| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02760809 | | ETH[0], TRX[0] | | |
| 02760810 | Contingent | 1INCH-2021123100, 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[12.61498661], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-2021123100, ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-1230[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-2021123100, CEL-PERP[0], CELO-2021123100, CHR-PERP[0], CHZ-2021123100, CHZ-PERP[0], CLV-PERP[0], COMP-2021123100, COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT[0], DENT-PERP[0], DOGE-123[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.06208634], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[7.56557591], LUNA2_LOCKED[17.65301046], LUNA2-PERP[0], LUNC[1647420.08317784], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-2021123100, OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-2021123100, THETA-0325[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-123.79], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02760812 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[175.87], WAVES-PERP[0], XMR-PERP[0], XRP[68.44000002], XRP-PERP[0] | | |
| 02760815 | | LINK[.099715], USD[0.00], USDT[21.74216416] | | |
| 02760817 | | USD[25.00] | | |
| 02760819 | | BICO[10], BNB[1.12252695], BTC[0.09999588], CRO[260], CRV[167], DOGE[1333], ETH[1.72324831], ETHW[1.71481616], FTT[25.4949], GALA[160], LTC[.36832621], LUNC-PERP[0], MANA[113], MATIC[1463.8565765], NEXO[15], SAND[150], SHIB[4600000], SOL[13.67098187], USD[2.70], XRP[164.872677] | | BNB[1.001087], ETH[1.539149], MATIC[1370], SOL[13.12] |
| 02760820 | | BRZ[0], SHIB[641875.80018875] | | |
| 02760832 | | SUSHI[0] | | |
| 02760833 | | BTC[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 02760852 | | USD[0.17] | | |
| 02760853 | Contingent | ATLAS-PERP[0], LUNA2[355.3393327], LUNA2_LOCKED[829.1251096], SOL-PERP[0], USD[0.01], USTC[50300] | | |
| 02760854 | Contingent | LUNA2[0], LUNA2_LOCKED[19.45922411], USD[0.00], USDT[0.00000001] | | |
| 02760855 | | ETH[0], TRX[.000018], USD[0.00002142] | | |
| 02760856 | | TRX[.000003] | | |
| 02760861 | | BTC[1.05859376], ETH[11.12682719], ETHW[0], SOL[62.75210841], SOL-PERP[0], USD[143.32] | | BTC[1.05858], ETH[11.125302], SOL[62.671976], USD[143.18] |
| 02760863 | | TRX[24.304373], USD[0.08] | | |
| 02760866 | | ETH[.296], ETHW[.296], SAND[145], USD[2.24], XRP[454] | | |
| 02760869 | | BTC[0.03974946], CRO[.15330604], ETH[.42543976], EUR[1965.37], LTC[1.14105378], USD[2658.73] | Yes | |
| 02760871 | | USDT[0.00004382] | | |
| 02760873 | | ETH[.0000015], ETHW[.00000015], NFT (567566298597212361/FTX EU - we are here! #71148)[1] | Yes | |
| 02760874 | | BOBA[.0839345], DOGE[19], USD[0.19] | | |
| 02760877 | | AMPL[0], BTC[0], FTT[0], SOL[0], USD[0.00], USDT[65.28717421] | | |
| 02760880 | | USD[25.00] | | |
| 02760881 | | 1INCH[0], ALICE[0], BAO[0.00000001], BAT[0], BOBA[0], CRO[0], DOGE[0], EDEN[0], ETH[0.00177923], ETHW[0.00177923], GALA[0], HOLY[0], MTA[0], PAXG[0], PERP[0], POLIS[0], SHIB[0], SUSHI[0], SXP[0], TLM[0], USD[0.00], WAVES[0], XAUT[0], YFI[0] | | |
| 02760883 | | FTT[25], NFT (500595603290721695/FTX AU - we are here! #60475)[1], TRX[.000001], USD[10647.59] | Yes | |
| 02760886 | | NFT (368681475838118136/FTX EU - we are here! #62024)[1], NFT (387166820957288423/FTX EU - we are here! #62172)[1], NFT (447636350299151418/FTX AU - we are here! #57117)[1], NFT (558909284382726884/FTX EU - we are here! #61283)[1], SOL[13.32229792], STGI.9998], USD[0.00], USDT[0.66915544], XRP[263.189127] | | |
| 02760888 | | SOL[0], TRX[.000001], USD[238.98], USDT[0] | | |
| 02760892 | | BTC[.00005022], TRX[.1], USDT[0] | | |
| 02760895 | | GENE[.075], SOL[.00231425], USD[10.44], USDT[0.82779225] | | |
| 02760898 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.16087385], GALA-PERP[0], KSHIB-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 02760901 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], ICP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02760904 | | BTC[.00007], SLND[125.6], USD[0.57] | | |
| 02760907 | | APE[104.62378557], BTC[0], ETH[0.20884713], ETHW[0.00084713], FTT[25.16654757], GMT[.0252214], TRX[0], USD[82.70], USDT[33.34449268] | Yes | |
| 02760908 | | BNB[.0000346], ETHW[.0008763], EUR[0.00], FTT[5.32731539], RAY[.79487686], SOL[.00358642], USD[0.00], USDT[0.00000001] | | |
| 02760912 | | NFT (377724371224573039/FTX EU - we are here! #133076)[1], NFT (370527864934166195/FTX EU - we are here! #133153)[1], NFT (464689449742492943/FTX EU - we are here! #133167)[1] | | |
| 02760914 | | ADA-PERP[0], BTC-PERP[0.00040000], ETH-PERP[.025], EUR[91.00], HOT-PERP[0], SAND-PERP[0], SHIB-PERP[400000], SOL-PERP[.94], USD[-89.33] | | |
| 02760917 | | USD[25.00] | | |
| 02760919 | | ATLAS[699.86], USD[0.13], USD[0.00437900] | | |
| 02760928 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], ORBS-PERP[0], SAND-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 02760929 | | USD[0.00] | | |
| 02760930 | Contingent | ATOM-PERP[0], DOT[0], DASH-PERP[0], DOT[.014], ETH[0], EUR[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004776], MATIC[5.864], SOL[.007878], USD[0.01], USDT[0] | | |
| 02760931 | | BTC[.00009], STEP[743.027157], USD[0.32] | | |
| 02760932 | | USD[0.00], USDT[0] | Yes | |
| 02760934 | | TRX[751.306435] | | |
| 02760936 | Contingent | ALGO[1.77883], BICO[.99297], DOGE[1.1726076], DOT[.027], ETHW[.474], FTT[25.09525], GST[.07], LTC[.02061877], LUNA2[0.00196826], LUNA2_LOCKED[0.00459262], LUNC[.005], NFT (312857144053052086/The Hill by FTX #18925)[1], SOL[0.01590000], TRX[.000889], USD[111.50], USDT[868.85817423] | | |
| 02760937 | | USD[5.05] | Yes | |
| 02760947 | | BTC[.0239952], DOGEBULL[1], TRX[10431.94986775], TRX-PERP[0], USD[0.02] | | |
| 02760948 | | FTT[.098912], USD[0.12], USDT[0] | Yes | |

Amended Schedule F Part 1 Non-Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02760949 | | 0 | | |
| 02760952 | | DOGE[3.83665576], USD[0.00] | Yes | |
| 02760956 | | USDT[0] | | |
| 02760957 | | ATLAS[9.618], GODS[.08884], LINK[.0992], SOL[.00356664], USD[0.00], USDT[0] | | |
| 02760958 | | POLIS[7.4], POLIS-PERP[0], USD[0.60], USDT[0] | | |
| 02760959 | | ATLAS[270], LTC[.006], USD[0.92] | | |
| 02760962 | | BTC[0], BTC-PERP[0], GBP[0.00], LUNC-PERP[0], SOL-PERP[0], USD[0.47], USDT[0.00694174] | | |
| 02760965 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[.01854073], AXS-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST[.05998], GST-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[4.49], USDT[50], WAVES-PERP[0], YFII-PERP[0] | | |
| 02760970 | | TRX[.02574], USDT[2505.01888452], XRP[0.54686187] | | |
| 02760975 | | EUR[0.00], FTM[.10709379] | | |
| 02760978 | | USDT[0] | | |
| 02760980 | | AVAX[0], USD[0.00] | | |
| 02760981 | | FTT[0], NFT (295417412967872014/FTX Crypto Cup 2022 Key #19434)[1], NFT (335316211382291406/FTX EU - we are here! #195778)[1], NFT (349206407443616309/FTX EU - we are here! #195757)[1], NFT (368430522723193585 4/FTX EU - we are here! #195698)[1], NFT (571169049699378978/The Hill by FTX #13408)[1], USD[0.01] | | |
| 02760982 | Contingent | AKRO[5], BAO[6], CLV[14.38829463], DENT[1], KIN[3], LUNA2[0.02124998], LUNA2_LOCKED[0.04958329], MATIC[.0001], NFT (308176443617303748/FTX EU - we are here! #63391)[1], NFT (333984153943537422/FTX EU - we are here! #64421)[1], NFT (337163465745784111/The Hill by FTX #17018)[1], NFT (510289933842080494/FTX EU - we are here! #63723)[1], RSR[2], TRX[2], UBXT[3], USD[0.00], USDT[2.59318151], USTC[3.00803814] | Yes | |
| 02760983 | | BTC[0.00052671], DOGE[9729.49104311], ETH[0.00171198], ETHW[0.00892914], FTT[25.3954742], LUNC-PERP[0], SOL[-0.02981766], USD[0.65], USDT[0.00000001] | | |
| 02760989 | | ADA-PERP[100], CRO[199.981], FTM[30], FTT[1], SOL[2.5], SOL-PERP[0], USD[383.56], USDT[100] | | |
| 02760990 | | BRZ[.00131082], DFL[0], USD[0.00] | | |
| 02760994 | | ALPHA[1], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02760999 | | ATLAS-PERP[0], USD[0.27], USDT[0] | | |
| 02761000 | Contingent | BAL[27.58703517], BICO[132.98856314], ETH[3.00435664], ETH-PERP[-2], ETHW[2.00067222], JOE[234], MATIC[819.25359100], MNGO[2358.11515855], SOL[5.12605901], SRM[141.27589806], SRM_LOCKED[1.98972852], USD[13143.65], USDT[0.00000001], YGG[173.44319512] | | |
| 02761003 | | AKRO[1], ATLAS[68.3587218], USD[0.00], USDT[0] | | |
| 02761006 | Contingent | LUNA2[3.72183813], LUNA2_LOCKED[8.68428898], LUNC[.09], USDT[0.00000037], XRP[.75] | | |
| 02761011 | | USDT[10.0807597] | | USDT[10] |
| 02761018 | | BTC[.00033999], BTC-PERP[0], USD[0.00] | | |
| 02761024 | | ATLAS[360], ETH[.049994], ETHW[.049994], LINK[19.79888], MANA[11.9976], USD[57.11] | | |
| 02761027 | | BAO[1], BNB[.00000001], CRO[0], GMT[0] | | |
| 02761036 | | AKRO[2], BAO[753222.05863354], CRO[2678.21217249], DENT[3], KIN[3], MANA[0.00618779], MATIC[.00458896], SHIB[1728551.63121904], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02761039 | | BAO[1], DENT[1], ETH[.00047889], ETHW[.00047889], USD[0.50] | | |
| 02761042 | | EUR[700.00], MANA[23.04492698] | | |
| 02761045 | | SOL[0], TRX[.07433] | | |
| 02761048 | | SOL[0] | | |
| 02761052 | | AKRO[1], BAO[5], DENT[1], EUR[0.00], KIN[5], UBXT[1] | | |
| 02761054 | | ATLAS[2860.11282434], USD[0.00], USDT[0] | | |
| 02761060 | | USD[25.00] | | |
| 02761061 | | USD[0.01], USDT[0] | | |
| 02761062 | | ATLAS[7.668], USD[0.00] | | |
| 02761065 | | TONCOIN[12.94567436], USD[0.00] | | |
| 02761067 | | BTC[.00001772], ETH[0], TRX[.000012], USD[0.00], USDT[150.47000000] | | |
| 02761071 | | TRX[.000089], USD[0.00], USDT[1.0533582] | | |
| 02761085 | | USD[25.00] | | |
| 02761090 | | TRX[5] | | |
| 02761092 | | 1INCH-1230[0], 1INCH-PERP[0], AXS-1230[0], BNB-1230[0], BNB-PERP[0], SOL-1230[0], SOL-PERP[0], TRX[.000034], USD[-746.69], USDT[836.65999572] | | |
| 02761097 | | ATLAS[49.9905], USD[0.89], USDT[0] | | |
| 02761102 | | BTC[0], LTC[.00697172], USD[0.00], USDT[0.00020014] | | |
| 02761104 | | USDT[0.00000002] | | |
| 02761106 | | ETH[0.00798312], ETHW[0.00798312], USD[0.00] | | |
| 02761108 | | ETH[0], USDT[0.00000622] | | |
| 02761110 | | NFT (434276625584450842/FTX Crypto Cup 2022 Key #11329)[1] | | |
| 02761113 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2092.61], USDT[0.00000001], USDT-0624[0], USDT-0930[0], USDT-1230[-2020], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 02761115 | | DOT[.0762], EUR[0.00], SOL[.00947], USD[2.65], USDT[.0059656] | | |
| 02761116 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM[.10046943], ATOM-PERP[0], AUDIO-PERP[0], AVAX[11.98183048], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00003536], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0010059], ETH-PERP[0], ETHW[.00099278], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.10059768], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00633257], LUNA2_LOCKED[0.01477600], LUNC[0.00598115], LUNC-PERP[0], MANA[19.22536767], MTA-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[10.11861461], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.01], USDT[1.87833922], USTC[0.89640228], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02761118 | | ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], TLM-PERP[0], TSLA-0624[0], USD[0.02], USDT[0.00000001], WAVES-PERP[0], XRP[.00000001], YFII-PERP[0] | | |
| 02761121 | Contingent, Disputed | AVAX-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[25.01], USDT[0] | | |
| 02761122 | | ETH[0], EUR[0.00], USD[0.00] | | |
| 02761124 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC[0], ETH[0], FTM[0], FTM-PERP[0], FTT[75.2959397], LINK[28.36502985], LUNA2[0], LUNA2_LOCKED[0.00000007], LUNC[0.00661025], LUNC-PERP[0], SOL[8.38580316], SOL-PERP[0], TSLA[2.16], USD[456.00], USDT[0] | | LINK[28.211288], SOL[.178429], USD[452.76] |
| 02761126 | | BTC[.93090664], ETH[1.59340542], ETHW[1.59340542], EUR[2.32] | | |
| 02761130 | | FTT[2.66829431], SOL[0], USD[0.00] | | |
| 02761132 | | BTC[.0310305], ETH[.40348174], ETHW[.40348174], USD[100.00] | | |
| 02761135 | | AGLD-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00000007], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MER-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000069], WAVES-0624[0] | | |
| 02761138 | | MRNA[1], SOL[.03462446], USD[50.84], USDT[0] | | USD[50.00] |
| 02761141 | | 1INCH[1.03407781], ALCX[.01003031], ALPHA[3.7492063], AMPL[0.50846935], BADGER[.13167786], CREAM[.08782064], KIN[2], KNC[2.31344734], LINK[.13357221], MTA[4.05922838], REN[4.74485924], ROOK[.02153176], SNX[.44047608], UNI[.18139486], USD[25.00], YFI[.00011418], YFII[.00112849] | | |
| 02761143 | | ETH-PERP[0], USD[0.00], USDT[0.15090000] | | |
| 02761147 | | NFT (475447130281492571/FTX AU - we are here! #23423)[1], NFT (511311024459082133/FTX EU - we are here! #242589)[1], NFT (520010763128215139/FTX EU - we are here! #242557)[1] | | |
| 02761151 | | USD[0.03] | | |
| 02761153 | | ATLAS[0], BTC[.03190882], BTC-PERP[.0004], USD[-1.76], USDT[0] | | |
| 02761156 | | APT[.00120485], APT-PERP[0], USD[0.00], USDT[0] | | |
| 02761157 | | USD[0.00], USDT[2.89024665] | | |
| 02761160 | | TRX[160], USD[32.21], USDT[109.95] | | |
| 02761165 | | BAO[3], CRO[244.33329224], DENT[1], ETH[.00630467], ETHW[.00622253], KIN[1], SOL[.12404929], USDT[0.03239654] | Yes | |
| 02761174 | | USDT[0] | | |
| 02761182 | | USD[25.00] | | |
| 02761191 | | AKRO[1], ATLAS[4308.96458388] | | |
| 02761192 | | USD[0.01] | | |
| 02761194 | | BNB[0], MATIC[0], SOL[0], USDT[0.00000105] | | |
| 02761197 | | APE[.00000001], APE-PERP[0], ETH-PERP[0], SOL[0], USD[0.00] | | |
| 02761199 | | USD[25.00] | | |
| 02761205 | | SHIB[29.97568014] | Yes | |
| 02761211 | | FTT[0.01148722], USD[0.00] | | |
| 02761213 | | USD[0.00], USDT[.00071] | | |
| 02761215 | | 0 | | |
| 02761216 | | AKRO[1], DENT[1], OMG[1.08130262], RSR[2], SGD[0.06], SLND[.13185936], TLM[12487.61143294], TOMO[1.0372644], UBXT[2], USD[0.00] | Yes | |
| 02761218 | | AKRO[5], BAO[4], DENT[3], ETH[0], GRT[1], KIN[7], NFT (317928107575364463/FTX EU - we are here! #85255)[1], NFT (478194338665020085/FTX EU - we are here! #85120)[1], NFT (518858326559217724/FTX EU - we are here! #84847)[1], RSR[1], TRX[4.001554], UBXT[2], USD[37.22], USDT[0] | | |
| 02761220 | | AKRO[1], BAO[3], CHZ[1], DENT[2], ETH[0], ETHW[0], KIN[2], NFT (330089084260578061/FTX EU - we are here! #54178)[1], NFT (449462623279619227/FTX EU - we are here! #54123)[1], NFT (484092109638142099/FTX EU - we are here! #54236)[1], RSR[1], USD[0.00], USDT[0] | | |
| 02761233 | | ADA-PERP[0], AVAX-PERP[0], CRO[3244.69104988], CRO-PERP[0], CRV-PERP[0], FIDA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02761234 | | LTC[1.47501947] | | |
| 02761237 | | AAVE[.34], AUDIO[17.9964], BTC[.02419944], ETH[.2549552], ETHW[.2549552], HNT[1.4997], SOL[4.069464], USD[2.61] | | |
| 02761241 | | BNB[0], BTC[0], USD[0.03], USDT[0.00000060], XRP[0] | | |
| 02761245 | | AVAX[.599886], BTC[.00099981], ETH[.04199354], ETHW[.04199354], FTT[0.00736944], FTT-PERP[0], MANA-PERP[0], SOL[.67439971], STORJ[42], TONCOIN[37.9], TONCOIN-PERP[0], USD[-12.70], ZIL-PERP[420] | | |
| 02761246 | | ADA-0624[0], ALGO-0325[0], BNB[.30456152], MSTR[0], USD[0.79], USDT[0.00767793] | | |
| 02761247 | | BTC[.00000047], USD[0.30043757] | | |
| 02761249 | | GODS[.45075667], GOG[.43429347], SOL[.004], USD[0.03] | | |
| 02761252 | | ETH[.00004368], ETHW[.00004368], NFT (486990916054434525/FTX EU - we are here! #170305)[1], NFT (516811606058330338/FTX EU - we are here! #170258)[1], NFT (560551488359761610/FTX EU - we are here! #170208)[1], USD[0.29] | Yes | |
| 02761263 | | AAVE[0], ATOM[0], AVAX[0], FTT[0.00000038], USD[0.00], USDT[0] | | |
| 02761261 | | ATOM[.097302], GBP[496.00], IMX[.08138], USD[0.74] | | |
| 02761262 | | BNB[.0097948], ETH[0], IMX[4.99905], LTC[0.00871025], SOL[-0.00059505], TRX[.000001], USD[-23.74], USDT[34.40334513] | | |
| 02761269 | | EUR[4.10], SOL[0.55912553] | | |
| 02761270 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LTC-PERP[0], MANA-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[25.40], VET-PERP[0] | | |
| 02761271 | | TRX[.338401], USDT[0] | | |
| 02761273 | | 1INCH[6.96851167], 1INCH-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.01036628], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETHBULL[.04398996], ETH-PERP[0], FTT[.9998], GALA-PERP[0], GRT-2021123[0], GRT-PERP[0], HOOD[0.11491182], HT[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[88], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY[0.95636830], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.03053775], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-73.13], USDT[69.56943429], XRP[0], XTZ-2021123[0][0] | | |
| 02761278 | | TRX[.000003] | | |
| 02761279 | Contingent, Disputed | AVAX-PERP[0], BTC[0], CREAM[0], CRO[0], HUM[0], MANA[0], SAND[0], TOMO[0], TONCOIN[0], USD[0.18], ZECBULL[0] | | |
| 02761282 | | SGD[0.00], USDT[0], XRP[104.5024] | | |
| 02761284 | | ATLAS[1800], TRX[.001156], USD[0.00], USDT[0.00000001] | | |
| 02761285 | | DFL[40], ICX-PERP[0], MANA-PERP[0], SHIB[98271], SOL-PERP[0], USD[1071.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02761288 | | EUR[0.00], FTT[1.55495936], USDT[27.01644062] | Yes | |
| 02761289 | | INTER[10.3], USD[0.47], USDT[0] | | |
| 02761290 | | NFT (295365515172174465/FTX EU - we are here! #114111)[1], NFT (345569071793249513/FTX AU - we are here! #63204)[1], NFT (346865122262256478/FTX EU - we are here! #113979)[1], TRX[.764859], USD[42.80] | | |
| 02761292 | | BAO[18], KIN[8], TRX[1.000028], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 02761295 | | ETH[.02870101], ETHW[.02870101], USD[0.00] | | |
| 02761296 | | ETH[.00000008], USD[0.00], USDT[0] | Yes | |
| 02761297 | | DOGEBULL[13.2722842], GALA[8626.13], TRX[.000099], USD[211.49], USDT[0] | | |
| 02761299 | | USD[50.00] | | |
| 02761300 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[630], BAND-PERP[0], BCH-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.00224599], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JOE[21], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], ONE-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.10, USDT[179.70227580], XAUT-PERP[0], ZIL-PERP[0] | | |
| 02761302 | | AKRO[1], BAO[1], DENT[3], KIN[6], MATIC[.53629393], NFT (334224454800487897/FTX EU - we are here! #119505)[1], NFT (395885027239982163/FTX EU - we are here! #119396)[1], NFT (542222966621977862/FTX EU - we are here! #119648)[1], RSR[1], UBXT[1], USD[0.55], USDT[0.00000001] | | |
| 02761306 | | USD[70.43] | | |
| 02761307 | | USD[0.00] | | |
| 02761310 | | ATLAS[770], USD[0.27] | | |
| 02761312 | | LTC[.04], USD[0.97] | | |
| 02761317 | | NFT (330432802611986683/FTX EU - we are here! #244931)[1], NFT (468814226545531019/FTX EU - we are here! #244871)[1], NFT (540118925585418038/FTX EU - we are here! #244912)[1] | | |
| 02761318 | | ETH[.00000074] | Yes | |
| 02761321 | | AUD[0.18], BTC[.00008848], DFL[6.5826], ENS[.0070398], ETH[.00036436], ETHW[.00036436], GALA[3.1292], USD[0.00] | | |
| 02761324 | | ETHW[.02730726], FTT[0.01954109], TRX[.000078], USD[0.00], USDT[25.37867534] | | |
| 02761327 | | USDT[0] | | |
| 02761329 | | ATLAS[2581.19416730], AURY[0], EUR[0.00], FTM[0], MATIC[0], SPELL[0] | | |
| 02761331 | | ETH[.00002555], ETHW[.00002555], FTT[.00118767] | Yes | |
| 02761334 | | POLIS[13.16893975], USDT[0] | | |
| 02761335 | | SLP[28.5] | | |
| 02761339 | | ATLAS[0], AVAX[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02761343 | Contingent | APT[0], AVAX[0.00028210], ETH[.0315593], ETHW[0.00100157], HKD[0.00], LUNA2[0], LUNA2_LOCKED[14.30762245], OKB[0], SOL[0.00000001], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000957], USD[0.00], USDT[0.00000258], USTC[.08161929], WAXL[2.063286] | | |
| 02761347 | | 0 | | |
| 02761353 | | TONCOIN[298.8544], USD[25.18] | | |
| 02761356 | | TRX[.000016], USDT[.02981575] | Yes | |
| 02761358 | Contingent | BTC[.00002584], BTC-PERP[0], LUNA2[0.04115678], LUNA2_LOCKED[0.09603248], LUNC[8961.975688], USD[0.05] | | |
| 02761359 | Contingent | FTT[.07036819], LUNA2[3.61310343], LUNA2_LOCKED[8.43057468], USD[0.01], USDT[0.00000001] | | |
| 02761363 | | ATLAS[550], GRT[1], TRX[.000001], USD[0.29] | | |
| 02761374 | | USD[25.00] | | |
| 02761377 | | KIN[1], RSR[1], TRX[2], UBXT[1], USD[0.00], USDT[0.00000872] | | |
| 02761390 | | BAO[1], ETH[.0007], ETHW[.0007], SAND[0], USDT[0] | | |
| 02761394 | | FTT[125.02259611], USD[0.00], USDT[0] | | |
| 02761396 | | CRO[339.7777], SPELL[7898.499], USD[107.61], USDT[0] | | |
| 02761402 | | DOGE[0], FLOW-PERP[0], LTC[.0001], SOL[0], USD[0.00] | | |
| 02761404 | | BTC[.00232978], USDT[277.138217] | | |
| 02761407 | | USD[0.00] | | |
| 02761420 | | USDT[241.150356] | | |
| 02761442 | | GENE[4.599126], POLIS[107.70374833], USD[0.52], USDT[0] | | |
| 02761446 | | ATLAS[660], USD[0.56] | | |
| 02761447 | | BAO[2], KIN[1], USDT[0.00001108] | | |
| 02761452 | | ATLAS-PERP[0], USD[1.63] | | |
| 02761455 | | USD[25.00] | | |
| 02761459 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APT[.886], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GENE[.00000001], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.05034222], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02761460 | | USD[0.00] | | |
| 02761463 | | RAY[0] | | |
| 02761465 | | USD[25.00] | | |
| 02761466 | | POLIS[12], USD[0.21], USDT[0] | | |
| 02761475 | | SLND[96.21926128], USD[0.00] | | |
| 02761477 | | USD[28.44] | | |
| 02761478 | | SUSHI[0] | | |
| 02761481 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02761489 | | BTC[0], DOT[.00001], ETH[0], PAXG[0.10659843], POLIS[0], SAND[0], SOL[0], TRX[.000046], USD[0.00], USDT[0] | | |
| 02761490 | | SOL[1.884455], USD[3.21], USDT[.546054] | | |
| 02761491 | | AKRO[1], BAO[1], DENT[3], HXRO[1], MATIC[2], TRX[.000024], UBXT[3], USD[0.85], USDT[0.90661742] | | |
| 02761493 | | USD[50.00] | | |
| 02761497 | | CRO[101.87191035], FTT[3.3098], LINK[17], USD[0.11], USDT[0] | | |
| 02761502 | Contingent | AAPL-0325[0], AAPL-20211231[0], ADA-PERP[184], AVAX[1.5], AVAX-PERP[0], BNB[.02874743], BTC-PERP[0], CRO-PERP[10], DOT[4], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT[4.01643865], FTT-PERP[0], IOTA-PERP[70], LUNA2[4.41159109], LUNA2_LOCKED[10.29371256], LUNC[500000], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[48.3], NVDA-0325[0], NVDA-20211231[0], PFE-20211231[0], SAND-PERP[0], SHIB[800000], SOL-PERP[0], TRYB[197.23278627], TSLA-0325[0], TSLA-20211231[0], USD[550.50], USDT[0.00000002], VET-PERP[161], XLM-PERP[43], XRP-PERP[82] | | |
| 02761507 | | BAO[2], BICO[11.57887584], USDT[0.00000003] | | |
| 02761509 | | ATLAS[0], USD[0.95], USDT[0] | | |
| 02761510 | | TRX[0.00083931], USDT[323.41855345] | | TRX[.000836], USDT[323.394137] |
| 02761511 | | BNB[0], EUR[0.00], LTC[0], TRYB[0], USD[0.00], USDT[0.00000276] | | |
| 02761519 | | ETH[.001], ETH-PERP[0], ETHW[.001], GMT-PERP[0], TONCOIN[30], TONCOIN-PERP[0], TRX[.001555], USD[10.64], USDT[6.82159] | | |
| 02761523 | | BTC[0], USDT[312.01656347] | | |
| 02761525 | | ALICE[154.57112], FTM[709], HNT[25.495155], LTC[5.0790348], MANA[618], MATIC[599.886], SAND[602], SLND[135.8], SOL[14.3172792], SRM[252.95193], USD[3.44], XRP[.732132] | | |
| 02761528 | | BTC[.002], USD[2.10], USD[3.95422016] | | |
| 02761530 | | AUD[0.00] | | |
| 02761535 | | DAI[0], FTT[0.00000845], TRX[.000777], USD[0.00], USDT[0.90069534] | | |
| 02761537 | | RAY[0] | | |
| 02761539 | | BTC[.0001054] | | |
| 02761551 | | BTC[0], ETH[0] | | |
| 02761553 | | SAND-PERP[0], USD[5.84], USDT[0.00903179], XRP[.146544] | | |
| 02761555 | | USDT[0] | | |
| 02761557 | Contingent | DOGE[1160.9898], LUNA2[0.00185444], LUNA2_LOCKED[0.00432703], LUNC[403.809222], USDT[0.08416229] | | |
| 02761562 | | SUSHI[0.04] | | |
| 02761563 | | BTC-PERP[0], SAND-PERP[0], USD[0.99], XRP-PERP[0] | | |
| 02761567 | | DYDX[9.5], GODS[28.1], USD[0.30], USDT[1.71] | | |
| 02761568 | | BNB[0.86988204], FTT[0.09147988], UNISWAPBEAR[.08534], USD[-0.34], USDT[1.96717191] | | |
| 02761569 | | AGLD[17.9964], ALCX[.0008152], ALPHA[74.9734], ASD[195.08032], AVAX[2.9994], BADGER[8.387358], BCH[.1489568], BICO[15.9944], BNB[.249954], BNT[19.92589080], BTC[.0147949], CEL[.07372], COMP[1.05807136], CRV[.9948], DENT[65596.14], DOGE[479.6588], ETH[.0099726], ETH-0930[0], ETHW[.0099726], FIDA[49.9854], FTM[44.9916], FTT[2.59964], GRT[235.9458], JOE[109.9724], KIN[4599608], LINA[1719.406], LOOKS[34.9824], MOB[0.49785333], MTL[16.89662], NEXO[41], PERP[34.28038], PROM[2.577402], PUNDIX[.09338], RAY[105.00204082], REN[114.9374], RSR[3238.78878560], RUNE[3.4946], SAND[29.9936], SKL[254.8538], SPELL[98.8], STMX[1469.706], SXP[35.79044], TLM[430.8601], USD[534.49], WRX[73.9718] | | |
| 02761578 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[7.53], XRP-PERP[0], XTZ-PERP[0] | | |
| 02761583 | | AAVE-0624[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[337.72], BTC-PERP[0], BULL[0.00000617], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[0.00008357], ETHHEDGE[.0060461], ETH-PERP[0], FTT[2], GALA-PERP[0], GMT-PERP[0], LINC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB[99069], SOL-PERP[0], THETA-PERP[0], USD[9.85], USDT[0.00675322], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZECBULL[.75281], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02761587 | | AVAX[3], BTC[0], BTC-PERP[0], CRV[63], ETH[0.08300000], ETH-PERP[0], ETHW[0.08300000], FTM[95], FTT[25.04332054], MATIC[100], NFT (3748092642571127899/FTX EU - we are here! #195623)[1], NFT (4930715990415388955/FTX AU - we are here! #4100)[1], NFT (5038748454492134999/FTX EU - we are here! #195543)[1], NFT (5327004299737392266/FTX EU - we are here! #195694)[1], NFT (5721938522648161800/FTX AU - we are here! #4110)[1], SAND[40], SOL[2.8095638], TRX[.000001], USD[7268.62], USDT[0], USTC[0] | | |
| 02761588 | | 1INCH[0], AVAX[0], USD[361.95] | | USD[356.10] |
| 02761590 | | FTT[157.00303744], USD[0.01], USDT[2.25047037] | | |
| 02761593 | | AKRO[2], APE[0], ATOM[0], BAO[9], DENT[5], ETH[0], KIN[11], NFT (3888843584101270009/FTX EU - we are here! #60783)[1], NFT (4317884702168528996/FTX EU - we are here! #60732)[1], NFT (5025991282479773393/FTX EU - we are here! #60578)[1], RSR[2], SOL[0], SXP[1], TONCOIN[2839.12735029], TRU[1], TRX[6.000782], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 02761597 | | DOGE[943.15035486], USD[0.00] | | |
| 02761603 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[273.16274525] | | |
| 02761604 | | DENT[1], KIN[3], NFT (3830481929269667280/FTX EU - we are here! #55323)[1], NFT (4145900428209412860/FTX EU - we are here! #55239)[1], NFT (5221634421905001601/FTX EU - we are here! #5284)[1], TRX[1.002345], USD[0.00], USDT[0.00000251] | | |
| 02761608 | | NFT (3001796077183372627/The Hill by FTX #29049)[1], TRX[.000001], USDT[.83291807] | | |
| 02761610 | | ETH[.00058206], ETHW[.00058206], NFT (4561323173841574347/The Hill by FTX #24179)[1], RSR[1], TRX[1], UBXT[4], USD[0.00], USDT[4.94157798] | | |
| 02761613 | | NFT (3076901869077523763/FTX EU - we are here! #242169)[1], NFT (4780973012047670367FTX EU - we are here! #242375)[1], NFT (5124675248614799551/FTX EU - we are here! #242368)[1] | | |
| 02761615 | Contingent, Disputed | BTC[0], FTT[5], SXP[0], USD[0.00], USDT[0] | | |
| 02761621 | | IMX[100], USD[490.45] | | |
| 02761622 | | 0 | | |
| 02761623 | | BTC[.00361369], CRO[214.01665147], FTM[46], FTT-PERP[0], PSG[2.33000741], USD[0.00], USDT[0] | | |
| 02761630 | | TRX[1], USD[0.00] | | |
| 02761634 | | USD[0.00], USDT[0] | | |
| 02761637 | | USD[25.00] | | |
| 02761639 | | USDT[4.75] | | |
| 02761640 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[.00001225], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LDO-PERP[0], OP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.53] | | |
| 02761644 | | USD[0.00] | | |
| 02761648 | | USD[0.00] | | |
| 02761650 | | BNB[0], BTC[0.00980862], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA[0], SAND[0], USD[0.00], USDT[0] | | |
| 02761652 | | ALGO-PERP[0], CHZ-PERP[0], DOGE[19.99791], ENJ-PERP[0], LTC-PERP[0], USD[-1.13], USDT[142.86869299], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02761653 | | AKRO[2], ATLAS[16361.62521016], FTT[0.00001579], KIN[2], POLIS[244.47142656], STARS[.55965729], TRX[.001074], USD[0.00], USDT[0] | Yes | |
| 02761655 | | HGET[0] | | |
| 02761657 | | BAO[1], OMG[2.58004735], USD[0.00] | | |
| 02761660 | | BTC[0], USDT[0] | | |
| 02761661 | | USD[0.00] | | |
| 02761662 | | CHZ[1000], CRO[27618.54067796], CRO-PERP[0], TRX[.000006], USD[0.51], USDT[0] | | |
| 02761665 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00096028], ETH-PERP[0], ETHW[.00096028], FIDA-PERP[0], FTM-PERP[0], FTT[.0000014], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-0.79], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02761674 | Contingent | COPE[.98385], DOGE[.8556], LUNA2[0.00006755], LUNA2_LOCKED[0.00015762], LUNC[14.71], USD[0.00], USDT[0] | | |
| 02761680 | | ETH[0] | | |
| 02761686 | | ETH[.00108217], ETHW[.00108217], USD[0.00] | | |
| 02761687 | | SOL[.01] | | |
| 02761689 | Contingent | AKRO[14], BAO[21], CUSDT[0], DENT[11], ETH[0.37984921], ETHW[0.23152033], FRONT[1], GRT[1], HOLY[.0081488], HXRO[1], KIN[27], LTC[0], LUNA2[35.82317389], LUNA2_LOCKED[80.62522369], MATH[1], MATIC[0.00036918], RSR[44], SECO[.000009914], TRU[1], TRX[5.000866], UBXT[8], USD[0.00], USDT[0.00001210], USTC[5073.44473336] | Yes | |
| 02761695 | | ALICE-PERP[0], BTC-PERP[0], CREAM-PERP[0], DASH-PERP[0], ETH-PERP[0], ETH-PERP[0], GRT-PERP[0], KIN[10000], LTC-PERP[0], PSY[1], RSR-PERP[0], SOL[.91], SOL-PERP[0], TONCOIN[120], TONCOIN-PERP[0], USD[0.70] | | |
| 02761696 | | BRZ[0.89635397], BTC[.0075], CHZ[120], ETH[.1021], ETHW[.032], LINK[44.0943], MATIC[256], SAND[1.99962], TONCOIN[.07], USD[1.24], USDT[0.50353978] | | |
| 02761700 | | BNB[.009998], BTC[.0139439], LINK[44.4911], TRX[.000001], USD[1.39], USDT[0.00046290] | | |
| 02761706 | | IMX[83.94343646], TULIP[13.25831039], USD[0.00] | | |
| 02761707 | | RAY[8.99829], USD[0.25] | | |
| 02761711 | Contingent | AURY[18.99848], BTC[.0927], ETH[.763], ETHW[.763], FTT[34.99335], SRM[141.94825712], SRM_LOCKED[2.46131168], STARS[10.99791], USD[2.70], USDT[0] | | |
| 02761713 | | ETH[0], STEP[0], USD[0.00], USDT[0.00000010] | | |
| 02761716 | Contingent | BNB[0], BNT-PERP[0], BTC[.0096], CRO[200], DENT[31700], ETH[0.06200000], ETH-PERP[0], ETHW[0.06200000], EUR[0.00], GALA[150], LINK[4], LTC[.25], LUNA2[0.24483538], LUNA2_LOCKED[0.57128255], LUNC[53313.42], SAND[19.51793605], SHIB[2500000], SOL[3], SOL-PERP[0], USD[2.36], USDT[72.52877279], VET-PERP[0], XRP[387] | | |
| 02761720 | | ATLAS[10360], TRX[.000777], USD[0.00], USDT[.0094] | | |
| 02761722 | Contingent | AXS[.094091], LUNA2_LOCKED[82.27933621], USD[1.05], USDT[0.00000089] | | |
| 02761727 | | AKRO[2], BAO[4], DENT[3], KIN[5], TRX[1.000016], UBXT[1], USD[25.00], USDT[0] | | |
| 02761728 | | BAO[1], SHIB[1.94068529], USD[0.00] | | Yes |
| 02761730 | | BAO[2], BNB[0.00000186], BTC[0], TRX[1], UBXT[1] | | Yes |
| 02761736 | | HGET[0] | | |
| 02761737 | Contingent | AKRO[1], APE[.0000214], ATLAS[4434.53346497], AVAX[.00001887], AXS[.0000008], BAO[3], BTC[0], DENT[1], DOT[.00002094], FTM[0], GALA[79.79542143], KIN[4], LINK[.0000097], LUNA20.00002900], LUNA2_LOCKED[0.00006767], LUNC[6.31558756], MANA[0], MATIC[0], SAND[.00011312], SOL[0], TRX[2], UBXT[1], USDT[0.00000021], USTC[0], XRP[0], ZAR[0.00] | Yes | |
| 02761746 | | BTC-PERP[0], KNC-PERP[0], TLM-PERP[0], USD[0.18], USDT[0] | | |
| 02761748 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094452], NFT (35318359589319800/FTX EU - we are here! #283092)[1], USD[1.33] | | |
| 02761752 | | ETH[.0094] | | |
| 02761753 | | TRX[.000001], USD[25.00] | | |
| 02761754 | | USD[25.00] | | |
| 02761756 | | ALPHA[3.24956672], AMPL[0], ETH[.06], ETHW[.06], KIN[1], KNC[.3539424], NFT (382667191469395327/FTX EU - we are here! #75204)[1], NFT (389278668139021687/FTX EU - we are here! #68625)[1], NFT (532426801406644465/FTX EU - we are here! #75289)[1], USD[19.67], USDT[45.682931], YFI[.00002812], YFII[.00032361] | | |
| 02761763 | | BOBA[341.7], USD[0.11] | | |
| 02761764 | | RAY[0] | | |
| 02761765 | Contingent | ATLAS[19.996], DOGE[21.9956], LINA[9.998], LUNA2[0.55853239], LUNA2_LOCKED[1.30324225], SHIB[99980], SPELL[700], TRX[14], UBXT[116], USD[17.15], USDT[0.00049011], USTC[11.9976] | | |
| 02761766 | | ATLAS[455.42829893], USD[0.42], USDT[0] | | |
| 02761767 | | EUR[0.00], KIN[1], USD[0.00] | | |
| 02761768 | | AKRO[1], BAO[1], BTC[.02019514], FTT[.34467872], KIN[1], USD[0.00], USDT[0.00011936] | Yes | |
| 02761769 | | 0 | | |
| 02761770 | | BTC[0], USD[0.00], USDT[254.08278640] | | |
| 02761773 | | BOBA[.0105], USD[0.00] | | |
| 02761774 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.04521596], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02761781 | | BTC[0], USD[2.46] | | |
| 02761782 | | USD[25.00] | | |
| 02761783 | | NFT (359945569278289524/FTX EU - we are here! #110449)[1], NFT (364895656175948092/FTX EU - we are here! #110591)[1], NFT (556411707544890555/FTX EU - we are here! #110709)[1], USD[0.00] | | |
| 02761786 | | AMPL-PERP[0], CVC[.9981], CVC-PERP[0], GALA[20], LUNC-PERP[0], MANA[1.99962], MNGO-PERP[0], SAND[2.99943], SC-PERP[0], SHIB-PERP[0], STEP-PERP[0], STX-PERP[0], USD[22.09] | | |
| 02761789 | | ATOM[2.489512], ATOM-PERP[0], BTC[0.01023632], NFT (350231660155286032/FTX EU - we are here! #78934)[1], NFT (542981057321848421/FTX EU - we are here! #78821)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02761792 | | AKRO[3], AVAX[0.03074070], BAO[15], DENT[2], ETH[0.00953312], KIN[9], MATIC[0.38001283], RSR[1], TRX[4], UBXT[3], USD[0.00], USDT[0.00000240] | | |
| 02761793 | | AKRO[1], DENT[1], ETH[0], KIN[1], UBXT[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02761794 | | AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], YFI-PERP[0] | | |
| 02761795 | | POLIS[.041518], USD[0.00], USDT[0] | | |
| 02761796 | | BAO[1], BOBA[623.93383356], DENT[1], FTT[24.94757816], KIN[1], TRX[.000007], UBXT[1], USD[0.00] | | |
| 02761798 | | KIN[1], USD[0.00] | | |
| 02761800 | | USD[0.00] | | |
| 02761803 | Contingent | ALTBEAR[195960.8], ASDBEAR[22700000], BALBEAR[1079784], BCHBEAR[43000], BEARSHIT[2649470], COMPBEAR[4039192], DEFIBEAR[28400], DRGNBEAR[3090000], EOSBEAR[589882], ETCBEAR[62000000], FRONT[1100], KIN[100000], KNCBEAR[44700], LTCBEAR[15200], LUNA2_LOCKED[1.4956072], LUNC[139573.55], MATICBEAR2021[29000], MIDBEAR[76984.6], MKRBEAR[119976], PRIVBEAR[689.862], RAMP[199.9602], SHIB[800000], SLP[1000], TRXBEAR[28500000], USD[0.23], USDT[0.32782862], VETBEAR[4800000], XRPBEAR[71000000], XTZBEAR[9800000] | | |
| 02761811 | | ETH[.0000476], ETHW[.00000476], SAND[.00305555], UBXT[2], USD[30.72] | Yes | |
| 02761812 | | AKRO[5], BAO[19], CHZ[2], DENT[7], ETH[.00238126], ETHW[0.12691167], HXRO[1], IMX[.01396105], KIN[16], RSR[3], SAND[1], TRX[.012699], UBXT[9], USD[0.02], USDT[3.16976267] | Yes | |
| 02761813 | | AUDIO[1.02654038], EUR[21.95] | Yes | |
| 02761822 | | ATLAS[219.97], POLIS[14.498], USD[0.22] | | |
| 02761825 | Contingent | LUNA2[5.07723586], LUNA2_LOCKED[11.84688369], LUNC[1104577.8], MBS[30], STARS[88.9822], USD[0.18] | | |
| 02761826 | | USDT[9] | | |
| 02761827 | | USD[25.00] | | |
| 02761828 | | BAO[1608.79950537], USD[0.00] | | |
| 02761829 | Contingent | BTC[0.00597106], DOGE[508.63253656], ETH[0.12871765], ETHW[0.12803828], IMX[24.29354], LUNA2[0.07108019], LUNA2_LOCKED[0.16585378], LUNC[15477.86219426], RUNE[32.71007589], USD[0.27], USDT[0.84781218] | | USD[0.22], USDT[.832614] |
| 02761831 | | DOGEBULL[84.12380263], TRX[.000794], USD[0.86], USDT[199.43971132] | | |
| 02761833 | | RAY[0] | | |
| 02761834 | | MATIC[0], SAND[0], SHIB[0], TRX[0] | | |
| 02761837 | | TRX[.000001], USDT[10] | | |
| 02761840 | | CRO[11.69637971], SHIB[196303.31887679], SOL[.04517878], TRX[42.7677702], USD[0.00] | Yes | |
| 02761846 | | DENT[1507.49102454], INTER[0.00039971], USD[0.00], USDT[0.00000001] | | |
| 02761847 | Contingent | AGLD[48.30082], AKRO[1859.7516], ALCX[.2643012], ALEPH[51.9258], ALICE[22.24782], ALPHA[228.1356], AMPL[0], ASD[99.61692], ATLAS[1772.9], BADGER[2.962634], BAL[2.835904], BAND[8.35544], BAO[209712], BCH[.2240596], BLT[99.7668], BNT[55.12206], BOBA[23.59078], BTC[0.03396619], CLV[41.06726], COMP[3.39884592], CONV[6048.324], COPE[397.422], CQT[1195.7072], CREAM[3.43244], DMG[509.32418], DODO[39.7892], DOGE[236.6926], FTT[.3], GODS[27.36296], GST[176.52918], HGET[72.69308], HXRO[133.8194], IMX[20.3159], KIN[2317470], KNC[49.77096], LINA[1123.422], LTC[6.574736], LUA[671.51184], LUNA2[0.00022966], LUNA2_LOCKED[0.00053588], LUNC[50.0098], MATH[50.47714], MCB[2.54056], MER[451.261], MTA[203.2098], OXY[304.8964], PSY[324.8154], PUNDIX[.06656], QI[1973.142], REEF[4495.126], RNDR[23.3011], ROOK[.1898318], RSR[2012.988], SLP[63.1616], SOS[99614000], SPELL[24119.82], STARS[.5336], STEP[245.03468], STMX[509.766], SUN[.7033468], SXP[42.60894], TOMO[23.89982], TRU[390.6998], TRX[85.215], UBXT[1287.6234], USD[1.44], USDT[113.28757427] | | |
| 02761848 | | AKRO[34], BAO[21], BTC[.02430042], DENT[3], ETH[.18430858], ETHW[.11824345], FTT[3.10819594], KIN[20], LTC[.00000421], RSR[2], RUNE[.47895642], TRX[4], UBXT[3], USD[126.99], USDT[0], XRP[23.52009986] | | |
| 02761850 | | BAO[7], DENT[1], KIN[5], NFT [386855827909276908/FTX EU - we are here! #16123][1], NFT [445373877817728133/FTX EU - we are here! #16202][1], NFT [497447493174315115/FTX EU - we are here! #16256][1], TRX[.000002], UBXT[1], USD[17.30], USDT[0] | | |
| 02761852 | | USD[0.00], USDT[0] | | |
| 02761855 | | FTT[.99981], USD[0.00], USDT[170.66338794] | | USDT[69.031357] |
| 02761862 | | BAO[1], KIN[1], NFT [320307459047881646/FTX EU - we are here! #236696][1], NFT [352865491292825271/FTX EU - we are here! #236698][1], NFT [554568388054121877/FTX EU - we are here! #236687][1], USD[0.00] | | |
| 02761864 | | AKRO[1], BAO[3], BF_POINT[100], CRO[221.12814117], ENJ[8.50754136], KIN[4], MANA[4.60789446], SAND[7.51252846], USD[0.00] | Yes | |
| 02761866 | | BTC-PERP[0], EUR[700.00], USD[-103.95] | | |
| 02761867 | | BTC[.00081187], USDT[0.00006047] | | |
| 02761869 | | USD[0.00] | | |
| 02761871 | | USD[0.00], USDT[0] | | |
| 02761874 | | USDT[.6408212] | | |
| 02761876 | | NFT [347179265416435473/FTX EU - we are here! #183391][1], NFT [496515327906124973/FTX EU - we are here! #183527][1], NFT [522853723391906457/The Hill by FTX #28344][1], USD[0.00] | Yes | |
| 02761877 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.00000001], DYDX-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KLAY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[975.24], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02761887 | | ATLAS[.39711638], CRO[30.13480528], DENT[1], GALA[593.93962095], MANA[22.12668014], RSR[1], SAND[19.24776991], SHIB[3.36799589], SOL[2.94747345], USD[0.30] | Yes | |
| 02761893 | | IMX[324.24600226], USD[0.00] | | |
| 02761895 | | FTM[441], SOL[5.77], USD[284.79], USDT[3.36552603] | | |
| 02761897 | | ATLAS[736.37403734], CHZ[108.96678997], CRO[174.8672174], POLIS[16.44801041], USDT[0.22300001] | | |
| 02761898 | | USD[2012.16] | | USD[2000.01] |
| 02761902 | | CRO[205.0149132], USDT[0] | | |
| 02761910 | | AKRO[4], AMPL[0], BAO[2], DENT[3], KIN[8], NFT [320261868035192321/FTX EU - we are here! #262881][1], NFT [446850100609141305/FTX EU - we are here! #262877][1], NFT [497715587950780336/FTX EU - we are here! #226666][1], TRX[3], UBXT[2], USD[0.00] | | |
| 02761911 | | CRO[.00211095], DOGE[0.00554891], EUR[0.00], GALA[.00319279], MANA[2.1632315], SAND[1.44349635], SOL[.1131188], STORJ[0], XRP[67.57609063] | Yes | |
| 02761915 | | HGET[0] | | |
| 02761916 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 02761920 | | TRX[.000001] | | |
| 02761921 | | FTT[5.61091445], USD[1.53] | | |
| 02761922 | | NFT [506748125954374318/The Hill by FTX #23906][1] | | |
| 02761925 | | NFT [431890961379863542/FTX AU - we are here! #57658][1] | | |
| 02761927 | | EUR[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02761929 | Contingent, Disputed | KIN[1], USD[25.00] | | |
| 02761933 | | AUDIO[.9982], COMP[.0528], MTA[36], PAXG[.0000999], USD[0.00], USDT[0.00585160] | | |
| 02761935 | | BAO[1000], USD[0.12] | | |
| 02761936 | Contingent, Disputed | BTC[0], FTM[0], LINK[0], LUNC[0], NEAR[0], NFT (503639528592811159/Magic Eden Pass)[1], RUNE[0], SLND[0], SOL[0], SRM[0], USD[0.00], USTC[0] | Yes | |
| 02761937 | | FTT[.799848], USD[0.55], USDT[2.19645410] | | |
| 02761938 | | USD[1192.19], XRP-PERP[0] | | |
| 02761939 | | BF_POINT[100], USD[0.00], USDT[0.97943378] | | |
| 02761941 | | USDT[3.37596198] | | |
| 02761943 | | SLND[239.2], USD[0.57], USDT[0.00000001] | | |
| 02761944 | | FTT[2.28791969], USD[0.00] | | |
| 02761947 | | USD[25.00] | | |
| 02761950 | | FTM[.99544], TRX[.000004], USD[0.01], USDT[0] | | |
| 02761954 | Contingent | ALCX-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FTM[0], FTT[0.00002398], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MKR[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], RUNE[0], SAND-PERP[0], SRM[0 01353416], SRM_LOCKED[.11642582], SUSHI[0], THETA-PERP[0], TOMO[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WBTC[0], XRP-PERP[0], YFI[0], YFII-PERP[0] | | |
| 02761958 | | USD[25.00] | | |
| 02761966 | | USD[0.60] | Yes | |
| 02761969 | | CRO[10], JET[3], LINK[.1], REEF[40], TRX[.000003], UNI[.1], USD[-1.02], USDT[0], XRP[1] | | |
| 02761970 | | HGET[0] | | |
| 02761974 | | TRX[.667579], USD[0.61] | | |
| 02761975 | | BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0.00000001], NFT (403808860206998465/FTX EU - we are here! #122952)[1], SOL[0], TRX[0.00001300], USDT[0] | | |
| 02761979 | Contingent | BTC[0], ETHW[.0008618], EUR[0.00], LUNA2_LOCKED[0.00000002], LUNC[.002159], STETH[0.00002580], TRX[.370001], USD[2.97], USDT[2.19709380] | | |
| 02761980 | | TRX[.462701], USDT[2.32588885] | | |
| 02761986 | | BTC[.03453698], ETH[.72413028], ETHW[.72413028], EUR[0.00], HT[105.37108872] | | |
| 02761988 | | NFT (480915009322395657/The Hill by FTX #17602)[1] | | |
| 02761989 | | ETH[0.02993918], ETHW[0.02993918], FTT[4.99905], SOL[8.43050115], TRX[.001557], USD[654.14], USDT[8082.5326238] | Yes | |
| 02761995 | | BNB[.00900128], FTT[.09998], GODS[518], USDT[.409884] | Yes | |
| 02761998 | | USD[0.00] | Yes | |
| 02762000 | | FTT[0.00000045], USD[-0.21], USDT[0.41901881] | | |
| 02762004 | | USD[0.01], USDT[-0.00844079] | | |
| 02762006 | | SPELL[51300388.035], USD[17.98] | | |
| 02762007 | | USD[25.00] | | |
| 02762009 | | BRZ[0.00327458], BTC[.0177976], ETH[.151981], USD[0.03] | | |
| 02762013 | | ASDBULL[296.7], USD[0.13], VETBULL[2518.6] | | |
| 02762015 | | EUR[0.00], USD[0.00] | | |
| 02762019 | | RUNE[0], SOL[9.95641250], SOL-PERP[0], USD[0.40], USDT[0] | | |
| 02762020 | | NFT (319122569276573270/FTX EU - we are here! #88386)[1], NFT (422846567954258911/FTX EU - we are here! #87493)[1], NFT (428537851362180959/FTX EU - we are here! #87693)[1], USD[1.24] | | |
| 02762022 | | BAO[1], BTC[.00000002], ETH[.00001051], ETHW[0.00001050], MATIC[.00021161], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02762024 | | BTC[.00005969], ETH[.0008248], ETHW[.8968248], EUR[0.87], HNT[18.4963], USD[1.71], USDT[1381.67857631] | | |
| 02762026 | | AKRO[3], BAO[7], CHZ[1], DENT[2], ETH[0], GRT[1], KIN[2], RSR[2], TOMO[1], TRX[1.00124], UBXT[6], USD[0.00], USDT[0.00000362] | | |
| 02762033 | Contingent | ATLAS[1725055.9642], LUNA2_LOCKED[1431.114684], TRX[.000811], USD[0.01], USDT[10.78567978] | | |
| 02762035 | | BTC[.000008], ETH[.000814], ETHW[.000814], USD[0.01], USDT[0] | | |
| 02762039 | | BTC[.00001974], POLIS[.098252], TRX[.000303], USD[0.00], USDT[0.00268378] | | |
| 02762042 | | ATLAS[8], AURY[1], BNB[.00907582], DFL[29.9981], GENE[1.2], IMX[.3], POLIS[.2], TRX[.000003], USD[0.63], USDT[0.06230468] | | |
| 02762045 | | USD[877.89], USDT[0] | | |
| 02762048 | | USD[0.71] | | |
| 02762055 | | USD[0.00] | | |
| 02762058 | | FTT[3.47683541], FTT-PERP[0], USD[0.00] | Yes | |
| 02762067 | | BTC[.00026082], ETH[.00713399], ETHW[.00013399], FTT-PERP[0], GALA[41.17137065], MANA[76.744589], RAY[64.93488832], RAY-PERP[0], SOL[31.05842472], SOL-PERP[0], USD[-1.10] | | |
| 02762069 | | USDT[9.10658769] | | |
| 02762071 | | BTC[0], FTT[0.26799329], USD[0.00], USDT[2.93928784] | | |
| 02762072 | | USD[0.00] | | |
| 02762074 | | BTC[0], FTT[.17988584], POLIS[.093977], USD[2.45] | | |
| 02762076 | | BAO[1], CREAM[0.00000601], SXP[.00009636], TRX[1], USD[0.00] | Yes | |
| 02762077 | | BAO[.7512054], BTC[0], LINK[2.29100437], SHIB[0.62224924], TRX[0], USD[0.23] | | |
| 02762081 | | USD[40.59], USDT[0.00000001] | Yes | |
| 02762083 | | LUNC-PERP[0], USD[9.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02762084 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[470.91051], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNA2[0.07867757], LUNA2_LOCKED[0.18358100], LUNC[17132.207377], LUNC-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[496.47000000], VET-PERP[0], XRP-PERP[0], YFI[0.00086453], YFII-PERP[0], ZEC-PERP[0] | | |
| 02762087 | | TRX[.000001], USDT[0.00000004] | | |
| 02762100 | | ATLAS[9873.65985386], EUR[0.00], USD[0.00] | | |
| 02762109 | | RON-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02762110 | | BTC[0], FTT[4.24778171], MATIC[0], SOL[27.51798553], USD[2.95], XRP[0] | | |
| 02762111 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02762112 | | SLND[0], SOL[0], TRX[0], USD[0.05] | | |
| 02762113 | | AAVE-PERP[0], ANC-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], JASMY-PERP[0], LRC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SKL-PERP[0], STEP-PERP[0], TRU-PERP[0], UNI-PERP[0], USDI-0.64], USDT[0.68000001], WAVES-PERP[0] | | |
| 02762114 | | BTC[.0000775] | | |
| 02762115 | | SOL[2.282385], USDT[0.00000004] | | |
| 02762116 | Contingent, Disputed | AKRO[1], USD[0.00] | Yes | |
| 02762119 | | NFT (328400959798777816/FTX EU - we are here! #238205)[1], NFT (417206321568125408/FTX EU - we are here! #238218)[1], NFT (481783668508784427/FTX EU - we are here! #238246)[1] | | |
| 02762120 | | TONCOIN[75.39676], USD[0.19] | | |
| 02762121 | | ATLAS[369.886], DYDX[7.59848], USD[0.53], USDT[0] | | |
| 02762123 | | USD[0.09], USDT[0.00009134] | Yes | |
| 02762125 | | CHZ-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00179910] | | |
| 02762126 | | ATLAS[1279.866], USD[0.96], USDT[0] | | |
| 02762128 | | BTC[0], BTC-PERP[0], DOT[.099586], USD[-5.08], USDT[10.46428167] | | |
| 02762131 | | NFT (351734035149683660/FTX EU - we are here! #180930)[1] | | |
| 02762134 | | ETH-PERP[0], USD[0.00], USDT[414.75073251] | | |
| 02762138 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-20211116[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20211231[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[3900], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.66], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02762139 | | USD[25.00] | | |
| 02762140 | | USD[10.00] | | |
| 02762141 | | EUR[0.00], USD[0.00] | | |
| 02762149 | | BTT[2306505600], ETH[1.34691861], ETHW[0.00091860], FTT[0], TRX[23116.237751], USD[7074.73], USDT[0.00000001], XAUT[.00001868] | | |
| 02762150 | | USD[25.00] | | |
| 02762152 | | 0 | | |
| 02762153 | | ETH[.00000002], NFT (294665961768509634/FTX EU - we are here! #247735)[1], NFT (294954855788752740/FTX AU - we are here! #8661)[1], NFT (359554241460843448/FTX AU - we are here! #8655)[1], NFT (399983644968978079/FTX EU - we are here! #247729)[1], NFT (532823002088481734/FTX EU - we are here! #247712)[1], USD[0.07], USDT[0.00000292] | | |
| 02762154 | | USD[0.00] | | |
| 02762155 | | BTC[0.87152679], SHIB[699867], USD[0.00] | | |
| 02762161 | | BAO[1], KIN[2], NFT (312664887216983007/FTX EU - we are here! #229721)[1], USD[0.00], USDT[0] | | |
| 02762162 | | DOGE[0], SUSHI[0.03867208], USD[0.00], USDT[0.00427287] | | |
| 02762164 | | BAO[1], USD[25.00] | | |
| 02762165 | | USD[0.78], USDT[0] | | |
| 02762167 | | NFT (423006226733781536/FTX EU - we are here! #84974)[1], NFT (435948473189350826/FTX EU - we are here! #86555)[1], NFT (474753939625665035/FTX EU - we are here! #84695)[1] | | |
| 02762170 | | USD[10.00] | | |
| 02762173 | | AKRO[1], BAO[1], DENT[2], TRX[1], UBXT[1], USD[0.00] | | |
| 02762174 | | STARS[9.9996], USD[1.69], USDT[0] | | |
| 02762175 | | NFT (500211736005063566/FTX EU - we are here! #174926)[1], NFT (548182235067826594/FTX EU - we are here! #174879)[1], NFT (567049757477339126/FTX EU - we are here! #174754)[1] | | |
| 02762177 | | EUR[1.00] | | |
| 02762185 | | ETC-PERP[0], TRX[.000016], USD[474.41], USDT[35.52935431] | | |
| 02762188 | | DENT[1], KIN[1], USD[0.00] | | |
| 02762191 | Contingent | AVAX[0], AVAX-PERP[0], BTC[0.04242933], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], DAI[0], DOT[39.27317548], ETH[0.56196779], ETH-PERP[0], ETHW[0.00092888], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], GRT-PERP[0], LINK[19.72495908], LUNA2[0.00007782], LUNA2_LOCKED[0.00018159], LUNC[16.94647554], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR[0.81287790], RUNE[0], RUNE-PERP[0], SHIB[9888198.25054434], SHIB-PERP[0], SLP-PERP[0], SOL[0.43855572], SOL-PERP[0], SRM[0], USD[-194.76], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02762192 | | SLND[14.19716], USD[0.00], USDT[1.42865857] | | |
| 02762195 | | USD[25.00] | | |
| 02762197 | Contingent | AVAX[0.09966000], BTC[0], DOGE[.8592], ETH[0], LUNA2[0.20890619], LUNA2_LOCKED[0.48744778], LUNC[3589.417864], MANA[44.9958], MATIC[9.992], NEAR[4.09918], PROM-PERP[0], SOL[0.00980000], SUSHI[.496], UMEE[529.872], USDI-1.30], USDT[0] | | |
| 02762198 | | BNB[0], GALA[0], MANA-PERP[0], MATIC[0], SAND-PERP[0], USD[0.00] | | |
| 02762200 | | ATLAS[80], USD[0.00], USDT1.01994147] | | |
| 02762204 | | ATOM[0], ETH[0], GBP[7772.50], USD[0.00] | | |
| 02762205 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS[0.35932017], ATLAS-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.63246584], LUNA2_LOCKED[1.47575364], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.88357], USDI-54.24], USDT[60.62877883], USDT-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02762208 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01379545], LUNA2_LOCKED[0.03218938], LUNC[0.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02762210 | | LTC[0] | | |
| 02762211 | Contingent, Disputed | FTT[0], SOL[0] | | |
| 02762219 | | BTC[.00001165] | | |
| 02762225 | | USD[0.00], XRP-PERP[0] | | |
| 02762238 | | USD[26.07] | | |
| 02762241 | | USD[0.03] | | |
| 02762245 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03373320], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02762247 | | AKRO[2], BAO[2], ETH[0], NFT [404412299148267211/The Hill by FTX #20442][1], RSR[1], USD[0.00] | | |
| 02762248 | | TRX[.236381], USD[1.60] | | |
| 02762251 | | CRO[32.88534377], USD[0.00], USDT[0.00000001] | | |
| 02762255 | | MATIC[1], TRX[1], UBXT[1], USD[0.00] | | |
| 02762259 | | BTC[19.39020336], EUR[0.00], FTT[26.394984], USD[263087.03], USDT[0] | | |
| 02762265 | | ETH[-1.03130586], ETHW[0.12867173], USD[0.00], USDT[2604.74032041] | | |
| 02762267 | | USD[0.00] | | |
| 02762268 | | USDT[33.57127651] | | |
| 02762273 | | AURY[23], CRO[730], USD[7.30] | | |
| 02762274 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BRZ-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000294], GALA-PERP[0], ICX-PERP[0], LRC-PERP[0], MANA-PERP[0], MER-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 02762275 | | SHIB[98600], USD[0.05] | | |
| 02762278 | | TRX[.40558458], USD[0.00], USDT[0.38513034] | | |
| 02762280 | | SOL[.00000001], USD[0.00] | | |
| 02762283 | | ANC-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], GAL-PERP[0], KSHIB-PERP[0], SOL-PERP[0], USD[0.27] | | |
| 02762286 | | HGET[0] | | |
| 02762291 | | USD[0.00], USDT[0] | | |
| 02762295 | | BTC[.0005] | | |
| 02762306 | | ATLAS[132.59687165], USD[0.27] | | |
| 02762307 | | POLIS[2.29954], USD[0.12], USDT[0.00000001] | | |
| 02762317 | | TRX[.166874], USD[0.94], USDT[0] | | |
| 02762323 | | TRX[.002371] | | |
| 02762327 | | ETH-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02762330 | | BNB[.0145104], USDT[90.00000593] | | |
| 02762333 | | TRX[.000001] | | |
| 02762334 | | ADA-1230[0], CHZ[210], CHZ-1230[0], CRO[400], DYDX[.05731669], FTT[6.3], FTT-PERP[0], USD[0.10], USDT[20.28229299] | | |
| 02762335 | | USD[0.00], USDT[0] | | |
| 02762337 | | 1INCH-PERP[0], APE-PERP[0], BTC[0.00000787], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[.01198], FTM-PERP[0], FTT[168.0961085], LOOKS[.011035], LOOKS-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SAND[.02067], SOL-PERP[0], TRX-PERP[0], UNI[.00399], USD[0.00], USDT[1.32713044], USDT-PERP[0] | | |
| 02762339 | | BTC[1], ETH[.1], ETHW[.1] | | |
| 02762340 | | ALGOBULL[543700000], AVAX[17.6], AVAX-0325[0], ETH[.91598], ETHW[.91598], SAND[392], SOL[11.74], USD[1.71], USDT[16.55978965] | | |
| 02762341 | | USD[0.00] | | |
| 02762345 | | AKRO[1], BAO[1266.7363289], BTC[.000001], CRO[148.53694623], DENT[1], ENJ[7.18348552], ETH[.00270173], ETHW[.00267435], GALA[.19420633], KIN[2], LRC[10.54912624], MANA[5.23490413], MATIC[6.31433758], SAND[3.77088238], SHIB[1507402.14511368], USD[0.00] | Yes | |
| 02762351 | Contingent | BTC[.0071], ETH[.026], ETHW[.026], LUNA2[0.00499168], LUNA2_LOCKED[0.01164726], LUNC[1086.95], TRX[0.92210214], USD[1.47], USD[0.03540782] | | |
| 02762352 | | BTC[0.00010719], USDT[0.00024103] | | |
| 02762353 | | SOL[0], USDT[0.00000005] | | |
| 02762356 | | BTC[0], FTM[0], FTT[0.00000001], USD[-0.06], USDT[0.09677032] | | |
| 02762365 | | ETHW[1.129774], USD[0.02] | | |
| 02762366 | | ATLAS[252.28256311], DOGE[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 02762369 | | DYDX[6.5], TONCOIN[12], TRX[.000777], UMEE[1699.914], USD[0.05], USDT[0.00226485], XRP[34] | | |
| 02762372 | Contingent | ADA-PERP[0], BTC-PERP[0], LTC-PERP[0], LUNA2[0.51603173], LUNA2_LOCKED[1.20407404], LUNC[112366.9959846], USD[3.96] | | |
| 02762374 | | WRX[17] | | |
| 02762375 | | AURY[110], BOBA[126.475965], CRO[1329.7473], TRX[.000005], USD[38.86], USDT[27.25958753] | | |
| 02762376 | Contingent, Disputed | EUR[0.00], SOL[0] | | |
| 02762378 | | BNB[.00000001], DOGE[23.2776539], ETH[0], USDT[0.00000571], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02762381 | | TRX[.1147], USD[0.00] | | |
| 02762386 | | USDT[0] | | |
| 02762389 | | USD[0.49] | | |
| 02762394 | | ETHW[.0001], SAND-PERP[0], SLND[.099582], SPELL-PERP[0], USD[0.01] | | |
| 02762395 | | AVAX[0], BNB[0], GBP[0.00], KIN[1], PTU[0], SOL[.00000001], TRX[0.00000800], USD[0.00], USDT[0.00000507] | | |
| 02762396 | | BTC[0], USD[0.00], USDT[0.00010367], XRP[2541.72758381] | | |
| 02762398 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[3], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[12.23854509], GALA-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.28896583], LUNA2_LOCKED[0.67425362], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], RAMP[0], RAMP-PERP[0], RAY-PERP[0], REEF[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.00], USDT[1.45193565], XRP-PERP[0] | | |
| 02762401 | | ATLAS[0], BAO[0], BNB[0], CONV[0], CRO[0], DENT[0], DMG[0], FTT[0], KIN[0], LUA[0], MBS[0], RSR[0], SHIB[0], SPELL[0], STEP[0], STMX[0], USD[0.00], USDT[0] | | |
| 02762407 | Contingent | ATLAS[11151.31350863], AURY[3], JOE[0], LUNA2[0.91835555], LUNA2_LOCKED[2.14282963], LUNC[199973.85636577], MANA[16.81847512], POLIS[109.87885268], SOL[3.70295515], SPELL-PERP[0], SRM[41], STG[54.56572269], USD[48.31], USDT[0] | | |
| 02762410 | | LUNC-PERP[1000], TRX[.000067], USD[0.06], USDT[0] | | |
| 02762416 | | USDT[0] | | |
| 02762419 | | BAND[.09944], USD[0.00] | | |
| 02762420 | | SOL[.14], USD[1.54] | | |
| 02762423 | | DOGE[298], MANA[24], SHIB[1300000], USD[0.03] | | |
| 02762426 | | BTC[0], BTC-PERP[-0.00039999], ETH[0], ETHW[0], EUR[0.00], USD[2.96], USDT[5.84766438] | | |
| 02762428 | | AUDIO[14.9944], USDT[.567151] | | |
| 02762438 | Contingent | BICO[0.00000001], GODS[0.00000006], IMX[0], LTC[5.29609535], SRM[1.30892141], SRM_LOCKED[7.81107859], TRX[.143078], USD[25.00], USDT[711.06608191], XRP[.51814783] | | |
| 02762439 | | USD[0.00] | | |
| 02762443 | | USD[25.00] | | |
| 02762444 | | FTT[.00758685], TRX[.000008], USD[0.00], USDT[-0.00749956] | | |
| 02762446 | | USD[25.00] | | |
| 02762447 | | AUD[0.00], ETH[0], FTT[0.02657056], USD[0.05] | Yes | |
| 02762455 | | BTC[.00019996], ETH[.02], ETHW[.02], TONCOIN[47.196], USD[0.05] | | |
| 02762460 | | AURY[157], SLND[129.675357], USD[4.82], USDT[5008.37208600] | | |
| 02762464 | | ETH[1.04822673], ETHW[1.04779384], USD[1549.96], USDT[0] | Yes | |
| 02762465 | | USDT[.00000001] | | |
| 02762467 | | BAO[2891.22318681], CHZ[275.44443697], DENT[1], DOGE[227.43246383], KIN[607731.1798439], SHIB[2000293.91899425], SOL[2.68644042], TRX[486.94685156], UBXT[11], USD[0.02], WAVES[3.79203951] | Yes | |
| 02762468 | | USD[25.00] | | |
| 02762471 | Contingent | ADA-PERP[0], ALGO-PERP[76], APE[1], APE-PERP[0], APT[4.73130543], APT-PERP[8], AVAX-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[.7], DOT-PERP[0], EGLD-PERP[0], ETH[0.00600029], ETH-0930[0], ETH-PERP[0], ETHW[0.08500000], EUR[0.00], FTT[0.75791721], FTT-PERP[0], GALA[390], GALA-PERP[700], HBAR-PERP[490], IOTA-PERP[0], LUNA2[2.01310935], LUNA2_LOCKED[4.69725515], LUNC[221486.10427239], MATIC-PERP[0], MINA-PERP[1], SHIB-PERP[0], SOL[.44], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[19.99999999], USD[-11.40], USDT[51.76896076], VET-PERP[0], WAVES[2.5], XLM-PERP[280], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[800] | | |
| 02762476 | | BTC[.027099], ETH[.63387897], ETHW[.63687897], USD[1.25], USDT[1.98101102] | | |
| 02762478 | | USD[0.20] | | |
| 02762480 | | ATLAS[359.9316], CRO[39.9924], POLIS[6.498765], USD[0.06], USDT[0] | | |
| 02762481 | | BAO[2], CEL[0], USDT[0] | | |
| 02762482 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.099892], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.01072349], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT[.09955], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-2021123100], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.67], USDT[0.05105192], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02762484 | | BTC[0.01818769], ETH[36.79500169], ETHW[0], SOL[23.59348941], TRX[2947.440132], USD[0.00], USDT[0.72125790] | | |
| 02762489 | | GENE[2.19956], LRC[1139.823], SOL[5.99165481], SOL-PERP[0], USD[6.23] | | |
| 02762491 | | ETH[.02532802], USD[0.00] | | |
| 02762497 | | ATLAS[719.968], BTC[0.00026846], DOGE[0.12776773], ETH[.0009994], ETHW[.0009994], MANA[.9996], TRX[.740001], USD[1.57], USDT[0.00818406] | | |
| 02762502 | | NFT (3694813500377978211/FTX AU - we are here! #54600)[1], NFT (37991044540185489l/FTX EU - we are here! #239067)[1], NFT (444028953497002649/FTX EU - we are here! #239049)[1], NFT (529100352313980994/FTX EU - we are here! #239082)[1], USDT[0] | | |
| 02762505 | | AURY[50], CRO[610], USD[304.77], USDT[0.00000001] | | |
| 02762506 | | ATLAS[7580], ETH[.000474], ETHW[.000474], USD[1.06] | | |
| 02762511 | | USD[0.00] | Yes | |
| 02762513 | | BTC[0.04557500], ETH[.397281], ETHW[.397281], SOL[.43], USD[735.23], USDT[349.72600000] | | |
| 02762518 | | USD[10.00] | | |
| 02762522 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0017], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT[19400], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0325[0], ETH[.021], ETH-PERP[0], ETHW[.021], GALA-PERP[10], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND[0], SAND-PERP[0], SLP[2260], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[10.15], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 02762526 | | BNB[.000005], ETHW[2.0493255], USD[0.00] | | |
| 02762534 | | USD[25.00] | | |
| 02762535 | | ATLAS[102.85087747], AURY[87.45253710], BAO[3], EUR[0.00], KIN[5], POLIS[0], SXP[0.00349976], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02762536 | | BAO[1], IMX[18.42724435], USD[0.00] | | |
| 02762538 | | AKRO[1], KIN[1], NFT (325145762069286370/FTX EU - we are here! #223461)[1], NFT (332327914094152402/FTX EU - we are here! #223484)[1], NFT (497110237130764159/FTX EU - we are here! #223480)[1], RSR[1], TRX[1.000028], USDT[0.00000287] | | |
| 02762540 | | AKRO[1], BAO[2], EUR[0.00], FTM[61.7974474], HNT[3.25644307], MATIC[78.62174715] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02762543 | | BTC[0], TRX[.01015], USD[0.00], USDT[0.00000001] | | |
| 02762544 | | ADABULL[.80624574], BULL[0.15063193], DOGEBULL[5.39668493], ETHBULL[.43962626], MATICBULL[22.17188027], USDT[0.83900489], VETBULL[371.85250098] | | |
| 02762545 | | USDT[1] | | |
| 02762549 | | BAO[4], DENT[1], KIN[8], RSR[1], TRX[2], UBXT[2], USD[0.00], USDT[0] | | |
| 02762550 | | ATLAS[550], CRO[60], DFL[1039.9829], KIN[50000], KIN-PERP[0], USD[0.05], XLM-PERP[0] | | |
| 02762555 | Contingent | ALICE[.09144], ALICE-PERP[0], APT-PERP[0], ATLAS[9.894], AXS-PERP[0], BNB[.008082], BRZ[0], BTC[0.23844472], BTC-PERP[0], C98-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.41593], FTM-PERP[0], FTT-PERP[0], KNC[0], KNC-PERP[0], LUNA2[0.32939043], LUNA2_LOCKED[0.76857769], LUNC[45363.519984], MATIC-PERP[0], POLIS[.09742], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02762559 | | TRX[0], USDT[0] | | |
| 02762562 | | USDT[1.08235973] | Yes | |
| 02762563 | | BNB[.0399924], BNT[10.198062], BTC[0], LINK[2.99943], USD[0.21] | | |
| 02762567 | | ADA-0624[0], ADA-PERP[0], AVAX-0624[0], AVAX-PERP[0], BNB[-0.63085287], BNB-0325[0], BNB-PERP[0], BTC[.00004492], BTC-0325[0], BTC-20211231[0], BTC-PERP[-1.5286], DOT[16.18083804], DOT-0325[0], DOT-0624[0], DOT-1230[0], DOT-PERP[-0.70000000], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[-20], ETH-PERP[20.295], SOL-0325[0], SOL-PERP[3.99000000], USD[139880.89], USTC-PERP[0] | | |
| 02762568 | | USD[0.39] | | |
| 02762575 | Contingent | AVAX-PERP[0], BNB[.01], BTC[.00000607], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], GMT-PERP[0], LUNA2[3.51964675], LUNA2_LOCKED[8.21250909], LUNC[766410.4912754], SOL-PERP[0], USD[890.13], WAVES-PERP[0], XMR-PERP[0] | | |
| 02762578 | | AVAX[0.00207588], BTC[0.00110883], SOL[0], USD[1.21] | | BTC[.000008] |
| 02762582 | | ALICE[.1], USD[0.82], USDT[0.00000001] | | |
| 02762585 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[15.83], USDT[0.01662952], XLM-PERP[0], YFI-PERP[0] | | |
| 02762586 | | ETH[.00000001], USDT[.111547] | | |
| 02762588 | | 1INCH[21.83280037], ALPHA[34.99335], DYDX[2.099601], ENJ[14.99715], MANA[9.9981], MATIC[21.4915312], TRX[338.69442830], USD[10.83], USDT[0] | | 1INCH[19.9962], MATIC[20], TRX[295.94376], USD[10.55] |
| 02762589 | | BNB[0.00000001], MATIC[0] | | |
| 02762591 | | BAO[3], KIN[2], NFT (42191965357959493 7/FTX EU - we are here! #81427)[1], NFT (504139059552577466/FTX EU - we are here! #82189)[1], NFT (521435035751703294/FTX EU - we are here! #82013)[1], USD[0.00], USDT[0.00000239] | | |
| 02762601 | | AKRO[2], BAO[2], BTC[.00000012], DENT[3], ETH[.00000022], ETHW[.00000022], KIN[5], RSR[1], TRX[0.00000400], USD[0.00], USDT[14.78420769] | Yes | |
| 02762610 | | BTC[0.01678676], ETH[.06157536], ETHW[.06080872], EUR[2.28], SOL[.72850906], USD[3.45] | Yes | |
| 02762616 | | NFT (315602950077959354/ Justice Woman)[1], NFT (324858232510748019/Punk Toy #8)[1], NFT (330120658989172900/Golden Bee)[1], NFT (337842465399017668/Ape Art #336)[1], NFT (341741540234197101/Ape Art #542)[1], USD[77.59] | | |
| 02762617 | | NFT (425746572311425371/FTX EU - we are here! #61552)[1], NFT (548407366005982616/FTX EU - we are here! #61721)[1], NFT (548721689871380330/FTX EU - we are here! #61830)[1] | | |
| 02762622 | | BOBA[7656.83034425] | | |
| 02762623 | | USD[10.00] | | |
| 02762627 | | LTC[0.00042903], USDT[0.00000156] | | |
| 02762630 | | BLT[106.24392277], ETH[.00000001] | | |
| 02762632 | | ALCX[.00089675], ALPHA[.38744018], AMPL[0], BAO[2], COMP[.00127256], ENS[.00773207], KIN[2], LINK[.01328898], ROOK[.00216394], SNX[.04491556], UBXT[2], USD[0.00], USDT[4.96440561], YFI[.00001275] | | |
| 02762641 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], CELO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09871992], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSTR-0624[0], MSTR-0930[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.3947643], SRM_LOCKED[5.7252357], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[0.00086900], TRX-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP.83904], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02762642 | | AKRO[1], BTC[0.00000013], DOT[6.41571521], ENS[0], ETH[0], ETHW[0], EUR[0.01], FTM[0], LINK[31.32690894], TONCOIN[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02762644 | | BCH[.00065952], USD[0.00] | | |
| 02762646 | | ATLAS[5346.53676426], USD[0.00], USDT[0.00000001] | | |
| 02762649 | | BNB[0], BTC[0], ETH[0], GENE[0], LUNC[.00000001], MATIC[0], NFT (335638884856164591/FTX EU - we are here! #876)[1], SOL[0.00000001], TRX[.00001300], USDT[0] | | |
| 02762652 | | BOBA[36.59464], USD[0.34] | | |
| 02762653 | | USD[0.00] | | |
| 02762656 | | USD[0.00] | | |
| 02762658 | | IOTA-PERP[0], USD[0.00] | | |
| 02762664 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGEBULL[59.957492], DOGE-PERP[0], ETHBULL[.044], FTT-PERP[0], LUNA2[0.01630453], LUNA2_LOCKED[0.03804390], LUNC[3550.3458478], LUNC-PERP[0], SHIB[96466], TRX[.816817], USD[194.12], USDT[0.00995131], WAVES-PERP[0], XRPBULL[435789.93] | | |
| 02762674 | | USDT[1.64369469] | | |
| 02762687 | Contingent | AKRO[7], BAO[15], BNB[0], CHZ[1], DENT[7], ETH[.04141806], HOLY[1.0031923], HXRO[1], KIN[16], LTC[0.00001173], LUNA2[0.00883323], LUNA2_LOCKED[0.02061087], LUNC[0], MATH[2], NFT (299414044670085296/FTX EU - we are here! #190083)[1], NFT (331049090689171473/FTX EU - we are here! #189916)[1], NFT (504622785499114041/FTX EU - we are here! #189958)[1], RSR[3], TRX[5.014446], UBXT[5], USD[0.00], USDT[1098.80685602], USTC[1.25038674] | Yes | |
| 02762688 | | AKRO[3], ATLAS[.30510726], BAO[12], BNB[.0000156], CHZ[1894.05963536], CLV[366.59136434], DENT[3], ENS[0], ETH[.03996066], ETHW[.03946782], FTM[305.27886431], FTT[2.77528069], GODS[0], GRT[1899.18150347], IMX[0.00113336], KIN[9], MATH[1], MATIC[1.92871072], REN[2537.01934806], RSR[1], SGD[0.00], SXP[2.08709028], TRX[4], UBXT[4], USD[21.21], USDT[0.31226273] | Yes | |
| 02762691 | | BTC[0], LTC[0], TRX[.000469], USD[0.00], USDT[0.00016673], XRP[2.90316054] | | |
| 02762693 | | AAVE-PERP[0], ADA-PERP[0], ASDBEAR[90280], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[.9692], DOT-PERP[0], DYDX[.17258], ETH[1.10754105], ETH-PERP[0.04999999], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], HT[.39824], LINK-PERP[0], LTC[21.786248], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[67.585959], NEAR-PERP[0], ONE-PERP[0], RAY[6810.6364], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STETH[0], SUSHI-PERP[0], USD[633.66], VET-PERP[0], XLM-PERP[0], XRP[252.35504524], XRP-PERP[0] | | |
| 02762695 | | ALGO[.992], USD[6.29] | | |
| 02762703 | | HBAR-PERP[0], USD[0.65] | | |
| 02762705 | | USD[25.00] | | |
| 02762714 | | ATLAS[100], CRO[100], ETHW[.5], LEO[2], POLIS[2], USD[1.62] | | |

General Schedule 3-Customer priority and other claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02762716 | | EUR[100.00] | | |
| 02762718 | | AAVE[.009852], ALEPH[142], ALICE[.0991], AVAX[0.00170197], BAL[.00884], BNB[.00739722], BTC[0], CEL[.0939], CHR[.9064], CHZ[9.992], DOGE[.9738], DOT[5.1984], ENJ[.9982], FTM[80.8736], FTT[.59988], GAL[8.95], HNT[.0982], LEO[.9992], LINK[.9976], LRC[.9912], LTC[.009996], MANA[.9982], MATIC[9.992], REN[.9526], RSR[9.368], SAND[.9938], SNX[.09388], SOL[.119782], STORJ[.09516], SXP[.07164], UNI[.0498], USD[0.25], USDT[0.00514319], XRP[.7436] | | |
| 02762720 | | ATLAS-PERP[0], BTC[0.00003240], EUR[0.00], POLIS-PERP[0], USD[9.86], XRP[1966.6066] | | |
| 02762723 | | TRX[.000001], USDT[0.00000001] | | |
| 02762730 | | LRC[145.74745569], UBXT[1], USD[0.00] | Yes | |
| 02762736 | | CRO[0], CRV[12.3869911], FTM[0], GALA[0], GRT[61.07877365], HNT[2.03171470], SAND[0], SPELL[0], USD[0.00], USDT[0.00000014] | | |
| 02762758 | | ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[162.97], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 02762762 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO[1], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT[1], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00000001], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[25.89525013], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN[2], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.24], USDT[0.00082228], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 02762766 | | AKRO[3], AUDIO[1], BAO[6], DENT[5], KIN[4], NFT (329637593549185165/FTX EU - we are here! #130236)[1], NFT (430254240685613773/FTX EU - we are here! #130113)[1], NFT (570198976368846068/FTX EU - we are here! #130021)[1], RSR[1], TRX[3], UBXT[3], USD[0.00], USDT[0.00000535] | | |
| 02762768 | | USD[0.00] | | |
| 02762775 | | AKRO[2], BAO[4], KIN[3], NFT (339343244355228541/The Hill by FTX #16987)[1], TRX[3.000009], USD[0.00], USDT[0.70283013] | | |
| 02762778 | | NFT (294784025512723051/FTX EU - we are here! #38217)[1], NFT (420641585576853908/FTX EU - we are here! #35922)[1], NFT (472796444103390260/FTX EU - we are here! #38129)[1], USD[0.00], USDT[0.17818029] | | |
| 02762780 | | AKRO[1], BAO[3], RSR[1], UBXT[2], USD[0.00] | | |
| 02762781 | | USD[0.00], USDT[0.04840289] | | |
| 02762786 | | SLND[10.09798], USD[0.06], USDT[.003944] | | |
| 02762788 | | AKRO[2], BAO[2], CHZ[1], DENT[1], ETH[.00001058], ETHW[.00001058], HXRO[1], RSR[1], SAND[.02308529], TRX[1.000027], UBXT[3], USD[0.00], USDT[56.98500935] | Yes | |
| 02762791 | Contingent | ADA-20211231[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000021], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], EXCH-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.10521997], LUNA2_LOCKED[0.24551326], LUNC[22911.87], LUNC-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.01018611], SOL-PERP[0], SPY[0], SUSHI[0.49803754], TRYB[0], UNISWAP-PERP[0], USD[0.26], USDT[3.97225731], XAUT-PERP[0], XRPI[0.01740614], ZEC-PERP[0] | | |
| 02762795 | | POLIS[0], XRP[0] | | |
| 02762798 | | BRZ[.51928471], USD[0.00] | | |
| 02762801 | | DOGEBULL[3.2394], USD[0.18], USDT[0.00000001], XRPBULL[8898.22] | | |
| 02762808 | | BNB[0], LTC[0], SOL[.0000098], TRX[.166032], USDT[0.01301067] | | |
| 02762818 | | CAD[0.00], USD[0.00] | | |
| 02762819 | | BTC[0.00745763], ETH[0], FTM[0], FTM-PERP[0], GALA[0], USD[0.87], USDT[81.63353558] | | |
| 02762820 | | ETH[.25360609], ETHW[.25341157], TRX[1], USD[0.17] | Yes | |
| 02762829 | | USD[0.00], USDT[0] | | |
| 02762832 | | IMX[88.78966], USD[0.30] | | |
| 02762834 | | ATOM-PERP[0], AXS-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[5201.66] | | |
| 02762837 | | BAO[2], KIN[1], USD[0.00] | | |
| 02762842 | | USD[25.00] | | |
| 02762843 | | 1INCH-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAT[.90747], BAT-PERP[0], BTC[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], CONV[.6064], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENS[.00793703], ENS-PERP[0], ETH-0624[0], ETH-PERP[0], FLOW-PERP[0], GALA[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.000781], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02762845 | | USD[0.00] | | |
| 02762846 | | AGLD-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], USD[0.23] | | |
| 02762849 | | EUR[0.00], TRX[32892], USD[0.00], USDT[.3129687] | Yes | |
| 02762853 | | USD[0.80], USDT[0] | | |
| 02762856 | | USD[0.01], USDT[0] | | |
| 02762857 | | BTC[.01329734], USD[0.63], USDT[0], WRX[.8358] | | |
| 02762858 | | APE[.4842], TONCOIN[76.1], USD[3.25] | | |
| 02762867 | | CAD[673.13], SOL[0.00000297], USD[0.00], USDT[0] | | |
| 02762870 | | FTM[222.10644652], GRT[421.81353435], MANA[35.85550801], SOL[22.3519326], STETH[0.02210914], USD[0.00], USDT[15.00000109] | | |
| 02762873 | | CAKE-PERP[0], USD[0.00] | Yes | |
| 02762877 | | USD[25.00] | | |
| 02762882 | | ATLAS[775.26173119] | | |
| 02762889 | | USD[25.00] | | |
| 02762898 | Contingent, Disputed | NFT (319869051604452627/FTX AU - we are here! #49882)[1] | | |
| 02762900 | | DOT[.078], GODS[0.00000003], LTC[.03], SOL[.007], TRX[.000001], USD[0.00], USDT[0.00000094] | | |
| 02762903 | | NFT (434448931458815736/FTX EU - we are here! #59987)[1], NFT (526399716665478169/FTX EU - we are here! #59908)[1], NFT (543919780555957171/FTX EU - we are here! #60065)[1] | | |
| 02762907 | | ALGO-PERP[0], ALICE-PERP[0], APE[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[53.56], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02762911 | | 0 | | |
| 02762914 | | BTC[.35280449], ETH[3.290977], ETHW[3.290977] | | |
| 02762922 | | NFT (365675257777185041/The Hill by FTX #26278)[1], TONCOIN[42.602349], USD[80.44], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02762926 | Contingent | BTC[0], FTT[0.00000001], LUNA2[0], LUNA2_LOCKED[0.33130316], MATIC[0], SLP[0], TRX[0.91600100], USD[0.04], USDT[0] | | |
| 02762929 | | ATLAS[49.99], CRO[9.992], GENE[.39992] | | |
| 02762934 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], LRC-PERP[0], USD[0.00], USDT[0] | | |
| 02762943 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[4.199202], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[215], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[5.04421853], SOL-PERP[0], TRU-PERP[0], USD[6.85] | | |
| 02762944 | | USDT[0.40473724] | | |
| 02762950 | | BTC[.00009715], CRO[69.9867], EUR[1500.00], FTM[98.98119], FTT[.99981], SUSHI[7.99848], USD[67.24], USDT[551.195253] | | |
| 02762953 | Contingent | BTC-PERP[0], ETHW[.00094724], EUR[1.00], LUNA2[0.26138280], LUNA2_LOCKED[0.60989322], USD[0.00], USDT[0], USTC[37] | | |
| 02762954 | | BTC[0], USDT[0.00042199] | | |
| 02762957 | | TONCOIN[60], USD[1.26] | | |
| 02762959 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02762962 | | EUR[0.00] | | |
| 02762967 | | BTC[0.00230324], FTT[0], USD[0.00], USDT[0.00032017] | | |
| 02762969 | | ATLAS[9.756], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], HMT[.9936], HOT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.89], USDT[0.00] | | |
| 02762974 | | KIN[1], USD[0.00] | | |
| 02762975 | | BTC[0], FTT-PERP[0], MTL[.1], SOL[0], SOL-0624[0], USD[0.00], USDT[0] | | |
| 02762978 | | ATOM[3.5], ATOM-PERP[0], EUR[0.00], USD[0.18], USDT[0] | | |
| 02762988 | | SOL[.00329584], USD[0.01], USDT[0.00000016] | | |
| 02762995 | | BTC[0.00159987], BTC-PERP[0], ETH[.007], ETH-PERP[0], ETHW[.007], SOL[.21], SOL-PERP[0], USD[4.97] | | |
| 02763000 | | FTT[3.3995], USD[0.01], USDT[20.95380148] | | |
| 02763001 | | NFT (349304895458867986/FTX Crypto Cup 2022 Key #14759)[1], NFT (421949425465202147/The Hill by FTX #18282)[1] | | |
| 02763003 | | TRX[0.00000600], USDT[0] | | |
| 02763004 | | TRX[.000001], USDT[0.00000514] | | |
| 02763013 | | USD[25.00] | | |
| 02763016 | | USD[0.00] | | |
| 02763020 | | AKRO[1], BAO[3], BTC[.00000001], SHIB[1213067.64731353], SLP[9495.9647425], USD[0.00], USDT[0] | Yes | |
| 02763023 | | AKRO[1], AUDIO[61.65002984], BAO[1], CHR[120.44241582], DENT[1], GBP[262.58], KIN[1], LINK[4.49420829], RAY[12.87930654], RSR[1], TRX[2], USD[0.01] | Yes | |
| 02763024 | | USD[4.16], USDT[0] | | |
| 02763025 | | AKRO[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02763027 | | BTC[0.00159971], TRX[.000778], USD[0.00] | | |
| 02763028 | | BNB-PERP[0], BTC-PERP[0], CHZ[100.9719944], DOGE[0], USD[159.08] | | |
| 02763034 | | ATLAS[623.09479538], BAO[1], KIN[3], USD[0.00] | | |
| 02763035 | | BTC[.2177], ETH[3.01742658], ETHW[3.01742658], TRX[.000004], USD[4.19], USDT[3900.00923288] | | |
| 02763040 | | USD[0.01] | | |
| 02763041 | | TONCOIN[127.26] | | |
| 02763047 | | SHIB[3699300], USD[0.39], USDT[.006601] | | |
| 02763048 | | NFT (423453798143943852/FTX AU - we are here! #3669)[1], NFT (430444622496537546/FTX EU - we are here! #104712)[1], NFT (447244342014880468/FTX EU - we are here! #105658)[1], NFT (465123022745187588/FTX AU - we are here! #3674)[1], NFT (525730683360027951/FTX EU - we are here! #104835)[1], NFT (566428093362625875/FTX AU - we are here! #28037)[1] | Yes | |
| 02763053 | | ETH[.00000477], ETHW[.00000477], NFT (420723849281439475/FTX AU - we are here! #3757)[1] | Yes | |
| 02763055 | Contingent | ADABULL[.0921565], ALCX-PERP[0], ALGOBULL[12431754153.5], ALICE-PERP[0], BADGER-PERP[0], BAO-PERP[0], BICO[0], BOBA-PERP[0], BTC[0.00047281], BTC-MOVE-0426[0], BTC-MOVE-0510[0], BTC-MOVE-WK-20211203[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], EDEN-20211231[0], FTT[199.09380527], FTT-PERP[0], GALA-PERP[0], GRT[0], GRTBEAR[9006.32], GRTBULL[35249.454], HUM-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[.10390140], LUNA2_LOCKED[4.90910327], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN[.64451], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM[0], TRYB-PERP[0], USD[1961.00], USDT[0.00022358] | | |
| 02763056 | | ALGO-PERP[0], DOT-PERP[0], ETH[0.00097017], ETH-PERP[0], ETHW[0.00097017], SOL[0], USD[7.06] | | |
| 02763057 | | AKRO[1], BAO[5], DENT[3], ETHW[.06470484], KIN[5], RSR[1], TOMO[1.01652769], UBXT[4], USD[0.00], XRP[1054.34264275] | Yes | |
| 02763059 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.58566537], LUNA2_LOCKED[1.36655254], LUNC[127529.868731], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000786], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02763064 | | TRX[.001558] | | |
| 02763071 | | TRX[.000001], USDT[0.00021157] | | |
| 02763076 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[.0966], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[-81.62], USDT[0] | | |
| 02763077 | | AKRO[17423.71090778], BAO[6], DENT[1], DOGE[1498.23793816], FIDA[1], GBP[0.01], KIN[3], RAMP[1462.36166917], SNY[.00144665], STEP[834.67895329], SUN[7111.61089532], TRX[3033.02020167], UBXT[3], USD[0.10], XPLA[55.58243707] | Yes | |
| 02763079 | | TRX[1], USD[31.29] | | |
| 02763082 | | USD[25.00] | | |
| 02763085 | | AKRO[1], BAO[1], DYDX[0], ETH[0], KIN[4], MATIC[0], NFT (350147025619028219/FTX EU - we are here! #51856)[1], NFT (373068998717468512/FTX EU - we are here! #51768)[1], NFT (482657200770291440/FTX EU - we are here! #51941)[1], SXP[1], TRX[2.000001], USDT[23.26000346] | | |
| 02763086 | | BAO[1], NFT (326291130180281227/The Hill by FTX #23812)[1], USD[0.00] | | |
| 02763090 | | USD[0.00], USDT[24.91009721] | | |
| 02763091 | | TRX[.000001] | | |
| 02763093 | | LINK[.00000001], TRX[0], USDT[0] | | |
| 02763101 | | USD[0.00], USDT[0.00012148] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02763102 | | FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 02763104 | | BTC[.01582715], SAND[1136.21703965], SHIB[73000000], USD[0.00] | | |
| 02763106 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00003563], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.20] | | |
| 02763107 | | BTC[0], USD[0.00], USDT[0] | | |
| 02763111 | | BNB-PERP[0], BTC-PERP[0], MANA-PERP[0], USD[182.54], USDT[0] | | |
| 02763113 | Contingent | AVAX[.35032368], BTC[0], DOT[2.3882644], FTT[1.53102601], LUNA2[0.03254934], LUNA2_LOCKED[0.07594846], LUNC[8.31574658], NEAR[1.63025265], USD[8.83] | | |
| 02763118 | | ENS[9.3082311], STARS[58], USD[0.34], USDT[0.50000000] | | |
| 02763122 | | USD[25.00] | | |
| 02763123 | | ATLAS[0], AVAX[0], POLIS[0], USD[0.47], USDT[0.00000001] | | |
| 02763125 | | SOL[0.09] | | |
| 02763126 | Contingent | ATLAS[10270], COMP[11], LUNA2[0.00046520], LUNA2_LOCKED[0.00108548], LUNC[101.2996316], TRX[.000052], USD[0.00] | | |
| 02763127 | | USD[0.00], USDT[0] | | |
| 02763129 | | AVAX[1.1996], FTT[1.09898521], MBS[.97], PRISM[4249.15], STARS[0], USD[0.31], USDT[0] | | |
| 02763131 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00430355], USD[0.51], USDT[0] | | |
| 02763134 | | USDT[0.86072068] | | |
| 02763142 | | USD[3.46] | | |
| 02763145 | | BTC[0], USD[0.00] | | |
| 02763147 | | ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02763148 | | ATLAS[1385], AURY[7], AXS[1.799676], POLIS[14.05], SKL[234.9577], TRX[.000001], USD[1.60], USDT[0.00525012] | | |
| 02763151 | | AKRO[5], BAO[3], BAT[1], BTC[.1687808], DENT[3], DOGE[1], ETH[2.02398882], ETHW[1.30950212], EUR[1001.18], KIN[4], RSR[1], TRU[1], TRX[1], UBXT[5] | Yes | |
| 02763160 | | AKRO[1], ATLAS[0], BAO[12], BTC[0], CRO[0], DENT[2], DOGE[1], GENE[0], KIN[13], MANA[.00439456], MXN[0.00], RSR[2], SAND[.00067041], SHIB[994.38465053], TRX[4], UBXT[3], USDT[0], XRP[.00444472] | Yes | |
| 02763161 | | GBP[0.00] | | |
| 02763162 | | SGD[5.85], USDT[0] | | |
| 02763166 | | USDT[0] | | |
| 02763173 | | USD[25.00] | | |
| 02763174 | | AVAX[.00000001], FTT[0.02007964], MATIC[3], USD[0.33], USDT[.005621] | | |
| 02763175 | | ATLAS[1.52727271], GENE[0], SOL[0], USD[0.00] | | |
| 02763178 | | AVAX[85.01082063], AXS[0.09869487], AXS-PERP[0], ETH[0.00039472], ETHW[0], EUR[0.91], FTT[25], MATIC[687.92906511], SOL[10.36506374], TRX[.000047], TRYB[50.58497318], USD[0.09], USDT[0.72560974] | | |
| 02763179 | Contingent | LUNA2[0.00723175], LUNA2_LOCKED[0.01687409], LUNC[1574.73], USDT[0.56733658] | | |
| 02763192 | | FTT[0], SOL-PERP[0], USD[0.25] | | |
| 02763198 | | ATLAS[691.90847160], MTA[0], POLIS[6.69866], USD[0.00], USDT[0] | | |
| 02763201 | | SOL[2.019616], USD[0.00], USDT[2.01968816] | | |
| 02763202 | Contingent, Disputed | USD[25.00] | | |
| 02763206 | | USDT[0] | | |
| 02763207 | Contingent, Disputed | SOL[0], TRX[0] | | |
| 02763208 | | CRO[140], USD[5.65], USDT[0] | | |
| 02763209 | | BOBA[121.21865281], USD[0.00] | | |
| 02763210 | | BTC[0], ETH[0.13465824], ETHW[0], USD[207.30], USDT[191.28464003] | | |
| 02763213 | Contingent | 1INCH-0325[0], 1INCH-20211231[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0], AR-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00569162], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[0.94416065], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LEO-PERP[0], LUNA2[4.01838860], LUNA2_LOCKED[9.10229208], MATIC-PERP[0], MTA-PERP[0], NVDA-0325[0], OKB-20211231[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000004], USDT-PERP[0], USTC[569.06666581], XAUT-PERP[0], XMR-PERP[0], ZIL-PERP[0] | Yes | |
| 02763216 | | 1INCH[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], CRO[0], ETH[0.14935427], ETH-PERP[0], ETHW[0.14854345], FTM[0], LINK[0], MATIC[0], QI[0], TRX[0], USD[3.65], USDT[0], USTC[0] | | ETH[.148028] |
| 02763218 | | SHIB[8900000], USD[1.13] | | |
| 02763221 | | NFT (385746162762285609/FTX EU - we are here! #103167)[1], NFT (569720325744543581/FTX EU - we are here! #103048)[1], USD[0.51] | | |
| 02763228 | | USD[25.00] | | |
| 02763229 | | ATLAS[0], POLIS[0], TRX[0], USD[0.00], USDT[0] | | |
| 02763231 | | USD[3.99], USDT[0] | | |
| 02763235 | | AURY[59.988], BTC[.01], GOG[1100], USD[150.90] | | |
| 02763241 | | USD[0.00] | | |
| 02763244 | | BNB[.0054612], ETH[.0010378], ETHW[.000809], SOL[.01124601], TRX[.000001], USD[0.02], USDT[35.31109882], YFII[.00058181] | | |
| 02763246 | | USD[25.00] | | |
| 02763249 | | USD[0.00], USDT[0] | | |
| 02763250 | Contingent | ADABULL[.0007838], BEAR[18.8], GRTBULL[.8662], LINKBULL[823597.39006], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], LUNC-PERP[0], MATICBEAR2021[5126.24], MATICBULL[9456.92662], SUSHIBULL[75716], THETABEAR[10000000], TOMOBULL[941], TRX[.997054], USD[0.04], USDT[0], VETBULL[.08042], XLMBULL[.1446], XRP[0], XRPBULL[825821.98] | | |
| 02763251 | | BIT[0], FTM[0], USDT[0.00000001] | | |
| 02763253 | | ETH[.00008245], ETHW[0.00008245], TRX[1], USD[25.82], USDT[0.00610520] | | |
| 02763258 | | CAKE-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 02763261 | | SOL[.0001898], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02763266 | | ATLAS[4180], USD[0.04], USDT[0.00689500] | | |
| 02763269 | | USD[25.00] | | |
| 02763274 | | BTC[0.00006210], USD[0.01] | | |
| 02763278 | | 0 | | |
| 02763279 | Contingent, Disputed | BTC-PERP[0], DOGEBULL[62], USD[0.03], USDT[17.46] | | |
| 02763282 | | BTC[.00000283], ETH[.00000004], ETHW[.00000004], USD[0.00] | Yes | |
| 02763283 | | CRO[529.8993], USD[7.27] | | |
| 02763285 | | USD[0.03] | | |
| 02763292 | | PRISM[0], SOL[0], USD[0.00], USDT[0.00000013], XRP[2833.87001060] | | |
| 02763297 | | ATLAS[123.50501416], IMX[2.05551228], TRX[.000001], USDT[0.00000001] | | |
| 02763300 | | ETHW[.30543661], FTT[15.91442065], LTC[1.0792948], SHIB[14167389.5385085], SXP[384.34667417], TRX[1], USDT[0.08090372] | Yes | |
| 02763304 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], EUR[416.00], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USDI-232.78], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02763308 | | USD[25.00] | | |
| 02763316 | Contingent, Disputed | BAO[1], DENT[1], ETH[.00740001], ETHW[0.00740000], NFT (41334562813984245 4/FTX EU - we are here! #19653)[1], NFT (414455725086890338/FTX EU - we are here! #19492)[1], RSR[2], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02763318 | | EGLD-PERP[0], USD[0.01] | | |
| 02763319 | Contingent, Disputed | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00572355], VET-PERP[0] | | |
| 02763320 | | USD[0.00], USDT[0] | | |
| 02763329 | | AVAX[0.01287828], CRO-PERP[0], SOL[.00506072], USD[0.06], USDT[0.00979750] | | |
| 02763330 | | BTC[0], KIN[1], POLIS[0.0003027], USDT[0.00000003] | | |
| 02763336 | | USD[25.00] | | |
| 02763337 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT[14000], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[63.45], USDT[0] | | |
| 02763339 | | TRX[.000001], USDT[0] | | |
| 02763341 | | USD[25.00] | | |
| 02763342 | | USD[0.00], USDT[372.82486563] | | |
| 02763343 | | ATLAS[.444], USD[0.01], USDT[0] | | |
| 02763346 | | USD[25.00] | | |
| 02763347 | | SOL[0], USD[0.00] | | |
| 02763349 | | ADA-PERP[0], BNB-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[-0.85], USDT[1.095886] | | |
| 02763352 | | BAO[5], DFL[205.94220976], DOGE[57.73993522], KIN[6], STARS[34.69891705], USD[0.03] | Yes | |
| 02763354 | | NFT (502026082405460528/The Hill by FTX #22340)[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02763362 | | BNB[0], EUR[1.49], LINK[10.5], USD[0.00] | | |
| 02763368 | | TRX[.000778] | | |
| 02763370 | Contingent, Disputed | BTC[0.00009601], USD[1192.27], USDT[0.00045811] | | |
| 02763373 | Contingent | BTC[0.58941625], DOT[105.42041901], ETH[0.98550823], ETHW[0.98089935], FTM[0], LUNA2[0.00184324], LUNA2_LOCKED[0.00430091], LUNC[14.49939916], LUNC-PERP[0], MATIC[3160.3913195 8], SAND[0], SOL[143.99970267], USD[242.61] | | |
| 02763377 | | BTC[.00000529], DOT[0.00458157], ETH[0.0186512], ETHW[0.16991502], KIN[3], LTC[0.00271244], NFT (476510016689355289/FTX EU - we are here! #157022)[1], NFT (501894636972020485/FTX EU - we are here! #157333)[1], NFT (561985693263213714/FTX EU - we are here! #157252)[1], TRX[.000779], UMEE[16539.86597562], USD[0.00], USDT[0.00000922] | Yes | |
| 02763379 | | STARS[2.99943], USD[3.78] | | |
| 02763381 | | AKRO[9], ALGO[1636.94986737], APE[1.30326156], ATLAS[.00608428], AVAX[27.21615758], BAO[38], BNB[.09873387], BTC[0.03839779], CRO[79.85012439], CRV[.00033684], CVX[65.75670527], DENT[10], DOGE[58.11719084], DOT[.00008404], ETH[0.84504119], ETHW[.24114853], EUR[318.35], FTM[0.00096475], KIN[41], MATIC[.33348348], RSR[4], RUNE[.00005885], SHIB[296861.50337388], SOL[0.30242490], TRX[7], UBXT[8], USD[0.00], USDT[0.00000001], XRP[24.19366797] | Yes | |
| 02763384 | | ATLAS[3280], POLIS[61.67718], USD[0.90], USDT[0] | | |
| 02763386 | | BTC[.6765281], ETH[.56772976], ETHW[2.08445643] | Yes | |
| 02763391 | | AKRO[2], BAO[8], BLT[457.24353849], KIN[6], LTC[.00517631], RSR[1], TRX[29.83018852], UBXT[2], USD[0.00], USDT[82.47700728] | Yes | |
| 02763399 | | USD[25.00] | | |
| 02763401 | | USD[0.00] | | |
| 02763403 | | BTC[.23295806], USD[5.68] | | |
| 02763407 | | BTC[.05], ETH[2], ETHW[2], LTC[10] | | |
| 02763410 | | ETHW[.13625178], TONCOIN[10.298043], USD[0.28], USDT[0] | | |
| 02763412 | | ATLAS[9.8632], AURY[.9943], USD[0.00] | | |
| 02763417 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], EUR[0.00], FLM-PERP[0], GALA-PERP[0], GME-0325[0], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.00907600], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02763427 | | BTC[0.00579956], ETH[.06099478], ETHW[.06099478], FTT[.699946], POLIS[1.899658], USD[1.38], USDT[696.51349484] | | |
| 02763429 | | AKRO[1], BAO[3], DENT[1], GRT[1], KIN[5], OMG[.00000917], RSR[1], TRX2[.000243], UBXT[2], USD[2201.32], USDT[0.00126037] | Yes | |
| 02763432 | | USD[0.00], USDT[0] | | |
| 02763433 | | USD[0.02] | | |
| 02763437 | | ETH[0] | | |
| 02763439 | | USD[0.00], USDT[0.00496601] | | |
| 02763441 | | 0 | | |

General Schedule 1742 priority individual customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02763447 | | ATLAS[3810], BICO[96.9982], BIT[10], DYDX[9], GENE[35.19936], IMX[23.7], STARS[10], TONCOIN[16.6], TRX[612.000076], USD[0.07], USDT[0.93246618] | | |
| 02763450 | | 0 | | |
| 02763458 | | NFT (349841333036545207/FTX EU - we are here! #275640)[1], NFT (359410824683371337/FTX EU - we are here! #275646)[1], NFT (469227858174280310/FTX EU - we are here! #275630)[1] | | |
| 02763461 | | ALT-PERP[0], AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], ETH[.011], ETH-20211231[0], ETH-PERP[0], ETHW[.011], EUR[1.98], HUM-PERP[0], LTC-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[-9.00], XRP-20211231[0], XRP-PERP[0] | | |
| 02763470 | | POLIS[1.49973], USD[0.38], USDT[0] | | |
| 02763472 | | BTC[.00003058], USDT[0] | | |
| 02763474 | | BNB[.00000001], USDT[0] | | |
| 02763476 | | 0 | | |
| 02763481 | | APE[15.29462862], CRO[100.90599472], ETH[0.01000000], ETHW[0.01000000], USD[0.00], USDT[0.00000001], XRP[309] | | |
| 02763482 | | 1INCH[0], BNB[0], SOL[0], TRX[.00473424], USD[0.00], USDT[0.03673200] | | |
| 02763487 | | BNB[.0000045], NFT (402465511594804647/FTX Crypto Cup 2022 Key #657)[1], NFT (411491054038078507/The Hill by FTX #2883)[1], NFT (473309834832893137/Netherlands Ticket Stub #187)[1], NFT (486378973592180274/FTX AU - we are here! #24450)[1], SOL[.00000509] | Yes | |
| 02763488 | | XRP[0] | | |
| 02763491 | | ATLAS[2510], ETH[.12947147], ETHW[.12947147], USD[168.62] | | |
| 02763492 | Contingent | ATOM[0], BNB[0], BTC[0], LUNA2[0.04849589], LUNA2_LOCKED[0.11315709], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02763497 | | USDT[0] | | |
| 02763500 | | USD[25.18] | | |
| 02763505 | | USDT[0] | | |
| 02763507 | | ETH[0], TRX[.000052], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 02763518 | | AKRO[1], BAO[3], DENT[1], KIN[3], NFT (301240908978535003/FTX EU - we are here! #65347)[1], NFT (425096391584641787/FTX EU - we are here! #65495)[1], NFT (474367518530085451/FTX EU - we are here! #65571)[1], UBXT[1], USD[0.00], USDT[0.00000010] | | |
| 02763519 | | USD[0.00], USDT[0] | | |
| 02763523 | | USD[0.00], USDT[0] | | |
| 02763524 | | AKRO[2938.6273336], AUDIO[17], CHZ[179.975699], ENJ[8], FTT[2], HT[3.5], KNC[.280816], MATH[119.8937338], SXP[.2479381], TOMO[63.973001], USD[1.54], USDT[183.14468447], XRP[.34032] | | |
| 02763525 | | AXS-PERP[0], MPLX[.10175], TONCOIN[.09576], USD[0.00], USDT[0.61629295], XRP[.384552] | | |
| 02763530 | Contingent, Disputed | USD[0.00] | | |
| 02763538 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000046], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00878500], XTZ-PERP[0], YFI-PERP[0] | | |
| 02763541 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], RAMP-PERP[0], USD[203.91] | | |
| 02763545 | | BAO[2], MAPS[.01432889], USD[0.00], USDT[0] | Yes | |
| 02763547 | | NFT (390627980388542236/FTX EU - we are here! #75990)[1], NFT (533247439454164601/FTX EU - we are here! #76537)[1], NFT (543022701397508800/FTX EU - we are here! #76300)[1] | | |
| 02763549 | | USDT[0.00029140] | | |
| 02763552 | | STARS[0.67352142], USD[8.07] | | |
| 02763556 | | LOOKS[18.76859054], SOL[.96], USD[0.00], USDT[0] | | |
| 02763557 | | BAO[1], NFT (343224206872187323/FTX EU - we are here! #159928)[1], NFT (467110798793817907/FTX EU - we are here! #160141)[1], TRX[1], USD[0.00002534] | | |
| 02763560 | | POLIS[6.5], USD[0.10], USDT[.00936] | | |
| 02763565 | | 0 | | |
| 02763566 | Contingent | LTC[-0.0005417], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006091], USDT[0.00752797] | | |
| 02763571 | | FTT[0], USD[-0.03], XRP[0.19009546], XRP-PERP[0] | | |
| 02763573 | | BNB[0.00000126], BTC[0], KIN[1], MANA[0.00015786], SOL[0.00000276], YFI[0.00010293] | Yes | |
| 02763574 | | ATLAS[9.532], USD[0.00] | | |
| 02763576 | | GBP[614.48], SOL[18.89717185], USD[3.09] | | |
| 02763577 | | SLND[.08988], USD[0.00], USDT[0] | | |
| 02763579 | | ETH[0], ETHW[.00084668], USD[0.00] | | |
| 02763582 | | BAO[1], KIN[1], TONCOIN[14.35333972], USD[0.00] | Yes | |
| 02763584 | | ATLAS[747.31476373], KIN[1], SOL[.65109902], TRX[1], USD[0.00] | | |
| 02763585 | | ETH[0] | | |
| 02763589 | | GOG[.9772], MBS[152.040624], USD[0.00], USDT[0] | | |
| 02763592 | | TRX[.002331], USD[0.00], USDT[0] | | |
| 02763597 | | BTC[.07496041], ETH[1], ETH-PERP[0], ETHW[1], EUR[2.83], USD[24.02] | | |
| 02763600 | | ETH[.1], NFT (348356881779257469/FTX EU - we are here! #13479)[1], NFT (359580378631024916/FTX EU - we are here! #13325)[1], NFT (430052364275103953/FTX Crypto Cup 2022 Key #9337)[1], NFT (494550721064830406/The Hill by FTX #13479)[1], NFT (496503298692090062/FTX EU - we are here! #13141)[1] | | |
| 02763601 | | USD[0.00], USDT[0.0753875] | | |
| 02763605 | Contingent, Disputed | ETH[0], FTT[978.5033925], SRM[3.13035395], SRM_LOCKED[65.5204003], TONCOIN[7033.42155446], TRX[.00112], USD[28115.77], USDT[177149.41588143] | | USD[28065.92], USDT[177057.188562] |
| 02763610 | | BRZ[.00152584], BTC-PERP[0], ETH-PERP[0], POLIS[6.69474], USD[0.00], USDT[0.00000001] | | |
| 02763611 | | BNB[0], BTC[0], USD[0.00] | | |
| 02763612 | Contingent | BAT[47], DOT[40], LUNA2[1.31787012], LUNA2_LOCKED[3.07503029], MANA[304], MTA[145], NEAR[142.8714], TRX[-0.00201387], USD[99.87], USDT[113.74256639], XRP[634] | | |
| 02763613 | | USD[0.06] | | |
| 02763615 | | ATLAS[12680], USD[0.92], USDT[.002714] | | |
| 02763618 | | BTC[0], LUNC-PERP[0], TONCOIN[0], USD[14.97], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02763628 | | DFL[310], FTM[50], SPELL[2100], USD[47.97], USDT[69] | | |
| 02763632 | | BTC[0], ETH[0.00110812], ETH-PERP[0], ETHW[0.00110812], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNC-PERP[0], USD[2.21], USDT[0], ZIL-PERP[0] | | |
| 02763635 | | BTC[0.00017417], ETH[0], ETH-PERP[0], FTT[26.30070114], USD[0.00], USDT[0.00000181] | | |
| 02763641 | Contingent | BTC[.02392182], LUNA2[0.14677759], LUNA2_LOCKED[0.34248105], LUNC[31961.13], SOL[ 52347858], TRX[.000002], USDT[1614.92952425] | | |
| 02763642 | | BAO[5], KIN[2], MATIC[1], NFT (315416117305446918/FTX EU - we are here! #229271)[1], NFT (336839902937890857/FTX EU - we are here! #229283)[1], NFT (365178053501113467/The Hill by FTX #2658)[1], NFT (521236974380773361/FTX Crypto Cup 2022 Key #15780)[1], NFT (547962070392958130/FTX EU - we are here! #229294)[1], TRX[1], USD[0.00], USDT[0] | | |
| 02763645 | | DOT[.0943], ENJ[.936], GODS[.099], GRT[.764], IMX[.09852], SOL[.00118147], TRX[.000001], USD[0.66], USDT[0] | | |
| 02763647 | | BNB[.47867822], BTC[.06421837], COIN[1.07949771], ETH[.50959482], ETHW[.50938092], FTT[14.53077571], GBP[0.00], GRT[1.00011869], KIN[2], LINK[10.5580215], LTC[1.3535621], MATIC[587.95109543], RSR[3], SOL[3.58809539], TRX[2], UBXT[3], UNI[17.81939959], XRP[274.13423151] | Yes | |
| 02763652 | | AURY[4.67153969], USD[0.00] | | |
| 02763656 | | ATOM-PERP[0], DOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.18] | | |
| 02763665 | | ATLAS[609.60728416], USD[0.00] | | |
| 02763679 | | FTT[11.14032831], USD[0.00] | | |
| 02763683 | | USD[0.00], USDT[0] | | |
| 02763687 | | ALGO[.4083], USD[0.00] | | |
| 02763688 | | TRX[0], USDT[0] | | |
| 02763690 | | ETH[.00001296], ETHW[.00001296], KIN[1], USDT[0.00001896] | | |
| 02763694 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[9.584], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], HNT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[32.27], VET-PERP[0], ZIL-PERP[0] | | |
| 02763706 | | BRZ[.0014402], POLIS[.0965], USD[0.00] | | |
| 02763709 | | AKRO[1], BAO[6], DENT[2], ETH[.00000001], ETHW[61.25224262], FTT[634.47162598], HOLY[1.0002739], KIN[3], SXP[1], TOMO[1], TRX[1.06416938], USD[1195.29], USDT[8.86976218] | Yes | |
| 02763710 | | BTC[.02384884], ETH[.04976733], ETHW[.04976733], EUR[3.40], SOL[3.63072405], USDT[0.00017252] | | |
| 02763711 | | BTC[.0721], DYDX[14.99765939], ETH[1], ETHW[1], EUR[0.00], FTM[225.9583482], FTT[8.27788591], SOL[1.02], TRX[.000069], USD[0.00], USDT[458.47091600] | | |
| 02763713 | | CRO[6151.63158538], USD[4.62] | | |
| 02763716 | | USD[25.00] | | |
| 02763717 | | BAO[0.15739173], CRO[.00412447], USD[0.00], USDT[0] | Yes | |
| 02763719 | | KIN[1], NFT (332861645837293145/FTX EU - we are here! #43824)[1], NFT (367203413200212900/FTX EU - we are here! #43995)[1], NFT (514131815726534791/The Hill by FTX #13014)[1], NFT (536516707085222759/FTX EU - we are here! #44126)[1], USD[0.60], USDT[0.26059279] | | |
| 02763720 | | BAO[2], KIN[1], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 02763721 | | ATLAS[139.986], USD[0.72], VGX[5] | | |
| 02763728 | | BTC[.00008462], FTT[0], USD[0.00], USDT[0.00003927] | | |
| 02763729 | | ETH[1.71531986], ETHW[1.7145995], USDT[2948.64766686] | Yes | |
| 02763731 | | USD[0.00] | | |
| 02763733 | Contingent | ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.08476395], ETH-PERP[0], ETHW[.0840665], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.01498450], LUNA2_LOCKED[0.03496383], LUNC[3262.9068315], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1672.08], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02763735 | | BOBA[0], SOL[0.04894681] | | |
| 02763736 | | USD[0.00], USDT[0] | | |
| 02763738 | | CRO[42.93401509], GALA[88.01100439], USD[0.03], USDT[0.00636950] | | |
| 02763739 | | ETH[.0005682], ETHW[.0005682] | Yes | |
| 02763740 | | APE[1.86691392], POLIS-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 02763741 | | ALICE-PERP[0], USD[0.01], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02763746 | | USDT[0.00000255] | | |
| 02763747 | | AURY[0.93512689], CAD[0.00], USD[0.06] | | |
| 02763749 | | EUR[100.00] | | |
| 02763755 | | AKRO[1], ETHW[.02831728], EUR[31.10], KIN[1] | | |
| 02763759 | | AKRO[1], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02763762 | | BTC-PERP[0], ETH[.00004558], ETHW[.01065926], EUR[6.18], USD[5.74], XRP[5.37392344] | | |
| 02763763 | | APT[6], ETH[.00000001], ETH-PERP[.015], TRX[.000004], USD[-25.35], USDT[0.00000003] | | |
| 02763764 | | ATLAS[1479.704], POLIS[86.7], USD[0.39], USDT[0] | | |
| 02763765 | | BAO[1], HNT[.32605959], USD[0.00] | | |
| 02763768 | | BTC[0], USD[0.85] | | |
| 02763769 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.08], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], MINA-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000035], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02763772 | | ATLAS[2940], POLIS[21.595896], TRX[.000002], USD[0.13], USDT[0] | | |
| 02763774 | | TRX[.448], USD[0.00] | | |
| 02763775 | | CRO[20], FTT[.27130877], USD[-0.03], USDT[4.02830311] | | |
| 02763777 | | ALGO-PERP[0], BTC-PERP[0], DENT-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.00], USDT[21.46780774], XRP-PERP[0] | | |
| 02763779 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.78], USDT[2.64054837] | | |
| 02763780 | | DENT[1], KIN[1], USD[0.00], USDT[0.00000160] | | |
| 02763785 | | NFT (338834837698764348/FTX EU - we are here! #237868)[1], NFT (512144452291770306/FTX EU - we are here! #237874)[1], NFT (519089127320362146/FTX EU - we are here! #237859)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02763789 | | DYDX[0], NFT (353373784696075412/FTX EU - we are here! #40874)[1], NFT (410748679701837703/FTX EU - we are here! #41537[1], NFT (496532064459043054/FTX EU - we are here! #41828)[1], USD[0.00] | | |
| 02763793 | | ATLAS-PERP[0], BNB[.00017653], USD[0.00], USDT[0] | | |
| 02763796 | | KIN[1860020.69777383] | | |
| 02763801 | | USDT[0] | | |
| 02763803 | | BTC[0], ETH[0], USD[0.00] | | |
| 02763810 | | BOBA[.0792], USD[0.55] | | |
| 02763813 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[1.02876952], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 02763823 | | BTC[.00109653] | Yes | |
| 02763824 | | BTC[.06941126], CRO[567.05928051], DENT[1], ETH[.18000729], ETHW[.17981213], SAND[1.01276742], SAND-PERP[0], SHIB[102913.77438838], SHIB-PERP[0], SOL[.0249486], TONCOIN[586.94082723], TSLA[.37432019], USD[153.60], USDT[0] | Yes | |
| 02763827 | | SOL[0], USD[0.00], USDT[0.00019246] | | |
| 02763832 | | BTC-PERP[0], TRX[.750521], USD[0.13], USDT[30.07117686] | | |
| 02763834 | | AURY[49.83127298] | | |
| 02763835 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[.20259756], BTC-PERP[0], ETH[.00054068], ETH-PERP[0], ETHW[.00054068], EUR[22.35], FTM-PERP[0], FXS-PERP[0], HUM-PERP[0], KNC-PERP[0], LTC[.02147849], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.07739500], WAVES-PERP[0], XRP-PERP[0] | | |
| 02763837 | | AKRO[1], BNB[0], BTC[.27675494], ETH[2.17755876], ETHW[2.17755876], EUR[0.92], HOLY[1], KIN[1], LINK[503.23435974], MATH[1], RSR[2], UBXT[1], USD[2967.40] | | |
| 02763846 | | BTC[0], USD[0.00] | | |
| 02763853 | | BCH[.4939678], LINK[1.9992], LTC[1.249252], SOL[1.00905], USDT[0.17919139] | | |
| 02763854 | | ETH[0], USD[0.00] | | |
| 02763855 | | ADA-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC[.0099848], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02763856 | | DOT[14.99715], ETH[0], ETH-PERP[0], TRX[.000823], USD[0.00], USDT[0] | | |
| 02763859 | | CLV[1600.93345577], CQT[2817.25815214], DOT[.016], GODS[1132.00382896], LTC[3.1077215], SOL[.246], TRX[.000003], USD[0.01], USDT[223.42026090] | | |
| 02763861 | | BAO-PERP[0], FTT[0.01393148], MRNA-20211231[0], SLP-PERP[0], TRX[.000136], USD[0.00], USDT[0] | | |
| 02763863 | | POLIS[24.0855011] | | |
| 02763864 | | BTC[0.00007061], FTT[1], LTC[.00130978] | | |
| 02763867 | | ADA-PERP[0], BTC[.00671105], BTC-PERP[0], DOGE-PERP[0], ETH[.08118158], ETH-PERP[0], ETHW[.08118158], KSHIB-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SOL[.66201466], SOL-PERP[0], USD[22.82], XRP[198.20050793], XRP-PERP[0] | | |
| 02763869 | | BRZ[.73551873], BTC[0.00009834], RSR[8.8831], UNI[.0873555], USD[0.00], USDT[0] | | |
| 02763871 | | CHZ[.01749716], ETH[.00000121], ETHW[.00000121], USD[0.04] | Yes | |
| 02763873 | | AKRO[1], KIN[3], RSR[1], TRX[.001554], UBXT[1], USD[0.00], USDT[0] | | |
| 02763876 | | ATLAS[0], EUR[0.00], SOL[.19209379] | | |
| 02763880 | | BNB[0.00000292], C98-PERP[0], CAKE-PERP[0], ETH[0], GST-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT (350502572684788986/The Hill by FTX #27463)[1], NFT (455177679154937794/FTX EU - we are here! #224511)[1], NFT (555802135804449799/FTX EU - we are here! #224524)[1], NFT (562939222137194450/FTX EU - we are here! #224528)[1], TRX[.200043], USD[40.52], USDT[0] | Yes | |
| 02763884 | | ADA-PERP[0], AVAX-PERP[0], BCH[0.00228423], BCH-PERP[0], BTC[-0.00036163], BTC-PERP[0], DOGE[0.02623434], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00161802], ETH-PERP[0], ETHW[0.01461802], FTT[.06466], LRC-PERP[0], LTC[0.02605341], LTC-PERP[0], LUNC-PERP[0], MATIC[25.55089805], MATIC-PERP[0], OMG-PERP[0], SAND[25], SAND-PERP[0], SHIB[10000000], SHIB-PERP[0], SOL[0.02148990], SOL-PERP[0], USD[2.70], XRP[1.64356066], XRP-PERP[0] | | |
| 02763885 | | NFT (486456882324733957/FTX Crypto Cup 2022 Key #9613)[1] | | |
| 02763889 | | USD[25.00] | | |
| 02763893 | Contingent, Disputed | USD[1.55] | | |
| 02763902 | | EUR[0.75], USD[0.00] | | |
| 02763904 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-1230[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], LDO-PERP[0], MANA-PERP[0], USD[333.67] | Yes | |
| 02763905 | | BAO[1], ETH[0] | Yes | |
| 02763912 | | USD[0.00], USDT[0] | Yes | |
| 02763913 | | ETH[0], TONCOIN[.03], TRX[.000778], USD[0.00], USDT[0.00001556] | | |
| 02763914 | | TRX[.5], USD[0.45], USDT[0] | | |
| 02763916 | | USDT[3.13606716] | | |
| 02763920 | | USD[25.00] | | |
| 02763921 | | ADA-PERP[0], ATLAS[38226.124], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], SAND-PERP[0], USD[1.47], XRP[.99571384], XRP-PERP[0] | | |
| 02763922 | | ETH[0.00000003], ETHW[0.00000003], EUR[0.00], SPELL[7.80829472], STEP[.78820659], USD[0.25546996] | Yes | |
| 02763932 | | NFT (412813409100398115/FTX EU - we are here! #257545)[1], NFT (567099227870409922/FTX EU - we are here! #257559)[1] | | |
| 02763938 | Contingent | BTC[0.02597150], BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.59074885], USD[0.00] | | |
| 02763943 | | ATLAS[9.9848], USD[0.00], USDT[0] | | |
| 02763945 | | SHIB[0], USD[0.00] | | |
| 02763946 | | AKRO[1], BAO[3], BNB[0], BTC[.00000035], ETH[0], GRT[1], KIN[3], SPELL[.00000001], TRX[3], UBXT[1], USDT[0.03365037] | Yes | |
| 02763950 | | STARS[82.55772838], TRX[1], USD[0.00] | | |
| 02763951 | | USD[0.34], USDT[0.00000001] | | |
| 02763953 | | EUR[0.00] | | |
| 02763955 | | 1INCH-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[1.99962], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN[89.486035], TONCOIN-PERP[0], USD[0.00], XRP-20211231[0] | | |
| 02763956 | | LTC[0.00001301], MANA[0.00136521], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02763957 | | USD[0.00] | | |
| 02763961 | | BTC[.00000014], ETH[.00000204], ETHW[.00000204], KIN[1], TRU[1], UBXT[1], USD[0.00] | Yes | |
| 02763962 | | USD[0.00] | | |
| 02763965 | | BTC[0], EUR[0.00] | | |
| 02763971 | | ATLAS[3709.316], TRX[.000004], USD[0.25], USDT[0] | | |
| 02763972 | | BNB[0], ETH[0], EUR[0.00], MATIC[0], USD[0.00] | | |
| 02763973 | | COMP[0], USDT[0] | | |
| 02763974 | | USD[0.06], USDT[.00856] | | |
| 02763977 | | USDT[0] | | |
| 02763980 | | TONCOIN[201.7], USD[0.17] | | |
| 02763985 | | BAO[1], TRX[.00001], USDT[0] | | |
| 02763987 | | NFT (43452161954803059 7/The Hill by FTX #33974)[1], USD[25.00] | | |
| 02763988 | | OKB[1.36245515], USD[0.00], USDT[0] | | |
| 02763989 | | ATLAS[20936.0214], TRX[.000786], USD[0.05], USDT[0.00000001] | | |
| 02763991 | Contingent | BTC[0], FTT[0], LUNA2[0], LUNA2_LOCKED[13.72820513], USD[0.00], USDT[11660.45827923] | | |
| 02763993 | | USD[25.00] | | |
| 02763997 | | APE[14.9981], DOT[2.99943], ETH[.099981], ETHW[.099981], GBP[340.00], LTC[1.99962], MANA[144.97245], MATIC[99.98], SAND[64.98765], SOL[7.8485085], USD[208.11], USDT[4.83021829], XRP[189.9639] | | |
| 02764001 | | SAND[7.00584289], SLP[120], SLP-PERP[0], USD[0.06] | | |
| 02764009 | | BTC[.02418], ETH[1.0797948], ETHW[1.0797948], USD[601.90] | | |
| 02764013 | | AAVE-PERP[0], ATLAS[34.67556544], AXS-PERP[0], CAKE-PERP[0], LOOKS-PERP[0], MATICBULL[1], POLIS[0.03223766], USD[-0.01], USDT[.21010013], YFI-PERP[0] | | |
| 02764016 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], BNB[0.91000000], BTC[0.00009048], C98-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00513028], LUNA2_LOCKED[01.0197066], LUNC[1117.13], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.77], USDT[0.31826654], USTC-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02764018 | | TRX[.000008], USD[0.01], USDT[0.21878576] | | |
| 02764021 | | ADA-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[177.31993929], WAVES-0624[0], WAVES-PERP[0], XLMBULL[0], XRP-PERP[0] | | |
| 02764033 | | AMPL-PERP[0], ATOM-0325[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-0325[0], CELO-PERP[0], CHR-PERP[0], COMP-0325[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.62] | | |
| 02764034 | | USD[0.83], XRP[280.9438] | | |
| 02764035 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02764040 | | BAO[4.18648093], BTC[.00000002], CHR[.00004714], CRO[.01706859], DENT[2], EMB[.00056397], KIN[9], SLP[.00190844], STEP[.00012122], SUSHI[.00001687], TLM[.02225575], UBXT[1], USD[0.00] | Yes | |
| 02764043 | | LTC[0], POLIS[.09794], STARS[.9854], USD[0.08], USDT[0.00015665] | | |
| 02764046 | | AMPL[0.01013240], BAO[9], DENT[2], DFL[.12214304], ETH[.04681489], ETHW[.04623346], EUR[0.01], KIN[44], MATIC[.00357669], RSR[.0199536], STARS[.00047752], TRX[2], UBXT[2] | Yes | |
| 02764048 | Contingent, Disputed | USD[25.00] | | |
| 02764049 | | USD[0.00] | | |
| 02764051 | Contingent, Disputed | ATLAS[.00088441], USD[0.00] | | |
| 02764053 | | COMPBULL[51.1], DOGEBULL[2.692], SUSHIBULL[670000], USD[0.12], USDT[0.08805241], VETBULL[11.1] | | |
| 02764054 | | FTT[0.45533115], USD[0.00] | | |
| 02764058 | | ATLAS[9.442], USD[0.01] | | |
| 02764060 | | AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[.01143999], USD[-0.09], USDT[0.00511067] | | |
| 02764061 | | BTC[.03473556], BTC-PERP[0], CRO-PERP[0], HNT-PERP[0], MANA-PERP[0], USD[244.45], USDT[0.00209265] | | |
| 02764062 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02764063 | | BTC[.00454634], CRO-PERP[0], DOT-PERP[0], FTT[0.19383380], LTC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[8.39], VET-PERP[0] | | |
| 02764066 | | ARS[0.39], USD[0] | | |
| 02764073 | | USD[0.59] | | |
| 02764074 | Contingent | BLT[.99943], BNB[10.0799278], DMG[.034858], DOGEBULL[5.7478], ETH[0], ETHW-PERP[0], FTT-PERP[0], GENE[2145.715149], GST-PERP[0], HT[324.361867], JST[6.0418], KBTT[1000], LUNA2_LOCKED[163.0398033], LUNA2-PERP[0], OXY[111], SECO[.981], SOL[0], SOS[1100000], STSOL[.00962], SUN[.00041471], TRX[5000.080016], TRYB[1094.697235], USD[11.22], USDT[0.00714000], USDT-PERP[0] | | |
| 02764077 | | EUR[3000.00], FTM[361], FTT[22.13329368], MATIC[500], USD[0.79] | | |
| 02764079 | | ADA-PERP[0], BNB[0], HUM-PERP[0], USD[0.00], USDT[0] | | |
| 02764088 | | APE-PERP[0], EUR[0.00], FTT[0.00020475], LUNC-PERP[0], REAL[7.7], USD[3.03], USDT[0] | | |
| 02764089 | | ATLAS[240.49269393], TRX[.000016], USD[0] | | |
| 02764094 | | BTC[0], ETH[0.00399264], ETHW[0.00099264], FTT[0], MATIC[320], MTA[320], SOL[2.0098628], TRX[.000037], USD[-0.33], USDT[0] | | |
| 02764096 | | BNB[.00000003], TRX[0] | | |
| 02764100 | | TRX[.000019], USD[0.00], USDT[.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02764106 | | ATLAS[2930], USD[0.25], USDT[0] | | |
| 02764110 | | TRX[.000004], USDT[1.33575181] | | |
| 02764121 | | ARS[0.00], ETH[0], USD[0.00], USDT[0.64175011] | | |
| 02764128 | | USDT[0] | | |
| 02764129 | | BEAR[908.365], BTC[0.02509656], BULL[0.00091428], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.03254609], SOL[0], SOL-PERP[0], USD[107.32] | | |
| 02764130 | | TRX[.000003], USD[-11.36], USDT[12.401789], XLMBULL[12.5] | | |
| 02764140 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00007554], BTC-PERP[0], DASH-PERP[0], DFL[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LTC[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.46], XRP-PERP[0] | | |
| 02764143 | | BTC[.08531823], ETH[.64079618], ETHW[.64052708] | Yes | |
| 02764147 | | EUR[0.00], SAND[24.24337969] | | |
| 02764148 | Contingent, Disputed | USD[0.00] | | |
| 02764149 | | BAO[1], BTC[.00377996], ETH[.00008735], ETHW[.00008735], FIDA[1.03505236], USD[0.36] | Yes | |
| 02764150 | | CAD[0.00], USD[0.00] | | |
| 02764151 | | ATLAS[2608.46520949], FTT[2.5], USD[0.25] | | |
| 02764152 | | CRO[61.82581575], USD[0.00] | | |
| 02764153 | | POLIS[1336.1], USD[0.11], USDT[0] | | |
| 02764162 | | AKRO[2], BAO[9], DENT[2], KIN[2], TRX[3], UBXT[1], USD[0.00], USDT[0.00002697] | | |
| 02764163 | | ETH-PERP[0], EUR[750.00], GMT-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[706.49], USDT[357.70870145] | | |
| 02764164 | | BTC[.00029991], ETH[.00399964], ETHW[.00399964], MATIC[20.00941157], SAND[6.02348644], SOL[.0099892], USD[5.17], USDT[0] | | |
| 02764169 | | BOBA[.03052989], USD[0.05] | | |
| 02764171 | | BNB[0], BTC[0], ETH[0], ETHW[0.00094686], MATIC[0], SOL[0], TRX[0.11552335], USD[0.00], USDT[0.00853524] | | |
| 02764172 | | USD[20.00] | | |
| 02764176 | | CRO[242.16024623], CRO-PERP[0], POLIS[31.59382], TRX[.340112], USD[0.00], USDT[0.00000001] | | |
| 02764184 | | BTC[0], BTC-PERP[0], ETH[0.00020051], ETHW[0], FTT-PERP[0], IMX[54.38912], SHIB[1128718.76239587], UNI[0], USD[-0.18], USDT[0] | | |
| 02764188 | | AGLD[341.378951], ALCX[0.00046603], ALPHA[778.887278], ASD[623.739645], ATLAS[1400], ATOM[10.8979412], AVAX[13.89806], BADGER[27.15359258], BCH[0.47190844], BICO[39.985], BNB[.87967236], BNT[62.886172], BTC[0.05058183], CEL[.070544], COMP[3.71368749], CRV[.993792], DENT[16794.7562], DOGE[1587.271306], ETH[0.11989378], ETH-0930[0], ETHW[0.02992386], FIDA[155.996096], FTM[217.964996], FTT[12.698898], GRT[816.557692], JOE[442.7706], KIN[1170000], LINA[3879.14], LOOKS[249.948174], MOB[.495829], MTL[55.589233], NEXO[94.9515], PERP[117.7389622], POLIS[29.8], PROM[8.71544116], PUNDIX[.0789898], RAY[328.862378], REN[247.777208], RSR[13018.1369], RUNE[11.0908362], SAND[153.985], SKL[513.633072], SPELL[96.1782], SRM[77.99808], STMX[9977.65352], SXP[78.1606908], TLM[2280.708424], USD[1153.17], USDT[0.00000001], WRX[327.948462] | | |
| 02764190 | | LOOKS[21], TONCOIN[15.5], TRX[.000001], USD[0.11], USDT[0] | | |
| 02764192 | | ETH[0], KNC[0.01262967], USD[0.00], USDT[0.00000001] | | |
| 02764199 | | ATLAS[20], BRZ[.09496661], POLIS[2], USD[0.78] | | |
| 02764202 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.005], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB[700000], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-2021123103, XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02764207 | | ATLAS[1380], USD[1.54] | | |
| 02764211 | | TRX[.373194], USD[3.10], USDT[0.00001935] | | |
| 02764219 | | AVAX[.09127065], BAO[2], BNB[.01556474], BTC[.00047195], DOT[.22350905], ENJ[7.02141376], ETH[.00431531], ETHW[.00426055], EUR[74.52], KIN[3], MANA[7.24428643], MATIC[14.54486237], SAND[3.77936892], SOL[.16716334], TRX[35.26361595], UBXT[1], UNI[.30640625], XRP[8.81614231] | Yes | |
| 02764224 | | USD[0.00], USDT[0] | | |
| 02764229 | | STARS[23.56933031], USD[4.37], USDT[0.00000004] | | |
| 02764236 | | BAO[4], DENT[1], KIN[7], NFT (346558549406630669/FTX EU - we are here! #131850)[1], NFT (427385083910728758/FTX EU - we are here! #131571)[1], NFT (532001461977099095/FTX EU - we are here! #131458)[1], UBXT[1], USDT[0.00001140] | | |
| 02764237 | | GALA[1489.702], SAND[14.997], USD[74.07], USDT[103.10338617] | | USDT[99.770206] |
| 02764238 | | SOL[0], TRX[.4864], USD[0.00] | | |
| 02764248 | | USD[14.14] | Yes | |
| 02764254 | Contingent, Disputed | USD[0.00], USDT[0.00002594] | | |
| 02764257 | | AKRO[1], BAO[2], CRO[176.33210995], DENT[2], ETH[.33435171], ETHW[.33419006], EUR[0.22], KIN[1], SOL[6.03839724], XRP[190.98833298] | Yes | |
| 02764260 | | BTC[.0028], BTC-PERP[.0012], ETH[.068], ETHW[.068], USD[-41.97] | | |
| 02764268 | | BTC[.0467], ETH[.583], ETHW[.583], EUR[0.00], SOL[4], USD[63.18], USDT[160.86231638] | | |
| 02764268 | | TRX[.000786], USDT[0] | | |
| 02764272 | | EUR[0.00], FTT[0.10088075], USD[0.00], USDT[0.00000112] | | |
| 02764276 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.06474370], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[13], TRX-PERP[0], USD[0.18], USDT[1056.91, VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02764278 | Contingent | LUNA2[0.45054978], LUNA2_LOCKED[1.05128282], TRX[.841812], USD[0.03], USDT[0.00000150] | | |
| 02764280 | | BNB[0], FTT[0], RAMP[0], SOL[0], USDT[193.63802095], XRP[0] | | |
| 02764284 | | IMX[15.58424525], USDT[0.00000002] | | |
| 02764287 | | BTC[0], USD[67.68] | | |
| 02764292 | | EUR[0.00], FTT[0.06641308], USD[0.00], USDT[0] | | |
| 02764302 | Contingent, Disputed | EUR[0.88] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02764306 | | NFT (573220473021600256/FTX EU - we are here! #280035)[1] | | |
| 02764307 | | USD[25.00] | | |
| 02764310 | | BNB[.10095766], USD[75.01] | | |
| 02764311 | | BTC-20211231[0], BTC-PERP[0], CRO[.0005], CRO-PERP[0], DOGE[5.25916332], DOGE-0325[0], FTT[.00008447], USD[0.00], USDT-20211231[0] | | |
| 02764318 | | ABNB[.29425053], AKRO[12], AVAX[0.00001714], AXS[.00002653], BAO[58], BTC[0.00363145], CRO[.0562017], DENT[13], DOGE[.01035544], ETH[.00000165], ETHW[.00000165], FTT[.00009757], HOLY[1.04345638], KIN[56], MANA[.00064723], RSR[10], SHIB[25.97389104], SOL[3.58605529], SXP[.00000914], TRX[15.3508888], TSLA[.88584558], UBXT[16], USD[102.48], USDT[0.13155005] | Yes | |
| 02764323 | | 0 | | |
| 02764324 | | ATLAS[749.936], BNB[.00719856], USD[17.17] | | |
| 02764328 | | AAVE[0], BTC[0], DFL[0], EUR[1.03], FTM[0], GALA[0], GENE[0], IMX[0], LINK[0], USD[1.91], USDT[0] | | |
| 02764330 | | STARS[185.01616355], TONCOIN[111.880715], USD[0.02], USDT[0.00000001] | | |
| 02764333 | | USDT[0.04613599] | | |
| 02764334 | | BTC[.0097], ETH[.011], ETHW[.011], EUR[803.23], LINK[.29994], SOL[.1], USD[0.00] | | |
| 02764337 | | STG[51], TRX[.000778], USD[0.44], USDT[0] | | |
| 02764343 | | TRX[.000008], USDT[100148.2122129] | Yes | |
| 02764349 | | GBP[0.00] | | |
| 02764355 | | NFT (509747919637123725/FTX EU - we are here! #191914)[1], USD[0.00] | Yes | |
| 02764357 | | 1INCH[0], ADA-PERP[0], ALT-PERP[0], APE-1230[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[-0.00003490], SOL-PERP[0], UNI-PERP[0], USD[21.92], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02764359 | | BTC[.01878421], BTC-PERP[0], ETH[.39375649], ETH-PERP[0], ETHW[.39375649], USD[13.37] | | |
| 02764360 | | ETH[.2169566], ETHW[.2169566], USD[3.97] | | |
| 02764361 | | LUNC[.000208], TRX[.001557], USD[0.01], USDT[0] | | |
| 02764365 | | AKRO[1], BAO[2], DOGE[1], KIN[2], UBXT[2], USD[0.00], USDT[0] | | |
| 02764380 | | CRO[390], USD[1.12] | | |
| 02764382 | | APE-PERP[1], CAKE-PERP[.3], FRONT[1.99964], IOTA-PERP[3], KNC-PERP[1.6], LOOKS-PERP[1], USD[21.17] | | |
| 02764388 | | ETH[.0985497], ETH-PERP[0], ETHW[.0985497], USD[8.22], USDT[5.87730866] | | |
| 02764390 | | BAO[1], CRO[202.38770362], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 02764391 | | USD[25.00] | | |
| 02764393 | | BNB[.00048632], TRX[.054401], USD[1.85], USDT[0.18994881] | | |
| 02764398 | | AKRO[1], ATLAS[.08316445], BAO[4], DENT[1.38659495], ETH[.00000075], ETHW[.00000075], EUR[0.00], FTM[.0095298], KIN[45.45639118], RSR[1], USDT[0] | Yes | |
| 02764404 | | BTC[.00168882], ETH[0], TRX[.00102], USD[1005.42009556] | | |
| 02764406 | | EUR[0.44], TOMO[1.03713195] | Yes | |
| 02764411 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], MANA-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02764412 | | ETH[0], USD[0.00], SOL[0.00000688] | | |
| 02764413 | | CRO[130], MANA[20], SAND[10], USD[2.28] | | |
| 02764417 | | BAO[1], BNB[0], ETH[0], SOL[0], TRX[.000006], USD[0.00], USDT[0], WAVES[0] | | |
| 02764422 | | USD[3.09] | | |
| 02764424 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[1.87232589], BTC-PERP[0], DENT[191400], DOGE-PERP[0], DOT-PERP[0], ETH[22.36612283], ETH-PERP[0], ETHW[11.00094093], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL[.00854072], SOL-PERP[0], USD[30057.08], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02764425 | | FTT[10.18454605], MATIC[1640.8], SOL[9.12520034], USD[1.02], USDT[416.53427175] | | |
| 02764428 | | EUR[0.29] | | |
| 02764430 | | USD[0.00] | | |
| 02764434 | | ATLAS[39.9924], DOGE[3.62552903], LUA[14.197302], NFT (339546829910798105/FTX Crypto Cup 2022 Key #11269)[1], RAY[4.25058185], SOL[.3199392], STARS[.99981], USD[0.50] | | |
| 02764435 | | AURY[1.992628], CRO[199.962], FTT[1.99962], SAND[39.9924], TRX[.000007], USD[3.91], USDT[.009] | | |
| 02764439 | | AVAX[.00000001], BTC[0.00004367], EUR[15.18], USD[0.01], USDT[0.21136646] | | |
| 02764441 | | BAO[1], BTC[.00019889], USD[0.00] | Yes | |
| 02764443 | | USDT[1] | | |
| 02764446 | Contingent, Disputed | USD[59.15], USDT[0] | | |
| 02764453 | | USD[25.00] | | |
| 02764457 | | ALGO[.62141251], BTC[0], CHZ[2659516.32237283], ETH[0.00027018], ETHW[0.00062186], FTT[28.66229532], LINK[.08211036], NEAR[0.07685859], RUNE[0], SOL[.00420106], SOL-PERP[0], USD[0.49], USDT[1.82911306] | | |
| 02764459 | | ATLAS[399.968], USD[0.46] | | |
| 02764466 | | BTC[.0003542], BTC-PERP[0], USD[0.32] | | |
| 02764469 | | ETH[0], MATIC[.00188927], SOL[0], USDT[0.00000125] | | |
| 02764479 | | DOT[509.2435226], USD[5952.89], USDT[30] | | |
| 02764482 | | BNB[.00000001], ETH[0.00000001], MATIC[0], USDT[0.00000128] | | |
| 02764484 | | USD[25.00] | | |
| 02764486 | | DOGE[.9862], ETH[.0009998], ETHW[.0009998], LTC[.009998], SXP[.09872], USD[1.84], USDT[.159548], XRP[.9988] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02764487 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02764488 | | ATLAS[0], CRO[3.23320000], FTM[.81748], FTT[0.10909252], TRX[15096.326264], UNI[.069274], USD[0.23], USDT[0.00001749] | | |
| 02764489 | | NFT (339541032690783765/FTX AU - we are here! #21414)[1], USDT[0] | | |
| 02764490 | Contingent, Disputed | AAVE-PERP[0], BICO[0], BLT[0], DOGE[0], FIL-PERP[0], GALA[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SLND[0], SLP[0], STARS[0], TRX[0], USD[0.00], USDT[0.00000005], ZIL-PERP[0] | | |
| 02764492 | | USD[25.00] | | |
| 02764493 | | ATLAS[0], SOL[0], USD[0.00] | | |
| 02764494 | | SOL[0] | | |
| 02764497 | | TRX[.000004] | | |
| 02764498 | | ATLAS[159.968], POLIS[.89982], USD[0.00] | | |
| 02764499 | | BTC-PERP[0], ETH-PERP[0], EUR[503.60], MATIC[.001], USD[0.91] | | |
| 02764500 | | POLIS[.063154], USD[0.00], USDT[0] | | |
| 02764511 | | APE[.09709], BTC[0.00000378], ETH[.000286], ETHW[.000286], FTT[150.061182], GALA[.5], LINK[.081456], NEAR[.005], USD[0.09], USDT[633.57811475] | | |
| 02764512 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-20211231[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.24], VET-PERP[0], XRP-PERP[0] | | |
| 02764514 | | BAO[1], EUR[0.00], KIN[2], TRX[1], USD[0.00] | | |
| 02764517 | | AKRO[2.93535], BAO[1], SOL[7.51477087], USD[0.00] | | |
| 02764520 | | USDT[0.00040026] | | |
| 02764523 | | ATLAS[179.9658], AURY[1.99962], USD[1.28], USDT[0] | | |
| 02764525 | | ETH[.00071174], ETHW[.00071174], NFT (367951227325254338/FTX Crypto Cup 2022 Key #14429)[1], NFT (483641667075564710/The Hill by FTX #13439)[1] | | |
| 02764529 | | ETH-PERP[0], MTL-PERP[0], ONE-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[-0.28], USDT[1.19400000] | | |
| 02764532 | | KIN[1], USD[0.33], USDT[0.00000001] | | |
| 02764541 | | NFT (313625310758209388/The Hill by FTX #19663)[1] | | |
| 02764549 | | CHZ[734.73740985], EUR[5.85], KIN[2], SOL[1.10370889] | Yes | |
| 02764552 | Contingent | BNB[0], LUNA2[0.00145662], LUNA2_LOCKED[0.00339878], LUNC[.00429], LUNC-PERP[0], MATIC[0], SOL[0], TRX[0], USD[-0.01], USDT[0], USTC[.20618912] | | |
| 02764555 | | BAO[1], USDT[0] | | |
| 02764560 | | BTC[0], GBP[0.00], USD[1.38], USDT[0] | | |
| 02764564 | | USD[25.00] | | |
| 02764567 | | DOT[3.8], FTT[4.04190608], KNC[16.7], LTC[1], SOL[.689862], USD[0.00], USDT[0] | | |
| 02764570 | | ATLAS[1210], USD[0.65], USDT[0.10164899] | | |
| 02764574 | | NFT (470572951068171193/FTX EU - we are here! #37997)[1], NFT (531283860739154747/FTX EU - we are here! #37535)[1] | | |
| 02764581 | | RSR[1], USDT[0] | | |
| 02764584 | | BAO[4], ETH[0.00004767], ETHW[0.00004767], FRONT[1.00063941], KIN[4], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 02764592 | | ETH[0], USD[0.00], USDT[0] | | |
| 02764597 | | AUDIO[1.00545775], BAO[1], GRT[1], TRX[1.000002], USD[0.00], USDT[0] | Yes | |
| 02764602 | | ETH[.00093], ETHW[.00093] | | |
| 02764607 | Contingent | APT[1], LUNA2[0.00620850], LUNA2_LOCKED[0.01448650], LUNC[.02], TRX[1.001554], UMEE[170], USD[0.74], USDT[1.27644490] | | |
| 02764609 | | 0 | | |
| 02764612 | | USD[0.00], USDT[0.00] | | |
| 02764618 | Contingent | BAO[1], BAT[.00012806], BTC[.02709581], DOGE[100.29020651], ETH[.0499301], ETHW[.04157908], FTT[.00000424], GBP[0.00], KIN[135268.82294027], LTC[.00000266], LUNA2[0.08988672], LUNA2_LOCKED[0.20973568], LUNC[1206.78239918], SHIB[1534827.18263804], SOL[10.21805159], TSLA[.05563551], UBXT[405.3675727], USD[0.00], USDT[0.00000177], XRP[152.03280704] | Yes | |
| 02764621 | | TRX[.000007] | Yes | |
| 02764629 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 02764630 | | CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], SAND-PERP[0], SC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02764632 | | USDT[0.00000057] | | |
| 02764637 | | FTM[0], MATIC[0] | | |
| 02764638 | | GENE[.080314], USD[0.00], USDT[0] | | |
| 02764648 | | USD[0.00] | | |
| 02764654 | | HT[0] | | |
| 02764656 | | ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02764662 | | USD[0.12] | | |
| 02764665 | | ALICE[20.02412409], DOT[5.70542629], ENJ[400.48248022], LTC[2.00228359], USD[0.00] | Yes | |
| 02764668 | | BTC-PERP[0], ETH[.109], ETH-PERP[0], ETHW[.109], USD[766.50] | | |
| 02764672 | | 0 | | |
| 02764675 | | SGD[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 02764676 | | BTC[0], TRX[1.000001], USDT[5.00050421] | | |
| 02764677 | | USDT[18.92953511] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02764678 | | MATIC[.00288], NEAR[4.525], NFT (500331089842650314/The Hill by FTX #27062)[1], USD[0.00], USDT[0] | | |
| 02764690 | | BAO[1], EUR[0.00], JST[135.94257894] | | |
| 02764691 | | DOGE[126.92600463] | Yes | |
| 02764692 | | 1INCH[.11670664], AAVE[.00162741], AKRO[5], ALCX[.00108996], ALPHA[.41842325], AMPL[0], BADGER[.01508276], BAO[13], CREAM[.00994182], DENT[5], ETH[0], KIN[10], LINK[.01513154], MATIC[0.00263981], ROOK[.002434681, RSR[2], SNX[.05072969], SOL[0], TRX[9.000044], UBXT[4], UNI[.02048663], USD[0.00], USDT[0.00000452], YFI[.00001441] | | |
| 02764697 | | USD[25.00] | | |
| 02764703 | | AVAX[0.00000003], BNB[0], EUR[0.00], FTT[0], USD[0.00] | | |
| 02764707 | | USD[25.00] | | |
| 02764709 | | ATLAS[59.988], POLIS[.9998], USD[0.40], USDT[0] | | |
| 02764710 | | 0 | | |
| 02764711 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETH[0], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[7.03] | | |
| 02764714 | | TRX[.000777], USD[0.06], USDT[0.00138585] | | |
| 02764718 | Contingent | LUNA2[0.00059912], LUNA2_LOCKED[0.00139795], LUNC[130.46], USD[0.00], USDT[0] | | |
| 02764723 | | BAO[6], ETH[.00398802], ETHW[.00398802], KIN[6], TRX[1], UBXT[2], USD[0.01] | | |
| 02764729 | | ETH[.76185522], ETHW[.76185522], LRC[1053.79993], SAND[193.96314], SHIB[26085940], SOL[18.99639], USD[1.39] | | |
| 02764731 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.77], USDT[0.00000001], XTZ-PERP[0] | | |
| 02764734 | | BNB[0] | | |
| 02764740 | | TRX[.000001], USD[48.09], USDT[0] | | |
| 02764742 | | ETH[.031], ETHW[.031], USDT[0.09096853] | | |
| 02764746 | | TONCOIN[4.14070345], USD[0.00] | | |
| 02764748 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1.31156305], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00618022], LUNA2_LOCKED[0.01444151], LUNC[.0598594], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.17], USDT[9.50385304], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 02764750 | | BTC[0.00000001], ETH[.10025838], NFT (288715688549950369/The Hill by FTX #7667)[1], NFT (311987437687430826/FTX EU - we are here! #204607)[1], NFT (340380194007473649/FTX EU - we are here! #204570)[1], NFT (378545353430317638/FTX Crypto Cup 2022 Key #21419)[1], NFT (521127860363016212/FTX EU - we are here! #204516)[1], USD[72.51], USDT[623.65555028] | Yes | |
| 02764754 | | USD[0.00], USD[0.01187661] | | |
| 02764756 | | AKRO[2], BAO[1], DENT[1], TRX[1], USD[0.00] | | |
| 02764758 | | BTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[-12.88], USDT[17.04232129] | | |
| 02764759 | | 1INCH[256.97550401], APE[32], ATOM-PERP[0], AVAX[1.68017118], BIT-PERP[0], BNB-PERP[0], BTC[0.00002441], BTC-PERP[0], CHR[138.58144007], COMP[0.03409902], COMP-PERP[0], DOGE-PERP[0], DOT[.00000001], EOS-PERP[0], ETH[0.21537180], ETH-PERP[0], ETHW[0.21537180], FLOW-PERP[0], FTT[10.12473957], FTT-PERP[0], HNT-PERP[0], NEAR[50.052503], NFT (459226290209055777/FTX Crypto Cup 2022 Key #19667)[1], SHIB-PERP[0], SOL[18.02964251], SRM-PERP[0], TRX[39.09033823], UNI-PERP[0], USD[1428.91], USDT[0.04732889], WAVES-PERP[0] | | |
| 02764761 | | BNB[.009932], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[88.46], USDT[0.00246731] | | |
| 02764767 | Contingent, Disputed | ALCX-PERP[0], BTC[0.00080138], DAI[.06], ETH[.03861], ETH-PERP[0], ETHW[12.00461], GLMR-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[26.39150806], LUNA2_LOCKED[61.58018546], LUNC[5746806.443476], MAPS-PERP[0], SLP-PERP[0], SOS-PERP[0], TRX[.000781], USD[244.34], USDT[30.94539143] | | |
| 02764769 | | USD[0.07] | | |
| 02764772 | | BAO[1], DENT[1], EUR[0.01], MANA[59.22759821], SOL[4.74666353] | Yes | |
| 02764775 | | ATLAS[480], USD[0.59], USDT[.001] | | |
| 02764776 | | EUR[0.01], USDT[.00914961] | Yes | |
| 02764778 | | BAO[1], USD[0.01], USDT[583.60000003] | | |
| 02764784 | | ETHW[.99483261], USDT[0.00001205] | | |
| 02764790 | | ETH[.0122093], GBP[0.00], USD[0.00] | | |
| 02764791 | | ATLAS[180], USD[0.40], USDT[0.14956412] | | |
| 02764794 | | AVAX-PERP[0], BNB[.00024301], CAKE-PERP[0], EGLD-PERP[0], FTT[0], GST-PERP[0], LTC-20211231[0], LTC-PERP[0], MATIC-PERP[0], MBS[2], THETA-PERP[0], USD[0.15], USDT[-0.00965807], YFI-PERP[0] | | |
| 02764796 | | BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], IMX[0.01208747], IMX-PERP[0], LTC[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 02764806 | Contingent | BAO[2], CHZ[1], ETH[0.00000011], ETHW[.00000011], KIN[2], LUNA2[0.00032190], LUNA2_LOCKED[0.00075111], MATIC[17.67527621], TRX[.00877], USDT[0.00001158], USTC[.04556728] | Yes | |
| 02764807 | | KIN[3019396], USD[0.62] | | |
| 02764808 | | BTC[.00395555], USD[0.00] | | |
| 02764816 | | AGLD[326.2812504], ASD[315.59216], BADGER[7.478504], BTC[0], COMP[3.54411153], ETH[0], ETH-0930[0], ETHW[.025922], EUR[0.00], FTT[7.3996024], JOE[672.572446], MOB[.4967], MTL[42.19156], PERP[180.8472282], RAY[161.95624], REN[247.772396], SAND[315], SKL[521.606436], SRM[77.99806], SXP[77.9598276], USD[3691.77], USDT[0.00000001] | | |
| 02764818 | | BOBA[.2], MNGO[9.998], STARS[20], USD[0.66] | | |
| 02764820 | | USDT[0.00033881] | | |
| 02764821 | | EUR[0.00] | | |
| 02764825 | | BNB[6.50962], EUR[0.00], FTT[170.70002927], MATIC[4509.44], USD[-984.34], USDT[0] | | |
| 02764827 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[66.54], XRP-PERP[0] | | |
| 02764835 | | ATLAS[9776.05136683], POLIS[148.55549478], USD[0.04] | | |
| 02764842 | | FTT[0.01240578], USD[0.00] | | |
| 02764845 | | TRX[.000786], USDT[0] | | |
| 02764847 | | BAO[4], ETH[0], KIN[2], NFT (373056801029510977/FTX EU - we are here! #50017)[1], NFT (456959474790485486/FTX EU - we are here! #50126)[1], NFT (542513504912330048/FTX EU - we are here! #50190)[1], UBXT[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02764850 | | USD[0.00] | | |
| 02764855 | | BTC[0.01168395], EUR[0.00] | | |
| 02764856 | | ATLAS[1359.846], POLIS[33.9958], USD[0.75] | | |
| 02764858 | | USD[25.00] | | |
| 02764860 | Contingent | CRO[0], DOT[0], FTT[0.00003353], MATIC[0], SOL[0], SRM[.0028896], SRM_LOCKED[.01789636], TRX[0.00005200], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02764864 | | BTC[.00007], BTC-PERP[0], ETH[.085], ETH-PERP[0], ETHW[.085], USD[-41.27], USDT[3.81830108] | | |
| 02764867 | | FIDA[1], KIN[1], TRX[.000777], USD[1.00], USDT[0] | | |
| 02764868 | | ALCX[0], BNB[0], FTT[0], USDT[0.00000322] | | |
| 02764869 | | ATLAS[170], USD[1.04] | | |
| 02764876 | | AKRO[1], BAO[6], DENT[1], ETH[.00000081], HOLY[1.03607833], KIN[11], MATIC[1.00042927], NFT (407921574762706762/FTX EU - we are here! #189630)[1], NFT (431206479404591026/The Hill by FTX #23880)[1], NFT (497674654857961441/FTX EU - we are here! #189684)[1], NFT (498239515850006979/FTX EU - we are here! #189551)[1], RSR[1], TRX[6.000956], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 02764877 | | BAO[1], KIN[2], NFT (436015542238004904/FTX EU - we are here! #68336)[1], NFT (463663831123847458/FTX EU - we are here! #68405)[1], NFT (548019131652956170/FTX EU - we are here! #68279)[1], USD[0.00], USDT[0.00001143] | | |
| 02764881 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00609779], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02764885 | | ATLAS[5.94414678], USD[0.00], USDT[0] | | |
| 02764888 | | USD[0.14] | | |
| 02764890 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.00057], SOL-PERP[0], TRX[.000001], USD[0.33], USDT[.43013775], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02764893 | | USD[0.00], USDT[0] | | |
| 02764896 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CVC-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[2.09] | | |
| 02764897 | | NEAR[4.899449], USD[0.19] | | |
| 02764899 | | BTC[.00000002], CHZ[0.00696219], CRV[.00122653], ETH[0], ETHW[0], EUR[0.00], STG[184.66754324], STORJ[.00516762], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 02764903 | | BTC[0], LTC[0.00072397], SHIB[0], TRX[0] | | |
| 02764909 | | NFT (335070952915935390/FTX EU - we are here! #136453)[1], NFT (357194150863455648/FTX EU - we are here! #136192)[1], NFT (501269481451343818/FTX EU - we are here! #136613)[1] | | |
| 02764910 | | BTC[0.00059920], USD[0.01] | | |
| 02764915 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[-0.19], USDT[1.1525048] | | |
| 02764918 | | ATLAS[1390], BTC[.0000207], USD[0.43] | | |
| 02764921 | | BTC[0], LTC[0], SOL[0], TRX[0.00000060], WAVES[0] | | |
| 02764922 | | USDT[.204428] | | |
| 02764926 | Contingent, Disputed | AVAX-20211231[0], BTC[0], ETH[0], EUR[0.00], FTT[0.00006112], SOL[0], USD[0.00] | | |
| 02764927 | | DENT[1], KIN[1], TRX[1], USD[0.00] | | |
| 02764928 | | BTC[0], USD[0.00], USDT[0] | | |
| 02764931 | | BTC[0], ETH[.00000004], ETHW[.00000004], EUR[0.00], USD[0.01], USDT[-0.00543201] | | |
| 02764933 | | BTC[0], ETH[0], EUR[0.00], USD[0.00], USDT[0.00000434] | | |
| 02764937 | | BTC[.00001979], TRX[.000001], USDT[1] | | |
| 02764939 | | USD[25.00] | | |
| 02764944 | Contingent | AAVE[.1698753], AMPL[0], APE[2.59982], ATLAS[100], AVAX[.6999], AXS[.4998206], BCH[0.00000001], BTC[0.00000005], BULL[0], CHZ[39.994], COMP[.21996508], CQT[1.972064], CRO[229.91076], CRV[2.99709], DODO[9.99806], DOGE[49], DOT[3.899418], ENJ[1.99806], ETH[0.01079119], ETHW[3.02785049], EUR[0.18], FTM[13.99418], FTT[5.21128806], GRT[152.97722], GT[1.59976], HNT[5.1991284], LDO[3], LEO[1.59982], LINK[.8998224], LRC[9.98806], LUNA2[2.44166016], LUNA2[29.01], MANA[16.993986], MNGO[100], NEXO[8.9984], RAY[4.52733935], REN[50], RNDR[5.1], RUNE[.4967], SNX[2.89968], SOL[.49994], SRM[5.998836], STORJ[29.99418], SUSHI[.499], TONCOIN[5.898780], TRX[2.647366], UNI[1.19986], USD[1.04], USDT[0.00000001], XRP[6.187262] | | |
| 02764947 | | BNB[0], USDT[0] | | |
| 02764950 | | TRX[40.8] | | |
| 02764951 | | AURY[34], BRZ[0.00275366], BTC[.00269], DOT[6], ETH[.16538181], ETH-PERP[0], ETHW[.16538181], POLIS[124.59892294], SOL[.9852365], TRX[.003554], USD[0.00], USDT[0.00140557] | | |
| 02764957 | | AURY[.9982], POLIS[.995], SHIB[6600000], SOL[.00829], USD[1.55] | | |
| 02764972 | | USD[0.27], VET-PERP[0], XRP-PERP[0] | | |
| 02764978 | | USDT[0] | | |
| 02764984 | | FTT[2.09958], LTC[.0669448], TONCOIN[21.19702], TRX[.000777], USD[0.01], USDT[.02] | | |
| 02764993 | | USD[25.00] | | |
| 02764994 | | BTC[0.00000063], EUR[0.00], FTT[0.00000985], TRX[.000028], USD[-0.01], USDT[0] | | |
| 02764995 | Contingent | LTC[.129], LUNA2[0.18972716], LUNA2_LOCKED[0.44269672], LUNC[41313.49], USD[4.56], USDT[0.00292083], WAVES[.5] | | |
| 02764998 | | ATLAS[1310], FTT[4.28991101], USD[1.04] | | |
| 02764999 | | BNB[0], STARS[0], USD[0.00] | | |
| 02765013 | Contingent | DOT[.096086], LUNA2[0], LUNA2_LOCKED[9.56946153], LUNC[0], USD[0.00], USDT[0], XRP[.9990975] | | |
| 02765014 | | LTC[0.00844835], USD[70.62], USDT[0.07007234] | | |
| 02765017 | | AURY[.89616653], USD[0.00], USDT[0] | | |
| 02765020 | | BAO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02765022 | | ATLAS[0], BTC[0], CRO-PERP[0], LINK[0], MTA-PERP[0], SAND[14.01136396], SAND-PERP[0], USD[0.87], USDT[0.00000002] | | |
| 02765027 | | EUR[0.90], USD[0.56], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02765029 | | BAO[1], DENT[2], KIN[1], TRX[1], USD[0.00] | | |
| 02765033 | | USD[0.16] | | |
| 02765034 | | ETH-PERP[0], GENE[145.575], USD[1.66], USDT[0.59610980] | | |
| 02765038 | | BAO[2], DYDX[8.44567816], EUR[0.08], TRX[1], USD[0.00], USDT[0] | | |
| 02765041 | | BNB[0], MATIC[0] | | |
| 02765043 | | 1INCH[.00022318], AKRO[5], AVAX[0], BAO[25], BTC[0], CHZ[1], DAI[1.01773519], DENT[10], ETH[0], GENE[.00008229], GST[.00069087], HOLY[.00019228], KIN[31], MATIC[.00032999], RSR[3], SECO[.00093533], SOL[0.00000105], SXP[.00000917], TRX[11.00002], UBXT[9], USD[0.00], USDT[0.00029158], XRP[1.00048] | Yes | |
| 02765044 | | ATLAS[2978.57672770], BNB[.5], BTC[.04072516], BTC-PERP[0], ETH-PERP[0], MATIC[5.2519497], USD[-195.40], USDT[0.00000001] | | |
| 02765045 | | ETH[.0000009], NFT [352110030638055074/The Hill by FTX #18213][1], NFT [444895845508324356/FTX EU - we are here! #50301][1] | | |
| 02765051 | | SLND[58.56225278] | | |
| 02765052 | | ADA-PERP[0], CRO[211.67050861], TRX[1008.18631022], USD[0.00], USDT[0], XRP[0] | | |
| 02765060 | | ATLAS[221.73350645], EUR[0.00], KIN[1] | Yes | |
| 02765062 | | ATLAS[230], USD[3.51] | | |
| 02765063 | | ETH[.0092893], ETHW[0.00928930], UBXT[1], USD[42.91] | | |
| 02765064 | | BTC-PERP[0], USD[-121.80], USDT[136.07] | | |
| 02765065 | | BTC[.00001283], DENT[1], FTT[421.8], USD[0.00], USDT[0.06172644] | | |
| 02765066 | | USD[25.00] | | |
| 02765070 | | USD[25.00] | | |
| 02765074 | | TRX[.000002], USD[25.90], USDT[1] | | |
| 02765079 | | TRX[0], USDT[0] | | |
| 02765090 | | NFT [561665758592423279/The Hill by FTX #22268][1], USDT[1] | | |
| 02765091 | | KIN[1], NFT [305181529354713405/FTX EU - we are here! #260558][1], NFT [365716096385496291/FTX EU - we are here! #260589][1], NFT [367137955467724695/FTX EU - we are here! #260604][1], TRX[.000779], USDT[0.00000437] | | |
| 02765093 | | AURY[102.980018], FTT[.0968766], USD[5.96] | | |
| 02765094 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00949166], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], YFII-PERP[0] | | |
| 02765101 | | USD[0.00], USDT[0] | | |
| 02765103 | | ADA-PERP[0], ATLAS[289.9478], AUDIO[4.9991], AVAX-PERP[0], BCH-PERP[0], BNB[.00026037], BTC[0.00217001], BTC-PERP[0], CHZ-PERP[0], DOGE[34], DOGE-PERP[0], DOT-PERP[0], ETH[0.04791150], ETH-PERP[0], ETHW[0.04791150], EUR[0.00], FTT[2.54569209], GAL-PERP[0], GAR[1], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[2], MATIC-PERP[0], QI[50], RAY[1.67470631], SOL[0.29240023], SOL-PERP[0], USD[0.01], USDT[3.33963611], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02765105 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[9.762], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR[6.57], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.0086931], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02765109 | | APE[.1994357], FTT[1.56527887], USD[118.47], USDT[0] | | |
| 02765110 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[0.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.003103], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02765112 | | ETH[7.16118046], ETHW[7.12285049] | | ETH[6.9965] |
| 02765113 | | FTT[0.01877479], USD[0.00], USDT[0] | | |
| 02765116 | | ATOM-PERP[0], ETH[.00099753], ETHW[.00099753], KNC-PERP[0], LUNC-PERP[0], ONE-PERP[0], USD[0.02], USDT[0] | | |
| 02765118 | | AVAX[0], BNB[0.00000018], ETH[0], FTM[0], SOL[0], TRY[0.00], USDT[0] | Yes | |
| 02765120 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0066], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[13.76120781], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC[189.9052576], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND[158.23331794], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[5.32], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02765121 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02765126 | | POLIS[45.2], USD[0.50] | | |
| 02765142 | | BAO[2], BTC[0], DENT[1], FTT[0.00002212], KIN[3], SLP[415.29490551], USD[0.00] | Yes | |
| 02765154 | | EUR[0.00], TRX[.70800596], USD[0.00], USDT[12.16000000] | | |
| 02765154 | | BNB[0], FTT[3.94426542], MATIC[1.06914024], STARS[0], USD[0.00] | | |
| 02765158 | | ATLAS[580.11564405], EMB[259.922], USD[0.00], USDT[0] | | |
| 02765162 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 02765166 | | USD[25.00] | | |
| 02765167 | | BNB[0] | | |
| 02765175 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNA2[0.11534630], LUNA2_LOCKED[0.26914137], LUNC[24331.31], LUNC-PERP[0], MANA[.99829], MANA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[.05086403], TLM-PERP[0], USD[0.06] | | |
| 02765177 | | USD[0.14], USDT[0] | | |
| 02765178 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02765180 | | AKRO[1], ATLAS[543.14425686], ATOM[3.01816411], BAND[15.48337994], BAO[21], BTC[.0179474], CRV[33.99256485], DENT[1], DOT[1.07129543], FTT[1.05690565], GALA[176.83932586], GRT[10.71252727], KIN[34], LINA[180.96985297], MANA[21.91436745], MATIC[87.29676939], NEAR[12.63853459], SAND[5.35339252], SOL[.2165426], TRX[2], UBXT[3], USD[0.46] | Yes | |
| 02765186 | Contingent | BNB[0], BTC[0], FTT[0], LUNA[3.23846967], LUNA2_LOCKED[7.55642924], USD[154.43] | | |
| 02765188 | | KIN[1], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02765189 | | AKRO[1], ATLAS[.00531857], BAO[4.64277619], CRO[166.248808], DENT[2], ETH[.01182187], ETHW[.01167128], EUR[0.00], GALA[.00512254], KIN[5], RSR[1], RUNE[.00029555], SAND[.46360682], SHIB[683417.4.58370897], TRX[3], UBXT[2], USD[0.00], XRP[40.04427835] | Yes | |
| 02765209 | | ATLAS[.29581959], BAO[1], BTC[.16674967], KIN[1], POLIS[0.00395509], SOL[5.24899186], USDT[0.00002607], XRP[9838.71255778] | Yes | |
| 02765211 | | TRX[.000777], USDT[0] | | |
| 02765212 | | ATLAS[9.8822], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02765213 | | AKRO[1], BAO[1], CHZ[1], ETH[.38424425], ETHW[.38424425], MATIC[1], RSR[2], UBXT[1], USD[0.00] | | |
| 02765218 | | CRO[20], CRO-PERP[0], ETH[.012], ETHW[.012], LUNC-PERP[0], SAND[8], SHIB[699874], SOL[.25], USD[7.63] | | |
| 02765219 | | USD[1000.21], USDT[.18864926] | | |
| 02765223 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 02765224 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[1.7], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.004], ETH-PERP[0], ETHW[.004], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[2.99943], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[1.9], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[2], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.15], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[13.25], USDT[36.91503427], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02765227 | | ATLAS[.8845935], MAPS[.4533945], USD[0.19] | | |
| 02765239 | Contingent | BTC[0.00013813], ETH[0], FTT[0.01398880], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085792], USD[0.01], USDT[0.00000002] | | |
| 02765241 | | USD[25.00] | | |
| 02765242 | | USD[25.00] | | |
| 02765248 | | USD[32.55] | | |
| 02765249 | | USD[25.00] | | |
| 02765250 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO[155.65274545], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.00001588], ETH-PERP[0], ETHW[.00001588], EUR[4.18], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC[0.0381259], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211123[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.14], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02765254 | Contingent | ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-0624[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], GALA[0], GALA-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LINA[0], LTC-PERP[0], LUNA2[0.07003045], LUNA2_LOCKED[0.16340440], LUNC[0.00000001], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 02765262 | | BNB[0], SOL[0], USD[0.60] | | |
| 02765266 | | LUNC-PERP[0], USD[12.08], USDT[.00617628] | | |
| 02765267 | | BNB[0], FTT[0.00057441], SOL[0], USDT[0] | | |
| 02765269 | Contingent | ALICE-PERP[0], ALPHA-PERP[0], AVAX[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM[0], GALA[0], HT-PERP[0], KSM-PERP[0], LUNA2[0.15915368], LUNA2_LOCKED[0.37135859], MATIC[-1.01615747], MATIC-PERP[0], MKR-PERP[0], PAXG[0.00003822], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[3125.99], USDT[0] | | |
| 02765273 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02765278 | | AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLOW-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB[1700000], SHIB-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[1.84], USDT[0], VET-PERP[0] | | |
| 02765294 | | AVAX[4.992] | | |
| 02765304 | | LTC[.00395096], TRX[.001573], USD[0.00], USDT[0.00000016], USTC[0] | | |
| 02765305 | | USD[25.00] | | |
| 02765308 | | GODS[42.11981905], USDT[0.00000003] | | |
| 02765311 | | USD[0.00] | | |
| 02765315 | | CRO[0], SRM[0], USD[0.00], USDT[0] | | |
| 02765316 | | AKRO[1], BAO[1], UBXT[1], USD[25.00], USDT[0.00000001] | | |
| 02765318 | | UBXT[1], USDT[0.00003063] | | |
| 02765320 | Contingent | ADA-PERP[0], APE[9.098442], BTC-PERP[0], DOGE[181.97872], ETH[.00099848], ETH-PERP[0], ETHW[.01799525], EUR[0.00], FTM[33.37373392], FTM-PERP[0], FTT[1.199373], GALA[359.9316], KSHIB[3239.9962], KSHIB-PERP[0], LINK[0], LTC[.0095725], LUNA2[0.11795137], LUNA2_LOCKED[0.27521988], LUNC[2.7898917], LUNC-PERP[0], MANA[60.93521], MATIC[43.84363], MATIC-PERP[0], RUNE[0], SAND[.81741], SOL[.0098328], TONCOIN-PERP[0], USD[-54.78], USDT[0], XRP[0] | | |
| 02765322 | | SOL[.00000001] | | |
| 02765323 | | BAO[4], DENT[1], KIN[6], NFT [303242321575138056/FTX EU - we are here! #95582]/[1], NFT [350813254728025734/FTX EU - we are here! #95990]/[1], NFT [352656783181878182/FTX EU - we are here! #70162]/[1], TONCOIN[.04992046], TRX[1], USD[0.00], USDT[47.54056244] | Yes | |
| 02765324 | | EUR[0.01], USD[0.00] | | |
| 02765325 | Contingent | BNB[.36996508], BTC[0], CRO[59.989524], ETH[.03859714], ETHW[.03859714], FTM[1.9996508], FTT[2.899478], LUNA2[0.00001427], LUNA2_LOCKED[0.00003331], LUNC[3.10945699], USD[0.00], USDT[0.00000214] | | |
| 02765328 | | BTC[.0128722], EUR[50.00], USD[0.00] | | |
| 02765329 | | BCH[.17517832], BNB[.15146125], BTC[.00143601], CRO[150.77491478], ETH[.01994652], ETHW[.01994652], FTT[1.60169344], GBP[0.00], HNT[2.37438842], PAXG[.04396572], TRX[954.95892639], XRP[85.938855411] | | |
| 02765339 | | EUR[0.00], USD[0.00], USDT[488.72920187] | | |
| 02765340 | | DOGE[0], DOT[0], FTT[0.00000001], LTC[0], MATIC[0], SOL[0.06976281], USD[0.00] | | |
| 02765341 | | ALCX-PERP[0], ASD-PERP[0], BAL-PERP[0], BNB[0.06493507], BTC[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MTL-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000320], XRP[0] | | |
| 02765345 | | BTC-PERP[0], USD[0.00] | | |
| 02765347 | Contingent | ADABULL[287.38912929], AGLD-PERP[0], BTC[0], EUR[0.00], LUNA2[0.00008280], LUNA2_LOCKED[0.00019321], LUNC[18.0315486], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02765354 | | ETH-PERP[0], RAY-PERP[0], SOL[.065], USD[1.18] | | |
| 02765366 | | BTC[.0004], ENJ[2.99946], ETH[.007], ETHW[.007], EUR[0.00], FTT[.3], SOL[.12], USD[2.70] | | |
| 02765371 | | USD[0.13] | | |
| 02765375 | | USD[0.43] | | |
| 02765379 | | ATLAS[0], AUDIO[0], CHZ[0], CRO[0], DOGE[0], DYDX[0], ETH[.00000001], KIN[.00000001], LINK[0], RSR[0], SAND[0], SHIB[0], SKL[0], SLP[0] | | |
| 02765386 | | BTC[.02918293], ETH[.49116351], ETHW[.49116351], EUR[1250.00], FTT[9.6620849] | | |
| 02765394 | Contingent, Disputed | BTC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02765398 | | USD[0.04] | | |
| 02765402 | | XRP[24.334712] | | |
| 02765407 | | AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00004114], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.000924], ETH-PERP[0], ETHW[.000924], FTM-PERP[0], FTT-PERP[0], GALA-PERP[1500], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.72], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000017], USD[-36.77], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02765409 | | TONCOIN[.06], USD[0.00], USDT[0] | | |
| 02765410 | | BTC[0.15007778], FTT[43], USD[4382.65] | | |
| 02765412 | | ATLAS[1120], FTT[13.84], IMX[54.18527739], USD[1.52], USDT[0.00000001] | | |
| 02765417 | | USD[25.00] | | |
| 02765420 | | USDT[100] | | |
| 02765427 | | GODS[.0252], USD[0.00] | | |
| 02765430 | | GST[.09], TRX[.09696], USD[0.00], USDT[0] | | |
| 02765431 | Contingent | CHF[0.00], LUNA2[0.35907593], LUNA2_LOCKED[0.83784384], USD[0.00], USDT[.43608257] | | |
| 02765432 | | DOGE[.00239952], TRX[.000001], USD[0.11], USDT[0.00000001] | | |
| 02765436 | | TRX[.8091], USDT[0.00008214] | | |
| 02765440 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[.00009911], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0224[0], BTC-MOVE-0228[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], EDEN-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GST-PERP[0], NFT (334182384230779904/FTX EU - we are here! #120974)[1], NFT (350086045407865140/FTX EU - we are here! #121996)[1], NFT (521290262800172849/FTX EU - we are here! #121633)[1], SAND-PERP[0], SOL-PERP[0], TRX[.112658], USD[170.29], USDT[0.31066081] | | |
| 02765442 | | NFT (362011883421742707/The Hill by FTX #15349)[1], NFT (562549953516591765/FTX Crypto Cup 2022 Key #12577)[1], USD[0.00], USDT[0.00672701] | | |
| 02765444 | | TONCOIN[3.91942], USD[0.00] | | |
| 02765450 | Contingent | LUNA2_LOCKED[27.44295854], NFT (369173532623684310/The Hill by FTX #20086)[1], NFT (538448843225374134/FTX Crypto Cup 2022 Key #7666)[1], TRX[.000314], USD[0.00], USDT[0.00813677] | | |
| 02765454 | | USD[0.17] | | |
| 02765457 | | AVAX[0], BTC[0], GALA[4.41007788], SAND[0.23672279], USDT[0] | | |
| 02765460 | | BTC[0.01052004], USD[0.00] | | |
| 02765463 | | USD[25.00] | | |
| 02765464 | | GODS[1226.23735902] | | |
| 02765479 | | USD[10.82] | Yes | |
| 02765480 | | USDT[0] | | |
| 02765487 | | USDT[0] | | |
| 02765490 | | MATIC[3.04122139], TONCOIN[.06], USD[1.45], USDT[.002941] | | |
| 02765491 | | USD[0.00], USDT[45.26109826] | | |
| 02765494 | | USDT[0] | | |
| 02765495 | | TRX[.000001], USD[25.00] | | |
| 02765496 | | AKRO[1], BAO[5], ETH[0.01944327], ETHW[0.01919687], GALA[4.71757698], KIN[9], RSR[3], SOL[0], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02765498 | | ETH[.00000001], USD[0.00], XRP[35.42992889] | | |
| 02765500 | | TRX[.000008] | | |
| 02765504 | | BNB[0.00000888], SOL[0] | | |
| 02765518 | | BRZ[0], BTC[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[17.44586481], MATIC[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 02765522 | | BTC-PERP[0], POLIS[47.69046], POLIS-PERP[0], USD[2.21], USDT[0] | | |
| 02765524 | | ETH[.00000001], USD[0.01], USDT[0] | | |
| 02765525 | | KIN[976406.34959982], USDT[0] | | |
| 02765526 | | APE[.5], ATLAS[2091.68867681], ATLAS-PERP[0], AXS[1.13845719], AXS-PERP[0], CHZ[6.21927711], DOT-PERP[0], ENJ[62.83564619], ENJ-PERP[0], FTT[1.03629659], MANA[65.82802195], MANA-PERP[0], RSR[2151.50184433], SAND[19.58233332], USD[1.03] | | |
| 02765532 | | EUR[0.01], USD[0.00000001] | | |
| 02765533 | | AAVE[0], FTT[0.00000723], TRX[.100878], USDT[200.07000000] | | |
| 02765535 | | APE[0], APE-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[9.99999999], FTM[0], FTT[25], FTT-PERP[0], TRX[1.999614], USD[-10195.03], USDT[0.00000001], WBTC[0] | | |
| 02765537 | | BTC[.00473553], ETH[.10087232], LTC[2.01961412], USDT[104.31069484] | Yes | |
| 02765540 | | USD[25.00] | | |
| 02765548 | | USDT[0] | | |
| 02765549 | | USTC[.00000001] | | |
| 02765550 | | AURY[0], BNB[0.15236347] | | |
| 02765552 | | AKRO[0.01077678], ATLAS[351.51794633], BAO[9], KIN[8], TRX[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02765557 | Contingent | FTT[4.00006424], GALA[0], LUNA2[0.46632242], LUNA2_LOCKED[1.08808566], LUNC[0.22875012], MBS[6168], SOL[0.00681759], STARS[4.00862000], USD[0.03], USDT[0] | | |
| 02765564 | | FTM[24.56330958], KIN[1], TRX[1], USD[0.00], XRP[48.83682213] | Yes | |
| 02765565 | | AAVE[1], ALCX[1], APT[62], AURY[10], AVAX[1], ETH[.534], ETHW[.487], FTM[40], GODS[91.79064], MATIC[10], SOL[2.12134136], TRX[3], USD[832.50] | | |
| 02765566 | | BTC[0], FTT[0.01850206], USDT[0] | | |
| 02765569 | | ETH[0], USD[0.00] | | |
| 02765570 | | BAO[1], USDT[0.00000224] | | |
| 02765571 | Contingent | ETHW[.00698662], EUR[0.00], LUNA2[0.00395321], LUNA2_LOCKED[0.00922415], LUNC[860.82], SHIB-PERP[0], USD[0.09] | | |
| 02765574 | | EUR[0.00] | | |
| 02765577 | | SOL[0], STARS[0], USD[10.78] | | |
| 02765581 | Contingent | AVAX-PERP[0], BAO-PERP[0], BNB[0], BNT[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], GRT-PERP[0], LUNA2[0.00629768], LUNA2_LOCKED[0.01469459], LUNC[1371.33367857], MANA-PERP[0], RAY[718.80210499], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 02765582 | | ADA-PERP[0], ATLAS-PERP[0], DOT-PERP[0], GALA-PERP[0], THETA-PERP[0], USD[3.99] | | |
| 02765584 | | AKRO[2], BAO[1], ETH[0.00000052], ETHW[0.00000052], FRONT[0.00001828], FTM[0.47731121], KIN[1], USDT[0.00181755] | Yes | |
| 02765592 | | USD[113.58], USDT[0] | | |
| 02765597 | | NFT (2913945309137087557/FTX EU - we are here! #266659)[1], NFT (3809431294445496117/FTX EU - we are here! #266651)[1], NFT (417089197764430128/FTX EU - we are here! #266667)[1] | | |
| 02765604 | Contingent | BTC[0], FTT[0.02584121], LUNA2[3.78259301], LUNA2_LOCKED[8.82605037], USD[0.36] | | |
| 02765605 | | BTC-PERP[0], CRO[9.98], CRO-PERP[0], DOGE-PERP[0], GALA-PERP[0], IMX[18.48938], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.11], USDT[0.00000001] | | |
| 02765612 | | BTC[.01753967], EUR[0.00], USD[0.00] | | |
| 02765613 | | AURY[1], USD[4.19] | | |
| 02765623 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.07], XRP-PERP[0] | | |
| 02765625 | Contingent | HXRO[.43587237], LUNA2[0.03979764], LUNA2_LOCKED[0.09286116], LUNA2-PERP[0], LUNC[8666.02], TRX[.000011], USD[0.00], USDT[0.00019634] | | |
| 02765628 | | AKRO[1], BAO[11], BNB[.01465729], DENT[3], ETH[.91020217], KIN[19], LTC[.04836855], SOL[1.53], UBXT[2], USD[4.95], USDT[155.37514919] | | |
| 02765636 | | POLIS[0], SOL[0] | | |
| 02765639 | | EUR[25.00] | | |
| 02765642 | | USD[-0.06], USDT[.890564] | | |
| 02765644 | | AGLD[149.2], BNB[.56], BTC[.0256], ETH[.77648364], ETH-0930[0], EUR[0.00], FTT[25.495155], MOB[0.49971431], RAY[510.96092097], RUNE[5.6], SKL[15718], SOL[27.69080898], USD[1.25], USDT[0.00000928] | | |
| 02765645 | | FTT[3.6286562], GBP[0.00] | | |
| 02765646 | | USD[1.45] | | |
| 02765650 | | TONCOIN[3.50557399] | | |
| 02765651 | Contingent | LUNA2[5.35483321], LUNA2_LOCKED[12.49461083], LUNC[17.25], USD[0.73] | | |
| 02765653 | | USD[0.01] | | |
| 02765654 | | MATIC[63.12919806], SAND[44.61997154], SOL[1.10824466], USD[0.00] | | |
| 02765656 | | BNB[0], ETH[.00000001], FTM[.00000001], FTT[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02765660 | | ATLAS[20], CRO[129.978], USD[0.01] | | |
| 02765667 | | BRZ[.33275814], BTC[0.00004782], ENJ[1.04935863], ETH[0.00338583], ETHW[0.00338583], GALA[65.47547453], MANA[5.41937783], USD[0.00], USDT[0.0089040] | | |
| 02765668 | | 1INCH-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-MOVE-20211130[0], BTTPRE-PERP[0], FTM-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC-20211231[0], SC-PERP[0], USD[0.00] | | |
| 02765673 | | BTC-PERP[0], MNA-PERP[0], SNX-PERP[0], USD[180.98], USTC-PERP[0] | | |
| 02765674 | | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-20211231[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-20211231[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-2021231[0], SOL-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-20211231[0], TULIP-PERP[0], USD[5.67], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0] | | |
| 02765676 | | EUR[0.02], USD[0.01] | | |
| 02765691 | | BTC[.14975719], CLV[11032.851378], IMX[9927.39999999], TRX[.003029], USD[20.00], USDT[0.08481528], XRP[6762.204] | | |
| 02765696 | | USD[25.00] | | |
| 02765698 | | AKRO[1], EUR[0.00], KIN[2], USDT[0.01328742], XRP[62.87523915] | Yes | |
| 02765700 | | XRP[.00030432] | Yes | |
| 02765704 | | USD[0.46] | | |
| 02765707 | | ATLAS[10], POLIS[2.3], TRX[.821736], USD[1.46] | | |
| 02765708 | | USD[0.00], USDT[0] | | |
| 02765714 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009282], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[13330], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[10141.40672944], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00024457], ETH-PERP[0], ETHW[.00024457], EUR[0.01], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000824], USD[-2107.88], USDT[0.00000002], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02765715 | | MBS[.8843], USD[0.00], USDT[0] | | |
| 02765716 | | USD[2.23] | | |
| 02765717 | | USD[0.45], USDT[0] | | |
| 02765724 | | LUNC[12645242.203654], USD[0.00], USDT[26.61192757] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02765726 | | AKRO[3], BAO[10], BTC[.02096598], ETH[.11998382], ETHW[.08323389], EUR[0.01], HXRO[1], KIN[6], UBXT[5], USDT[604.92476379] | Yes | |
| 02765742 | | BAO[2], EUR[104.46], HT-PERP[0], KIN[1], USD[0.00] | | |
| 02765748 | | BTC[.00013968], NFT (335457039390467019/FTX EU - we are here! #120867)[1], NFT (338711001627497983/FTX EU - we are here! #120688)[1], NFT (517476129418086675/FTX EU - we are here! #120782)[1] | | |
| 02765750 | | BTC[0.00215714], USD[40.57], USDT[6.54303953] | | |
| 02765752 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 02765754 | Contingent | APT[0.00012488], BAO[1], BTC[.0025], KIN[2], LUNA2[0.00008202], LUNA2_LOCKED[0.00019140], LUNC[17.86195057], UBXT[1], USD[100.00] | Yes | |
| 02765755 | | USD[26.46] | Yes | |
| 02765759 | | USD[25.00] | | |
| 02765763 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], FTT[26.08986772], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[1.21], VET-PERP[0], XLM-PERP[0] | | |
| 02765766 | | USD[0.00] | | |
| 02765767 | | EUR[0.00], FTT[9.45172701], USD[0.82], USDT[0] | | |
| 02765769 | | AURY[0], BNB[0], BTC[0.00865736], CRO[0], ETH[.2203341], ETHW[.16437024], FTT[3.13754948], GENE[0], USD[0.00], USDT[137.17934243] | | |
| 02765782 | | LTC[.03914156], USDT[0.00060279] | | |
| 02765785 | | ADA-0325[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], SNX-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.80], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 02765790 | | ADA-PERP[0], USD[0.00] | | |
| 02765791 | | BNB[.001], LTC[.00107206], USD[1.21], USDT[0] | | |
| 02765792 | | BTC-PERP[0], USD[0.00] | | |
| 02765796 | | FTT[0], LINK[0], STARS[0], USD[0.04], USDT[0] | | |
| 02765798 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02765800 | | USD[25.00] | | |
| 02765801 | | AURY[1], USD[0.85], USDT[.20106592] | | |
| 02765805 | | USD[0.00], USDT[0] | | |
| 02765807 | | BNB[.005356], SPELL[1500], USD[0.46] | | |
| 02765809 | | USD[0.00] | | |
| 02765811 | | AKRO[2], BAO[11], DENT[6], KIN[16], MATIC[5.7728095], NFT (399643117421381958/FTX EU - we are here! #179940)[1], NFT (467594981765348773/FTX EU - we are here! #179861)[1], NFT (529972706885813777/FTX EU - we are here! #180073)[1], NFT (538598162931372761/The Hill by FTX #12444)[1], RSR[1], TRX[4.000247], UBXT[3], USD[0.00], USDT[0.00000374] | | |
| 02765813 | | ATLAS[960], CRO[240], FTT[.5], POLIS[18.99828], STARS[38.9968], USD[1.29] | | |
| 02765816 | | ATLAS[460], BRZ[0.56296173], ETH[.04259202], ETHW[.0006], GALA[190], SOL[.46], TONCOIN[.04877917], USD[0.97], USDT[0.00902230] | | |
| 02765817 | | BRZ[.0024], CRO[457.72538141], FTT[2.06704] | | |
| 02765818 | | BTC-PERP[0], EUR[89.10], GALA-PERP[0], LRC-PERP[0], USD[-59.04] | | |
| 02765824 | Contingent, Disputed | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[166.38], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0] | | |
| 02765827 | Contingent, Disputed | ADA-PERP[0], BAT-PERP[0], BTC[0], CRO-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], IOST-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02765831 | | 0 | | |
| 02765832 | | NFT (387316208933955493/FTX EU - we are here! #156689)[1], NFT (469307908993191658/FTX EU - we are here! #156597)[1], NFT (562984768050758146/FTX EU - we are here! #156762)[1] | | |
| 02765836 | | USD[0.01] | | |
| 02765839 | Contingent, Disputed | BOBA[0], ETH[0], USD[0.00] | | |
| 02765841 | | EUR[5.38] | | |
| 02765847 | Contingent | BNB[0], LUNA2[0.58756641], LUNA2_LOCKED[1.35260755], LUNC[127962.52533309], TRX[0] | Yes | |
| 02765850 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-0624[0], ONE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[4.000019], USD[0.94], USDT[0.99934934], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02765853 | Contingent, Disputed | AUDIO[0.00006391], BAO[1], BNB[0], BTC[0], CRO[0], FTM[0], GBP[0.00], GODS[0], KIN[1], SAND[0], SOL[0], UNI[0] | Yes | |
| 02765855 | | AVAX-PERP[0], BTC[0.41195066], ETH-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[19580.84], USDT[0.00000001], ZIL-PERP[0] | | |
| 02765857 | | ETH[0], TRX[.000294], USDT[0.00000080] | | |
| 02765866 | | USD[25.00] | | |
| 02765871 | | BTC[.0068], ETH[.03299406], ETHW[.03299406], RUNE[71.15255332], USD[0.00], USDT[0.68780668] | | |
| 02765875 | | ALCX[.00074036], ALPHA[5], ASD[0], ATOM[.49994], ATOM-PERP[0], BADGER[6.84], BCH[0.19500000], BICO[20], BNB[.019996], BNT[26], BTC[0.01165508], BTC-PERP[0], CEL[.05], CRV[.9974], DENT[9800], DOGE[570], DYDX-PERP[0], ETH-0930[0], ETHW[.0129612], EUR[0.00], FIDA[58], FTT[.3], GRT[28], JOE[7.9992], KIN[469906], MOB[0.49809000], PROM[3.91], RAY[6], RSR[7020], RUNE[0], SKL[18], SPELL[98.4], STMX[120], SXP[.5], TLM[15], USD[48.32], USDT[0] | | |
| 02765876 | | ATOM[.00006859], NFT (376653999908846514/FTX EU - we are here! #170265)[1], NFT (427058816631383160/FTX EU - we are here! #169907)[1], NFT (475576282790892823/FTX EU - we are here! #170209)[1], USD[0.00], USDT[0] | Yes | |
| 02765878 | | ATLAS[598.15917713], USD[0.00], USDT[0.20000000] | | |
| 02765879 | | AKRO[2], BAO[4], BAT[2], CHZ[1], ETH[0], KIN[9], NFT (479679599319890458/The Hill by FTX #22365)[1], RSR[1], TRX[4.00611], UBXT[3], USDT[0.62100129] | | |
| 02765887 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-20211231[0], ETH[0], ETH-PERP[0], ETHW[2.00053694], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], SHIB[100000], SHIB-PERP[0], SOL[20.66], SOL-PERP[0], TRX[.000042], USD[2.01], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02765889 | | MCB[13.077384], USD[25.05] | | |
| 02765892 | | SLND[343.15091644] | | |
| 02765896 | | DFL[50], FTT[.52609853], GRT[71], TRX[.000038], USD[0.00], USDT[0.00000023] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02765898 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], NEAR-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.03], USDT[0.27592472], VET-PERP[0] | | |
| 02765899 | | ETH[1], ETHW[1] | | |
| 02765901 | | BAO[1], EUR[0.01], USDT[.02397701] | Yes | |
| 02765903 | | USD[25.00] | | |
| 02765905 | | USD[0.00] | | |
| 02765908 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO[.99373], AVAX[.199924], AVAX-PERP[0], BNB[.0099829], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT[.099639], EOS-PERP[0], ETH-PERP[0], EUR[1251.68], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.33], XRP[.98955], XRP-PERP[0], ZEC-PERP[0] | | |
| 02765919 | | 1INCH-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02765920 | | ATOM-PERP[0], CREAM-PERP[0], ENJ[173.9652], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], SAND[143.9692], SOL[4.009193], SOL-PERP[0], SPELL-PERP[0], STORJ[246.9], USD[2.64], XRP-PERP[0] | | |
| 02765934 | | BTC[0], FTT[0.06748552], HT[0], MATIC[0], RSR[0], TRX[0], USD[0.14], USDT[0.00455800] | | |
| 02765938 | | APE[24.35800783], ATLAS[0], AVAX[10.70421629], BAO[17], BTC[.149851], ETH[4], DFL[0], GALA[1019.01982484], KIN[10], MANA[107.18913561], SAND[123.72136432], SHIB[47.35233795], SOL[9.59631325], TRX[1075.23284932], UBXT[1], USD[0.00], XRP[24897.97355401] | Yes | |
| 02765944 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC20.00000001], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[13.75], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02765949 | Contingent | ADA-PERP[0], CRO-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.55537281], LUNA2_LOCKED[1.29586990], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000043], USD[6.72], USDT[653.26574143], XRP-PERP[0] | | |
| 02765952 | | BTC-PERP[0], ETH[.433658], ETHW[1.899658], EUR[8.99], USD[42.43] | | |
| 02765956 | | BTT[994110], FTT[.0905], TRX[2153.796219], USD[673.01], USDT[0.69652402] | | |
| 02765958 | | BAO[2], KIN[2], UBXT[1], USD[0.00] | | |
| 02765963 | | BTC[0.00279946], EUR[2.65] | | |
| 02765965 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], USD[0.45] | | |
| 02765970 | | USD[0.00], USDT[0] | | |
| 02765971 | | AVAX[0], EUR[0.03], FTT[0.00000065], LINK[14.85821405], STETH[1.85117311], USD[0.07], USDT[0.00695182] | Yes | |
| 02765972 | | BRZ[1152] | | |
| 02765978 | | BTC[.1] | | |
| 02765983 | | BTC-PERP[0], USD[0.03], USDT[0] | | |
| 02765985 | | BTC[0.00329937], USDT[4.6339] | | |
| 02765987 | | IMX[8.7], USD[0.40] | | |
| 02765994 | | ATLAS[156.01270754] | | |
| 02765997 | | USD[25.00] | | |
| 02766000 | | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], FTT[0.00015429], GMT-PERP[0], HNT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-0.05], USDT[0.05810770], USTC-PERP[0] | | |
| 02766002 | | USD[31.03] | | |
| 02766003 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[8.01], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02766004 | | CHZ[1], DENT[1], GBP[0.00], USD[0.00] | Yes | |
| 02766011 | | BNB[0], BTC[0], FTT[0], LTC[0] | | |
| 02766012 | | NFT (494312743567793021/The Hill by FTX #27550)[1] | | |
| 02766013 | | USD[0.00], USDT[16.60274136] | | |
| 02766014 | | AKRO[1], AUDIO[34.55890927], BAO[7], BTC[.00273866], CHZ[20.4770852], CRO[.01149559], ETH[.03099961], ETHW[.03061629], GALA[80.60768527], HNT[1.28161791], KIN[7], LINK[1.84191934], MANA[2.46319894], MATIC[37.57583292], RSR[283.22568395], SAND[2.57926534], SOL[.45143997], TRX[1], UBXT[1], USD[1.55], USDT[4.56083049], VGX[2.53714973] | Yes | |
| 02766015 | | ATLAS-PERP[0], CRO-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02766016 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHF[0.00], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], GRT-2021123[0], GST-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRYB[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02766024 | | EUR[50.00] | | |
| 02766025 | | CRO-PERP[0], USD[0.00] | | |
| 02766034 | | AKRO[5], BAO[7], DENT[1], ETH[.00000149], ETHW[.00000149], GRT[1], KIN[11], TRX[.000001], UBXT[2], USD[0.00], USDT[235.66282153] | Yes | |
| 02766035 | | EUR[0.00], USD[0.95], XRP[7.9984] | | |
| 02766036 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02766039 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.77], USDT[0.00386209], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], WRX[608.89038], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02766041 | | GBP[0.69] | | |
| 02766046 | Contingent, Disputed | AKRO[4], BAO[14], DENT[7], ETH[0], HOLY[0.00006391], KIN[0], NFT [378331218122383317/FTX EU - we are here! #6405][1], NFT [510973218209469954/FTX EU - we are here! #6265][1], NFT [570736667612334636/FTX EU - we are here! #6487][1], SOL[0], TONCOIN[0.00000395], TRX[2], UBXT[1], USD[0.00], USDT[0.00001627], USTC[0] | Yes | |
| 02766048 | | USD[0.00], USDT[0] | | |
| 02766049 | | USD[0.07], USDT[3.49801435] | | |
| 02766050 | | EUR[0.00], USD[0.00] | | |
| 02766052 | | USD[0.00] | | |
| 02766056 | | BTC-PERP[.018], ETH[-0.00000027], ETH-PERP[.071], ETHW[-0.00000027], EUR[474.45], USD[-625.05] | | |
| 02766060 | | USDT[0] | | |
| 02766063 | | ATLAS[6689.3628], ETH[.075], ETHW[.075], FTT[2.4], GBP[0.00], USD[0.39], USDT[0.00000001] | | |
| 02766071 | | AUD[64.10], ETH[.00000068], ETHW[.00000068], FTT[0.00023111], USD[0.00], XRP[0.00287794] | Yes | |
| 02766074 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 02766078 | Contingent | FTT[2.00002929], SRM[1.53323317], SRM_LOCKED[0.02124815], TRX[28.99478], USDT[0.00000009] | | |
| 02766081 | | BAO[.00057984], CHZ[.00054147], KIN[4], SHIB[2.84269744], SOL[.0013492], USD[0.00] | Yes | |
| 02766085 | | USD[0.00] | | |
| 02766086 | | SOL[.00000001], USDT[0] | | |
| 02766092 | | USD[0.02] | | |
| 02766100 | | XRP[7.139612] | | |
| 02766105 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], REEF-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 02766107 | | EUR[0.00] | | |
| 02766108 | | AAVE[0], APE[0], BNB[0], CHZ[0], CRO[0], DOGE[0], ENJ[0], ETH[0], ETHW[0], FTM[0], LTC[1.19239123], SHIB[0], SOL[0], SUSHI[0], UNI[0], USDT[0.00000065] | | |
| 02766111 | | DOGE[0], TLM[0.73367084], USD[0.00], USDT[0.00000001] | | |
| 02766116 | | ATLAS[1920], EUR[0.00], USD[0.35] | | |
| 02766131 | | EUR[1.34] | | |
| 02766136 | | DOT[15.99696], SOL[1.99962], USD[0.00], USDT[0.53999189] | | |
| 02766137 | | ADA-PERP[329], BCH[0], DOGE-PERP[0], FTT[0.58215872], USD[-71.07], WAVES-PERP[0] | | |
| 02766138 | | USD[0.00] | | |
| 02766140 | | KIN[1], SOL[.29053947], USD[0.00] | Yes | |
| 02766141 | | AKRO[2], BAO[3], KIN[2], TRX[1], USD[26.46], USDT[0.00003647] | Yes | |
| 02766144 | | ATLAS[572.38547534], CONV[3638.23977108], DFL[309.52802098], KIN[1], TRX[2], USD[0.02] | | |
| 02766149 | | AKRO[12], BAO[10], DENT[8], FRONT[1], KIN[12], LTC[.00037336], MATH[1], NFT [312872581993896470/FTX EU - we are here! #262934][1], NFT [353664222776516958/FTX EU - we are here! #262928][1], NFT [447666164397850450/FTX EU - we are here! #262942][1], RSR[4], SOL[.00000001], TOMO[1], TRU[1], TRX[54.35652636], UBXT[3], USD[356.80], USDT[0] | | |
| 02766151 | | AAVE[0], BAT[0], BNB[0], BTC[0], CRO[0], CRV[0], ETH[0.07321181], ETHW[0.07321181], EUR[0.00], FTM[0], FTT[2.42857818], HNT[0], MATIC[55.24385865], SAND[0], USD[0.00], USDT[550.29254866], YFI[0] | | |
| 02766152 | | ETH[.00000009], TRX[0.000382], USD[0.00], USDT[0.00000006] | | |
| 02766157 | | SHIB[54798483], SHIB-PERP[0], USD[0.26] | | |
| 02766160 | Contingent | APT[200], BTC[0], BTC-MOVE-0130[0], BULL[1.78258009], FTT[34.99525], LUNA2[0.00231126], LUNA2_LOCKED[0.00539295], USD[0.00], USTC[.327171] | | |
| 02766161 | | DFL[99.982], USD[7.25], USDT[.001263] | | |
| 02766165 | | BAO[1], ETH[.0162854], ETHW[.01608005], EUR[0.78], TRX[1], USD[2.77], USDT[2.30080783] | Yes | |
| 02766166 | | ATLAS[235.4779242], USDT[0] | | |
| 02766167 | | BNB[.00245321], ETH[.009], USD[0.12], USDT[.49645297] | | |
| 02766168 | | GRT[830.68384], USD[0.03], USDT[0] | | |
| 02766169 | | AKRO[1], BAO[3], DENT[1], KIN[4], TRX[4], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02766172 | | FTT[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 02766186 | | AKRO[6], ALPHA[1], BAO[5], BAT[1], DENT[2], ETH[0.00280433], ETHW[0.00280433], FIDA[0], KIN[9], RSR[3], SOL[0], UBXT[3], USD[0.00], USDT[20.00004440] | | |
| 02766187 | | APT[0], FTM[0] | | |
| 02766190 | | BTC[0.00000883], COMP[0], CQT[29.9582], DOGE[401.91526], FTT[.099962], LINA[39.468], LINK[.099886], MTA[20.99468], SLP[2108.2558], SUSHI[11.99734], TRX[.92647], USD[0.26], USDT[0], XRP[42.97872] | | |
| 02766193 | | ATLAS[4010], USD[0.00] | | |
| 02766196 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02766203 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00000104], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], DOGE-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-0325[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00166253], SOL-PERP[0], SOS-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.76], USDT[0.00483817], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02766205 | | NFT (361430151607880648/FTX Crypto Cup 2022 Key #15674)[1], NFT (490684774290962443/FTX EU - we are here! #60356)[1], NFT (513182862804995016/The Hill by FTX #12360)[1], NFT (532219380822878422/FTX EU - we are here! #62542)[1], NFT (561944384307507221/FTX EU - we are here! #60992)[1] | | |
| 02766212 | | BTC-PERP[0], EUR[0.42], FTT[34.2413494], IMX[752.93580557], USD[0.00], USDT[0.05421116] | | |
| 02766215 | | CEL-PERP[0], FTT[3.20803971], LTC[.00006887], SRN-PERP[0], USD[0.07], USDT[0.00356504], USTC-PERP[0] | | |
| 02766221 | | BTC[.00000069], EUR[0.00], USD[0.00] | Yes | |
| 02766226 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00098011], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[9.51], ZEC-PERP[0] | | |
| 02766237 | | NFT (503179472884593148/FTX EU - we are here! #64143)[1], NFT (529746256137715997/FTX EU - we are here! #64237)[1] | | |
| 02766239 | | SOL[0.01092330] | | |
| 02766240 | | POLIS[3.2], USD[0.07], USDT[0.98880500] | | |
| 02766241 | | USD[25.00] | | |
| 02766251 | | BTC[0], WBTC[0] | | |
| 02766252 | | FTT[.31396538], FTT-PERP[0], MANA[25.50346719], SOL-PERP[0], USD[-11.09] | | |
| 02766256 | | BTC[.29763064], EUR[0.00], TRX[0], USDT[0] | Yes | |
| 02766257 | | ADA-PERP[0], AVAX-PERP[0], BNB[0.00081533], BTC[-0.00020332], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], LTC[.03539821], SOL-PERP[0], TRX[50], USD[-1.42], USDT[6.56981442], XRP-PERP[0] | | |
| 02766258 | | USDT[0] | | |
| 02766259 | | BTC[0.00303855], BTC-PERP[0], EUR[0.67], POLIS[29.1], SOL[.81025816], USD[128.02], USDT[0.38771311], XRP[274.86732748], XRP-PERP[0] | | BTC[.003025], USD[100.00], XRP[266.759955] |
| 02766263 | | 1INCH[84.49074475], AMZN[13.78938696], AMZNPRE[0], BTC[0.00009299], TRX[0.00000114], USD[0.01], USDT[0.00000001] | | 1INCH[84.400126], BTC[.000091], TRX[.000001], USD[0.01] |
| 02766264 | | ATLAS[2.7653], AXS[.000848], BNB[0], ETH[0.00056916], ETH-PERP[0], ETHW[0.00056916], FTT[.00081], LUNC-PERP[0], MANA[.0006], MATIC[1.88367897], SAND-PERP[0], SOL[1.01597706], SOL-PERP[0], USD[3.599, USDT[0.09960631] | | |
| 02766268 | | USDT[2.2428644] | | |
| 02766272 | | EUR[0.00] | | |
| 02766273 | | ETH[2.00100000], ETHW[1.26300000], EUR[1.41], FTT[25.16439038], SOL[76.5642785], USD[1.52], YGG[1] | | |
| 02766288 | | AKRO[2], BAO[1], DENT[1], GBP[0.00], KIN[2], SOL[115.57317098], TRX[3] | Yes | |
| 02766293 | | USD[0.03], USDT[0] | | |
| 02766304 | | USD[5.38] | | |
| 02766306 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRY[0.31], USD[0.00], USDT[0.00000001] | | |
| 02766312 | | AVAX[6.49819709], AXS[.19926128], BCH[0.19305432], BTC[0.00977605], CRO[9.9487], DOT[21.19467734], ETH[.14096458], ETHW[.14096458], FTM[306.9234604], FTT[43.47297015], HNT[19.99428214], LINK[27.19314556], LTC[3.70476706], MANA[336.7440966], SAND[381.7871715], SHIB[598293.99], SOL[5.07485204], SUSHI[.492875], TRX[283.512078], UNI[37.10611828], USD[3380.94], XRP[406.6650407] | | |
| 02766318 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 02766320 | | AKRO[1], BTC[.00000005], USD[0.00] | Yes | |
| 02766323 | | ATLAS[2190], GENE[16.2], IMX[49.5], STARS[32], USD[4.70], USDT[.000948] | | |
| 02766325 | | USD[25.00] | | |
| 02766332 | | ALCX-PERP[0], APT-PERP[0], BTC[0.04519936], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], KLAY-PERP[0], LUNC-PERP[252000], SOL-PERP[0], STORJ-PERP[0], USD[-686.06], USDT[0.00436305] | | |
| 02766337 | | AKRO[1], ATLAS[16668.93302529], AURY[55.72209422], BAO[2], DFL[1655.95993458], EUR[0.00], KIN[2], SOL[10.81344624], USD[0.00] | Yes | |
| 02766338 | | BTC[.00458863], BTC-PERP[0], CAKE-PERP[0], SOL-PERP[0], USD[93.88] | | |
| 02766339 | Contingent, Disputed | USD[25.00] | | |
| 02766347 | | TRX[.353972] | | |
| 02766352 | | AKRO[105], AUDIO[2], BAL[.1], BICO[10], BNB[2], BTC[0.07339891], DFL[20], DOGE[121], ETH[.08], ETHW[.08], EUR[0.00], LTC[.05], MAPS[10], ONE-PERP[0], OXY[7], PTU[20], SAND[50], SHIB[400000], SOL[8], SRM[50], SUN[11], SXP[50], TRX[2330], UBXT[30], USD[0.05], USDT[0], XRP[100] | | |
| 02766358 | | USD[50.00] | | |
| 02766359 | | ATLAS[1029.978], ETH[.00013201], ETHW[.00013201], POLIS[28.0952], USD[0.00], USDT[0.00000001] | | |
| 02766360 | | USD[0.00] | | |
| 02766373 | | GODS[0], USD[0.05], USDT[0] | | |
| 02766374 | | NFT (575226957002206517/NFT)[1], UBXT[2], USD[0.01] | | |
| 02766378 | | USD[25.00] | | |
| 02766379 | | ATLAS[79.9848], USD[0.34] | | |
| 02766383 | | GBP[0.00], USD[0.00] | | |
| 02766384 | | POLIS[50.00208663], USD[0.02] | | |
| 02766388 | | BTC[.2425286], ETH[.00000005], ETHW[1.08077685], SOL[.5014067], USD[0.00] | | |
| 02766394 | | BICO[19.9962], USD[0.11] | | |
| 02766398 | | USDT[0.00002977] | | |
| 02766400 | | BTC[0], LTC[0], STEP[12.697587], USD[0.01] | | |
| 02766401 | | USD[0.77], USDT[0] | | |
| 02766403 | | USD[0.05] | | |
| 02766407 | | EUR[1.15], USDT[0] | | |
| 02766419 | | BAO[0], BICO[0], BOBA[0], BTC[0], EUR[0.00], GALA[0], KIN[0], NFT (439448509782196399/FTX AU - we are here! #9821)[1], NFT (459963814923114558/FTX AU - we are here! #9829)[1], SHIB[112.96353279], SPELL[0], TRX[0], USDT[0], XRP[0] | Yes | |
| 02766422 | | ATLAS[799.848], CRO[79.9848], POLIS[6.698727], SHIB[100000], USD[0.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02766426 | | USD[25.00] | | |
| 02766431 | | AKRO[1], BNB[.00004444], EUR[0.00], KIN[1], MANA[.00114166], RSR[1] | Yes | |
| 02766432 | | AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02766435 | | BTC[.00165996], BTC-PERP[0], CAKE-PERP[0], USD[0.00] | | |
| 02766439 | | BTC[1.07548822] | | Yes |
| 02766444 | | FTT[.61963773], USD[0.00] | | |
| 02766449 | | ETH[0], NFT (349086212521520758/FTX EU - we are here! #200792)[1], NFT (398996227278489645/FTX EU - we are here! #200880)[1], NFT (575352891296123897/FTX EU - we are here! #200927)[1], USD[1.18] | | |
| 02766450 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHW[.00399946], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00854154], LUNA2_LOCKED[0.01903027], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.41878], USD[0.34], USDT[0], XLM-PERP[0], XRP[12], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 02766458 | | NFT (461815790106289147/FTX AU - we are here! #5)[1] | | |
| 02766459 | | GOG[55.9888], SPELL[17396.52], USD[0.64] | | |
| 02766462 | | 0 | | |
| 02766463 | | USDT[0] | | |
| 02766465 | | USD[0.00000076] | | |
| 02766468 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DFL[48], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[2], OMG-PERP[0], RAMP[746.40651964], RAMP-PERP[0], SAND-PERP[0], SOL[0.56852869], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 02766472 | | BTC-MOVE-0505[0], BTC-MOVE-0531[0], BTC-MOVE-WK-0429[0], EUR[0.00], FTT[0.26732925], HNT-PERP[0], USD[0.00], USDT[0] | | |
| 02766474 | | AVAX[0.00497439], ETH[0], FTM[0], MATIC[0], USD[0.00] | | |
| 02766480 | | NFT (366624038489045514/The Hill by FTX #14054)[1], NFT (400101658218094688/FTX EU - we are here! #216630)[1], NFT (460527783621736424/FTX EU - we are here! #216651)[1], NFT (473474183216572487/FTX Crypto Cup 2022 Key #12541)[1], NFT (485394328228364215/FTX EU - we are here! #216669)[1] | | |
| 02766485 | | POLIS[14.197302], TRX[.000003], USD[0.43], USDT[.0057] | | |
| 02766487 | | USD[25.00] | | |
| 02766488 | | USD[56.48] | | |
| 02766489 | | ATLAS[5498.955], POLIS[115.678017], USD[0.62], USDT[0.00000001] | | |
| 02766491 | | AKRO[2], ALPHA[1], BAO[25], BNB[.00000028], BTC[.00029417], DENT[5], DOGE[.65340592], KIN[23], RSR[1], SOL[.00012869], TRX[.000113], UBXT[5], USDT[0] | Yes | |
| 02766492 | | EUR[0.00] | | |
| 02766497 | | AKRO[1], ETH[0], KIN[1], USDT[0.00000238] | | |
| 02766498 | | SAND[6.57400959], USD[0.01] | | |
| 02766500 | | BTC[.00001], NFT (290861152748032028/FTX EU - we are here! #150379)[1], NFT (320131362856057982/FTX EU - we are here! #151371)[1], NFT (523793156756687473/FTX EU - we are here! #150260)[1], USDT-1.00075719], USDT-PERP[0] | | |
| 02766504 | | USD[0.00], USDT[0.00000101] | | |
| 02766517 | | BTC[0], ENJ[0], ETH[0], EUR[0.18], MANA[0], SAND[0], SOL[0], USD[0.00] | | |
| 02766518 | | EUR[0.94] | | |
| 02766520 | Contingent | BTC[0.00001795], BTC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00145246], LUNA2_LOCKED[0.00338908], LUNC[.004848], LUNC-PERP[0], NFT (292404743785618711/FTX EU - we are here! #132390)[1], NFT (298315915188464904/FTX EU - we are here! #132434)[1], NFT (455657005616661429/FTX EU - we are here! #131839)[1], TRX[20], TRX-PERP[0], USD[0.01], USDT[1756.14863356], USTC[.2056], USTC-PERP[0] | | |
| 02766523 | | 1INCH[.00000001], ETH[0], SAND[0], USD[0.00], USDT[0.00329999] | | |
| 02766529 | Contingent | ATLAS[1600], BADGER[21.9959454], ENJ[999.9525], FTM[79], FTT[6.52085177], LTC[2.22], OXY[366], SAND[113.9789898], SLP[2690], SLP-PERP[0], SOL[5.99143060], SPELL[33293.673], SRM[.03162576], SRM_LOCKED[.2585259], USD[115.14] | | |
| 02766531 | | ETH[.099981], ETHW[.099981], EUR[113.46], IMX[291.650923], SAND[49.9905], USD[3.83], USDT[0.01223000] | | |
| 02766532 | | BTC[.00000502], CRO[0], FTT[0.07817464], TRX[0], USD[0.00], USDT[0] | | |
| 02766535 | | BTC-PERP[0], MANA-PERP[0], USD[29.64], XRP-PERP[0] | | |
| 02766537 | | 0 | | |
| 02766541 | | APT[.993], BICO[.00000001], USD[26.52], USDT[0] | | |
| 02766550 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.04], VET-PERP[0], XLMBULL[0.07248849], XLM-PERP[0], XRP[3.06742152], XRP-PERP[0], XTZ-PERP[0] | | |
| 02766551 | | USD[0.69], USDT[0.00000002] | | |
| 02766555 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[56], ALICE-PERP[0], ALPHA-PERP[95], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BANDE-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-2022Q1[0], BTC-PERP[.0012], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[210], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[16], CVC-PERP[0], DASH-PERP[0.40999999], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[2.5], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[.29], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[18.10000000], ETC-PERP[1.2], ETH-0325[0], ETH-20211231[0], ETH-PERP[.016], EUR[1.78], EXCH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[2.2], FLM-PERP[191], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[207], HNT-PERP[1.9], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[64], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[.28], LEO-PERP[0], LINA-PERP[19200], LINK-PERP[2.9], LRC-PERP[47], LTC-20211231[0], LTC-PERP[.44], LUNA2[0.77844431], LUNA2_LOCKED[1.81497007], LUNC[16937.23776], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[27], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[9.40000000], ONE-PERP[0], ONT-PERP[86], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[6.7], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[2840], RUNE-PERP[0], SAND-PERP[15], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[9.7], SOL-PERP[0], SPELL-PERP[16], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[40.5], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[13], SXP-PERP[32.90000000], THETA-PERP[15.4], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[4.59999999], USD[-210.46], USDT-20211231[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[2], WNEAR-PERP[0], XMR-PERP[0], XRP-PERP[61], XTZ-PERP[12.234], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[350], ZRX-PERP[0] | | |
| 02766559 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02766567 | | CAKE-PERP[0], NFT (311421738063541094/The Hill by FTX #16379)[1], NFT (344338683167008314/FTX EU - we are here! #141074)[1], NFT (418568222708434561/FTX Crypto Cup 2022 Key #13205)[1], NFT (420286102292585609/FTX EU - we are here! #140906)[1], NFT (513156090214620688/FTX EU - we are here! #140759)[1], USD[60.75], USDT[0] | | |
| 02766571 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02766572 | | AURY[35], BNB[.00479242], CRO[1950], ETHW[22.96745694], GENE[0], GODS[249.3756129], GOG[1282.95433274], MATIC-PERP[0], POLIS[0], SPELL-PERP[0], UNI[5.95457688], USD[0.77] | | |
| 02766573 | | EUR[0.06] | | |
| 02766574 | | ATLAS[9.6105], IMX[65.790899], TRX[.000002], USD[0.03] | | |
| 02766575 | | IMX[61.87449106] | | |
| 02766577 | Contingent | AKRO[9], ATOM[11.15860389], AXS[10.40918659], BAO[64], BTC[.01835435], CRO[972.37449398], CRV[198.67187817], DENT[4], ETH[.23871289], ETHW[.20164766], EUR[0.00], FTT[17.10698524], KIN[66], LUNA2[1.46424584], LUNA2_LOCKED[3.29549436], LUNC[509.731171], MATIC[259.09740784], TRX[8], UBXT[7] | Yes | |
| 02766578 | | AVAX-PERP[0], EUR[7982.40], GALA-PERP[0], GODS[.02778], MATIC-PERP[0], RNDR[.0316], USD[26665.04], USDT[.00421082] | | |
| 02766583 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 02766590 | | ATLAS[4760], USD[2.45], USDT[0] | | |
| 02766591 | | ATLAS[13830], BNB[0], IMX[0], SOL[0], USD[0.00] | | |
| 02766599 | | BNB[0], BTC[0], LTC[0], TRX[0] | | |
| 02766602 | | AVAX-PERP[0], BOBA-PERP[0], CREAM-PERP[0], CRO-PERP[0], EUR[0.00], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02766611 | | APE-PERP[5.3], AVAX-20211231[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], GALA-PERP[0], HUM-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[2.85], WAVES-20211231[0], WAVES-PERP[0], XAUT-PERP[0], YFII-PERP[0] | | |
| 02766616 | | BRZ[0], BTC[0.00000001], ETHW[3.10555293], USD[0.00], USDT[0] | | |
| 02766619 | | DOGE[1], KIN[2], TRX[2], UBXT[2], USD[43.00], USDT[0.00000839] | | |
| 02766620 | | BTC-PERP[0], ETH-PERP[0], USD[930.46], USDT[0] | | |
| 02766624 | | SOL[.002] | | |
| 02766627 | | ALPHA-PERP[0], BTC-PERP[0], ETH-PERP[0], REEF-PERP[0], USD[0.73] | | |
| 02766632 | | USD[26.46] | Yes | |
| 02766633 | | FTT[109.45] | | |
| 02766648 | | STARS[19.9996], USD[3.20] | | |
| 02766653 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALTBEAR[0], ALTBULL[4642.46768093], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02766657 | | AAVE[0.30665106], AVAX[0.00118553], CRO[259.9506], ETH[.03799278], ETHW[.03799278], FTT[1.23301779], KIN[969905], SOL[.499905], USD[30.50] | | |
| 02766660 | Contingent | FTT[0.06918735], LUNA2[0.05421187], LUNA2_LOCKED[0.12649437], LUNC[11804.75], USD[0.00] | | |
| 02766665 | | TRX[1], USD[0.00] | | |
| 02766670 | | KIN[1], USDT[0] | | |
| 02766672 | | USD[0.01] | | |
| 02766675 | | USD[26.46] | Yes | |
| 02766677 | | FTT[.00000001], USDT[0] | | |
| 02766681 | | AKRO[3], BAO[10], DENT[4], EUR[0.00], FIDA[2.00332971], GRT[1], KIN[14], MATH[1], NEXO[0], NFT (3358217339931643 30/NastyNerd-5972)[1], RSR[1], SAND[.00092025], SOL[.00005705], TRX[4], UBXT[4], USDT[0] | Yes | |
| 02766682 | | AXS[3.16799264], BAO[277618.93300134], DENT[5567.78236575], GBP[0.00], KIN[1326138.84825753], SOS[13978062.41297646], SPELL[10499.32186907], TRX[1], USD[0.00] | Yes | |
| 02766685 | | AAVE[31.06989899], AKRO[1], BAO[1], BNB[1.52810434], BTC[.000037], CHZ[9083.8368488], DENT[1], ETH[0.00023585], ETHW[.0000208], EUR[0.00], HXRO[1], KIN[2], RSR[2], STETH[0.00000347], TRU[1] | Yes | |
| 02766691 | | SOL[.00000092] | Yes | |
| 02766692 | | BAL[30.8644434], BNB[.00000001], BTC[.09798445], ETH[.086], FTT[21.81704128], LINK[86.684], LINK-PERP[0], SOL[6.23158752], USD[4.50], XRP[2028.04] | | |
| 02766694 | Contingent | BCH[0], BNB[0], BTC[0], ETH[0], FTT[0], LUNA2[4.28509393], LUNA2_LOCKED[9.99855250], PROM[13.25494661], RUNE[199.60747122], SOL[3.02197257], TRX[.000975], USD[0.00], USDT[0] | | |
| 02766697 | | ATLAS[1.84813890], CRO[0.08722032], DENT[2], GALA[0.40439545], MANA[338.11358933], MATIC[280.67888344], RSR[1], SAND[299.54527498], TRX[2], UBXT[4] | Yes | |
| 02766709 | | USD[0.01], USDT[.1846015] | | |
| 02766711 | | USD[25.00] | | |
| 02766714 | | BAO[1], EUR[0.00], KIN[1], MANA[14.58990093], PRISM[0], SAND[0], TRX[.001555], USD[0.00], USDT[0.00000001] | Yes | |
| 02766716 | | MBS[.96], USD[498.34] | | |
| 02766720 | | USD[0.00] | | |
| 02766723 | | BNB[0], FTT-PERP[0], USD[97.24], USDT[-75.87513459] | | |
| 02766728 | | AUD[410.00], BTC[0.43092026], ETH[3.74397161], ETHW[22.52197161], FTT[26.63241814], TRX[785], USD[0.00], USDT[1867.40675023] | | |
| 02766729 | | BAO[1], EUR[0.01], FTT[.6044371] | Yes | |
| 02766732 | | AAVE[.99981], ADABULL[.99981], FTM[117.13339936], FTT[.99981], LINK[19.9962], LTC[1.0098081], MATIC[100], USD[865.59], USDT[0], XLMBULL[299.943], XOF[1696.00] | | |
| 02766737 | | BAO[1], BTC[.00312542], USD[0.01] | | |
| 02766738 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00031423], BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00187459], FTT[0], FTT-PERP[0], GENE[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02766749 | | BNB[.08240977], SOL[0] | | |
| 02766756 | | USD[0.00], USDT[0] | | |
| 02766757 | | SOL[0] | | |
| 02766759 | | ATLAS[39.9924], USD[1.32] | | |
| 02766769 | | ALGO[30.899], HMT[195], USD[0.01] | | |
| 02766777 | | USDT[161.64561432] | | |
| 02766779 | | USD[2.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02766789 | | USDT[0] | | |
| 02766792 | | BTC[0.00199983], EUR[103.57], USD[1.51], USDT[113.729525] | | |
| 02766794 | | ATOM[12.81605556], AVAX[0.00036942], CRO[139.937144], FTM[9.41916814], FTT[3.0622221], GBP[0.00], MANA[.9954604], OXY[67.79324119], SAND[.9959842], SHIB[1130710.08593396], SOL[1.8715114], TSLA[1.04981667], USD[0.00], USDT[0.00000008] | | |
| 02766800 | | BTC[0.00001600], EUR[1.93] | | |
| 02766802 | | AKRO[3], ALCX[.16432733], BAO[14352.04128993], BOBA[10.84577459], BTC[.00482068], DENT[4], DYDX[7.72723546], ETH[.13825245], ETHW[.09584959], FTM[20.10754482], GENE[2.5894484], GODS[12.47256596], IMX[19.18069067], KIN[11], MBS[38.45212092], RSR[1], SAND[33.06037515], SOL[.00031323], STARS[66.86920249], TRX[3], UBXT[4], USD[0.87] | Yes | |
| 02766804 | | BTC[0], ETH[0.11897772], ETHW[0.09098288], EUR[0.01], FTT[8.82943556], USD[1.93], USDT[0] | | |
| 02766808 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GST-PERP[0], HT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.82], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02766819 | | ATLAS[8873.77272180], CRV[.00144839], ENJ[.00734833], FTM[0], MATIC[0], RAY[.00303511], SOL[0], USD[0.04], USDT[0] | Yes | |
| 02766824 | | SPELL[3599.28], USD[143.18] | | |
| 02766832 | | POLIS[10.699], USD[0.77], USDT[0] | | |
| 02766833 | | SOL[.2], TRX[10], USD[25.00], USDT[.73842759] | | |
| 02766835 | | ATLAS[576.53908474], USD[0.00] | | |
| 02766839 | | CLV[121.89059713] | | |
| 02766841 | | AKRO[1], BAO[1], KIN[1], USD[0.00] | | |
| 02766844 | | ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GBP[0.00], HOT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[-0.52], USDT[3.25186052], VET-PERP[0], XEM-PERP[0] | | |
| 02766848 | | BTC[0], BTC-PERP[0], NEAR-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], USD[0.00] | | |
| 02766849 | | BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], ETH[.00077329], EUR[0.00], FLM-PERP[0], GALA-PERP[0], GST-PERP[0], LINK[14.72131374], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], STETH[0], SUSHI-PERP[0], USD[0.01], USDT[0] | Yes | |
| 02766853 | | BTC[0.00007701], ETH[0.00000949], ETHW[4.54492483], FTT[25.1178], SOL[64.01164360], USDT[0] | | |
| 02766856 | | ETH[.002], ETHW[.002], USDT[2.24754476] | | |
| 02766859 | | ADA-PERP[0], BTC[.04928039], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], USD[94.74] | | |
| 02766862 | | ASD[23.69526], CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 02766864 | | DENT[1], KIN[2], LTC[.00000457], POLIS[0.16945403], SOL[11.9241465] | Yes | |
| 02766866 | | DFL[2499.5], EUR[0.00], SLP[29.994], USD[0.35], USDT[0] | | |
| 02766871 | | USD[0.13], USDT[0] | | |
| 02766875 | | USDT[0.00000007] | | |
| 02766876 | | BTC[0], EUR[0.00] | | |
| 02766878 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00084128], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00000000], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], STMX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.18], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02766881 | | AVAX[0.19640648], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[0.00048753], ETH-PERP[0], ETHW[0.00556368], FTM[.0962], FTM-PERP[0], FTT[.0436082], FTT-PERP[0], RON-PERP[0], SOL-PERP[0], USD[13389.36], USDT[31.78593291] | | |
| 02766883 | | BTC[0.01889640], ETH[.2499525], ETHW[.2499525], EUR[2.11] | | |
| 02766885 | Contingent | AURY[0.00054663], AVAX[2.56689985], BRZ[0], BTC[0], DOGE[0], ETH[0.18443731], ETHW[0.18420043], FTM[413.40216076], GALA[0], HNT[20.49532289], LUNA2[1.18123143], LUNA2_LOCKED[2.65852989], LUNC[3.67400900], MANA[0], SAND[0], SHIB[23102853.34269779], SOL[6.35409427] | Yes | |
| 02766889 | | CHZ-PERP[0], MTA-PERP[0], USD[5.77], USDT[0] | | |
| 02766893 | Contingent | ATLAS[0], BTC[0.00339935], ETH[.00074242], ETHW[.00074242], FTT[0], LUNA2[0.17482143], LUNA2_LOCKED[0.40791667], LUNC[11956.5878166], POLIS[0], RAY[0], SOL[0], USD[0.48], USDT[0.00031699], USTC[16.97416] | | |
| 02766894 | | ETH[.06271732], ETHW[.06193699], KIN[1], USD[0.46] | Yes | |
| 02766900 | | ETH[.0009129], ETHW[.0009129], FTT[0], TRX[.000067], UMEE[9.4], USD[1.78], USDT[0] | | |
| 02766916 | | ANC[5.69221062], APE-PERP[0], DOGE-PERP[0], USD[2.27] | | |
| 02766918 | | FTT[1.99962], USD[51.96] | | |
| 02766919 | | NFT (405595290025685877/FTX EU - we are here! #228984)[1], NFT (442474457213421129/FTX EU - we are here! #228972)[1], NFT (527968478923330563/FTX EU - we are here! #228995)[1], USD[0.00], USDT[.91009721] | | |
| 02766929 | | POLIS[11.9], TRX[.000001], USD[0.51], USDT[0] | | |
| 02766932 | | USDT[0.00002170] | | |
| 02766933 | | SLND[159], USD[0.32], USDT[0.00000001] | | |
| 02766935 | | USD[0.00], USDT[7.47102199] | | |
| 02766942 | | AVAX[0], CHF[55.55], CRV[303.7656], FTM[3641.96970126], LOOKS[2027.2862], SOL[10.09354], USD[1208.44], USDT[0.00000002] | | |
| 02766947 | | EUR[100.00] | | |
| 02766950 | | EUR[0.00], USD[0.00] | | |
| 02766954 | | BTC[0] | | |
| 02766967 | | USD[1.76] | | |
| 02766968 | Contingent | AUD[0.39], BTC[0.02179394], FTT[.05103181], LUNA2[0.00124099], LUNA2_LOCKED[0.00289565], SOL[0], USD[0.00], USDT[0.69733068], USTC[17566875] | | |
| 02766969 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-26.22], USDT[41.08], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02766972 | | BAO[15], BNB[0], CRO[.04612219], DFL[.00137645], DMG[.03487018], KIN[4], USD[0.00], USDT[0] | Yes | |
| 02766973 | | AVAX-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], FTM[.31814875], FTM-PERP[0], GALA-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[28.27271127] | | |
| 02766974 | | FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02766981 | | DOGE[3.27330894], GENE[.01786071], GST[0], MATIC[0], NFT (508761766182812332/FTX EU - we are here! #164989)[1], NFT (529771565843495077/FTX EU - we are here! #165182)[1], SAND[1.14432987], SOL[0], TRX[.000052], USD[110.66], USDT[0.00000001] | | |
| 02766983 | | RSR[1], USD[0.00] | | |
| 02766990 | | USD[1.34], XRP[228.9542] | | |
| 02766991 | | DOGE[1], ETH[.00006915], ETHW[.00006915], KIN[1], RSR[1], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 02766993 | | BNB[0], BTC[0.00000323], CRO[0], TRX[.000049], USD[0.01], USDT[0] | | |
| 02766995 | | BTC[0.05912269], CRO[0], POLIS[0], USD[0.00] | | |
| 02767000 | | AKRO[2], AUD[0.01], KIN[5], MANA[4.79413719], STARS[.01123359] | Yes | |
| 02767002 | | AKRO[1], BTC[.00194324], USD[0.00] | Yes | |
| 02767007 | | ATLAS[4640], POLIS[107.6], USD[1.03] | | |
| 02767008 | | ADA-PERP[74], ATLAS[919.816], AVAX[1.65279871], BTC[0.00000074], DOT[3.00894], EUR[0.00], MANA[20], RAY[10.9952], SOL[2.00001546], USD[-40.84], VET-PERP[0] | | |
| 02767012 | Contingent | BNB[0], LTC[0], LUNA2[0.69702312], LUNA2_LOCKED[1.62638729], MATIC[.00000001], MPLX[0], SOL[0], TRX[0], USD[0.00], USDT[0.43310068] | | |
| 02767016 | Contingent | AURY[130.9794], BRZ[1], CRO[9.922], FTT[.09966], GOG[11], LUNA2[0.68804808], LUNA_LOCKED[1.60544553], LUNC[149823.919222], MATIC[109.978], USD[0.02], USDT[0] | | |
| 02767017 | | CHR[12.90629821], MATIC[5.37155304], UBXT[1], USD[0.00] | Yes | |
| 02767026 | | ALPHA[1], BAO[1], DENT[1], KIN[1], UBXT[1], USD[0.00] | | |
| 02767029 | | BAO[2], DENT[1], NFT (366246331502514767/FTX EU - we are here! #114673)[1], NFT (373017933847706920/FTX EU - we are here! #114565)[1], NFT (447615036978252266/FTX EU - we are here! #114494)[1], USD[0.00], USDT[0.00000001] | | |
| 02767030 | Contingent, Disputed | AAP[0], AAVE[0], ALEPH[0], ALTBULL[0], ANC[0], ANC-PERP[0], APE[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00000001], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000011], BTC-PERP[0], BTT-PERP[0], BULL[0.00000001], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[-0.00000001], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], FRONT[0], FTT[0.00000001], GMT[0.00000001], GMT-PERP[0], GOOGL[.00000019], GOOGLPRE[0], GST-PERP[0], HUM[0], HUM-PERP[0], HXRO[0], JASMY-PERP[0], KIN[0], KNCBULL[0], KSHIB-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-0624[0], LTC-PERP[0], LUA[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MTA[0], MTL-PERP[0], NFLX[0], OP-0930[0], OP-PERP[0], PEOPLE[0.00000001], PEOPLE-PERP[0], PRISM[0], RSR-PERP[0], SAND-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[.00000001], SOS-PERP[0], SRM[0], SXP[0], SXPBULL[0], SXP-PERP[0], TRXBULL[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[0.03], USDT[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XRP[.00000002], YFI[0.00000001], YFI-PERP[0], ZEC8ULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02767036 | | LTC[0], STARS[0] | | |
| 02767039 | | TRX[.000007], USD[0.00], USDT[1.05083411] | | |
| 02767045 | | ETH[.00199962], ETHW[.00199962], USDT[14.749] | | |
| 02767046 | | FTT[2.14149656], LUNC-PERP[0], USD[-4.99], USDT[5.49449975] | | |
| 02767050 | | BTC[.0071], BTC-PERP[0], FTT-PERP[0], USD[2.47] | | |
| 02767051 | | USD[0.01] | | |
| 02767053 | | LUA[.09912], USD[0.00] | | |
| 02767056 | | BTC[0], SOL[0], USD[0.00], USDT[0.05860103] | | |
| 02767057 | | BNB[0] | | |
| 02767059 | | EUR[0.00], USDT[0] | | |
| 02767060 | | ATLAS[240], GENE[1.4], JOE[3], POLIS[5.4], USD[1.64], USDT[0.00000001] | | |
| 02767062 | | ETH[0], GENE[0], MATIC[0], NEAR[0], SOL[0], TRX[0.00001200], USD[0.00] | | |
| 02767063 | | BAO[1], USD[0.00] | | |
| 02767064 | | TRX[.7112], USDT[0.93017445] | | |
| 02767067 | | AVAX-20211231[0], AVAX-PERP[0], IMX[465.9], USD[215.59] | | |
| 02767070 | | ATLAS[17528.794], FTT[21.89126], HNT[39.99628], USD[5.58] | | |
| 02767072 | | EUR[0.01], USDT[0.00000001] | | |
| 02767073 | | EUR[2001.00] | | |
| 02767075 | | ATLAS[99.981], BRZ[15.0454405], BTC[.0051], MANA[12.93126148], POLIS[2], SAND[4.99905], SOL[1.05741298], USD[0.01] | | |
| 02767077 | | ETH[.552], ETHW[.552], FTM[797], FTT[2.2], MATIC[419.95444], USD[0.97] | | |
| 02767081 | Contingent | ADABULL[.09824858], BTC[0], BULL[.07186073], ETH[0.26760620], ETHBULL[0.12374037], ETHW[0.26760620], EUR[0.00], FTT[2.9927], LINKBULL[650.19049281], LUNA2[0.00027309], LUNA2_LOCKED[0.00063721], LUNC[59.46654075], TRXBEAR[83761904.76190475], USD[0.00], USDT[0] | | |
| 02767090 | | BTC-PERP[0], ETH[-0.00000003], ETH-PERP[0], ETHW[-0.00000003], USD[-0.03], USDT[0.88719045] | | |
| 02767092 | | USD[0.00], USDT[0.00000001] | | |
| 02767095 | | AKRO[1], BAO[1], NFT (298721629641282016/FTX EU - we are here! #57425)[1], NFT (443872101572616394/FTX EU - we are here! #57278)[1], NFT (568974044514219434/FTX EU - we are here! #57473)[1], USD[0.00], USDT[0] | | |
| 02767098 | | ATOM[.55067559], BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[.000028], USD[0.00], USDT[0.00000012] | | |
| 02767099 | | USD[5.30] | | |
| 02767100 | | SOL[0], USDT[0] | | |
| 02767104 | | BTC[0.00005528], BTC-PERP[0], USD[2.71] | | |
| 02767105 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 02767110 | | AKRO[4], ATLAS[.41259412], DENT[5], FTT[.00572108], HT[.04794728], KIN[3], SNY[.00199166], TRX[3], UBXT[4], USD[0.13], USDT[0.46467830] | Yes | |
| 02767111 | | AKRO[1], DENT[1], KIN[1], LINA[22507.387276], UBXT[1], USDT[0.00311066] | Yes | |
| 02767112 | | DFL[265.396866], ETH[0], TRX[214.4333] | | |
| 02767116 | Contingent, Disputed | USD[0.26], USDT[0.00000001] | | |
| 02767118 | | ADABULL[1.693], ATLAS[921.31718], BRZ[0.00208753], BTC[0.03606807], BTC-PERP[0], CRO-PERP[0], FTT[23.91455288], POLIS[18.05944], USD[19.84], USDT[0.00000001] | | |
| 02767123 | | HNT[5.8], LRC[100], USD[0.46] | | |
| 02767128 | | BTC[.0011], ETH[.02], ETHW[.02], FTT[.6], USDT[3.0649169] | | |
| 02767133 | | MTA[.9956], USD[27.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02767135 | | USD[0.13], USDT[0.00732282] | | |
| 02767142 | | 0 | | |
| 02767145 | | ATLAS[0], BNB[0], USDT[0.00000307] | | |
| 02767153 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.49] | | |
| 02767164 | | NFT (3378986446153342722/FTX EU - we are here! #210553)[1], NFT (369042612304863134/FTX EU - we are here! #210518)[1], NFT (399878152919625090/FTX EU - we are here! #210537)[1] | Yes | |
| 02767171 | | ATLAS[176.29045026], CRO[28.88105195], DOGE[78.23908395], USD[0.00], USDT[0.00000001] | | |
| 02767173 | Contingent | AAVE[2.10888], BNB[0.00000009], BTC[0.00017746], ETH[0.25938988], ETHW[0.11240319], FTT[0.21888467], LUNA2_LOCKED[0.00000002], LUNC[.002122], USD[0.18], USDT[0] | | BTC[.000099], ETH[.002938] |
| 02767174 | | BTC[0.15149374], USD[0.00] | Yes | |
| 02767191 | | AKRO[2], DENT[4], KIN[1], MATH[1], RSR[1], STARS[62.45112969], TOMO[1.03594906], TRX[2], UBXT[1], USD[0.20] | Yes | |
| 02767192 | | AKRO[3], BAO[5], DENT[2], DOGE[0.51156497], ETH[0], MATIC[0.00000913], SOL[0.00013792], SXP[.0000092], TONCOIN[0], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 02767193 | | BAO[1], EUR[0.00], IMX[15.41074199], UBXT[1], USD[0.00] | Yes | |
| 02767196 | | IMX[48.5], TRX[.000057], USD[0.00], USDT[0.00007657] | | |
| 02767205 | | USD[25.00] | | |
| 02767211 | | NFT (350980584558359467/FTX EU - we are here! #106930)[1], NFT (373013433215752256/FTX EU - we are here! #107591)[1], NFT (418684591150527305/The Hill by FTX #6994)[1], NFT (523280317919744921/FTX EU - we are here! #108147)[1] | | |
| 02767214 | | EUR[0.01] | | |
| 02767215 | Contingent, Disputed | USD[0.01], USDT[0.00000003] | | |
| 02767216 | | USD[0.01], USDT[0] | | |
| 02767224 | | AVAX[0], BTC[0.05970000], ETH[.163], FTM[11.07658120], FTT[0], USD[0.06], USDT[0], XRP[70] | | |
| 02767231 | Contingent, Disputed | DENT[1], ETH[.00069355], ETHW[0.00069355], USD[0.00] | | |
| 02767232 | Contingent | DOGE[361.9276], LUNA2[0.03148927], LUNA2_LOCKED[0.07347496], LUNC[6856.855352], SHIB[8800000], USD[0.82] | | |
| 02767236 | | BNB[.00027611], TRX[0], USD[0.00] | | |
| 02767239 | Contingent, Disputed | ATLAS[0], CRO[0] | | |
| 02767241 | | USD[25.00] | | |
| 02767244 | | NFT (2925744936212848688/The Hill by FTX #10459)[1], NFT (419891508587794752/FTX EU - we are here! #146430)[1], NFT (445600072341345732/FTX Crypto Cup 2022 Key #6884)[1] | | |
| 02767246 | | GST[90.94], SOL[119.70645788], USD[702.34], USDT[1.3] | | |
| 02767258 | | TONCOIN[58.14673952], USD[0.00] | | |
| 02767274 | | AKRO[2], BAO[12], DENT[3], ETH[0], KIN[9], RSR[1], UBXT[2], USD[25.00] | | |
| 02767275 | | AKRO[3], BAO[4], ETH[0], KIN[3], MATIC[0], UBXT[1], USD[25.00] | | |
| 02767276 | | USD[0.00] | | |
| 02767281 | | AVAX[10.2], BTC[0.01139794], USDT[35.23700635] | | |
| 02767282 | | STARS[3], USD[3.27] | | |
| 02767284 | Contingent, Disputed | BAO[.4], KIN[6], LUNA2[0.00006658], LUNA2_LOCKED[0.00015535], LUNC[14.49807315], RSR[2], USD[0.00] | Yes | |
| 02767289 | Contingent, Disputed | USDT[0.00000014] | | |
| 02767290 | | ETH[.00097549], ETHW[.00097549], FTT[0], USD[0.00], USDT[0.70047700] | | |
| 02767296 | | AGLD-PERP[0], AXS-PERP[0], CHZ-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.03] | | |
| 02767298 | | USD[25.00] | | |
| 02767304 | | APT-PERP[0], ATOM-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.05], USDT[0] | | |
| 02767307 | | POLIS[222.31834] | | |
| 02767310 | | LTC[0.00000001], MATIC[.00000001], SOL[0.00000001], TRX[.000001], USD[0.00], USDT[0.00000065], XRP[0.00000001] | | |
| 02767316 | | NFT (327589787380486774/FTX EU - we are here! #211335)[1], NFT (426599179039556462/FTX EU - we are here! #211308)[1], NFT (521634371898694130/FTX EU - we are here! #211351)[1], UBXT[1], USD[0.00] | | |
| 02767320 | | TRX[.79562], USDT[0.69568575] | | |
| 02767321 | | ETH[0], TONCOIN[.043], USD[0.00], USDT[4.54099507] | | |
| 02767322 | | USD[26.46] | Yes | |
| 02767323 | | BTC[.00006594], MOB[.2523], RUNE[.06766], SOL[.00799], USD[0.21] | | |
| 02767325 | | TRX[.000777], USD[-70.46], USDT[100] | | |
| 02767328 | Contingent | AVAX[0], BTC[0], BTC-0624[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00960408], SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 02767331 | Contingent | ATLAS[7.3], DOGEBULL[11.87], LUNA2[1.27629870], LUNA2_LOCKED[2.97803031], LUNC[277916.73], POLIS[.012], USD[1.07], USDT[3635.10079005], ZIL-PERP[0] | | |
| 02767332 | Contingent | ATLAS[4030], FTT[12.4], GOG[339.12782365], IMX[45.7], LEO[136], POLIS[34.6], SPELL[27500], SRM[.LOCKED[2.47973634], USD[0.21], USDT[0] | | |
| 02767337 | | NFT (380929871436091035/FTX Crypto Cup 2022 Key #12546)[1], NFT (473022404448789433/FTX EU - we are here! #260993)[1], NFT (500081404312858854/FTX EU - we are here! #261003)[1], NFT (527428432448799807/FTX EU - we are here! #261009)[1] | | |
| 02767345 | | ADA-PERP[0], BTC-PERP[0], CHF[0.00], ETH-PERP[0], FTT-PERP[0], MATIC[2.67602404], MATIC-PERP[0], USD[-0.63], XRP-PERP[0] | | |
| 02767348 | | KIN[20000] | | |
| 02767349 | | BAO[1], USD[0.20], USDT[0] | | |
| 02767351 | | ATLAS[9.9981], ATLAS-PERP[0], USD[0.23], USDT[0.00146190] | | |
| 02767353 | | ETH[.00598219], ETHW[0.00598218] | | |
| 02767354 | | NFT (397196555325034154/FTX EU - we are here! #276994)[1], NFT (458287324836881336/FTX EU - we are here! #276991)[1], NFT (471274975210044696/FTX EU - we are here! #276985)[1], USD[0.14] | Yes | |
| 02767356 | | USD[25.00] | | |
| 02767357 | | GENE[.08416], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02767361 | | USD[0.10] | | |
| 02767363 | Contingent | AVAX[0], BNB[0], BTC[0], ETH[0], FTT[0], LTC[0], SOL[0], SRM[1.35483608], SRM_LOCKED[10.29810201], USD[0.00], USDT[0], XRP[0] | | |
| 02767371 | | FTT[0.03833162], LTC[.0796713], USDT[0] | | |
| 02767374 | | NFT [519386791997663592/The Hill by FTX #15980][1] | | |
| 02767376 | | 0 | | |
| 02767380 | | BRZ[12.97696925], BTC[.0025] | | |
| 02767384 | | ATLAS[514.93995018], DOGE[151.66996615], SHIB[1211410.70730754], USDT[0] | | |
| 02767385 | | SPELL[19196.352], USD[0.58] | | |
| 02767388 | | KIN[1808287], USD[0.02], XRP[.9785] | | |
| 02767396 | | BTC[.00048774], SPELL[98.24], USD[0.00] | | |
| 02767399 | | ETH[0] | | |
| 02767402 | | ATLAS[28629.996], USD[0.13] | | |
| 02767409 | | USD[25.00] | | |
| 02767410 | | CRO-PERP[0], HUM-PERP[0], MANA-PERP[0], USD[1.10], USDT[0.00590038], XRP[.546445] | | |
| 02767412 | Contingent | CUSDT[0], EUR[3.72], LUNA2[0.00038077], LUNA2_LOCKED[0.00088846], LUNC[82.91355657], USD[0.41], USDT[0.00000001] | | |
| 02767414 | | ATLAS[3044.54244786], USD[0.18], USDT[0] | | |
| 02767415 | | ATLAS[9.9468], BNB[.0099601], BTC[0.00009984], DOGE[.96371], DYDX[.196941], IMX[.09886], MANA[.99886], SAND[.99696], USD[0.00] | | |
| 02767421 | | DFL[489.962], USD[0.20], USDT[0] | | |
| 02767426 | | BAO[1], DENT[2], HXRO[1], USD[0.00] | | |
| 02767433 | | BTC[.0349545], MSTR[1.51198495], USD[0.00], USDT[0] | | |
| 02767436 | | ATLAS[4399.436], ATOM-PERP[0], BNB[.07], BTC-PERP[0], COMP[1.00190308], CRO[89.952], DOT[13.47915], ETH[.04181016], ETH-PERP[0], ETHW[0.04181016], FTM[181.9836], FTT[1.1], LINK[7.9], MANA[67], MBS[129], NFLX[1.68], SOL[1.30958], SOL-PERP[0], TSLA[1.17], USD[218.14], USDT[0.00925312] | | |
| 02767439 | | ATLAS[0], IMX[0], PERP[.00000001], USD[0.76], USDT[0.00000004] | | |
| 02767441 | | 0 | | |
| 02767442 | | BAO[1], NFT [419340446395151889/FTX EU - we are here! #55418][1], NFT [556495504086819261/FTX EU - we are here! #55483][1], TRX[1], UBXT[11], USD[50.76] | | |
| 02767454 | | BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02767456 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20211118[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GENE[0], GMT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0930[0], TULIP-PERP[0], USD[0.00], USDT[0], VETHEDGE[.00172], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02767460 | | ETH[0], TRX[.000009], USDT[4.93209346] | | |
| 02767463 | | USD[0.00] | | |
| 02767480 | | USD[0.51], USDT[0] | | |
| 02767485 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-0325[0], CHZ-PERP[0], CRO-PERP[0], EOS-0325[0], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MINA-PERP[0], OMG-0325[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000032], USDI-21.12], USDT[23.23165670], ZEC-PERP[0] | | |
| 02767486 | | AAVE[2.26955962], AUD[921.99], BTC[0.01919627], ETH[0.97381104], ETHW[0.97381104], FTM[354.89233], FTT[21.6929478], LINK[39.99224], MATIC[479.90688], SOL[20.75597256], UNI[27.6946262], USD[0.00] | | |
| 02767490 | | CAKE-PERP[0], USD[-0.54], USDT[7.61767621] | | |
| 02767491 | | ATLAS[79.9856], AXS[.199964], BNB[0.11999370], BTC[0.00911248], BTC-PERP[.0008], CHZ[149.982], CRO[30], DOGE[91.98452], DOT[1.799604], ETH[.0249955], ETHW[.0249955], FTM[3.99892], GALA[209.9796], MANA[.99892], SOL[0.46975419], TLM[100], UNI[.799856], USD[25.30], USDT[0.00228583] | | |
| 02767493 | | ATLAS[99.981], LTC[0], MANA[2.99746019], USD[0.01], XRP[0] | | |
| 02767494 | | AUD[0.00], BAO[1], STARS[8.72473384] | Yes | |
| 02767498 | | BTC[.0105647], ETH[.0329934], ETHW[.0329934], SOL[.24], USD[5.71] | | |
| 02767508 | | POLIS[5.6369553], USDT[0.00000003] | | |
| 02767509 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00000548], ETH-PERP[0], ETHW[0.00000548], EUR[0.00], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.28], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02767516 | | USDT[2] | | |
| 02767530 | Contingent, Disputed | AKRO[1], BAO[2], DENT[2], FTT[.00005628], KIN[5], TRX[2.000001], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 02767535 | | BAO[4], ETH[.0000012], ETHW[.000012], KIN[1], TRX[120.5072166], USD[0.00], USDT[0.00026859] | Yes | |
| 02767536 | Contingent, Disputed | BTC-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 02767547 | | USD[0.27] | | |
| 02767551 | | STEP-PERP[0], USD[0.00] | | |
| 02767564 | | TRX[.000001], USD[0.00] | | |
| 02767568 | | AAVE[.129894], ADA-PERP[0], BTC[.00007044], DOT[1.2675216], DOT-PERP[0], EUR[0.01], LINK[.09942], SOL[.0096], USD[30.79] | | |
| 02767570 | | ATLAS[39.992], AURY[.9998], POLIS[1], SPELL[199.96], USD[0.14], USDT[0] | | |
| 02767573 | | POLIS-PERP[0], USD[-0.01], USDT[.01206055] | | |
| 02767579 | | XRP[1.00263336] | Yes | |
| 02767580 | | BAO[2], BNB[.00014475], CRO[230.43737007], ENS[2.89247545], FTM[50.91872263], KIN[2], LINK[1.82484108], MANA[63.8973514], MATIC[13.51308018], SAND[73.30455569], SOL[1.23951007], USD[0.99] | Yes | |
| 02767583 | | IMX[.097701], TRX[.000001], USD[0.01] | | |
| 02767584 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02767591 | | 0 | | |
| 02767592 | | USD[145.09] | | |
| 02767603 | | TRX[17.84] | | |
| 02767607 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KSOS-PERP[0], LINK-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.011711], TRX-PERP[0], USD[0.00], WAVES-20211231[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20211123110], XTZ-PERP[0], YFI-20211123110], YFII-PERP[0], ZIL-PERP[0] | | |
| 02767608 | | AKRO[3], BAO[28], CRO[.00260944], DENT[2], KIN[99], REAL[.00000001], RSR[2], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02767611 | | DENT[1], TOMO[1], USD[27.87], USDT[0] | | |
| 02767613 | | AXS[2.15307664], BTC[.0105], CRO[29.99418], ETH[1.04467822], ETHW[.3188592], FTT[25.994896], SOL[1.03382645], USD[217.98] | | USD[216.99] |
| 02767619 | | DOGE[.9912], SLP[150], USD[0.24] | | |
| 02767620 | | AURY[1.9998], POLIS[3.7], SPELL[1500], USD[1.83], USDT[.001751] | | |
| 02767621 | | BTC[0], USD[0.00] | | |
| 02767623 | | USD[25.00] | | |
| 02767629 | | BTC[1.08866], BTC-PERP[-5.35170000], ETH[.0001], ETH-PERP[-21.21999999], FTT[25], USD[385451.05], USDT[.0027045], XRP[1.297], XRP-PERP[-7504] | | |
| 02767630 | | SGD[1.34], USDT[0] | | |
| 02767633 | | BOBA[18.87814926] | | |
| 02767635 | | USD[25.00] | | |
| 02767644 | | AUD[0.46], ETH-PERP[0], NFT (509486114880645804/Austria Ticket Stub #891)[1], USD[0.00] | | |
| 02767645 | | 0 | | |
| 02767646 | | LTC[.009], USD[0.00], USDT[.00706196] | | |
| 02767647 | | ETH[.2700661], ETHW[.2700661], FTT[7.0367667], USD[0.00] | | |
| 02767649 | | BTC[.0002565], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], USD[1.49] | | |
| 02767658 | | USD[0.00] | | |
| 02767660 | | BTC[.00005905], SGD[0.00], USDT[.00031232] | | |
| 02767661 | | BNB[.001], ETH[0], LUNC-PERP[0], NFT (309122374971311345/FTX AU - we are here! #11661)[1], NFT (436212845082920082/FTX AU - we are here! #32183)[1], NFT (470271475741937466/FTX AU - we are here! #11665)[1], NFT (511735550862061054/FTX EU - we are here! #186225)[1], NFT (520174461409266869/FTX EU - we are here! #185852)[1], NFT (539506302017073364/FTX EU - we are here! #185682)[1], TRX[.000034], USD[0.03], USDT[0] | Yes | |
| 02767664 | | USD[0.22], USDT[0], VET-PERP[0] | Yes | |
| 02767673 | Contingent | AUD[0.01], BTC[9.21345282], BTC-PERP[3], FTT[815.23692], SRM[.83681318], SRM_LOCKED[32.16318682], TRX[.00777], USD[-57986.14], USDT[4257.99516397] | | |
| 02767674 | | HGET[0] | | |
| 02767676 | | BTC[0], FTT[.099829], USD[0.00] | | |
| 02767680 | | STEP[1794.79864], USD[0.36], USDT[.009759] | | |
| 02767684 | Contingent | LUNA2[0.04109843], LUNA2_LOCKED[0.09589634], LUNC[8949.27], USD[0.00] | | |
| 02767685 | Contingent | GALA[2773.105], LUNA2[0.01092122], LUNA2_LOCKED[0.02548286], LUNC[2378.12], POLIS[108.2], TRX[.000044], USD[0.00], USDT[0] | | |
| 02767687 | | NFT (347543787502369269/FTX Crypto Cup 2022 Key #13256)[1] | | |
| 02767691 | | STARS[0], USD[0.88], USDT[0.06457428], XRP[36] | | |
| 02767693 | | AAVE[0], ALICE[8.2], ATLAS[304.80653899], AVAX[0], BTC[.0032], CRO[30], ETH[.022298], ETHW[.022298], LINK[.7], POLIS[11.79325484], SAND[17], USD[2.06] | | |
| 02767694 | | ATLAS[10028.0943], CQT[845], POLIS[71.2], USD[0.15] | | |
| 02767696 | | USDT[3.2974] | | |
| 02767699 | | FTT-PERP[0], LUNC-PERP[0], USD[0.10], XRP[0] | | |
| 02767701 | | HGET[0] | | |
| 02767714 | | USD[110.86] | | |
| 02767715 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.07] | | |
| 02767720 | | CRO[0], TRX[0] | | |
| 02767722 | Contingent | LUNA2[0.34083547], LUNA2_LOCKED[0.79528277], LUNC[74217.6426958], USDT[0.61021559] | | |
| 02767723 | | MATIC[0], USD[0.01] | | |
| 02767724 | | ATLAS[3380], FTT[4.8], USD[258.48] | | |
| 02767730 | | ALCX[.4959008], BNB[.00514547], USD[0.32] | | |
| 02767732 | Contingent | ANC[0], AURY[870.84669102], BTC[0], BTC-PERP[0], CRV[0], ETH[0], EUR[0.00], LUNA2[1.26420228], LUNA2_LOCKED[2.94980532], NFT (421321070267769645/The Hill by FTX #40034)[1], SOL[0], TRX[0], USD[14752.55], USTC[0] | | |
| 02767733 | | BOBA[0], DOGE[0], USD[0.22] | | |
| 02767735 | | ETH[0], SOL[0], XRP[0] | | |
| 02767742 | | HGET[0] | | |
| 02767747 | | CTX[0], ETH[0], NFT (318091598843508221/FTX EU - we are here! #31855)[1], NFT (435158629987189771/FTX EU - we are here! #31775)[1], NFT (499384892830444286/FTX EU - we are here! #31619)[1], NFT (507304432163762868/FTX AU - we are here! #37666)[1], NFT (556317172210163170/FTX AU - we are here! #37589)[1], SOL[0], USD[0.00], USDT[1.35407828], XRP[.115551] | | |
| 02767752 | Contingent, Disputed | USD[0.01] | | |
| 02767756 | | NFT (329876713828155805/FTX EU - we are here! #62350)[1], NFT (403464905586386597/FTX EU - we are here! #62128)[1], NFT (417302206179574569/FTX AU - we are here! #10359)[1], NFT (461022416925553791/FTX AU - we are here! #10399)[1], NFT (469105949538937963/FTX EU - we are here! #62483)[1], NFT (475845799714545658/FTX AU - we are here! #62822)[1], USD[0.43278977] | | |
| 02767761 | | BNB[.009986], TRX[.000001], USD[0.00], USDT[0.00857442] | | |
| 02767762 | | ATLAS[0], POLIS[13.86524849], USD[0.04], USDT[.00712] | | |
| 02767763 | | ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02767764 | | ETH[0.01804760], FTT[1.07807040], KIN[1], TRX[1], USD[0.23] | Yes | ETH[.018] |
| 02767765 | | ATLAS[220], LTC[.21202839], USD[1.35] | | |
| 02767770 | | USD[2.08] | Yes | |
| 02767773 | | AVAX[12.097701], ETH[0.48058751], ETHW[0.48058751], USD[11.66] | | |
| 02767777 | | FTT[0.11378419], USD[0.66] | | |
| 02767781 | | ADA-PERP[0], BTC[0.00000124], MATIC[0], USD[0.48], USDT[0] | | |
| 02767786 | | ALGO-PERP[0], BNB[0.03530826], DOGE-PERP[0], ETH-PERP[0], MANA[0], MANA-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02767789 | | HGET[0] | | |
| 02767791 | | 0 | | |
| 02767792 | | NFT (288909116336791796/Singapore Ticket Stub #896)[1], NFT (293048530067960934/FTX EU - we are here! #129763)[1], NFT (301974647260452337/Baku Ticket Stub #2148)[1], NFT (302347515147369932/FTX AU - we are here! #2388)[1], NFT (329335097143270005/Austin Ticket Stub #696)[1], NFT (366898305749258249/Monaco Ticket Stub #1039)[1], NFT (434522196742084674/FTX AU - we are here! #24493)[1], NFT (453825106592177584/Hungary Ticket Stub #1635)[1], NFT (459335262657856918/FTX AU - we are here! #2383)[1], NFT (471290138975268293/FTX EU - we are here! #131206)[1], NFT (513078673088100998/France Ticket Stub #1119)[1], USD[19.18] | Yes | USD[19.11] |
| 02767794 | | BNB[.00000001], BTC[0], ETH[.00000002], FTM[.00000001], FTT[0.00000024], USD[3.62], USDT[0.00000001] | | |
| 02767795 | | ATLAS[383.55208749], BRZ[.00035841], CRO[95.02879998], POLIS[0], USD[0.00] | | |
| 02767802 | | TRX[.000777], USD[0.03] | | |
| 02767813 | | BTC[0.14637115], EUR[0.01] | | |
| 02767815 | | RAY[0] | | |
| 02767819 | | BTC[0.05500000], ETH[2.08562453], ETHW[2.08562452], USD[0.01], USDT[7476.19149876] | | |
| 02767820 | | USD[0.00] | | |
| 02767823 | | TRX[0], USDT[0] | | |
| 02767828 | | NFT (440029049285877035/FTX AU - we are here! #43688)[1], NFT (550153085944874604/FTX AU - we are here! #43629)[1] | | |
| 02767832 | | HGET[0] | | |
| 02767833 | | BTC[0.00000096], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02767837 | | USDT[0.75320677] | | |
| 02767838 | | DENT[1], NFT (438715604703912301/FTX EU - we are here! #167342)[1], NFT (537242221235884720/FTX EU - we are here! #167455)[1], NFT (544506715794855225/FTX EU - we are here! #167204)[1], USD[25.00] | | |
| 02767841 | Contingent | ATOM-PERP[0], BNB[0.00000001], BTC[0], CRO[0], CRO-PERP[0], FTM-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.32378756], MATIC-PERP[0], ONE-PERP[0], TRX[0], TRX-PERP[0], USD[-0.05], USDT[0], XRP-PERP[0] | | |
| 02767842 | | RAY[0] | | |
| 02767845 | | TRX[0], USD[0.11] | | |
| 02767851 | | LTC[.04445249], USD[40.35] | | |
| 02767852 | Contingent | BEAR[976.47], ETHBULL[.00035622], LUNA2[13.31529574], LUNA2_LOCKED[31.06902339], LUNC[2897999.995632], TRX[.001554], USD[0.00], USDT[.01], USTC[.932001] | | |
| 02767854 | | ATLAS[2780], AVAX[50], BOBA[700], FTM[4581.91064489], FTT[98.464696], JOE[4006], LINK[83.1], SAND[640], SOL[62.73450054], USD[0.07] | | |
| 02767856 | | USD[0.00] | | |
| 02767857 | | SOL[20.67642683], USD[1.56] | | |
| 02767858 | | ETH[.0572123], ETHW[.0572123], USD[1.00] | | |
| 02767860 | | FTT[27.8166441], XRP[1505.90196376] | Yes | |
| 02767862 | | BTC-PERP[0], USD[0.23] | | |
| 02767863 | | ATLAS[315550], USD[0.50], XRP-PERP[0] | | |
| 02767866 | | BTC[0.00092153], KIN[1], USD[0.00] | | |
| 02767867 | | HGET[0] | | |
| 02767870 | Contingent | ALCX-PERP[0], ATOM[2.1], BNB[.00995], BTC[.00199954], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO[9.948], CRV-PERP[0], DAWN-PERP[0], ETH[.0442318], ETH-PERP[0], ETHW[.1179818], FIDA-PERP[0], FTT[0.00709339], KNC-PERP[0], LEO[8.87952435], LRC-PERP[0], LUNA2[0.10779721], LUNA2_LOCKED[0.25152682], LUNC[23473.07], OKB[0], ONE-PERP[0], PRISM[3300], SC-PERP[0], SOL[.009734], SOS-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], USD[225.50], USDT[205.01620489] | | |
| 02767872 | | NFT (345927349520426742/FTX AU - we are here! #125904)[1], NFT (406902131080773441/FTX EU - we are here! #122997)[1], NFT (460122351548110607/FTX EU - we are here! #125824)[1], NFT (474108208401850488/FTX AU - we are here! #51989)[1], NFT (490576509123918707/FTX AU - we are here! #51957)[1] | | |
| 02767874 | | BNB[.74], USD[4.81], USDT[1.33803856] | | |
| 02767876 | | DENT[1], IMX[173.44857462], USD[0.22] | | |
| 02767884 | | AKRO[2], BAO[65.29933282], BAT[1], BNB[0], BTC[0], CRO[0.00879651], DENT[2], DOGE[0.00991197], KIN[29.95450496], LINA[785.83359953], LTC[.00001326], LUNC[0], MATIC[.00076897], SHIB[422.4316573], TRX[0.00086800], UBXT[3], USDT[0.00000545] | Yes | |
| 02767891 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[25.24330055], MANA-PERP[0], MATIC[105.65817453], MATIC-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[295.19], USDT[0] | | |
| 02767903 | | AXS[.04046988], BTC[.00017103], DOGE[23.59922257], ETH[.00260729], ETHW[.00257991], KIN[1], LTC[.02547067], SHIB[122078.53911415], SOL[.0257984], USD[54.97], XRP[5.0773294] | Yes | |
| 02767909 | | USD[0.39], USDT[0.12370721] | | |
| 02767915 | | BTC[.00011058], ETH[.01213784], ETHW[.01213784], MANA[5.33669634], SAND[3.60772209], SOL[.130107], USD[67.41] | | |
| 02767917 | | AURY[25.99525], USD[3.38] | | |
| 02767918 | | BTC[0], MATIC[.0001], NEAR[.09268], NFT (336742685405177215/The Hill by FTX #4775)[1], TRX[.000016], USD[312.94], USDT[0.00000001] | | |
| 02767919 | | NFT (347257186437441849/FTX EU - we are here! #143937)[1], NFT (544527693379434106/FTX EU - we are here! #144102)[1] | | |
| 02767936 | | ATLAS[183.33234721], CONV[1962.90528253], XRP[.006] | | |
| 02767939 | | USDT[0.71821136] | | USDT[.695232] |
| 02767941 | Contingent | FTT[0], SGD[0.00], SOL[0.00157460], SRM[11.22110721], SRM_LOCKED[.18704125], USD[0.00], USDT[0.00000001] | | |
| 02767951 | | USD[0.00], USDT[0.0000427], XRP[0] | | |
| 02767957 | Contingent | ATLAS[5998.86], BTC[0.14238665], DYDX[68.686947], ETH[0.39591770], ETHW[0.39421389], LINK[58.36687507], LTC[0.00999643], LUNA2[27.0440003], LUNA2_LOCKED[63.10266736], LUNC[.00256], SOL[4.81473429], USD[14.03], USDT[1.95966313] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02767958 | | ETH[0.22731596], ETHW[0.22731596], USDT[0.00001048], XRP[962.455953], ZRX[620.54022989] | | |
| 02767962 | | USDT[1.13806614] | | |
| 02767963 | | RAY[0.01775113] | | |
| 02767964 | | TRX[.000002], USD[0.08] | | |
| 02767965 | | MNGO[9.994], USD[4.72], USDT[2.36939201] | | |
| 02767967 | | SHIB[24.86800235], USDT[0] | | |
| 02767975 | Contingent, Disputed | ETH[.124], USD[0.44] | | |
| 02767977 | | AKRO[1], AUD[7029.98], AUDIO[151.88525865], BAO[4], BF_POINT[200], CHR[464.43833152], CRO[1333.11254121], ENJ[148.82916375], FTT[1.01963306], GARI[1040.10925637], GRT[905.73874013], KIN[6], LINK[13.22183871], RUNE[31.03481906], SNX[13.63252028], SRM[24.91551961], TRX[2], USDT[0], XRP[48.55148048] | Yes | |
| 02767979 | | ADABULL[.33188], ALGOBULL[97160], ALTBEAR[9940], ALTBULL[.9856], ATOMBULL[3698.79], BCHBULL[9699.98], BEARSHIT[9600], BULL[.0006464], DOGEBEAR2021[.192534], DOGEBULL[.503912], EOSBEAR[9964], EOSBULL[9200], ETCBULL[3.5248], ETHBULL[.008398], GRTBULL[6970.266], HTBEAR[966.8], KNCBEAR[70191], KNCBULL[.7266], LINKBULL[901.32], LTC[.009294], LTCBEAR[397.12], LTCBULL[413.84], MATH[.06376], MATICBEAR2021[2369.42], MATICBULL[994.8086], MKRBEAR[961.6], MKRBULL[175.88412], RSR[.988], SKL[.1974], SUSHIBULL[50500000], SXPBULL[1100759.8], THETABEAR[20000000], THETABULL[77.54986], TOMOBEAR2021[.07572], TOMOBULL[240000], TRX[.001395], TRXBULL[.49], USD[35.89], USDT[0.00000001], VETBULL[20004], VGX[.901], XLMBEAR[8.8146], XLMBULL[88.8154], XRPBULL[9970.44], XTZBULL[9922.62], ZECBEAR[93.7348], ZECBULL[392.4394] | | |
| 02767983 | | RAY[0] | | |
| 02767985 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.02300238], FTT-PERP[0], LUNA2[0.00547365], LUNA2_LOCKED[0.01277185], LUNC-PERP[0], SOL-PERP[0], USD[0.13] | | |
| 02767986 | | BOBA[.071694], USD[0.09] | | |
| 02767987 | | MOB[0], SOL[0], USD[0.00], USDT[0.00000096], USDT-20211231[0] | | |
| 02768000 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[4.98], USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 02768008 | | IMX[578.1652], USD[1.40] | | |
| 02768015 | | BTC[0.02436610], TRX[.000033], USDT[1155.55752655] | | |
| 02768026 | | ETH[.00072895], ETHW[.00015768], FTT[0], IMX[100], NFT (290539115792244470/FTX EU - we are here! #84118)[1], TRX[.000004], USD[0.00], USDT[0] | | |
| 02768027 | | BTC[0.00599099], DOGE[299.943], ETH[.0909829], ETHW[.0909829], FTT[2], SOL[.3], TRX[.000003], USDT[2.22768204] | | |
| 02768031 | | BAO[1], NFT (461363507607643851/FTX EU - we are here! #224417)[1], NFT (470129637184074311/FTX EU - we are here! #224404)[1], NFT (477911140232667872/FTX EU - we are here! #224386)[1], USD[0.00] | | |
| 02768034 | | USDT[368.06672236] | | USDT[359.602924] |
| 02768035 | | USD[0.00] | | |
| 02768045 | | TRX[0] | | |
| 02768046 | | BOBA-PERP[0], DOGE-PERP[0], NEAR-PERP[0], SRN-PERP[0], USD[-0.04], USDT[0], XRP[.11] | | |
| 02768049 | | USD[0.00], USDT[0] | | |
| 02768054 | | ETH[.01687955], ETHW[.01687955], MANA[1131.61767357], SOL[0] | | |
| 02768055 | | BTC[.0126], SOL[1.22755522], USD[15.70] | | |
| 02768063 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[5.538892], BNB-PERP[0], BTC[0.20278135], BTC-PERP[0], CRO-PERP[0], DOGE[20069], DOGE-PERP[0], DOT[276.1], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.729746], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1771], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[109.02819], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[216.98], XLM-PERP[0], XMR-PERP[0], XRP[45547], XRP-PERP[0] | | |
| 02768065 | | USD[0.00], USDT[0] | | |
| 02768067 | | FTT[0.02197152], USD[0.24], USDT[0] | | |
| 02768077 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.001534], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.20389702], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02768079 | | HGET[0] | | |
| 02768084 | | 0 | | |
| 02768088 | | RAY[0] | | |
| 02768089 | | GST[514.29], USDT[0] | | |
| 02768090 | | NFT (289964295564335571/FTX AU - we are here! #50329)[1], NFT (300463389278181339/FTX EU - we are here! #89636)[1], NFT (314977380360299320/FTX AU - we are here! #50333)[1], NFT (455797457345816747/FTX EU - we are here! #89706)[1], NFT (512875836385873037/FTX EU - we are here! #87081)[1], USD[0] | Yes | |
| 02768091 | Contingent | AAVE[.0041651], BAND[.073666], BNB[.00860564], BTC[0.00005839], BTC-PERP[0], CRO[9.6846], ETH[1.5889636], ETHW[1.58039072], GRT[.76796], LRC[.84667], LUNA2[5.30877986], LUNA2_LOCKED[12.38715301], LUNC[1155997.99194421], LUNC-PERP[0], ONE-PERP[0], SOL-0325[0], UNI[.023031], USD[1.24], USDT[0.00329858] | | |
| 02768096 | | USD[0.00], XRP[0] | | |
| 02768099 | | BTC-PERP[0], ETH-PERP[0], MATIC[.88590049], SOL-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02768100 | | USD[0.00], USDT[0] | | |
| 02768107 | | BTC[0.14226901], ETH[1.69197895], ETHW[1.69197895], FTT[0], MANA[2101.50000001], USD[0.00], USDT[6296.77644492] | | |
| 02768108 | | AXS[.56155288], EDEN[56.42432464], EUR[0.00], GALA[108.14348564], SOL[.70608648], TLM[243.36797919] | | |
| 02768112 | | BTC[0], NFT (524524507108045895/FTX AU - we are here! #59442)[1], SOL[.00292237], USDT[1.63523679], XRP[.327623] | | |
| 02768113 | Contingent, Disputed | HGET[0] | | |
| 02768114 | | NFT (419110318302521892/FTX EU - we are here! #280494)[1], NFT (438372043143019880/FTX EU - we are here! #280481)[1] | | |
| 02768115 | | BNB[.0098059], BTC[.00115305], DENT[1], ETH[.0018844], ETHW[.00185702], FTT[.08606679], MANA[.51964894], SOL[.02904377], USD[0.00] | Yes | |
| 02768120 | | SOL[0] | | |
| 02768121 | | ETH-PERP[0], USD[14.92] | | |
| 02768122 | | FTT[25], USDT[.6317308] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02768127 | | STEP[43.6], USD[0.04] | | |
| 02768128 | | BRZ[11.51] | | |
| 02768129 | Contingent | ETH[.09555507], ETHW[.09555507], LUNA2[0.52673053], LUNA2_LOCKED[1.22903792], LUNC[114696.6834888], SOL[32.15647082], USDT[44.43155556] | | |
| 02768131 | | BTC[0.00000001], GODS[66.97447392] | | |
| 02768136 | | USD[2502.28] | | |
| 02768137 | | AUD[0.00], BNB[2.21612942], BTC[0.00941054], FTT[7.76663258], USD[0.00] | | |
| 02768139 | | ETH[0], USDT[0] | | |
| 02768144 | | ETH[.00030752], USDT[0] | | |
| 02768146 | | BTC[.00329488], CEL[0], SNX[0], USD[0.00] | Yes | |
| 02768156 | | AURY[14.98151367], SPELL[0] | | |
| 02768158 | | AKRO[2], BAO[9], BTC[0.00004535], DENT[1], ETH[0.00000001], KIN[12], MATIC[0], RSR[3], TRX[1.000778], UBXT[3], USDT[0.00001294] | | |
| 02768164 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[0.00000001], BTC[0.00012684], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[.0088106], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[.0886], LINKBULL[2999.43], LINK-PERP[0], LUNC[.0003449], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRX[9.00060700], TRX-PERP[0], USD[0.74], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0] | | |
| 02768167 | | BTC-PERP[0], LUNC-PERP[0], USD[-0.25], XRP[.92924656] | | |
| 02768169 | | USDT[2.07964095] | | |
| 02768182 | | BTC[.00000016] | Yes | |
| 02768183 | | ATLAS[4.01971936], USD[0.04] | | |
| 02768184 | | USDT[81.92165035] | | |
| 02768188 | | ETH[.0007205], ETHW[.0007205], HOT-PERP[0], USD[-0.15], USDT[0], ZIL-PERP[0] | | |
| 02768196 | | USD[0.00] | | |
| 02768203 | | AUD[0.17], BAO[1], DENT[1], LINK[2.17568572], MANA[.82220539] | Yes | |
| 02768204 | | AURY[.993792], FTM-PERP[0], PERP[.0933264], USD[3621.37] | | |
| 02768208 | | 1INCH[0.50141702], BEAR[893.92], BTC[0.00010030], BTC-PERP[0], FTT[18.4], REN[0], USD[0.12], USDT[1130.90238838] | | 1INCH[.501398], BTC[.0001], USD[0.12], USDT[1120.413801] |
| 02768211 | | ETH[.00085428], ETHW[.45485428], FTT[144.87102], SOL[14.83547385], USD[0.75] | | |
| 02768216 | | POLIS[40.76877211], SOL[0], USD[0.00] | | |
| 02768218 | | NFT (306406866378984740/FTX EU - we are here! #281112)[1], NFT (331622913625214875/FTX EU - we are here! #281121)[1] | | |
| 02768222 | | BOBA[31.8], BOBA-PERP[0], USD[3.37] | | |
| 02768224 | Contingent | CHF[1435.08], EUR[0.00], FTT[26.29505601], LUNA2[0.00471012], LUNA2_LOCKED[0.01099029], LUNC[1025.64], USDT[706.77878124] | | |
| 02768227 | | DFL[128.0239022] | | |
| 02768229 | | USD[6.00] | | |
| 02768234 | | AURY[.00202402], SOL[.00293], USD[11.98], USDT[0] | | |
| 02768241 | | BTC[.00001452], DENT[1], FTT[1.81881999], TRX[1], USD[0.00] | Yes | |
| 02768242 | | USD[0.00] | | |
| 02768243 | | AUD[0.00], DOGE[1515.37414633], LINK[12.4975], USD[1.75], XRP[0] | | |
| 02768245 | | BULL[2.5822], USD[0.06] | | |
| 02768246 | | NFT (289036750206639307/The Hill by FTX #20870)[1] | | |
| 02768247 | | USD[0.00] | | |
| 02768248 | | BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], HUM-PERP[0], IOTA-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.28], USDT[0], XRP-PERP[0] | | |
| 02768252 | | USD[0.05] | | |
| 02768253 | Contingent | LUNA2[0], LUNA2_LOCKED[6.43250392], SHIB[15409.58605665], USD[0.00], USDT[0.80000178] | | |
| 02768255 | | ETH[1.34872058], ETH-PERP[0], ETHW[1.34872058], USD[0.01] | | |
| 02768256 | | AUD[0.01], USD[0.01] | | |
| 02768259 | | BOBA[.0980392], DFL[.314], USD[0.25] | | |
| 02768271 | Contingent | ETH[0], ETHW[0.02462187], FTT[0], LUNA2[0.00068604], LUNA2_LOCKED[0.00160076], LUNC[149.3870903], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[.000041], USD[0.00], USDT[0.00000033], USTC-PERP[0] | | |
| 02768276 | | BRZ[0.33874921], CRO[122.11891392], KIN[1], TRX[1] | Yes | |
| 02768280 | | USD[0.00], USDT[0] | | |
| 02768281 | | USD[25.00] | | |
| 02768284 | | USD[0.02] | | |
| 02768287 | | FTT[25.9961297], SOL[.00713737], USD[2730.83], USDT[0] | | |
| 02768293 | Contingent | ATOM[327.6], LUNA2[0.00654361], LUNA2_LOCKED[0.01526842], USDT[151.16065994], USTC[.92628] | | |
| 02768298 | | 0 | | |
| 02768300 | | BTC[.02109578], EUR[3.45] | | |
| 02768303 | | BNB[0], USD[5.17] | | |
| 02768316 | | NFT (318950845660231086/FTX EU - we are here! #281381)[1], NFT (521805294645948079/FTX EU - we are here! #281395)[1] | | |
| 02768317 | | USDT[1.08890717] | | |
| 02768327 | Contingent | APE[0], AVAX[.00000001], BNB[0.00000001], HT[0], LUNA2[0.02268135], LUNA2_LOCKED[0.05292315], LUNC[0], MATIC[0.00000001], SOL[0], TRX[0], USDT[0.00052696] | | |
| 02768328 | | BTC[0], ETH[.00000001], USD[1.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02768330 | | AKRO[1], SOL[0] | | |
| 02768331 | Contingent, Disputed | ETH[.0002396], ETHW[0.00023960], NEAR-PERP[0], USD[0.00], USDT[3.31072433] | | |
| 02768335 | | AUD[0.15] | Yes | |
| 02768339 | | EUR[0.00], GLMR-PERP[0], NFT (325049287683725288/FTX AU - we are here! #15457][1], USD[0.00], USDT[0] | | |
| 02768341 | | IMX[15.9], USD[0.35], USDT[.000823] | | |
| 02768352 | | NFT (501569008834158550/FTX EU - we are here! #79259][1], NFT (554762373453153665/FTX EU - we are here! #79157][1], USDT[1] | | |
| 02768354 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000206], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000028], USD[0.00], USDT[10.00000001], WAVES-PERP[0] | | |
| 02768357 | | ADA-PERP[0], ALGO-PERP[1034], ALICE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], CRV-PERP[109], DOT-PERP[48.6], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[52.4], LRC-PERP[463], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[42.3], RSR-PERP[21220], SAND-PERP[172], SUSHI-PERP[68], SXP-PERP[296.6], THETA-PERP[136.7], TRX-PERP[0], USD[2240.19], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02768363 | | DOGE[57.6811109], SAND[94 25462009], SHIB[295246.53085326], SOL[4 28881639], USDT[683.35412221] | | |
| 02768366 | | ADA-PERP[0], DOGE[393.96314], DOGE-PERP[0], ONE-PERP[0], SHIB[999810], SHIB-PERP[0], SOL[0], USD[22.72] | | |
| 02768368 | | APT[106.25329583], MATIC[.71844588], SOL[.00000042], USD[0.00], USDT[0] | | |
| 02768370 | | AVAX-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02768372 | | BTC[.00000005], USD[45.55] | Yes | |
| 02768373 | | BTC[.06569397], ETH[.2299586], ETHW[.2299586], FTT[0.94175111], GALA[274.88844064], MTA[52.2636418], USDT[0] | | |
| 02768383 | | BTC[0.0879832], DOGE[20], ETH[0.07010368], ETHW[0.06972574], USDT[57.29399961] | | ETH[.068986] |
| 02768387 | Contingent | ADA-PERP[0], BOBA[.080394], BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT[25.05876223], FTT-PERP[0], KLAY-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00233676], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFT (295938632860042567/FTX EU - we are here! #90096][1], NFT (427830807336099515/FTX AU - we are here! #62188][1], PRISM[6.02762], RAY[.47069652], SAND-PERP[0], SLND[.0865347], SOL-PERP[0], TRX[.212484], TRX-PERP[0], USD[3406.55], XRP[.260242], XRP-PERP[0] | | |
| 02768389 | | ADABULL[.09778565], AUD[0.00], BTC[0.00134927], ETH[.00799848], ETHW[.00799848], FTM[7.98027197], FTT[.74888888], LRC[29.29488812], LTC[.1575037], TRX[340.59903741], USDT[2.59438439], ZECBULL[13.57348874] | | |
| 02768392 | | TRX[.297536], USD[-0.03], USDT[.392818], XRP-PERP[0] | | |
| 02768396 | | USD[1.03] | | |
| 02768401 | | SHIB[8094191.83281892] | | |
| 02768404 | | ETH[.00013684], ETHW[.00013684], FTT[148.29518578], FTT-PERP[0], TRX[.000071], USD[1.61], USDT[1875.72740604] | | |
| 02768408 | | ANC[51.41615784], BAO[1], DENT[1], KIN[1], LOOKS[143.01804915], RSR[1], TULIP[3.43563405], USD[0.00] | Yes | |
| 02768410 | Contingent, Disputed | HGET[0] | | |
| 02768412 | Contingent | ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00323750], KAVA-PERP[0], LUNA2[0.00016169], LUNA2_LOCKED[0.00037729], LUNC[35.21], MATIC-PERP[0], SOL[0], TRX[.000096], USD[0.00], USDT[0] | | |
| 02768413 | | ETH[0] | | |
| 02768424 | | FTT[25.498005], USD[24.31] | | |
| 02768425 | Contingent, Disputed | AKRO[1], BAO[2], UBXT[1], USD[0.00], USDT[0] | | |
| 02768426 | | BTC[.04858], TRX[.000002], USDT[0] | | |
| 02768427 | | C98[211.9576], USD[1.71], USDT[.000246] | | |
| 02768428 | | AURY[10], USD[2.28] | | |
| 02768438 | | BAT[.00009137], BOBA[0.00015518], BTC[0.00001390], DYDX[.00000305], ETH[.00003666], ETHW[.00003666], FTM[0.01272506], GALA[0.00076699], LINK[.0000007], LRC[.00004038], MANA[.00000876], MATIC[0.09143768], RUNE[.0000044], SAND[.00000644], SOL[0.00375591], STARS[.00165178], TLM[.00006216], USDT[0.15891285] | Yes | |
| 02768447 | | USD[0.07] | | |
| 02768451 | | AUDIO-PERP[0], BTC-PERP[0], CRO-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02768465 | | BNB[.47], USD[0.00] | Yes | |
| 02768471 | Contingent | BTC[0.00020149], ETH[0.00002908], ETH-PERP[0], ETHW[0.00002908], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00337628], TONCOIN-PERP[0], TRX[0.00169400], USD[0.13], USDT[0.00000001] | | BTC[.00199], TRX[.000781] |
| 02768480 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[-0.00000001], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01882667], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[26.81], USDT[250.4], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02768481 | | APE[169.70699158], CEL[0.02809965], GRT[.82405], NEAR[.00753], TRX[1.04935064], USD[0.16], USDT[0], XRP[7046.21626152] | | TRX[1.042674] |
| 02768482 | | USDT[0.04985841] | | |
| 02768487 | | BTC[0.0009998], USD[4.59] | | |
| 02768498 | | ATLAS[669.8727], BNB[0], BTC[0], FTM[45.99126], FTT[3.699297], KIN[2379547.8], LINK[8.998841], RAY[24.20581088], REEF[4219.1982], SOL[5.22309898], SPELL[11697.777], TRX[.9988828], USD[24.70] | | |
| 02768500 | | USDT[8.77041343] | | |
| 02768509 | | BTC[.00001396], SAND[0], SOL[.45], USD[0.00], USDT[2.25452457] | | |
| 02768511 | Contingent | BNB[3.88253672], BNBBULL[0.00022077], BTC[0], BULL[0.27255577], DOGE[11288.44924349], DOGEBULL[.85779], ETHBULL[0.00099246], ETHW[0.10142830], FB-20211231[0], FTT[145.83121004], LUNA2[0.00009338], LUNA2_LOCKED[0.00021789], LUNC[.00030082], LUNC-PERP[0], NVDA-20211231[0], PFE-20211231[0], SOL[0.01116415], TSLA-20211231[0], USD[0.18], USDT[0] | Yes | |
| 02768513 | Contingent, Disputed | BTC[0], COMP[0], FTT[0], SXP[0], USD[0.02], USDT[0] | | |
| 02768520 | Contingent | AAVE[0], ATLAS[349], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], BNB[0.00000001], BNB-PERP[0], BRZ[0], BTC[0.07310321], BTC-PERP[0], DOT[0], ETH[0.00000002], ETHW[1.3620384], FTT[6.00688204], GALA-PERP[0], LINK[0.00000002], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.18113200], LUNC[0], LUNC-PERP[0], MATIC[.0610378], NFT (321237041684400264/The Hill by FTX #41110][1], POLIS-PERP[0], SOL[0], UNI[0], USD[1087.55], USDT[0] | | |
| 02768532 | Contingent | ANC[1], ANC-PERP[0], APE-PERP[0], BTC[1.21687275], BTC-PERP[0], CEL-0930[0], EDEN-PERP[0], ETH[3.00022791], ETH-PERP[0], ETHW[3.00016791], FTT[4000.09686507], FTT-PERP[0], HT[.005], HT-PERP[0], LUNC-PERP[0], NFT (428068109033210627/FTX EU - we are here! #90651][1], NFT (473044721923064332/FTX EU - we are here! #91141][1], NFT (569075481795232519/FTX EU - we are here! #90891][1], SRM[1.600323], SRM_LOCKED[2189.73888148], SRN-PERP[0], SWEAT[28200.344], USD[21493.19] | | |
| 02768538 | | ATLAS[519.9012], GENE[1.799658], POLIS[12.397644], TRX[.000001], USD[1.40] | | |
| 02768543 | | GST[.05000048], GST-PERP[0], NFT (319823403457150217/FTX AU - we are here! #72454][1], SOL-PERP[0], USD[-0.08], USDT[.17467512] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02768547 | | MATIC[0], USD[0.00] | | |
| 02768548 | | BTC[0.00001158], USDT[0.19460545] | | |
| 02768551 | | SAND[101.98442], TRX[.000002], USD[249.03], USDT[10200] | | |
| 02768552 | | ETHW[.00021522], SAND-PERP[0], SOL[.00441668], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02768555 | | NFT (366192650990594176/FTX EU - we are here! #228333)[1], NFT (536882370443671580/FTX EU - we are here! #228300)[1], NFT (551310385298153782/FTX EU - we are here! #228350)[1], USD[0.00] | | |
| 02768556 | | BAO[1], KIN[1], UBXT[1], USD[0.00] | | |
| 02768557 | | USDT[0] | | |
| 02768568 | | ETH[0], NFT (319852767238765139/FTX EU - we are here! #2089)[1], NFT (396673831870570568/FTX EU - we are here! #1421)[1], SOL[.000001], TRX[.000001], USD[0.01], USDT[0.00000008] | | |
| 02768573 | | GBP[0.00], SOL[4.49056367], USD[0.00] | Yes | |
| 02768580 | | BOBA[.004215], SHIB[98499], USD[0.96] | | |
| 02768582 | Contingent | BTC[0], LUNA2[0.65238580], LUNA2_LOCKED[1.52223354], TRX[0.000781], USD[0.00], USDT[0] | | |
| 02768584 | | BTC[0] | | |
| 02768599 | | APT[47.9904], ETH[0.00075518], ETH-PERP[0], ETHW[0.00000018], FTT-PERP[0], SOL[.005], SOL-PERP[0], TRX[.00003], USD[808.43], USDT[0] | | |
| 02768611 | | USD[3.34], USDT[3.93318763] | | |
| 02768612 | | ATLAS[60], USD[0.23], USDT[0] | | |
| 02768621 | | USD[0.06], USDT[0] | | |
| 02768625 | | ETH[.003495], ETHW[.003495] | | |
| 02768635 | | USDT[0] | | |
| 02768636 | Contingent | ANC-PERP[0], APE[0.02648581], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[.0015], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[1.03], LUNA2_LOCKED[2.4], LUNC[100.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (322711778141378731/FTX EU - we are here! #166655)[1], NFT (426586732676037179/FTX EU - we are here! #167031)[1], NFT (447449370564402802/The Hill by FTX #18859)[1], NFT (542070693266701097/FTX EU - we are here! #166783)[1], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00031559], SOL-PERP[0], SUSHI-PERP[0], TRX[809.95538221], UNI-PERP[0], USD[-15.93], USDT[0.00000001], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | TRX[.000779] |
| 02768640 | | DENT[1], ETH[0], KIN[1], NFT (331718848844482181/FTX EU - we are here! #27648)[1], NFT (362606929398908661/FTX EU - we are here! #28178)[1], NFT (372296446215553855/The Reflection of Love #6007)[1], NFT (437553332884288073/Medallion of Memoria)[1], NFT (524479728856437085/Medallion of Memoria)[1], NFT (553022257033588678/FTX EU - we are here! #28081)[1], SOL[0], TRX[.02198512], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02768642 | | SAND[1], USD[0.16], USDT[0.00000001] | | |
| 02768649 | | TRX[1], USD[0.00], USDT[0.06244867] | | |
| 02768651 | | BOBA[.0970313], USD[0.06] | | |
| 02768659 | | BOLSONARO2022[0], USD[0.00], USDT[0.00000001] | | |
| 02768666 | | BOBA[.023905], BOBA-PERP[0], USD[0.00], USDT[0] | | |
| 02768674 | | SOL[0], USDT[.51250418] | | |
| 02768680 | | 0 | | |
| 02768683 | | DOGE[0.06646019], DOGEBULL[.0099962], TRX[0.00442937], USD[0.00], USDT[0.00397126] | | |
| 02768691 | | AVAX[0], SOL[.7698537], USD[0.32], USDT[0.00000001] | | |
| 02768698 | | USDT[0] | | |
| 02768700 | | DOGE[418.43439942], SGD[0.73], SOL[37.92792197], TRX[.000017], USDT[0.00000046] | | |
| 02768704 | Contingent | DENT[1], LUNA2[0.00472261], LUNA2_LOCKED[0.01101942], LUNC[.00295074], USDT[0.00817839], USTC[.6685066] | Yes | |
| 02768706 | | SOL[0] | | |
| 02768712 | | USD[0.00] | | |
| 02768720 | | AAPL[0], USD[0.00] | | |
| 02768721 | | USD[0.02], USDT[0.00721471] | | |
| 02768723 | | USDT[2.76480600] | | |
| 02768725 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000198], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-2.26], USDT[3.31317019], USTC-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02768726 | Contingent | LUNA2[0.04625032], LUNA2_LOCKED[0.10791743], LUNC[10071.1061262], USD[48.00], USDT[0.00023915] | | |
| 02768727 | | SOL[.005] | | |
| 02768738 | | SOL[.00598357], USD[0.15] | | |
| 02768739 | | BTC[.02189562], SOL[1.009798], USD[3.14] | | |
| 02768741 | | ETH[0.00770602], ETHW[0.00770602], TRX[.000053] | | |
| 02768744 | | BTC[.01247043], ETH[.17524577], ETHW[.17524577], USD[0.73] | | |
| 02768745 | | SOL[29.8347104], USD[10.32] | | |
| 02768747 | | USD[0.12] | | |
| 02768749 | | HT[0.00331366], LTC[0], TRX[0] | | |
| 02768756 | | 0 | | |
| 02768761 | | NFT (418581833705075061/FTX EU - we are here! #116702)[1], NFT (540573573561120066/FTX EU - we are here! #117128)[1], NFT (570743638804382156/FTX EU - we are here! #117804)[1], TRX[.000099] | | |
| 02768763 | | USDT[2.60150957] | | |
| 02768765 | | USDT[0.00001966] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02768766 | | FTT[25], GENE[24.06578], USD[0.02] | | |
| 02768775 | | BTC[0], TRX[0], USDT[.083059] | | |
| 02768782 | | SAND-PERP[0], USD[-0.12], USDT[79.278] | | |
| 02768783 | | AVAX-PERP[13.9], CRO-PERP[2280], USD[285.58] | | |
| 02768793 | | USD[0.00], USDT[0] | | |
| 02768802 | | USDT[0] | | |
| 02768804 | | BTC[0.00008400], USD[0.00], USDT[0] | | |
| 02768823 | | AVAX[0], BNB[0], HT[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000175] | | |
| 02768824 | | BAO[2], KIN[2], TRX[.001554], USD[0.00], USDT[0] | Yes | |
| 02768825 | | HGET[0] | | |
| 02768830 | | USD[0.00] | | |
| 02768831 | | BNB[0.00271238], DOGE[0.34911341], FTT[43.091811], SRM[6], SRM-PERP[0], USD[0.12], USDT[0.00870358] | | |
| 02768833 | | ATOM-PERP[0], BCH[.0006572], BTC-PERP[0], DENT[52.90344852], ETH-PERP[0], EUR[0.41], USD[0.00], USDT[0.00000221], XRP[.707] | | |
| 02768835 | | SOL[0], TRX[.000001], USD[0.00], USDT[1.28476389] | | |
| 02768846 | | NFT (362734070019996779/FTX AU - we are here! #25267)[1], NFT (433376219666295731/FTX EU - we are here! #234911)[1], NFT (477991397672881194/FTX AU - we are here! #25274)[1], NFT (507015089620895525/FTX EU - we are here! #234908)[1], NFT (537903844893128688/FTX EU - we are here! #234919)[1] | | |
| 02768852 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.572223], USD[17.76], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02768855 | | ADA-PERP[0], CRO[99.98157], DOGE[1854.96832563], ETH[1.03181323], ETHW[1.03181323], FTT[10.06739255], GALA[199.962], MANA[41.99202], SAND[29.9943], SHIB[1300000], SOL[16.0746136], SPELL[4399.164], USD[20.49], XRP[427.91868] | | DOGE[1835.76117] |
| 02768864 | | BNB[0], IMX[0.00545836], NFT (362173350134373114/The Hill by FTX #11000)[1], NFT (414259879375350045/FTX AU - we are here! #3898)[1], NFT (416323230434279845/FTX AU - we are here! #39018)[1], NFT (467661223904935438/FTX EU - we are here! #22804)[1], NFT (497435486025035491/FTX EU - we are here! #22593)[1], NFT (530484632648603076/FTX EU - we are here! #2689)[1], USD[0.00] | | |
| 02768868 | | BAO[1], DENT[1], KIN[1], TRX[.000005], USDT[0.00002866] | | |
| 02768872 | | FTT[0] | | |
| 02768883 | | USD[0.00], USDT[0] | | |
| 02768886 | | BTC[.01802118], CRO[344.24027347], DENT[1], ETH[.26063187], ETHW[.26050811], USDT[0.00281286] | Yes | |
| 02768888 | | BTC[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02768889 | | MATIC[39.86], MATIC-PERP[0], USD[531.08], USDT[.00132] | | |
| 02768893 | | TRX[.000001] | | |
| 02768895 | | USD[0.01], USDT[0] | | |
| 02768904 | | AXS[1.29675523], AXS-PERP[0], BTC-PERP[0], ETH[0.00000324], ETH-PERP[0], ETHW[0.00000323], REN-PERP[0], USD[36.57], XRP-PERP[0] | | USD[6.79] |
| 02768906 | | USD[0.00], XRP[0] | | |
| 02768907 | | USD[0.00], USD[6.160338] | | |
| 02768910 | | AUD[0.00], MANA[181.1646721], SAND[129.40179117], WRX[272.53040914] | | |
| 02768919 | | CRO[99.981], TONCOIN[35.293293], USD[2.48] | | |
| 02768922 | | ETH[0], USD[0.00], USDT[0.00000052] | | |
| 02768926 | | HT[.01882], TRX[0], USD[1172.84], USDT[0] | | |
| 02768927 | | STEP[3290.11138], USD[0.23], USDT[0.00000001] | | |
| 02768928 | | DOT-PERP[0], USD[0.00] | | |
| 02768929 | | FTT[0] | | |
| 02768939 | | FTM[1165.56996], LOOKS-PERP[0], SPELL[95155.54], USD[1489.88], USDT[0.00000001] | | |
| 02768940 | | KIN[1], USDT[0.00186632] | Yes | |
| 02768943 | | SOL[.00000001], TRX[0], USDT[0] | | |
| 02768946 | | ETH[0.00003290], ETHW[0.00003290] | | |
| 02768952 | | ABNB[0.00000230], AKRO[3], BAO[10], BCH[.00004944], BTC[.00000002], DENT[4], DOGE[.03920569], ETH[.00000036], ETHW[.00000036], FTM[53.12696379], FTT[.00006507], KIN[20], MATIC[45.22601431], SOL[.00033489], TRX[3.68920603], UBXT[3], USD[0.00], USDT[0.02193047], XRP[174.85033833] | Yes | |
| 02768953 | | CRO[0], CRV[0], DYDX[0], ETH[0.86045116], FTT[0], HNT[0], LINK[0], LTC[0], MATIC[0], PEOPLE[0], SOL[0], USD[0.00] | | |
| 02768955 | | POLIS[11.7], USD[0.10] | | |
| 02768968 | | BAO[1], ETH[.08028459], ETHW[.08028459], KIN[1], RSR[1], SOL[1.62329634], UBXT[2], USD[1855.42] | | |
| 02768969 | | TRX[.6], USDT[1.47203668] | | |
| 02768971 | | FTT[0] | | |
| 02768978 | | BTC[0.04989187], CEL[.08442], ETH[2.84], ETHW[3.84], USD[23225.94], USDT[.00871299] | | |
| 02768981 | | FTM[273], GENE[53.99566], IMX[59.98828], SOL[2.69946], TRX[.000001], USD[58.57], USDT[0] | | |
| 02768986 | | GALA-PERP[0], USD[0.00], USDT[2.11335771] | | |
| 02768990 | | CEL-PERP[0], FTT[.071576], FTT-PERP[0], LUNC[.000124], LUNC-PERP[0], STETH[0.00009702], TRX[.600019], USD[134661.52] | | |
| 02768993 | | ETH[.00011557], ETHW[.00011557] | Yes | |
| 02768994 | | NFT (328756221329894177/FTX AU - we are here! #247725)[1], NFT (553549003677301976/FTX EU - we are here! #247686)[1], NFT (567864601373091383/FTX EU - we are here! #247742)[1] | | |
| 02769001 | | BTC[.0042], ETH[.057], ETHW[.057], USD[105.72] | | |
| 02769005 | Contingent | BNB[0], BNB-PERP[0], BTC[.00822125], CRO[9.8442], ETH[0.16381753], ETHW[0.16381753], LUNA2[0.00491158], LUNA2_LOCKED[0.01146035], MATIC[89.9829], SAND[37.99278], SOL[3.79065249], USD[3847.65], USTC[.695258] | | |
| 02769008 | | USD[1000.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02769011 | Contingent, Disputed | USD[25.00] | | |
| 02769015 | | BAO[1], ETH[0], TRX[1] | | |
| 02769025 | | USD[25.00] | | |
| 02769029 | | NFT (547448773328193284/FTX Crypto Cup 2022 Key #13617;[1], USD[0.00], USDT[0] | | |
| 02769030 | Contingent | BTC[0], BTC-PERP[0], LINK[21.6], SRM[199.63172154], SRM_LOCKED[2.50921446], UNI[25.09498], USD[0.50], USDT[.86965971] | | |
| 02769033 | | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00008088], BTC-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTT-PERP[0], GST-PERP[0], LUNC-PERP[0], MANA[2.98976709], MATIC-PERP[0], NFT (520427324569494348/The Hill by FTX #20909;[1], ONT-PERP[0], RUNE-PERP[0], SAND[2.00657782], SOL-PERP[0], TRX-PERP[0], USD[-0.58], USDT[0.00001173], XTZ-PERP[0] | | |
| 02769035 | | DEFIBULL[7], DOGEBULL[19.9962], THETABULL[18.19882912], USD[0.03], USDT[0] | | |
| 02769039 | | BAO[3], BTC[.00000001], CRO[0.00120625], DENT[1], EUR[0.00], HUM[0], KIN[5], MANA[0], TLM[0], UBXT[1], VGX[0] | Yes | |
| 02769045 | | HT[.00000001], TRX[0] | | |
| 02769052 | | BNB[.00000001], TRX[.000001], XRP[0.10199967] | | |
| 02769055 | | MNGO[1189.38609908] | Yes | |
| 02769057 | Contingent, Disputed | CELO-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02769060 | | USD[25.00] | | |
| 02769065 | | NFT (459782971129336319/FTX AU - we are here! #27618;[1], NFT (515014378337819866/FTX AU - we are here! #27589;[1], NFT (548067961271341807/FTX EU - we are here! #86360;[1], TRX[.000008], USDT[0.92100494] | | USDT[.900707] |
| 02769067 | | ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 02769072 | | EUR[3.49], FTT[.99981], HT[1], MATIC-PERP[10], NEAR-PERP[1], USD[133.25] | | USD[10.00] |
| 02769077 | | USD[25.00] | | |
| 02769080 | | SLP-PERP[0], USD[0.37], USDT[.001693] | | |
| 02769081 | | 1INCH[0], ALICE[0], AVAX[0], CRO[0], DFL[0], ENS[0], ETH[0], FTT[0], GALA[0], IMX[0], LTC[0], MANA[0], MBS[0], SOL[0], STARS[0], TRX[.000001], UMEE[4.213099], USD[0.00], USDT[0] | | |
| 02769083 | | NFT (315611663227918026/FTX EU - we are here! #193143;[1], NFT (417601997479751806/FTX EU - we are here! #193204;[1], NFT (417829602320610502/FTX EU - we are here! #193037;[1] | Yes | |
| 02769084 | | BTC[1.0231], ETH[10.814], ETHW[10.814], GRT[8762], SAND[1427], SOL[42.429352], USD[31.54] | | |
| 02769086 | Contingent | LUNA2[0.75096224], LUNA2_LOCKED[1.75224524], LUNC[163523.6101818], SOL[.0096], TRX[.7887], USD[0.00] | | |
| 02769092 | | ETHW[12.3748694], ETHW-PERP[0], TRX[.000777], USD[20.79], USDT-PERP[0] | | |
| 02769093 | | USD[0.00] | | |
| 02769094 | | 0 | | |
| 02769095 | | SOL[.00000001], USD[0.00] | | |
| 02769112 | | 1INCH[1.45931780], BNB[.0087319], BTC[0.00250994], ETH[.00358924], ETHW[.00358924], FTT[.25181456], SOL[.03604645], USD[173.94], USDT[4.98818652] | | 1INCH[1.45869], BTC[.002509], USD[173.12] |
| 02769113 | | IMX[43.66515317], USD[0.24] | | |
| 02769116 | | SOL[6.6787308], USDT[241.21201153] | | |
| 02769123 | | ETH[0.00001620], ETHW[0.00001620], USD[0.00], USDT[0.00000962] | | |
| 02769124 | | BNB[.00043919], TRX[0], TRX-20211231[0], USD[0.00], USDT[0.00447236] | | |
| 02769130 | | NFT (328191732284009754/FTX AU - we are here! #25706;[1], NFT (354564053541830032/FTX AU - we are here! #13209;[1], NFT (419997713224200311/FTX AU - we are here! #13195;[1] | Yes | |
| 02769132 | | AUD[0.00], BAO[3], BTC[.01078311], DENT[1], KIN[1], UBXT[1] | Yes | |
| 02769134 | | USD[488.54] | | |
| 02769136 | | ATLAS[2000], STARS[598], USD[0.00] | | |
| 02769138 | | USDT[0.00042079] | | |
| 02769141 | | FTT[0] | | |
| 02769149 | | USD[0.00] | | |
| 02769150 | Contingent | BTC[0.00090715], DOT[.07742], ETH[.0004368], ETHW[3.1560502], FTT[.00144], LUNA2[0.20240442], LUNA2_LOCKED[0.47227699], LUNC[44073.99], SOL[.00623775], TRX[.000029], USD[0.00], USDT[1078.46816069], XRP[.983461] | | |
| 02769151 | | ATOM-PERP[0], AVAX-PERP[0], BAT[0], BTC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], USD[243.10] | | |
| 02769153 | | ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[.067393], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.086339], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL-PERP[101.14], STORJ-PERP[0], TRX[0.00004100], TRX-PERP[0], USDL-899.01], USDT[0.00134919], ZEC-PERP[0] | | |
| 02769159 | | SOL[.00000001], USD[0.00] | | |
| 02769162 | | USDT[0] | | |
| 02769166 | | BTC[0], CEL[0], SOL[0], USD[0.00], USDT[0] | | |
| 02769170 | | BAO[4], BTC[.00408791], FTT[18.67705168], KIN[4], UBXT[1], USD[108.14], USDT[0.00073085], YGG[62.13952661] | Yes | |
| 02769172 | | BTC-PERP[.0165], ETH-PERP[.236], USD[-5.63] | | |
| 02769174 | | USD[0.00], USDT[774.99389416] | | |
| 02769178 | | USD[25.00] | | |
| 02769180 | | NFT (359556563544925167/FTX EU - we are here! #137983;[1], NFT (419408645386266844/FTX EU - we are here! #137744;[1], NFT (531679000852860222/FTX EU - we are here! #137873;[1], USD[0.00] | | |
| 02769181 | | FTT[0] | | |
| 02769183 | | APE[0], AVAX[0], BNB[0], ETH[0], FTT[0.00000116], MATIC[0], SOL[0], TRX[.015619], USDT[0] | | |
| 02769187 | | BTC[0.00009555], SOL[.009995], TRX[.000805], USD[4871.01], USDT[0.00254522] | | |
| 02769188 | Contingent | AVAX[0], AVAX-PERP[0], BNB[0.00991455], DAI[0], ETH[0.99981000], ETH-PERP[0], ETHW[0], FTM[0], FTT[60.00915148], FTT-PERP[0], HT[0], LUNA2[4.59534852], LUNA2_LOCKED[10.7224799], LUNC[0], LUNC-PERP[0], MATIC[0], RAY[0], SOL[0], SOL-PERP[0], SRM[44.7063291], SRM_LOCKED[106.88766333], TRX[10], TRY[15186.39], USD[3336.47], USDT[8504.8163235], USTC[0] | | |
| 02769190 | | CRO-PERP[400], SC-PERP[10000], SOL-PERP[2], USD[548.41] | | |
| 02769191 | | POLIS[273.3], USD[7.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02769192 | Contingent | BTC[0], ETH[1.00101792], ETHW[1.00059749], FTT[0], IMX[21.69990007], LUNA2[0.92810417], LUNA2_LOCKED[2.16557640], MATIC[51.6664288], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02769197 | | BNB[0.00000001], XRP[0] | | |
| 02769198 | | ATLAS[0003833], AURY[.00000357], CHR[9.07340331], DOGE[.00055373], DYDX[.00000563], GALA[30.61038213], KIN2[], USD[0.00], XRP[.00005468] | Yes | |
| 02769200 | | USD[0.00], USDT[0] | | |
| 02769202 | | BTC[2.75244259], ETH[2.856131], ETHW[2.856131], USDT[696] | | |
| 02769203 | | BIT[3.81588667], GALA[340.19746968], USDT[0.00000001] | | |
| 02769207 | Contingent | BTC[1.86531230], SRM[9.58534389], SRM_LOCKED[169.92950313] | | |
| 02769210 | | AKRO[1], ETH[.24841637], ETHW[.24822116], RSR[1], USD[0.00] | Yes | |
| 02769220 | | USD[0.00] | | |
| 02769223 | | FTT[0] | | |
| 02769225 | | ATLAS[8.418], BTC[.00000783], POLIS[.0806], USD[0.01], USDT[290.55170264], XPLA[.092] | | |
| 02769229 | | AKRO[3], AUD[10680.39], BAO[9], DENT[7], FTM[16.68305786], KIN[15], RSR[2], SPELL[5350.48449682], TRX[3], UBXT[1] | Yes | |
| 02769240 | | ETH[.001], ETHW[.001] | | |
| 02769243 | | MNGO[1839.8119], USD[0.33] | | |
| 02769245 | | ETH[.00000001] | | |
| 02769246 | | USDT[182.15452111] | | |
| 02769253 | | SHIB[28645087.36751647], USD[0.00] | | |
| 02769256 | | APT-PERP[0], AVAX[.00000001], CAKE-PERP[0], DOT[.00359999], ENS-PERP[0], ETHW[.00309962], FTT-PERP[0], NFT (328268727022155149/The Hill by FTX #16355)[1], NFT (384505166635313516/FTX EU - we are here! #94341)[1], NFT (391197039340826297/FTX EU - we are here! #94079)[1], NFT (506607538166488905/FTX EU - we are here! #94240)[1], NFT (518316235081629668/FTX Crypto Cup 2022 Key #8911)[1], TRX[.000007], USD[0.06], USDT[29.66000000] | | |
| 02769260 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02769262 | | ETH[0], FTT[0.00251646], FTT-PERP[0], NFT (416183898663206683/FTX Crypto Cup 2022 Key #1273)[1], NFT (479856763863309612/Baku Ticket Stub #2270)[1], USD[0.00], USDT[0] | | |
| 02769265 | | ATLAS[6798.708], LTC[.0031107], USD[0.86] | | |
| 02769267 | | BTC[0], FTT[0.05626494], LOOKS[0], SOS[.00000001], USD[36.44], USDT[0.00807092] | | |
| 02769281 | | ANC[56.5910757], APE[1.09710064], AVAX[3.20152455], BAO[111], BNB[0.08757831], BTC[.00068193], DOGE[1530.16422642], MATIC[10.68043502], SGD[0.50], SHIB[17162767.31279174], USDT[0] | Yes | |
| 02769284 | Contingent | BTC[0], ETH[0.02301576], ETHW[0], FTT[0], LUNA2[0.81588305], LUNA2_LOCKED[1.90372712], LUNC-PERP[0], USD[3.48], USDT[0], USTC[0] | | ETH[.023] |
| 02769286 | | ETH[0], USDT[0.18161114] | | |
| 02769287 | | USD[0.00] | | |
| 02769292 | | BTC-MOVE-20211215[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], SOL[.16], USD[153.85] | | |
| 02769294 | | ATOMBULL[4850], COMPBEAR[2120000], LTCBULL[5888.824], USD[0.02] | | |
| 02769298 | | USD[0.00] | Yes | |
| 02769299 | | USD[0.10] | | |
| 02769303 | | BTC[0.00000873], CRV[0.52986534], CVX[.09109197], ETH[0], USD[0.82], USDT[.0947658], USTC[0] | | |
| 02769310 | | HT[.00000001], LTC[0], USD[0.00], USDT[0] | | |
| 02769312 | | ATLAS[681.44294958], USDT[0] | | |
| 02769317 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], MATIC-PERP[0], MTA-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02769320 | | NFT (323406529854662633/FTX EU - we are here! #93834)[1], NFT (473596373868537327/FTX EU - we are here! #93616)[1], NFT (510044205597056105/FTX EU - we are here! #93733)[1] | | |
| 02769322 | | NEAR-PERP[0], ORBS-PERP[0], TRX[0.00014269], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02769330 | | ETH[0.01400000], ETHW[0.01400000], TRX[.000002], USD[1.24], USDT[0.00000001] | | |
| 02769332 | Contingent | BTC-PERP[0], LUNA2[3.46683946], LUNA2_LOCKED[8.08929208], LUNC[11.168038], USD[2.25] | | |
| 02769340 | | USD[0.81] | | |
| 02769348 | | BTC[.027] | | |
| 02769356 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[3246.19], GMT-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02769357 | | USDT[.410488] | | |
| 02769358 | | APE-PERP[0], AVAX[0.00030756], BTC[0.00004598], BTC-PERP[0], ETH[.02], ETH-PERP[0], FTT[.0948], FTT-PERP[0], SOL-PERP[0], USD[2333.99], USDT[1.00376257], XRP[.15] | | |
| 02769360 | | BTC[0.00789849], ETH[.1199772], ETHW[.1199772], SLND[144.575471], USD[5.38] | | |
| 02769362 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[93.74], USDT[0], XMR-PERP[0] | | |
| 02769364 | | USD[0.01] | | |
| 02769371 | | ETH-PERP[0], USD[0.66], USDT[0] | | |
| 02769380 | | 0 | | |
| 02769382 | | USD[0.00] | | |
| 02769384 | | TRX[.480815], USD[5.03] | | |
| 02769387 | | BNB[0], ETH[0], FTT[0.00000001], TRX[0.00000700], USDT[0] | | |
| 02769390 | | FTT[0], NFT (426812351397826557/FTX EU - we are here! #8166)[1], NFT (497042553952144612/FTX EU - we are here! #8418)[1], NFT (550398052243895519/FTX EU - we are here! #8334)[1], SOL[0], USDT[0] | | |
| 02769399 | | AKRO[2], BAO[1], BTC[0.01290625], CHZ[1], DENT[3], DOGE[1], GRT[1.00002739], KIN[3], POLIS[.00000307], SECO[1.06555676], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 02769400 | | XRP[134.28199619] | Yes | |
| 02769405 | | ATLAS[12487.61], HUM[5], USD[1.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02769406 | | TRX[.285715], USDT[1.72873077] | | |
| 02769407 | Contingent | CRO[4.82522102], LUNA2[0.00422047], LUNA2_LOCKED[0.00984777], LUNC[919.01737167], NFT (292439561177602863/Zvonock)[1], RUNE[1.78991866], USD[0.09], USDT[0] | | |
| 02769408 | | PTU[.69439885], USD[0.15], USDT[0.00000001] | | |
| 02769409 | | BAO[1], EUR[0.00], GODS[23.83544722], KIN[1] | Yes | |
| 02769410 | | USD[0.00] | | |
| 02769438 | | USD[2.87], USDT[0] | | |
| 02769440 | | BAO[48000], GALA[20], GENE[.8], SHIB[100000], USD[1.95] | | |
| 02769441 | | AKRO[0], AUD[0.00], BAO[3], CHZ[0.00138025], CRO[3446.99615993], ETH[.28531635], ETHW[.28512369], FTM[224.98367577], FTT[.00047146], GALA[0.05647686], GRT[.00215875], KIN[1], MATIC[308.56709401], RSR[2], SPELL[27181.91245138], TRX[1], USD[0.00] | Yes | |
| 02769450 | | AKRO[1], AUD[0.00], BAO[1] | | Yes |
| 02769457 | Contingent | BTC[0], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056609], PAXG[0], SLV[0.06836417], USD[0.00], USDT[0] | | |
| 02769460 | | AUD[0], DOGE[42.84918691], MANA[19.3991637], MATIC[6.39281479], SHIB[715896.43099558], SRM[.00042765], USD[0.01] | Yes | |
| 02769464 | | AKRO[0], ALCX[0], ALICE[0], AXS[0], BAL[0], BNB[0.00000374], BTC[0], CRO[0], CRV[0.00022187], DYDX[0], ENS[0], ETH[0.00000037], ETHW[0.00000037], EUR[0.00], FTT[0], LINK[0], LOOKS[0], LTC[0], MANA[0], MATIC[0], MKR[0], SAND[0], SHIB[0], SLP[0], SNX[0], SOL[0], SPELL[0], SRM[0], SUSHI[0], UNI[0], USD[0.05], XRP[0], YFI[0.00000002] | Yes | |
| 02769466 | | USD[0.00] | | |
| 02769467 | | SOL[.00064], USD[0.07], USDT[30280.23346117], WAVES[.4549] | | |
| 02769472 | | NFT (557961951820015627/FTX AU - we are here! #64070)[1] | | |
| 02769473 | | 0 | | |
| 02769474 | | BTC[0.00001802], USD[0.03] | | |
| 02769478 | | AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[.018], ETH-0325[0], ETH-PERP[0], ETHW[.018], FLOW-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], USD[173.96], USDT[0.97946455] | | |
| 02769486 | | BTC[0], ETH[.00086007], ETHW[.00086007], FTM[0], FTT[.02796782], USD[1.17], USDT[0] | | |
| 02769492 | | ETH[0.00000001], ETHW[0.00000001], FTM[0], FTT[.00000911], USD[0.00], USDT[0.00000019] | | |
| 02769494 | | NFT (330818982647960605/Belgium Ticket Stub #382)[1], NFT (337582396393354334/FTX AU - we are here! #1756)[1], NFT (351233751547614738/FTX Crypto Cup 2022 Key #794)[1], NFT (352906156648571055/FTX EU - we are here! #96654)[1], NFT (368149084679924300/FTX AU - we are here! #1757)[1], NFT (374244577595504975/FTX EU - we are here! #96225)[1], NFT (379723021906924630/The Reflection of Love #5217)[1], NFT (382620123780211122/Medallion of Memoria)[1], NFT (434070893668459491/Silverstone Ticket Stub #643)[1], NFT (435177343167686611/The Hill by FTX #2291)[1], NFT (479713194432102108/Hungary Ticket Stub #39)[1], NFT (525277442298124135/FTX AU - we are here! #2418)[1], NFT (539715022426232160/FTX EU - we are here! #96344)[1], NFT (545951216841246395/France Ticket Stub #10)[1], NFT (556015361471277088/Medallion of Memoria)[1], UBXT[1], USD[0.00], USDT[9683.66133244] | Yes | |
| 02769497 | | NFT (334950414824862027/The Hill by FTX #5933)[1], NFT (388694365866472918/Monza Ticket Stub #1819)[1], NFT (514816512771245731/Belgium Ticket Stub #1549)[1], USD[0.00], USDT[0.10549759] | | |
| 02769498 | | ATLAS[320], TRX[.000001], USD[1.36], USDT[.004] | | |
| 02769499 | | USD[0.00] | | |
| 02769501 | | BTC[0], USD[0.00] | | |
| 02769506 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.05860625], BTC-MOVE-0524[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[3537], TRX-PERP[0], UNI-PERP[0], USD[1.91], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[10470], XRP-PERP[0], ZRX-PERP[0] | | |
| 02769508 | | BIT[.00176319], ETHW[.31978962], FTT[.48935405], SOL[.000002], USDT[1.0814296] | Yes | |
| 02769510 | | ATLAS[1146.80113098], USD[0.00], USDT[0] | | |
| 02769520 | | ATLAS[3830], ATLAS-PERP[0], USD[0.60] | | |
| 02769523 | Contingent | BNB[0.00684159], ETH[1.7157704], ETHW[.936], FTM[0.00914525], FTT[5.1], LUNA2[31.37882422], LUNC-PERP[0], SOL[16.82544545], TRX[.000018], USD[0.91], USDT[0.00363418], USTC[4441.82423100] | | |
| 02769525 | | BAO[5], DENT[1], KIN[6], TRX[2], USD[0.00], USDT[0.00001691] | | |
| 02769526 | | ATLAS[460], ATLAS-PERP[0], SLND[10.9], USD[0.22] | | |
| 02769530 | | TRX[.000001], USDT[0.11467155] | | |
| 02769532 | | CHF[0.00], FTT[28.96901055], HNT[0] | Yes | |
| 02769533 | | BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[31.29] | | |
| 02769537 | | FTT[10.799639], USD[0.43], USDT[1.98164769] | | |
| 02769539 | Contingent | BTC[0.00089984], BTC-PERP[0], BTTPRE-PERP[0], COPE[21.99924], DOGE-PERP[0], DRGN-PERP[0], ENJ[33.99658], FTT[1.02053399], HNT[.09981], LUNA2[0.29505657], LUNA2_LOCKED[0.68846533], LUNC[64249.19], NFT (350856908691310790/The Hill by FTX #42680)[1], ONE-PERP[0], OXY[.99772], SLP[329.9373], SPELL-PERP[0], SRM[27.31328054], SRM_LOCKED[2.28445602], SUSHI[4], TRX[50.700003], USD[46.81], USD[0], XRP-PERP[0] | | |
| 02769540 | | AVAX-PERP[0], FTT[25.21682146], USD[24177.50], USDT[0.00000001] | | |
| 02769549 | Contingent | AKRO[2], AURY[0], BAO[2], DENT[1], FTT[0.00006483], GBP[0.00], IMX[0], KIN[4], LUNA2[0.03450537], LUNA2_LOCKED[0.08051254], MBS[0], POLIS[0.00047198], SOL[10.22069753], SRM[42.19849137], TRX[2], UBXT[6], USD[0.00], USDT[0.00011387] | Yes | |
| 02769554 | | NFT (321950910109907214/FTX EU - we are here! #57076)[1], NFT (364097094547349016/FTX EU - we are here! #56983)[1], NFT (574807488284121957/FTX EU - we are here! #56847)[1] | | |
| 02769555 | | USDT[0] | | |
| 02769561 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0.00001555], ETH-PERP[0], ETHW[0.00001556], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB[80], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00181628], LUNA2_LOCKED[0.00423799], LUNC[395.5], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.9], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TLM-PERP[0], UNI-0325[0], USD[1190.57], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 02769564 | | USD[0.01] | | |
| 02769566 | | ETH[0], SOL[0], USDT[0.00002188] | | |
| 02769570 | | MTA[.9878], USD[0.01], USDT[0] | | |
| 02769571 | | AKRO[2], DENT[1], KIN[1], USD[0.00], USDT[0.55887038] | | |
| 02769579 | | SLND[20.9], USD[0.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02769580 | | 1INCH-0930[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.45], USDT[30.52636300], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02769584 | | USD[0.00] | | |
| 02769585 | | AKRO[1], ALGO[0], BAO[29], BNB[0], BTC[0.00000171], DENT[1], FTT-PERP[0], KIN[31], MATIC[0], NFT (300507805647634601/The Hill by FTX #12716)[1], NFT (354607026496549126/FTX EU - we are here! #7950)[1], NFT (395815716576123106/FTX EU - we are here! #7883)[1], NFT (515215176044701812/FTX Crypto Cup 2022 Key #12462)[1], NFT (553509638053160937/FTX EU - we are here! #7797)[1], TRX[1.00002600], USD[244.09], USDT[0] | Yes | |
| 02769587 | | TRX[.000182] | | |
| 02769590 | | USD[0.00], USDT[0] | | |
| 02769594 | | BTC[.03075567], NFT (293848003473923836/Mexico Ticket Stub #1750)[1], NFT (320559403352246531/Baku Ticket Stub #898)[1], NFT (331469901292823622/FTX EU - we are here! #95103)[1], NFT (338564334910126291/FTX EU - we are here! #95290)[1], NFT (355757225920287583/Japan Ticket Stub #160)[1], NFT (359691289593435564/FTX AU - we are here! #23742)[1], NFT (371195880622291084/Silverstone Ticket Stub #562)[1], NFT (378654854027148251/Monaco Ticket Stub #997)[1], NFT (385335447016689767/Singapore Ticket Stub #814)[1], NFT (404115727473046658/Hungary Ticket Stub #1906)[1], NFT (412516558708157082/Austria Ticket Stub #452)[1], NFT (420678363361640390/FTX AU - we are here! #1723)[1], NFT (433134214942003031/Montreal Ticket Stub #1660)[1], NFT (457998241583713406/Monza Ticket Stub #1132)[1], NFT (538228637741430933/FTX AU - we are here! #1716)[1], NFT (549829512540097099/FTX Crypto Cup 2022 Key #1791)[1], NFT (553657292378919484/The Hill by FTX #2598)[1], NFT (567542244745888005/Netherlands Ticket Stub #798)[1], NFT (569825228669644558/FTX AU - we are here! #95404)[1] | Yes | |
| 02769598 | | APE[.00000001], ATOM-PERP[0], BTC[0], BTC-PERP[0], EUR[861.76], FTT-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02769601 | | BAO[1], USD[0.00] | | |
| 02769602 | | NFT (355858327475577219/FTX EU - we are here! #216783)[1], NFT (400756162198443662/FTX EU - we are here! #216747)[1], NFT (429383584131232838/FTX EU - we are here! #216770)[1] | Yes | |
| 02769606 | | NFT (335214933941064936/FTX EU - we are here! #69681)[1], NFT (339852006149728701/FTX AU - we are here! #27507)[1], NFT (372912510274736200/FTX AU - we are here! #11850)[1], NFT (425910303488886833/FTX AU - we are here! #11878)[1], NFT (486832477728470602/FTX AU - we are here! #70121)[1], NFT (493564359419950945/FTX AU - we are here! #69513)[1] | | |
| 02769609 | | USDT[0.00000098] | | |
| 02769611 | | BAO[4], BTC[.00745912], DOGE[118.69008788], KIN[7], PFE[.91640995], RSR[1], STARS[.00101004], TSLA[.56325774], UBXT[1], USD[0.37] | Yes | |
| 02769612 | | FTT[0.79999202], USD[0.00] | | |
| 02769613 | | USD[0.00] | | |
| 02769614 | | AKRO[1], ATLAS[2327.81331541], BAO[1], DENT[2], DFL[1908.11297026], HOLY[1.07869077], KIN[1], STARS[.00826891], USD[0.01] | Yes | |
| 02769618 | | USD[0.14] | | |
| 02769620 | | USDT[.32877092] | Yes | |
| 02769621 | | BEAR[2046871.75], IMX[288.2], MATIC[240], USD[775.43], XRP[.299625] | | |
| 02769622 | | ALGO-PERP[0], BTC-PERP[0], CELO-PERP[0], FTT[0.00000018], FTT-PERP[0], LUNC-PERP[0], NFT (483885744718780883/The Hill by FTX #41484)[1], SHIB-PERP[0], TRX[.000102], USD[0.22], USDT[0.15907591], XRP[.143521], XRP-PERP[0] | | |
| 02769623 | | ADA-PERP[0], ASD-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], SRN-PERP[0], TRX[0.87881798], TRX-PERP[0], USD[178.67], USDT[0], XEM-PERP[0], XRP[.9601], XRP-PERP[0] | | |
| 02769626 | | SOL[0] | | |
| 02769627 | | BTC[0.00001440], DYDX[.09246213], FTM[.9550308], FTT[.00549666], IMX[.06006219], SAND[.9647987], USD[0.18], USDT[0.78161092] | | |
| 02769632 | | ETH[1.3817236], ETHW[1.3817236], USDT[101.2] | | |
| 02769637 | | BAT[422.91963], CRO[3339.3654], DFL[389.9259], ENJ[257.95098], GALA[99.981], LUNC-PERP[0], MANA[233.19850745], ONE-PERP[0], SAND[285], STG[191.96352], UNI[41.392134], USD[1254.91] | | |
| 02769639 | | ETH[0], MATIC[0], SOL[0] | | |
| 02769647 | | TRY[1.69], USD[0.05], USDT[.0209387] | | |
| 02769649 | | USDT[0.00000005] | | |
| 02769652 | Contingent | LUNA2[0.13775880], LUNA2_LOCKED[0.32143720], LUNC[29997.26875], USD[0.01] | | |
| 02769655 | | BNB[0] | | |
| 02769658 | | KIN[1], TOMO[1], USD[0.00] | | |
| 02769659 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01000000], BTC-PERP[0], CRO-PERP[0], DENT[120000], DENT-PERP[0], EOS-PERP[0], ETH[.134982], ETH-PERP[0], ETHW[.134982], FTM[399.928], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USDt-164.17], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02769661 | Contingent | ETH[.09597004], ETHW[.09597004], FTT[1.99962], LUNA2[0.30610033], LUNA2_LOCKED[0.71423412], LUNC[66653.9933346], SOL[.499905], USDT[.853001] | | |
| 02769664 | | NFT (449137469308821279/FTX Crypto Cup 2022 Key #11312)[1], NFT (505112604243531356/The Hill by FTX #12563)[1] | | |
| 02769665 | | NFT (356296029855230373/FTX EU - we are here! #274270)[1], NFT (536979594710413511/FTX EU - we are here! #274279)[1], NFT (537889028783303899/FTX EU - we are here! #274275)[1], USD[5.35], USDT[0.04693435] | | |
| 02769668 | | NFT (519025595858190730S/FTX EU - we are here! #267393)[1], NFT (525952702632051129/FTX EU - we are here! #267403)[1], NFT (541078861524762361/FTX EU - we are here! #267402)[1] | | |
| 02769669 | | USD[25.00] | | |
| 02769673 | | ETH[0] | | |
| 02769676 | | USD[0.12] | | |
| 02769682 | | BTC[.01689095], MATIC[110.39348], SGD[0.00], TRX[.000041], USDT[0] | | |
| 02769684 | | ETH[.394921], ETHW[.394921], USD[3.72] | | |
| 02769685 | | BTC-0325[0], ETH-PERP[0], KSHIB-PERP[402], TRX[.000066], USD[7.94], USDT[2.12000000] | | |
| 02769690 | Contingent | AVAX[0], BTC[0.00789887], LUNA2[1.76922028], LUNA2_LOCKED[4.12818067], LUNC[6.69934650], MATIC[0], SOL[1.87712667], USD[45.31] | | |
| 02769693 | | FTT[2.41034549], USDT[198.47590002] | | |
| 02769694 | | AKRO[4913], SAND[20.98841], USD[0.01], USDT[0.00984680] | | |
| 02769698 | | BTC[.068011], USD[0.00], USDT[0.00000236] | | |
| 02769704 | | APT[8.99753], BNB[.0091126], BNB-PERP[0], BTC[0.00009886], BTC-PERP[0], FTM[.9677], FTT[0], MATIC-PERP[0], NFT (320258419216224597/FTX EU - we are here! #37556)[1], NFT (520845707060948675/FTX EU - we are here! #37007)[1], NFT (572361547328229598/FTX EU - we are here! #37631)[1], SOL[1.7996808], USD[4.64], USDT[0] | | |
| 02769705 | | BTC[.00539906], CRO[49.99], DOT[4.999], ETH[.2119576], ETHW[.2119576], HNT[11.19776], LINK[20.9958], MANA[21.9956], MATIC[89.982], RAY[1.9996], SHIB[299960], SOL[12.46780864], USD[31.48] | | |
| 02769717 | | FTT[0.00275695], USD[0.01] | | |
| 02769721 | | AKRO[2], BAO[5], BTC[.00110187], CRO[409.90147752], DENT[2], IMX[66.45648279], KIN[8], SOL[.54237099], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02769723 | | BTC[.00000018], KIN[3], SHIB[489.44575374], USD[0.00] | Yes | |
| 02769727 | | USD[0.00], USDT[0] | | |
| 02769734 | | ATLAS-PERP[0], USD[0.00] | | |
| 02769739 | | USD[0.00] | | |
| 02769743 | | USD[0.00] | | |
| 02769744 | | MATIC[0], USDT[0.48309700] | | |
| 02769747 | | USDT[0.01502134] | | |
| 02769749 | | USD[0.00] | | |
| 02769753 | | USD[1] | | |
| 02769754 | | AKRO[2], ALPHA[1], BAO[2], DENT[2], ETH[0], KIN[2], NFT (45515117652893607)/FTX EU - we are here! #266539)[1], NFT (51990699708726794/8FTX EU - we are here! #266538)[1], NFT (54593833816399066/FTX EU - we are here! #266535)[1], TRU[1], UBXT[3], USDT[0.00000211] | | |
| 02769755 | | USD[10.00] | | |
| 02769756 | | USD[0.00] | | |
| 02769760 | | EUR[10100.00] | | |
| 02769762 | | FTT[0.04641803], TRX[.813777], USD[4.37], USDT[0] | | |
| 02769763 | | NFT (344326759296373563/FTX EU - we are here! #188960)[1] | | |
| 02769765 | Contingent | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[8], ATLAS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[.00998], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], CEL[0], CEL-PERP[0], COPE[1.54], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.01068849], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MBS[1.1854], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[.009876], SPELL-PERP[0], SRM-PERP[0], STG[2.401], TONCOIN[.17596], TONCOIN-PERP[0], TRU-PERP[0], TRX[-0.59427717], TRX-PERP[0], TULIP-PERP[0], USD[223.92], USDT[0.38601563], USTC[0], WAVES-PERP[0], XRP-PERP[0], YFI1-PERP[0] | | |
| 02769767 | | BTC[0.00645846], ETH[.00000001], SHIB[800000], USD[0.00] | | |
| 02769768 | | USD[0.00] | | |
| 02769772 | Contingent, Disputed | USDT[0] | | |
| 02769775 | | BAO[2], USD[0.00] | Yes | |
| 02769780 | | TONCOIN-PERP[0], USD[0.33], USDT[0] | | |
| 02769781 | | USDT[0.03741129] | | |
| 02769790 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00096798], BTC-MOVE-20211129[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], ZEC-PERP[0] | | |
| 02769791 | Contingent | LUNA2[0], LUNA2_LOCKED[0.71264994], LUNC[.62087777], NFT (300142943835824267/FTX EU - we are here! #119019)[1], NFT (379504605212429960/FTX AU - we are here! #20810)[1], NFT (454601979210486562/FTX EU - we are here! #119211)[1], NFT (503143387415665086/FTX EU - we are here! #119287)[1], USD[0.00] | Yes | |
| 02769792 | | AKRO[2], BAO[3], DENT[3], ETH[0], KIN[4], TRX[3], UBXT[4], USD[0.00] | | |
| 02769793 | | USD[0.00] | | |
| 02769794 | | ADABULL[7.43], ALTBULL[16.5], ASDBULL[1700], ATOMBULL[283000], BALBULL[22000], BSVBULL[43900000], BTC[.00000447], BULLSHIT[22.7], COMPBULL[27330], DEFIBULL[200.5], DOGEBULL[78.8], DRGNBULL[194], EOSBULL[163380000], ETCBULL[2128], GRTBULL[109800], HTBULL[47], KNCBULL[2238], LINKBULL[6110], LTCBULL[16000], MATICBULL[3860], MIDBULL[6.06], MKRBULL[37.4], OKBBULL[13.3], PRIVBULL[33.1], SXPBULL[3810000], THETABULL[1182], TOMOBULL[24800000], TRXBULL[693], UNISWAPBULL[7.46], USD[0.32], USDT[0.00003060], VETBULL[112110], XLMBULL[12000], XRP[1722.902536], XRPBULL[4643053.13123335], ZECBULL[4160] | | |
| 02769796 | | USD[0.00], USDT[0] | | |
| 02769805 | | ATLAS[1240], POLIS[27.2], USD[0.05], USDT[0] | | |
| 02769809 | | SOL[0], USDT[0.00000081] | | |
| 02769811 | | USDT[0] | | |
| 02769812 | | BTC[0.00549990], USD[912.51] | | |
| 02769814 | | AAVE-0325[0], ATOM-20211231[0], AVAX-20211231[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], CHZ-0325[0], COMP-0325[0], CRO-PERP[0], DEFI-PERP[0], ENJ-PERP[0], EOS-20211231[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], LINK-0325[0], LINK-20211231[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], TOMO-PERP[0], TRX-0325[0], USD[0.00] | | |
| 02769818 | Contingent | ETH[.00004759], ETHW[.02994759], LUNA2[0], LUNA2_LOCKED[152.82785962], LUNC[12000000.8038574], TRX[.002283], USD[0.48], USDT[0.36038141] | | |
| 02769821 | | USD[0.00] | | |
| 02769830 | | LTC[.0081] | | |
| 02769834 | | FTT[8.56620652], USDT[0] | | |
| 02769835 | | ATLAS[332.87568759], BAO[4], CRO[31.42124735], GALA[34.58334139], KIN[4], RSR[1], SOL[1.31588492], TRX[.07073758], USD[0.02] | Yes | |
| 02769840 | | USD[25.00] | | |
| 02769849 | | ALPHA-PERP[0], ATLAS[16979.962], BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[0.09658354], NFT (296370297722927050/FTX EU - we are here! #273467)[1], NFT (459313981830327707/FTX EU - we are here! #273390)[1], NFT (545661597462343895/FTX EU - we are here! #273445)[1], TRX[.725859], USD[0.06], USDT[0] | | |
| 02769853 | | 0 | | |
| 02769856 | | AKRO[1], ETH[.00000001], NFT (435858937621212006/FTX EU - we are here! #163706)[1], NFT (531334059615116160/FTX EU - we are here! #163651)[1], USD[0.00], USDT[0.00001575] | | |
| 02769857 | | AUDIO[6.05339537] | | |
| 02769858 | Contingent, Disputed | MEDIA[1.07], USD[25.19], USDT[0] | | |
| 02769868 | | SAND[1], USD[0.68], USDT[0], XRP[0] | | |
| 02769870 | | ATLAS[439.9164], USD[0.10], USDT[0] | | |
| 02769872 | | DOT[.08719851], ETHW[.15143235], GBP[0.00], USD[0.00] | | |
| 02769878 | | TRX[.504102], USD[0.01], USDT[0.40424192], XRP[0] | | |
| 02769880 | | MAPS[.9972], MAPS-PERP[0], OKB[.39992], OKB-PERP[0], USD[-1.77] | | |
| 02769881 | | EUR[0.00], USDT[0] | | |
| 02769885 | | ETH[.00020957], ETHW[.00020957], KIN[1], USD[4.44], USDT[0.00288659] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02769890 | | USDT[0] | | |
| 02769894 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX[.79681], USD[0.00], USDT[0], XRP[.9995], XRP-PERP[0] | | |
| 02769903 | | USD[25.00] | | |
| 02769904 | | ETH[3.84666997], ETHW[3.84666997], USD[2.35] | | |
| 02769906 | | TRX[.000778], USDT[430] | | |
| 02769916 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[.00157604], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USDI-1.66], VET-PERP[0] | | |
| 02769919 | | BTC[.00189962], USD[1728.06], USDT[58.90121183] | | |
| 02769922 | | USD[3.14] | | |
| 02769928 | | AKRO[2], BAO[4], DENT[2], ETH[0], KIN[5], MATH[1], MATIC[0], RSR[3], SOL[0], TRX[5], UBXT[3], USD[0.00], USDT[0.00000264] | Yes | |
| 02769929 | | BNB[0], SOL[0], USD[0.00] | | |
| 02769931 | | BAO[5], DENT[1], KIN[2], MATIC[4.44073949], TRX[1.000219], UBXT[1], USD[0.00], USDT[0] | | |
| 02769934 | | CRO[9.99], USD[0.00] | | |
| 02769936 | Contingent | AKRO[4], BAO[5], BAT[1.01047958], CRO[477.95950895], DENT[1], FTT[1.14096283], GRT[357.59460931], KIN[5], LUNA2[1.08977752], LUNA2_LOCKED[2.45270005], RSR[1], SHIB[11858142.59886737], TRX[2], UBXT[6], USD[0.04], USTC[154.29991781] | Yes | |
| 02769948 | | ATLAS[509.898], TRX[.000004], USD[0.01], USDT[10.635051] | | |
| 02769953 | | USD[25.00] | | |
| 02769955 | | BAO[1], TRX[.000013], USD[0.00] | | |
| 02769957 | | BTC[0.00016490], FTT[5.53551255], USDT[0.00009843] | | |
| 02769961 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNT-PERP[0], BTC[0.00012360], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000068], VET-PERP[0], YFI-PERP[0] | | |
| 02769965 | | ATLAS[627.51400938], USD[0.00], USDT[0] | | |
| 02769966 | | BOBA[.0334684], TRX-20211231[0], USD[0.08], USDT[0.37620597] | | |
| 02769967 | | NFT [360271935829791364/FTX AU - we are here! #49673)[1], NFT [434888573431663728/FTX AU - we are here! #49679)[1] | | |
| 02769969 | | ETH[.0625], HT[73.1246], TRX[.000171], USD[0.01], USDT[0.00001220] | | |
| 02769970 | | BTC[0], BTC-PERP[0], ETC-PERP[0], GALA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.25], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02769973 | | ATLAS[17969.55483799], EUR[0.00] | | |
| 02769977 | | FTM[.00000089], SOL[0], STEP[0], USD[0.04], USDT[0.00022540] | | |
| 02769979 | | ALPHA[888], FTT[12.3], SOL[2.36], TRX[.000001], USD[0.70] | | |
| 02769983 | | BAO[2], BTC[.08274341], MATIC[0], USD[0.00] | | |
| 02769985 | | TRX[.000003] | | |
| 02769987 | | MANA-PERP[0], USD[0.00], USDT[0] | | |
| 02769989 | | AUDIO[117.70330398], BNB[4.20001396], BTC[0.05433742], DOGE[927.95173908], MANA[71.147434], SAND[59.85201396], SOL[3.90231400], USDT[0.00037946] | | BNB[3.97444], SOL[3.737207] |
| 02769993 | | NFT [317728219968764072/FTX AU - we are here! #9112)[1], NFT [337746867492624239/FTX AU - we are here! #9414)[1], NFT [355173268994864328/FTX AU - we are here! #9518)[1], USD[0.00] | | |
| 02769996 | Contingent | APE[289.510529], BTC[0.00008043], CRO[4.838], DOGE[18948.6857], ETH[.0008363], ETH-PERP[0], ETHW[.09465458], LUNA2[0.67719905], LUNA2_LOCKED[1.58013112], LUNC[147461.52], MATIC[1084.4895], MER-PERP[0], PERP[30.81706116], SAND[.37965], SHIB[228083626.74652042], TRX[1.000000], UBXT[1.000001], USD[0.46], USDT[0] | | |
| 02769997 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.06945600], LTC-PERP[0], RAMP-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 02770000 | | SOL[.00043733], USD[0.00], USDT[0.00379399] | | |
| 02770003 | | AKRO[2], ALPHA[1], CHZ[1], DENT[2], TRX[1], USDT[0] | Yes | |
| 02770006 | | TRY[8.087118], USD[0.01], USDT[0] | | |
| 02770009 | | HT[.00000001], LTC[0], USDT[0], XRP[0] | | |
| 02770018 | | USD[0.06] | | |
| 02770022 | Contingent | AAVE[9.23341049], AVAX[0.06137724], BTC[0.70097745], COPE[599.66085], ETH[73.82539269], ETHW[73.82539269], LUNA2[17.23684368], LUNA2_LOCKED[40.21930192], LUNC[2187.3584642], RAY[558.9970507], SOL[0.03916541], SPELL[36700.1835], SRM[727.50118561], SUSHI[94.93998375], USD[19990.71], USDT[1104.635343], USTC[2438.53659] | | |
| 02770025 | | ETH[.02304679], ETHW[.02304679], KIN[1], USD[0.00] | | |
| 02770029 | | USD[0.04], USDT[0.18512999] | | |
| 02770031 | | USD[0.32], USDT[0.00000001] | Yes | |
| 02770035 | | USD[0.00], USDT[0] | | |
| 02770041 | | STEP[2013.58237], USD[0.00], USDT[0] | | |
| 02770043 | | MANA[292.94433], USD[1.37], USDT[317.3559948] | | |
| 02770046 | | BTC[0], USDT[0.00000065] | | |
| 02770055 | | MBS[20] | | |
| 02770059 | | SLND[58.399172], USD[0.11], USDT[0.00648800] | | |
| 02770067 | | BTC[0.00009954], BTC-PERP[0], USD[0.00] | | |
| 02770075 | | 1INCH[.00000887], AKRO[2], AMPL[0], BAO[10], DENT[1], ETH[.00000009], ETHW[.00000009], GENE[2.09087968], KIN[44], LINK[0], NFT [324665480924083062/FTX EU - we are here! #71492)[1], NFT [369257683726244824/FTX EU - we are here! #71313)[1], NFT [530394394705525886/FTX EU - we are here! #71611)[1], SOL[.12389151], SUSHI[0], TRX[2.000001], UBXT[1], USD[0.00], USDT[16.36143038] | Yes | |
| 02770076 | | BTC[20], USD[0.00] | | |
| 02770081 | | AKRO[1], BAO[1], BIT[2.22278964], BNB[.00000007], CRO[0], DFL[.00506161], KIN[1], NFT [325793202803032594/FTX EU - we are here! #175136)[1], NFT [456107986105762042/FTX EU - we are here! #175757)[1], NFT [537342396748306497/FTX EU - we are here! #175577)[1], USD[0.00] | Yes | |
| 02770082 | | BTC[.0000969] | | |
| 02770085 | | ETH[.00098879], ETHW[.31098879], USD[749.82], USDT[1.48586161] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02770088 | Contingent | AAVE[0.21992726], BTC[0.00415713], COMP[0], ETH[0.03602357], ETHW[0.03828668], FTT[3.00769542], LINK[3.03056928], LTC[0.91121499], SOL[0.89043041], SRM[37.3395383], SRM_LOCKED[4.29583426], USD[0.00], USDT[0.00000001] | | AAVE[.21992], BTC[.004157], ETH[.03601], LINK[2.998274], LTC[.171945] |
| 02770091 | | AKRO[1], AUD[0.28], USD[0.00] | Yes | |
| 02770092 | | ETH[.00000017], ETHW[.00000017] | | |
| 02770094 | | USD[0.00], USDT[0] | | |
| 02770098 | | ETH[.093], ETHW[.093], USD[0.16] | | |
| 02770099 | | ADA-PERP[39], AXS[0.78230798], CRO[159.9791], DOT-20211231[0], ENJ[9], HNT[2], MANA[23.99563], SAND[13], SLP[713.95199272], SOL[.32], USD[-40.58], XRP[77.659466] | | AXS[.7] |
| 02770106 | | GODS[.06357], NFT (301483502621520962/FTX Crypto Cup 2022 Key #10608)[1], NFT (38077237405008716/The Hill by FTX #27437)[1], TRX[.010038], USD[0.00], USDT[0.83696378] | | |
| 02770107 | | 1INCH[.00721912], AAVE[.00030459], AKRO[3], ALCX[.00000176], ALPHA[.00715823], AMPL[0.00696787], BADGER[.00035323], BAO[2], CREAM[.00195059], KIN[9], KNC[.00974773], LINK[.0184673], MTA[.0135412], NFT (342801841862013745/FTX EU - we are here! #147531)[1], NFT (432715545845960822/FTX EU - we are here! #146861)[1], NFT (526352977402519497/FTX EU - we are here! #147780)[1], REN[.01421633], ROOK[.00006062], SNX[.0069252], TRX[.000006], UNI[.00090478], USD[0.00], USDT[0.00000277], YFI[.00000247] | Yes | |
| 02770109 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[75], DOGE-PERP[0], DOT-20211231[0], ETH-PERP[0], EUR[27.55], IOTA-PERP[0], KSHIB[50], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], USD[35.69] | | |
| 02770113 | | KIN[1], USD[0.00] | | |
| 02770117 | | MAPS[.99753], SHIB[744194.5897389], SOL[.0249677], SUN[4.91512179], TRX[.492488], TRYB[482.007546], USD[12.76], USDT[0] | | |
| 02770125 | | GOG[.43429347], USD[0.00], USDT[0] | | |
| 02770126 | | ATLAS[329.936], USD[0.02], USDT[0] | | |
| 02770128 | | NFT (299747951992365534/FTX Crypto Cup 2022 Key #1605)[1], NFT (350281770748815270/FTX AU - we are here! #49632)[1], NFT (470684925576844840/Japan Ticket Stub #1248)[1], NFT (505188137686620014/Monza Ticket Stub #1915)[1], NFT (512158882598782689/Singapore Ticket Stub #708)[1], NFT (574370425467468174/FTX AU - we are here! #49613)[1] | | |
| 02770133 | | ATLAS[105.86865635], BAO[4], BTC[.00035244], CHZ[66.74822103], DENT[2], DOGE[112.62001995], ETH[.00411158], ETHW[.00405738], FTT[.62773288], KIN[3], LINK[.45248278], MATIC[20.76887357], OMG[1.6082039], RUNE[.94592894], SOL[.02688495], SUSHI[3.40035726], UNI[.56256406], USDT[0.01483318] | Yes | |
| 02770137 | | USDT[0.00004337] | | |
| 02770139 | | DOGE[14994.96168051] | Yes | |
| 02770140 | | BNB[0.00000006], FTT[0.00002306], MANA[0.00019091], SGD[0.00], XRP[0] | Yes | |
| 02770146 | | USDT[0] | | |
| 02770161 | | BTC[.96963146], USD[7.71], XRP[9077.1842] | | |
| 02770163 | | SAND[.32827046], USDT[0.00000003] | | |
| 02770166 | | DOGE[0] | | |
| 02770167 | | MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[12.16] | | |
| 02770168 | | AKRO[1], BAO[1], BTC[.0018836], KIN[2], USD[0.00], USDT[.00218733] | Yes | |
| 02770169 | | CRO[59.988], USD[2.00] | | |
| 02770175 | Contingent | LUNA2[0.03512333], LUNA2_LOCKED[0.08195444], SOL[18.35761406], SOL-PERP[0], USD[2.94] | | |
| 02770178 | | BTC[0.01059901], BTC-0325[0], CREAM-PERP[0], CRO[549.6067], CRO-PERP[0], DOT-PERP[0], ETH-0325[0], KSHIB-PERP[0], LINK-PERP[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], USD[833.46], XRP[457.97834] | | |
| 02770182 | Contingent, Disputed | ETH[10.985], ETHW[10.985], USD[0.17] | | |
| 02770183 | | ETH[.003], ETHW[.003], USDT[.1] | | |
| 02770184 | Contingent | APE[.099696], DOT[.098556], GRT[.88752], LUNA2[0.65083375], LUNA2_LOCKED[1.51861208], LUNC[47158.9588726], MATIC[9.9848], SOL[.0094167], USD[0.00] | | |
| 02770185 | | BTC[0.02426243] | | |
| 02770187 | | BTC[0.01519711], ETH[.11495535], ETHW[.11495535], LINK[15.097131], SOL[1.5297093], USD[580.20], USDT[0] | | |
| 02770190 | | USD[25.00] | | |
| 02770194 | | USD[10.00] | | |
| 02770196 | | BAO[1], BTC[0], DENT[2], KIN[2], SHIB[193573.36430507], TRX[1], USD[0.01] | | |
| 02770200 | | DOGE-PERP[0], USD[-84.71], USDT[94.80871258] | | |
| 02770201 | | USDT[0] | | |
| 02770205 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[.024], ICP-PERP[0], NFT (346443094984853231/FTX EU - we are here! #106362)[1], NFT (496596745826151967/FTX EU - we are here! #106185)[1], SHIB-PERP[0], TRX[.000779], TRX-PERP[0], USD[-2.58], USD[0.00], XRP-PERP[0] | | |
| 02770207 | | BTC[.01081172], ETH[.06230971], ETHW[.06153532], TRX[1], UBXT[1], USD[947.35] | Yes | |
| 02770208 | | ETH[.00044824], ETHW[12.38552900], GMT[300], USD[1.95], USDT[.00558525] | | |
| 02770212 | | ETH[.00000001], SOL[.00102886], TRX[.000055], USD[0.00], USDT[0] | | |
| 02770213 | | USD[0.00], USDT[0.14336721] | | |
| 02770218 | | MANA[3.99924], USD[1.46], XRP[.487368] | | |
| 02770219 | | BTC[.00011312], ONE-PERP[20], USD[21.21] | | |
| 02770221 | | TRX[.000001], USDT[8] | | |
| 02770224 | | BTC[0], EUR[0.03], USD[0.00], USDT[0] | Yes | |
| 02770229 | | USD[0.00] | | |
| 02770233 | | USD[0.00] | | |
| 02770235 | | USD[1.40], USDT[667.0869667] | | |
| 02770236 | | USD[20.00] | | |
| 02770241 | | ETH[2.66038926], NFT (369095842144133645/FTX AU - we are here! #53249)[1], NFT (421907153686378640/FTX AU - we are here! #53268)[1], USD[0.00], USDT[0.19273694] | Yes | |
| 02770249 | | ETH[.0439901], ETHW[.0439901], USDT[2.2373268] | | |
| 02770253 | | AKRO[1], BAO[3], DENT[2], ETH[.00000074], ETHW[.00000074], GBP[0.00], KIN[2], RSR[1], TRX[1] | Yes | |
| 02770255 | | ETH[.31328558], ETHW[.3131054], USD[869.82310052] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02770260 | | ETH[0], ETH-PERP[0], MSOL[.05303135], SOL[.00000375], SOL-PERP[0], TRX[.73191], TRX-PERP[0], USD[-0.36], USDT[0], USDT-PERP[0] | | |
| 02770265 | | POLIS[20.4959], USD[0.04], USDT[0] | | |
| 02770269 | | ATLAS-PERP[0], USD[0.01] | | |
| 02770271 | | AXS[237.4], BAO[9113000], BAT[1694], BICO[694], BTC[.1839], CRO[6199.824], DOGE[18866], ENJ[753], ETH[1.774], ETHW[1.774], LRC[1795], MNGO[9210], SHIB[56100000], SOL[28.038824], USD[1000.75] | | |
| 02770272 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[-6.62943936], AXS-PERP[3.30000000], BIT-PERP[0], BTC[.0033], BTC-PERP[-0.0034], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00098993], ETH-PERP[0], ETHW[.00098993], FTM-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (312220407591842395/Baku Ticket Stub #846)[1], NFT (380912313183470445/Road to Abu Dhabi #15)[1], NFT (405480382582863996/FTX EU - we are here! #115824)[1], NFT (417859134848520216/FTX EU - we are here! #113061)[1], NFT (434397638059170300/FTX EU - we are here! #116497)[1], NFT (491348866913019734/FTX AU - we are here! #16011)[1], NFT (560837569863431979/The Hill by FTX #9620)[1], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.07], SOL-PERP[0], USD[183.47], USDT[-26.82613684] | | |
| 02770274 | | ALICE-PERP[0], ATLAS[10], AVAX-PERP[0], BNB-PERP[0], CRO-PERP[0], DYDX[.1], ENS-PERP[0], FTT[2.4], KSHIB[10], LRC[39], LTC[.74], LUNC-PERP[0], NEAR-PERP[0], OMG[.5], POLIS[.1], SUSHI-PERP[0], TRYB[1167], USD[5.92], XRP[128] | | |
| 02770276 | | AKRO[1], ALPHA[1.00004565], ATLAS[633.13456151], CRO[131.08358161], GRT[1.00007304], KIN[3], USD[0.00] | Yes | |
| 02770284 | Contingent | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[20.58317048], LUNA2[15.47469192], LUNA2_LOCKED[36.10761447], LUNC[49.85000000], MATIC-PERP[0], NEAR[.04230546], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB[.00000001], SOL[0], SOL-PERP[0], SRM[200.0079778], SRM_LOCKED[3.45639093], SUSHI-PERP[0], THETA-PERP[0], TRX[.00000280], USD[0.00], USDT[0.65381586], XRP[1.75] | | |
| 02770285 | | ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], VETBULL[2.06702401], VET-PERP[0] | | |
| 02770289 | | DENT[1], KIN[1], USD[0.01] | Yes | |
| 02770290 | | USD[0.03] | | |
| 02770292 | Contingent | AKRO[5], AUDIO[1], BAO[14], BAT[1], BNB[0], CEL[1], DAI[2.95996046], DENT[8], ETH[.00324559], ETHW[0.00324558], FIDA[2], GRT[1], HOLY[1], KIN[199], LTC[.00866765], LUNA2[0.01809134], LUNA2_LOCKED[0.04221314], LUNCI.05827927], MATH[23], MATIC[1], RSR[1], SECO[1], SXP[1], TOMO[2], TRX[5.000422], UBXT[9], USD[0.00], USDT[0] | | |
| 02770294 | | USDT[0.00004102] | | |
| 02770295 | | ETH[.06674771], ETHW[.06674771], EUR[0.54] | | |
| 02770296 | | AVAX[.0600131], BNB[.00000004], ETHW[0.00000075], NFT (319023155272037500/The Hill by FTX #21781)[1], NFT (444948066237819232/FTX EU - we are here! #189488)[1], NFT (493602074792923058/FTX EU - we are here! #189541)[1], NFT (560244194244631614/FTX AU - we are here! #189577)[1], TRX[.00004] | Yes | |
| 02770298 | Contingent | BTC[.00000322], LUNA2_LOCKED[0.00000001], LUNC[.001148], TRX[.709842], USD[0.00], USDT[0.00369507] | | |
| 02770300 | | AKRO[1], BAO[2], EUR[0.00], RSR[1], TRX[.04766112], USD[0.00] | Yes | |
| 02770303 | | ATLAS[7978.404], USD[1.94], USDT[0] | | |
| 02770304 | | USD[0.00] | | |
| 02770306 | | ATLAS[2449.51], USD[1.82], USDT[0] | | |
| 02770308 | Contingent | ATOM-PERP[0], DOT-PERP[0], ETH[5.81494318], ETH-PERP[0], ETHW[4.66], FTT[68], FTT-PERP[-2.4], IMX[619.182333], LUNA2[20.10329734], LUNA2_LOCKED[46.9076938], MATIC[6], NEAR-PERP[0], RUNE-PERP[0], USD[466.64], USTC[2845.718904] | | |
| 02770311 | | USDT[0] | | |
| 02770312 | | FTT[.00000001], HMT[0], USD[0.00], USDT[0] | | |
| 02770316 | | NFT (444227153647993704/FTX EU - we are here! #278415)[1], NFT (564619949709584512/FTX EU - we are here! #278438)[1] | | |
| 02770320 | | AKRO[1], BAO[2], DENT[1], KIN[3], NFT (302030178174939011/FTX EU - we are here! #249683)[1], NFT (391385613361067573/FTX EU - we are here! #249706)[1], NFT (400123426476444874/FTX EU - we are here! #249712)[1], TRX[2], USD[0.00], USDT[0] | | |
| 02770321 | | BTC[0.00859910], DOT[19.396314], ETH[.78098575], ETHW[.78098575], SOL[13.5395782], USD[116.32] | | |
| 02770323 | | AVAX-PERP[1083.1], DYDX[4986.9], USD[3264.38] | | |
| 02770325 | | TRX[.000009] | | |
| 02770339 | | BTC[.0014], BTC-PERP[0], ETH[.00009268], ETHW[0.00009268], USD[8.88], XRP[0] | | |
| 02770342 | | ETH-PERP[0], ETHW[.25149837], TRX[.000034], USD[166.57], USDT[0] | | |
| 02770343 | | FTT[25.1], FTT-PERP[0], TRX[.00078], USD[0.43], USDT[3.39015094] | | |
| 02770345 | | SOL[.49004242], USD[0.00] | | |
| 02770347 | | USDT[0] | | |
| 02770354 | | ATLAS[202.21816674], BAO[3], KIN[1], REEF[2608.54345328], SRM[4.91498928], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02770361 | | BAO[1], DOT[4.97844886], KIN[2], RUNE[26.80891076], TRX[.001554], USD[0.00], WRX[863.97504491] | Yes | |
| 02770365 | | ETH[.2374634], USD[2659.79] | Yes | |
| 02770366 | | ATLAS[3157.4168976], TRX[.000016], USDT[0] | | |
| 02770367 | | USD[0.00] | | |
| 02770369 | | FTT[9.898119], USD[0.80], USDT[0] | | |
| 02770373 | | DASH-PERP[0], USD[1.14] | | |
| 02770375 | | USD[0.41], USDT[0.00343372] | | |
| 02770376 | | USD[0.04] | | |
| 02770377 | Contingent | 1INCH[100.01881534], AKRO[2], ATLAS[545.9349877], BAO[76930.15628015], BTC[0], CONV[7284.72042611], DENT[4831.28237248], DMG[422.19882372], DODO[13.55019226], KIN[497129.05481756], LUNA2[21.07063829], LUNA2_LOCKED[15.82606776], LUNC[2839171.3216282], MATIC[.00114358], PRISM[898.46272388], RSR[1], SOS[8317182.36056558], SRM[298.68782790], SUSHI[29.17618449], TRX[.000032], TRYB[124.60649199], UBXT[1720.27599637], UMEE[330.51676598], USD[0.00], USDT[0] | Yes | |
| 02770378 | | 1INCH[1.48183957], AKRO[1], AUD[0.00], BAO[30.64117765], BTC[.01318512], DOGE[275.71388760], ETH[.00000141], ETHW[0.15690767], GALA[.01196032], KIN[7], MANA[312.86206044], MATIC[0.00111129], RSR[149.5008772], SHIB[10977382.75330278], SOL[0.76405707], SXP[1.03275039], TRX[521.25194073], UBXT[175.7191304], USD[0.00], USDT[7.82594873] | Yes | |
| 02770382 | | USD[25.00] | | |
| 02770387 | | 0 | | |
| 02770393 | | SLP-PERP[0], USD[1.83], USDT[0] | | |
| 02770397 | | BNB[.01146753], USD[0.00] | | |
| 02770402 | | NFT (559348428802362313/FTX Crypto Cup 2022 Key #9607)[1], USDT[0] | | |
| 02770408 | | NFT (467723496759484365/SITH TROOPER TEE #5)[1], USD[0.00] | | |
| 02770409 | | FTT[.00307436], LTC[44.11220894], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02770412 | Contingent, Disputed | FTT[0], STETH[0.00000001], USD[0.00], USDT[0] | | |
| 02770413 | Contingent | FTT[96.99300056], SRM[92.79487621], SRM_LOCKED[39214313] | | |
| 02770416 | | BTC[0], SOL[34501352], USD[0.00], USDT[0.00000056] | | |
| 02770420 | | CRO[19.03586202], FTT[.95605011], KIN[1], USD[0.00] | Yes | |
| 02770421 | Contingent | ATLAS[0], BTT[14000000], CRO[0], DENT[0], ETH[0], GALA[0], IMX[0], JST[340], LUNA2[0], LUNA2_LOCKED[14.51930034], LUNC[0], SAND[0], SHIB[25827968.30179860], USD[60.97], USDT[0.00000001], XRP[0] | | |
| 02770422 | | FTT[.070025], USD[2808.16], USDT[.001867] | | |
| 02770423 | | ATLAS[1189.76638], BOBA[36.09278], FTT[2], GENE[8.9982], USD[0.14] | | |
| 02770430 | | BNB[0], ETH[.00000001], TRX[0], USD[0.00], XRP[0] | | |
| 02770442 | | ATLAS[547.89752533], AUDIO[39.84174131], BAO[3], CRO[108.35164623], FTM[29.41793267], HNT[2.66563327], KIN[3], SHIB[1620648.29784609], SOL[0.73315231], UBXT[1] | Yes | |
| 02770445 | | ATLAS-PERP[0], BTC[0.00100000], BTC-PERP[0], CAKE-PERP[0], CHZ[856.03218858], CRV[544.36539104], DOGE[1878.40719571], DOGE-PERP[0], EGLD-PERP[0], ETH[.70693958], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], SOL-PERP[0], USD[44.40], USDT[0.00000001], XRP-PERP[0] | | |
| 02770451 | | TRX[.000002], USD[0.00], USDT[100.06899834] | | |
| 02770454 | | BAO[112997.08582336], BRZ[0.00613393], CONV[0.00853928], DMG[3.95232], KIN[324989.64931645], RSR[1], SUN[1.79411376] | Yes | |
| 02770456 | | USD[1200.00] | | |
| 02770460 | | AUD[0.00], BAO[1], BTC[.00000004], DOGE[1], UBXT[1] | Yes | |
| 02770466 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00004682], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0325[0], CELO-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.51], USDT[23.37283929], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02770477 | | CHF[0.00], USD[0.00] | | |
| 02770485 | | ALGO-2021231[0], ATLAS-PERP[0], BNB[0], CHR-PERP[0], DENT-PERP[0], ETC-PERP[0], EUR[0.00], ICP-PERP[0], MBS[.344625], NEO-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[.624201], USD[0.00], USDT[0] | | |
| 02770487 | | CRO-PERP[0], USD[0.29], USDT[0] | | |
| 02770490 | | AUD[0.00], BTC-PERP[0], USD[0.86], USDT[.17861838], ZEC-PERP[0] | | |
| 02770501 | | BTC[.00003376] | | |
| 02770503 | | BAO[2], KIN[2], TRX[1], USDT[0] | | |
| 02770506 | Contingent | CRV-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027338], USD[0.13], XRP[0] | | |
| 02770510 | | USD[25.00] | | |
| 02770511 | Contingent | LUNA2[0.01962713], LUNA2_LOCKED[0.04579664], LUNC[4273.849996], USD[0.03] | | |
| 02770517 | Contingent | AUDIO[.999612], ETH[0.00668528], ETHW[0.00668528], EUR[1565.23], FTT[.09643], LOOKS[.992], LUNA2[4.64906395], LUNA2_LOCKED[10.8478159], LUNC[1012343.464608], MATIC[19.78128459], SAND[7], SOL[.28961164], USD[65.91] | | |
| 02770518 | | ATLAS[2480], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LOOKS[0], USD[0.00] | | |
| 02770525 | | USDT[2.42498018] | | |
| 02770528 | | 0 | | |
| 02770530 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.85], USDT[0.33666355] | | |
| 02770533 | | KIN[1], USD[0.04] | | |
| 02770535 | | FTT[3.55613221], SHIB[99500], USD[0.30] | | |
| 02770537 | | ENJ[173.230848], SHIB[11797758], SOL[6.722364], USD[3.31] | | |
| 02770544 | | BTC[.06629762], ETH[1.71995947], ETHW[1.71923711] | Yes | |
| 02770545 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], HNT-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02770553 | | USD[25.00] | | |
| 02770554 | Contingent | ATLAS[33680], FTT[1000], SRM[44.72846445], SRM_LOCKED[432.27153555], USD[1.14], USDT[5046.05629015] | | |
| 02770555 | | 1INCH-1230[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-2021123[0], BTC[.00000001], BTC-1230[0], BTC-MOVE-2021212[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-0624[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], GT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-0325[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-2021123[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02770556 | | KIN[1], USDT[0] | | |
| 02770557 | | ETH[.06632637], ETHW[.06632637] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02770565 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[-0.00000020], BTC-MOVE-0915[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00743031], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT (313920248479426676/The Hill by FTX #38348)[1], OMG-0930[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM[.25112242], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.002155], UN-PERP[0], USD[12.30], USDT[0.21562740], WAVES-PERP[0], XRP[.18646761], XTZ-PERP[0] | | |
| 02770571 | | USD[25.00] | | |
| 02770572 | | ETH[.04], ETHW[.04], NFT (304660011989572469/FTX EU - we are here! #67815)[1], NFT (323458865338985594/FTX EU - we are here! #68013)[1], NFT (524293923131943621/FTX EU - we are here! #67947)[1] | | |
| 02770577 | | 1INCH[28.21985337], AAVE[0.43241433], AXS[0.10079182], BTC[0.01319484], CRO[409.9221], ETH[0], FTM[364.22514127], FTT[2.499525], LINK[15.22087846], LRC[56.9894949], MATIC[440.62463673], SAND[182.9653269], SOL[2.30357322], USDI61.72], USDT[0] | | FTM[258.938692], MATIC[411.854214] |
| 02770581 | Contingent, Disputed | BNB[0], DOGE[.5689], FTM[0.00274556], TRX[.932722], USD[0.04], USDT[0.00110839] | | |
| 02770583 | | 0 | | |
| 02770584 | | ATLAS[8310.4965], FTT[2.699487], USD[3.95] | | |
| 02770585 | | ALCX[0.00003012], AVAX[0], BAO[1], CRO[1543.30162439], CRV[.00226672], DENT[2], ETH[.00000076], ETHW[.00000076], GALA[2645.13754818], MATIC[.00093344], TRX[1], USD[0.11] | Yes | |
| 02770587 | | USD[0.00] | | |
| 02770589 | | EUR[0.00], USD[0.00] | | |
| 02770592 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00489824], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SXP-PERP[0], USD[1.09], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02770598 | | AKRO[1], BAO[4], KIN[1], TONCOIN[5.45939574], TRX[.000001], USDT[0.00012840] | Yes | |
| 02770603 | | BAO[1], RSR[1], UBXT[1], USDT[0.00022156] | Yes | |
| 02770605 | | USDT[0] | | |
| 02770612 | | ATLAS[389.937], BTC[0.19144634], ETH[.20096382], EUR[2036.00], LINK[.098434], SOL[20.0060634], USD[310.88], USDT[0.56661235] | | |
| 02770614 | | ALICE-PERP[0], SGD[0.06], USD[0.01] | | |
| 02770615 | | ATOM-PERP[1.5], AXS[.8], DOT[2.2], DOT-PERP[1], ICP-PERP[3.5], LINK-PERP[4], LTC[3.247], MATIC[30], REEF[4770], REEF-PERP[4070], SOL[.41], SOL-PERP[.61], UBXT[3033], UNI-PERP[8], USD[-251.74] | | |
| 02770617 | | ATLAS[0], FTT[0], MATIC[68.25825915], SAND[340.41628979], SOL[35.46753699], USD[0.00] | | |
| 02770619 | | BTC[0.00029994], HT[0.32140413], SOL[0.21886706], TRYB[10.27368708], USD[14.91] | | HT[.300067], SOL[.209962], TRYB[8.400772], USD[14.51] |
| 02770625 | | ATLAS[180], USD[0.45] | | |
| 02770635 | | BTC[0.28363536], DOGE[0], DOT[210.74364404], ETH[2.40857546], EUR[00.00], FTT[112.14472906], SHIB[30439.46408901], USD[0.00], USDT[6004.09837758] | | DOT[210.721998], ETH[2.40852], USDT[6003.168051] |
| 02770644 | | USDT[0.00000414] | | |
| 02770650 | | BNB[0], TRX[0], USD[0.01] | | |
| 02770651 | | SGD[0.00], USDT[0] | | |
| 02770652 | | ETH[0], MATIC[0], MATIC-PERP[0], TRX[.000028], USD[0.00], USDT[0], WAXL[3.966] | | |
| 02770656 | | SHIB-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 02770668 | | BTC-PERP[0], FTT[100.2], USD[-59.71], USDT[4.4683028], XRP[151153] | | |
| 02770669 | | ATLAS[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02770670 | | ETH[2.77095248], NFT (397194224353278282/FTX EU - we are here! #130658)[1], NFT (453287946938253709/FTX EU - we are here! #130866)[1], NFT (500414201627799929/FTX EU - we are here! #130730)[1] | | |
| 02770672 | | IMX[65.9], LRC[282], LRC-PERP[0], USD[0.04] | | |
| 02770674 | | BTC[0], EUR[0.00] | | |
| 02770676 | | AMPL-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], NFT (487221683194502754/FTX AU - we are here! #28932)[1], NFT (522024817263607422/FTX AU - we are here! #28766)[1], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02770680 | | USD[0.00] | | |
| 02770684 | | AVAX[.001] | | |
| 02770687 | | BAO[1], ETH[.00241643], ETHW[0.00241642], GENE[1.07591401], KIN[1], MANA[2.79100560], SAND[4.43289408], TRX[1], UBXT[267.27844625] | | |
| 02770691 | | ALICE[.00015204], AXS[.00001395], BAO[62], BNB[.00000045], BTC[.00000001], CRO[.00031293], DFL[.00269683], ETH[.0000003], ETHW[.0000003], FTM[2.56775096], GALA[.00160725], GRT[.00334832], JET[.00363692], KIN[40], MANA[.00105825], OMG[.00059228], POLIS[.00017677], SAND[.00079683], STMX[.00413634], TRYB[.0352041], USD[0.00], USDT[0], XPLA[.00007812] | Yes | |
| 02770693 | | ETHW[.000775], TRX[.000777], USD[0.13], USDT[0] | | |
| 02770696 | | USDT[0.00000001] | Yes | |
| 02770701 | | MATIC[.23221758], TRX[.00374], USD[0.00], USDT[0.00544994] | | |
| 02770703 | | BCH[0], BTC-PERP[0], DOGE[-1.17579217], ETH[0], FTT[2.3], SOL[1], USD[7.36] | | |
| 02770705 | | BTC[0], BTC-PERP[0], ETH[0.00000184], ETH-PERP[0], ETHW[0.00000183], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[64.33], USDT[0.00000001] | | |
| 02770711 | | NFT (482020061727617694/The Hill by FTX #13625)[1], TRX[1], USDT[85.94324408] | | |
| 02770717 | | HUM[8.3203628], HUM-PERP[0], USD[0.00], USDT[0] | | |
| 02770718 | | USDT[0.08549586] | | |
| 02770724 | | AKRO[1], BAO[1], CHZ[1], DENT[5], KIN[1], MATH[1], RSR[2], SRM[1], TRX[.000777], UBXT[4], USDT[0.00000002] | | |
| 02770727 | | BNB[.139972], SGD[0.23], USDT[23.53200000] | | |
| 02770729 | Contingent, Disputed | BTC[.01506788], DOGE[1433.48154817], ETH[.10817631], ETHW[.10817631], USDT[0.00015179] | | |
| 02770736 | | ALGO[.4054], ETH[.11505408], MATIC[775.8292], NFT (333143939167520183/FTX EU - we are here! #64589)[1], NFT (546348097590734878/The Hill by FTX #19287)[1], SUN[.0006166], TRX[.513], USD[0.22], USDT[0] | | |
| 02770740 | | AKRO[23], ALPHA[1], BAO[78], BAT[2.00526723], BCH[.00001836], BNB[0.01863146], BTC[0], CHZ[1], DENT[21], FRONT[1], FTT[0.00000008], GRT[2], HOLY[0.00000462], HXRO[2], KIN[79], MATIC[0.00000001], RSR[14], SOL[0.00000001], SXP[2.01034923], TRX[.000808], UBXT[20], USD[0.00], USDT[4.18219268] | Yes | |
| 02770745 | | BTC[.0101], ETH[.055], ETHW[.055], EUR[2.82], SPELL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02770748 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STOR-J-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX.[00066], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-APT[0], AVAX[0], BNB[0], ETH[0], LUNC[0], MATIC[0], NFT (382846713646827489/FTX EU - we are here! #30163)[1], NFT (402940357239326219/FTX EU - we are here! #29573)[1], NFT (548113224217403583/FTX EU - we are here! #29750)[1], SHIB[0], SOL[0], TRX[0.00001100], USD[0.00], USDT[1.15463808] | | |
| 02770751 | | BTC-PERP[0], KSHIB-PERP[0], SHIT-0325[0], TRX[.000128], USD[2862.29], USDT[0.00000001], XRP-PERP[0] | | |
| 02770760 | | | | |
| 02770763 | | BTC-PERP[0], ETH[.105], ETHW[.105], SOL-PERP[0], USD[42.41], XMR-PERP[0], XRP-PERP[0] | | |
| 02770765 | | ATLAS[1322.31755809], USD[0.00], USDT[0] | | |
| 02770771 | | ALTBEAR[790841.8], USD[170.02] | | |
| 02770773 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02770776 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], KIN-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SRN-PERP[0], USD[0.47], XRP-PERP[0] | | |
| 02770783 | | ALGO[.5615], ATOM[.075094], ETH[.00058457], ETHW[0.00058456], GLMR-PERP[0], SOL[.00459605], TRX[.000265], USD[0.01], USDT[0.78017876] | | |
| 02770786 | | SOL[4.40613163] | | |
| 02770789 | | ETH[.00094949], ETHW[.00094949], USD[2.95] | | |
| 02770791 | | BTC[.00033161], EUR[0.00] | Yes | |
| 02770796 | | USDT[1.2048288] | | |
| 02770799 | | USD[0.00] | | |
| 02770801 | | USD[25.00] | | |
| 02770802 | | AKRO[2], DENT[1], USD[0.00] | | |
| 02770810 | | BAO[1], EUR[0.00], HKD[0.00], KIN[1], TRX[264.28511374], USD[0.00] | | |
| 02770811 | | AVAX[.99981], BTC[0.00429918], ETH[.00033542], ETHW[.00033542], MANA[40], SOL[.6098841], USD[0.00] | | |
| 02770814 | | BTC[0.00000024], LRC[91.42254484], LRC-PERP[0], USD[0.92] | | |
| 02770816 | | TRX[.934118], USD[25.00], USDT[0] | | |
| 02770825 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02770826 | | ADA-PERP[0], ATLAS[1000], CEL[27.99496], CRO[11428.006], CRO-PERP[0], FTM[495], FTM-PERP[0], FTT[151], MANA[149.973], SAND[611.0010226], SOL[15.72941446], STORJ-PERP[0], USD[0.00], USDT[0], XRP[.85438] | | |
| 02770830 | | USD[0.01] | | |
| 02770837 | | IOTA-PERP[378], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[20.97], XRP-PERP[0] | | |
| 02770842 | | BTC[0.00159973], CHZ[1159.734], CRO[810.14192519], DOGE[32.60613], ETH[.01898005], ETHW[.01898005], SOL[2.0992799], UNI[23.8884955], USD[3.92], USDT[2.21668674], XRP[306.53438] | | |
| 02770843 | | XRPBEAR[1111000000] | | |
| 02770844 | | APE-PERP[0], ATOM-PERP[0], EOS-1230[0], ETH-PERP[0], KNC-PERP[0], LUNC-PERP[0], OP-PERP[0], USD[0.00], USDT[0] | | |
| 02770846 | | BNB[.00000001], HT[0], NFT (443632998089701056/FTX EU - we are here! #58183)[1], NFT (513317675944768224/FTX EU - we are here! #58663)[1], NFT (573601100882011273/FTX EU - we are here! #58779)[1] | | |
| 02770850 | | GODS[.0427], USD[0.18] | | |
| 02770851 | | USDT[1365] | | |
| 02770854 | | SHIB[91021.08869594] | Yes | |
| 02770855 | | BTC[0], SOL[0], USD[1.34] | | |
| 02770856 | | USD[0.04], WRX[98.998] | | |
| 02770857 | Contingent | FTT[39.387251], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008611], PEOPLE[12506.7206], SHIB[17900000], UNI[114.99715], USD[972.67], USDT[0] | | |
| 02770863 | | NFT (294263561912829289/FTX Crypto Cup 2022 Key #12387)[1], NFT (300456872857285084/The Hill by FTX #15702)[1], NFT (348573707850433924/FTX EU - we are here! #46596)[1], NFT (359358637722417327/FTX EU - we are here! #46635)[1], NFT (491261896994358814/FTX EU - we are here! #46548)[1] | | |
| 02770865 | | AUDIO[1], BAO[5], DENT[1], KIN[4], RSR[1], UBXT[3], USD[0.00] | | |
| 02770877 | | BNB[0], BTC-PERP[0], CAKE-PERP[0], FTT[25], GLMR-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02770880 | | NFT (408923074547324609/FTX EU - we are here! #145006)[1], NFT (434994567091381095/FTX EU - we are here! #145307)[1], NFT (537888467384637451/FTX EU - we are here! #145176)[1] | Yes | |
| 02770888 | | NFT (362892465289798906/FTX EU - we are here! #282723)[1], NFT (497897601335139520/FTX EU - we are here! #282721)[1] | | |
| 02770900 | | FTM[0.10966025], SLND[0], USD[0.12] | | |
| 02770905 | | BAO[2], DENT[1], KIN[1], USD[0.00] | | |
| 02770908 | | AKRO[2], BAO[12], DENT[3], KIN[8], NFT (315331775214591263/FTX EU - we are here! #25024)[1], NFT (336176181662719340/The Hill by FTX #12267)[1], NFT (372661638632599872/FTX EU - we are here! #8723)[1], NFT (411468383265529261/FTX Crypto Cup 2022 Key #6738)[1], NFT (520174384272699163/FTX EU - we are here! #25114)[1], RSR[1], TRX[2.000214], UBXT[2], USD[0.00], USDT[0.00000951] | | |
| 02770909 | | SOL[.00000001], USD[0.08], USDT[0] | | |
| 02770915 | | BTC[0.00024645], USD[0.00] | | |
| 02770921 | | AKRO[11], BAO[19], BNB[0.02213560], CHZ[2], DENT[5], DOGE[1], ETH[0.00000001], HOLY[1.03231935], KIN[29], MATH[1], MATIC[49.61726044], NFT (459481886014246991/FTX EU - we are here! #13117)[1], RSR[6], TRU[1], TRX[1.37628020], UBXT[9], USD[0.00], USDT[0.00000011] | Yes | |
| 02770927 | | AAVE[.42], AXS[.8], BCH[.202], BNB[.2], BTC[.002], CRO[220], DAI[113.1], DOGE[506], ETH[.027], ETHW[.027], FTM[58], FTT[2.2], GRT[128], HNT[2.8], LEO[35], LINK[4.1], LRC[49], LTC[.54], MANA[28], MATIC[70], SAND[28], SHIB[2600000], SOL[.57], TRX[11121], UNI[5.5], USD[0.00], USDT[113.08], WBTC[.002], XRP[107] | | |
| 02770928 | | NFT (477220868), BAO[4], BNB[0.00000385], BTC[0], CONV[.01037188], DOGE[.00228874], EUR[0.00], FTT[.00000001], MER[.00149882], UBXT[1], USD[0.00] | | |
| 02770929 | | 1INCH[0], BNB[.00000019], DOGE[0], MATIC[0], SHIB[0], SPELL-PERP[0], TRX[-0.00897375], USD[0.00] | | |
| 02770931 | | ADA-PERP[1251], BTC[0.17716633], BTC-PERP[.012], DOGE[1555], DOT-PERP[66.6], ETH[3.00242943], ETHW[3.00242943], IOTA-PERP[935], MANA[99.981], SHIB[7200000], SOL[3.5693217], USD[-4004.61] | | |
| 02770933 | | ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], FIDA-PERP[0], GALA-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 02770939 | | DOGE[0], ETCBULL[2.86], MATIC[0], SHIB[0], SOS[1000000], SUSHIBULL[182000], TRX[7.79000100], USD[0.00], USDT[0.17936559], XRP[0.00000001], XRPBULL[1459.7226] | | |
| 02770940 | | SOL[6.88575796], TONCOIN[153.69882819], USD[0.18], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02770944 | | LINK[.00019384], XRP[744.8225682] | Yes | |
| 02770953 | | BTC[.05268946], ETH[.746], ETHW[.746], USDT[3.06439255] | | |
| 02770963 | | BNB[.0095], USD[1.95], USDT[.00339926] | | |
| 02770970 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.09981], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[1], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[834.6], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[70.0090102], FTT-PERP[0], FXS-PERP[0], GALA-PERP[3500], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX[.097017], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[24.43579125], LUNA2_LOCKED[10.35017958], LUNC[.0000008], LUNC-PERP[0], MANA-PERP[100], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[24480], SLP-PERP[20000], SOL-PERP[5], SOS[193297.18], SOS-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.002744], USD[-82.11], USDT[9.8183664], VET-PERP[0], WAVES-PERP[0], XRP[.7025], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02770971 | | BNB[0.00908784], BTC[0.00000046], BTC-PERP[0], DOGE[205136.07167397], ETH[0.00029622], ETH-PERP[0], FTT[11150.709576], LUNC-PERP[0], USD[0.01], USDT[0.00001788], XRP[0] | | |
| 02770977 | | BNB[0], USD[0.00] | | |
| 02770983 | | USDT[407.01846636] | | |
| 02770988 | | USD[1000.00] | | |
| 02770990 | | BTC[0.00014242], FIDA[4], USDT[0.00017817] | | |
| 02770996 | | ATLAS-PERP[0], BTTPRE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.74], XRP[19] | | |
| 02770998 | | TRX[769], USDT[7323.62481412] | Yes | |
| 02771009 | | BAO[1], ETH[0], KIN[2], NFT (316970658016202529/FTX EU - we are here! #61756)[1], NFT (381172506769744551/FTX EU - we are here! #81846)[1], NFT (459703134794579877/FTX EU - we are here! #81626)[1] | | |
| 02771014 | | USD[0.00] | | |
| 02771018 | | DENT[1], ETH[0], KIN[1], USD[0.00] | Yes | |
| 02771020 | Contingent | 1INCH[226.55509606], CRO[2300], FTT[20.00001801], GALA[2000], LINK[50.57863291], LINK-PERP[0], SOL[0], SRM[101.03834304], SRM_LOCKED[1.77792927], TONCOIN[0], USD[0.00] | | 1INCH[215.961012], LINK[49.990975] |
| 02771024 | | DOGE[.01981], DOGE-PERP[0], TRX[13.000001], USD[-0.69] | | |
| 02771025 | | USD[0.00], USDT[0] | | |
| 02771028 | | BNB[0.00000001], BTC[0], ETH[0], SOL[0], TRX[0.48501183], USD[0.05], USDT[0.00000007] | | |
| 02771031 | | ADA-PERP[0], BULL[0], DYDX-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHIBULL[60000], USD[0.00], XMR-PERP[0], XRP-PERP[0] | | |
| 02771032 | | USD[0.00], USDT[0] | | |
| 02771033 | | ATLAS[620], USD[0.99] | | |
| 02771035 | | AUD[0.00], MANA[0.00018466] | Yes | |
| 02771036 | | BAO[2], DENT[1], KIN[3], NFT (374761537406750577/FTX EU - we are here! #182689)[1], NFT (496877486867436660/FTX EU - we are here! #182812)[1], RSR[1], TRX[.001667], USD[0.00], USDT[0.00000291] | | |
| 02771040 | | TRX[.000003], USD[0.00] | | |
| 02771042 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005072], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02771043 | | BTC[0], BTC-PERP[0], USD[0.25], USDT[0.00000001] | | |
| 02771050 | | USD[25.00] | | |
| 02771056 | | ADABULL[6.8187042], BEAR[929.57770325], DOGEBULL[7233.86226791], KIN[1], THETABULL[63631.559841], TRX[.000989], USD[0.06], USDT[0.00000001], XRPBULL[8497000] | Yes | |
| 02771059 | | USD[5.00] | | |
| 02771061 | | ADA-PERP[0], APE-PERP[0], CRV-PERP[0], DOGE-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[6.29956548], XLM-PERP[0] | | |
| 02771063 | | BNB[.00192968], HT[0], NFT (363455988963196418/FTX EU - we are here! #65378)[1], NFT (459273410580878130/FTX EU - we are here! #55774)[1], NFT (484976992539137440/FTX EU - we are here! #65475)[1], USDT[0.01657232] | | |
| 02771075 | | USD[25.00] | | |
| 02771077 | | ETH[.009382], ETHW[.009382] | | |
| 02771090 | | BNB[0], BTC[0] | | |
| 02771091 | | LTC[.03194597] | | |
| 02771093 | | ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-0930[0], LTC-PERP[0], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[485.10], USDT[53.58759060], XRP-PERP[0], ZIL-PERP[0] | | |
| 02771095 | | BTC[.00571644], GALA[25.56001220], MTA[0], SHIB[4551157.8289136], TRX[488.53374621], USD[0.00], XRP[54.46826523] | | |
| 02771100 | | USD[25.00] | | |
| 02771106 | | BNB[.52998481], BTC[.02109009], DOGE[107.20957521], ETH[.25201269], ETHW[.25181949], SOL[5.15923723] | Yes | |
| 02771108 | | BF_POINT[300], FTT[26.6], USD[925.57] | | |
| 02771113 | | ADA-PERP[3], ATOM-PERP[0], BTC[.0001], CRO[0.001], SHIB[100000], USD[0.75] | | |
| 02771116 | | AKRO[1], AVAX[0.01030393], BAO[3], DENT[2], ETH[0], FTM[.80164579], KIN[1], MATIC[.99596723], NFT (384788339169542172/FTX EU - we are here! #67767)[1], NFT (416370643633881166/FTX EU - we are here! #67984)[1], NFT (540181393375517872/FTX EU - we are here! #68078)[1], TRX[2.000019], USDT[64.47030000] | | |
| 02771119 | | GRT[1], TRX[1], USD[0.00] | | |
| 02771130 | | ETH[.00114206], ETHW[.00112837] | Yes | |
| 02771135 | | BNB[0.00000312], BTC-PERP[0], GALA-PERP[0], USD[0.00], XRP[0] | | |
| 02771139 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02771140 | | USD[0.00] | | |
| 02771141 | | ATLAS[1288.88768542], USD[0.00] | | |
| 02771148 | | ALICE[.00017087], EUR[0.00], FTM[.00137856], MANA[0], MATIC[.00564066], SPELL[1.45073515], USD[0.01], USDT[0.01495292] | Yes | |
| 02771157 | | BAO[3], KIN[5], TRX[3.000031], UBXT[1], USD[0.00], USDT[0.00000021] | | |

Detailed Schedule F-37 - priority unsecured customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02771158 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-2021123100], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.00000001], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DYDX-PERP[0], EDEN-2021123100], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00092738], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-PERP[0], USD[-0.61], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02771160 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-0325[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.13], VET-PERP[0], XLM-PERP[0], XRP[12.16779724], XRP-PERP[0] | | |
| 02771161 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[-5.8], BAND-PERP[0], BNB-PERP[0], BTC[0.09354370], BTC-PERP[0.01379999], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], INJ-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[-5.17999999], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.09], USDT[0.00025598], XLM-PERP[0], XRP-PERP[-206] | | |
| 02771163 | | ATLAS[2060], USD[0.74], USDT[.004] | | |
| 02771167 | | BTC[.00000758], ETH[.00003934], ETHW[0.00003934], NFT (333501892752656641/FTX AU - we are here! #45890)[1], NFT (353139511389331694/FTX AU - we are here! #16186)[1], SOL[.0023039] | Yes | |
| 02771170 | | MSOL[.00000001], POLIS[.00205395], USD[0.01] | Yes | |
| 02771176 | | USD[25.00] | | |
| 02771181 | | ETH-PERP[0], FTT-PERP[0], USD[0.02], USDT[0] | | |
| 02771186 | | BNB-PERP[0], BTC-PERP[0], DAI[.012], ETH-PERP[0], LTC[.005], NFT (419624267114556389/FTX EU - we are here! #252232)[1], NFT (470748570455975125/FTX EU - we are here! #252238)[1], TRX[.703612], USD[0.00], USDT[0.05299205], USDT-PERP[0] | | |
| 02771194 | | BNB[.31815224], BTC[0.00146234], ETH[.34393464], MATIC[79.9687], USD[0.00], USDT[0.00000319] | | |
| 02771205 | | BNB[0.00000001], HT[0], MATIC[0], SOL[0], TRX[0.00077700], USD[0.01], USDT[0.00000001] | | |
| 02771206 | | NFT (394494783616419314/FTX EU - we are here! #261669)[1], NFT (463174293237680346/FTX EU - we are here! #261696)[1], NFT (542550656178056314/FTX EU - we are here! #261691)[1] | | |
| 02771212 | | BTC[0], CEL-PERP[0], FTT[.00018897], MATIC[0], POLIS[0], SOL[0.00], USDT[0] | | |
| 02771218 | | USD[-2.47], USDT[3.36352], VET-PERP[0] | | |
| 02771223 | | KIN[99000] | | |
| 02771224 | | ATLAS[3437673767], SOL[.00898], USD[0.07] | | |
| 02771229 | Contingent | APE[.05399898], LUNA2[1.93792298], LUNA2_LOCKED[4.52182029], SAND[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02771233 | | FTT[0.05903173], USD[0.38], USDT[0] | | |
| 02771238 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-2021123100], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USDT[0.00000101], XRP-PERP[0] | | |
| 02771240 | | FTT[2.69946], TRX[.000007], USDT[1.9637] | | |
| 02771245 | | APE[3.47748469], ETH-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02771246 | | EUR[0.01], USD[0.00] | | |
| 02771251 | | USDT[0.06021198] | | |
| 02771252 | | AKRO[1], BTC[.00000575], EUR[0.00], KIN[1], SOL[.43782556], USD[0.00] | | |
| 02771264 | | CRO[3620], SPELL[50900], SUSHI[98.98119], USD[0.00], USDT[0] | | |
| 02771270 | | USD[105.00] | | |
| 02771274 | | USD[0.09], USDT[0] | | |
| 02771283 | | BOBA[2.42830404], BOBA-PERP[0], TRX[.000001], TRX-20211231[0], USD[0.00] | | |
| 02771292 | | USD[0.00] | | |
| 02771294 | Contingent | BNB[1.8], FTT[11.7], LUNA2[0.00181608], LUNA2_LOCKED[0.00423753], LUNC[395.45710382], MANA[12.99069], MATIC[50], SAND[15], TRX[.000013], USD[3.53], USDT[.006768] | | |
| 02771298 | | 1INCH[450], BADGER[9.53], FTT[25.995], REN[236], ROOK[1.25], USD[100.02], USDT[316.36750000] | | |
| 02771300 | | USDT[0.49898625] | | |
| 02771303 | | BIT[60], CEL[18.1], CQT[108], CRO[179.9829], FTT[0.00375559], MTA[75], NFT (503696815550295951/FTX Crypto Cup 2022 Key #18390)[1], NFT (504909553322376717/The Hill by FTX #25335)[1], POLIS[7.4], TONCOIN[22.2], USD[0.00], USDT[0.45497414] | | |
| 02771304 | | NFT (292931599117738811/FTX EU - we are here! #98641)[1], NFT (411767354210804705/FTX EU - we are here! #96604)[1], NFT (479803663379279975/FTX AU - we are here! #49748)[1], NFT (516206102567907589/FTX EU - we are here! #96392)[1] | | |
| 02771307 | | ADA-PERP[0], BTC[0.00662448], DOGE-PERP[0], ETH[0], USDT[18.39000000] | | |
| 02771308 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.05], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02771309 | | ATOM-PERP[0], AVAX-PERP[0], BTC[20], ETC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.30163634], FXS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.03], USDT[263517.36], XTZ-PERP[0] | | |
| 02771312 | | AAVE[0.20514392], AVAX[0.43270120], BTC[0.00246990], DOGE[121.09734450], DOT[3.00883844], ETH[0.03285044], ETHW[.03277899], LTC[0.17271391], MANA[18.82301902], MATIC[61.96386654], SHIB[801371.65054067], SOL[1.61531469], UNI[5.58707616], USD[0.00], XRP[28.93463762] | | DOT[2.972452], ETH[.032778], LTC[.172365], SOL[1.593626] |
| 02771337 | | SD[30.97], USDT[0] | | |
| 02771339 | | USD[0.00], USDT[56.66743042] | | |
| 02771340 | | GBP[0.00], USD[0.00] | | |
| 02771350 | | IMX[192.90778652] | | |
| 02771352 | | USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02771356 | | BCH[.00470415] | | |
| 02771357 | Contingent | BNB[.01], LUNA2[0.01449124], LUNA2_LOCKED[0.03381291], LUNC[3155.5], SOL[3.98127015], USD[-0.34], USDT[2.10223437] | | |
| 02771361 | | BAO[1], USD[0.00] | | |
| 02771362 | | AKRO[1], APT[64.1965796], BAO[11], BAT[1], DENT[2], FTT[63.46514366], KIN[7], NFT (347469388858943399/FTX EU - we are here! #123011)[1], NFT (541031937926020328/FTX EU - we are here! #123150)[1], NFT (550373248267299907/FTX EU - we are here! #123315)[1], RSR[2], SOL[13.52188375], TRX[6.000075], UBXT[1], USD[80.00], USDT[2.28710000] | | |
| 02771363 | | USD[26.00] | | |
| 02771365 | | AAVE[.1896799], BTC[0.00314756], ETH[.087], ETHW[.10897187], FTM[12.983316], FTT[.0978272], LINK[2.5947814], LTC[1.6594762], MANA[167.924922], SOL[1.20761962], SRM[2.998254], UNI[5.6438405], USD[0.00], USDT[0.77362669], XRP[36.904552] | | |
| 02771370 | | APT-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], DOGE[500.696], DOGE-0325[0], FTT-PERP[0], LOOKS-PERP[0], NFT (5063343382088838708/Baku Ticket Stub #1034)[1], USD[-26.21], USDT[450.82715189] | | |
| 02771372 | | AKRO[1], DENT[2], SECO[1.03335688], TRX[.000001], UBXT[2], USD[1679.15], USDT[0.31820001] | Yes | |
| 02771373 | Contingent, Disputed | AAVE-PERP[0], ALICE-PERP[0], COMP-PERP[0], IOTA-PERP[0], SKL-PERP[0], TRX-PERP[0], USD[0.95], USDT[.008323] | | |
| 02771378 | | BAO[2], BTC[.00000038], CRO[.00328763], DENT[1], EUR[0.00], FTM[.01983798], GENE[.00019608], KIN[25], SOL[.00000512], TLM[91.13143037], TRX[.05435835], UBXT[3], USD[0.00] | Yes | |
| 02771379 | | THETABULL[6.9986], USD[0.00], USDT[0.00000001] | | |
| 02771383 | Contingent | LUNA2[0.00018440], LUNA2_LOCKED[0.00043026], LUNC[40.15368677], RNDR[0], USD[0.00] | | |
| 02771388 | | ETH[.00000024], ETHW[.00000024], FTM[.00017494], NFT (446353969827832318/The Hill by FTX #22086)[1], USD[1.07] | Yes | |
| 02771389 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0], USD[0.04], USDT[0.00000003] | | |
| 02771390 | | FTT[0.00000201], MINA-PERP[0], USD[0.00], USDT[0] | | |
| 02771391 | | USD[1.01] | | |
| 02771392 | | USD[0.00] | | |
| 02771393 | | ATLAS[1760], USD[1.08], USDT[0] | | |
| 02771397 | | BAO[1], USD[0.00] | | |
| 02771398 | | TRX[.000015] | | |
| 02771405 | | CREAM-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[29.994], LUNC-PERP[0], PEOPLE-PERP[0], USD[1.39] | | |
| 02771406 | Contingent | LUNA2[0.22957298], LUNA2_LOCKED[0.53567028], LUNC[49990], USD[9000.00] | | |
| 02771407 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], USD[0.00], USDT[0.00000942] | | |
| 02771411 | | UBXT[1], USDT[0.00003914] | Yes | |
| 02771412 | | BNB[0], TRX[5.35239589], USDT[0] | | |
| 02771414 | | AKRO[1], BTC[.04649542], DENT[1], ETH[.25118605], ETHW[.25099369], FRONT[1], GBP[0.00], USD[0.01] | Yes | |
| 02771415 | | EUR[0.00], FTT[.00473461], SOL[0], TRX[.000777], USD[75.06], USDT[1.274] | Yes | |
| 02771417 | | SAND[0] | | |
| 02771419 | | BAO[2], DENT[1], ETH[.06899352], EUR[0.04], KIN[1], LINK[1.27618297], SOL[1], TRX[1], UBXT[2], USDT[261.00180239] | | |
| 02771420 | | DOGE[461.91222], ETH[.069], ETHW[.069], MATIC[100], SHIB[4699050], SOL[1.93], TRX[.000778], USD[39.26], USDT[.0062584] | | |
| 02771421 | Contingent | LUNA2[0.00051951], LUNA2_LOCKED[0.00121220], USD[0.41], USTC[0.07354031] | | |
| 02771423 | | FTT[2.15662113], TRX[84.05590814] | Yes | |
| 02771429 | | USD[5.95], USDT[0.00000001] | | |
| 02771438 | | EUR[0.00], TRX[.000777], USDT[0.00000918] | | |
| 02771443 | | SPELL[29100], USD[1.50] | | |
| 02771451 | | BULL[2.58647563], USD[0.33], USDT[.05194421] | | |
| 02771452 | Contingent | DOT[.00004755], LUNA2[0.07181039], LUNA2_LOCKED[0.16755758], LUNC[3330.56], TRX[.000777], USD[0.00], USDT[0.01830168], USTC[8] | Yes | |
| 02771458 | | NFT (353533618856944030/FTX EU - we are here! #251617)[1], NFT (357043627180858802/FTX EU - we are here! #251569)[1], NFT (533422557490261418/FTX EU - we are here! #251596)[1] | | |
| 02771462 | | FTT[0] | | |
| 02771468 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.00000001], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00004098], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00651311], GALA-PERP[0], GODS[0], IMX-PERP[0], KNC-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.12274592], LUNA2_LOCKED[0.28640715], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SLP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SUSHI-PERP[0], USD[13.79], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02771472 | | TRX[.000002], USD[0.03], USDT[20] | | |
| 02771473 | | AAVE[3.00944525], ATOM[12.69765939], AVAX[5.19904164], BNB[0], BTC[.0099981], CRO[329.754881], ETH[0.59988829], ETH-PERP[0], FTT[3.99924], GALA[409.924437], MATIC[110.9795427], NEAR-PERP[0], SOL[0], USD[1140.12], XRP[633.87954] | | |
| 02771475 | | POLIS[114.0557] | | |
| 02771476 | Contingent, Disputed | LTC[.00003293] | Yes | |
| 02771477 | | FTT[0.00487784], USD[0.21] | | |
| 02771478 | | FTT[.0957], USD[0.00], USDT[.0031552] | | |
| 02771480 | | AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-2021231[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], REN-PERP[0], SAND-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], USD[10.88], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02771484 | | TRX[.001456] | | |
| 02771485 | | BNB-PERP[0], BTC-PERP[0], FTT[0], USD[-1.66], USDT[3.34272461] | | |
| 02771488 | | USDT[.01982525] | | |
| 02771493 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.14], USDT[2.54208193] | | |
| 02771496 | | ETH[.00347885], USD[492.00] | | |
| 02771497 | Contingent | BULL[1.29705811], LUNA2[0.0000003], LUNA2_LOCKED[0.00000008], LUNC[0.00775785], TRX[.00061], USDT[18.92067574] | | |
| 02771498 | | SOL[0], USD[0.18] | | |
| 02771500 | | SHIB[0], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02771501 | | BTC[.0124], CRO[720], ETH[.2609928], ETHW[.2609928], FTT[0.14389854], USD[0.57] | | |
| 02771503 | | ADA-PERP[0], ALICE-PERP[0], BAO-PERP[0], BOBA-PERP[0], BSVBULL[30000], DOGE-PERP[0], MANA-PERP[0], MTA-PERP[0], PROM-PERP[0], REN-PERP[0], SHIB-PERP[0], TRYB-PERP[0], USD[0.09] | | |
| 02771505 | | FTT[0] | | |
| 02771516 | | MATIC[.53642417], SOL[.0000011], USD[32.47] | Yes | |
| 02771517 | | TRX[.000001], USD[0.29], USDT[0] | | |
| 02771523 | | AKRO[1], BAO[1], DENT[1], ETH[0], USDT[0] | | |
| 02771528 | | SOL[.00000001] | | |
| 02771533 | | ETH-PERP[0], TRX[.000001], USD[644.99], USDT[0] | | |
| 02771536 | | BNB[0.00000001], MATIC[0], NFT (381448498720174284/FTX EU - we are here! #6636)[1], NFT (408867109173119564/FTX EU - we are here! #6258)[1], NFT (532163904430414514/FTX EU - we are here! #5906)[1], SOL[0], TRX[.000008], USDT[0] | | |
| 02771539 | | USD[0.03] | | |
| 02771542 | | SOS[84800000], TRX[182.917809], USD[0.46], USDT[1.42133763] | | |
| 02771544 | | CRO[1200], USD[3.80] | | |
| 02771546 | | AKRO[2], AXS[48.18748621], CHF[0.00], TRX[3], USD[0.01] | Yes | |
| 02771549 | | LTC[0], TONCOIN[.00000001] | | |
| 02771550 | | USD[0.00] | | |
| 02771554 | | 0 | | |
| 02771555 | | NFT (374064688627430635/The Hill by FTX #17370)[1], NFT (459293914911164316/FTX EU - we are here! #64146)[1], NFT (513495698060174973/FTX EU - we are here! #64053)[1], NFT (548696206630429764/FTX EU - we are here! #63524)[1] | | |
| 02771563 | | BNB[0], LTC[0], TRX[0], USD[0.00] | | |
| 02771571 | | ADA-PERP[40], DOT-PERP[1.4], FTM-PERP[0], SOL-PERP[.32], USD[37.08], VET-PERP[626], XRP-PERP[94] | | |
| 02771573 | | BNB[.289986], BTC[.00289962], ETH[.0409972], ETHW[.0409972], USD[1.32] | | |
| 02771577 | | STARS[.313153], USD[130.38] | | |
| 02771580 | | EUR[0.00], GALA[0], LRC[0], MANA[0], REN[0], SAND[0], SHIB[842.24757105], USD[0.00], USDT[0] | | |
| 02771581 | | ETH[.00461863], ETHW[.00461863], USD[40.01] | | |
| 02771585 | | USD[0.00], USDT[0] | | |
| 02771592 | | BIT[14], USD[0.05] | | |
| 02771598 | | AKRO[1], BTC[.34885203], KIN[5], USD[0.00], USDT[0.00000001] | Yes | |
| 02771608 | Contingent | 1INCH[0.56796825], ALGO-PERP[0], AVAX-PERP[0], BAND[.17455697], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.73], FIL-PERP[0], FLOW-PERP[0], FTM[.03216398], FTM-PERP[0], FTT[.13492389], GRT[.744853], KSM-PERP[0], LTC[.00458551], LTC-PERP[0], LUA[217.14914412], LUNA2[0.00035781], LUNA2_LOCKED[0.00083491], LUNC[77.91578311], MATIC-PERP[0], RUNE[.05196985], SAND[9.54186893], SOL[0.00731866], SOL-PERP[0], SUSHI[.05607112], UNI[.07455145], USD[4.86], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02771609 | Contingent | BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.025], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001778], LUNC-PERP[0], MANA[.9988], OP-PERP[0], ROOK-PERP[0], SOL-PERP[0], STEP[.06], TRX-PERP[0], USD[136.19], USDT[0.00000001], USTC-PERP[1350] | | |
| 02771618 | | GBP[0.00], QI[0.00000009], SHIB[.00000009], USD[0.01] | | |
| 02771625 | | ATOM[.04259095], BTC[0.00006093], ETH[0], NFT (454946641676105176/The Hill by FTX #34541)[1], TRX[10], USD[1912.23] | | |
| 02771629 | | BNB[.00000016], ETH[.00000004], ETHW[.0009282], FTT[0.00000005], IMX[70.5], MATIC[0.02947150], NFT (342152738891688432/FTX EU - we are here! #6898)[1], NFT (383064765612645717/FTX Crypto Cup 2022 Key #17754)[1], NFT (499734525972073508/The Hill by FTX #27867)[1], NFT (513791557059389963/FTX EU - we are here! #67603)[1], TRX[.111275], USD[0.02], USDT[170.70741739] | | |
| 02771630 | | ATLAS[9.886], IMX[.086244], POLIS[.097473], USD[0.47], USDT[0.09670202] | | |
| 02771631 | | BAO[5], DENT[1], IMX[.00140452], KIN[11], MANA[.00584635], SAND[.00136549], SOL[.0000498], UBXT[1], USD[0.06] | Yes | |
| 02771634 | | AKRO[5], ALPHA[1], BAO[5], BAT[1], DENT[2], HXRO[1], KIN[7], MATH[1], RSR[2], TRX[3], UBXT[2], USD[0.00], USDT[0.00000001] | | |
| 02771635 | | BNB[0], CRO[.00096961], HT[.00046685], HT-PERP[0], MATIC[0], TRX[.033], USD[0.00], USDT[0] | | |
| 02771637 | | BNB[.009976], BTC[0.00001233], CREAM[.006788], CRO[9.982], DOGE[.981], ETH[.65033885], ETHW[0.65033885], LINK[.09982], LTC[.00995], TONCOIN[.04022], USD[0.35], USDT[.82891081] | | |
| 02771639 | | BTC-PERP[0], FTT-PERP[0], RUNE-PERP[0], TRX[.003887], USD[0.00], USDT[855.57007815] | | |
| 02771643 | | BTC[0.00000908], ETH[.09396218], ETHW[.09396218], FTT[2] | | |
| 02771645 | | EUR[0.00] | | |
| 02771650 | | BTC[.06128774], SLND[21.5], USD[1.05], USDT[0.66928141] | | |
| 02771658 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], INJ-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 02771662 | | KIN[1], NFT (398055343111152095/FTX EU - we are here! #167536)[1], NFT (432594844587602692/FTX EU - we are here! #167704)[1], NFT (563072445413364126/FTX EU - we are here! #167730)[1], USD[0.00] | | |
| 02771664 | | BTC[0.00270702], FTT[0.03580838], GRT[140.86739906], LTC[.00000867], USD[0.19] | | |
| 02771665 | Contingent | ATLAS-PERP[0], LUNA2[0.00005666], LUNA2_LOCKED[0.00013222], LUNC[12.34], LUNC-PERP[0], USD[0.00], USDT[.02619414] | | |
| 02771666 | | AUDIO[1], BAO[1], KIN[5], MATIC[1], NFT (312309115574288471/FTX EU - we are here! #261622)[1], NFT (371854510700776608/FTX EU - we are here! #261641)[1], NFT (450279650868784357/FTX EU - we are here! #261629)[1], TRX[.000454], USD[0.00], USDT[0] | | |
| 02771670 | | AVAX-PERP[0], BTC[.00006002], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LRC[.8], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[-15], SAND-PERP[0], USD[670.76], USDT[0.00000001] | | |
| 02771671 | | USD[0.00], USDT[0] | | |
| 02771674 | | TONCOIN[0] | | |
| 02771688 | | USD[0.00] | | |
| 02771690 | | FTT[91.09546444] | Yes | |
| 02771692 | | FTT[28.76136252], LTC[16.22060928] | Yes | |
| 02771697 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], INJ-PERP[0], LUNC-PERP[0], SOL[0], USD[-2.32], USDT[3.15121475] | | |
| 02771699 | | DENT[1], USDT[0.00002766] | | |
| 02771707 | | GALA-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02771714 | | BTC[0.03353385], ETH[0.42598652], ETHW[0.42598652], GALA[520.29226799], MANA[25.07219174], RSR[22226.54831935], SAND[64.64376708], USD[0.00], USDT[0] | | |
| 02771719 | | BTC-PERP[0], ETH-PERP[0], SOL[.37020174], USD[0.00], VET-PERP[0] | | |
| 02771720 | | ALCX-PERP[0], IMX[123.57936183], MBS[678], TONCOIN[1075.42045843], USD[0.07], USDT[0.00000014] | | |
| 02771721 | | BTC[.00000009] | Yes | |
| 02771722 | | DENT[4.00337204], DOGE[.00410594], ETH[0], GALA[0], MANA[0], USD[0.00], USDT[0] | Yes | |
| 02771724 | | USDT[0] | | |
| 02771727 | | AXS[24.58609941], DENT[1], FIDA[1], FTT[30.73666214], KIN[2], RSR[2], SAND[327.01489460], SLRS[9309.39100416] | | |
| 02771728 | | BAO[1], USD[100.00], USDT[0.00002995] | | |
| 02771740 | | APE-PERP[0], BTC-PERP[0], LRC[.7055], STETH[0.00006076], USD[0.00] | | |
| 02771741 | | USD[25.00] | | |
| 02771743 | | ALICE[43.091811], BTC[.0677], CRV[656.90823], ETH[.099981], ETHW[.099981], FTM[218], GALA[1110], GODS[221.97891], SAND[143.97264], SOL[3.99943], USD[1.45], USDT[0.00000001] | | |
| 02771744 | | SOL[0] | | |
| 02771746 | | 0 | | |
| 02771747 | | AKRO[4], ALPHA[1], BAO[2], BF_POINT[100], CHZ[1], DENT[4], ETH[8.12081885], ETHW[8.12081885], GRT[1], HXRO[1], KIN[5], MATIC[5195.2792071], RSR[3], SOL[.00000001], SXP[2], TRX[67829.51087507], UBXT[4], USD[1027.42] | | |
| 02771748 | | ETH[.00069064], ETHW[.00069064], EUR[0.01], FTT[90.515032], RAY[1835.6876964] | | |
| 02771749 | | SOL[.0062], USD[3533.35] | | USD[3481.42] |
| 02771759 | | BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[50.56], USDT[0.00051002], XRP-PERP[0] | | |
| 02771762 | | BTC[.22419851], ETH[3.24714716], ETHW[.00029219], KIN[1] | Yes | |
| 02771764 | | USD[25.00] | | |
| 02771768 | | BOBA[.051213], USD[1.45], WRX[1072.7878] | | |
| 02771769 | | USDT[0] | | |
| 02771770 | | USD[0.02] | | |
| 02771780 | | AKRO[1], BAO[2], DENT[1], TRX[1], UBXT[1], USD[0.00] | | |
| 02771782 | | BAO[0], BTC[0], CRO[0], CRV[0], ETH[0], EUR[0.00], FTM[0], HNT[0], KIN[0], LINA[0], MANA[0], SAND[0], SECO[0], SOL[0], TONCOIN[0], USD[0.00], USDT[0] | Yes | |
| 02771784 | | BAO[1], TRX[1], USD[0.00] | | |
| 02771785 | | BAO[1], BTC[0.02920516], CRO[.00293373], DENT[2], EUR[0.00], KIN[3], PAXG[0.00000278], UBXT[1], USD[0.00], USDT[0.00043582] | Yes | |
| 02771787 | | USD[25.00] | | |
| 02771789 | | USD[25.00] | | |
| 02771791 | | BTC[0], ETH[0], FTT[0], USD[0.00], WBTC[0] | | |
| 02771793 | | ETH[0], FTT[0] | | |
| 02771794 | | BOBA[38.44167063] | | |
| 02771802 | | CRO[49.9145], ETH[.44719326], ETHW[.44719326], FTM[634.66807], MANA[108.96048], SAND[42.99183], SNX[49.9905], SOL[21.7842012], USD[2.34] | | |
| 02771805 | | AKRO[1], ALPHA[1], BAO[3], DOGE[1], KIN[2], NFT [331229948359764030/FTX EU - we are here! #69346][1], NFT [458295323158890044/FTX Crypto Cup 2022 Key #11841][1], NFT [524848474537417706/FTX EU - we are here! #69191][1], NFT [536184387642762774/FTX EU - we are here! #69456][1], NFT [546627135236019486/The Hill by FTX #26733][1], USD[0.00] | | |
| 02771807 | | ETH[.00000006], ETHW[0.12000887], GENE[.096542], NFT [337177836070815752/The Hill by FTX #23739][1], NFT [385453481840219714/FTX EU - we are here! #31320][1], NFT [443750039318004788/FTX EU - we are here! #31221][1], NFT [552345693106545384/FTX EU - we are here! #30951][1], SAND[3.7], TONCOIN[.99943], TRX[.147328], USD[26.00], USDT[1] | | |
| 02771808 | | USD[0.02] | | |
| 02771809 | | BAO[1], ETH[.02184054], ETHW[.02184054], KIN[1], USD[0.00] | | |
| 02771810 | | BNB[-0.00000006], BTC[0], FTT[0], TRX[.00022733], USD[0.00], USDT[0.00000580] | | |
| 02771811 | | BNB[0] | | |
| 02771817 | | ETH[0], TRX[.021921], USD[0.00], USDT[2.40707824], USDT-PERP[0] | | |
| 02771830 | | ALG0[.00137], BNB[0.00000001], BTC[0], ETH[.00000479], HT[0], MATIC[0.00754173], NFT [360447360647618901/FTX EU - we are here! #72330][1], NFT [533050725942023207/FTX EU - we are here! #71552][1], NFT [552643905152284269/FTX EU - we are here! #71913][1], SOL[0], TRX[0.01732638], USD[0.00], USDT[8.29626289] | | |
| 02771842 | | AGLD[.098385], BNB[0], ETH[.000103], ETHW[.000103], MATIC[369.83002991], USD[0.00], USDT[0] | | |
| 02771843 | Contingent, Disputed | USD[25.00] | | |
| 02771847 | | USD[25.00] | | |
| 02771848 | Contingent | 1INCH[0], APE[0], APE-PERP[0], BTC[0], ETH[0], ETH-PERP[0], HT[0], KNC[0], LOOKS[0], LTC[0], LUNA2[0.01474497], LUNA2_LOCKED[0.03440494], LUNC[3210.75], MANA-PERP[0], OMG[0], REN[0], SAND[0], SAND-PERP[0], SXP[0], TRX[.000805], USD[0.00], USDT[0.00000553], USTC-PERP[0], XAUT[0] | | |
| 02771849 | | ATLAS[2849.74], SOL[.43], USD[1.09] | | |
| 02771852 | Contingent | CEL[5.39892], DOGE[.6868], LUNA2_LOCKED[0.00000001], LUNC[.001272], USD[0.20], USDT[0] | | |
| 02771881 | | USD[0.00], USDT[0] | | |
| 02771883 | | BTC[2.15342007], USD[2390.72] | | |
| 02771886 | | ATLAS[106], ATLAS-PERP[0], FTM[1.15567524], GALA[9.9981], GALA-PERP[0], MANA[1], POLIS-PERP[0], USD[0.61] | | |
| 02771887 | | HT[0], NFT [464190432992883464/FTX EU - we are here! #40642][1], NFT [475038154806364641/FTX EU - we are here! #40564][1], NFT [486131299675018366/FTX EU - we are here! #40351][1], SOL[.00166262], USDT[0.02879692] | | |
| 02771891 | | ATLAS[549.902], MAYA[9.29854], MBS[6], TRX[.000001], USD[12.51], USDT[.008028] | | |
| 02771898 | | ATLAS[0.00235270], USD[0.01] | | |
| 02771900 | Contingent | AVAX[0.00448941], AVAX-PERP[0], BTC[0], BTC-PERP[0], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009002], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SOL-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 02771903 | | AKRO[1], BAO[4711.10606807], BNB[0.00000023], CHR[0.00029205], CRO[18.00220791], DENT[1], FTT[0], GENE[0], KIN[2] | Yes | |
| 02771905 | | IMX[24.2], USD[224.81], USDT[.000158] | | |
| 02771908 | | BTC[.00001586], USD[-0.39], XRP[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02771909 | | AMPL[0], BAO[7], KIN[9], TRX[2], UBXT[2], USD[99.68], USDT[0] | | |
| 02771911 | | TRX[21.81701217], USDT[0.64872841], XRP[0] | | |
| 02771912 | | AKRO[2], BAO[2], DENT[1], ETH[.00608351], ETHW[.00608351], KIN[4], NFT (466173485351426889/FTX EU - we are here! #69643)[1], NFT (530896335255883334/FTX EU - we are here! #69274)[1], NFT (574925756246433308/FTX EU - we are here! #69769)[1], TRX[.000002], USD[0.00], USDT[0.00000006] | | |
| 02771917 | | USD[0.01], USDT[3683.71] | | |
| 02771925 | | BNB[0], SHIB[0], SOL[0], USD[0.00], USDT[0.63071469] | | |
| 02771928 | | BTC[0.14499921], SOL[4.104143], USD[0.00], USDT[0.21963510] | | |
| 02771929 | | USD[0.01], USDT[0] | | |
| 02771931 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00041869], ETH-PERP[0], ETHW[.00041869], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[489.92], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02771934 | | AUD[0.00], BTC[.00004522] | | |
| 02771937 | Contingent | FTM[.66978], LUNA2[1.20644302], LUNA2_LOCKED[2.81503371], LUNC[262057.173071], PERP[0.08473035], USD[0.04] | | |
| 02771940 | Contingent | LUNA2[23.1518154], LUNA2_LOCKED[54.02090261], LUNC[74.581] | | |
| 02771942 | | ETH[.00699867], ETHW[.00699867], FTT[.00461448], USD[0.00] | | |
| 02771943 | | AXS[.01960232], FTT[26.994702], GST-PERP[0], IMX[.03878], USD[0.14], USDT[0.00561186] | | |
| 02771945 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], TRX[.000029], USD[0.13], USDT[223.464395], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02771953 | | DOGEBULL[4.86139435], EUR[0.00], USD[0.12], USDT[0] | | |
| 02771954 | | AR-PERP[0], ATOM-20211231[0], AVAX-PERP[0], BNB-PERP[0], CHR-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[9.14] | | |
| 02771956 | | ATLAS[0], AVAX[0], BTC[0], CLV-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], SHIB[0], SOL[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 02771957 | | NFT (403456133487465571/FTX EU - we are here! #206554)[1], NFT (455731999352300249/FTX EU - we are here! #206485)[1], NFT (461333122004781296/FTX EU - we are here! #206415)[1] | | |
| 02771958 | | BTC[0.01581402], CRO[5.78936564], DOGE[.18998843], ETH[0], ETHW[0.09179918], EUR[0.00], LTC[0.00971549], PAXG[.00005405], SAND[.9905], USD[238.33], USDT[0.00021712], XRP[0.57130232] | | |
| 02771961 | | BNB[0], CRO[0], EUR[0.00], HT[0], USD[0.00] | | |
| 02771964 | | BOBA[37.49602], FTM[136.9726], SLND[145.19048], SOL[2.5198], USD[1.21] | | |
| 02771965 | | USDT[0] | | |
| 02771967 | | BAO[2], BTC[.01419505], ETH[.129632], ETHW[.129632], EUR[0.00], KIN[1] | | |
| 02771973 | | BTC[0], CRV[.9886], USD[15.79] | | |
| 02771974 | | BAO[19425.12872631], SHIB[1114626.03809793], USD[0.00] | Yes | |
| 02771976 | | ATLAS[7223.85372686], ATLAS-PERP[0], USD[-0.13], USDT[8.14604423] | | |
| 02771977 | | SOL[.00000001], USD[0.00] | | |
| 02771978 | | USD[25.00] | | |
| 02771983 | | ALICE-PERP[0], ASD-PERP[0], BAO-PERP[0], BNB[0.00065664], CREAM[0], CREAM-PERP[0], DOGE[.0007286], ETH[0], MATICBULL[3400], PROM-PERP[0], USD[0.00], USDT[0.00000040], XRP-PERP[0] | | |
| 02771984 | Contingent | ALT-PERP[0], ANC-PERP[0], BEARSHIT[9772], CEL[0.35206427], CEL-PERP[0], CLV-PERP[0], COMP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0.16249699], ETH-PERP[0], ETHW[0.16300149], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNA2[0.04622890], LUNA2_LOCKED[0.10786744], LUNC[921.12327558], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[0], SLP-PERP[0], SOL[0.00000001], SRN-PERP[0], SUSHI[0], UNI[.00031834], USD[581.20], USTC[3.21533821], USTC-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02771985 | | USD[0.00] | Yes | |
| 02771986 | | USD[26.43] | Yes | |
| 02771988 | | USD[10.74] | Yes | |
| 02771993 | | BTC[0.05388870], ETH[1.27819031], ETHW[1.27819031], USD[1.02], USDT[5.6] | | |
| 02771997 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-0624[0], FB[1.06222070], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], NFLX[0.24245456], PEOPLE-PERP[0], TSLA[0.00458982], TSLA-0930[0], TSLAPRE[0], TSLAPRE-0930[0], TSMI[0.53493439], TSM-0325[0], TWTR[0], USD[-5.82], USDT[0], WAVES-PERP[0] | | |
| 02772001 | | FTT[0] | | |
| 02772002 | | ATOM-PERP[0], BNB[.00023057], USD[1065.55], USDT[-713.54339826] | | |
| 02772003 | | EUR[0.00] | | |
| 02772007 | | USD[0.00] | | |
| 02772009 | | DOGE[20] | | |
| 02772013 | | EUR[20.00], SOL[3.10297757] | | |
| 02772015 | | TRX[0], USDT[0.00000018] | | |
| 02772018 | | ETH[0] | | |
| 02772019 | | USDT[0] | | |
| 02772020 | | BTC[.00126762] | | |
| 02772028 | | USDT[0] | | |
| 02772034 | Contingent | AUDIO-PERP[0], FTT[0.00028391], HOT-PERP[0], LUNA2[0.00066939], LUNA2_LOCKED[0.00156192], LUNC[145.7623246], SAND-PERP[0], USD[0.10], USDT[0] | | |
| 02772037 | | BTC[0], BTC-PERP[0], SOL[0.00027093], USD[0.04], USDT[0.20856100] | | |
| 02772038 | | BTC[0.00008433], BTC-PERP[0], CRO[0.05232641], ETH[0.05232641], ETH-PERP[0], ETHW[0.05232641], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN[30.99411], USD[0.30], USDT[.56864657] | | |
| 02772039 | | ATLAS[8.89], BTC-PERP[0], DOGE[3.8264], MATIC[4.97456853], RUNE[.09942], SOL[.009282], SUSHI[.4971], USD[-0.51] | | |
| 02772040 | | USD[0.00] | | |
| 02772041 | | BF_POINT[100] | Yes | |
| 02772042 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02772043 | | BEAR[1100], USD[0.00], USDT[0.03045039] | Yes | |
| 02772044 | | USD[2.47], USDT[0] | | |
| 02772050 | | ALGO-PERP[0], CRO-PERP[0], ETH-PERP[0], SAND-PERP[0], TRX[.002331], USD[0.00], USDT[0] | | |
| 02772054 | | HT[0], USD[0.83], USDT[10.01056761] | | |
| 02772055 | | TRX[.000001], USD[0.00] | | |
| 02772057 | | HT[73.785978], USD[0.53] | | |
| 02772059 | | AKRO[1], ATLAS[63.91600751], BAO[4], CRO[79.00655819], DOGE[28.07526061], ETH[.02187856], ETHW[.02160476], EUR[0.04], GALA[31.34494032], KIN[337899.77564379], MTA[6.32829839], SHIB[424348.0517856], TRX[291.87401651], UBXT[1], USD[31.54] | Yes | |
| 02772072 | Contingent | AVAX[0], FTT[0], LUNA2[0.41506998], LUNA2_LOCKED[0.96849663], LUNC[.0071215], USD[0.00], USDT[0.19626190] | | |
| 02772076 | Contingent | BTC[0.00379987], ETH[0.04099244], ETHW[0.04099244], FTT[5.19942867], LUNA2[0.00030915], LUNA2_LOCKED[0.00072137], LUNC[67.32], SRM[9.998157], USDT[0.00601670] | | |
| 02772080 | | BNB[0], CRO[0], EUR[0.00] | | |
| 02772081 | | USD[0.00] | | |
| 02772086 | | USD[1.18] | | |
| 02772087 | | USD[0.00] | | |
| 02772094 | | DENT[8.353], EUR[0.00], USD[387.46], USDT[0.00000001] | | |
| 02772095 | Contingent | BNB[.0095], BTC[0.05048943], ETH[.00099981], ETHW[.00099981], EUR[0.56], LUNA2[0.00024551], LUNA2_LOCKED[0.00057286], LUNC[53.4607907], USD[205.55], USDT[0.00036058] | | |
| 02772100 | | EUR[-0.11], FTT[0.00253061], KIN[1], RAY[1.16932543], SOL[1.39860772], SUSHI[0.05854571], USD[-0.50] | | |
| 02772101 | | POLIS[.086158], USD[0.00], USDT[0] | | |
| 02772104 | | ATLAS[9.872], USD[0.00], USDT[0] | | |
| 02772107 | | BTC[.00865451] | | |
| 02772114 | | BNB[.26292111], DOGE[.77090431], GARI[99], NFT (310131842625737526/FTX EU - we are here! #216600)[1], NFT (361836811023988327/FTX EU - we are here! #216688)[1], NFT (526742580905800634/FTX EU - we are here! #216704)[1], RUNE[1.2], SOL[.04713944], TRX[8.52306500], UNI[.55], USD[0.01], USDT[35.88530736], XRP[35.443] | | |
| 02772117 | | NFT (426467386910625226/The Hill by FTX #9816)[1] | | |
| 02772120 | | BTC[.05596783], KIN[1], UBXT[1], USD[0.24] | Yes | |
| 02772121 | | FTT[0] | | |
| 02772123 | | FTT[1.68790147], KIN[1], SHIB-PERP[0], USD[0.00], VET-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 02772128 | | NFT (387043547687501380/FTX EU - we are here! #187700)[1], NFT (392918315079756928/FTX EU - we are here! #187756)[1], NFT (522468425868605752/FTX EU - we are here! #187805)[1] | | |
| 02772129 | | AUD[39.38], BAO[6], MATIC[17.78049221], TLM[.99997152], UBXT[1], USD[0.01] | Yes | |
| 02772133 | Contingent, Disputed | BTC[.00170806], FTT-PERP[0], SOL-PERP[0], USD[1.01], USDT[0.00034897] | | |
| 02772135 | | EUR[0.00], USD[108.90] | | |
| 02772138 | | USD[0.00] | | |
| 02772141 | | ADA-PERP[0], AVAX[.00000001], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[332.09], GALA-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 02772143 | | USD[25.00] | | |
| 02772144 | | BTC[.00003288], GARI[2490.33348], NFT (376623312254681841/FTX EU - we are here! #175040)[1], USD[0.07] | | |
| 02772147 | | BNB[0], BTC[0], DOGE[0], ETH[0.00000005], ETHW[0.00000005], HNT[0], KIN[2], SHIB[22.79534291], SPELL[0], USD[0.00] | Yes | |
| 02772148 | | ATLAS[639.8784], ATLAS-PERP[0], COPE[68.98689], USD[0.01], USDT[0] | | |
| 02772153 | | ATLAS[3370], FTT[0.02509230], USD[0.22] | | |
| 02772157 | | SHIB[399960], USD[8.51], USDT[0] | | |
| 02772158 | | BTC[0], HNT[26], USD[0.90] | | |
| 02772165 | | TRX[.000001] | | |
| 02772167 | | USD[0.00] | | |
| 02772168 | | ATLAS[240], USD[0.14], USDT[0] | | |
| 02772169 | | BTC[0], ETH[0], FTT[.00000045], USD[8725.05], USDT[0.00000001] | Yes | |
| 02772170 | | ALT-PERP[0], AXS-PERP[0], BTC[-0.00006353], BTC-2021123[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[667.52], XMR-PERP[0] | | |
| 02772176 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[25], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.80], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02772181 | | BTC[0.07416934], BTC-PERP[0], ETH-PERP[0], ETHW[.00000603], USD[0.00] | | |
| 02772182 | | APE[15.46290006], DOT[8.55015899], LINK[9.45640253], ONE-PERP[0], SAND[78.91806325], SOL[1.4497245], USD[0.00], USDT[0.00000001] | | |
| 02772183 | | TRX[0.37377062], USD[3.95], USDT[0] | | |
| 02772188 | | ATLAS[11277.044], TRX[.001987], USD[1.17], USDT[.006] | | |
| 02772193 | | IMX[94.88399628], UBXT[1], USD[0.01] | Yes | |
| 02772195 | | SOL[0], USD[0], USDT[0] | | |
| 02772197 | | ETH[.00000001], NFT (330726150980040055/FTX EU - we are here! #81074)[1], NFT (448365638741153694/FTX EU - we are here! #80904)[1], NFT (460607220871163220/FTX EU - we are here! #81005)[1], SOL[0], USDT[1.04296508] | | |
| 02772198 | | DENT[2], TRX[2.000002], USD[55.77], USDT[0] | | |
| 02772209 | | ETH[0], ETH-PERP[0], LTC[-0.00001746], USD[0.00], USDT[0.00416457] | | |
| 02772213 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], ETH-PERP[0], FTT[.00087636], ICP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[-0.00000002] | | |
| 02772223 | | AVAX[0], BNB[.1075221], BTC[0.05903032], LTC[.30383152], LUNC[0], MATIC[0], TRX[147.32928218], USDT[9.90883364], XRP[64.78626817] | Yes | |
| 02772227 | | SAND[.99981], USD[1.78] | | |
| 02772228 | | SOL[.00000001], USD[0.00] | | |

Consolidated Schedule 317 - Detailed priority unsecured customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02772234 | | EGLD-PERP[0], MANA[15.50121648], PERP[0], USD[-0.58], USDT[1.00000160] | | |
| 02772235 | | ATLAS[220], GALA[50], RNDR[1.4], STX-PERP[0], TLM[96], USD[0.25] | | |
| 02772238 | | BEARSHIT[6937.2], BULL[0.00000567], BULLSHIT[0091994], GMT-PERP[0], USD[0.28], USDT[0], USTC-PERP[0] | | |
| 02772242 | | EUR[0.46] | | |
| 02772246 | | ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], KSM-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02772249 | | AVAX-PERP[0], BNB[.00000001], DOGE-1230[0], DOGE-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00] | Yes | |
| 02772255 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.05], USDT[0] | | |
| 02772256 | | USD[0.02], USDT[35.21245732] | | |
| 02772262 | | AVAX[0], FTM[0], LINK[0], USD[0.00], USDT[0.00000015] | | |
| 02772271 | Contingent, Disputed | AUD[0.00], BNB[.00000001], BTC[0] | | |
| 02772277 | | ATLAS[6868.6966], DYDX[0], FTT[0], USD[5.62], USDT[7.59000000] | | |
| 02772278 | Contingent | ALGO-PERP[0], AR-PERP[0], AUD[39586.00], AVAX[0], AVAX-PERP[0], BTC-PERP[0], DOGE[38.19550102], DOT-PERP[0], ETH[.00067236], ETH-PERP[0], ETHW[0.00090999], FTM[0], FTM-PERP[0], LUNA2[0.64110527], LUNA2_LOCKED[1.49591232], LUNC[.879372], LUNC-PERP[0], NEAR-PERP[0], RUNE[0.01597754], SOL[.00281600], USD[0.02], USDT[.00264456], XTZ-PERP[0] | | |
| 02772279 | Contingent | CEL[.0886], EUR[-0.21], USD[11.98], USDT[0] | | |
| 02772280 | | BTC[.00113227], DOGE[8], USD[1.51], VGX[1] | | |
| 02772282 | | ETH[.13], ETHW[.13], USD[3.06] | | |
| 02772286 | | APE-PERP[0], APT[0], BNB[0], BTC-PERP[0], ETH[0.00000001], FTM[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000603] | | |
| 02772289 | | APE-PERP[0], ATOM-PERP[0], DOGE[.99126], DOGE-PERP[0], HBAR-PERP[0], NEAR-PERP[0], USD[0.07], XRP-PERP[0] | | |
| 02772303 | | CRO[148.04873208], ETH[0.03360349], ETHW[0.03360349], EUR[0.00], FTT[2.00760494], FTT-PERP[0], USD[0.00] | | |
| 02772307 | Contingent | AVAX[8.36601732], AVAX-PERP[0], AXS[0.07948236], BTC[2.05082210], BTC-PERP[0], DOGE[38.19550102], DOT-PERP[0], ETH[.00067236], ETH-PERP[0], ETHW[.00669909], GMT[.98570438], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00357917], LUNC-PERP[0], NFT (2883906340027305520/FTX Crypto Cup 2022 Key #1901)[1], NFT (377275535133909825/Montreal Ticket Stub #1326)[1], NFT (392876673651079936/Singapore Ticket Stub #1638)[1], NFT (509605760824208797/The Hill by FTX #7525)[1], SOL[0.01814361], TRX[.000777], USD[1163.60], USDT[0.00893784] | Yes | |
| 02772310 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.929489], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[24.63854131], LUNA2_LOCKED[57.48992973], LUNC[299.950059], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[.00999], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[18951.57], WAVES-PERP[0], XRP-PERP[0] | | |
| 02772316 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT[1.79148731], LUNC-PERP[0], NEAR-PERP[0], SOL[1.50832878], USD[0.00], USDT[0.00000071] | | |
| 02772317 | | ATLAS-PERP[0], BTC-PERP[0], USD[0.03], USDT[0] | | |
| 02772326 | | FTM[249.11023821], LINK[9.91054027], MTA[.00004671], USD[0.00], USDT[0.09480527] | | |
| 02772328 | | SPELL[1245.40239979] | | |
| 02772330 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000338], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LUNA2[0.05234221], LUNA2_LOCKED[0.12213184], LUNC[.628486], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[230.47], USDT[0], USDT-PERP[0] | | |
| 02772331 | | ADA-PERP[0], BTC[.00826345], ETH[0], GENE[0], MANA[0], SHIB[25.39797538], USD[0.00] | | |
| 02772332 | | CREAM-PERP[0], FTT[0.00003619], USD[-0.47], USDT[.48109266] | | |
| 02772337 | | ETH[.00088288], EUR[0.00], USDT[45.65881668] | | |
| 02772338 | | BAT[0], BTC[0], ETH[0], LTC[0.22595184], USD[0.00], XRP[0] | | |
| 02772340 | | ATLAS[270], MATIC[.42211833], TRX[.600001], USD[0.00] | | |
| 02772341 | | APE-PERP[0], NFT (326024768569161343/FTX EU - we are here! #128973)[1], NFT (470942939301442661/FTX EU - we are here! #129137)[1], NFT (546628710306922659/FTX EU - we are here! #128831)[1], USD[0.34], USDT[.62210784] | | |
| 02772353 | | DFL[319.936], ENJ[25], RUNE[18.8981], USD[2.46] | | |
| 02772354 | | BNB[0], BTC[0], TRX[0.42643100], USD[0.16], USDT[0.00333067] | | |
| 02772355 | | SPELL[18300], USD[0.42] | | |
| 02772358 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL_PERP[0], TRX-PERP[0], USD[319.61], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02772360 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], CREAM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.001097], USD[0.42], USDT[-0.30399784], XRP-PERP[0] | | |
| 02772362 | | BAO[1], USD[0.00] | | |
| 02772373 | | AKRO[1], BAO[3], BTC[.00000008], ETH[0.12062478], ETHW[0.10772480], KIN[3], SAND[0], SOL[0.00000885], USD[0.03] | Yes | |
| 02772373 | | POLIS[40.792362], USD[0.12] | | |
| 02772379 | | USD[25.00] | | |
| 02772385 | | AKRO[1], BAO[1], BNB[.02703057], ETH[.004925], ETHW[.00487024], KIN[1], SOL[.07076254], USD[0.01] | Yes | |
| 02772388 | | AKRO[2], ATLAS[1413.21242896], AXS[.669313], BAO[9], DENT[4], DYDX[7.39156162], FTM[48.44862871], GALA[164.87518041], GBP[0.00], GENE[.0005579], GODS[12.62665690], IMX[14.09537448], KIN[6], MBS[292.46354325], POLIS[9.36186755], SAND[21.96216292], SPELL[5054.38914921], STARS[8.86345548], TLM[231.66783736], TRX[5], UBXT[3], USD[0.00], VGX[15.8876465] | Yes | |
| 02772391 | | USDT[0.44582594] | | |
| 02772396 | | BTC[.46337682], USD[6.82] | | |
| 02772398 | | DENT[1], KIN[2], NFT (382979980034279969/FTX EU - we are here! #227727)[1], TRX[1], USD[6.34] | | |
| 02772399 | | BAO[1], ETH[.17272058], ETHW[.17272058], KIN[1], USD[5.01] | | |
| 02772400 | Contingent | ETH[.03], ETHW[.03099411], FTM[34.5135384], LUNA2[18.25181765], LUNA2_LOCKED[42.58757451], RUNE[8.86067059], SOL[.34426576], USD[163.55] | | |
| 02772403 | | | | USDT[38.8280503] |
| 02772404 | | NFT (304617686504711197/FTX EU - we are here! #6715)[1], NFT (511268547947021431/FTX EU - we are here! #7164)[1], NFT (527062765529605365/FTX EU - we are here! #7039)[1] | Yes | |
| 02772406 | Contingent | ATLAS[7.7085591], AURY[.71410399], IMX[.064188], LUNA2[0.03993275], LUNA2_LOCKED[0.09317643], LUNC[8695.4417015], LUNC-PERP[0], NEAR-PERP[0], SOL[.0098312], SPELL[67.567], USD[0.00], USDT[.00699] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02772412 | | USD[441.20] | | USD[434.86] |
| 02772414 | | ATLAS[278.33428866], UBXT[1], USD[0.00] | | |
| 02772419 | | AAPL[.03], AMZN[.02], AVAX[.1], BTC[.0003], DOT[.6], ETH[.004], ETHW[.004], FTM[7], GALA[40], GOOGL[.04], LINK[.15822888], MATIC[6.36661923], SAND[3], SOL[.12449616], TRX[.352041], TSLA[.01742499], USD[0.01], USDT[0.00201821], XRP[15] | | |
| 02772422 | | ETH[0], MATIC[0], TRX[0], USD[0.75], USDT[0.00000001] | | |
| 02772423 | | KIN[4511.23291274], SOL[5.478904], USD[0.09] | | |
| 02772427 | | USDT[0] | | |
| 02772429 | | AVAX-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02772433 | Contingent | BTC[.21435712], DOT[0], LUNA2[0.15688184], LUNA2_LOCKED[0.36605763], MATIC[0], SOL[25.674864], TRX[40.000169], USD[2251.26], USDT[1500.996314] | | |
| 02772438 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00077900], USDT[0.00000033] | | |
| 02772440 | Contingent | ETHW[4.36217103], LTC[.00901052], LUNA2[2.24461229], LUNA2_LOCKED[5.23742868], MATIC[439.8746], SAND[206.94927], TONCOIN[49.1], USD[45.65], USDT[0.00409896] | | |
| 02772448 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0.00064673], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STORJ-PERP[0], TRX[1.24132851], TRX-PERP[0], UNI-PERP[0], USD[0.89], USDT[0.00000129], VET-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02772450 | | AUD[0.00], SLND[13.1824293] | | |
| 02772455 | | THETABULL[8794.21017101], USD[0.00], USDT[0.00000001] | | |
| 02772457 | | BTC[0], ETH[0], EUR[0.00], FTT[0.00966022], MATIC[0], USD[0.00], WBTC[0] | | |
| 02772459 | | NFT (447593381613923218/FTX AU - we are here! #60147)[1], USDT[2.91892434] | | |
| 02772460 | | BAO[1], ETH[.0476116], ETHW[.04702293], FTT[.00001747], KIN[3], SGD[0.00], TRX[1], USD[0.00], USDT[0.00082466] | Yes | |
| 02772464 | | ALCX[3.82959529], AVAX[33.07833499], CRO[1757.61352922], DOT[67.52051192], IMX[637.63677866], STETH[1.07345633], USD[0.00] | | |
| 02772466 | Contingent, Disputed | AMPL[0], EUR[0.00], USD[0.00] | | |
| 02772469 | | BTC[.00004459], BTC-PERP[0], ETH-PERP[0], EUR[2.61], SHIT-PERP[0], USD[6.59] | | |
| 02772472 | | BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], SOL-PERP[0], USD[597.72], USDT[0], VET-PERP[0] | | |
| 02772473 | | AVAX[0], BNB[0], ETH[0], FTM[0], SOL[0.00000001], SOL-PERP[0], TRX[.000028], USD[8.25], USDT[0] | | |
| 02772477 | | BTC[.03032549], ETH[.01884001], ETHW[.01884001], USD[127.63] | | |
| 02772479 | | BNB[9.94499723], SAND[149.9715], USD[25987.95], USDT[415.19139100] | | USD[25852.74], USDT[412.817923] |
| 02772480 | | USDT[0] | | |
| 02772481 | | ATLAS[1109.7891], USD[0.59] | | |
| 02772482 | | BTC[0.14188393], ETH[0], ETHW[0], KIN[1], USDT[4809.55885603] | Yes | |
| 02772486 | Contingent | BTC[.04659047], ETH[11.90540875], ETHW[11.90154761], EUR[0.00], FTM[47.45672662], FTT[3.54425724], LUNA2[9.13972881], LUNA2_LOCKED[0.48498249], LUNC[0.67001409], SOL[4.093051], USDT[0.00000023] | Yes | |
| 02772494 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.21570214], BTC-PERP[0], ETH-PERP[0], EUR[26923.85], LTC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[3714.51], XRP-PERP[0] | Yes | |
| 02772496 | | ATLAS[960], POLIS[23.4], USD[0.91], USDT[0] | | |
| 02772498 | | AVAX[2.199626], BTC[0.00070419], ETH[.00099762], ETHW[.00099762], FTT[.4], LINK[3.899014], SOL[.399932], SUSHI[.4983], USD[0.01], YFI[.00099983] | | |
| 02772499 | | BAO[3], DENT[1], GBP[0.00], KIN[4], RSR[2], SXP[1.00675321], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02772503 | | AURY[56.92902854], SPELL[19428.98154], USD[0.00] | | |
| 02772510 | | BOBA[219.50899832], USD[0.00] | | |
| 02772514 | | BTC[0] | | |
| 02772516 | | USD[25.00] | | |
| 02772518 | | BNB[0], ETH[0], SAND[0], SOL[0], TRX[.120426], USD[0.00], USDT[0] | | |
| 02772526 | | APE[0], BNB[0.00000001], BTC[0], SOL[0.00000089], TRX[0], TRX-20211231[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02772528 | | GBP[0.00], XRP[121.94568436] | | |
| 02772529 | | USD[0.00], USDT[327.84258217] | | |
| 02772535 | | TRX[.000001] | | |
| 02772545 | | AKRO[1], BAO[1], FIDA[1.03739713], USD[0.02] | Yes | |
| 02772546 | | TRX[.000242] | | |
| 02772550 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], SAND-PERP[0], USD[0.85], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 02772553 | | NFT (322604912097775912/FTX EU - we are here! #106577)[1], NFT (323694695304117572/FTX EU - we are here! #106654)[1], NFT (329141019124795554/The Hill by FTX #14263)[1], NFT (513087338442761472/FTX EU - we are here! #106739)[1] | Yes | |
| 02772559 | | BAO[181.68274566], CRO[.07584347], ETH[.00254335], EUR[0.00], USD[0.00] | Yes | |
| 02772561 | | BNB[.0000001], HT[0] | | |
| 02772562 | Contingent | BTC[.0003], EUR[0], LUNA2[0.01232160], LUNA2_LOCKED[0.02875040], LUNC[0.05473316], USD[-2.27], USDT[0] | | |
| 02772567 | | BTC[.00187232] | Yes | |
| 02772573 | | AVAX[0], BOBA[0], BTC[0], CEL[0], CHR[0], CLV[0], COPE[0], CRO[0], DENT[0], ENJ[0], FTM[0], FTT[0.00000005], GENE[0], GRT[-0.00012940], HMT[0], LINA[0], MANA[0], MATIC[-0.00000024], MNGO[0], RNDR[0], RUNE[0], SAND[0], SOL[0], SPELL[0], STORJ[0], SUSHI[0], TONCOIN[0], TRU[0], USD[0.00], USDT[0.00009728], YFI[0] | | |
| 02772574 | | ATLAS[1359.7416], KIN[599886], POLIS[12.99753], USD[1.40], USDT[0] | | |
| 02772587 | | USDT[11.733391] | | |
| 02772588 | Contingent, Disputed | USD[25.00] | | |
| 02772589 | | EUR[0.00], KIN[1], TRX[1] | | |
| 02772592 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02772597 | | USD[0.15] | | |
| 02772601 | Contingent | ANC[746.89702], ATOM[27.44864531], AVAX[8.70976858], BTC[0.05440254], CEL[0.04992461], DFL[12528.4344], DOGE[3348.23700252], DOT[35.69900693], DYDX[60.981665], ETH[1.12443981], ETHW[1.07374706], FTM[901.72187428], INDI[144.93768], LINK[35.14271831], LUNA2[2.60735937], LUNA2_LOCKED[6.08383853], LUNC[520401.30632546], MANA[91.98252], MATIC[267.92441561], ORCA[44.99544], SAND[153.97074], SHIB[7599088], SOL[9.25625583], SPELL[64989.208], STG[508.91412], USD[483.86], USDT[0.22436642], XRP[933.65859709] | | ATOM[26.427005], DOT[26.338819], ETH[1.07723], FTM[808.514793], LINK[12.431789] |
| 02772606 | | 0 | | |
| 02772611 | | ETHW[0.00024229], TRX[0.00072], USD[0.00], USDT[0.14552452] | | |
| 02772614 | | GOG[78], MBS[221.96004], USD[42.58], USDT[.0048] | | |
| 02772620 | | BTC[0.00619834], ETH[0.05852752], ETHW[0.05852752], SGD[0.24], USD[0.40] | | |
| 02772622 | | BRZ[5.80941945] | | |
| 02772625 | | BAO[1], BNB[0.0088297], EUR[0.00] | Yes | |
| 02772627 | | BOBA-PERP[0], BTC[0.00550000], BTC-PERP[0], CHR-PERP[0], ETH[.00226155], ETH-PERP[0], ETHW[.00226155], FTT[2], ONE-PERP[0], SAND-PERP[0], SOL[11.23247458], SOL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.51], USDT[0.00228200] | | |
| 02772634 | | FTT[0.00003127], NFT [507490691666652147/Belgium Ticket Stub #1324][1], SOL[.00383249], USD[-0.02] | Yes | |
| 02772638 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOLSONARO2022[0], DENT[77.542], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.02101977], LUNA2_LOCKED[0.04904614], LUNC-PERP[0], REEF-PERP[0], SNY[65], SOL-PERP[0], SRM-PERP[0], USD[0.09], USDT[1673.11254367], XRP-PERP[0] | | |
| 02772640 | | BNB[0.10800000], BTC-PERP[0], DYDX[0], ETH-PERP[0], SAND[0], TRX[.000039], USD[0.01], USDT[0.00013818] | | |
| 02772644 | | ATLAS[359.928], USD[1.16] | | |
| 02772650 | | BTC-PERP[0], ETH-PERP[0], SOL[0], USD[0.00] | | |
| 02772660 | | DENT[1], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02772661 | | IMX[11.5], TRX[.202343], USD[0.29] | | |
| 02772663 | | BTC-PERP[0], ETH-PERP[0], TRX[.000028], USD[0.95], USDT[0] | | |
| 02772665 | | USD[0.01], USDT[0.00000540] | | |
| 02772675 | | CRO[3.48737648], NFT [434808090273153535/FTX EU - we are here! #278075][1], NFT [526377192195805478/FTX EU - we are here! #278040][1], USD[2.26] | | |
| 02772677 | | CRO[29.994], TRX[.000001], USD[7.22] | | |
| 02772679 | | NFT [336734473490618151/FTX EU - we are here! #63182][1], NFT [386768659187845445/FTX EU - we are here! #63116][1], NFT [534331168459950009/FTX EU - we are here! #62964][1] | | |
| 02772680 | Contingent, Disputed | APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[45.10000000], TRX[.000007], USDt[-80.91], USDT[51.19129039], XRP-PERP[0] | | |
| 02772684 | | ETH[63.55793809] | | |
| 02772687 | | USD[0.00] | Yes | |
| 02772690 | | USD[25.00] | | |
| 02772691 | | BTC-PERP[0], SAND[1.9982], SOL[.00976], USD[1.14], USDT[.00614158] | | |
| 02772696 | | BICO[10], BTC[0.23715968], BTC-PERP[0], MBS[450.98848], RNDR[16], SHIB[3800000], USD[4.48], USDT[0] | | |
| 02772707 | | BTC-PERP[0], ENJ-PERP[0], EUR[10000.00], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1467.99] | | |
| 02772708 | | AUD[0.00], BTC[0], ETH[.00078946], ETHW[.00078946], SOL[.00283462], USD[1952.97], USDT[.32159875] | | |
| 02772710 | | BAO[1], ETH[.00588782], ETHW[.054], TRX[2], USD[0.00], USDT[2.00787200] | Yes | |
| 02772718 | Contingent | ATLAS-PERP[0], BNB-PERP[0], BTC[0], CRO[3947.3647], ETH[.072], ETHW[2.41770587], EUR[153.00], FTT-PERP[-0.6], LOOKS[.29358], LOOKS-PERP[0], LUNA2[10.44963849], LUNA2_LOCKED[24.38248982], LUNC[421423.3182874], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], TRX[182], USD[36795.34], USDT[902.64383518] | | |
| 02772720 | | ETH[.00044078], ETHW[0.00044078] | Yes | |
| 02772723 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00019154], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00185731], ETH-PERP[0], ETHW[.00090538], EUR[0.00], FLM-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[-1.70], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02772727 | | ETH[0, FTT[.12455434], USD[0.00], USDT[0.00000002] | | |
| 02772731 | | ETH[.0021075], ETHW[.0021075], SOL[.3607875] | | |
| 02772736 | | AKRO[1], BAO[1], USD[0.00], USDT[0], XRP[.02035547] | Yes | |
| 02772739 | | CAD[0.00], ETH[0.00173321], ETHW[0.00173321], USD[0.00] | | |
| 02772742 | | USD[1.00] | | |
| 02772744 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.11], USDT[0.00000001] | | |
| 02772746 | | BNB[1.04567451], BTC[.04638619], USDT[.096389] | | |
| 02772752 | | SOL[0], USD[0.00], USDT[0] | | |
| 02772757 | Contingent, Disputed | USD[25.00] | | |
| 02772763 | | BTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.46396103] | | |
| 02772766 | | FTT[0], FTT-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02772767 | | USD[0.00] | | |
| 02772769 | Contingent | LUNA2[0.16093754], LUNA2_LOCKED[0.37552094], USD[0.14], USDT[0.43958813] | | |
| 02772780 | | SGD[0.40], TRX[33.05671989], USDT[0.38848901] | | |
| 02772781 | | GODS[.023841], IMX[.074], USD[21007.28] | | |
| 02772782 | | TRX[4] | | |
| 02772783 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[3.125], BILI[20.8], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.09498], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], LDO[465], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT [324544429207407687/The Hill by FTX #28680][1], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[23.54046304], UNI-PERP[0], USD[272.20], XLM-PERP[0] | | |
| 02772786 | | BTC[.0445313], BTC-PERP[0], ETH[.26115577], ETH-PERP[0], ETHW[.26115577], GODS[22.7], USD[-415.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02772789 | | SGD[0.00], TRX[.000001], USDT[0] | | |
| 02772792 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 02772800 | | DOGE[.00595049], MAPS[.00176784], TRX[1], USD[0.00] | Yes | |
| 02772802 | | NFT (311830699125371701/Japan Ticket Stub #639)[1], NFT (332174244251241655/Austin Ticket Stub #572)[1], NFT (332278129751878474/FTX AU - we are here! #2687)[1], NFT (334667210911677678/FTX EU - we are here! #86466)[1], NFT (374342205718897139/France Ticket Stub #1757)[1], NFT (397499603987817497/FTX Crypto Cup 2022 Key #1827)[1], NFT (424046753495466085/Mexico Ticket Stub #775)[1], NFT (433167902170339866/The Hill by FTX #2298)[1], NFT (476035766466384900/FTX AU - we are here! #2694)[1], NFT (499526762700234743/FTX EU - we are here! #8631)[1], NFT (508147144173410946/FTX AU - we are here! #26325)[1], NFT (536917687345848776/Netherlands Ticket Stub #1181)[1], NFT (556535904554138340/FTX EU - we are here! #83869)[1] | | |
| 02772803 | | BTC[0], BTC-PERP[0], CVC-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[13.12] | | |
| 02772812 | Contingent | LUNA2[4.59150554], LUNA2_LOCKED[10.71351295], LUNC[999810], USDT[0] | | |
| 02772813 | | BOBA[269.4], EUR[0.00], FTT[135.128454], USD[0.89] | | |
| 02772817 | | NFT (319022925376846230/FTX EU - we are here! #54006)[1], NFT (386839807602712424/FTX EU - we are here! #54153)[1], NFT (408557077614301348/FTX Crypto Cup 2022 Key #7086)[1], NFT (418764933568054852/FTX EU - we are here! #54270)[1], TRX[.000036] | | |
| 02772827 | | BAO[4], DENT[3], GBP[0.00], KIN[2], SLND[1430.92254745] | Yes | |
| 02772828 | | ALGO-PERP[0], BTC-PERP[0], EOS-PERP[0], USD[38.54], USDT[13.41700000], XRP-PERP[0] | | |
| 02772838 | | FTT[0], USD[0.00], USDT[0.00000001] | | |
| 02772842 | | ATOM[40.4103582], BNB[4.99427795], BTC[0.14738757], DOT[10.64778342], ETH[12.26227738], ETHW[0], FTT[45.66541467], HNT[6.25765719], RNDR[112.804759], SGD[0.00], USDT[10477.82666457] | Yes | |
| 02772844 | | CRO[240], PERP[0], USD[0.19], USDT[0.00360224] | | |
| 02772846 | | USD[0.00] | | |
| 02772848 | | SOL[10.75666307], STARS[111.44668067], USD[0.00], USDT[0.00000001] | | |
| 02772851 | | AKRO[1], BRZ[0.00010535], KIN[1], UBXT[1] | Yes | |
| 02772852 | | FTT[0] | | |
| 02772855 | | 0 | | |
| 02772858 | | EUR[4.37], LTC[.00138673], USDT[0] | | |
| 02772868 | | USD[25.00] | | |
| 02772869 | | BCH[.17281382] | Yes | |
| 02772870 | Contingent | BTC[0.00001887], ETH[.09532785], LUNA2_LOCKED[38.29660411], LUNC[3573928.36], RON-PERP[0], SOL[0], TRX[.002332], TSLA[0.00055040], USD[0.00], USDT[15165.84233261] | | |
| 02772875 | | ATLAS[540], SOL[.51356068], USD[1.97] | | USD[1.92] |
| 02772876 | | ATLAS[235.07902200], BNB[.39684], BTC[.00885], ETH[.07756], ETHW[.07756], POLIS[5] | | |
| 02772882 | | USD[0.02], USDT[0.44572903] | | |
| 02772883 | Contingent, Disputed | ETH[.00000001], USD[25.00] | | |
| 02772889 | Contingent | GST[.07000023], LUNA2[0.00478666], LUNA2_LOCKED[0.01116887], USD[0.00], USDT[0.00000001], USTC[0.67757513] | | |
| 02772889 | | SOL[.0083717], USD[2367.22] | | |
| 02772894 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02772899 | | USD[0.00] | | |
| 02772900 | | ALCX[.00061427], BAO[1], EUR[0.00], TOMO[1.02202895], TRX[1], USDT[0] | Yes | |
| 02772901 | | BTC-PERP[0], ETH[0.00668105], ETH-PERP[0], ETHW[0.00668105], USD[5.16] | | |
| 02772902 | | AXS[0], SHIB[0], USD[0.01], USDT[0] | | |
| 02772903 | | ETH[0.00000001], STEP[0], USDT[0] | | |
| 02772907 | | CRO-PERP[0], ETH-PERP[0], GALA[30], USD[2.60] | | |
| 02772918 | | BTC[0.02554013], ETH[0.32800862], ETHW[0.28924992], USDT[940.66805131] | | |
| 02772920 | | STARS[732.18003847], USD[0.00] | | |
| 02772921 | | SOL[.00410619], USD[2.82] | | |
| 02772926 | | KIN[1], STEP[67.88881824], USD[0.01] | Yes | |
| 02772928 | | BTC[0.00409924], CRO[9.774983], DFL[819.8974], FIDA[.99753], FTM[.990785], FTT[3], GALA[9.9715], LINK[.0994471], MANA[.99069], ONE-PERP[0], PUNDIX[.0917065], SAND[.98499], SOL[0.00998814], THETA-PERP[0], USD[5.00] | | |
| 02772929 | | CRO[461.48832894], EUR[0.00], USD[0.01] | | |
| 02772932 | | USD[25.00] | | |
| 02772933 | | 1INCH[0], ALGO-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HT[0], LTC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02772934 | | AVAX-PERP[0], SOL[0], USD[0.01], USDT[0.00000061] | | |
| 02772939 | | ATOM[2.77199616], FTT[.099506], LTC[.00278853], USD[0.00] | | |
| 02772941 | | CRO[0], FTT[0.17752041], USD[0.00] | | |
| 02772942 | | BCH[0], FTT[28.05006291], NFT (289523974280560133/Austria Ticket Stub #455)[1], NFT (298325689980562815/Netherlands Ticket Stub #686)[1], NFT (316696006786954767/Austin Ticket Stub #788)[1], NFT (335076558249299498/FTX EU - we are here! #142468)[1], NFT (344343024659173710/Monaco Ticket Stub #1042)[1], NFT (362019129429536925/FTX AU - we are here! #50610)[1], NFT (379711221542919542/France Ticket Stub #895)[1], NFT (381524514684297833/Japan Ticket Stub #221)[1], NFT (386293669851580485/FTX EU - we are here! #143193)[1], NFT (401332002769454504/FTX Crypto Cup 2022 Key #1746)[1], NFT (417847547004400870/FTX EU - we are here! #108198)[1], NFT (441900561206663747/Belgium Ticket Stub #616)[1], NFT (445860325644120793/Hungary Ticket Stub #1058)[1], NFT (453200024802703499/FTX AU - we are here! #1304)[1], NFT (502110520591367353/Baku Ticket Stub #1449)[1], NFT (506374064507395460/The Hill by FTX #2309)[1], NFT (507685921997247580/FTX AU - we are here! #2256)[1], NFT (533827761042037698/Singapore Ticket Stub #906)[1], NFT (537985016234532327/Montreal Ticket Stub #778)[1], NFT (548178107846029019/Monza Ticket Stub #428)[1], USD[8968.22], USDT[537.43462067] | Yes | |
| 02772945 | Contingent | APE-PERP[0], GMT-PERP[0], LUNA2[2.31620369], LUNA2_LOCKED[5.40447527], LUNC[504358.23], LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02772948 | | BTC-PERP[0], ETH-PERP[0], EUR[92.92], FTM-PERP[0], SAND-PERP[0], USD[60.56] | | |
| 02772950 | Contingent, Disputed | FTT[0], USD[0.01], USDT[0] | | |
| 02772953 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02772956 | | RSR[1], STEP[500.51479418], XRP[.00308693] | Yes | |
| 02772958 | | KIN[300] | | |
| 02772963 | | BTC[.01561536], USDT[0.00000560] | | |
| 02772969 | | ATLAS[14930], USD[0.30] | | |
| 02772971 | | BTC[.00519896], ETH[.0479904], ETHW[.0479904], TRX[.000001], USDT[3.2] | | |
| 02772973 | | EUR[340.03] | | |
| 02772976 | | EMB[576.03518841], TRX[1], USD[0.00] | Yes | |
| 02772978 | | DFL[340], POLIS[284.5], USD[901.36] | | |
| 02772981 | | KIN[1], USDT[0.21837000], XPLA[5.92880399] | | |
| 02772984 | | USDT[1] | | |
| 02772986 | | USDT[0] | | |
| 02772987 | | USDT[1.99957952] | | |
| 02772994 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1632.54], USTC-PERP[0] | | |
| 02772995 | | NFT (299640977321169982/FTX EU - we are here! #280096)[1], NFT (309298108972579838/FTX EU - we are here! #280094)[1] | | |
| 02772996 | | DOGE[.9963604], DOGE-PERP[0], SOL[.00942], USD[0.05], USDT[4.58300706] | | |
| 02772997 | | GENE[4.199791], USD[0.00], USDT[0.14628089] | | |
| 02772998 | | USDT[3.24547924] | Yes | |
| 02773002 | Contingent | LUNA2[0.11019613], LUNA2_LOCKED[0.25712431], USD[10.49], USDT[0.63775555] | | |
| 02773005 | | DFL[8059.3711], ETH[.24397587], ETHW[.24397587], USD[0.72], USDT[0] | | |
| 02773009 | | USD[0.00] | | |
| 02773010 | | SOL[.00000001], USD[0.00] | | |
| 02773013 | | USD[0.00], USDT[0.48540674] | | |
| 02773021 | | BTC[0], USD[0.10], ZEC-PERP[0] | | |
| 02773023 | | CRO[90], MBS[9], USD[0.72] | | |
| 02773024 | | BAO[3], GBP[0.16], KIN[1], STARS[.00163855], USD[0.00] | Yes | |
| 02773028 | | ETH-PERP[0], USD[0.18] | | |
| 02773029 | | USD[25.00] | | |
| 02773030 | Contingent | BTC[0.00330000], COMP[0], DOGE[0.97891000], DOT[2.999145], ETH[.03], ETHW[.03], LINK[3.199107], LUNA2[1.02049309], LUNA2_LOCKED[2.38115055], LUNC[222214.52], SOL[1.29848032], USD[0.00], USDT[14.13505163], XRP[179.27045300] | | |
| 02773041 | | BNB[0.00000001], DOGE[0], HT[.00008122], LTC[0], MATIC[0], MKR[0], NFT (298362771483140231/FTX EU - we are here! #49161)[1], NFT (377054586808029827/FTX EU - we are here! #49255)[1], NFT (453053186151900934/FTX EU - we are here! #49068)[1], SAND[0], SOL[0], TRX[0.00000700], USD[0.00], USDT[0] | | |
| 02773045 | | ALICE-PERP[0], BTC-PERP[0], FTT-PERP[0], LTC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02773046 | | USDT[0.05726108] | | |
| 02773048 | | TONCOIN[423.97928819] | | |
| 02773049 | | FTT[.00105901], USD[10398.48], USDT[.00467451] | Yes | |
| 02773052 | | TRX[.000003], USD[0.00], USDT[2] | | |
| 02773053 | | BULLSHIT[617.38644263], USD[0.55] | | |
| 02773056 | | USD[26.46] | Yes | |
| 02773057 | | KIN[2], MATIC[.00000057], TSM[.31204422], USD[0.11], USDT[0.00000001] | Yes | |
| 02773063 | | ENS-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02773065 | | CRO[1611.93363474], ETH[1.98748875], ETHW[0.00001738], NFT (471889304558250191/FTX EU - we are here! #118789)[1], NFT (517575986235769090/FTX EU - we are here! #118226)[1], NFT (528382913279408640/FTX EU - we are here! #118456)[1], USDT[0] | Yes | |
| 02773069 | Contingent | AKRO[7], APT[0.54970439], AVAX[0.04806720], BAO[18], BAT[1], BNB[.00000001], DENT[6], ETH[.09044771], ETHW[0.04296776], KIN[1], LUNA2_LOCKED[92.87659178], MATH[1], MATIC[0], RSR[4], STG[17.07013297], TRU[1], TRX[3], UBXT[7], USD[33.48], USDT[0.00132197] | Yes | |
| 02773079 | | BNB[-0.01325827], ETH-PERP[0], NEO-PERP[0], ONE-PERP[0], SUSHI[.5], TRX[.000001], UNI[-0.00001955], USD[1.31], USDT[10.72042749] | | |
| 02773080 | Contingent, Disputed | NFT (422720436080051651/FTX EU - we are here! #137428)[1], NFT (463896394810973873/FTX EU - we are here! #137369)[1], NFT (510093482303275625/FTX EU - we are here! #137282)[1] | | |
| 02773082 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[48.52317966], BTC-PERP[0], CONV-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[1.39], USDT[0], XRP-PERP[0] | | |
| 02773083 | | ADA-PERP[22], AVAX-PERP[.8], BAT[81.76506504], BNB[.58889914], BTC[0.02801343], BTC-PERP[.0023], ETH[0.37774897], ETHW[0.37774897], EUR[0.00], FTT[8.48938183], LINK[20.30497559], LTC[3.33005281], MANA[119.57299586], MATIC-PERP[80], SHIB[14831574.77941278], SOL[4.39915732], USD[-181.14], XMR-PERP[.25], XRP[548.0648152], ZRX-PERP[0] | | |
| 02773084 | | NFT (449912231503626509/FTX EU - we are here! #30145)[1], NFT (483549458227086872/FTX EU - we are here! #29971)[1], NFT (498027267283501872/FTX EU - we are here! #29803)[1], TRX[44.977906] | | |
| 02773085 | | MBS[69.996], USD[0.32] | | |
| 02773089 | | AKRO[1], USD[0.00] | | |
| 02773096 | | AAVE-PERP[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[25.33286168], FTT-PERP[0], LUNC-PERP[0], SLV[.00509118], USD[0.00], USTC[0] | | |
| 02773097 | Contingent | BTC-PERP[0], FTT[0], LUNA2[0.00001617], LUNA2_LOCKED[0.00003775], LUNC[3.52303819], LUNC-PERP[0], SHIB[0], TRX[-0.00563991], TRX-PERP[0], USD[0.02], USDT[0] | | |
| 02773098 | | AAVE-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.01704106], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[0.04], USDT[0], WAVES[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02773099 | | DENT[1], ETH[.00000300], ETHW[.00000305], KIN[1], NFT (335645329282130303/FTX EU - we are here! #214070)[1], NFT (392060032986535497/FTX EU - we are here! #214042)[1], NFT (395044518574937544/FTX EU - we are here! #214060)[1], TOMO[1.02454277], USD[0.00], USDT[0] | Yes | |
| 02773107 | | KIN[1], USD[0.00] | | |
| 02773109 | | IMX[2.299563], USD[0.31] | | |
| 02773112 | | ATLAS[.58459488], ATLAS-PERP[0], FTT[0.02547132], USD[19.70], USDT[-0.00246422] | | |
| 02773118 | | IMX[22.39714], USD[0.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02773120 | | ATLAS[5000], POLIS[31.9936], USD[3.64], USDT[0.04091800] | | |
| 02773123 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02773125 | | USD[0.00] | | |
| 02773126 | | EUR[1.00] | | |
| 02773127 | | FTT[0] | | |
| 02773129 | Contingent | APE-PERP[0], APT-PERP[0], BNB[.0069771], BNB-PERP[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00088942], ETH-PERP[0], FTM-PERP[0], FTT[0.06200006], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0065773], LUNC-PERP[0], NFT (340939084164310966/FTX AU - we are here! #41978)[1], NFT (389957291066847916/The Hill by FTX #5300)[1], NFT (424326549921828929/FTX AU - we are here! #41994)[1], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.1047721], USD[19237.70], USDT[0.00260001] | | |
| 02773134 | | USD[0.17] | | |
| 02773136 | | AKRO[1], BAO[2], ETH[.00000318], ETHW[.00000318], KIN[3], MATIC[108.48637127], SOL[1.04193891], USD[0.03] | Yes | |
| 02773142 | Contingent | BTC[0], CHZ[590], LTC[.87], LUNA2[2.71786376], LUNA2_LOCKED[6.34168212], LUNC[74955.78], SOL[3.72], USD[0.23], USDT[72.47708457], USTC[336] | | |
| 02773147 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EDEN-PERP[0], ETHBULL[.023214], ETH-PERP[0], FTM-PERP[0], FTT[0], KLUNC-PERP[0], KNC-PERP[0], LUNA2[1.44598728], LUNA2_LOCKED[3.37397032], LUNA2-PERP[0], LUNC[.00987], LUNC-PERP[0], MATICBULL[89.2], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], RVN-PERP[0], SOL[.0014071], SOL-PERP[0], TRX[.001141], USDI-0.061, USDT[0.03276310], XRP-PERP[0] | | |
| 02773154 | | NFT (321184185616807054/FTX EU - we are here! #85517)[1], NFT (428234653508444148/FTX EU - we are here! #85636)[1], NFT (430592041347399841/FTX Crypto Cup 2022 Key #14434)[1], NFT (467919313956047887/FTX EU - we are here! #87154)[1], NFT (494741313774394323/The Hill by FTX #18316)[1] | | |
| 02773156 | | EUR[0.12], EURT[0.19915448], USDT[0.10464630] | Yes | |
| 02773158 | | FTT[.00088611], USD[0.01], USDT[28.93992786] | | |
| 02773168 | | 0 | Yes | |
| 02773175 | | ATLAS[100], USD[0.58], USDT[0] | | |
| 02773178 | | ATLAS[371.58310823], USDT[0] | | |
| 02773179 | | FTT[0] | | |
| 02773181 | | USD[0.00], USDT[0] | | |
| 02773182 | | AKRO[1], CRO[102.5985481], USD[0.00] | Yes | |
| 02773183 | | BNB[0], SOL[0], USD[0.00] | | |
| 02773184 | | SOL[114.06], USD[1.57] | | |
| 02773189 | | ATLAS[2530], AUDIO[285], BTC[0.03329597], BTC-PERP[0], ETH[.002], EUR[0.84], FTT[1.3], SOL[6.6095824], SOL-PERP[0], USD[0.07], USDT[701.44352603] | Yes | |
| 02773190 | | ETH[.058], ETHW[.058], FTM[1], MATIC[30], USD[1.62], USDT[0] | | |
| 02773192 | | BNB[0], BTC[0], USD[0.00] | | |
| 02773195 | | ALGO-PERP[0], CRO[0], FTT[0], USD[0.00], USDT[0] | | |
| 02773199 | | BNB[0], EUR[0.00], SOL[1.17705538], USD[0.00], USDT[0] | | |
| 02773201 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000026], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[129.31993512], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02773208 | Contingent | FTT[0], LUNA2[0.00097259], LUNA2_LOCKED[0.00226939], LUNC[211.78526159], SOL[0], USD[0.00], USDT[19.92196149] | | |
| 02773213 | | FTT[0.00004175], USD[0.00], USDT[0] | | |
| 02773214 | | USD[25.00] | | |
| 02773221 | | USDT[0.00000002] | | |
| 02773222 | | BTC[.0999596], USD[0.00], USDT[6722.98792352] | | |
| 02773227 | | BTC[0], EUR[0.00], LTC[0], USD[0.00] | | |
| 02773228 | | DOGE[0], TONCOIN[5.3], USD[0.12], USDT[0.00000055] | | |
| 02773241 | Contingent | IMX[.0967], LUNA2[1.70070704], LUNA2_LOCKED[3.96831644], STARS[.9916], USD[0.00], USDT[0] | | |
| 02773246 | | BNB[0], MATIC[0], USD[0.00], USDT[0.00000143] | | |
| 02773250 | | USD[0.00] | | |
| 02773254 | | USD[0.00] | | |
| 02773257 | | NFT (370427590018491008/FTX AU - we are here! #23192)[1], NFT (434302976050413186/FTX Crypto Cup 2022 Key #3292)[1], NFT (454289338777069324/FTX EU - we are here! #148919)[1], NFT (470618788891510198/FTX AU - we are here! #147631)[1], NFT (473520285747233849/FTX AU - we are here! #18493)[1], NFT (497742447588837521/FTX EU - we are here! #148748)[1] | | |
| 02773268 | | TRX[.000001], USDT[1.24915706] | | |
| 02773269 | | ATLAS[89.9981], SOL[.00611256], USD[0.00] | | |
| 02773274 | | DOGE[0], USD[0.00] | | |
| 02773275 | | GMT-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 02773278 | | EUR[0.63], USD[0.00] | | |
| 02773279 | | FTT[0.00877967], USDT[0] | | |
| 02773284 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02773285 | | USD[25.00] | | |
| 02773286 | | JET[1.4059406], USD[0.01], USDT[0] | | |
| 02773288 | | BTC[0], ETH[0], SOL[.08918208], USD[0.00] | | |
| 02792292 | | USD[0.13] | | |
| 02773293 | | AXS-PERP[0], BTC[0], USD[0.00], USDT[0.00089433], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02773297 | | FIDA[0.01207512], USDT[0] | | |
| 02773299 | | LTC[.000353], USD[0.00], USDT[0.00000235] | | |
| 02773303 | | AAVE[.1392609], AUDIO[18.80164], AVAX[3.398176], CHZ[919.4547], DOT[13.092362], HNT[1.594794], MKR[.01494851], SRM[7.962], SUSHI[6.483375], TRX[6.74049], UNI[21.1378305], USDT[-79.54393858], XRP[306.70265] | | |
| 02773304 | | BTC-PERP[0], USD[207.31], USDT[242.574655] | | |
| 02773307 | | FTT[0.20278094], GODS[.06590968], GST-PERP[0], USD[0.00], USDT[0.00221383] | | |
| 02773309 | | FTT[0] | | |
| 02773310 | | AKRO[1], BAO[2], BTC[.00074344], EDEN[14.06428204], ETH[.00907851], ETHW[.00896899], KIN[1], SOL[.25263137], USD[0.28] | Yes | |
| 02773315 | Contingent | CHR-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00000965], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00638889], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[0.01], USDT[0.00000808] | | |
| 02773316 | | EUR[118.03], KIN[1], UBXT[1], USDT[0] | Yes | |
| 02773320 | | USD[25.00] | | |
| 02773321 | | ALPHA-PERP[0], AMPL-PERP[0], BTC[0.00009638], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], MANA-PERP[0], MER-PERP[0], ORBS-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XAUT-PERP[0], XRP-PERP[0] | | |
| 02773324 | | BAO[1], HXRO[1] | | |
| 02773331 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL[0.23084559], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00000945], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00351818], LUNA2_LOCKED[0.08200609], LUNA2-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001277], UNI-PERP[0], USD[-1.44], USDT[32237.40330600], USDT-0624[0], USDT-PERP[0], USTC[0.49801567], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.880233], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02773341 | | BTC-PERP[0], HT-PERP[0], NFT (396406846037949420/FTX EU - we are here! #216887)[1], NFT (403879118953477118/FTX EU - we are here! #216624)[1], NFT (431507996697191500/FTX EU - we are here! #216853)[1], USD[0.00], USDT[0] | | |
| 02773342 | | AMZN[.3097226], GBTC[1.38960101], GOOGL[.349658], MSTR[.08498385], SLND[.1], TSLA[.2398746], USD[0.00] | | |
| 02773345 | | AKRO[0], ASD[0], AVAX[0], BCH[0], BNB[0.00000001], BTC[0], CEL[0], CRV[0], DAI[0], DOT[0], ETH[0], EUR[0.00], FTM[0], FTT[0], HT[0.00000001], KIN[1], LTC[0], LUNC[0], MATIC[0], NEXO[0], PAXG[0], REEF[0], RUNE[0], SHIB[0], SOL[0], TRX[0.00000200], USD[0.00], USDT[0], USTC[0], WAVES[0], XAUT[0] | Yes | |
| 02773347 | | BTC[0.00553862], DOT[0], ETH[0], ETHW[0], SOL[4.54296600], USD[0.02], USDT[7.45089358] | | |
| 02773352 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[6.39] | | |
| 02773353 | | TONCOIN[0] | | |
| 02773354 | | DFL[174498.9005906], TRX[.000247], USD[0.01], USDT[0] | | |
| 02773360 | | SOS[3399354], USD[0.12] | | |
| 02773366 | Contingent | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], DENT[1], DFL[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LUNA2[0], LUNA2_LOCKED[18.63418226], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RSR[1], RSR-PERP[0], SAND-PERP[0], SHIB[2581395.34883720], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UBXT[1], USD[0.00], USDT[4.03], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 02773369 | | FTT[.0102781], USD[0.03], USDT[0] | | |
| 02773370 | Contingent | NFT (400014198491604237/FTX EU - we are here! #178702)[1], NFT (464489224828049262/FTX EU - we are here! #178825)[1], NFT (575073190341709924/FTX EU - we are here! #178790)[1], | | |
| 02773371 | Contingent | BTC[0.00010240], ETH[1.70969885], ETHW[1.70969885], LUNA2[0.00434368], LUNA2_LOCKED[0.01013527], USD[978.81], USDT[0.00007724], USTC[.61487] | | |
| 02773372 | | BTC[.0152], EUR[0.63] | | |
| 02773375 | | FTT[0] | | |
| 02773378 | | STEP[257.3], USD[0.30] | | |
| 02773379 | | ALICE-PERP[0], BOBA[.05012593], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], ICX-PERP[0], MAPS-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.157103], USD[-0.03], USDT[0.37009238], XLM-PERP[0] | | |
| 02773380 | Contingent | BAO[1], DOGE[1], ETH[.00000083], ETHW[0.00000083], HXRO[1], KIN[6], LUNA2[0.18706118], LUNA2_LOCKED[0.43583369], RSR[1], SOL[0], TRX[2], USD[0.00], USDT[0.00001357], USTC[26.73521103] | Yes | |
| 02773381 | | BTC[.01], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-40.69] | | |
| 02773383 | | ATLAS[126.6365539], USDT[0.03162000] | | |
| 02773385 | | CRO[69.9924], SOL[.16], TLM[69.9867], USD[0.07], USDT[0] | | |
| 02773390 | | AKRO[2], BAO[1], USD[25.00], USDT[0.00001833] | | |
| 02773395 | | BNB[1.00036599], ETH[1.00020583], FTT[50.03549343], FTT-PERP[0], USD[10042.97], USTC[0], WBTC[.7771576] | Yes | |
| 02773396 | | SUSHI[.00787713], USDT[0.00000002] | | |
| 02773400 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], BAND-PERP[0], BAT[0], BNB-PERP[0], BSV-0624[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], DODO-PERP[0], DOT[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0], USTC-PERP[0] | | |
| 02773405 | Contingent | APT[20], ETH[.00000015], FTT[0.06022802], LUNA2[0.00563079], LUNA2_LOCKED[0.01313851], NFT (52068427170401112s/The Hill by FTX #45793)[1], USD[0.00], USDT[0] | | |
| 02773408 | | GRTBULL[8851.7472], MATICBULL[.0595], USD[0.02], USDT[0.00425500] | | |
| 02773411 | | ETH[.03230236], ETHW[.03230236], GBP[0.00] | | |
| 02773417 | | BTC[.0009829], EUR[0.00] | | |
| 02773422 | | USD[25.00] | | |
| 02773425 | | BTC[.00073977], CRO[302.583876], CRO-PERP[0], USD[-3.03] | | |
| 02773432 | | BAO[1593.6203877], BTC[.00000112], DENT[2], ETH[.00000411], ETHW[.00000411], KIN[7412.76168258], MANA[.00354632], SAND[.00244126], SGD[0.00], UBXT[1], USD[0.01] | Yes | |
| 02773433 | | ETH[.00000001], FTM[.00282581], USD[0.41] | | |
| 02773434 | | USD[40.88] | | |
| 02773435 | | ADA-PERP[0], ALICE-PERP[0], BNB[.74], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC[.00884583], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], STEP[793.461483], STEP-PERP[0], USD[0.56], USDT[0.30132112], WAVES-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02773438 | | BTC[.00319936], STEP[.08764], USD[0.10], XRP[.601516] | | |
| 02773439 | | BNB[0], USD[0.00] | | |
| 02773442 | Contingent | KIN[1], LUNA2[5.54032826], LUNA2_LOCKED[12.92743262], LUNC[1206418.14452889], USD[0.00] | | |
| 02773447 | | KIN[1], USD[0.60] | Yes | |
| 02773449 | | ATLAS[0], BNB[0] | | |
| 02773452 | | SRM[0] | | |
| 02773453 | | BTC[.0102], MANA[118.97739], SHIB[11562347.24049945], SOL[5.1090291], USD[1.49] | | |
| 02773454 | | USD[0.10], USDT[0.00764878] | | |
| 02773458 | | USD[25.00] | | |
| 02773462 | | STEP[263.34732], USD[0.21], USDT[0] | | |
| 02773467 | | ETH[0.84084021], SOL[0.40506772], USD[0.02] | | |
| 02773468 | | BTC[0.00239910], USDT[4.211] | | |
| 02773469 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[.47921], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MBS[510.90044], ONE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[6.25], USDT[0.00000001] | | |
| 02773472 | | SLND[0], USD[0.00] | | |
| 02773476 | | NFT (372517434711338976/FTX Crypto Cup 2022 Key #6234)[1], NFT (454943452257473080/The Hill by FTX #17797)[1], SOL[.00774], TRX[.909044], USD[0.21], USDT[0] | | |
| 02773477 | | USD[1599.86], USDT[0] | | |
| 02773478 | | USDT[0.00000022] | | |
| 02773483 | | EUR[105.00] | | |
| 02773493 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[15060], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.01301187], AVAX-PERP[0], AXS-PERP[0], BICO[5], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[39.00596263], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX[150], IOST-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[16.39353917], LUNA2_LOCKED[38.25159141], LUNC[3569727.67], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-093G[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUN[5000], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-521.23], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02773497 | | USD[0.00], USDT[0] | | |
| 02773505 | | BTC[0.32529998], ETH[2.872], ETHW[2.872], EUR[3.38], USDT[764.57084895] | | |
| 02773506 | | BTC[0.11418141], ETH[.23796257], ETHW[.23796257], TRX[.27802], USDT[0.70415547] | | |
| 02773508 | | ANC-PERP[0], BTC-PERP[0], FTT[0], SOL[.00128797], SOL-PERP[0], USD[5.94], WAVES-PERP[0] | Yes | |
| 02773513 | | SRM[0] | | |
| 02773517 | | USD[0.00] | | |
| 02773518 | | ATLAS[5605.7535912], LOOKS[258], MNGO[3310.03854909], POLIS[718.65326133], USD[1.11], USDT[0] | | |
| 02773519 | | FTT[8.75403204] | Yes | |
| 02773520 | | TRX[0] | | |
| 02773521 | | BTC[0], LTC[0], SOL[0], USD[0.00], USDT[0.00899133] | | |
| 02773529 | | ATLAS[9.862], AURY[.9986], POLIS[.09788], USD[0.19] | | |
| 02773534 | | AVAX[0], BAO[8], DENT[1], ETH[0], KIN[12], MATIC[0.00006929], RSR[1], SOL[.00000383], TRX[.000017], USD[0.00], USDT[0.00001241] | Yes | |
| 02773535 | Contingent | BNB[.00000001], ETH[0], FTT[0.00009531], LUNA2[0.00847041], LUNA2_LOCKED[0.01976429], LUNC[1844.45], MATIC[0], TRX[.000011], USD[146.64], USDT[300] | | |
| 02773543 | | ATLAS[1529.812], BIT[38.9922], FTT-PERP[0], GALA[610], USD[0.00], USDT[.001017] | | |
| 02773546 | | BTC[.0000004], DENT[1], ETH[.00011061], KIN[1], USD[0.00] | Yes | |
| 02773551 | | BAO[1], CAD[0.00], ETH[0.39561471], ETHW[0.39548836], SOL[1.91707598], USD[0.00], USDT[0.00000001] | Yes | |
| 02773553 | | USD[25.00] | | |
| 02773554 | | STARS[6], USD[3.74], USDT[0] | | |
| 02773557 | | BTC[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], MINA-PERP[0], NEAR-PERP[0], SOL[0], USD[0.68], USDT[0] | | |
| 02773561 | | BTC[.00003462], ETH[.00008372], ETHW[.23408372], EUR[347.64], USD[0.01], VET-PERP[0] | | |
| 02773565 | | USD[25.00] | | |
| 02773566 | | ALICE-PERP[0], CRO-PERP[0], ENJ-PERP[0], MANA-PERP[250], ONE-PERP[0], SAND-PERP[0], USD[410.68] | | |
| 02773567 | | BTC[.00002469], GALFAN[210.01994], USD[0.00] | | |
| 02773568 | | ATLAS-PERP[0], SRM-PERP[0], STEP[1091], STEP-PERP[0], USD[0.03], VET-PERP[0] | | |
| 02773570 | | ADA-PERP[.175], BTC[0.04629120], BTC-PERP[.0445], DOT-PERP[10], ETH-PERP[.052], USD[-234.81] | | |
| 02773571 | | BNB[0], DFL[2317.6719394], ETH[0.04179749], ETHW[0.04179750], FTT[0], RAY[85.77309000], SOL[3.20000000], USD[20.00] | | |
| 02773573 | | ATLAS[2439.8822], CRO[869.8841], POLIS[53.294205], USD[2.54] | | |
| 02773574 | | AKRO[2], KIN[1], USD[0.01], USDT[0], XRP[1623.44511146] | Yes | |
| 02773579 | | BRZ[0.00491082], USDT[0.00000025] | | |
| 02773581 | | RSR[1], USD[0.00], USDT[0] | | |
| 02773585 | | STEP[243.38409843] | | |
| 02773590 | | BTC[.0000581], ETH[.48335027], ETHW[.48314741], USDT[1.75393632] | Yes | |
| 02773592 | | SGD[0.00], SOL[.61294047], USD[0.00] | | |
| 02773598 | | SRM[0] | | |
| 02773599 | | POLIS[42.7961], USD[0.12], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02773600 | | NFT (319299348827870774/FTX EU - we are here! #80901)[1], NFT (366642223071519889/FTX EU - we are here! #80735)[1], NFT (514765810835836303/FTX EU - we are here! #80823)[1] | | |
| 02773604 | | USD[25.00] | | |
| 02773606 | | NFT (362221140880879867/FTX EU - we are here! #235511)[1], NFT (397300237653283923/FTX AU - we are here! #59327)[1], NFT (430455241837518314/FTX EU - we are here! #234974)[1], NFT (460795660304235865/FTX EU - we are here! #235867)[1], NFT (534321150758688491/FTX Crypto Cup 2022 Key #2949)[1], TRX[1.7381], USDT[0.54051128] | | |
| 02773607 | | ARKK[0.00980089], SPY[.07698537], TSLA[.0599886], USD[27.16], USDT[0] | | |
| 02773610 | Contingent | AXS[.7], BICO[112], BTC[0.00149994], CQT[377], CRO[10], CRV[304.9474745], DOGE[902], ETH[0.35598064], ETHW[.35598064], FTT[5], HNT[2.6], IMX[.5], LRC[97], LUNA2[2.66250656], LUNA2 LOCKED[26.21251531], LUNC[104523.01285779], MANA[55], MATIC[809.953925], SAND[82.9922594], SHIB[100000], SOL[5.18041669], USD[766.58], USTC[308.9430513] | | |
| 02773611 | | POLIS[3212.96318], POLIS-PERP[0], USD[0.01], USDT[0] | | |
| 02773613 | | ETH[0.00000001], FTT[0], LTC[0], MATIC[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02773614 | | BAO[0], BAO-PERP[0], DOGE-PERP[0], EUR[10.80], GALA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP[0.99999960], XRP-PERP[0] | | |
| 02773615 | | AAVE-PERP[0], ALGO-PERP[0], APT[0], APT-PERP[0], ATOM[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE[13000], DOGE-PERP[0], ENS[0], ETHW-PERP[0], FTM[3500], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], MASK-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SUSHI-PERP[0], TRX[.000017], USD[7.66], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02773618 | | BNB[21.09231592], BTC[2.59717086] | | |
| 02773623 | | BAO-PERP[0], USD[-382.57], XRP[4829] | | |
| 02773625 | | ATLAS[466.66566696], AXS[.56980448], KIN[834656.8793089], TRX[1], USD[0.00] | | |
| 02773632 | | EUR[0.00] | | |
| 02773634 | | USD[0.78] | | |
| 02773638 | | USD[25.00] | | |
| 02773639 | Contingent | ETH[0], FTT[0.00576149], LTC[0.00900000], LUNA2[0.00473314], LUNA2 LOCKED[0.01104401], USD[0.01], USD[0.46735511], USTC[.67] | | |
| 02773640 | | TRX[.324643], USDT[1.49545336] | | |
| 02773643 | Contingent | BTC[0], CRO[0], ETH[0.00000123], GALA[0], KIN[1], LUNA2[0], LUNA2 LOCKED[10.88306935], LUNC[15.04062659], SGD[0.00], SLP[0], SPELL[0], SRM[0], USD[0.00] | Yes | |
| 02773645 | | AAVE[2.35201796], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BTC[0.02984713], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.38055042], ETH-PERP[0], ETHW[.22765514], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SCRT-PERP[0], SOL[3.44226699], SOL-PERP[0], USD[502.08], XRP-PERP[0] | | |
| 02773646 | | AVAX[.0828], BIT[533.94759612], BTC[.0017], CRO[1920.21121721], USD[0.58], USDT[0] | | |
| 02773648 | | BTC[0], ETH[0], ETH-PERP[0], FTT[0.03729506], FTT-PERP[0], LUNC-PERP[0], USD[0.02], USDT[0] | | |
| 02773653 | | FRONT[.05394566], USDT[0] | | |
| 02773656 | Contingent | ADA-1230[0], ADA-PERP[0], BTC[4.02368960], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], ETC-PERP[0], ETH[0.00081670], ETH-PERP[70], ETHW[0.10735899], EUR[0.83], FTM[0], FTT[2150.105], FTT-PERP[0], LUNA2[0.00000003], LUNA2 LOCKED[0.00000008], LUNC[0], LUNC-PERP[0], MATIC[0], SOL[0.00731084], USD[-129050.11], USTC-PERP[0], XRP[0] | | |
| 02773657 | | BTC[.02934726], USD[0.03], USDT[0] | | |
| 02773658 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 02773662 | | FTT[0], SKL[0], USD[0.00], USDT[0], WRX[.00001103] | | |
| 02773664 | | USDT[0] | | |
| 02773667 | | BTC[.00003357], USD[0.00] | | |
| 02773669 | | SRM[0] | | |
| 02773670 | | AVAX[0], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02773671 | Contingent | AAPL-0325[0], AAPL-1230[0], AMD-0325[0], AVAX[0], FTT[2.95923055], JOE[0.00000001], LUNA2[0.74882642], LUNA2 LOCKED[1.74726166], TONCOIN[.0236749], USD[93.42], USDT[106] | | |
| 02773673 | | BTC[.00006788], ETH[1.4681585], ETHW[1.46754186], TRX[.000001], USDT[.93317555] | Yes | |
| 02773680 | | BTC[0], STARS[0], USD[2.51] | | USD[2.46] |
| 02773682 | | ETH[.0049991], ETHW[.0049991], EUR[112.20], IMX[43.99208], MATIC[.0119244], USD[0.00], USDT[257.07855830] | | |
| 02773686 | | BTC[0.00007178], DFL[1549.7112], ETH[.00030454], ETHW[.00030454], FTT[.0986928], SAND[.98062], SOL[0.01143289], SOL-PERP[0], USDT[.00559468] | | |
| 02773689 | | ATLAS[5800], USD[22.48] | | |
| 02773694 | | ALPHA[1.00038357], STEP[343.53909359], USD[0.00] | Yes | |
| 02773700 | Contingent, Disputed | TRX[0] | | |
| 02773703 | | TRX[.4942], USD[0.26], USDT[0.39476216] | | |
| 02773707 | Contingent | ATLAS[0], GOG[97.9804], LUNA2[0.66506544], LUNA2 LOCKED[1.55181937], LUNC[86376.14724720], SOL[.0939535], USD[1.44], USDT[0.00001662], USTC[37.9924] | | |
| 02773710 | | ALGO-20211231[0], BTC[0], SOL[0], USD[0.00], USDT[0.00000107] | | |
| 02773711 | | BTC-PERP[0], ETH-PERP[0], USD[20.83] | | |
| 02773719 | | BTC[.0025293], ETH[0.04846499], ETHW[0.04846499], EUR[0.00], FTT[0.00000026], USD[0.41], USDT[0] | | |
| 02773724 | | KIN[2], SHIB[562060.75278306], USD[0.00], USDT[.000023] | Yes | |
| 02773725 | | SRM[0] | | |
| 02773727 | | ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-110.67], USDT[121.54789822], XRP-PERP[0] | | |
| 02773729 | Contingent | BTC[0.01909886], ETHW[1.4669685], LDO[70], LUNA2[10.26000468], LUNA2 LOCKED[23.94001092], USD[1037.40], USDT[0.00001110] | | |
| 02773734 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], DOT-PERP[0], ETH[.041], ETH-PERP[0], ETHW[.041], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.91] | | |
| 02773741 | | USDT[0] | | |
| 02773744 | | DFL[.67162009], USD[1.18], USDT[0.00000001] | | |
| 02773746 | | USD[26.46] | Yes | |
| 02773749 | | ADA-PERP[0], ATOMBULL[737.8256437], ETH-PERP[0], MANA[4.13591934], MATIC-PERP[0], MTA[10.08353505], SAND[4.97504136], USD[-0.06], USDT[0], ZECBULL[5.25038592] | | |
| 02773756 | | NFT (349234728636812305/FTX EU - we are here! #23157)[1], NFT (389785411957076504/The Hill by FTX #44537)[1], NFT (465196112479183941/FTX AU - we are here! #67726)[1], NFT (566513650304450698/FTX EU - we are here! #22862)[1], NFT (570724001838816886/FTX EU - we are here! #23040)[1], USD[2.27], XRP[.650793] | | |
| 02773757 | | BTC-PERP[.04], USD[-604.85], USDT[3.31214245] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02773759 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058374], NFT (413277692734754276/FTX EU – we are here! #225766)[1], NFT (439797232138684993/FTX EU – we are here! #225759)[1], NFT (488761420930107775/FTX EU – we are here! #225776)[1], USDT[0] | | |
| 02773761 | | EUR[0.00], FTT[0.00415505], LINK[0], MATIC[7.70517002], REN[4.64956358], USD[0.00], USDT[0] | | |
| 02773764 | | BAO[1], BRZ[.00100165], BTC[.00337103], ETH[.04471946], ETHW[.04632171], TRX[1], USD[2.12], USDT[0] | Yes | |
| 02773766 | | BTC[0], DOGE-0624[0], ETH[.05142296], ETH-0624[0], ETH-PERP[0], ETHW[.05142296], GALA-PERP[0], GMT-PERP[0], GST[.06], GST-PERP[0], SHIT-0624[0], SOL[0.00558505], SOL-0624[0], SOL-PERP[0], TRX[.000001], TSLA-0624[0.00], USDT[1.23576213] | | |
| 02773767 | | RAY[0], USDT[0] | | |
| 02773769 | | USDT[191.80238715] | Yes | |
| 02773778 | | USD[0.00], USDT[32.30000000] | | |
| 02773786 | | USD[0.22], USDT[0.21500000] | | |
| 02773789 | Contingent | AAVE[.019984], ADA-PERP[0], ATLAS[149.966], ATOM[.199], AVAX[.1997], AXS[.09868], BAT[215.9026], BAT-PERP[0], BIT[17], CRV[.9994], DAWN[10.9978], DOGE[.956], DOT[1.19926], ETH[.0039908], ETHW[.0039908], FTT[.44974], GALA[19.742], HUM[19.986], LINK[.0952], LOOKS[2.97], LTC[.089776], LUNA2[0.00308247], LUNA2_LOCKED[0.00719244], LUNC[.000084], MANA[1.9992], MATIC[9.998], MTA[.8226], SAND[1.9982], SHIB[199600], SPELL[9890.24], SRM[1.9886], USD[-5.90], USDT[0], WAVES[.4994], WBTC[.00019994], XPLA[9.968], XRP[.969] | | |
| 02773793 | | SOL[0], USDT[0.00996313] | | |
| 02773795 | | CRO[72.66562526], ETH[.12387671], ETHW[.12387671], EUR[10.00] | | |
| 02773796 | | MCB[.004711], POLIS[246.5], SLP[115103.8394], USD[142.90] | | |
| 02773799 | | BTC[.03162936], ETH[0.37046248], ETHW[0.37046248], EUR[0.00], TRX[1], USD[0.00] | | |
| 02773805 | | USD[0.00], USDT[0] | | |
| 02773807 | | NFT (398916170196999547/FTX EU – we are here! #73910)[1], NFT (412152368583147717/FTX AU – we are here! #59133)[1], NFT (526868240061851014/FTX EU – we are here! #74167)[1], NFT (570020087220728178/FTX EU – we are here! #74275)[1], TRX[.658839], USD[0.98], USDT[2.62304635] | | |
| 02773812 | | BTC[0.03362654], DOGE[105380.09085872], LTC[30.41663273], USD[0.10], USDT[0.06580501] | | |
| 02773815 | | TRX[.3], USDT[1.01604501] | | |
| 02773816 | | APE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK[24.8847], LUNC-PERP[0], MINA-PERP[0], POLIS[732.6], SOL[6.76145176], SOL-PERP[0], TRX[61], USD[0.21], USDT[0.00000001], WAVES-PERP[0] | | |
| 02773819 | Contingent | ETH[0.60553659], ETHW[0.60553659], GALA[6778.7118], LUNA2_LOCKED[610.47466], LUNC[0], SOL[5.05553938], USD[17.18], USDT[0] | | SOL[4.919933], USD[16.95] |
| 02773821 | | DFL[180], SOL[.21], SOL-PERP[0], USD[1.34] | | |
| 02773825 | | EUR[12.08], SAND-PERP[0], SHIB-PERP[2100000], USD[-13.22] | | |
| 02773827 | | BTC-PERP[0], USD[0.71], USDT[0.00000001] | | |
| 02773831 | | AAVE[0], AKRO[3], ALGO[0], APE[0.00000384], AVAX[0], BAO[14], CEL[.00003259], DENT[2], EDEN[0], ETH[0], KIN[2209.25558312], MTA[0.00052661], NFT (307171356468982642/FTX EU – we are here! #42121)[1], NFT (461421811369835697/FTX EU – we are here! #41560)[1], NFT (534089680295321867/FTX EU – we are here! #42020)[1], RAY[0], SOL[.00000749], TRX[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02773833 | | RAY[0] | | |
| 02773834 | | BTC-PERP[0], TRX[.000777], USD[0.37], USDT[0.00000001] | | |
| 02773837 | | TRX[.000001] | | |
| 02773838 | | EUR[0.52], FTT[.07738933], USDT[0] | | |
| 02773841 | | USDT[2] | | |
| 02773844 | | BTC[.0234953], ETHW[.3209358], FTM[293], LINK[10.5], SOL[4.69755311], USD[1081.13], USDT[.67953542] | | |
| 02773846 | | ATLAS[509.9082], FTT[.99982], OXY[35], RAY[8.0149938], USD[0.15], USDT[1.19335568] | | |
| 02773851 | | SOL[1.31157279], USD[0.08] | | |
| 02773852 | | ETH[6.81305535], ETHW[6.81305535], USD[3.98] | | |
| 02773854 | | 1INCH[0], RUNE[0], USD[0.00] | | |
| 02773856 | | USD[1.40], USDT[0] | | |
| 02773863 | | KIN[1], USD[0.16] | Yes | |
| 02773869 | | BTC[.0072], CHR[90], ETH[.044], ETHW[.044], SAND[50], STORJ[50], TOMO[14.997], USD[689.66] | Yes | |
| 02773870 | Contingent | BTC[0.01149781], ETH[.45894167], ETHW[.45894167], LUNA2[0.95694505], LUNA2_LOCKED[2.23287179], LUNC[208376.800884], MANA[99.981], MANA-PERP[100], SOL[6.79], USD[-52.86] | | |
| 02773873 | | TRX[.000001], USDT[2.2661] | | |
| 02773875 | | BAO[5], DENT[3], ETH[.00000488], ETHW[.00000488], KIN[8], NFT (393268834120820262/FTX EU – we are here! #98492)[1], NFT (467628418951798707/FTX EU – we are here! #98388)[1], NFT (498807198748815483/FTX EU – we are here! #98553)[1], RSR[2], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02773877 | | ADA-PERP[0], ATOM-PERP[0], BCH[0], BTC[.00003551], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02773878 | | USD[25.00] | | |
| 02773881 | | AKRO[1], BAO[5], BTC[0], ETHW[1.49515267], GBP[0.00], KIN[3], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 02773888 | | ATLAS[414.65508464], BAO[1], EUR[0.00], TRX[1], USD[0.00] | Yes | |
| 02773892 | Contingent | LUNA2[0.03058966], LUNA2_LOCKED[0.07137588], USD[251.25] | | |
| 02773893 | | ATLAS[0], SOL[0], USD[0.00], USDT[0] | | |
| 02773894 | | ATLAS[189.962], USD[0.08] | | |
| 02773895 | | BNB[0.13988303], CHZ[556.78919], EUR[64.00], FTT[9.70262743], HNT[9.69819405], KNC[92.32574636], LINK[25.68933929], LTC[6.71676466], SOL[3.85834436], UNI[24.29345204], USDT[0.54099967] | | |
| 02773897 | | HT[.00054173], TRX[.942182], USDT[0.00000009] | | |
| 02773899 | Contingent, Disputed | ALICE-PERP[0], AR-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], MATIC-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[-28.05], USDT[48] | | |
| 02773900 | | USD[25.00] | | |
| 02773904 | | BAO[1], USD[376.60], USDT[.001415] | | |
| 02773905 | | 0 | | |
| 02773906 | | AVAX[.0692413], ETH[.00514062], ETHW[.00507217], GRT[6.0329119], SOL[.07824907], USD[0.00] | Yes | |
| 02773909 | | BTC[0], USD[1.47] | | |
| 02773910 | | IMX[3.399772], TRX[.000001], USD[0.20], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02773911 | | 0 | | |
| 02773912 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.80], FTT[7.01866878], GALA[727.18513451], GALA-PERP[0], HUM-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINGO-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND[7.18277807], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.00], XEM-PERP[0], XRP[423.68987261], XRP-PERP[0] | | |
| 02773916 | | AKRO[1], BAO[2], DENT[1], KIN[2], TRX[1.000174], UBXT[1], USD[6.82], USDT[0.00000539] | | |
| 02773918 | | USD[25.00] | | |
| 02773921 | Contingent | AVAX[8.49900647], BTC[0.21065120], ETH[2.14497891], ETHW[2.14497891], FTM[4313.18034], LINK[81.484515], LRC[2741.06615], LUNA[24.12735050], LUNA2_LOCKED[9.63048451], LUNC[10037.5525026], LUNC-PERP[0], MATIC[1659.6846], MATICBEAR2021[1994021.064], SOL[12.7575756], USD[5555.28], USDT[0.00016282] | | |
| 02773924 | Contingent | ADA-PERP[0], ATOM[25544.429843], ATOM-PERP[0], AVAX[25636.8323790], AVAX-PERP[0], BCH[0.00020635], BCH-PERP[0], BNB[4019.03092482], BNB-PERP[0], BTC[64.96316651], BTC-PERP[0], CRO-PERP[0], DOGE[11845026.17820449], DOGE-PERP[0], DOT[101908.17472371], DOT-PERP[0], ETH[2.81094624], ETH-PERP[0], FTT[1000.09839965], FTT-PERP[0], KSHIB-PERP[0], LINK[43813.735737], LINK-PERP[0], LTC[6369.26275746], LTC-PERP[0], LUNA2[52693520], LUNA2_LOCKED[5.89618214], LUNC[0.01631554], LUNC-PERP[0], MATIC[779080.75156284], MATIC-PERP[0], NEAR[32336.75297631], NEAR-PERP[0], SHIB[18198844663.7488], SOL[3123.84828851], SOL-PERP[0], SRM[18.37264607], SRM-PERP[0], SUSHI[244.89012387], TRX[8063791.80548054], TRX-PERP[0], UNI[64362.83620596], UNI-PERP[0], USD[1651125.94], USDT[0.02298883], USTC[4.34799834], USTC-PERP[0], XLM-PERP[1601758] | | USD[896801.06] |
| 02773930 | | BTC[.00311204] | Yes | |
| 02773933 | | ATLAS[7943.15283235], EUR[0.00], POLIS[176.16077381], USD[0.00], USDT[0] | | |
| 02773934 | | ALGO-PERP[0], ALICE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02773939 | | EUR[0.00], USDT[0.00002999] | | |
| 02773942 | | DENT[2], ETH[2.16299414], ETHW[2.16208564], UBXT[1], USDT[0.21823339] | Yes | |
| 02773946 | | NFT (30262867219774429/The Hill by FTX #23062)[1] | | |
| 02773949 | | FLOW-PERP[0], SAND[97], SOL[2.449995], USD[1.49] | | |
| 02773951 | | DENT[861100], USD[0.26] | | |
| 02773953 | | ATLAS[577.11702416], BAO[14997.15], BAT[6.99867], BOBA[2.699487], CRO[129.9753], GENE[.699867], IMX[1.299753], LRC[7.99848], POLIS[1.699677], SPELL[1299.753], STEP[15.597036], USD[0.50], USDT[0.51057325], XRP[34.21656] | | |
| 02773957 | | BOBA[.06332], USD[2.51] | | |
| 02773958 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[6322], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.29249187], ETHW[0.00079379], EUR[0.00], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNA2[3.65094059], LUNA2_LOCKED[8.51886137], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-3191.15], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02773969 | Contingent | BNB[7.67893394], BTC[0.13051324], CHZ[0], DFL[0], ETH[1.45742930], ETHW[1.45140196], GALA[0], LUNA2[0.10714376], LUNA2_LOCKED[0.25000211], LUNA2[23330.78], MANA[0], MBS[0], SAND-PERP[0], SOL[32.23475315], SOL-PERP[0], STARS[0], USD[0.15] | | BTC[.105187], ETH[1.130118] |
| 02773971 | | USD[25.00] | | |
| 02773980 | Contingent | APE-PERP[0], ATLAS[7.0947536], ETH[0], ETHW[0.51836904], EUR[0.00], LUNA2[0.02100328], LUNA2_LOCKED[0.04900767], LUNC[4573.51], SOL[0], USD[0.00], USDT[0] | | |
| 02773989 | | APT[0], ATOM[0], AVAX[0], BNB[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000320] | | |
| 02773999 | | 0 | | |
| 02774003 | | 0 | | |
| 02774004 | | BAND-PERP[0], BTC-PERP[0], DFL[9.22], DYDX-PERP[0], FLOW-PERP[0], SOL[0], SOL-PERP[0], TRX[.000778], USD[-0.32], USDT[0.37279572] | Yes | |
| 02774013 | Contingent | ADA-PERP[244], BTC[.0578], BTC-PERP[0], CRO[10], CRO-PERP[0], DFL[20], ENJ[11], ETH[.324], ETH-PERP[0], ETHW[.324], GENE[2.5], LUNA2[0.09350899], LUNA2_LOCKED[0.21818764], LUNC[20361.78], LUNC-PERP[0], MANA[100], SAND[104], SOL[2.42], USD[39.39], VET-PERP[42273], XRP[652] | | |
| 02774014 | | NFT (323714703898466784/The Hill by FTX #44983)[1], USD[0.00002805] | | |
| 02774015 | | FTT[32.0980563], USD[0.37], USDT[101225.81582699] | Yes | |
| 02774017 | Contingent | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00005590], ETH-0930[0], ETH-PERP[0], ETHW[-4.15247012], FTM-PERP[0], FTT[25.08329825], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[130031.39276342], GST-0000203[0], GST-0000203[0], GST-PERP[0], KSHIB-PERP[0], LOOKS[1046.01898978], LOOKS-PERP[0], LTC[0], LUNA2[0.00685627], LUNA2_LOCKED[0.01599798], LUNC-PERP[0], MKR-PERP[0], MSOL[0.0452627], NEAR-PERP[0], NFT (358008468564813113/FTX AU - we are here! #57569)[1], NFT (535835458928515041/FTX AU - we are here! #20239)[1], OKB-2021123[0], ONE-PERP[0], REN[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM[5108.53714804], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.005996], TRX-PERP[0], USD[12630.39], USDT[0.39984202], USTC[0.97053920], USTC-PERP[0] | Yes | MSOL[.004522], STSOL[.003582] |
| 02774018 | | HT-PERP[0], NFT (319446628749766591/FTX EU - we are here! #221612)[1], NFT (347294669783098967/FTX EU - we are here! #221633)[1], NFT (540487279244581106/FTX EU - we are here! #221624)[1], USD[0.00] | | |
| 02774022 | | ALCX-PERP[0], AR-PERP[0], AR-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV[.02314], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[1.9518], GRT-PERP[0], IMX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (342592517013711490/FTX EU - we are here! #109969)[1], NFT (428953111176935947/FTX EU - we are here! #110651)[1], NFT (486806237509177356/FTX EU - we are here! #109638)[1], OP-PERP[0], PROM-PERP[0], ROSE-PERP[0], RSR-PERP[0], TRX[.000001], USD[1.69], USDT[.001], USDT-PERP[0], USTC-PERP[0], XAUT-PERP[0] | | |
| 02774025 | | BTC[.00769846], EUR[61.03] | | |
| 02774026 | Contingent | LUNA2[0.06342209], LUNA2_LOCKED[0.14798489], LUNC[13810.295166], SOL[.00059], USD[0.01], USDT[0.85308149] | | |
| 02774027 | | USDT[0] | | |
| 02774030 | | ETH[0.16101904], ETHW[.16096941], USDT[4.05519445] | | ETH[.160969], USDT[4.053] |
| 02774032 | | BAO[3], BAT[1.00437431], BTC[.07800067], DENT[4], ETH[3.4326174], ETHW[3.43117568], KIN[5], SECO[1.06980817], UBXT[3], USDT[0] | Yes | |
| 02774034 | Contingent | BTC[.00354582], ETH[.00038578], ETHW[.00887538], LUNA2[0.00071906], LUNA2_LOCKED[0.00167782], LUNC[0.00900184], UBXT[2], USD[0.34], USDT[0] | | |
| 02774038 | | DOT[.0096464], USD[0.01] | | |
| 02774041 | | POLIS[28.47662055] | | |
| 02774042 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], USD[0.00], USDT[0.00003394] | | |
| 02774049 | | ALPHA[18.34131061], BLT[26.24660567], BNB[.04880292], BTC[.00000053], DFL[.00787227], EDEN[26.46010949], FIDA[.01718538], FTT[.42324776], MSOL[.00000001], SOL[.2107177], SRM[7.20026956], TRX[.000006], USD[260.04] | Yes | |
| 02774050 | | BTC[0.00040170], ETH[.015], ETHW[.015], LTC[.65], TRX[.349502], USD[2.88] | | |
| 02774053 | | USD[25.00] | | |
| 02774055 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.14] | | |
| 02774060 | | BTC[0.00000214], USDT[0] | | |
| 02774061 | | AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], EUR[500.56], FTT-PERP[0], IOTA-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[0.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02774062 | | USD[25.00] | | |
| 02774070 | Contingent, Disputed | NFT [404004031945074544/FTX EU - we are here! #13073][1], NFT [524399282191625493/FTX EU - we are here! #13162][1], NFT [545699573854847499/FTX EU - we are here! #13268][1] | | |
| 02774080 | | ETH[.0000461], ETHW[0.00004609] | Yes | |
| 02774086 | | AKRO[4], BAO[8], BTC[0.08056386], ETH[.1902471], ETHW[.00000279], EUR[0.00], FIDA[1.01115757], KIN[8], STETH[0.00004680], TRU[1], TRX[1], USD[2784.87] | Yes | |
| 02774091 | | BTC[0.01907145], ETH[.095], USD[0.00], USDT[0] | | |
| 02774092 | | SOL[0] | | |
| 02774093 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[4.74165087], ETH-PERP[0], ETHW[4.74165087], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-0624[0], TRX-PERP[0], USD[1.45], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02774103 | | ETH[0] | | |
| 02774104 | | USD[0.01] | | |
| 02774115 | | AKRO[3], BAO[15], CHZ[1], DENT[4], KIN[15], MATH[1], RSR[2], TRX[1], UBXT[1], USD[100.06], USDT[2.01186007] | Yes | |
| 02774119 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DFL[.00000001], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.8330293], LEO[0], LUNA2[0.00513414], LUNA2_LOCKED[0.01197967], LUNC[0.00434879], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[9453.56], USDT[0], USTC[.124887], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02774122 | | TRX[.000066], USD[0.00], USDT[0] | | |
| 02774129 | | AKRO[1], DENT[1], NFT [349390484437232761/FTX EU - we are here! #164691][1], NFT [431985969146626973/FTX EU - we are here! #164731][1], NFT [452123526448111654/The Hill by FTX #28325][1], NFT [506448591004546919/FTX EU - we are here! #164554][1], RSR[1], USD[0.00], USDT[0] | | |
| 02774132 | | SOL[.00060944], USD[1.03] | | |
| 02774138 | | ATLAS[1549.7074], AURY[9.9981], TRX[.000002], USD[0.08], USDT[0.00428300] | | |
| 02774141 | | AKRO[1], DENT[2], ETH[0], KIN[2], SECO[1], TRX[.000778], UBXT[2], USD[0.00], USDT[0.00000070] | | |
| 02774144 | | TONCOIN[.09602], USD[981.54] | | |
| 02774145 | | BNB[0], USDT[0.00000001] | | |
| 02774147 | | USD[0.03] | | |
| 02774148 | | BAO[1], BTC[0], ETH[0.00000006], ETHW[0.00000006], KIN[6], LRC[.00101596], MANA[.00002347], SAND[.00426965], USD[0.00], XRP[0.00033702] | Yes | |
| 02774152 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[1.8558688], LUNC-PERP[0], MASK[32.9934], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], USD[4.85], USDT[0.00000002], USTC-PERP[0] | | |
| 02774155 | | NFT [423253788795956073/FTX EU - we are here! #193771][1], NFT [477793192776194079/The Hill by FTX #28027][1], NFT [509346459912983299/FTX EU - we are here! #193779][1], NFT [563032049750447867/FTX EU - we are here! #193835][1] | | |
| 02774158 | | ETH[0], ETH-PERP[0], FTM[0], SOL-PERP[0], USD[2582.52], USDT[0] | | |
| 02774160 | | AVAX[15.10321839], BNB[1.07395295], BTC[0.03429728], BTC-PERP[0], ETH[0.29331848], ETHW[0.21493573], FTT[20.3081694], SOL[8.85419020], USD[3872.82] | | AVAX[15.039018], BNB[1.066634], BTC[.034265], ETH[.292633], ETHW[.214802], USD[3848.59] |
| 02774162 | | BOBA[3.99924], USD[4.40], USDT[1.49051799] | | |
| 02774165 | | USD[0.00] | | |
| 02774168 | | DOGE[-0.00000011], ETH[0.00000001], FTT[1.08637455], LOOKS[0], MATIC[0], MBS[0], PSY[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02774169 | | GBP[0.00], GODS[409], IMX[600] | | |
| 02774170 | | ALICE-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BIT[.9259], BNT[0.04829615], BNT-PERP[0], CEL-PERP[0], CREAM-PERP[0], DAWN-PERP[0], ETH[.0009221], ETHW[.0009221], GMT[.9221], LEO[0], LEO-PERP[0], MCB-PERP[0], NFT [291015878963816047/FTX AU - we are here! #16010][1], NFT [513171380035533775/FTX AU - we are here! #62420][1], OKB[0.03532236], OKB-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL[.00401844], STEP-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 02774174 | | CHF[0.00], SOL[21.95723553], TSLA[.34714194], USD[0.29] | | |
| 02774175 | | NFT [321179581611851873/FTX EU - we are here! #151338][1], NFT [414562049254877583/FTX EU - we are here! #151571][1], NFT [444588550043766394/FTX EU - we are here! #150887][1], USD[0.15] | | |
| 02774178 | | USD[279.75] | | |
| 02774189 | | USD[0.00] | | |
| 02774193 | | SGD[2.68], TRX[.000001], USDT[0] | | |
| 02774198 | | 1INCH-20211231[0], BTC-PERP[0], EUR[26.08], FTT[0.00389310], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02774202 | | EUR[0.00] | | |
| 02774206 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], CHZ-PERP[0], CRV-PERP[152], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[235], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[4.77], SRN-PERP[0], TOMO-PERP[0], TRX[.000038], USD[191.30], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 02774209 | | USD[0.00] | | |
| 02774213 | | ETH[.0000004], ETHW[.00000004], IMX[4.32714649] | Yes | |
| 02774214 | | EUR[0.00], USDT[0] | | |
| 02774216 | | USD[25.00] | | |
| 02774218 | | TRX[.000001] | | |
| 02774219 | | BTC[.00599886], BTC-PERP[0], ETH[.027], ETHW[.027], USD[94.45] | | |
| 02774228 | | USDT[0] | | |
| 02774232 | | APE[.00011019], AUD[0.04], BTC[0.00000233], CRO[.00009417], USD[0.16] | Yes | |
| 02774234 | | LUA[.00008731], LUNC-PERP[0], USD[0.39], USDT[0.13343154] | | |
| 02774240 | | USDT[14.73587010] | | USDT[14.485472] |
| 02774244 | | BTC[.00409918], ETH[.0129974], ETHW[.0129974], FTT[.0981774], LINK[.0997], SOL[.63877844], USD[55.63], USDT[.293149] | | |
| 02774248 | | BTC[.0111], CHR[238], ETH[.235], ETHW[.235], SOL[.91], USD[0.39], USDT[4.07799478] | | |
| 02774255 | | BTC-PERP[0], IOST-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02774258 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.01], AUDIO[.00000001], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 02774260 | Contingent | BTC[.0165], FTT[10.9978], LUNA2[0.06688422], LUNA2_LOCKED[0.15606318], LUNC[14564.18], NFT [428775194781335262/FTX AU - we are here! #31616][1], NFT [503249716714754625/FTX AU - we are here! #5538][1], NFT [510048645613561745/FTX AU - we are here! #5590][1], USD[0.07], USDT[0.00000085] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02774261 | | BNB[.0056], BTC[.0599886], USD[2.62] | | |
| 02774262 | | ATLAS[4159.7378], USD[0.11], USDT[0.00000001] | | |
| 02774263 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.1583], DOGE-PERP[0], DOT-PERP[0], ETH[1.476], ETHW[1.476], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02774264 | | STETH[0.00828221] | | |
| 02774265 | | USDT[5.20029857] | | |
| 02774266 | | 1INCH[2.73803119], AAVE[.24414625], BAO[7], BTC[.00172989], COMP[.0393956], ETH[.02174102], ETHW[.02146722], FTM[20.49685405], KIN[5], LINK[4.44338596], MANA[16.14617287], MATIC[36.04368452], REEF[359.95629162], SOL[.55356331], SRM[8.33041932], TRX[2], USD[0.28] | Yes | |
| 02774268 | | LTC[.00980428], SPELL[45890.82], USD[0.80] | | |
| 02774271 | | BTC[.0003], USD[4.19] | | |
| 02774272 | | BAO[3], BTC[.00893771], CRO[0.04655694], DENT[3], DOGE[1], ETH[.08171607], ETHW[.08070931], KIN[3], TRX[1], USD[0.01] | Yes | |
| 02774274 | | CRO-PERP[0], LRC[2.34054973], LRC-PERP[0], USD[0.17], USDT[0] | | |
| 02774276 | | AAVE-PERP[.13], CHZ[169.9677], FLOW-PERP[6.69], FTT[.6], ICP-PERP[0], USD[-10.69] | | |
| 02774283 | | USD[0.00] | | |
| 02774284 | | USD[0.00] | | |
| 02774298 | | BTC[.00178116] | Yes | |
| 02774300 | | C98-PERP[0], GMT-PERP[0], KNC-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 02774301 | | KIN[1], TONCOIN[409.24584778], USDT[341.24000000] | | |
| 02774309 | Contingent | SOL[0], SRM[.00367496], SRM_LOCKED[.57701318], USD[0.00], USDT[0] | | |
| 02774311 | | ATLAS[2039.13214889], SOL[0], USD[0.00] | | |
| 02774320 | | TONCOIN[947.725], USD[-0.03], USDT[.03272539] | | |
| 02774324 | | ETH[0], TRX[.559626], USD[0.58], USDT[0.00000824] | | |
| 02774325 | | ATLAS[52476.55909928], USDT[492.44228612] | | |
| 02774326 | | APT[0], BNB[0], ETH[0.00350000], SOL[0], TRX[0.00001000], USDT[6.64471646] | | |
| 02774327 | | ATLAS[430], DFL[40], USD[3.92], USDT[0.83947900] | | |
| 02774336 | Contingent | BTC[0.00001195], DOT[.02633917], ETHW[.16023416], LUNA2[0.24295431], LUNA2_LOCKED[0.56689339], LUNC[52845.74085912], TRX[1245], USD[0.00], USDT[0.00000636] | | |
| 02774339 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-2021123 1[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00081751], FTM[0], FTT[25.04463517], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MTA-PERP[0], ONE-PERP[0], PRIV-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRYB-PERP[0], USD[2670.51], USDT[0], XRP-PERP[0] | | |
| 02774340 | | USD[1.00] | | |
| 02774345 | | TRX[.000001] | | |
| 02774346 | | BOBA[.0715727], USD[0.86] | | |
| 02774349 | | BTC[0.00005194], TRX[.001209], USD[0.00], USDT[0.00052476] | | |
| 02774357 | | EUR[3.02] | Yes | |
| 02774358 | | APE[25], APE-PERP[6.9], BTC[0.00311389], DOT[22.4], ETH[.038], ETHW[.038], MATIC[220], SOL[6.12], USD[-189.30], XRP[162], ZIL-PERP[1900] | | |
| 02774359 | | USD[25.00] | | |
| 02774366 | | BTC[0.04119217], USD[1742.22] | | |
| 02774373 | | ADA-PERP[0], ATLAS[9.9145], ETH-PERP[0], SAND[.99753], USD[0.44], VET-PERP[0], XRP-PERP[0] | | |
| 02774387 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBEAR[10000], BAO-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EUR[2.00], GRT-PERP[0], HUM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], REEF-20211231[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-0.73], USDT[22.66757309], XLM-PERP[0], XRP-PERP[0] | | |
| 02774388 | | BAO[1], BTC[.02012433], CRO[797.93357903], ETH[.01839801], ETHW[.01816528], EUR[0.00], KIN[1], MANA[80.81231047], SOL[3.25701482], USD[0.00] | Yes | |
| 02774392 | | SPELL[1220402.27969] | | |
| 02774393 | | BTC[0.18526440], BTC-PERP[0], ETH[.58100001], ETH-PERP[0], ETHW[0.58100000], SOL[10.84272931], USD[435.96] | | |
| 02774402 | | USD[0.45] | | |
| 02774403 | | USD[0.00] | | |
| 02774408 | | POLIS[31.195307], USD[0.76], USDT[0] | | |
| 02774410 | | ALICE[.39992], APE[5.185155], AURY[6], DODO[34.2], DOGE[112], DOGE-PERP[0], PSG[5.43934783], SHIB[2000000], SHIB-PERP[0], SOL[.00024101], USD[0.00], USDT[0.00000007] | | |
| 02774411 | | ALICE[.00021], BRZ[108.22905925], BTC[0.00000503], DOGE[.000001], FTT[.16519225], GALA[0.00057349], GOG[0.00005426], HNT[4.6987], MANA[.0063], SAND[.06869921], SHIB[65197.151369], SOL[.00185711], SPELL[25294.96959682], SRM[.0011], USD[0.35] | | |
| 02774413 | | USD[0.00], USDT[9.60839473] | | |
| 02774418 | | AKRO[2], FTM[0], FTT[0], GALA[0], MATIC[0.00761992], SAND[0], SOL[0], USD[0.01], USDT[0] | Yes | |
| 02774421 | | BOBA[.058375], BTC[0], BTC-PERP[0], USD[12.84] | | |
| 02774427 | | BAO[1], FTT[2.02924704], SPELL[14816.32093258], UBXT[1], USDT[0.00000016] | Yes | |
| 02774428 | | AUDIO-PERP[0], BNB-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02774429 | | AUD[50.83] | Yes | |
| 02774430 | | ATLAS[1419.852], USD[0.60] | | |
| 02774431 | | SOL[.00000001], USD[0] | | |
| 02774436 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02774441 | | ETHW[3.5372924], USD[0.07], USDT[.00247938] | | |
| 02774444 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02774448 | | DFL[149.97], GALA[19.996], SOL[.54989], USD[0.05], USDT[0] | | |
| 02774453 | | ATLAS[670], USD[0.32] | | |
| 02774454 | | BTC[0.05628934], CRO[439.9164], ETH[.33693597], ETHW[.33693597], USD[2797.90] | | |
| 02774456 | | BTC[.0058], EUR[4.49] | | |
| 02774465 | | ETH[.00004407], ETHW[0.00004406], QI[1.95496123], TRX[1], USD[0.00] | Yes | |
| 02774469 | | BTC[5.00387412], TRX[.000079] | | |
| 02774482 | | BULL[0.66971457], USDT[21.09598848] | | |
| 02774492 | | EUR[0.00], USD[0.00] | | |
| 02774496 | | ATLAS[1199.76], USD[1.66] | | |
| 02774497 | | SGD[69.28], USDT[330.53322600] | | |
| 02774503 | | BNB[.00422625], ETH[.00033466], TRX[.217169], USD[0.00] | | |
| 02774505 | | BTC[0.82283840], ETH[0.00100846], ETHW[0], FTT[308.59618349], FTT-PERP[0], NFT (305667492797661732/FTX EU - we are here! #34194)[1], NFT (380107854935566974/FTX AU - we are here! #36926)[1], NFT (428737898460338363/FTX EU - we are here! #32777)[1], NFT (439741421111169535/FTX AU - we are here! #33667)[1], NFT (493852991880553525/FTX EU - we are here! #34723)[1], USD[14196.62], USDT[12.38763019] | | |
| 02774506 | | LTC[.1532743], SOL[5.919486], USD[3.91] | | |
| 02774509 | | 1INCH[0.02624280], AAPL[0.18910737], BTC[0.00003297], ETH[0.00004470], ETHW[0.00004446], FTT[0.00000822], LTC[0.00000367], TSLA[0.00000996], TSLAPRE[0], TSM[0.24898534], USD[122.06], USDT[80.85782700] | | 1INCH[0.025962], BTC[.000032], ETH[.000044], LTC[.000003], TSLA[.000009], USD[121.64], USDT[80.445822] |
| 02774513 | | BTC[0], CLV[406.71864], SGD[0.00], SPELL[671717.4], SPELL-PERP[0], SUN[10824.144738], USD[0.21] | | |
| 02774517 | | KIN[165239580.84031551] | | |
| 02774520 | | ETH[.002], ETHW[.002], USDT[.4343076] | | |
| 02774532 | | AURY[18], DFL[440], POLIS[2.099601], USD[0.15] | | |
| 02774533 | | USD[0.00] | | |
| 02774537 | | LINK[.098993], SOL[1.0293084], USDT[0.11289779] | | |
| 02774541 | | BTC[0.00000002], ETH-20211231[0], ETH-PERP[0], FTT[25.00011755], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.13], USDT[0] | | |
| 02774546 | | USD[0.00] | | |
| 02774549 | | AAVE[-1.52180788], ADA-1230[0], ADA-PERP[0], ALGO[-10.00937395], ASD[22067.87192378], ASD-PERP[0], ATOM[-4.02216849], AVAX[-6.42178687], BAL-0325[0], BAL-0624[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-0930[0], BCH-PERP[0], BRZ[225386.03790510], BRZ-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[-0.00030032], BTC-MOVE-0906[0], BTC-MOVE-0915[0], CEL[0], CEL-PERP[0], COMP-0930[0], COMP-1230[0], COMP-PERP[0], CUSDT-PERP[0], DEFI-0624[0], DEFI-PERP[0], DOGE[-24.11765489], DOT[-0.00192361], DRGN-0325[0], DRGN-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-PERP[0], EOS-1230[0], EOS-PERP[0], ETH[-0.04126634], ETHW[.0058725], EUR[3950.00], FTT[25], HT[0], HT-PERP[0], LEO[0.24967808], LEO-PERP[0], LINK[-0.00452318], LTC[-0.00186760], MKR[-0.00319960], OKB[0], OKB-1230[0], OKB-PERP[0], PRIV-0624[0], PRIV-PERP[0], REEF-0325[0], REEF-PERP[0], REN[0.40322169], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.03406021], TRX[-162.67542912], TRYB[-619142.05126247], TRYB-PERP[0], UNI[-6.86102761], UNISWAP-0624[0], UNISWAP-PERP[0], USD[73002.24], USDT[872.48131522], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XRPI-0.00383399], XTZ-0325[0], XTZ-PERP[0] | | |
| 02774553 | | BTC[.00001221], USDT[0.00015729] | Yes | |
| 02774558 | | ETH[6.57937759], ETHW[6.57937759], MAPS[199.962], SOL[24.99525], STORJ[556.394265], USD[0.22] | | |
| 02774566 | | ATLAS[3060], BTC[.00005628], USD[0.31] | | |
| 02774567 | | ATLAS[8236.58098184], USD[0.00], USDT[0] | | |
| 02774569 | | ETH[.0009976], ETHW[.0009976], USDT[0.12328611] | | |
| 02774577 | | CRO[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02774580 | | BTC[0.01219768], ETH[.32393844], ETHW[.32393844], SOL[9.37700870], USD[468.87] | | SOL[.00202986] |
| 02774584 | | AVAX[0], DOGE[0], ETH[.3146317], ETHW[0.31463170], MANA[0], SAND[3.98950882], TLM[0], USD[0.00], USDT[0] | | |
| 02774585 | | BCH[0], BTC-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 02774589 | | BAO-PERP[0], BTC-PERP[0], ETH-PERP[0], GME[1.62], LINA-PERP[0], LRC-PERP[0], SOS-PERP[0], USD[0.33] | | |
| 02774595 | | AMD[0], BCH[0], BNB[0], DOGE[0], DOT[0], PAXG[0], SOL[0], TRX[0], USD[0.00] | | |
| 02774601 | | TRX[.000107], USD[0.00], USDT[0.31762601] | | |
| 02774603 | | USD[0.00] | | |
| 02774608 | | GALA[87.56608313], REEF[4899.93893462], TRX[.000015], USDT[0.00008365] | | |
| 02774610 | Contingent | BTC[.04824267], LUNA2[154.4682427], LUNA2_LOCKED[360.4258997], SOL[2.34490149], USD[0.00], USDT[0.38581743] | | |
| 02774613 | | AVAX-PERP[0], DFL[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], GALA[0], GENE[0], SOL[0], USD[0.00], USDT[0] | | |
| 02774615 | | ATLAS[446.61970798], ATLAS-PERP[0], SHIB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02774616 | | ATLAS[1499.7], TRX[.000003], USD[0.30], USDT[0] | | |
| 02774617 | | ATLAS[2519.8442], TRX[1.19918319], USD[0.00], XRP[29.16954254] | | |
| 02774618 | | BTC[.47120998], CRO[1399.72], USD[5001.75] | | |
| 02774623 | | FTT[5.29953925], USD[0.57] | | |
| 02774632 | | ANC-PERP[0], ETH-PERP[0], FTT[143.0953284], FTT-PERP[0], LUNC-PERP[0], SOL[0], TRX[.001072], USD[0.25], USDT[0.00434826], USTC-PERP[0] | | |
| 02774635 | | CRO[0], EUR[0.00], USD[0.00] | | |
| 02774643 | | BAO[3], KIN[1], PSY[.07989277], SRM[.0021415], USD[0.00] | Yes | |
| 02774648 | | USD[0.06], USDT[0.00000001] | Yes | |
| 02774651 | | GENE[.04253941], USD[0.01] | | |
| 02774653 | | ADA-PERP[400], ALGO-PERP[164], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[21.4], HBAR-PERP[1055], ICX-PERP[400], LINK-PERP[15], MATIC-PERP[80], USD[28.67], VET-PERP[2130], XLM-PERP[508], XRP-PERP[402] | | |
| 02774656 | | BNB[0], ETH[0.00000001], TRX[.000001], USD[0.00], USDT[0.00000247] | | |
| 02774661 | | BNB[.00000001], EUR[0.00], USD[0], USDT[0] | | |
| 02774662 | | IMX[172.06558], SOL[.00836922], USD[0.97], USDT[.005691] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02774664 | | EUR[100.00] | | |
| 02774665 | | 0 | | |
| 02774667 | | SPELL[91.51438808], USD[0.00] | | |
| 02774675 | | BOBA[.0299], ETH[0], TRX[0], USDT[0] | | |
| 02774686 | | USD[0.01] | | |
| 02774689 | Contingent | LUNA2[0], LUNA2_LOCKED[5.98479653], LUNC[0], USD[0.00], USDT[0], USTC[1] | Yes | |
| 02774691 | | USD[25.00] | | |
| 02774692 | | FTM[3.40492502], NFT (348428449902754141/The Hill by FTX #23757)[1] | Yes | |
| 02774700 | | BTC[.0000186], TRX[.000056], USD[0.00], USDT[0] | | |
| 02774703 | | USD[13381.07] | Yes | |
| 02774704 | | 0 | | |
| 02774711 | | ALTBEAR[0], ATLAS[0], BOBA[0], BTC[0], CHZ[0], CRO[0], DFL[0], DOGEBEAR2021[0], ENJ[0], GALA[0], MANA[0], POLIS[0], SAND[0], SHIB[108828.84463774], USDT[0], VETBEAR[0], VETBULL[0], ZECBEAR[0] | | |
| 02774713 | | SPELL[799.84], USD[0.43] | | |
| 02774717 | | USD[0.00], USDT[0] | | |
| 02774718 | | USD[26.44] | Yes | |
| 02774719 | | USDT[0.00000371] | Yes | |
| 02774720 | | SLP-PERP[0], STEP[53], STEP-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 02774721 | Contingent, Disputed | USD[25.00] | | |
| 02774728 | | USD[0.00], USDT[0] | | |
| 02774733 | | ATLAS[660], ROOK[.509], USDT[.12287804] | | |
| 02774735 | | USD[25.00] | | |
| 02774736 | | ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02774739 | | BTC[.0109978], ETH[.179964], ETHW[.179964], EUR[0.00], SUSHI[93.4813], USDT[491.52390328] | | |
| 02774740 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX[0], BTC[0.02913336], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.23257991], ETH-PERP[0], ETHW[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[84.05656207], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LTC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MTL-PERP[0], NFT (371172755278899141/Ape Art #138)[1], ORBS-PERP[0], QI[0], RNDR-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SUSHIBEAR[2010000000], SXP-20211123[0], USD[0.00], XRP[0] | | |
| 02774741 | | BTC[0], ETH[.00000001], SOL[0], USDT[0.00000208] | | |
| 02774745 | | ETH[.00000761], ETHW[.00000761], GST[.01], NFT (326402870388631102/FTX EU - we are here! #169624)[1], NFT (392511802353001286/FTX Crypto Cup 2022 Key #5211)[1], NFT (399164420067675297/The Hill by FTX #31961)[1], NFT (423229306888127841/FTX EU - we are here! #169143)[1], NFT (559787858195073216/FTX EU - we are here! #169486)[1], NFT (575548026898302262/Montreal Ticket Stub #310)[1], SOL[3.68046517], TRX[.00077B], TSLA[.599886], USD[4499.19], USDT[.01730535] | Yes | |
| 02774751 | Contingent | ADA-PERP[0], BTC[.03578211], BTC-PERP[0], ETH[.02663919], ETH-PERP[0], ETHW[.02663919], EUR[0.00], LUNA2[1.34166294], LUNA2_LOCKED[3.13054686], SOL[.00043627], SOL-PERP[0], TRX[.00077B], USD[-529.92], USDT[0.00378552], VET-PERP[0] | | |
| 02774760 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 02774761 | Contingent | ETH[.00000001], GENE[0], SOL[0], SRM[.00097956], SRM_LOCKED[0.00976027], USD[0.00], USDT[0.00000039] | | |
| 02774762 | | USD[0.00], USDT[0.00000263] | Yes | |
| 02774763 | | EUR[0.00], MATIC-PERP[0], NFT (450176114578902674/FTX EU - we are here! #98674)[1], NFT (465894683919760697/FTX EU - we are here! #98589)[1], NFT (477934197522125884/FTX EU - we are here! #98492)[1], USD[0.00] | | |
| 02774764 | | AAVE-PERP[0], AUDIO-PERP[0], BTC[.00035728], BTC-PERP[0], ETH[.001], ETH-0325[0], ETH-PERP[0], ETHW[.001], SECO-PERP[0], USD[1.84], USDT[39.29613704], USDT-0325[0], USDT-PERP[0], XRP[28.02277981] | | |
| 02774767 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02774771 | | ADA-PERP[0], CRO[8.94712], DOGE[.51985], ETH-PERP[0], FTT[.096], GALA-PERP[0], IMX[399], LUNC-PERP[0], SAND[.967602], USD[-16.79], XRP[.9084] | | |
| 02774772 | | BTC[.0008], BTC-PERP[0], USD[5.42] | | USD[5.33] |
| 02774774 | | AKRO[1], ATLAS[418.76294264], BAO[5], BRZ[0], KIN[1], USDT[0] | Yes | |
| 02774779 | | SOL[.002] | | |
| 02774783 | | ATLAS[.04599005], DENT[1], ETH[.1036652], ETHW[.10260573], KIN[5], POLIS[5.22243069], REEF[456.59628693], RSR[1], USD[0.02], XRP[16.00749484] | Yes | |
| 02774785 | | USD[0.00] | | |
| 02774791 | | NFT (387823592455312291/FTX EU - we are here! #198865)[1], NFT (514842105765945534/FTX EU - we are here! #198807)[1], NFT (543374431084146327/FTX EU - we are here! #198668)[1] | | |
| 02774793 | | BNB[0], BTC[0.00009985], BTC-PERP[0], ETH-PERP[0], FTT[25.02412914], GST[.02001408], GST-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[206.19] | | |
| 02774794 | | BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], EUR[0.01], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], USD[7.41], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02774796 | | USD[0.00] | | |
| 02774798 | | BTC[.0031261], BTC-PERP[0], ETH[.039443], ETH-PERP[0], ETHW[.039443], USD[-39.08] | | |
| 02774800 | | AURY[5], LTC[.004615], USD[5.93] | | |
| 02774802 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LEO-PERP[0], LUNA2[0.07254345], LUNA2_LOCKED[0.16926806], LUNC[20280.4528383], MASK-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[3198.59], USDT[43.49335080], USTC[0], XRP-PERP[0] | | USDT[43.461011] |
| 02774804 | | BNB[.00470877] | | |
| 02774806 | | AURY[4], DOT[2.199582], LOOKS[24], RAY[11], USD[1.00], YGG[11.9981] | | |
| 02774809 | | IMX[64.3740001], UBXT[1], USD[0.00] | Yes | |
| 02774812 | | ETH[.58131454], ETHW[.58131454] | | |
| 02774815 | | SOL-0325[0], USD[0.00] | | |
| 02774823 | | AKRO[2], BAO[8], BTC[0], CHF[0.09], CRO[28.55698856], HUM[0], LRC[8.24305666], MTA[0], SOL[0.00000138], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02774826 | | GBP[0.00], USDT[0] | | |
| 02774827 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BICO[0], BNB[0], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00008428], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[388.1918313], LUNA2_LOCKED[905.7809397], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.27], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02774837 | | DOGE-PERP[0], USD[0.00] | | |
| 02774838 | | 0 | | |
| 02774840 | | USD[5.67] | | |
| 02774841 | Contingent | DOT[10.298043], ETH-PERP[.05], LUNA2[1.56371315], LUNA2_LOCKED[3.64866403], LUNC[340501.8318881], SHIB[8198442], SOL-PERP[2.21], USD[7.43] | | |
| 02774842 | Contingent | KIN[1], SXP[1], UBXT[1], USD[0.00], USDT[3.72832910] | | |
| 02774847 | Contingent | AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], CEL-2021123110], CEL-PERP[0], CHR-PERP[0], CHZ-2021123110], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA20.00010052], LUNA2_LOCKED[0.00023456], LUNC[21.89], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TRXBULL[0], TRYB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02774850 | | BTC[0.00860000], ETH[0], USD[0.95], XRP[0] | | |
| 02774854 | | ETH[0.57247635], ETHW[0.56936526], SOL[15.6810137], USD[8.33] | | ETH[.569229] |
| 02774857 | | ADA-PERP[0], ALGO-PERP[0], APE[.09718], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (448911624206563195/Crypto Ape #72)[1], NFT (538927268696339776/Crypto Ape #222)[1], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.43], USDT[0.10.60641283], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02774861 | Contingent | ADA-PERP[0], ANC[1176], BTC[0], DOGE[.7758], DOT[0.06297925], ETH[.00423204], ETH-PERP[0], ETHW[2.00600353], FTT[.2], GMT[.98632], LOOKS[102.98043], LUNA2[3.82886636], LUNA2_LOCKED[8.93402151], LUNC[833743.7115], MANA[.96542], MANA-PERP[0], MATIC[.9791], SLRS[580.88961], SOL[5.84340018], SOL-PERP[0], USD[5872.97] | | |
| 02774864 | | USD[0.81], USDT[0] | | |
| 02774869 | | BNB[.00956386], NFT (314630625798129741/The Hill by FTX #44097)[1], USD[179.81], USDT[0] | | |
| 02774876 | | USD[0.00] | | |
| 02774881 | | AUD[10.00] | | |
| 02774888 | | BNB[.00007132], SOL[0.00000131], SOL-PERP[0], USD[0.05] | | |
| 02774892 | | USDT[.04826325] | | |
| 02774896 | Contingent | GMT[.6606], LUNA2[0.00178729], LUNA2_LOCKED[0.00417035], USD[3.46], USTC[.253] | | |
| 02774911 | | BNB[.00506662], BTC[0.04443246] | | |
| 02774912 | | AVAX[3], BAT[13], CRO[40], CRO-PERP[0], EUR[0.00], GALA[50], SLP[510], USD[0.00], USDT[0.00000001] | | |
| 02774914 | | BAO[1], FTT[.60450389], KIN[1], USD[0.00], XRP[0.0037680] | Yes | |
| 02774915 | | NFT (365029034059319111/FTX EU - we are here! #60221)[1], NFT (423839070112282693/FTX EU - we are here! #59932)[1], NFT (513214932782159439/FTX EU - we are here! #60119)[1], TRX[0], USDT[0.00000142] | | |
| 02774917 | | BTC[.01025966], BTC-PERP[0], ETH-PERP[0], USD[264.11] | | |
| 02774919 | | BNB[.00855928], BTC[0.00491882], USD[0.51] | | |
| 02774924 | | USDT[0] | | |
| 02774927 | | ADA-PERP[0], ALT-PERP[0], ETH[0.00000046], ETH-PERP[0], ETHW[0.00000046], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[0], USD[0.00], USDT[0.00000272] | | |
| 02774929 | | CAKE-PERP[0], USD[74.10] | | USD[70.00] |
| 02774930 | | USD[0.81] | | |
| 02774932 | | AAPL[.02817457], AMD[.03403616], BTC[.00008858], ETH[.00110318], ETHW[.00110318], GOOGL[.0337916], NVDA[.01269945], TONCOIN[1.33853058], TSLA[.01390479], USD[0.02] | | |
| 02774937 | | BRZ[0], USD[0.01] | | |
| 02774938 | | BTC-PERP[0], FTT[25.9948], USD[2.96] | | |
| 02774939 | | TRX[.096203], USD[2.72] | | |
| 02774948 | | CTX[0], USD[1.06], XPLA[1.00000172] | | |
| 02774949 | Contingent | LUNA2[60.61455763], LUNA2_LOCKED[141.4339678], SOL-PERP[0], USD[30.92] | | |
| 02774957 | | TONCOIN[352.35], USD[0.34] | | |
| 02774958 | | USDT[0.00000035] | | |
| 02774964 | | ETH[.20162625] | | |
| 02774968 | | ALICE[10], BAT[150], CRV[49.9905], ETH[0.61988573], ETHW[0.61988573], FTT[5.99886], LINK[32.7], MANA[99.981], SAND[37.9929966], TLM[781], USD[0.94] | | |
| 02774972 | Contingent | BTC[0], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[.0011326], LUNC[.11042302], USD[531.72] | | |
| 02774981 | | BF_POINT[100], SGD[0.01], USD[0.00], USDT[0] | | |
| 02774988 | | FTT[.49809283], TULIP[.7], USD[0.00] | | |
| 02774991 | | FTM[153.10915385], SOL[1.08957069], TRX[2], USD[0.01] | Yes | |
| 02774999 | Contingent | BTC-PERP[0], ETH-PERP[0], GENE[2.2], LTC[.00415], LUNA2[0.15390519], LUNA2_LOCKED[0.35911211], SOL-PERP[0], TRX[.000061], USD[40.44], USDT[0.00000001] | | |
| 02775001 | Contingent, Disputed | USD[2.02] | | |
| 02775006 | | ASD[.05060331], ASD-PERP[0], BIT-PERP[0], CVX-PERP[0], ETH[.015], ETHW[.079], SOL[.0026032], USD[0.00], USDT[0] | | |
| 02775007 | | BTC[0] | | |
| 02775008 | | ATLAS[71706.3751], FTT[.070037], GBP[0.16], HT[.02121], USD[0.09], XRP[10.99791] | | |
| 02775009 | Contingent | BAT[.97264], C98[.99335], DOGE[1705.82748], LOOKS[.45641], LUNA2_LOCKED[0.00000002], LUNC[.0018762], STEP[.021897], USD[0.09], USDT[0] | | |
| 02775010 | | SHIB[16.76745206], USD[0.00] | Yes | |
| 02775011 | | NFT (406222188214668826/FTX AU - we are here! #20954)[1], NFT (435751207612883521/FTX AU - we are here! #27244)[1], USD[0.00], USDT[0] | | |
| 02775016 | | ETH[.00000001], KIN[1], UBXT[1], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02775022 | | CRO[1489.7169], SHIB[2500000], SOL[.01], USD[1.38] | | |
| 02775027 | | XRP[.01003965] | Yes | |
| 02775031 | | POLIS[87.2529801], USD[0.04] | | |
| 02775036 | | BAO[1], EUR[10.80], TRX[1] | | |
| 02775037 | | BTC[.00721178], ETH[.03214644], ETHW[.03174943] | Yes | |
| 02775048 | | BTC[0.00009786], FTT[6.7920266], GENE[10.2], GUSD[61.6880302], SOL[.009418], TONCOIN[.00856], TRX[.000016], USD[0.00], USDT[0.70408313] | | |
| 02775051 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], ETH-PERP[0], BNB-PERP[0], BTC[.04073219], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.34], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02775052 | | ADA-0325[0], BTC[0], CHZ-0624[0], DOGE[.25485406], FTT[0.07072806], GALA[.008], GALA-PERP[0], SAND[.0098], SAND-PERP[0], TRX[.440301], TRX-PERP[0], USD[0.05], USDT[0.01548518], USDT-PERP[0], XRP-PERP[0] | | |
| 02775053 | | STETH[0], USDT[0] | | |
| 02775056 | | BNB[0], ETH[0.00000001], MATIC[0.00000001], SOL[0.00000001], USD[0.00], USDT[0.00000291] | | |
| 02775057 | | APE-PERP[0], AVAX-PERP[0], BNB[.0023518], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.02], USDT[0.48297959], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02775063 | | BTC[.0228], CHZ-PERP[3040], CRO-PERP[11120], ETH[.46864839], ETHW[.46864839], EUR[0.00], USD[-2104.83], USDT[2712.37706845], VET-PERP[22010] | | |
| 02775064 | | FTT[0.04036481], USD[0.01] | | |
| 02775066 | | ATLAS[4570], USD[1.38] | | |
| 02775068 | | AKRO[2], BAO[5], CRO[.09343909], DENT[1], FTM[.00264479], GBP[0.00], KIN[5], TRX[2], UBXT[3], USD[0.01] | Yes | |
| 02775073 | | SOL[0], TRX[.000001], USD[0.03] | | |
| 02775075 | | BTC[0], EUR[0.00] | | |
| 02775078 | | USD[0.00] | | |
| 02775086 | | USD[0.00] | | |
| 02775092 | | BTC[0], ETH[0.00], USD[0.00] | | |
| 02775103 | | USDT[0] | | |
| 02775106 | Contingent | APE[79.991393], BTC[0.32342646], ETH[.398], ETHW[2.66453824], GMT[125], LUNA2[0.00031042], LUNA2_LOCKED[0.00072432], LUNC[.001], SOL[0.00046377], SOL-PERP[0], TRX[1.99962], USD[0], USDT[0.18917412], USTC[0] | | |
| 02775108 | | AVAX-PERP[0], BNB[0.00007179], ETH[0], ETHW[0], HT[7.45746767], MATIC[-0.03828551], ONE-PERP[0], SAND[41.849261], SOL[2.67], SOL-PERP[0], USD[0.53], USDT[0.00002379] | | HT[7.395835] |
| 02775109 | | BTC[0.01177788], ETH[0.49668785], ETHW[0.49668785], MATIC[79.985256], SOL[3.31938504], USD[215.88] | | |
| 02775111 | | DOGE[.0417585], SOL[.01032263], USDT[3.23557356] | Yes | |
| 02775114 | | BTC[.0195] | | |
| 02775115 | Contingent | BNB-PERP[0], BTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001658], ORBS-PERP[0], USD[0.14], USDT[6.69550346], XRP[0.21912018], XRP-PERP[0] | | |
| 02775118 | | ETH[.00009895], ETHW[.00009895], NFT [335989178093930810/FTX AU - we are here! #2075][1], NFT [367764428453492438/FTX AU - we are here! #2071][1], NFT [395970519453213762/FTX AU - we are here! #23743][1], NFT [512240855780243322/FTX EU - we are here! #117979][1], NFT [535066192098006886/FTX EU - we are here! #174843][1], NFT [576244900868534459/FTX AU - we are here! #174741][1], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 02775122 | | BTC[0.01817370], ETH[0.03797462], ETHW[0.03776948], FTT[11.17792272], SAND[24.08067408], SOL[3.46283040], USD[0.00], USDT[0.00015062] | | BTC[.018009], ETH[.037445], SOL[.05268361], USD[0.00] |
| 02775125 | | BOBA[.0411219], USD[32.35], XRP-PERP[0] | | |
| 02775135 | | TRX[.000001], USD[7263.79], USDT[0.00292190] | | USD[7213.00] |
| 02775137 | Contingent | AUDIO[0], AVAX[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], FTT[0.13236237], GALA[0], LINK[0], LOOKS[0], LUNA2[0.07714488], LUNA2_LOCKED[0.18000472], LUNC[16798.460345], MANA[0], MATIC[0], NFT [380364154072292070/FTX AU - we are here! #26442][1], NFT [470110347991900925/FTX AU - we are here! #26529][1], NVDA[0], POLIS[0], RAY[8.84574245], RNDR[0], SAND[0], SOL[0], SRM[4.01691044], SRM_LOCKED[.07072959], TLM[0], TRX[.000017], USD[2.30], USDT[0.00000823], YFI[0] | | USD[2.30] |
| 02775139 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LRC-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0.04681148], SOL-PERP[0], USD[2.38] | | |
| 02775141 | | ATLAS[31315.63612011], BAT[52.24591688], ENJ[23.19405735], GALA[2361.80446904], POLIS[1522.99787173], RUNE[10.78965896], SNX[10.84896488], USD[0.00], USDT[0] | | |
| 02775148 | | NFT [417005080359490011/FTX EU - we are here! #239335][1], NFT [517531096171379936/FTX EU - we are here! #239340][1], NFT [531794040690421776/FTX EU - we are here! #239275][1] | | |
| 02775156 | | BTC[0.00035184], EUR[0.00], FTT[1.2], MANA[0], SAND[0], USD[8.27] | | |
| 02775157 | | BTC[.0000046], DOGE[1], ETH[.000009], ETHW[.000009], SOL[.00051448], USD[0.00] | Yes | |
| 02775162 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX[.07979935], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.04242], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00297397], ETH-PERP[0], ETHW[.00238396], EUR[3359.17], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMX[.008758], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], JST[80], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA20.06668453], LUNA2_LOCKED[0.01559724], MANA-PERP[0], MID-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[20633.887272], UNISWAP-PERP[0], USD[2306.59], USDT[0.01818134], USTC[.946228], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02775165 | | 0 | | |
| 02775167 | | 0 | | |
| 02775169 | | BNB[0], USDT[0.00000165] | | |
| 02775170 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS[300], ATOM-PERP[0], AVAX-PERP[0], AXS[.199962], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], IOST-PERP[0], LINK-PERP[0], LTC[0], MNGO-PERP[0], ONE-PERP[0], USD[45.32], VET-PERP[0], XLM-PERP[0] | | |
| 02775175 | | COMP[1.83926], EUR[469.62] | | |
| 02775182 | | USD[0.01] | | |
| 02775183 | | BTC[0.01289606], USD[139.93] | | |
| 02775191 | | USD[0.00] | | |
| 02775195 | | LTC[.00966514], USDT[0.68657392] | | |
| 02775198 | Contingent, Disputed | BAO[3], BTC[.00000004], KIN[2], USD[0.00], USDT[0.00040172] | Yes | |
| 02775205 | Contingent | BTC[0.00000552], DOT[0], ETH[4.70883650], ETHW[0.00078636], FTT[1137.9754105], HT[0], LUNA2[0.07654036], LUNA2_LOCKED[0.17859419], LUNC[16666.8266666], MATIC[155.10507451], NFT [390280370516057978/FTX EU - we are here! #183571][1], NFT [454861941590591083/FTX AU - we are here! #15870][1], NFT [468140105917522094/FTX EU - we are here! #183442][1], NFT [566792970372515930/FTX AU - we are here! #183508][1], SRM[8.08463814], SRM_LOCKED[150.91536186], USD[2.41], USDT[0.00404503] | | MATIC[149.3559] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02775206 | | GBP[0.00], USD[0.01], USDT[580.38537920] | | |
| 02775208 | | 0 | | |
| 02775211 | | USD[2.14], USDT[1.19969965] | | |
| 02775212 | | KIN[1], NFT (323731386364690509/FTX EU - we are here! #162291)[1], NFT (36011093881956 1049/FTX EU - we are here! #162405)[1], NFT (441332848005045948/FTX EU - we are here! #162018)[1], SPELL[5481.19199117], UBXT[1], USDT[9879.57662183] | Yes | |
| 02775224 | | USD[25.00] | | |
| 02775225 | | IMX[4], USD[0.23], USDT[.008914] | | |
| 02775227 | Contingent | AKRO[3], BAO[6], DENT[3], ETH[0], GBP[0.00], KIN[5], LUNA2[0.00034388], LUNA2_LOCKED[0.00080239], LUNC[74.88131107], MATIC[.00083705], SOL[3.64318328], TRX[2], UBXT[2], USDT[0.00000023], XRP[3152.46231159] | Yes | |
| 02775240 | | BTC[0.00000226], BTC-PERP[0], CLV[.043209], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.0046 5806], FTT-PERP[0], LTC-PERP[0], USD[-0.90], USDT[0.18975678], XRP[28.35964166] | | |
| 02775246 | | TRX[.000001], USDT[0.00000007] | | |
| 02775251 | | USD[25.00] | | |
| 02775253 | | DOT[3.89981], USD[0.03] | | |
| 02775255 | | BICO[0], USD[0.00], USDT[1.63524192] | | |
| 02775256 | | TRX[.000009], USDT[0.00000762] | | |
| 02775257 | | ATLAS[1969.6257], BTC[.01], EUR[26.62], USD[1.01] | | |
| 02775261 | | BNB[.17], CRO[519.9012], CRV[201.96162], DOT[19.996314], ETH[3.61931485], ETHW[0.77785483], FTT[2.99943], LRC[300.94281], MATIC[666.87327], USD[1511.44] | | |
| 02775262 | | AGLD-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], BTC-MOVE-0317[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], EDEN-0325[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], LINA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MVDA25-PERP[0], ONE-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.01], VET-PERP[0], ZEC-PERP[0] | | |
| 02775265 | Contingent | LUNA2[0], LUNA2_LOCKED[1.14893067], LUNC[11.67414186], MATIC[0], USD[0.00], USDT[0.07712083] | | |
| 02775276 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTT-PERP[0], CEL[0.00330449], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUA_09604[0], LUNA2-PERP[0], LUNA_00257019[0], LUNA2_00257019[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[.92], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.002], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SWEAT[1.08], TONCOIN-PERP[0], TRU-PERP[0], TRX[.771229], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[892.30999481], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02775278 | | CRO[0], USD[0.00], USDT[0] | | |
| 02775280 | | BNB[.01341091], ETH[.00519237], ETHW[0.00519237], TRX[34.951726], USD[4.99] | | |
| 02775282 | | ALICE-PERP[0], FTT[0.03574086], MANA[12], SAND[12], SOL[.18], USD[0.28] | | |
| 02775296 | | AKRO[1], ALICE[.00001953], BAO[1], CRO[.00351529], EUR[0.00], KIN[1], MANA[45.16800036], MATIC[.00003094], MTA[0.00030508], SAND[76.16973494], SHIB[5658941.62495969], USD[0.01] | Yes | |
| 02775301 | | USD[811.58] | | |
| 02775306 | | ETH[0], USD[0.00], USDT[0] | Yes | |
| 02775308 | | AURY[7.37242986], USD[5.07], USDT[0] | | |
| 02775309 | | USD[0.00] | | |
| 02775310 | Contingent | LUNA2[2.07860956], LUNA2_LOCKED[4.85008899], LUNC[452621.61], USD[0.00] | | |
| 02775314 | | USD[0.00], USDT[0] | | |
| 02775315 | | DFL[257.41094302], USD[0.00] | | |
| 02775321 | Contingent | DOGE[.00004475], HT[0], LUNA2[0.00007981], LUNA2_LOCKED[0.00018623], LUNC[17.38], NFT (348640771278750935/FTX EU - we are here! #28886)[1], NFT (351635641927621932/FTX EU - we are here! #29432)[1], NFT (473582543465486094/FTX AU - we are here! #29325)[1], SOL[0], TRX[0.00158100], USDT[0.00027381] | | |
| 02775326 | | USDT[0.07176774] | | |
| 02775329 | | USD[25.00] | | |
| 02775334 | | BTC-PERP[0], DYDX[4], ETH-PERP[0], LINK[2], SNX[8], USD[0.18], XRP[898], ZRX[42] | | |
| 02775338 | | BTC[0], FTT[7.45769504], NFT (517687764113381449/FTX AU - we are here! #67504)[1] | | |
| 02775344 | | AKRO[7894.70003659], ALPHA[1], BAO[726552.5190908], BTC[.11576097], CLV[521.47347499], DENT[43199.30772227], DOT[34.8045267], ETH[4.22886002], ETHW[4.2272168], FRONT[255.88733157], FTM[381.84152521], FTT[1.05893715], GALA[2120.85116565], GBP[0.00], HNT[57.69216154], KIN[15412973.4629184], MANA[191.50851433], MATIC[731.00658253], RSR[7721.13025552], RUNE[28.65923055], SAND[193.50560955], SECO[11.56820757], SHIB[4646251.91272275], TRX[1767.35353303], UBXT[8878.60701085], USD[0.00], USDT[0], XRP[421.64123562] | Yes | |
| 02775346 | | EUR[0.00], KIN[1], SLND[4.36335379], UBXT[1], USDT[0] | Yes | |
| 02775351 | | BTC[0.00029194], DOGE[136.70039903], ETH[0.02742123], ETHW[0.02742123], EUR[0.00], LTC[0.29565186], SHIB[449275.36231884], SOL[.60499986], USD[0.00] | | BTC[.002006], LTC[.286123] |
| 02775358 | Contingent | ANC-PERP[0], AVAX-0325[0], BTC[0.15163672], BTC-0325[0], BTC-0624[0], BTC-PERP[0.7207], DOGE-PERP[10000], ETH[0], ETH-0325[0], ETH-PERP[2], ETHW[19.996314], FTT[8.198442], FTT-PERP[0], LUNA2[70.42236912], LUNA2_LOCKED[164.3188613], LUNC[0], LUNC-PERP[0], RON-PERP[0], SOL[49.24181990], SOL-0325[0], TRX-PERP[0], USD[-13299.50], USTC-PERP[0] | | SOL[48.699902] |
| 02775361 | | BTC[.00109978], ETH[.000565], ETHW[.000565], SOL[.619876], USD[0.24] | | |
| 02775362 | | ATLAS[722.47166643], BAO[1], USDT[0] | Yes | |
| 02775367 | | ALCX-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[.0005453], ETHW[.0005453], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02775370 | | ATLAS[1319.92654923], FTT[2.25714605], USD[0.00] | | |
| 02775374 | | NFT (315590205994966156/FTX EU - we are here! #148001)[1], NFT (338746014582412265/The Hill by FTX #28843)[1], NFT (398308019589972361/FTX EU - we are here! #148271)[1], NFT (438384477843347132/FTX EU - we are here! #148176)[1], USD[0.00] | Yes | |
| 02775376 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02775382 | Contingent, Disputed | 0 | | |
| 02775383 | | POLIS[6.47875702], USDT[0.00000004] | | |
| 02775384 | | XRP[6.5198] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02775386 | | 0 | | |
| 02775388 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], MATIC-PERP[0], TRX[.000056], USD[0.65], USDT[4970.85091158] | | |
| 02775389 | | ATLAS[9.9886], POLIS[.097606], USD[0.28] | | |
| 02775394 | | TRX[.000048] | | |
| 02775395 | | ENS[.9999981], USD[0.03] | | |
| 02775399 | | ATLAS[723.14906849], BAO[1], EUR[0.00] | | |
| 02775402 | | AVAX[.199962], BTC[0], ETH[.12465444], FTT[0.57835377], IMX[.0981], JOE[.9962], MBS[16.99677], NEAR[.08], RNDR[5.398974], SOL[9.5805689], STG[24.99525], USD[0.00], USDT[0] | | |
| 02775405 | Contingent | BTC[0.03268711], BTC-PERP[-0.0299], ETH-PERP[0], FTM[100], FTM-PERP[0], FTT[3.01578715], IOTA-PERP[0], LUNA2[0.34831240], LUNA2_LOCKED[0.81272895], NEAR[4.7], SUN[3636.931], USD[1894.64], USDT[88.03951821] | | |
| 02775406 | | AURY[7.2233604], ETH[.1953125], ETHW[.1953125] | | |
| 02775407 | | AKRO[1], BAO[3], BTC[.00000022], BTT[82478259.93253959], DYDX[123.71309663], GBP[0.00], KBTT[279454.50480661] | Yes | |
| 02775416 | | USDT[.00000001] | | |
| 02775418 | | ATLAS[8.92664907], BOBA[.03346971], FTT[8.5], SOL[.85], TRX[.5], USD[0.16] | | |
| 02775427 | | ATLAS[730], POLIS[9.9], USD[0.46] | | |
| 02775429 | | BTC[0.00006979], CRO[3.28842718], CRO-PERP[0], ETH[.00079371], ETH-PERP[0], ETHW[.00079371], GMT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02775432 | | ATLAS[29669.88489786], CHZ[1], DENT[1], TRX[1], USDT[0] | Yes | |
| 02775433 | | CREAM[.0023962], USDT[.48262338] | | |
| 02775436 | | 1INCH-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], IOTA-PERP[0], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 02775448 | | USDT[0.00000058] | | |
| 02775450 | | USD[0.00], USDT[0] | | |
| 02775456 | | STARS[48.99069], USD[0.26] | | |
| 02775461 | | HT[0.00047252], USD[-60.27], USDT[66.21888902] | | |
| 02775462 | Contingent, Disputed | AAVE[0], ADABULL[0], ADAHEDGE[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BCH[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], CHZ[0], COMP[0], DOGE[0], ENJ[0], ETH[0], ETHBULL[0], FLM-PERP[0], FTT[0], KSM-PERP[0], LINK-PERP[0], LRC[0], LTC[0], MANA[0], MATIC[0], MATICBULL[0], MKR[0], MTL-PERP[0], ONT-PERP[0], ROOK[0], RUNE[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 02775463 | | AAPL[3], ABNB[5], ALEPH[6985.24700375], AMZN[6], BABA[14.11], BAT[1367.37987058], BOBA[2809.8], BTC[.1606], CHZ[4522.79575435], COIN[10], CRO[9945.74675972], ENJ[2850.08752556], EUR[0.00], FTT[153.80196087], GALA[14961], JOE[543.42], MANA[261.94605054], MKR[.589], PAXG[2], PERP[1076.32278], RNDR[309.89], SAND[1382.86818571], SPY[3], TRX[.000777], TSLA[12], UBER[10], USD[19932.02], USDT[0], XRP[66.265318] | | |
| 02775466 | | USD[25.00] | | |
| 02775469 | | ADABULL[1.35068973], ALTBULL[230.67377773], USD[-4487.43], USDT[4913.848875], VETBULL[1668.122584] | | |
| 02775477 | | POLIS[6.69866], TRX[.000013], USD[0.59], USDT[0] | | |
| 02775484 | | SGD[8.59], USDT[0] | | |
| 02775489 | | IMX[38.1], USD[0.41] | | |
| 02775493 | | BTC[.00019362], BTC-PERP[0], EUR[0.05], USD[-0.05] | Yes | |
| 02775494 | | BTC[.00019362], BTC-PERP[0], EUR[0.05], USD[-0.05] | | |
| 02775500 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02775501 | | BNB[0.00089930], SPELL[2000], USD[965.52] | | |
| 02775506 | | AVAX[0], FTT[0.02351155], USD[0.00], USDT[0.00000001] | | |
| 02775507 | | EMB[.654298], USD[0.00] | | |
| 02775511 | | BTC[0.00007870], FTT[14.9] | | |
| 02775520 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000170], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[21.538], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.189872], ETH-PERP[0], ETHW[0.189872], FIL-PERP[0], FTM-PERP[0], FTT[.00976], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.179942], LTC-PERP[0], LUNA2[0.00918291], LUNA2_LOCKED[0.02142681], LUNC[1999.6], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[.0079984], PAXG-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.009976], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[86.19], USDT[0.00410158], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02775521 | | CRO[43.19073039], USDT[0] | | |
| 02775524 | | ETH[.0000034], ETHW[.0000034], NFT (403141215255801315/The Hill by FTX #34077)[1] | Yes | |
| 02775529 | | ETH[1.92650989], ETHW[1.21400441], FTT[151.49454868], IP3[100], NFT (288255764437355719G/FTX EU - we are here! #180068)[1], NFT (364886159395178299/The Hill by FTX #13932)[1], NFT (554813505232944908/FTX EU - we are here! #180308)[1], NFT (561915040463356120/FTX Crypto Cup 2022 Key #19457)[1], NFT (563008387995934986/FTX EU - we are here! #179213)[1], TRX[561.92014452], USDt[60.26], USDT[170.79528191] | Yes | |
| 02775532 | | USD[0.00] | | |
| 02775535 | Contingent, Disputed | USD[25.00] | | |
| 02775537 | | HNT[6.9], SOL[.00304], TRU[9277], TRX[.7066], USD[0.68], USDT[0.01985882] | | |
| 02775539 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[.00006091], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.08869491], POLIS-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 02775540 | | BNB[0], BTC[0], ETH[0], LTC[0], SHIB[0], TRX[0], USD[0.00] | | |
| 02775541 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-20211231[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI[0], SUSHI-20211231[0], SXP-20211231[0], UNI-20211231[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02775543 | | USD[0.00] | | |
| 02775544 | | TRX[.000001], USD[0.00] | | |
| 02775549 | | TRX[.001565], USDT[1.76524650] | | |
| 02775551 | | BRZ[2740.62427208] | | |
| 02775552 | | GBP[0.00], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02775554 | | SOL[.16751545], USD[0.00] | | |
| 02775555 | | FTT[0.00009825], TONCOIN[.01854], USD[3.86] | | |
| 02775556 | Contingent | LUNA2[0.83132500], LUNA2_LOCKED[1.93975834], LUNC[181022.77], TRX[.000001], USD[0.05], USDT[.00164081] | | |
| 02775557 | | 0 | | |
| 02775560 | | XRP[.00129235] | Yes | |
| 02775578 | | USD[0.00], USDT[0] | | |
| 02775580 | | USDT[0] | | |
| 02775594 | | DYDX[1551.30172], SOL[61.653492], SPELL[5051875.014], SRM[1631.6736], USD[156.48], USDT[7.72096140] | | |
| 02775595 | | MAPS[19], TRX[.000001], USDT[0.37499614] | | |
| 02775596 | Contingent | APE[167.25975466], APE-PERP[0], BTC[0], ETH[0], ETH-PERP[0], LUNA2[5.16466977], LUNA2_LOCKED[12.05089615], LUNC[124617.7134066], SHIB[100086491], SOL[4.51914120], TRX[.000777], USD[0.00], USDT[167.17635174] | | |
| 02775597 | | USDT[1.96086278] | | |
| 02775599 | | USD[25.00] | | |
| 02775601 | | NFT (318279842151655721/FTX EU - we are here! #271941)[1], NFT (380122950935915359/FTX EU - we are here! #271935)[1], NFT (510869662460228267/FTX EU - we are here! #271931)[1] | | |
| 02775609 | | TRX[.000002], USD[0.00], USDT[0.34745893] | | |
| 02775615 | | AXS-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.02], USDT[0.00000001], XRP-PERP[0] | | |
| 02775620 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | USD[0.01] |
| 02775625 | Contingent | BEAR[0], BTC-PERP[0], BULL[0.22257029], DOGE-PERP[0], FTT[.2], LUNA2[0.26792659], LUNA2_LOCKED[0.62516205], LUNC[58341.58], LUNC-PERP[0], USD[17.79], USDT[0.03438936] | | |
| 02775627 | | ETH[0], EUR[0.00], IMX[210], USD[0.00], USDT[0] | | |
| 02775629 | | ETH[-0.00053692], ETHW[-0.00053355], EUR[2.20] | | |
| 02775631 | | ADABULL[.0508188], BNB[.01690945], BOBA[0], BTC[0.00009675], CRO[12.42344208], DOGE[31.90216897], ETH[.0069], ETHW[.0069], EUR[0.00], FTM[0], FTT[.1], GALA[15.19479614], HUM[19.90028665], LRC[1.74390356], SAND[2.26967953], SHIB[40898.03416956], SOL[1.05645580], SRM[0], TRX[70.96828814], USD[0.00], XRP[44.90999639] | | |
| 02775634 | | ETH[.01399468], USD[0.12], USDT[0.52864730] | | |
| 02775638 | | SOL[8.85835062] | | |
| 02775642 | | ETH-20211231[0], ETH-PERP[0], FTT[0.01396161], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[53.70] | | |
| 02775651 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], C98-PERP[0], CREAM-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.4], FTT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-0.06], USDT[0] | | |
| 02775657 | | AGLD[91.69402], ALCX[.000862], ALPHA[5], APT[10], ASD[0], ATOM[.2], BADGER[6.148454], BCH[0.10700000], BICO[10.9862], BNT[13.70000000], CEL[.07364], CRV[.9986], DENT[4698.64], DOGE[330], ETH-0930[0], ETHW[.012961], FIDA[30.9912], FTM[2], FTT[.3], GRT[12], KIN[599880], MOB[0.49886547], MTL[12.5975], PROM[2.168548], PUNDIX[.0951], RAY[3], REN[136.9132], RSR[2560], RUNE[2.59863983], SKL[257.8144], SPELL[99.12], STMX[120], SXP[39.38418], TLM[15], USD[1869.52], USDT[0] | | |
| 02775660 | | USD[5.00] | | |
| 02775662 | | ROOK[1.104], TRX[.000001], USD[0.00], USDT[.0261311] | | |
| 02775668 | | USDT[1.95845] | | |
| 02775669 | Contingent | LUNA2_LOCKED[83.88435186], USDT[0.00020351] | | |
| 02775672 | | USDT[2667.46777075] | | USDT[2620.614254] |
| 02775674 | | BAO[2], USDT[0] | | |
| 02775676 | | BAO[1], DFL[0.46520277], ETH[0.00001250], ETHW[0.00001250], FRONT[1.00084051], KIN[1], USDT[0] | Yes | |
| 02775684 | | ATLAS[170], USD[0.47], USDT[0] | | |
| 02775685 | | EUR[0.00], KIN[1] | | |
| 02775687 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000066], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.40], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02775688 | | AKRO[1], MBS[0], SOL[.00181042] | Yes | |
| 02775690 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], NEAR-PERP[0], SNX-PERP[0], TLM-PERP[0], TRX[.000777], USD[2.04], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02775692 | | AKRO[2], BAO[1], BTC[.00082235], DENT[1], ETH[.01494959], ETHW[.01475969], KIN[1], MANA[17.13173602], SOL[1.24271161], USD[0.00] | Yes | |
| 02775698 | Contingent, Disputed | USDT[0] | | |
| 02775699 | Contingent | BTC[.09330072], DOGE[620.8758], ETH[1.4285368], ETHW[1.4285368], LUNA2[1.00900397], LUNA2_LOCKED[2.35434260], LUNC[219712.739518], MANA[91.9816], MATIC[89.982], SAND[294.941], SOL[15.826834], STMX[11237.752], USD[89.62] | | |
| 02775712 | | NFT (408976016407933564/The Hill by FTX #15200)[1] | | |
| 02775717 | | NFT (391228162650740766/FTX EU - we are here! #232479)[1], NFT (458602958599266224/FTX EU - we are here! #232471)[1], NFT (570957723613143217/FTX EU - we are here! #232483)[1] | Yes | |
| 02775718 | Contingent | BNB[.0081], ETH[0], LUNA2[1.10372727], LUNA2_LOCKED[2.57536363], LUNC[240338.93736176], USDT[632.02830673] | | USDT[621.390951] |
| 02775723 | | BTC[0], BTC-PERP[0], USD[2.57] | | |
| 02775724 | | REAL[100.9], SLND[106.7], USD[0.41], USDT[499.71] | | |
| 02775729 | | BTC[.0000049] | | |
| 02775732 | | NFT (311661577577019559/The Hill by FTX #24194)[1], NFT (340895031361433418/FTX EU - we are here! #203694)[1], NFT (439150320962029742/FTX EU - we are here! #203735)[1], NFT (564872374092316736/FTX EU - we are here! #203756)[1] | | |
| 02775733 | Contingent, Disputed | BTC-PERP[0], CONV-PERP[0], DYDX-PERP[0], MKR-PERP[0], TRX[.000065], USD[0.00], USDT[0] | | |
| 02775736 | | USD[25.00] | | |
| 02775748 | | SHIB[73400000] | | |
| 02775756 | | AKRO[1], AVAX[0.00001974], BAO[1], DENT[2], EUR[0.06], KIN[1], UBXT[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02775757 | | USD[25.00] | | |
| 02775758 | | ETHW[.46742963], GBP[0.00], USD[0.00], USDT[769.81741113] | | |
| 02775769 | | ARS[0.00], FTT[0.02221628], USD[0.00], USDT[0.00152548] | | |
| 02775771 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[507.25], YFI-PERP[0] | | |
| 02775772 | | LTC[.00972358], TONCOIN[149.18807656], USD[0.00], USDT[0] | | |
| 02775778 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[9.70], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02775779 | | NFT (370012015100246094/The Hill by FTX #23410)[1] | | |
| 02775783 | | APE[.09044], USD[0.00] | | |
| 02775784 | | EUR[1.04] | | |
| 02775788 | | USD[0.07], USDT[0.08253927] | | |
| 02775790 | | USD[25.00] | | |
| 02775793 | | APE-PERP[0], BTC-PERP[0], EUR[0.16], GALA-PERP[0], LRC-PERP[0], SHIB-PERP[0], USD[-0.14] | | |
| 02775794 | | AKRO[1], BAO[4], DENT[1], EUR[0.02], KIN[1450941.23996282], SHIB[4282867.43977946], SPELL[112675.05066319], USD[1.23] | Yes | |
| 02775812 | | BIT[50.99031], FTT[0], SOS[68298328], USD[0.00], USDT[0.00000001] | | |
| 02775817 | | DOGE-PERP[0], EUR[0.00], ETH[.105905], ETH-PERP[.19], ETHW[2.063905], EUR[-7.03], FTT-PERP[0], SOL-PERP[0], USD[-197.78] | | |
| 02775825 | | ATLAS[1539.7074], USD[1.24] | | |
| 02775829 | | TRX[1], USD[0.06] | | |
| 02775830 | Contingent | APE[.09744], BTC[0.00008805], ETH[.0009428], ETHW[.0009428], FTT[.09496], LUNA2_LOCKED[8.14527051], MATIC[.28587384], NFT (364812275358275763/FTX EU – we are here! #273215)[1], NFT (379677729267741068/FTX EU – we are here! #273210)[1], NFT (572633882166408150/FTX EU – we are here! #271365)[1], SOL-PERP[0], USD[0.04], USD[0.00399318] | | |
| 02775842 | | USD[25.00] | | |
| 02775845 | | ATLAS[1820], USD[0.11] | | |
| 02775850 | | GBP[0.00], SOL[0] | | |
| 02775854 | | LUA[6004.85886], USDT[.2015] | | |
| 02775857 | | GALA[146.19312079], KIN[1], USD[0.00] | Yes | |
| 02775860 | | KIN[2], UBXT[1], USD[0.00] | | |
| 02775861 | | ATLAS[2190], BTC[0], MATIC[0], SOS[17089.00000009], USD[0.03], USDT[0] | | |
| 02775867 | | BRZ[.2367741], CRO[8.99359965], CRO-PERP[0], USD[0.00] | | |
| 02775871 | | USD[0.00] | | |
| 02775872 | Contingent | ATLAS[239.986], CRO[149.97], FTT[0.00625550], LUNA2[0], LUNA2_LOCKED[0.84212833], LUNC[78589.37898], POLIS[159.88118], TRX[.532112], USD[0.02] | | |
| 02775877 | | MNGO[3030], USD[0.00], USDT[.00000001] | | |
| 02775878 | | STEP[131.2], USD[0.03], USDT[0] | | |
| 02775880 | | SOL[1.64006924], USDT[0] | | |
| 02775886 | | AKRO[1], EMB[1.45658205], USDT[0] | Yes | |
| 02775895 | | BTC[.01757139], ETH[.09789583], ETHW[.09789583], USD[0.01] | | |
| 02775896 | | ATLAS[0], BTC[0], BULL[0], TRX[0], USD[0.03] | | |
| 02775908 | | PERP[.00118344], TONCOIN[.06016], USD[0.00] | | |
| 02775914 | | USD[0.00] | | |
| 02775918 | | ATLAS[3039.4224], BTC[0.00231915], POLIS[64.787688], USD[0.31] | | |
| 02775927 | | NFT (294342653684029510/FTX EU – we are here! #60727)[1], NFT (351953052152982271/FTX EU – we are here! #60356)[1], NFT (512091451676930355/FTX EU – we are here! #59962)[1] | | |
| 02775932 | | BTC[.00673175], CRO[102.43096122], MANA[151.71361309], USD[0.00] | | |
| 02775933 | | ETHBULL[0.00083256] | | |
| 02775937 | | ETH[0.00007021], ETHW[0.00007021], USD[0.08], XRP[7.6700000] | | |
| 02775952 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE[2.01396039], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[1.1237], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[1000000], SPELL-PERP[0], SRM-PERP[0], SUN[50], SXP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02775953 | | ETH[.00899829], ETHW[.00899829], USD[0.59], USDT[1.3296], XRP[457.91298] | | |
| 02775955 | | TRX[.000001] | | |
| 02775958 | | NFT (454828530456809704/The Hill by FTX #12042)[1] | | |
| 02775961 | | USD[0.00], USDT[0], XLM-PERP[0], XRP[0.00000001] | | |
| 02775964 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[2.11311845], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[0.00012568], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[17252.75], WAVES-PERP[0], XLM-PERP[0] | | |
| 02775966 | | BAO[1], KIN[1], NFT (369311544806613649/The Hill by FTX #23236)[1], TRX[.00113], USD[0.00], USDT[0.16000432] | | |
| 02775975 | | ATLAS[169.9677], MAPS[13.99734], TRX[.000016], USD[0.03], USDT[0.72000000] | | |
| 02775980 | | GALA[42.28668565], KIN[2], SLND[3.2175292?], USD[0.00] | Yes | |
| 02775983 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-MOVE-0420[0], BTC-MOVE-0505[0], BTC-MOVE-0517[0], ETH-PERP[0], FTM-PERP[0], FTT[13.97306], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USDt-573.38], XRP[2802.98], XRP-PERP[0] | | |
| 02775984 | Contingent | BTC[.00016613], ETH[.00094], ETHW[.00094], GBP[0.00], LRC[100.0088], LUNA2[2.18640931], LUNA2_LOCKED[5.10162173], SHIB[17996400], TRX[.000013], USD[100.93], USDT[0] | | |
| 02775987 | | AURY[125], DFL[700], FTM[136], IMX[45.1], SPELL[3000], USD[78.74], USDT[0.00000202] | | |
| 02775992 | | ALICE-PERP[0], ENJ-PERP[0], REN-PERP[0], SPELL-PERP[0], TRYB-PERP[0], USD[10.04] | | |
| 02775997 | | FTT-PERP[0], USD[115.09], USDT[499.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02775998 | | CAKE-PERP[0], USD[-0.04], XRP[.181476] | | |
| 02775999 | | BTC[.0513], ETH[.3807], ETHW[.3807] | | |
| 02776000 | Contingent | FTT[48.9910786], LUNA2[9.83056242], LUNA2_LOCKED[22.93797898], LUNC[250.68010978], USDT[0], USTC[1391.40066422] | | |
| 02776008 | | BTC[0], TRX[2], USD[25.00], USDT[5.21] | | |
| 02776011 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-6.05], USDT[10.99570488], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02776013 | | AVAX[19.5606802], BTC[.17551327], LTC[9.528], MATIC[1004.3484386] | | |
| 02776014 | | BNB[10.15020084], BTC[.1], CRO[55000], ETH[.00000066], ETHW[.00000066], FTT[0.06879067], LTC[0.00999960], USD[5717.05], USDT[0.00540495], USTC[0] | | |
| 02776027 | | FTT[.01801992], GODS[9.898917], IMX[6.49962], USD[0.00] | | |
| 02776030 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[94887.73] | | |
| 02776031 | | USD[0.00], USDT[0] | | |
| 02776039 | | USDT[6170.02260256] | Yes | |
| 02776050 | | USD[0.00] | | |
| 02776053 | | FTM-PERP[0], FTT[0.02442103], SOL[.4499145], TRX[.000793], USD[0.15], USDT[0.00000001] | | |
| 02776061 | | BTC[.00042962], USD[0.00] | | |
| 02776065 | | NFT (310864255564332828/FTX EU - we are here! #51248)[1], NFT (426252763708745759/FTX EU - we are here! #51157)[1], NFT (566098050840442303/FTX EU - we are here! #51064)[1] | | |
| 02776070 | | AKRO[4], BAO[77857.27996377], BCH[1.08033215], BOBA[2.18515446], BTC[.00184054], CEL[18.93180934], COMP[.30854484], DENT[3], ETH[.91299341], ETHW[.91260986], FTT[1.49696781], GALA[480.56396268], GENE[5.03547103], GODS[8.85559306], GRT[56.28316892], HUM[45.98323632], IMX[11.13929255], KIN[266265.79628917], LINA[0.02428961], MANA[31.84555029], MATIC[.00134531], MTA[19.07723910], OMG[25.31275631], POLIS[12.07060461], RSR[2], SAND[13.97611443], SHIB[33256638130058], SNX[12.2268285], SOL[28.46592783], SRM[17.09075418], STARS[16.32643578], STEPI[41.46655739], SUSHI[11.0376369], TRX[33, USD[0.01], USDT[5.20479009], XRP[1560.93329368] | Yes | |
| 02776076 | | USD[25.00] | | |
| 02776083 | Contingent | FTT[.35415756], LUNA2[0.02967043], LUNA2_LOCKED[0.06923101], USD[0.01], USDT[0] | | |
| 02776084 | | USDT[0] | | |
| 02776085 | | AVAX-PERP[0], BNB[0], BTC[.006], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[.1], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[323.95], USDT[0.00020811] | | |
| 02776087 | | BIT[4], FTT[.02696961], TRX[.00000525], USD[0.00], USDT[0] | | |
| 02776090 | | AKRO[2], ALGO[549.02390392], ATLAS[5889.85667747], AUDIO[142.87160065], AVAX[34.44757004], AXS[39.09512126], BAO[145487.9804797T], BTC[.10875185], CEL[147.08046351], CHZ[1], CRO[1621.52517978], DENT[5], DOGE[1540.30948834], DOT[31.57971531], ENJ[92.91257176], ETH[.89729986], ETHW[.89692322], GALA[2876.83387543], GRT[2], HXRO[1], KIN[652906.87615581], LINK[70.71622833], MANA[127.54885557], MATIC[519.31397761], RNDR[705.37534289], RSR[6588.40835169], SAND[574.03061728], SOL[28.96772789], TOMO[1], TRU[1], TRX[5], UBXT[4], UNI[42.36333515], USD[0.02], XRP[431.64434698], YGGI[156.67189703] | Yes | |
| 02776093 | | USD[0.00], USDT[0] | | |
| 02776094 | | APT[43.988], APT-PERP[0], FTT-PERP[0], MASK-PERP[0], SOL-PERP[0], USD[-12.91], USDT[1200] | | |
| 02776097 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[5.69], VET-PERP[0] | | |
| 02776107 | | XRP[.75] | | |
| 02776108 | | BTC[0], FTT[0.00001320], SGD[0.00], USD[0.00], USDT[0] | | |
| 02776113 | | TRX[.00630923], USDT[1751.63126991] | Yes | |
| 02776114 | | FTT[0.03857903], TLM[0], USD[5.21] | | |
| 02776124 | Contingent | BTC[0], LUNA2[31.52964918], LUNA2_LOCKED[73.56918141], LUNC[51.57], SOL[.00000001], USD[0.46], USDT[0.00015754] | | |
| 02776126 | Contingent, Disputed | FTT[.001146], USD[0.25], USDT[0] | | |
| 02776127 | | USDT[196.74437956] | | |
| 02776130 | | NFT (329277426403299064/FTX EU - we are here! #7386)[1], NFT (341303172421829159/FTX EU - we are here! #7523)[1], NFT (369252247068542374/FTX Crypto Cup 2022 Key #13675)[1], NFT (404833472668946282/FTX EU - we are here! #7141)[1], USD[0.00], USDT[0], XRP[.3] | | |
| 02776132 | | AKRO[1], BAO[46615.82610015], BTC[.02830446], DENT[6], FTT[70.57985952], KIN[10], NFT (313198139345033655/FTX EU - we are here! #108499)[1], NFT (358521284222930012/Belgium Ticket Stub #309)[1], NFT (382640644528594321/Netherlands Ticket Stub #1290)[1], NFT (405132090844329914/FTX EU - we are here! #108645)[1], NFT (491566023627440775/Japan Ticket Stub #1276)[1], NFT (517188732434433923/FTX EU - we are here! #108790)[1], NFT (526487711505958433/The Hill by FTX #18542)[1], NFT (538465470036773505/FTX AU - we are here! #68014)[1], TRX[1], UBXT[1], USD[0.00], USDT[26.01386323] | Yes | |
| 02776133 | | AMPL-PERP[0], CRV[.96333], FTT[0.08736044], LINK[.093103], UNI[.094395], USD[0.61] | | |
| 02776134 | | SOL[1] | | |
| 02776135 | | ETH[0], KIN[1] | | |
| 02776136 | | BTC[0.02339555], ETH[.199962], ETHW[.199962], EUR[1270.16] | | |
| 02776142 | | BTC[0], USD[0.00], USDT[0] | | |
| 02776143 | | BNT[0], BTC[0], LUNC-PERP[0], RUNE-PERP[0], TRX[0.02296104], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02776147 | | ASD-PERP[0], AVAX-PERP[0], BCH[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ[0], BTC[0.00005095], BTC-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GLMR-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPY-0624[0], SPY-0930[0], USD[-0.16], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02776148 | | BNB[0], USD[0.00], USDT[0.00000485] | | |
| 02776150 | | BTC[0.09437053], CRO[869.76895761], DOT[35.7], ETH[1.38240012], ETHW[0], FTT[10.42778079], LUNA2[7.77764], SAND[89.33757527], SOL[6.13689694], TRX[1330.9466909], USD[0.00], USDT[0] | | |
| 02776153 | | MATICBULL[227.012049], USD[0.00], USDT[0.00000001] | | |
| 02776170 | | FTT[.4], RUNE[.9], USD[0.20], USDT[0] | | |
| 02776177 | | BTC[.00000223], ETC-PERP[0], FTM[178], USD[112.65] | | |
| 02776184 | | CRO[49.56403187], USD[0.00], USDT[0] | | |
| 02776193 | | BF_POINT[300], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], SKL-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02776198 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02776199 | | BTC[.0081], ETH[.33195], ETHW[.24995], EUR[1214.68], SOL[1.09], USD[249.60] | | |
| 02776204 | | LUNC[0], USD[0.00] | | |
| 02776209 | | BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0227[0], BTC-MOVE-0315[0], USD[23.46], USDT[0] | | |
| 02776210 | | DFL[198023.12857918], USD[0.00], USDT[0] | | |
| 02776218 | | SOL[0] | | |
| 02776220 | | BTC-PERP[0], USD[0.90] | | |
| 02776226 | | FTT[5], SOL[2.16008624], USD[0.50] | | |
| 02776232 | | TRX-PERP[0], USD[0.09] | | |
| 02776241 | | DOT[23.24214], USD[211.38], USDT[0] | | |
| 02776243 | | AVAX[.52858525], BAO[7731.57253265], BAR[.50631152], BTC[.00003302], ETH[.0004897], ETHW[.0004897], FTM[1.42445434], KIN[2], NEAR[.33263017], TRX[13.47607777], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02776247 | | BTC[.00001555], USD[-0.20], XRP-PERP[0] | | |
| 02776253 | Contingent | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNA2[0.14684378], LUNA2_LOCKED[0.34263549], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP[.72634857], XRP-PERP[0] | | |
| 02776257 | | LRC-PERP[6], USD[0.40] | | |
| 02776258 | | ATLAS[599.886], BTC-PERP[0], USD[0.18] | | |
| 02776262 | | ARS[8043.37], USDT[0] | | |
| 02776263 | | AMPL[0], BAO[2], DOGE[2017.40143096], KIN[2], NFT (491958757435825598/The Hill by FTX #20480)[1], RSR[1], SOL[0], TRX[2.000028], UBXT[5], USD[0.00], USDT[0] | | |
| 02776264 | | KIN[1], USD[0.00] | | |
| 02776267 | | ALGO[.00003908], ATLAS[.00717979], AVAX[0], BICO[0.00028094], BNB[0], BOBA[0.00004458], CRO[0.00000632], DOT[0], FIDA[0], FTM[0.00251325], MATIC[0], NEAR[0.00000074], NFT (402314285697640088/Mystery Box)[1], SOL[0], TRX[0.00627737], USD[0.00], USDT[0.00908014] | | |
| 02776273 | | CRO[239.9568], GALA[20], GALA-PERP[0], REEF[9.991], USD[1.86] | | |
| 02776278 | | BCH[0], BNB[0], SOL[0], TRX[0.00003680], USD[0.00], USDT[0], XRP[0] | | |
| 02776280 | | 1INCH-0930[0], 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-0930[0], GST-PERP[0], HNT-PERP[0], IOST-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[504.10], USDT[4408.283112], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02776281 | | 0 | | |
| 02776283 | | ATLAS[923.99614287], BTC[0], BTC-PERP[0], ETH[0.03315972], ETH-PERP[0], ETHW[0.03315972], SOL[.00000001], USD[0.00], USDT[0.00004438] | | |
| 02776289 | Contingent | LUNA2[0], LUNA2_LOCKED[12.66929446], USD[0.00] | | |
| 02776292 | | BTC[0.00030013], USD[5.10] | | USD[5.07] |
| 02776296 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[475], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[250], AVAX-PERP2[], AXS-PERP[4], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[5], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[155], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[4], DYDX-PERP[20], EGLD-PERP[.7], ENJ-PERP[90], ENS-PERP[0], EOS-PERP[100], ETC-PERP[2], ETH-PERP[.05], FIL-PERP[0], FTM-PERP[100], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[2], LDO-PERP[30], LINA-PERP[2500], LINK-PERP[0], LOOKS-PERP[125], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[40.1], NEO-PERP[0], OMG-PERP[1400], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[20], REN-PERP[0], RSR-PERP[0], RUNE-PERP[40], SAND-PERP[50], SCRT-PERP[49], SNX-PERP[0], SOL-PERP[0], SRM-PERP[40], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[25], TRX[.00845], UNI-PERP[9], USD[-1139.56], USDT[49.46071331], VET-PERP[2200], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02776299 | Contingent | APE[0], APT[0], ATLAS[0], AVAX[0], AXS[0], BNB[0], BTC[0], CHZ[0], DOGE[0], DOT[0], ENS[0], ETH[0], ETHW[0], FIDA[0], FTM[0], FTT[0.32703312], GALA[0], GENE[0], GRT[0], HNT[0], LINA[0], LUNA2[0.00077998], LUNA2_LOCKED[0.00181995], LUNC[0], MANA[0], MAPS[0], MATIC[0], MBS[0], NEAR[0], NFT (315937519818968886/FTX EU - we are here! #223716)[1], NFT (421858366404221907/FTX EU - we are here! #223707)[1], NFT (444370642423262660/FTX EU - we are here! #223713)[1], PAXG[0], RSR[0], SOL[0], TRX[0], USD[0.00], USDT[0], WAVES[0], WFLOW[0], XRP[0] | Yes | |
| 02776308 | | ATLAS[114.03711583], POLIS[52.2151576], TRX[.000001], USDT[0.00000010] | | |
| 02776310 | | FTT[0], SXP[2423.49072877], USD[0.00], USDT[0.61750000] | Yes | |
| 02776311 | Contingent | ALICE-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], SOL-PERP[0], USD[23.49], XRP-PERP[0] | | |
| 02776313 | | USDT[.66] | | |
| 02776314 | | ETH[0], USD[2.57], USDT[.00685] | | |
| 02776316 | | AVAX[27.62647341], BNB[5.14830603], BTC[2.08979750], DOT[899.91639982], ETH[18.25154412], ETHW[18.25154412], FTM[3876.64249043], FTT[114.84739823], IMX[911.6], LINK[100.24669741], MATIC[6176.98148943], POLIS[1300], RNDR[1449.96064199], RUNE[2080.90397209], SOL[301.9022064], USD[35435.50] | | |
| 02776319 | | AMC-0930[0], ETH-PERP[0], EUR[95.30], FTT-PERP[0], GALA-PERP[0], TRX[.000001], USD[5.98], USDT[0.00228717] | | |
| 02776323 | Contingent | BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.09546904], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041031], SOL-PERP[0], USD[1.70], USDT[.00096559] | Yes | |
| 02776324 | | ATLAS[488.98708184], USD[0.00], USDT[0] | | |
| 02776326 | | USD[25.00] | | |
| 02776331 | | SPELL[23676.48794025], USD[0] | | |
| 02776342 | | NFT (344706270730023447/FTX EU - we are here! #192497)[1], NFT (522682596807044446/FTX EU - we are here! #192470)[1], NFT (523148601504544676/The Hill by FTX #23298)[1], NFT (569299915000436409/FTX EU - we are here! #192373)[1] | Yes | |
| 02776345 | | ETCBEAR[991450], ETHBEAR[937300], SPELL[14597.302], SPELL-PERP[0], SUSHIBEAR[2479528800], THETABEAR[1049800500], USD[0.04] | | |
| 02776346 | | AURY[10.79873795] | | |
| 02776351 | | USD[0.00], USDT[0] | | |
| 02776354 | Contingent, Disputed | SOL[.00009756] | | |
| 02776355 | | USD[0.01] | | |
| 02776356 | | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02776357 | | SAND[.99031], TLM[.71614], USD[0.01], ZECBULL[.299373] | | |
| 02776359 | | USD[25.00] | | |
| 02776360 | | IMX[.0595], TRX[.000003], USD[1498.17], USDT[.006495] | | |
| 02776362 | | ATLAS[430], USD[1.07] | | |
| 02776364 | | BAO[1], DENT[1], TRX[.000778], USDT[0] | | |
| 02776368 | | ATLAS[7003.94977926], DENT[3], EUR[2.00], KIN[1816.90398346], SAND[100.04415145], UBXT[3] | Yes | |
| 02776370 | | NFT (362138150939850962/The Reflection of Love #2093)[1], NFT (453452797018953181/The Hill by FTX #29061)[1], NFT (517490941865630338/Medallion of Memoria)[1], NFT (562013054324158004/Medallion of Memoria)[1] | | |
| 02776371 | | BTC-PERP[0], C98-PERP[0], CRO-PERP[0], GALA-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 02776374 | | NFT (297377961616018013/FTX EU - we are here! #48492)[1], NFT (505905650804626335/FTX EU - we are here! #48673)[1], NFT (512169074628479354/FTX EU - we are here! #48384)[1] | | |
| 02776380 | | BTC[.02], BTC-PERP[0], DENT[29300], ETH[.22], ETH-PERP[0], ETHW[.22], FTT[3], MANA[65], SAND[20], SOL[3], SOL-PERP[0], USD[493.98] | | |
| 02776383 | | USD[0.79], USDT[0.00000001] | | |
| 02776387 | | CHR-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[-588.51], USDT[647.21314378] | | |
| 02776388 | | NFT (485693422138669022/The Hill by FTX #23056)[1] | Yes | |
| 02776399 | | NFT (494047304192185999/FTX AU - we are here! #72065)[1], NFT (496105437523267322/FTX EU - we are here! #71706)[1], NFT (504453239592371229/FTX EU - we are here! #71821)[1], USD[0.01], USDT[0] | Yes | |
| 02776401 | | BAO[1], NFT (356869020860847183/FTX EU - we are here! #150312)[1], NFT (434189996523971306/The Hill by FTX #8846)[1], NFT (436113486416968746/Singapore Ticket Stub #1399)[1], NFT (439505378321079810/FTX AU - we are here! #28696)[1], NFT (456194331220593443/FTX EU - we are here! #150055)[1], NFT (471476357523224690/FTX EU - we are here! #150248)[1], TRX[.000017], USD[0.00], USDT[0] | Yes | |
| 02776402 | | AAVE[.00001045], AKRO[4], ALPHA[1], BAO[2], BAT[1], BTC[.02769077], CRV[.01215878], DENT[5], DOGE[5153.0311506], DOT[.00113027], ETH[.76799188], ETHW[.76766942], FTT[134.29417363], GRT[1], IMX[188.97176283], KIN[4], MATIC[.14187767], RSR[2], SECO[1.05928203], TRX[1], UBXT[4], USD[0.07], USDT[3.47058360] | Yes | |
| 02776403 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.77], EURT[1.98123068], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[2.40075308], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02776405 | | IMX[441.8], USD[0.29] | | |
| 02776425 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-20.66], USDT[126.70713697], VET-PERP[0] | | |
| 02776427 | | USD[0.00], USDT[0] | | |
| 02776428 | | ATLAS[830], USD[0.01], USDT[.0055] | | |
| 02776429 | | BTC[0], CREAM[0.00000001], DYDX[0], ETH[0], FTT[0], LTC[0] | | |
| 02776433 | Contingent, Disputed | SOL[.00000156], USD[0.00] | | |
| 02776441 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USDI-14.75], USDT[221.925346], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02776444 | | NFT (338618390737843580/FTX AU - we are here! #40705)[1] | | |
| 02776448 | Contingent | APT[0], APT-PERP[0], BNB[0], ETH[0.00000003], ETHW[0], LUNA2_LOCKED[160.9654803], LUNC[0], MATIC[0], NFT (519011642214559967/FTX AU - we are here! #20377)[1], TRX[.000867], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 02776451 | | 1INCH[73.21466191], USD[0.85], USDT[0] | | 1INCH[73.171751], USD[0.85] |
| 02776452 | | AKRO[1], BAO[2], CRO[699.12191284], DENT[1], FTM[233.74391667], KIN[1], MATIC[336.31421157], NFT (318232931257420949/The Hill by FTX #4375)[1], NFT (486264656462654870/FTX EU - we are here! #240722)[1], NFT (499890330627534168/FTX EU - we are here! #240711)[1], NFT (558476858753764187/FTX EU - we are here! #240701)[1], SOL[5.32987561], TRX[.002127], USDT[0.13332875] | Yes | |
| 02776454 | | USDT[0] | | |
| 02776456 | | ATLAS[80], LTC[.00365048], USD[0.73], USDT[.13024416] | | |
| 02776458 | Contingent | AKRO[3], AVAX[.52067052], BAO[28], BTC[.01004143], ETH[.16320299], ETHW[.16276149], FTT[107.09349875], GMT[100.54441153], KIN[27], LUNA2[0.72642514], LUNA2_LOCKED[1.63492377], MATIC[5.41449562], SOL[1.56103673], TRX[3], UBXT[2], USD[459.24], USDT[0.00007973], USTC[102.54017935] | Yes | |
| 02776460 | | KIN[1], SOL[2.44685908], USD[0.01] | Yes | |
| 02776462 | | USD[25.00] | | |
| 02776473 | | BAO[4], BTC[.00635179], FTM[423.08905689], FTT[2.31366487], KIN[1], USD[0.02] | Yes | |
| 02776475 | | POLIS[34.7], USD[0.61] | | |
| 02776479 | | USD[2.33] | | |
| 02776488 | | NFT (291394085072114491/FTX AU - we are here! #10646)[1], NFT (386364518879529045/FTX AU - we are here! #10668)[1], NFT (419669529133938345/FTX AU - we are here! #26907)[1], SOL[4.002998], USDT[1.210455] | | |
| 02776489 | | TONCOIN[20.9], USD[0.11], USDT[0.00000001] | | |
| 02776493 | | ATLAS-PERP[0], AVA-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO[212.11271455], DENT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK[1.42658322], LINK-PERP[0], MANA-PERP[0], SNX-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.59], USDT[0], XLM-PERP[0] | | |
| 02776496 | | ATLAS-PERP[0], USD[0.01] | | |
| 02776498 | | FTT[0.00000055], USDT[0], WBTC[0] | | |
| 02776502 | | ATLAS[130.22182913], CRO[79.78701977], POLIS[5.27599596], USD[12.16], USDT[0] | | |
| 02776507 | | ETH[.191], ETHW[.191], USD[213.26] | | |
| 02776512 | | FTT[0], GRT[181.86592810], USD[0.00], USDT[0] | | |
| 02776516 | | FTT[.06145527], NFT (293708303319711355/FTX AU - we are here! #30413)[1], NFT (377194918491964927/FTX AU - we are here! #121258)[1], NFT (466501080130009352/FTX EU - we are here! #121424)[1], NFT (468245886657812290/FTX EU - we are here! #121022)[1], NFT (571775189898802755/FTX AU - we are here! #57290)[1] | | |
| 02776520 | | ATOM[2.05024398], FTT[5.045376], NEAR[9.5], SOL[1.08], UMEE[300], USD[0.00], USDT[0.15927023] | | |
| 02776522 | | BAO[4], ETH[.00802605], ETHW[.00793022], EUR[10.03], FTT[.51498208], KIN[1], SAND[20.1498954], USDT[11.65388962] | Yes | |
| 02776526 | | ADA-PERP[0], ATOM-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], TLM-PERP[0], USD[3.32], USDT[0], WAVES-PERP[0], YFI[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02776528 | | 1INCH[0], BTC[0.00005194], ETH[.00052864], ETHW[.00052864], FTT[0.06235046], SOL[0], USD[0.28], USDT[0] | | |
| 02776534 | | GOOGL[.019694], MSTR[.7398742], SLND[6.798844], SQ[.99983], TONCOIN[34.394152], TSLA[1.4397552], USD[206.48], XRP[139.750008] | | |
| 02776540 | | AURY[3], POLIS[12.1], USD[4.58] | | |
| 02776543 | | NFT (458326774842584726/FTX EU - we are here! #143188)[1], NFT (460534863962447790/FTX EU - we are here! #143224)[1], NFT (527108875302825017/FTX EU - we are here! #143000)[1] | | |
| 02776549 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02776550 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BNB[.09134239], BTC[.00738483], BTTPRE-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETH[.07314059], ETH-PERP[0], ETHW[.07314059], FTT[3.47587884], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[.777811, SPELL-PERP[0], USD[30.97] | | |
| 02776555 | | SLP-PERP[0], USD[0.00], USDT[1.67213179] | | |
| 02776560 | | 0 | | |
| 02776562 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0331[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLUX-PERP[0], FTT[0.00002331], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], USD[0.02], USDT[4], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 02776565 | | CRO[0], SAND[0] | | |
| 02776568 | | BNB[0], USDT[0] | | |
| 02776569 | | EUR[0.00] | | |
| 02776575 | | BTC[0], CRO[15.7381695], SHIB[208123.1317433], XRP[4.1805465] | | |
| 02776576 | | HNT[14.4], USD[0.27] | | |
| 02776587 | | BAO[1] | | |
| 02776588 | | USDT[9.9] | | |
| 02776593 | | BTC[.1354], ETH[.678], ETHW[.678], EUR[0.37], SOL[20.06], USD[0.89] | | |
| 02776596 | | USD[25.00] | | |
| 02776599 | | BAT[175.9648], BAT-PERP[0], BTC[0.01310402], CHZ[169.966], ETH[.024995], FTM[547.8904], GALA[659.868], SOL[7.238552], USD[187.68], XRP[97.9804] | | |
| 02776618 | | BTC[0.04402081], USDT[0.00003819] | | |
| 02776633 | | USD[9.11] | | |
| 02776642 | | BNB-PERP[0], SPELL[4999.24], SPELL-PERP[0], USD[1.05] | | |
| 02776643 | | ATLAS[2960], STARS[105], USD[0.00] | | |
| 02776646 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-180.82], USDT[199.00052671], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02776648 | | APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[0.51], XMR-PERP[0] | | |
| 02776649 | | USD[1.71] | | |
| 02776651 | | BTC[.12120885], EUR[98273.73], USD[16688.08] | | |
| 02776653 | | FTT[.11726029], TRX[.00003], USDT[0.11692409] | Yes | |
| 02776655 | | BAO[1], DENT[1], IMX[1.25749711], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02776656 | | KIN[1], SHIB[2324674.50412037], USD[21.95] | Yes | |
| 02776658 | | USD[1.05], USDT[0] | | |
| 02776659 | | ETH[0.03447153], ETHW[0.03447153] | | |
| 02776660 | | USDT[0] | | |
| 02776662 | | ADA-PERP[0], IOTA-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[8.84], USDT[0.00370106] | | |
| 02776664 | | USD[0.00] | | |
| 02776667 | | ALGO[.192], LTC[.00033], NFT (298035405025532321/FTX EU - we are here! #37066)[1], NFT (318308018548921139/FTX EU - we are here! #37888)[1], NFT (330104544141212576/FTX EU - we are here! #241911)[1], USD[0.01] | | |
| 02776669 | Contingent | BNB[0], FTT-PERP[0], KBTT-PERP[0], LUNA2[0.56247433], LUNA2_LOCKED[1.31244010], LUNC[122479.97], MATIC-PERP[0], SOL-PERP[0], USD[77.07], USDT[0] | | |
| 02776674 | | USD[25.00] | | |
| 02776675 | | BAT[2.00480273], DENT[1], ETH[0], KIN[1], MNGO[0], TRU[1], UBXT[1] | Yes | |
| 02776676 | | BTC-PERP[0], USD[21.01] | | |
| 02776679 | | IOTA-PERP[0], USD[0.00] | | |
| 02776681 | Contingent, Disputed | BAO[7], BICO[.00115742], DOGE[1], KIN[3], LTC[.35192351], NFT (329907759289953544/FTX EU - we are here! #156557)[1], NFT (509422118102890549/FTX EU - we are here! #156996)[1], NFT (528437057741608264/FTX EU - we are here! #156901)[1], RSR[2], TRX[1.000779], UBXT[1], USD[0.00], USDT[0.00000025] | Yes | |
| 02776682 | | ATLAS[1043.03620886], USDT[0] | | |
| 02776683 | | ADABULL[9.93892097], ATOMBULL[1425.7148], BCHBULL[30824.1423], DOGEBULL[3813.10661656], EOSBULL[3274377.75], ETCBULL[6.043791], HTBULL[20.075984], LINKBULL[31.83762], LTCBULL[13597.416], MATICBULL[162.287536], SUSHIBULL[6398784], THETABULL[125.466522], TRX[.000045], USD[99.66], USDT[0.00998], XLMBULL[1623.411136], XTZBULL[13497.435] | | |
| 02776684 | | AVAX[2.15668428], BAT[129.13127300], CHZ[2110.65904145], CRV[10], DOGE[2762.51570308], ETHW[.0009868], GALA[786.06729703], IMX[63.8], MANA[81.10202804], MATIC[141.15140069], SAND[83.82751085], SHIB[13885245.57317903], SUSHI[4], TONCOIN[1227.01164836], USD[0.04], USDT[0] | | |
| 02776688 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02776694 | | AKRO[6], ALPHA[1], BTC[0], DENT[7], DOGE[3], ETH[.00000576], FIDA[.00002803], FRONT[2], GRT[3.0000275], HOLY[.00000942], KIN[1], MATH[1], MATIC[.00001875], RSR[8], SECO[.00002806], SXP[1], TOMO[.0000278], TONCOIN[13.19027410], TRU[2], TRX[6.000003], UBXT[12], USD[0.00010372], XRP[0] | Yes | |
| 02776697 | | AAVE-PERP[0], BNB-PERP[0], BTC[20.63158577], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.00280948], FTT-PERP[0], USD[4333.27] | | |
| 02776700 | | ALICE-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-20211231[0], CREAM-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], PRIV-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[29.80], XTZ-PERP[0] | | |
| 02776701 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 02776706 | | USD[0.01] | | |
| 02776709 | | FTT-PERP[0], STEP[73.2], USD[0.02], USDT[0.00422562] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02776713 | | USD[0.00] | | |
| 02776719 | | ATLAS[350], POLIS[5.3], USD[0.11] | | |
| 02776721 | Contingent | BTC[.0032], DOGE[14], ETH[.002], ETHW[.002], LUNA2[0.00004133], LUNA2_LOCKED[0.00009643], LUNC[9], SOL[1], USD[0.000] | | |
| 02776724 | Contingent | ANC[20.72090562], BTC[.00027494], ETH[.0029926], ETHW[.0029926], LUNA2[0.14237749], LUNA2_LOCKED[0.33221416], LUNC[31003], SNX[0], USD[0.00], USDT[0] | | |
| 02776727 | | TRX[3.15027651], USD[0.00] | | |
| 02776729 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], LRC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 02776734 | | AKRO[1], BAO[1], DENT[1], DOGE[2659.89242786], KIN[2], SOL[43.44196157], TRX[3], UBXT[2], USD[13.95] | Yes | |
| 02776738 | | AVAX[0], BNB[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 02776743 | | HT[0], TRX[0] | | |
| 02776747 | | BNB[3.25223998], BTC[0.001512998], ETH[0], EUR[2.92], MANA[27.99468], MATIC[41.67164368], USD[2.03], USDT[261.24589365] | | MATIC[39.9924], USDT[256.711556] |
| 02776750 | | AKRO[1], BTC[.0211988], ETH[.00007532], ETHW[.00007532], LTC[3.244279], USD[0.00] | Yes | |
| 02776752 | | FTT[6.81849427], RAY[88.15999836], USD[2.71], USDT[1.4] | | |
| 02776753 | | NFT (342843119529205931/FTX EU - we are here! #269461)[1], NFT (357914959770307232/FTX EU - we are here! #269465)[1], NFT (504052566446528531/FTX EU - we are here! #269463)[1], USD[25.00] | | |
| 02776767 | | TRX[.000001], USDT[2749.1483572] | | |
| 02776769 | | BAO[2], KIN[1], STG[3.99786341], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02776775 | | DYDX[0.00000001], ETH[.00000001], MBS[615], PRISM[2.8584], STARS[0], USD[0.06], USDT[0.00228849] | | |
| 02776781 | | 0 | | |
| 02776788 | | AVAX[1] | | |
| 02776789 | | ALICE[2.99943], GODS[60.588486], HXRO[637.87878], KIN[649876.5], LEO[62], USD[152.51] | | |
| 02776792 | | ALCX[.00602076], BAO[1], BCH[0], BTC[0], DENT[1], KIN[2], SAND[0.00003904], SHIB[87.57159242], SOL[.00000168], TRX[1.000777], USDT[0.00004567] | Yes | |
| 02776793 | | BTC[0.00409922], DOGE[147.97188], ETH[.095943], ETHW[.095943], USDT[.860217] | | |
| 02776794 | | BTC[.0426], ETH[.5], ETHW[.5], EUR[0.11] | | |
| 02776795 | | USDT[100000] | | |
| 02776804 | | NVDA[.3948], SOL-PERP[.36], USD[189.52], USDT[0] | | |
| 02776806 | | USD[25.00] | | |
| 02776815 | | BTC[0], CRO[1.09230019], ETH[0], PAXG[0], SAND-PERP[0], SHIB[100000], USD[1.27], USDT[0.00000001] | | |
| 02776816 | | ATLAS[1989.792], CRO[849.876], TRX[.000018], USD[0.08] | | |
| 02776824 | | ATLAS[809.38356491], USD[0.00] | | |
| 02776827 | | HT[221.2], NFT (452169361582437160/FTX AU - we are here! #4756)[1], NFT (491529549607767018/FTX AU - we are here! #4750)[1], USD[3.70] | | |
| 02776835 | | ATLAS[.0981], MATIC[.0962], SAND[.0981], USD[3.86] | | |
| 02776837 | | USD[11.63] | | |
| 02776838 | | SOL[.00678197] | | |
| 02776843 | | ATLAS[292.39386482], EUR[0.00] | | |
| 02776851 | Contingent | ATOM[0], BIT[0], BTC[0.00007858], BTTPRE-PERP[0], ETHW[.00055177], FTT[0], JPY[0.00], LUNA2[0.45923781], LUNA2_LOCKED[1.07155489], LUNA2-PERP[0], SPELL-PERP[0], SUSHI[0], TONCOIN[0], TONCOIN-PERP[0], USD[563.15] | | |
| 02776855 | | USD[0.00] | | |
| 02776857 | | AKRO[3], DENT[2], ETH[.65620764], ETHW[.6559321], EUR[0.00], MANA[100.90153303], RSR[1], SOL[13.02682101], TRX[1], UBXT[1] | Yes | |
| 02776861 | | BTC[0], FTT-PERP[0], GODS[0], SOL-PERP[0], USD[0.43], USDT[0] | | |
| 02776869 | | SLND[189.7787], USD[0.24] | | |
| 02776873 | | USD[0.00], USDT[0] | | |
| 02776875 | | ATLAS-PERP[0], GALA-PERP[0], NEAR-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[-0.01], USDT[.01058883] | | |
| 02776877 | | AKRO[1], BAO[10], BNB[0], DENT[5], EUR[0.17], GALA[.01309799], GRT[1], KIN[7], MANA[0.00274785], MBS[.0007215], RSR[1], SAND[.00087613], TRX[7], UBXT[3], USD[0.01], USDT[0] | Yes | |
| 02776878 | | ALT-PERP[0], AVAX-PERP[0], BAO[2], CAKE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], KIN[3], MATIC-PERP[0], NEO-PERP[0], UBXT[1], USD[0.00], WAVES-PERP[0] | Yes | |
| 02776880 | | BNB-PERP[0], BRZ[418.25126156], BTC-PERP[0], BULL[26.7754604], ETHBULL[501.700202], ETH-PERP[0], FTT[0.00000168], MATIC-PERP[0], PAXG-PERP[0], USD[116.32], USDT[822.38061397] | | |
| 02776881 | | BAO[1], BTC[.00000008], ETH[.19665703], ETHW[.19644702], KIN[2], NFT (348231548202255713/FTX EU - we are here! #187544)[1], NFT (403191767694804240/The Hill by FTX #22591)[1], NFT (433728649149398896/FTX EU - we are here! #187585)[1], NFT (510121035621141689/FTX EU - we are here! #187374)[1], USD[161.73], USDT[113.64635288] | Yes | |
| 02776885 | | ATLAS[99.19344889], TRX[.000001], USDT[0] | | |
| 02776887 | | EUR[0.49], USD[3.51] | | |
| 02776893 | | BTC[0], ETH[.00001583], ETHW[.00001583], TONCOIN[0] | | |
| 02776895 | | AKRO[1], BCH[.34776698], BTC[0.00157175], DOGE[64.70080253], USD[3.32], USDT[0.00091918] | Yes | |
| 02776896 | | USD[25.00] | | |
| 02776900 | | EUR[0.00], USDT[0] | | |
| 02776905 | | NFT (315921358894930133/The Hill by FTX #20490)[1], USD[0.00] | | |
| 02776908 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[9.52], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (550745126463062589/The Hill by FTX #18110)[1], OP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.001141], USD[-272.72], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 02776916 | | BRZ[8.10337991], BTC[0.00020000] | | |
| 02776916 | | BULL[0.00000790], IOTA-PERP[0], USD[0.35], USDT[.002806] | | |
| 02776918 | | ATLAS[4670], CRO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02776920 | | NFT (368403308302029995/FTX EU - we are here! #199983)[1], NFT (403084718847066718/FTX EU - we are here! #200011)[1], NFT (548407418105358621/FTX EU - we are here! #199863)[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02776922 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KSM-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.21554690], VET-PERP[0], ZIL-PERP[0] | | |
| 02776928 | | FTT[2.6], IMX[16], POLIS[.0826838], USD[1.48] | | |
| 02776929 | | ETH[7.00514639], EUR[0.02] | Yes | |
| 02776934 | | AVAX[0], BNB[0], BTC-PERP[0], ETH[0], MATIC[0], USD[0.00], USDT[1.25194081] | | |
| 02776935 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX[0.69165796], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.07731916], LUNA2_LOCKED[0.18041137], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[47.91684], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0.0082108], XTZ-PERP[0] | | |
| 02776936 | | AKRO[1], ETH[.01961572], ETHW[.0193693], FTT[1.63107717], RSR[1], SOL[.49224615], UBXT[1], USD[0.00] | Yes | |
| 02776940 | | BTC[.00405059], ETH[.10647531], ETHW[.10647531], SAND-PERP[0], USD[24.23] | | |
| 02776941 | | LTC[.0024996], STEP[15259.09746], TONCOIN[.02494], USD[0.73] | | |
| 02776950 | | USD[0.10] | | |
| 02776952 | | BTC[.00000276], BTC-PERP[0], TRX[.900001], USD[-0.01], USDT[0.12802672] | | |
| 02776954 | | NFT (361207302301453884/FTX EU - we are here! #217390)[1], NFT (406001007603087303/FTX EU - we are here! #217361)[1], NFT (449854663179211522/FTX EU - we are here! #217411)[1], NFT (457794921290846168/The Hill by FTX #23269)[1] | | |
| 02776956 | | ATOM-PERP[0], BNB[0], BNB-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LTC[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[4.36861920], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02776957 | | ADA-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00005749], ETH-PERP[0], ETHW[.00005746], FTM-PERP[0], FTT[25.095269], LUNC-PERP[0], MATIC-PERP[0], USD[1.44], XRP[0], XRP-PERP[0] | | |
| 02776959 | | USD[0.00] | | |
| 02776965 | | BTC[0], EUR[21.16], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02776967 | | CRO[50], RON-PERP[0], USD[0.00], USDT[0] | | |
| 02776969 | | APE[.02096], APE-PERP[0], USD[0.00] | | |
| 02776972 | | BOBA[.00034071], DOGE[0.01337744], ETH[.00000174], ETHW[.00000174], EUR[0.00], KIN[8], MANA[.00018555], SHIB[133.07531049], USD[0.08] | Yes | |
| 02776978 | | USD[0.00] | | |
| 02776981 | | ATLAS[13007.7086], POLIS[410.726056], USD[0.40] | | |
| 02776982 | | ATLAS[12912.228], CRO[1299.74], USD[6.94], USDT[0] | | |
| 02776986 | | NFT (298968206469988342/FTX EU - we are here! #274851)[1], NFT (461621254265900157/FTX AU - we are here! #26848)[1], NFT (548058475024926233/FTX EU - we are here! #274835)[1], NFT (557014308768852775/FTX AU - we are here! #26505)[1], NFT (558177603190233542/FTX EU - we are here! #274844)[1], USD[1.12] | | |
| 02776987 | | TRX[.000001] | | |
| 02776995 | | ATLAS[339.9544], USD[1.73], USDT[0] | | |
| 02776998 | | USD[25.00] | | |
| 02777007 | | BTC[.00326612], ETH[.0747886], ETHW[.0747886], USD[0.00] | | |
| 02777011 | | USD[0.00] | | |
| 02777024 | | BTC[0.00000715], GALA[0], USD[0.00] | | |
| 02777025 | | TONCOIN[1.18] | | |
| 02777031 | | AUDIO-PERP[0], AVAX-PERP[0], ETH[.61131195], ETHW[.52836195], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[9.31], USDT[0.00684934], XRPBULL[1900], XTZ-PERP[0] | | |
| 02777036 | | USD[0.00], USDT[0] | | |
| 02777037 | | CAD[0.00], TRX[.000001], USD[0.07], USDT[0] | | |
| 02777042 | | BTC[0.00049990], ETH[.00079267], ETHW[.00079267], SAND[.99981], SOL[.0199962], USD[0.01], USDT[.0163569] | | |
| 02777047 | | ATLAS[0], AXS[.0281169], USD[0.00], USDT[0.00000001] | | |
| 02777049 | | CRO-PERP[0], ENS-PERP[0], GALA-PERP[0], TLM-PERP[0], USD[8.56] | | |
| 02777057 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CLV-PERP[0], ENS-PERP[0], ICP-PERP[0], LTC-PERP[0], SAND-PERP[0], TRX[.000017], USD[0.33], USDT[.00170011] | | |
| 02777064 | | ETH[.00039808], ETHW[.00039808] | Yes | |
| 02777065 | | USDT[0] | | |
| 02777073 | | ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALICE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (403316083671623562/The Hill by FTX #31578)[1], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02777074 | | EUR[0.00] | | |
| 02777077 | | USD[0.00], USDT[0.00000025], VET-PERP[0] | | |
| 02777080 | | EUR[0.00], USD[3.35], XRP[3543] | | |
| 02777084 | Contingent | BTC[0.00009906], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083231], USD[0.01], USDT[0] | | |
| 02777086 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02777087 | | USD[3.11] | | |
| 02777095 | | EUR[0.00], POLIS[1.8], USD[0.32], USDT[0.00000001] | | |
| 02777097 | | FTT[0.05979277], USD[0.04] | | |
| 02777103 | | NFT (316027521704726004/FTX EU - we are here! #276464)[1], NFT (392991788478119864/FTX EU - we are here! #276486)[1], NFT (421411760772110037/FTX EU - we are here! #276474)[1], NFT (429418385284047779/The Hill by FTX #12044)[1], TONCOIN[.03], USD[0.00], USDT[0.00000001] | Yes | |
| 02777107 | | USD[26.46] | Yes | |
| 02777108 | | ATLAS[520], CRO[70], GENE[4], MANA[20], POLIS[7.3], SAND[13], SRM[18], USD[3.06] | | |
| 02777118 | | BTC[0], FTT[0], SUSHIBULL[3460], USD[0.00], USDT[0] | | |
| 02777120 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02777123 | Contingent, Disputed | USD[0.21], USDT[0.00000002] | | |
| 02777134 | | BTC[0], SHIB[395956.76143187], STEP[0], USDT[0] | | |
| 02777138 | | CAD[0.00], DOGE[.00178087], KIN[1] | Yes | |
| 02777146 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097967], TRX[.000808], USD[39.68], USDT[159.82640173] | | |
| 02777153 | | USD[0.00] | | |
| 02777156 | Contingent | ATLAS[36330], FTT[1480.504707], SRM[26.51893666], SRM_LOCKED[272.40106334], TRX[.000004], USD[1.36], USDT[59.38000000] | | |
| 02777158 | | BTC[.026995], ETH[.254949], ETHW[.2109578], SOL[2.0099781], USD[126.65] | | |
| 02777162 | | GENE[.07176], TRX[.000002], USD[0.00], USDT[.006] | | |
| 02777165 | | TRX[.001265], USD[0.00], USDT[0] | | |
| 02777172 | | BTC[.07709074], EUR[0.00], USD[2.69] | | |
| 02777175 | | ATLAS[159.868], USD[0.95] | | |
| 02777177 | | BTC[0], DFL[0], DOGE[0], ETH[0], ETH-PERP[0], GALA[0], LUNC-PERP[0], MANA[0], SHIB[9280332.11367719], USD[0.07], XRP[0] | | |
| 02777178 | | LTC[.01974], USD[473.27] | | |
| 02777181 | | CRO[330], ETH[.00046562], ETHW[.00046562], POLIS[26.5], USD[3.17], USDT[0] | | |
| 02777182 | | AVAX[2], ETH[.02], ETHW[.02], FTM[28], LOOKS[3], SOL[2.5], UNI[.3], USD[0.47] | | |
| 02777189 | | IMX[.0049081], USD[0.05], USDT[0] | | |
| 02777192 | | ALPHA[1], BAO[3], KIN[2], TRX[2], UBXT[2], USD[0.00], USDT[0.00001856] | Yes | |
| 02777200 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 02777207 | | ATLAS[4.436], USD[0.49], USDT[.003397] | | |
| 02777212 | | ALICE-PERP[0], BTC-PERP[0], CHR-PERP[0], HGET[.043519], SLP-PERP[0], USD[0.31] | | |
| 02777213 | | BTC[.0045], ETH[.2099166], ETHW[.2099166], USDT[1.15953364] | | |
| 02777215 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02777218 | | NFT (375841969698786193/FTX EU - we are here! #42266)[1], NFT (389081815406702715/FTX EU - we are here! #42467)[1], NFT (572588628521641251/FTX EU - we are here! #42637)[1] | | |
| 02777219 | | USD[25.00] | | |
| 02777227 | | BCH[0.12898949], BNB[0.00188398], BTC[.00137261], ETH[0.02299516], ETHW[.02299516], EUR[0.00], FTT[1.98847565], LTC[2.78681734], SUSHI[1.79938640], USD[0.00], USDT[0.00027529] | | LTC[2.70295] |
| 02777230 | Contingent | AVAX-PERP[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE[.77498], DOGE-PERP[0], DOT-PERP[0], DUSK[0], EOS-PERP[0], ETC-PERP[0], ETH[.0036], ETH-PERP[0], ETHW[0.00060000], FTT[.0834], FTT-PERP[0], LINK-PERP[12.5], LTC-PERP[0], LUNC-PERP[0], MTA[.4614], OP-PERP[0], SOL[0.00002139], SOL-PERP[0], SRM[.40436265], SRM_LOCKED[8.71563735], SRM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USDI-54.65], USDT[0.02689190], YFI-PERP[0], ZEC-PERP[0] | | |
| 02777237 | | USD[25.00] | | |
| 02777245 | | ALGO[0], BNB[0], ETH[0], FTT[0], USD[0.00] | | |
| 02777247 | Contingent | BTC[.00000263], CRO[2890.75832946], ETH[.00056558], ETHW[.00056558], FTT[90], LUNA2[6.48744833], LUNA2_LOCKED[15.13737944], LUNC[.532376], TRX[.000031], USD[0.96], USDT[0.71074200] | | |
| 02777249 | | CRO[617.46057099], USD[0.54], USDT[0.00000001] | | |
| 02777250 | Contingent, Disputed | USD[25.00] | | |
| 02777256 | | USD[26.46] | Yes | |
| 02777260 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[8.99820000], XRP-PERP[0], YFI-PERP[0] | | |
| 02777266 | | USDT[400] | | |
| 02777269 | | SHIB[0], USDT[0] | | |
| 02777273 | | BTC[0.00329975], BTC-PERP[0], ETH[.016], ETH-PERP[0], ETHW[.016], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.13], USDT[0.00000002] | | |
| 02777277 | | BTC[0], FTT[0.18338267], SOL[0], USD[0.00] | | |
| 02777285 | | USD[0.00] | | |
| 02777291 | | USD[0.00] | | |
| 02777295 | | NFT (505416174687705777/The Hill by FTX #23420)[1] | | |
| 02777296 | | BTC-PERP[0], FTT-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 02777298 | | BTC[0.00663603], BTC-PERP[0], ETHW[.10184515], USD[5.16] | | |
| 02777299 | | ATLAS[0.87993347], USD[1044.13], XRP[0] | | |
| 02777301 | | ALCX[0, AVAX[.15729932], BAO[5], BTC[.00144096], BTT[1988577.68376068], DOGE[108.21964258], DOT[1.03911532], ETH[.03394582], ETHW[.03394582], KIN[3], MANA[8.63242284], MATIC[8.36079266], SHIB[7275040.73795892], SOS[1873493.97590361], SPELL[0], SXP[0], TRX[1], UBXT[3], USD[0.00], USDT[0] | | |
| 02777305 | | BICO[.99208], BTC[0.05268980], BTC-PERP[0], CRO[9.9676], FTT[0.00000548], USD[1.23], USDT[0.00000001], VET-PERP[0], XRP[.71812] | | |
| 02777307 | | USD[25.00] | | |
| 02777308 | | BOBA[.0823], USD[0.00] | | |
| 02777311 | | SOL[.00467521], USD[0.00] | | |
| 02777313 | | USD[25.00] | | |
| 02777316 | | USD[26.46] | Yes | |
| 02777319 | | BTT[.7], TRX[.000777] | | |
| 02777324 | Contingent | ALGO-PERP[0], FIL-PERP[0], LUNA2[0.00507124], LUNA2_LOCKED[0.01183291], ONT-PERP[0], USD[-56.95], USDT[62.07460113], USTC[.71785991], XRP-PERP[0] | | |
| 02777326 | Contingent, Disputed | USD[0.10], USDT[0] | | |
| 02777327 | | KIN[1], TONCOIN[3.45223825], USDT[0.00000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02777342 | Contingent, Disputed | USD[0.02] | | |
| 02777348 | | BTC[0.00649876], EUR[3.94] | | |
| 02777351 | | AURY[13.99734], USD[9.24] | | |
| 02777353 | | 1INCH[29.47587694], AKRO[2], ALPHA[1.00001826], ATLAS[1181.16907381], AXS[.8350307], BAO[217108.06807704], BAT[339.27875873], CRO[142.50306788], CRV[.01868821], DENT[2], ETH[.04327271], ETHW[.0427383], FTM[.05575797], FTT[2.11500752], GALA[297.22406084], KIN[1740863.69326624], LINK[4.14704695], LRC[38.26144856], MANA[23.23539033], MATIC[54.08019031], RAY[.00140034], RSR[3], RUNE[18.90598811], SAND[40.93779046], SOL[2.41381547], UBXT[2], USD[0.07] | Yes | |
| 02777359 | | ATLAS[1786.51164888], BAO[17], DENT[1], KIN[17], TRX[2], UBXT[3], USD[0.00], USDT[0.00193535] | Yes | |
| 02777361 | | ETH[.00399388], ETHW[.00393912], EUR[0.83], USD[0.00], USDT[0.00] | Yes | |
| 02777363 | | BTC[.00002274], USD[0.00] | | |
| 02777365 | | USD[0.00], USDT[0.00000001] | | |
| 02777369 | | BTC[0], USD[0.00] | | |
| 02777374 | Contingent | AVAX[10.30522534], AVAX-PERP[0], BNB[0], BTC[0.50288848], BTC-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[224.51594504], GBP[0.51], KSHIB-PERP[0], LUNA2_LOCKED[206.4489917], LUNC[0], LUNC-PERP[0], MANA-PERP[0], SHIB[199970.90000000], SHIB-PERP[0], SOL-PERP[0], TRX[.488468], USD[3.78], USDT[0.00000003] | | |
| 02777375 | | ADABULL[.26794908], ATLAS[1089.9259], AVAX[8.88], AXS-PERP[0], FTT[0.05056099], USD[0.79] | | |
| 02777383 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MASK-PERP[0], SOL-PERP[0], TRY[0.18], USD[0.07], USDT[222.3], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02777386 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[.00009946], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.66861165], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0.00000138], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02777387 | | AKRO[1], BAO[6], BTC[.00000004], KIN[3], SLP[986.99664981], SOL[.35919001], TRX[1], USD[0.33] | Yes | |
| 02777388 | | BTC[.00393941], BTC-PERP[0], ETH[.00033646], ETH-PERP[0], ETHW[.00033646], TRX[3596.796781], USD[19.49] | | |
| 02777389 | | BTC[.02350536], USD[0.09], USDT[0.00035615] | | |
| 02777394 | | BTC[.00865392], CRV[184.54692974], ETH[0.11201473], EUR[110.38], FTT[2.24090429], LINK[34.96715251], MKR[0.36592075], SOL[0], USDT[0], XRP[0] | | |
| 02777409 | | ATLAS[1359.7416], FTT[.5], USD[0.12], USDT[0.00675913] | | |
| 02777414 | | USD[0.00] | | |
| 02777416 | | NFT [406910259531923984/FTX EU - we are here! #189973][1], NFT [413766470252287463/FTX EU - we are here! #190013][1], NFT [498391041885542057/FTX EU - we are here! #189892][1] | | |
| 02777417 | | AURY[.00000001], BTC[.08304179], EUR[0.00], NEAR[117.3], SLND[0], USD[0.53] | | |
| 02777420 | | ATLAS[1539.7606], BTC[0], ETHW[.02799586], POLIS[86.292602], TRX[.000067], USD[0.00], USDT[113.02120443] | | |
| 02777421 | Contingent | BTC[.00164095], ETH[0.02428547], ETHW[0.02398429], GBP[0.00], LUNA2[0.00225991], LUNA2_LOCKED[0.00527314], LUNC[492.10202052], USD[0.04] | Yes | |
| 02777425 | | ENS-PERP[0], USD[0.00] | | |
| 02777426 | | AVAX[0], BNB[0.00000011], HT[.00000001], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], WAVES[0] | | |
| 02777431 | | BAO[1], EUR[0.00] | | |
| 02777437 | | GBP[0.08], IMX[.0004492], USD[0.00] | Yes | |
| 02777438 | | 0 | | |
| 02777441 | Contingent | LUNA2[0.00302063], LUNA2_LOCKED[0.00704813], LUNC[657.748544], USD[0.00], USDT[0] | | |
| 02777442 | | ATLAS[3188.53284035], TRX[.000001], USDT[0] | | |
| 02777443 | | ETH-PERP[0], NFT [441143908428164752/The Hill by FTX #20823][1], SOL[0], TRX[.001554], USD[0.00], USDT[0.00000397] | | |
| 02777445 | | USD[25.00] | | |
| 02777449 | | BTC[.00023758], CRO[210], ETH[.00294979], ETHW[.00294979], FTT[1.9996], GALA[250], HNT[5], KIN[2], LEO[.45181617], RAY[10], STARS[10], TONCOIN[100], USD[0.01], USDT[0.00000001], VGX[50], WAVES[4.998] | | |
| 02777451 | | AKRO[1], BAO[2], KIN[3], NFT [411517880676001223/FTX EU - we are here! #78540][1], NFT [502905935174348759/FTX EU - we are here! #78622][1], NFT [557322029975558594/FTX EU - we are here! #78444][1], SXP[1], TRX[4], UBXT[2], USD[0.00] | | |
| 02777454 | | NFT [369820416256364560/FTX EU - we are here! #158255][1] | | |
| 02777456 | | ATLAS[149.9715], POLIS[1.799658], USD[0.15] | | USD[0.14] |
| 02777466 | | NFT [474070769484117104/FTX EU - we are here! #58618][1], NFT [553490487838292435/FTX EU - we are here! #58684][1], NFT [574911122196386656/FTX EU - we are here! #58607][1], USD[0.00], USDT[0.00003816] | | |
| 02777470 | Contingent | ATLAS[6939.98309134], AXS[.00016538], BAO[1], BNB[0], CHZ[.05673305], DENT[1], ETH[0], EUR[0.00], FTT[.00000934], KIN[2], LUNA2[0.00072923], LUNA2_LOCKED[0.00170154], LUNC[158.79230544], MANA[0], RUNE[.00000691], SHIB[2375206.02976244], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02777471 | | AKRO[2], BAO[4], DENT[4], DOGE[2], FIDA[1], HOLY[1], KIN[9], RSR[3], SECO[1], SOL[.11262942], TRU[3], TRX[2], UBXT[1], USD[0.00], USDT[0.00000405] | | |
| 02777472 | | ATLAS[7219.0063], USD[0.24], USDT[0.04] | | |
| 02777473 | Contingent | AXS[32.04095068], BTC[.0467], ENS[49.99975762], LUNA2[10.40544121], LUNA2_LOCKED[24.27936281], MANA[906.82829711], SAND[400.2839546], USD[10.10] | | |
| 02777478 | | USDT[0.04541957], VETBULL[32.6] | | |
| 02777480 | | BTC[0.04851861], ETH[.45286786], ETHW[.45286786], FTT[0.00000139], GBP[0.00], MANA[14.16260878], SOL[0.66914568], USD[0.00] | | |
| 02777484 | | BTC-PERP[0], KIN[1], TONCOIN[4], USD[0.32], USDT[0] | | |
| 02777485 | | ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], FTT[1.099791], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], USD[0.21], USDT[0] | | |
| 02777486 | | ATLAS[240], USD[1.24], USDT[0] | | |
| 02777487 | | USDT[.213496] | | |
| 02777494 | | BAO[1], KIN[1], LTC[.01092055], USD[0.00] | | |
| 02777499 | | USDT[0] | | |
| 02777500 | | BTC[.00479434], CRV[65.31614839], ETH[0.27969507], ETHW[0.27969507], FTM[414.8012811], RUNE[105.42903705], USD[0.00], USDT[0.00000027] | | |
| 02777504 | | BTC[.0234], DOT[13.3], ETH[.117], ETHW[.117], EUR[0.00], LINK[14.1], MATIC[120], USD[0.11], XRP[33] | | |
| 02777505 | | BTC[.02051443], EUR[0.00], HNT[11.55325589], SOL[.00521043] | | |
| 02777519 | | LOOKS[.00000001], SOL[0], USD[0.00] | | |
| 02777521 | | ATLAS[0], BNB[0], CRO[0], GALA[0], POLIS[0], SHIB[0], USDT[0.00000004] | | |
| 02777523 | | ETH[0], FTT[0], TRX[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02777531 | | NFT (28930807438254877/FTX EU - we are here! #33309)[1], NFT (43821279347024637/FTX EU - we are here! #33134)[1], NFT (53127268299566477/FTX EU - we are here! #33374)[1] | | |
| 02777533 | | USD[7154.30] | Yes | |
| 02777553 | | BNB[0], ETH[.00000001], SOL[0], USD[0.00] | | |
| 02777556 | | SHIB[47050338.56370286], USD[0.00] | | |
| 02777580 | | POLIS[29.42936667] | | |
| 02777581 | | BNB[.00144928], SPELL[5698.86], USD[0.09] | | |
| 02777594 | | ATLAS[1461.20697485], BTC[.00258083], BTC-PERP[0], DOT[2.89412867], ENJ[32.27327064], ETH-PERP[0], USD[100.20] | | |
| 02777595 | | EUR[0.00], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[0.11] | | |
| 02777597 | | USD[0.56] | | |
| 02777604 | | KIN[2], SPELL[6629.685076], USD[0.00] | Yes | |
| 02777608 | | SOL[0], UBXT[1] | | |
| 02777613 | | AVAX[.01], USD[0.00] | | |
| 02777621 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEXO[0], OKB-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02777627 | | ATLAS[2373.02357467], EUR[0.00], GT[36.05372851], HT[24.01171603], USD[0] | | |
| 02777630 | | IMX[530.32288], TRX[.000001], USD[0.66], USDT[0] | | |
| 02777633 | | BAO[2], GBP[0.00], IMX[.00046596], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02777638 | | ATLAS[150], ATOM-PERP[0], AUDIO-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], HBAR-PERP[0], SHIB[100000], STMX-PERP[0], TLM-PERP[0], USD[0.10] | | |
| 02777649 | | USD[0.00] | | |
| 02777655 | | ATLAS[2719.578], USD[0.75], USDT[0.00000001] | | |
| 02777660 | | AKRO[1], BAO[1], CRO[0], EUR[0.00], KIN[3.00000001], MANA[0], SHIB[7.39076527], USD[0.00], XRP[0] | | |
| 02777665 | | TRX[.00013], USDT[0.00000006] | | |
| 02777667 | | ATLAS[580], USD[1.46], USDT[0] | | |
| 02777669 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.959808], BNB-PERP[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-1016[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.998], ETH-PERP[0], ETHW[.682], EUR[0.00], FTM-PERP[0], FTT[0.00058629], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.99900471], LUNA2_LOCKED[2.33101100], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.62], USD[0], XRP-PERP[0] | | |
| 02777674 | | USD[0.00] | | |
| 02777675 | | BTC[0], TRX[.167302] | | |
| 02777676 | | BTC[0], FTT[0], USDT[0.00000002] | | |
| 02777684 | | BTC[.00269976], ETH[.0229978], ETHW[.0229978], USDT[361.35187353] | | |
| 02777688 | Contingent | 1INCH[75.9872], ATOM[7.5992], AXS[.9998], BTC[.0118959], BTC-PERP[0], CRO[129.988], DOT[8.69826], ETH[.0789636], ETH-PERP[0], ETHW[.0789636], FTT[4.599], GALA[149.97], HT[8.9982], JST[9.94], LINA[149.94], LTC[.719788], LUNA2[0.92550428], LUNA2_LOCKED[2.15950999], LUNC[101530.505902], MATIC[79.992], NEAR[6.9986], REEF[9.9], SAND[4.999], SHIB[499900], SOL[2.2793], SUSHI[.4942], TRX[200.93043432], UNI[5.9986], USD[9.51], USDT[51.97307452], XRP[212.941625] | | |
| 02777695 | | APE-PERP[0], ATLAS[1.27027554], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02777696 | | CRO[2930], USD[3.81] | | |
| 02777700 | | BTC[.02919669], BTC-PERP[0], ETH[.51792059], ETH-PERP[0], ETHW[0.11398009], EUR[0.22], FTT[.0000008], SOL-PERP[0], USD[1.27] | | |
| 02777702 | | TRX[.000778], USDT[0] | | |
| 02777703 | | BAO[1], NEAR[5.5337333], NFT (37484211991709559B/FTX EU - we are here! #218925)[1], NFT (44214283547620646O/The Hill by FTX #23050)[1], NFT (47202773733768815B/FTX EU - we are here! #218942)[1], NFT (53924514183181959J/FTX EU - we are here! #218963)[1], USD[0.00] | | |
| 02777705 | | BNB-PERP[0], BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02777708 | | ATLAS[120], USD[0.00] | | |
| 02777711 | | AAVE-PERP[0], ATLAS-PERP[0], BRZ[.00442587], DOGE-PERP[0], ENJ-PERP[0], GALA-PERP[0], ICP-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-0325[0], USD[0.00] | | |
| 02777721 | | CONV[1975.568133], SHIB[5799580.8169039], USD[0.01] | Yes | |
| 02777724 | | BTC[0], EUR[3.99], FTM[100], SOL[3.67938914], USD[3.16] | | |
| 02777725 | | SOL[0] | | |
| 02777729 | | HT[.09675632], USD[59.39] | | |
| 02777739 | | AKRO[1], DENT[1], RSR[1], USD[450.01], XRP[2595.47469417] | | |
| 02777747 | | TRX[.000001], USDT[0] | | |
| 02777748 | | ALGO-PERP[0], AUDIO-PERP[0], SAND-PERP[0], USD[0.38], ZIL-PERP[0] | | |
| 02777749 | | EUR[0.01] | | |
| 02777756 | | USD[0.00] | | |
| 02777760 | | USD[25.00] | | |
| 02777767 | | BNB[0], BTC[0], CRO[0], DOGE[0] | | |
| 02777778 | | CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ENS-PERP[0], FLM-PERP[0], GALA-PERP[0], ICX-PERP[0], KSHIB-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.01], USDT[.000025] | | |
| 02777783 | Contingent, Disputed | IMX[.00206], TRX[.000001], USD[0.00], USDT[.001811] | | |
| 02777784 | | USD[0.31] | | |
| 02777787 | Contingent | ATLAS[9.994], BICO[.9996], LUNA2[0.00008720], LUNA2_LOCKED[0.00020348], LUNC[18.99], TRX[.000001], USD[0.00], USDT[0.01028392] | | |
| 02777790 | | USD[0.00], XRP[0] | | |
| 02777798 | | BADGER[10.18], SOL[1], SXP[80.8], USD[0.02] | | |
| 02777799 | | ATOM[.0015], BNB-PERP[0], BTC[0], EUR[0.00], FTT[0.00159390], USD[3.25], USDT[0.00480000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02777801 | | AUDIO[626.04813833], ETH[6.01884403], NFT (35001094351177335974/Austin Ticket Stub #573)[1], NFT (43440239993414694449/Mexico Ticket Stub #1721)[1] | Yes | |
| 02777802 | | HBAR-PERP[0], SRM-PERP[0], USD[401.36] | | |
| 02777807 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-2021123100], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-2021123100], EOS-PERP[0], ETH-2021123100], ETHBULL[.0009544], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[0.00608653], LUNA2_LOCKED[0.01420190], LUNC[1325.35474025], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[7300000], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[43.80], USDT[0], VET-PERP[0], XRP[.749988] | | |
| 02777808 | | USD[0.01], USDT[0.00160297] | | |
| 02777811 | Contingent | ANC[867.51088585], ATLAS[521.18215629], AVAX[1.34421363], BTC[2525770.53237456], CRO[1150.92086162], DOGE[1572.21875697], DOT[40.29072391], ENJ[200.3351139], ETH[1.99842850], ETHW[1.99842850], GAL[4.24053600], GMT[22.97148982], KSHIB[2547.67268826], LUNA2[0.04660220], LUNA2_LOCKED[0.10873847], LUNC[10147.72808963], MTA[158.77305239], SHIB[46066426.79315031], SOL[15.12329167], SOS[28409090.90909090.90909009], USD[0.00], USDT[0.00012650], YFI[0.03112726] | | |
| 02777813 | | BTC-PERP[0], ETH[.003], ETHW[.003], USD[39.04] | | |
| 02777814 | | BTC[0.00998453], DOGE[1.5862], SOL[3.30881], USDT[0.86924567] | | |
| 02777815 | | BTC[.0009], EUR[2.53] | | |
| 02777818 | | EUR[20.00] | | |
| 02777825 | Contingent | APE[51], APE-PERP[0], APT[57.6588376], AURY[400], DOGE[10000], ETH[1], ETHW[1], GMT-PERP[0], LUNA2[4.59407745], LUNA2_LOCKED[10.71951407], LUNC[1000370.03904357], NEAR[0], SHIB[1000969981, SOL[150.00177076], SOL-PERP[0], STSOL[.0072887], USD[8133.79] | | |
| 02777827 | | ATLAS[0], FTT[0], USD[0.00], USDT[0] | | |
| 02777829 | | FTT[1.00000001], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 02777830 | | BTC-PERP[0], ETH-PERP[0], USD[914.20] | | |
| 02777843 | | USDT[1.00000631] | | |
| 02777845 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02777862 | | USD[3.89] | | |
| 02777868 | | CLV-PERP[0], USD[0.16], USDT[14.34546458] | | |
| 02777872 | | BNB[0], USD[0.00] | | |
| 02777878 | | 1INCH[0], AAPL[0.06601305], ADA-2021123100], AUDIO[0], BICO[0], BTC[0], CHZ[0], CREAM[0], CRV[0], DOGE[144.89085389], DOT-PERP[0], ETH[0], EUR[0.00], GALA[0], HUM-PERP[0], KIN[0], MATIC[0], MATIC-PERP[0], SAND[0], SHIB[0], SLP[0], SPELL[0], TOMO[0], USD[0.01], USDT[0.00000120] | | |
| 02777879 | | BOBA[139], USD[251.51] | | |
| 02777881 | | USD[25.00] | | |
| 02777883 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS[599.26519373], AVAX-PERP[0], BNB[.00554332], BTC-PERP[.1177], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003846], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[-1459.31], USDT[0.00220406] | | |
| 02777889 | | BNB-PERP[0], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[-14.27], USDT[16.59565436], XRP[.000019] | | |
| 02777890 | | BTC[0.01783132], ETH[-0.07850515], ETHW[-0.08736936], FTT[0], USD[0.00], USDT[0.00015049], XRP[0] | | |
| 02777893 | | BAO[4], BTC[.00108842], EUR[0.00], KIN[7], RSR[1], SAND[25.74245426], SHIB[3007091.88492323], SOL[1.86835615], SUSHI[4.766436], TRX[1], USD[0.00] | Yes | |
| 02777898 | | BTC[.05224217], ETH[.46908653], EUR[0.01], USD[2736.19] | Yes | |
| 02777904 | | BTC[0.02719120], TRX[.000855], USD[0.00], USDT[2006.76477110] | Yes | |
| 02777907 | | NFT (299893098503136062/FTX Crypto Cup 2022 Key #12960)[1], NFT (337455160437545309/FTX EU - we are here! #47899)[1], NFT (348044531140706445/FTX EU - we are here! #47806)[1], NFT (425787523777410848/The Hill by FTX #17935)[1], NFT (456945369394474887/FTX EU - we are here! #47722)[1] | | |
| 02777913 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00047853], SOL-PERP[0], SPELL-PERP[0], USD[-18.65], USDT[20.94118491] | | |
| 02777915 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], PAXG-PERP[0], USD[0.06], USDT[0] | | |
| 02777920 | | AXS-PERP[0], CAKE-PERP[0], FTT[.09418], TRYB-PERP[0], USD[319.87] | | |
| 02777921 | | USD[25.00] | | |
| 02777924 | Contingent | BAO[4], BTC[0.00690549], DOGE[1], EUR[0.00], GRT[1], KIN[2], LUNA2[0.00067920], LUNA2_LOCKED[0.00158481], LUNC[147.89846715], RSR[2], RUNE[0], TRX[1], USD[0.00] | | |
| 02777925 | | NFT (309086668271056574/The Hill by FTX #21624)[1], NFT (359489459579615162/FTX EU - we are here! #242601)[1], NFT (389971841731250961/FTX EU - we are here! #242603)[1], NFT (544318109621955636/FTX EU - we are here! #242583)[1] | | |
| 02777926 | | GBP[0.00], USD[0.60] | | |
| 02777934 | | BNB[.00000001], CRX[0], SHIB[85786.28702747] | | |
| 02777936 | | BAO[2], TONCOIN[.05930673], TONCOIN-PERP[0], USD[848.45], USDT[0] | | |
| 02777939 | | BNB[.00128471], FTT[.05862], TRX[.000001], USD[-0.08], USDT[0] | | |
| 02777940 | | USD[0.01] | | |
| 02777941 | | ATLAS[4503.40055628], ATLAS-PERP[0], BAND[13], SKL[912.08563864], TRX[.000001], USD[0.03], USDT[.005] | | |
| 02777942 | | BTC[0.07203810], ETH[0], ETHW[0.00723803], EUR[0.00], LUNC[0], SAND[0], SAND-PERP[0], USD[1.53], XRP-PERP[0] | | |
| 02777944 | | EUR[0.00], USDT[0.00531385] | | |
| 02777945 | | BTC[.257125], IMX[783.2211013], USDT[0.00000001] | | |
| 02777948 | | BAO[1], NFT (357871582001428324/FTX EU - we are here! #243640)[1], USD[2.05] | | |
| 02777950 | | AVAX[0], CHZ[0], CRO[7.04053288], ETH[.439912], ETH-PERP[0], ETHW[.439912], GALA-PERP[0], MANA-PERP[0], SPELL[0], STORJ[0], USD[33.19], USDT[0] | | |
| 02777952 | | GODS[224.6], USD[0.21], USDT[0] | | |
| 02777956 | | BAO[2], EUR[0.00], KIN[1], SLND[19.74228966], USDT[0] | | |
| 02777961 | | ATLAS[2113.12061765], POLIS[43.2], USD[0.00], USDT[0] | | |
| 02777966 | | USD[0.00] | | |
| 02777967 | | ETH[0], USD[0.00], USDT[0] | | |
| 02777971 | | BTC[0], CRO[204.74702152], DOT[0], ETH[0], FTM[0], SOL[0], STETH[0], STSOL[0], USD[0.00], USDT[164.36967922] | Yes | |
| 02777973 | | USD[0.00] | | |
| 02777984 | | AAVE[.069986], AXS[.09998], CRV[4.999], DYDX[1.4997], ENJ[4], GRT[21], HNT[.4], LINK[.9998], MANA[3], RUNE[1.8], SHIB[199960], SOL[.09], SRM[1], USD[13.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02777988 | | BCH[11.80833244] | Yes | |
| 02777992 | | ATLAS[3309.34450192] | | |
| 02777996 | | USD[0.00] | Yes | |
| 02777998 | | BAO[2], EUR[0.00], GRT[1], RSR[1], TRX[1], USD[0.00] | | |
| 02777999 | | FRONT[1.00167244], LRC[198.9062919], USD[0.00] | Yes | |
| 02778007 | | USD[0.00] | | |
| 02778011 | | EUR[0.00] | | Yes |
| 02778015 | | BAO[1], KIN[1], USDT[0.00000019] | Yes | |
| 02778016 | | POLIS[50.08644442], USD[236.80] | | |
| 02778017 | | ADA-PERP[0], AUDIO-PERP[0], CHZ[20], EUR[0.00], FIDA[53], LOOKS-PERP[0], MATIC-PERP[0], USD[1.34], USDT[0.30564506], WAVES-PERP[0] | | |
| 02778019 | Contingent | ADA-PERP[0], BNB[0], BTC[0], ETH[0.25722245], ETHW[0.02179684], LUNA2[0.01387058], LUNA2_LOCKED[0.03236470], LUNC[3020.35], MATIC[0], SNX[18.9], USD[0.00], USDT[0.00001078] | | |
| 02778020 | | EUR[0.00], SOL[0], USD[0.00] | | |
| 02778024 | | ADA-PERP[0], BTC-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], REEF-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02778027 | | BCH[.0151675], BTC[.00013699], ETH[.00281136], ETHW[.00281136], MANA[0], SHIB[316994.00562254], USDT[0] | | |
| 02778033 | | ANC-PERP[0], APE[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], ETH[0.00203616], ETH-0624[0], ETH-PERP[0], ETHW[0.00203616], EUR[0.00], FTM[.43340886], FTM-PERP[0], FTT[1.2254537 2], FTT-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GST[11.24200092], GST-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2.56505881], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[51.73], USDT[0.00000046], VET-PERP[0], WAVES-032S[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02778035 | Contingent | AR-PERP[0], AUDIO-PERP[0], BTC[.00169143], EGLD-PERP[0], FTM[44], GALA[1070.63195269], GALA-PERP[0], LUNA2[2.77016413], LUNA2_LOCKED[6.46371631], LUNC[803209.07226444], MATIC[87.86424566], MATIC-PERP[0], ONE-PERP[0], SAND[102.00614005], SAND-PERP[0], SHIB[902190 2.38576779], SLP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 02778037 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02778042 | | BTC[0], USD[0.00] | | |
| 02778049 | | 0 | | |
| 02778056 | | ATLAS[7888.8277], ATLAS-PERP[0], USD[0.35] | | |
| 02778064 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[.01762496], ETH-PERP[0], ETHW[.0005345], EUR[17674.04], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000274] | | |
| 02778068 | | ATLAS[1259.812], BNB[.00931344], USD[0.83] | | |
| 02778072 | | ASD[0], BNB[0], USDT[0.00028657] | | |
| 02778076 | | AKRO[9], MAPS[3], TRX[.900085], USDT[0.00340683] | | |
| 02778077 | | USD[0.27] | | |
| 02778084 | | BOBA[134.955], MBS[1053], STARS[350], USD[9.31], USDT[0] | | |
| 02778094 | | USD[0.00], USDT[0] | | |
| 02778098 | | AGLD-PERP[0], AR-PERP[0], BTC-PERP[0], CONV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02778108 | | BTC-PERP[0], ETH[0.0049882], ETH-PERP[0], ETHW[.00049882], GALA-PERP[0], LUNC-PERP[0], OP-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 02778110 | | BICO[2.21206333], BTC[.00063671], BTC-PERP[0], CHZ-PERP[0], ETH[.02489775], ETH-PERP[0], ETHW[.02489775], LTC[.03548182], QI[96.96147933], SAND[10.24295216], USD[40.76], XRP[12.22353767], XRP-PERP[0] | | |
| 02778116 | | BRZ[15.50933259], BTC[.0024995], ETH[.0101], ETHW[.0101] | | |
| 02778118 | | ATLAS[488.51924242], EUR[0.00], USD[0.55], XRP[.75] | | |
| 02778119 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DFL[3716.475], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[10], MATIC-PERP[0], NEAR-PERP[0], TRX[.000777], USD[0.01], USTC-PERP[0] | | |
| 02778121 | | ATLAS[0], SAND[0], USD[1.05], USDT[0] | | |
| 02778123 | | XRP[2217.84] | | |
| 02778124 | | USD[25.00] | | |
| 02778126 | Contingent | ADABULL[840.95645362], ADA-PERP[0], ALGO[100], ALGOBULL[1626570940], ATOMBULL[13099728.2004], AVAX[4.67600344], AVAX-PERP[0], BTC[0.00869844], BTC-PERP[0], BTTPRE-PERP[0], BULL[7.49953275], DENT[15000], DENT-PERP[0], DOGE[0], DOT[0], ETHBULL[71.20003446], ETH-PERP[0], FTM[120.67539836], FTT-PERP[0], HTBEAR[99000], IOTA-PERP[0], LINK[24.94727864], LTC-PERP[0], LUNA2[0.13079976], LUNA2_LOCKED[0.30519944], LUNA2-PERP[0], LUNC-PERP[0], MANA[93], MANA-PERP[0], MATIC[70.65854138], MATIC-PERP[0], ONE-PERP[0], RAY[0], SAND[73], SAND-PERP[0], SOL[22.17790866], SOL-PERP[0], SUSHI-PERP[0], USD[65.08], VETBULL[1488794.0956], VET-PERP[0], XLM-PERP[0], XRP[1491.98404175], XRPBULL[8636117.00433828], XRP-PERP[0], YFI[0] | | AVAX[4.672271], FTM[94.180286], LINK[24.601684], MATIC[69.9874], XRP[1390.271908] |
| 02778134 | Contingent | ATLAS[1030922.3201], LUNA2[0.00464897], LUNA2_LOCKED[0.01084759], LUNC[.0067073], TRX[.000084], USD[0.06], USD[0.32112700], USTC[.65808] | | |
| 02778136 | | TRX[1], USD[0.00] | | |
| 02778138 | | APE[9.198252], BTC[0], CELO-PERP[0], CRO[417.51378145], LUNC-PERP[0], USD[2.54], WAVES-PERP[0] | | |
| 02778146 | | BTC[.00000212], ETH[.000000496], ETHW[.00000496], EUR[8887.76] | | Yes |
| 02778147 | | SPELL[199.96], USD[0.00], USDT[1.8] | | |
| 02778148 | | GST-0930[0], GST-PERP[0], TRYB-PERP[0], USD[0.00], USDT[.007275], USDT-PERP[0] | | |
| 02778153 | | BAO[1], BTC[.00000012], ETH[.00000033], ETHW[.00000033], KIN[1], RSR[1], SOL[.00000404], USD[0.00] | | Yes |
| 02778155 | | FTT[0], HT[0], USD[0.00], USDT[807.7866243] | | |
| 02778157 | | USD[0.00], USDT[0] | | |
| 02778158 | | AVAX-PERP[0], GALA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.35], USDT[0] | | |
| 02778166 | | USD[25.00] | | |
| 02778168 | | BLT[0] | | |
| 02778170 | | ETH[0.03931552], USD[0.17] | | |
| 02778174 | | USD[25.00] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02778175 | | DFL[650], FTT[0.00000454], SLP-PERP[0], USD[0.06], USDT[0] | | |
| 02778179 | | USD[0.00] | | |
| 02778186 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], EUR[8.00], PEOPLE-PERP[0], USD[-0.59], WAVES-PERP[0] | | |
| 02778189 | | ALGO[12446.347], CHZ[41216], DOT[1000.209] | | |
| 02778191 | Contingent | BTC[.00158964], ENS[5.548272], ETH[.0439764], ETHW[.0439764], LUNA2[0.01347973], LUNA2_LOCKED[0.03145270], LUNC[2935.24], SOL[.389922], USD[3.07], USDT[0.01007609] | | |
| 02778196 | | BTC[0.00001990], ETH[.00000001], EUR[54.18], LTC[.00980608], USD[0.00], USDT[1.00405836] | | |
| 02778204 | | 1INCH[0], ALPHA[0], ASD[0], ATLAS[0.00000001], BTC[0], COMP[0], CRO[0], ENJ-PERP[0], ETH[0], FTM[0], FTT[0.00000010], GOG[0], HNT[0], KIN[0], LINK[0], LUNC-PERP[0], MATIC[0], PERP[0], POLIS[0.03012910], SAND[0.00000001], SHIB[0], SOL[0], SPELL[0], SRM[0], SUSHI[0], UBER[0], UNI[0.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 02778207 | | USD[25.00] | | |
| 02778211 | | TRX[.000001] | | |
| 02778213 | | 0 | | |
| 02778216 | | ADA-PERP[0], ALICE[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0], BICO[0], BTC[0], BTC-PERP[0], C98-PERP[0], ETH[0], FTM-PERP[0], FTT[.0018365], GALA[0], GALA-PERP[0], GRT[0], KNC-PERP[0], LINK[0], LINK-PERP[0], MANA[0], MANA-PERP[0], RUNE[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[2.20], USDT[0.00013570], XRP-PERP[0], YFI[0] | | |
| 02778217 | | AMPL-PERP[0], ANC-PERP[0], APE[-0.00090606], APE-PERP[0], ASD[.098], ASD-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], BTC[0], CVX[.0986], DAWN-PERP[0], HOLY-PERP[0], KBTT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTA-PERP[0], OXY[.9994], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLND[56.0832], SRN-PERP[0], USD[19.91], USDT[20.05000005] | | |
| 02778219 | | ATLAS[371.47091203], CRO[184.36470753], POLIS[6.04233330], USD[0.00] | | |
| 02778223 | | BTC[.0002], USD[4.27] | | |
| 02778227 | | EUR[0.00], MOB[44.33278159] | | |
| 02778231 | Contingent | AKRO[1], BAO[5], DENT[3], ETH[.01047368], ETHW[.00000057], KIN[5], LUNA2[0.00000314], LUNA2_LOCKED[0.00000734], LUNC[.00001014], TRX[.000083], UBXT[22], USD[0.00], USDT[80.41496395] | Yes | |
| 02778233 | | AURY[60], BLT[443], USD[1.25], USDT[.002526] | | |
| 02778240 | | USD[0.01] | | |
| 02778241 | | ATOM[14.297283], AURY[29.99468], AVAX[8.997264], BRZ[.412], BTC[0.10307940], DOT[25.095231], FTT[12.097245], MATIC[69.9734], SOL[25.8050961], TRX[.00001], USD[44.56], USDT[0], XRP[866.83527] | | |
| 02778246 | | AKRO[1], BAO[1], DENT[1], ETH[0] | | |
| 02778248 | | BTC[.00193858], EUR[0.00], USD[1.29] | | |
| 02778259 | | MTA[38540.340975], USD[0.00] | | |
| 02778260 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00001135], ETH-PERP[0], ETHW[.00001135], EUR[0.09], FTM-PERP[0], FTT[0.00519733], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.02], USDT[0.00037065], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], ZIL-PERP[0] | | |
| 02778263 | | ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA[140], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], LINA[790], LINK-PERP[0], LUNC-PERP[0], MANA[24], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], RUNE2.18908325], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-0.64], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02778270 | | BTC[0], EUR[0.00], SOL[111.34069264], USD[0.00], USDT[0.00000001] | | |
| 02778279 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00916052], LUNA2_LOCKED[0.02137456], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02778284 | | SOL[.02682523], USD[0.00] | | |
| 02778285 | | BRZ[4552.11823248], ETH[0], SOL[.312333] | | |
| 02778286 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-0930[0], EUR[0.00], FTM-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.001554], USD[0.71], USDT[0.00], XRP-PERP[0] | | |
| 02778288 | | ATLAS[0], ATOM-PERP[0], AURY[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], POLIS[0], TRX[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 02778293 | | BULL[0.00078901], LTC[.00396913], USD[8.82] | | |
| 02778296 | | AKRO[1], BAO[3], BTC[.00494646], ETH[.0064152], ETHW[.00633306], KIN[4], LTC[.06999353], SOL[.1247107], SRM[2.55534536], STEP[20.77249026], TRX[1], USD[0.03], XRP[289.43623349] | Yes | |
| 02778297 | | IMX[.09398], TRX[.000002], USD[0.06], USDT[0.72774627] | | |
| 02778302 | Contingent | 1INCH[1123.07481390], BNB[0.66791503], EUR[9.86], FTT[75.30835049], RAY[660.92686224], SOL[2.05481534], SRM[.02321682], SRM_LOCKED[.1109089], USD[17.15], USDT[0.08989926] | | USD[5.00] |
| 02778306 | | BTC[0.04242961], EUR[2.53] | | |
| 02778307 | | ATLAS[78.81254224], BTC[.00015501], CRO[44.75089917], GALA[12.22457564], LTC[.1], POLIS[2.00016696], SAND[0], SOL[0.04124698], STARS[.36889963], TRX[132.50170228], USD[0.00], XRP[8.4] | | |
| 02778311 | | GBP[0.00], MBS[41.9916], USD[0.34] | | |
| 02778313 | | BTC[0.00844780], ETH[.02698225], ETHW[.02698225], GBP[0.00], SOL[.54649763], USD[0.00] | | |
| 02778314 | | DOGE-0624[0], USD[0.00], USDT[0] | | |
| 02778316 | | USD[0.38], USDT[0] | | |
| 02778321 | | ALICE[.5], FTT[.08194882], GALA[30], STARS[1], SUSHI[3], TONCOIN[27.8], USD[0.00], USDT[0.00000040] | | |
| 02778323 | | JOE[0], USDT[0] | | |
| 02778324 | Contingent | BTC[0], ETH[0], EUR[213.78], LUNA2[1.86875918], LUNA2_LOCKED[4.36043809], SOL[0], USD[0.00] | | |
| 02778331 | | ATLAS[1980], BNB[.16], USD[-5.10], ZECBULL[1148] | | |
| 02778334 | | ETH[.00075], GODS[.09808], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00003869] | | |
| 02778339 | | ETH[0.71082716], ETHW[.38722914], EUR[0.00] | | |
| 02778347 | | EUR[8800.77], RSR[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02778352 | | BTC[0], KIN[6145976.99435], SOL[.01], USD[0.00] | | |
| 02778355 | Contingent | ATLAS[9.998], BTC[0.00353082], DOGE[17.13031247], ETH[0.02425318], ETHW[0.02413867], FTT[.29994], GBP[10.06], LUNA2[0.07720305], LUNA2_LOCKED[0.18014045], LUNC[16811.12689274], SOL[0.06226028], SPELL[1000], USD[0.01], XAUT[0.01153039], XRP[2.04340830] | | BTC[.003271], DOGE[17.019224], ETH[.024171], SOL[.06132457], XRP[2.03951] |
| 02778364 | Contingent | LUNA2[0.17244848], LUNA2_LOCKED[0.40237979], NFT (544433790141230670/FTX EU - we are here! #177381)[1], NFT (549447364626375169/The Hill by FTX #21375)[1], SOL-PERP[0], USD[-3.62], USDT[30.41642566] | | |
| 02778369 | | BAO[6], BF_POINT[200], BTC[.0044111], ETH[.02580735], ETHW[.02548937], FTT[.25495834], GALA[24.44035269], KIN[8], MATIC[11.73032305], RSR[1], SOL[.10760656], USD[0.01], XRP[8.23641288] | Yes | |
| 02778371 | | USDT[.9745] | | |
| 02778374 | | LRC[38.69295208] | | |
| 02778379 | | AKRO[9], ALPHA1.00004565], BAO[18], BAT[.00000921], BTC[0], CRO[.00422985], DENT[2.22596525], DOGE[1], ETH[0], EUR[0.00], FIDA[.00016443], FRONT[1.00082219], FTM[0.00230983], FTT[.00061359], GALA[0.01821775], GRT[.00114278], KIN[11], LINK[0.00030154], MANA[0.00854227], MATH[3.01846293], MATIC[0], RSR[8], SAND[0.13506616], SECO[.00021918], SOL[0.00001005], TOMO[.00001839], TRU[2], TRX[10], UBXT[16], USDT[0] | Yes | |
| 02778384 | | BTC[0], EUR[0.00], LRC[0], MATIC[0], TONCOIN[0], USD[0.00] | | |
| 02778386 | | ATLAS-PERP[0], KIN-PERP[0], TRX[.000004], USD[0.03] | | |
| 02778387 | | CHZ[119.976], LRC[108.9718], USD[0.64], USDT[.004377] | | |
| 02778389 | | BTC[.00023984], USD[0.00] | | |
| 02778391 | | AGLD-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MTA-PERP[0], ORBS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.21], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02778392 | | USD[0.00] | | |
| 02778397 | | USD[0.00] | | |
| 02778407 | | BTC-MOVE-0413[0], BTC-MOVE-0421[0], USD[0.00] | | |
| 02778413 | | CHF[0.00], FTM[602.88543], GALA[350], MATIC[338.924], USD[2.29] | | |
| 02778419 | | BTC[.00009744], MANA[1151.837] | | |
| 02778420 | | BNB[.0095], BTC[0.00001073], CRO-PERP[0], ETH[.00078878], ETH-PERP[0], ETHW[0.00078878], OMG[.12336493], USD[20.06] | | |
| 02778423 | | EUR[540.04] | Yes | |
| 02778424 | | USD[0.98] | | |
| 02778426 | | BAO[1], KIN[1], USDT[0] | | |
| 02778428 | | SLND[92.07310981], TRX[1], USD[0.00] | Yes | |
| 02778431 | | ATLAS[170], BNB[.18], BTC[.002], DOGE[174], ETH[.004], ETHW[.004], SHIB[700000], SOL[.1], USD[46.47], XRP[40], ZEC-PERP[0] | | |
| 02778433 | | USD[101.80] | | |
| 02778434 | | ATLAS[9.922], USD[0.01], USDT[0] | | |
| 02778440 | | DENT[1], KIN[1], SLND[328.29246446] | | |
| 02778441 | | BTC[0], ETH[0], LTC[0], USDT[0.00003088] | | |
| 02778442 | | USD[0.00], USDT[0.00000012] | | |
| 02778458 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST-0930[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0.00000001], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1.30], USDT[0.00000001], VET-PERP[0], XRP[0.00000001], XRP-0930[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02778473 | | DENT[1], ETH[.06487529], ETHW[.06406758], KIN[1], USD[0.00] | Yes | |
| 02778478 | | ATOM-PERP[0], BNB[.00000221], BRZ[.5496], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], FTM-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS[.3], RUNE-PERP[0], TRX[.000001], TRX-PERP[0], USD[584.60], USDT[0.25622325], XRP-PERP[0] | | |
| 02778480 | | AVAX[0], CRO[0], ETH[0], FTT[15], GENE[0], GME[.00000001], GMEPRE[0], LINK[0], LUNC[0], MATIC[0], USD[0.92], USDT[0] | | |
| 02778483 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], GRT-PERP[0], SKL-PERP[0], UNI-PERP[0], USD[6.56], USDT[0.00000001], ZIL-PERP[0] | | |
| 02778484 | | ADABULL[457.00125197], ATOM-PERP[0], BEAR[900], BNBBULL[5.18405582], BTC-PERP[0], BULL[86.89141774], DOGEBULL[2538.7221724], ETHBULL[583.60536344], ETH-PERP[0], LINKBULL[543264], MATICBULL[215719.762033], ONE-PERP[0], USD[0.02], VETBULL[2331000.86886], XRPBULL[8310904.819] | | |
| 02778491 | | ATLAS[6620.47560961], FTT[0], TONCOIN[220.10481366], USD[0.16], USDT[0] | | |
| 02778497 | | USD[25.00] | | |
| 02778498 | | ATLAS[179.984], USD[1.25], USDT[0] | | |
| 02778500 | | BTC[.00014797] | Yes | |
| 02778512 | | ATLAS[13809.76821261], USD[0.24] | | |
| 02778515 | | EUR[0.00], IMX[0], USD[0.00], USDT[0] | | |
| 02778519 | Contingent | BTC[.00001564], LUNA2[0.46347758], LUNA2_LOCKED[1.08144769], LUNC[100923.22], TONCOIN[.02], USD[0.31], USDT[0.43767348] | | |
| 02778520 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02778521 | | DENT[0], EUR[0.00], FTT[0.00009278], SAND[0.00009145] | Yes | |
| 02778524 | | BAO-PERP[0], BOBA-PERP[0], BTC[0], FTT[0.03697361], MATIC-PERP[0], ROOK-PERP[0], USD[0.03] | | |
| 02778525 | | BULL[0.74081000], COMPBULL[8240.6], DOGEBULL[16567.59668], ETCBEAR[3000000], ETHBULL[.04], FTT[0.01065601], SUSHIBULL[935.1], TRX[.698071], USD[0.31], USDT[0.00407600] | | |
| 02778529 | | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHIBULL[5], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[4916.92], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[-10296], YFI-032500], YFI-PERP[0] | | |
| 02778531 | | 1INCH-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.77] | | |
| 02778538 | | ATLAS[259.9506], POLIS[4.4], USD[0.95] | | |
| 02778541 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02778543 | | BTC[0], TRX[.000001] | | |
| 02778548 | | USD[1458.97], XRP[593] | | |
| 02778551 | | USDT[0] | | |
| 02778558 | | TRX[.001555], USDT[2104.50110081] | Yes | |
| 02778559 | | ADABULL[10.49012564], BNB[0], EUR[0.00], FTT[0.10244390], MATICBULL[59067.44105601], THETABULL[17028.45789382], TRX[.000029], TRXBULL[522.70220521], USD[0.00], USDT[1.78930001], VETBULL[145430.92128587], XRP[0], XRPBULL[1061961.15798354] | | |
| 02778561 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[19.40], VET-PERP[0] | | |
| 02778564 | | SPELL[1920.823142] | | |
| 02778568 | | APE[2.92574366], BAO[4], BTC[.00084286], ETH[.00762161], ETHW[.00752578], EUR[0.05], FTM[36.96225603], FTT[.84678362], KIN[786306.96333903], UBXT[1], USDT[36.43516887] | Yes | |
| 02778577 | | TRX[.000002], USD[25.00], USDT[0] | | |
| 02778580 | | USD[0.00] | | |
| 02778581 | Contingent | BTC[0.00003527], EUR[5082.82], FTT[0.00024872], LUNA2[0.00211932], LUNA2_LOCKED[0.00494508], TRX[.000037], USD[37.59], USDT[.00311844], USTC[.3] | | |
| 02778584 | | FTT[10.28804277], GOG[164], SOL[3.995], USD[2.22] | | |
| 02778585 | Contingent | BTC[.02636551], BTC-PERP[0], EUR[0.00], FTT[1], FTT-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.17129671], LUNC-PERP[0], SOL-PERP[0], USD[-1.19] | | |
| 02778586 | | ANC-PERP[0], AUDIO-PERP[0], BAO[13655.56177301], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO[10.20619689], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA[239.26581740], GALA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SAND[24.25533641], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.00], USDT[78.71000000], XRP[104.79054804], XRP-0325[0], ZIL-PERP[0] | | |
| 02778588 | | GST[.070683], LTC[.00996], NFT[463473362747106971/FTX Crypto Cup 2022 Key #15790][1], SOL[.00000001] | | |
| 02778589 | | BTC[.00000022], ETH[.00000375], ETHW[.41042207] | Yes | |
| 02778592 | | USD[25.00] | | |
| 02778593 | | BTC[0.12871313], FTT[0.04537036], LINK[.08816212], MATIC[49], USD[1671.36] | | |
| 02778597 | | NFT[339082101276018208/The Hill by FTX #12031][1] | | |
| 02778598 | | TONCOIN[111.17138358], USD[0.05] | | |
| 02778604 | | FTT[.99981], STARS[.99753], TRX[.000001], USD[29.79], USDT[1.2] | | |
| 02778605 | | BAO[1], KIN[2], NFT[342724051968258564/FTX EU - we are here! #56062][1], NFT[392031634085865926/FTX EU - we are here! #55963][1], NFT[448463767723226046/The Hill by FTX #13549][1], NFT[477226488791916660/FTX EU - we are here! #55860][1], TRX[.000001], USD[0.00], USDT[0.00000832] | Yes | |
| 02778613 | | IMX[.091944], USD[0.01], USDT[0] | | |
| 02778614 | | USD[0.00] | | |
| 02778615 | | ATLAS[15690], USD[0.33], USDT[0] | | |
| 02778619 | | BTC[0.00022716], USD[0.00] | | |
| 02778620 | | USD[25.00] | | |
| 02778623 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02778629 | | FTT[2.09964], MANA[14.9973], SOL[.52914734], USD[46.22] | | |
| 02778630 | | ATLAS[340], USD[0.53], USDT[0] | | |
| 02778635 | | USD[1.02] | | |
| 02778636 | | FTM[2992], FTT[1.94776345], USD[300.04], USDT[0.00000001] | | |
| 02778638 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-19.88], USDT[21.91929968] | | |
| 02778641 | | POLIS[2.8], STEP[6.7], USD[0.01] | | |
| 02778645 | | USD[0.00], USDT[0] | | |
| 02778647 | | AXS[0], MANA[130.97049405], SAND[0], SOL[0] | | |
| 02778649 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR[0], COMP-PERP[0], DENT[0], DODO[0], DOGE[0], DYDX[0], ENJ[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.12503142], FTT-PERP[0], GALA[0], GALFAN[0], HMT[0], HUM[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 02778653 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00026659], ETH-PERP[0], ETHW[0.00026658], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.1], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[10], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[10], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.543479], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2.50], USDT[0.00033969], VETBULL[728.25018391], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.0281239], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02778654 | | CRO-PERP[0], USD[13], USDT[0] | | |
| 02778655 | | FTT[38.87105881], NFT[374746525841750319/The Hill by FTX #42539][1] | | |
| 02778657 | | USD[0.02] | | |
| 02778658 | | BAO[2], BTC[0], DOGE[0], FTM[0], GBP[0.00], MANA[0], MATIC[0], SAND[0], USD[0.01], USDT[0], VGX[0] | Yes | |
| 02778660 | | BTC[0.00449111], EUR[0.00], FTT[8.098461], USDT[114.54602894] | | |
| 02778662 | | 0 | | |
| 02778664 | | USD[0.00], USDT[0.04171615], XRP[171] | | |
| 02778666 | | BTC[.01123126], BTC-PERP[0], FTT-PERP[0], USD[0.30], XRP[199] | | |
| 02778669 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], ETHW[.00002785], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], USD[2.07], USDT[0.17446155] | | USDT[.174418] |
| 02778670 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02778673 | | ATLAS[14390], USD[0.12] | | |
| 02778675 | | SPELL[982193.023042] | | |
| 02778677 | | 0 | | |
| 02778683 | | BNB[0.03326702], ETH[3.85635035], ETHW[3.85488213], EUR[4944.37] | | ETH[.268] |
| 02778689 | Contingent | LUNA2[0.00130521], LUNA2_LOCKED[0.00304549], LUNC[284.21315], USD[0.00] | | |
| 02778692 | | ATLAS[9.926], TRX[.000001], USD[0.00], USDT[0] | | |
| 02778697 | | FTT[2.43240045], SOL-PERP[0], USD[0.00] | | |
| 02778698 | | USD[25.00] | | |
| 02778702 | | BAT[0], CEL[0], ENJ[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000008] | | |
| 02778703 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.09], XTZBULL[406826.53373015] | | |
| 02778705 | | CRO[40.91170217] | | |
| 02778709 | | GOG[199], USD[0.47] | | |
| 02778710 | | POLIS[5.1], POLIS-PERP[0], USD[2.35], USDT[0] | | |
| 02778711 | | USD[0.00] | | |
| 02778712 | | EUR[1.61] | | |
| 02778713 | | FTT[9.9981] | | |
| 02778717 | | ATLAS[99.98], USD[18.23] | | |
| 02778720 | | BNB[0], BTC[.00001006], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], NEAR-PERP[0], SOL[.0699867], SOL-PERP[.04], SPELL[0], USD[6.41], USDT[0], ZEC-PERP[0] | | |
| 02778721 | | EUR[0.00], USD[0.39] | | |
| 02778723 | | ETH-PERP[0], LUNC-PERP[0], TONCOIN[.02384515], USD[0.00], USDT[0.00365001] | | |
| 02778725 | | BTC-PERP[0], CHF[44.72], ETH[.06982997], ETH-PERP[0], LUNC-PERP[0], SOL[.35212813], SOL-PERP[0], USD[-123.54], XAUT[0.16391589] | | |
| 02778727 | | ATLAS[4076.30169738], IMX[61.66927536], USD[0.13], XRP[.705817] | | |
| 02778736 | | USD[25.00] | | |
| 02778745 | | ATLAS[270], POLIS[5.5], USD[0.19], USDT[0.00003800] | | |
| 02778750 | | 1INCH[8], CHZ[30], DAI[10.9], HT[.9998], JOE[5], MANA[4], SHIB[400000], TONCOIN[1], TRX[106], USD[17.74], XRP[10] | | |
| 02778751 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], MKR-PERP[0], SAND-PERP[0], SOL[.00023004], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02778752 | | ADA-PERP[0], BRZ[.00670685], BTC[.0052], BTC-PERP[0], CHZ[90], CRO[40], ETH[.068], ETH-PERP[0], ETHW[.068], FTT[8], MANA[12], MATIC[20], SAND[8], UNI[2.2], USD[0.03] | | |
| 02778753 | | USD[0.00] | | |
| 02778766 | Contingent | ALGO[517.89532996], APE[10.07954802], BAO[2], BNB[0], CHZ[1], DENT[1], DOGE[1233.85432105], GBP[0.08], KIN[1], LRC[0], LUNA2[0.00381579], LUNA2_LOCKED[0.00890351], LUNC[830.89707507], MATIC[0], SOL[0], USD[0.00], USTC[0] | Yes | |
| 02778767 | | ANC-PERP[0], FTM-PERP[0], GALA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], STX-PERP[0], TRX[1067.52306322], UNI-PERP[0], USD[0.00] | | |
| 02778770 | | ATLAS[670], FTT[1.4], USD[4.31], USDT[.002538] | | |
| 02778776 | | ALCX-PERP[0], ALGO-PERP[0], AMPL[18.97795123], AMPL-PERP[110], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[96.58395979], BAT-PERP[0], BTC[0.00891867], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHW[.09417457], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[6.84985159], GALA-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE[4.1232304], RUNE-PERP[0], SAND[11.61477605], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[25861199], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], USD[320.88], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02778777 | | BNB[.00580405], BTC[.00005005], TKX[.001018], USD[0.21], USDT[0.00257938] | | |
| 02778786 | | NFT (441423139321796269/NFT)[1], USD[0.00], USDT[0] | | |
| 02778791 | | USD[25.00] | | |
| 02778792 | | AKRO[1], BAO[2], BTC-PERP[0], DENT[1], EUR[0.00], FTM[.00000001], FTT[0.02607502], KIN[3], POLIS[0], SOL-PERP[0], TRX[25146.94845674], UBXT[1], USD[0.00], USDT[0.00000868] | Yes | |
| 02778795 | | AKRO[2], BAO[1], BTC[0.00134420], BTC-PERP[0], ETH[0.07049097], ETH-PERP[0], ETHW[0.07049097], EUR[0.00], FTT-PERP[0], TRX[1], USD[142.37], USDT[0.00000001] | Yes | |
| 02778797 | | USD[0.00], USDT[0] | | |
| 02778799 | | USD[25.00] | | |
| 02778803 | | 1INCH[58.91290363], USD[1.87] | | 1INCH[58.821678], USD[1.85] |
| 02778804 | | APE[.00008735], BTC[0], BTC-PERP[0], DOGE-PERP[152], ETH[0], EUR[112.47], LTC[0], LTC-PERP[0], USD[-13.19] | | |
| 02778806 | | USD[25.00] | | |
| 02778807 | | ETH[.00025], STETH[0.00007034] | | |
| 02778808 | | USD[0.00], USDT[0] | | |
| 02778810 | | BTC-PERP[0], USD[4.85] | | |
| 02778820 | | CHF[0.00], USDT[0] | | |
| 02778826 | | ETH[.555], ETHW[.555] | | |
| 02778827 | | FTT[0.02037195], SAND[2], SOL[.1], USD[24.47] | | |
| 02778828 | Contingent | FTM[.94965], LUNA2[0.00040116], LUNA2_LOCKED[0.00093604], LUNC[87.35389193], USD[0.00] | | |
| 02778831 | | EUR[100.00], USD[-12.91], VET-PERP[0] | | |
| 02778837 | | AVAX-PERP[0], BADGER-PERP[0], DOT-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], RUNE[0], SOL-PERP[0], USD[0.17], USDT[0], XRP-PERP[0] | | |
| 02778843 | | KIN[1] | Yes | |
| 02778849 | | ATLAS[1909.6371], POLIS[30.8], POLIS-PERP[0], USD[1.75], USDT[0.00000001] | | |
| 02778852 | | BTC[.00018949], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02778855 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[25.00143086], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02778859 | | USD[0.63] | | |
| 02778860 | | AXS[.00000017], BAO[6], BF_POINT[300], BTC[0], CRO[0], DENT[3], DOT[.00001217], ENS[0], EUR[0.00], GALA[0], MANA[0], MATIC[0.00138170], SAND[.00012909], SHIB[1220193.99080358], SOL[0], TRX[1], UBXT[11], USD[0.00], USDT[0.00253057], XRP[0] | Yes | |
| 02778861 | | ETH[.00051757], ETHW[.00099202], USD[0.00], USDT[0] | | |
| 02778863 | | AAVE-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CONV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FXS-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOS-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002486], USD[-0.47], USDT[1.04020301], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02778865 | | BAO[50785.26573042], BTC[.00207971], GMT[5.56925977], KIN[608073.20093785], MAPS[148.68758179], SHIB[10312980.8740409], USD[0.01] | | |
| 02778872 | | FTT[180.49412], TRX[.000404], USDT[0] | | |
| 02778877 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], USD[-1.01], USDT[1.19899949], ZIL-PERP[0] | | |
| 02778882 | | BTC-PERP[0], CRV-PERP[0], EUR[0.00], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02778886 | | CRV[.99392], USD[0.30], USDT[.25790059], XRP[1537.68897] | | |
| 02778898 | | LRC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.00815034] | | |
| 02778904 | | BIT[8.99829], CHR[7], CHZ[20], CREAM[.1], CRO[40], DFL[420], EDEN[24.995269], FTM[11], GT[.699905], HT[1.499886], LRC[5.99962], MTA[15], OKB[.4], OXY[20], POLIS[4.8], PORT[7.898518], TRX[.3186], UBXT[300], UNI[.999943], USD[13.39], USDT[0.00], XRP[.37] | | |
| 02778915 | | USDT[1.922187] | | |
| 02778919 | | ATLAS[0], AXS-PERP[0], MANA-PERP[0], TRX[.000003], USD[0.00], USDT[299.40908497], ZIL-PERP[0] | | |
| 02778923 | | BTC-PERP[0], ETH-PERP[0], HUM-PERP[0], LTC[.079984], USD[7.35], USDT[0] | | |
| 02778926 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CONV-PERP[0], CRO[130], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03220446], LUNA2_LOCKED[0.07514375], LUNC[775.23190815], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02778927 | | ETH[.055], ETHW[.055], EUR[0.91] | | |
| 02778933 | Contingent, Disputed | ADA-PERP[0], BTC[0.00000002], DOGE-PERP[0], LUNC-PERP[0], USD[0.02], USDT[0] | | |
| 02778935 | | TRX[.395207], USD[3.94] | | |
| 02778938 | | USD[0.00], USDT[.002345] | | |
| 02778939 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.04584715], FTT[25.40473814], SOL-PERP[0], USD[1.11], USDT[0.00000003] | | |
| 02778948 | | ETH[.105], ETHW[.105], HNT[21.40316214], SOL[.4], USD[176.88] | | |
| 02778849 | | APT-PERP[0], USD[0.03] | | |
| 02778951 | | ATLAS[99.9677], POLIS[2.4], USD[0.07] | | |
| 02778953 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC[.0094], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02778955 | | NFT (53952894420501886 0/The Hill by FTX #25970)[1] | | |
| 02778961 | | USD[25.00] | | |
| 02778962 | | BTC-PERP[0], USD[-6.57], USDT[156.23258038], XRP-PERP[0] | | |
| 02778967 | | AKRO[1], BAO[6], BNB[.00127186], DENT[2], ETH[.00254031], ETHW[.00251293], KIN[3], MATIC[19.79671552], NFT (301724485072590985/FTX EU - we are here! #48068)[1], NFT (311657593397342682/FTX EU - we are here! #48157)[1], NFT (505436462076127497/The Hill by FTX #23918)[1], NFT (556641429090996498/FTX EU - we are here! #47968)[1], RSR[1], SECO[1.01085298], TRX[1.000958], UBXT[1], USD[0.00], USDT[0.00013842] | Yes | |
| 02778973 | | USD[25.00] | | |
| 02778974 | | ADABULL[0], ADA-PERP[0], ATLAS[16.47442296], BTC[.00571423], CRO[35.4590443], CRO-PERP[0], DOT-PERP[0], ETH[.00133064], ETHW[.00131849], GALA[18.84777747], GALA-PERP[0], HOT-PERP[0], MANA[1.0815789], SAND[4.40664511], SHIB-PERP[0], SOL[.030264911], SPELL[210.83583759], SPELL-PERP[0], TRX[158.41249506], USD[202.24], XRP[3.35409239], XRP-PERP[0] | Yes | |
| 02778982 | | EUR[0.88], USD[0.00] | Yes | |
| 02778988 | | FTM[738.03772825], USD[0.00] | | |
| 02778994 | Contingent | ADA-PERP[0], ANC[114.48624682], BNB-PERP[0], BTC[.00008226], BTC-PERP[0], DAI[.08699859], EOS-PERP[0], ETH-PERP[0], GALA[0], KIN-PERP[0], LRC-PERP[0], LUNA2[0.07875401], LUNA2_LOCKED[0.18375937], LUNC[2.11995781], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[-0.82], USDT[0.00748567] | | |
| 02778995 | | NFT (572014701049259196/The Hill by FTX #28170)[1] | | |
| 02778996 | | SOL[.089982], TRX[.08544], USDT[1.30857348] | | |
| 02778898 | | USD[0.16] | | |
| 02778999 | | BTC[.01295518] | | |
| 02779001 | | ALTBULL[.00489322], AUDIO[10.00693767], AURY[1.05094721], CHZ[310.99206204], EUR[0.00], FTT[.503035], GENE[.0331936], LINK[2.28051615], SHIB[3055328.58349796], USD[0.14], USDT[21.64606502] | | |
| 02779004 | | ATLAS[840], CRO[770], USD[0.23], USDT[0.00000001] | | |
| 02779011 | | TONCOIN[2], USD[25.15] | | |
| 02779014 | | EUR[.29], USD[0.00] | | |
| 02779028 | | SAND[7.09379519] | | |
| 02779029 | | USD[25.00] | | |
| 02779030 | | EUR[36.74], USD[0.00] | | |
| 02779033 | | USD[0.00] | | |
| 02779037 | | USD[0.00] | | |
| 02779039 | | ADA-PERP[-1000], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[49.00], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SOL[356.71], XLM-PERP[0], XRP-PERP[0] | | |
| 02779040 | | MATH[.09398], UBXT[29.994] | | |
| 02779041 | | AVAX-PERP[0], CRO-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02779043 | | ETH[1.08602511], ETHW[1.08602511] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02779045 | | BAO[0], BTC[0.00000001], CONV[0], CUSDT[100.25948], CVC[0], DENT[0], DENT-PERP[0], DOGE[67.36638337], HUM[0], JST[0], KIN[0], KSOS[0], LINA[0], ORBS[0], PRISM[0], SLP[0], SOS[0], SPELL[0], STMX[0], SUN[0], TRYB[6.11306466], UNI[0.21327054], USD[0.00], XRP[0] | | DOGE[66.91295642], TRYB[5.459175] |
| 02779047 | | BAO[1], EUR[0.73], KIN[1], NFT (550711716350621612/The Hill by FTX #38154)[1], RSR[2], SOL[.90043959], USD[0.00] | Yes | |
| 02779052 | | USDT[0.00000031] | | |
| 02779053 | | AURY[3.127443] | | |
| 02779055 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02779056 | | BTC[0], ETH[.00000473], EUR[0.02], USD[1.87] | Yes | |
| 02779067 | | BTC[.00058531], USD[0.02] | | |
| 02779068 | | BAO[1], NFT (292900456223241680/FTX AU - we are here! #67680)[1], NFT (316769713252934302/The Hill by FTX #41863)[1], NFT (326977867963454454/FTX EU - we are here! #133809)[1], NFT (496103213494272550/FTX Crypto Cup 2022 Key #21279)[1], NFT (524548966850811602/FTX EU - we are here! #133923)[1], NFT (526797354579200126/Netherlands Ticket Stub #1574)[1], NFT (531543014759259516/FTX EU - we are here! #134014)[1], USD[0.61] | Yes | |
| 02779073 | | BTC[.00269946], BTC-PERP[0], ETH-PERP[0], USD[15.03], USDT[153.7314] | | |
| 02779074 | | GALA[1830], SAND[134], USD[0.23], USDT[0] | | |
| 02779075 | | AKRO[4], AUD[0.00], BAO[14], BNB[.00000328], CRO[.00000003], DENT[2], ENS[.00005594], ETH[.00000029], ETHW[.00000029], FTM[.00035745], IMX[.02354421], KIN[5], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02779076 | Contingent | BAO[5], BTC[0], ETHW[.28791121], FTT[5.86744273], GBP[803.92], KIN[1], LUNA2[0.00003949], LUNA2_LOCKED[0.00009216], LUNC[8.60084865], UBXT[1], USD[0.00] | Yes | |
| 02779079 | | BRZ[5] | | |
| 02779080 | | MANA[35.64251358], RSR[1], USD[0.07] | Yes | |
| 02779082 | | BTC[0.00007634], ETH[5.066906], ETHW[.000906], EUR[2656.82], PAXG[3.41464972], USD[0.35] | | |
| 02779083 | | ATLAS[5518.896], POLIS[44.7], USD[1.88] | | |
| 02779085 | | IMX[20.1], USD[0.51], USDT[0] | | |
| 02779086 | | DENT[1], IMX[324.79267804], KIN[1], TRX[1], USD[0.14] | Yes | |
| 02779087 | | ONE-PERP[170], USD[1.77] | | |
| 02779088 | | ATLAS[340], BNB[.00000001], POLIS[8], USD[0.29] | | |
| 02779091 | | BTC[0.04254736], ETH[0.39530095], ETHW[0.39530095], USD[0.00] | | |
| 02779098 | | BTC[.00002226], BTC-PERP[0], USD[2833.01] | | |
| 02779100 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.004], ETH-PERP[0], ETHW[.004], GALA-PERP[0], LUNC-PERP[0], USD[1.15], USDT[0.00000001] | | |
| 02779101 | | ATLAS[262.8005605], CRO[273.7106715] | | |
| 02779102 | | ATLAS[139.9848], POLIS[14.599335], TRX[3435], USD[0.36] | | |
| 02779111 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.43801694], VET-PERP[0] | | |
| 02779112 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], HUM-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02779116 | | ATOM-PERP[0], CHR-PERP[0], CUSDT[.85243], FTT[1.0984895], POLIS-PERP[0], TRX[1.100003], USD[0.12], USDT[0.00247407] | | |
| 02779118 | | BTC-PERP[.00970000], EUR[81.01], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-184.41] | | |
| 02779127 | | BCH[.08994231] | | |
| 02779137 | | AKRO[2], BAO[1], BTC[.00031076], ETH[.40578323], ETHW[0.40561280], FTT[0.00739999], KIN[3], LINK[.03987747], LTC[.00152101], SOL[.00118299], SRM[.03235873], UBXT[1], USD[0.15] | Yes | |
| 02779138 | | AKRO[1], ATLAS[4.34818922], AUD[0.00], BNB[0], COPE[.00000001], MBS[391.06083028], USD[0.00] | Yes | |
| 02779144 | | CRO[955.64991917], KIN[1], TRX[1], USD[0.00] | Yes | |
| 02779146 | | NFT (387947258280422020/FTX EU - we are here! #168505)[1], NFT (484620778678903012/FTX EU - we are here! #168651)[1], NFT (506630001556959136/FTX EU - we are here! #167697)[1] | | |
| 02779156 | | BTC[.003], SHIB[33319220.14379622], USD[0.45], USDT[0.00000001], XRP[1009.824962] | | |
| 02779157 | | BAO[2], DENT[1], FIDA[1.03804173], KIN[1], TRX[1], USD[0.19], USDT[0] | Yes | |
| 02779161 | | BTC[.00696297], ETH[.71933062], ETHW[0.71933062], GBP[0.00], USD[0.00] | | |
| 02779163 | | TOMO[2317.43127335] | | |
| 02779164 | | BTC[0], EUR[276.35], USD[-38.06], VET-PERP[869] | | |
| 02779171 | Contingent | BNB[.02], BTC[.00001277], ETH[0], LUNA2_LOCKED[0.00000004], LUNC[0.00390804], SAND[3.74805017], USD[10.85], USDT[0.00000507] | | |
| 02779172 | | AKRO[1], BAO[1], BNB[.19550831], DOGE[672.72437865], KIN[2028711.26960535], TRX[1], USD[0.00] | Yes | |
| 02779178 | | ATLAS[0], BTC[0], USD[0.01], USDT[15.44255046] | | |
| 02779184 | | FTT[0.00723314], USD[25.00] | | |
| 02779185 | | AKRO[1], USDT[0] | Yes | |
| 02779188 | | ETH[.03548356], ETHW[.03504548] | Yes | |
| 02779189 | | USD[25.00] | | |
| 02779192 | Contingent, Disputed | AVAX[0], BTC[0], ETH[0], FTM[0], GBP[0.00], LUNA2_LOCKED[0.00000001], LUNC[0.00110700], LUNC-PERP[0], MATIC[0], SOL[0], USD[0.00] | | |
| 02779193 | | ATLAS[708.12527731] | | |
| 02779196 | Contingent | ALGO-PERP[0], BAO[2], BNB[0], EUR[0.00], KIN[3], LUNA2[0.00020083], LUNA2_LOCKED[0.00046860], LUNC[43.73122815], MATIC-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02779199 | | BTC[0.0005980], TONCOIN[100.981627], USD[0.10], USDT[4.75405912], USDT-PERP[0] | | |
| 02779200 | | FTT[0], USD[0.00], USDT[0] | | |
| 02779201 | | BTC-PERP[0], USD[0.00], USDT[3.42478288] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02779216 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[590], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.02854719], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[199.98157], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.21649613], ETH-PERP[0.0-218], ETHW[0.21649613], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[7.08037263], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC[.972355], LRC-PERP[0], LTC[.02880591], LTC-PERP[0], LUNA2[0.34141041], LUNA2_LOCKED[0.79662429], LUNC[1.098157], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[486.77], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02779226 | | USD[0.59] | | |
| 02779228 | | AAVE-PERP[0], AVAX-PERP[0], KSHIB-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], USD[-0.95], USDT[10] | | |
| 02779230 | | ATLAS[15], MANA[0], SAND[0], USD[0.01] | | |
| 02779231 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02779232 | | POLIS[0], USD[0.00] | | |
| 02779234 | | USD[0.00] | | |
| 02779235 | | USD[25.00] | | |
| 02779242 | | USD[0.00], USDT[0] | | |
| 02779247 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.16160225], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-2021123[0], DOT-PERP[0], EGLD-PERP[0], ETH[1.64616462], ETH-PERP[0], ETHW[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[26.12861822], FTT-PERP[12.99999999], FXS-PERP[0], GALA[1600], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], GT-PERP[0], IOTA-PERP[0], LEO[27], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00273411], LUNA2_LOCKED[0.00637960], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[40], RUNE-PERP[0], SAND[157], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[15000], SRM[238.966826], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[1979.12], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02779249 | Contingent | BTC[.0552], ETHW[2.00020388], FTM[0], FTT[75.09525], LUNA2_LOCKED[694.3165509], USD[1.91], USDT[1.1], USTC[0] | | USD[1.91] |
| 02779252 | | NFT (334633435377734322/FTX EU - we are here! #196653)[1] | | |
| 02779255 | | BICO[13], CRO[150], USD[4.25] | | |
| 02779256 | | BTC[.00009668], ETH[.0007204], ETHW[.0007204], RUNE[.0827], USD[0.70] | | |
| 02779257 | | EUR[0.00] | | |
| 02779258 | | USD[525.00] | | |
| 02779259 | | ATLAS[0], BICO[0], MBS[0], USD[0.00], USDT[0.00091869] | Yes | |
| 02779260 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.096], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[30.16934761], LUNA2_LOCKED[70.39514442], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[126276.20], USDT[1.22455], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02779261 | | USD[128.73], XRP[19.996] | | |
| 02779269 | | BAO[28000], TRX[.000001], USD[0.13], USDT[0] | | |
| 02779272 | | USD[0.71] | | |
| 02779274 | | ATLAS[9.2647], ATLAS-PERP[0], DOT[.07521637], SOL[0], USD[0.00], USDT[0] | | |
| 02779278 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[1], BNB[.00000001], BNB-PERP[0], BTC[0.06518874], BTC-MOVE-0120[0], BTC-MOVE-0124[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0218[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2[0.00392350], LUNA2_LOCKED[0.00915505], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], STETH[0], THETA-PERP[0], TLM-PERP[0], TRX[79.984056], USD[2.68], USDT[0.06926897], USTC-PERP[0], VET-PERP[0], XRP[13], XRP-PERP[0] | Yes | |
| 02779279 | | BTC[0.00079992], USD[6.08], USDT[4.85] | | |
| 02779280 | | ATLAS[.01254489], BAO[2], DFL[.00358199], KIN[4], RSR[1], SAND[.00012916], USD[0.00] | Yes | |
| 02779287 | Contingent | ADA-PERP[0], ATLAS[9.7777], BTC[0.08018960], FTM[.893835], FTT[19.21737679], LUNA2[0.00021860], LUNA2_LOCKED[0.00051007], LUNC[47.60122547], SOL[1.05], USD[1.47] | | |
| 02779289 | | CRO[730.47885219], EUR[0.00], USD[0.00] | | |
| 02779296 | | BNB[0], USD[0.00] | | |
| 02779298 | | USD[2.04] | | |
| 02779305 | | USD[25.08] | Yes | |
| 02779314 | | BTC[.02100512] | Yes | |
| 02779320 | | ATLAS[0], BTC[0], ETH[0], FTT[0.00777933], LINK[0], MANA[0], USD[0.00], USDT[0.00004112] | | |
| 02779323 | | BTC[.00599886], ETHBULL[0.09858126], USD[1.36] | | |
| 02779326 | | ATLAS[6078.58470025], USD[0.04] | | |
| 02779328 | | USD[25.00] | | |
| 02779331 | | BNB[.008], PSY[100], USD[0.00], USDT[0] | | |
| 02779334 | | AKRO[1], ETH[0.53118389], ETHW[0.53096079], EUR[0.00], MTA[335.24061730], RSR[1], SOL[14.46745468], TRX[1] | Yes | |
| 02779344 | | USD[0.00] | | |
| 02779345 | | BTC[0.00100244], DFL[29.994], GENE[2.09926], MANA[21.9934], SOL[1.36999149], TRX[102.97447298], USD[0.54] | | BTC[.001001], SOL[1.349992], TRX[99.98] |
| 02779353 | | ETH[.4539092], ETHW[.4530952], LINK[10.29734], MATIC[199.96], SAND[39.992], SOL[4.999], USD[80.25] | | |
| 02779355 | | BTC[0.01440998], DOGE[0], ETH[0], SOL[0], USD[0.00], USDT[280.45566091] | | |
| 02779365 | | USD[25.00] | | |
| 02779367 | | AKRO[4], BAO[13], BTC[0], DENT[5], DOT[0.00014243], ETH[0], FTM[0], KIN[9], RSR[1], SXP[1.02506679], TRX[4], UBXT[4], USD[0.00], USDT[0.00000022] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02779369 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EUR[3.65], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDt[-1.87], VET-PERP[0], XRP-PERP[0] | | |
| 02779371 | | USD[0.86] | | |
| 02779374 | | EUR[0.00] | | |
| 02779378 | | ALGO[699.18798883], BTC[0.11520407], ETH[2.09895988] | Yes | |
| 02779384 | | ATLAS[120], POLIS[4.89902], USD[0.52] | | |
| 02779399 | | SPELL[98.74], USD[0.01], USDT[4.42595216] | Yes | |
| 02779402 | | ADA-PERP[0], APT-PERP[0], ATLAS[222.67274112], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[.032], ETH-PERP[-0.08900000], ETHW[.032], EUR[109.21], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], POLIS[3.7720666], SOL[5.15123862], SOL-PERP[0], USD[552.44], VET-PERP[0], XRP-PERP[0] | Yes | |
| 02779406 | | ADA-PERP[0], CRO[102.20354878], CRO-PERP[0], POLIS[0], USD[0.10], USDT[0.00000001] | | |
| 02779407 | | 1INCH[31], AVAX[0.06002911], CRO[1020], DFL[120], ENJ[48], ETHW[.055], EUR[0.00], FTT-PERP[-537.3], GALA[739.9892], JOE[29], MANA[57], SOL[2.74], TRX[402.98326], USD[1057.09], USDT[894.31468948] | | |
| 02779415 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01318187], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.67], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02779420 | | AUDIO[1], BAO[1], BNB[5.36003131], EUR[0.00] | | |
| 02779422 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.04093240], BTC-PERP[0], CRO-PERP[0], DOGE[43.8515], ETH[0.64099206], ETH-PERP[0], ETHW[0.40926255], EUR[0.85], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB[3400000], SOL-PERP[0], USD[107.13], USDT[0.00000011], USTC[0] | | |
| 02779424 | | USD[53.91] | Yes | |
| 02779427 | | USD[0.00] | | |
| 02779428 | | BTC[.00367542], ETH[.04135456], ETHW[.04135456], USD[.01] | | |
| 02779431 | | USD[2542.54] | | |
| 02779432 | Contingent | EUR[0.00], LUNA2[0.12290383], LUNA2_LOCKED[0.28675471], USD[0.00], USDT[0], USTC[17.42100615] | Yes | |
| 02779434 | Contingent | APE-PERP[0], AVAX[0.00078255], AVAX-PERP[0], AXS[0], AXS-PERP[0], BIT[0], BIT-PERP[0], BNB[0], BTC[0.00000144], BTC-PERP[0], CRO[0], CTX[0], DOGE[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[750.02342052], FTT-PERP[0], GALA[0], IND[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000016], LUNC[.0158326], OKB[0], PSY[0], RAY[0], SAND[0], SOL[0.00028884], SOL-PERP[0], SRM[1.63968282], SRM_LOCKED[228.72867242], TRX-PERP[0], USD[342.73], USDT[0], XRP[0], YGG[0.00000092] | Yes | |
| 02779437 | | CRO[229.9604], USD[4.66] | | |
| 02779439 | | TONCOIN[388.8], USD[0.05] | | |
| 02779444 | | LTC[.00109] | | |
| 02779446 | | USD[0.01], USDT[1.78684844] | | |
| 02779448 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.43], VET-PERP[0] | | |
| 02779455 | Contingent | LUNA2[292.84658634], LUNA2_LOCKED[208.9662503], LUNC[20227512.35738147], USD[155.35] | Yes | |
| 02779456 | | HNT[1.10299452], TRX[1], USD[0.02] | Yes | |
| 02779457 | | FTT[1.10810871], TSLA[.00327762], USD[4.36] | | |
| 02779458 | | DENT[1], FTT[.02159949], RSR[1], USDT[0] | Yes | |
| 02779460 | | ATLAS[273.44603388], GALA[0], POLIS[6.71782176], SPELL[0], SUSHI[0] | | |
| 02779477 | | USD[682.07], USDT[149.4], USDT-PERP[-704] | | |
| 02779480 | | CEL-PERP[0], TRX[.000012], USD[0.14], USDT[0] | | |
| 02779484 | | ALPHA[304.08928012], FTM[168.08155266], LINK[18.35300887], RUNE[18.22647227], SAND[47.70071935], USD[0.00] | | |
| 02779487 | | USD[25.00] | | |
| 02779489 | | FB[1.45], USD[25.12], USDT[0] | | |
| 02779493 | Contingent | LUNA2[1.88738469], LUNA2_LOCKED[4.40389761], LUNC[6.08], MATIC[40], USD[0.20] | | |
| 02779495 | | DOGE-PERP[0], ETHW[.01], MATIC[10], TRX[.372724], USD[0.01], USDT[51.89000000] | | |
| 02779496 | | BTC[0], FTT[0.04843909] | | |
| 02779498 | | BTC-PERP[0], USD[0.47], XRP-PERP[0] | | |
| 02779504 | | LTC[0], SHIB[0], USD[0.00] | | |
| 02779506 | | TRY[0.00], USD[0.00] | | |
| 02779511 | | AVAX-PERP[0], BTC[0.00004895], ETH[.00099772], ETHW[.00099772], KAVA-PERP[0], SOL[.0098328], USD[0.70], WAVES-PERP[0], XRP[1582.69923] | | |
| 02779515 | Contingent, Disputed | ATLAS[0.01188299], BNB[0.00000166], BTC[0.00000018], FTT[0.00008317], MATIC[0.00010722], POLIS[.0002222], USDT[0] | Yes | |
| 02779520 | | BNB-PERP[0], USD[0.00] | | |
| 02779521 | | COPE[77.98803], TRX[.000002], USD[1.91], USDT[0] | | |
| 02779526 | | ATLAS[1000], USD[0.00] | | |
| 02779528 | | ATLAS[1245.5917082], FTT[2.40054242], IMX[28.21555564], USDT[0.03837212] | Yes | |
| 02779531 | | BTC[0], BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[648.75], USDT[0.00000471] | | |
| 02779533 | | ETH[.00000001], SOL[0], USD[0.01] | | |
| 02779536 | | ATLAS[2880], POLIS[77.585256], TRX[.000016], USD[0.59], USDT[0] | | |
| 02779539 | | ATLAS[3609.562], USD[0.44], USD[1.00200000] | | |
| 02779540 | | BTC[0.10095346], FTT[.05998295], USD[6.69] | | |
| 02779544 | | BTC[0], TRX[.522575], USD[0.07] | | |
| 02779548 | | USD[0.00] | | |
| 02779554 | | AKRO[2], ATLAS[5084.08041358], BAO[4], DENT[3], EUR[0.00], GALA[2270.38735241], KIN[4], TRX[2] | Yes | |
| 02779560 | | ADA-PERP[0], BNB-PERP[0], BTC[.00005849], BTC-PERP[0], ETH-PERP[0], FTT[0.01507705], FTT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], SHIB-PERP[0], USD[5.28], USDT[0.13000000], USDT-PERP[0] | | |
| 02779565 | | ATLAS[.84302159], ATLAS-PERP[0], FTM-PERP[0], FTT[0], NEO-PERP[0], SAND-PERP[0], SOL[.00619316], TRX-PERP[0], USD[0.32], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02779567 | | TRX[.000068], USD[0.22], USDT[0] | | |
| 02779569 | | CEL[1549.1], TRX[.000001], USD[0.02], USDT[0] | | |
| 02779572 | | BOBA[.003797], BTC-20211231[0], BTC-PERP[-0.0001], USD[7.86] | | |
| 02779573 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-1.04], USDT[107.888545], VET-PERP[0], XRP-PERP[0] | | |
| 02779577 | | ATLAS[639.938], CRO[59.992], GENE[2.4993], USD[3.58] | | |
| 02779579 | | EUR[2.00] | | |
| 02779580 | | DOGE[1.24321014], FTT[.00529339], GRT[1.06403767], USD[0.00], USDT[0.00000028] | Yes | |
| 02779582 | | NFT (566008027758550347/FTX AU - we are here! #63512)[1] | | |
| 02779586 | Contingent | 1INCH[0], AXS[2.86794434], BAND[0], KNC[0], LUNA2[0.00351055], LUNA2_LOCKED[0.00819128], LUNC[764.43], MATIC[0], OKB[0], RAY[0], SPY[0], SXP[0], USDT[-0.00092396] | | |
| 02779588 | | AUDIO[282.69586283], BAO[1], GALA[378.77142949], KIN[1], MANA[14.15211949], SOL[2.71303538], TRX[1], UBXT[1], USD[0.00] | | |
| 02779594 | | MANA[.00780784] | Yes | |
| 02779596 | | 0 | | |
| 02779597 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EUR[10.09], MANA-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.75] | | |
| 02779602 | Contingent | HBAR-PERP[10], LUNA2[0.02866562], LUNA2_LOCKED[0.06688645], LUNC[6242], LUNC-PERP[0], MANA[6], RUNE[2.8], SHIB[200000], TLM[12], USD[-0.44] | | |
| 02779603 | Contingent, Disputed | AKRO[0], ASD[8.84064784], BAO[1], BTC[.00001973], CHZ[8.03143033], CRO[7.16900672], GALA[22.10650618], HUM[14.32064811], JST[6.21816806], KIN[1], LRC[1.35098179], MANA[0.35336931], REEF[142.08331961], SAND[0.38874217], SUN[100.66048714], TRX[37.90881611] | Yes | |
| 02779604 | | BNB-PERP[0], DOGE-PERP[0], EGLD-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[9.07] | | |
| 02779608 | | USD[25.00] | | |
| 02779609 | | 1INCH[.12936515], ALCX[.00114038], ALPHA[.49045623], AMPL[0.06420778], BADGER[.0177388], CREAM[.01111012], KNC[.29310962], LINK[.01707963], SNX[.05644122], UNI[.02309769], USDT[12.88015856], YFI[.00001631], YFII[.00012344] | | |
| 02779610 | | ADA-PERP[11], BTC[.0008], BTC-PERP[0008], CRO-PERP[30], ETH[.014], ETH-20211231[0], ETHW[.014], IOTA-PERP[14], MANA[17], UNI[1.1], USD[-30.17], XRP[27] | | |
| 02779616 | | GOG[10.9978], SPELL[1000], USD[0.13] | | |
| 02779617 | | CRO[20], USD[0.88] | | |
| 02779619 | | USD[0.00] | | |
| 02779624 | | DFL[200], POLIS[102], SXP[15], USD[0.43] | | |
| 02779628 | | BTC[.003], USDT[1.22595111] | | |
| 02779629 | | ALTBEAR[1000], ALTBULL[1.0068386], USD[0.02] | | |
| 02779635 | | ATLAS[.00000034], AVAX[0], BNB[0], EUR[0.00], GALA[0], POLIS[0], USDT[0.00000375] | | |
| 02779637 | | ATLAS[9.698], POLIS[65.2884], POLIS-PERP[0], USD[0.12], USDT[0.00881200] | | |
| 02779650 | | ATLAS[.16729796], BAO[370.68575222], DENT[1], KIN[4], NFT (302181559701977794/FTX EU - we are here! #43902)[1], NFT (31474951797510527/FTX EU - we are here! #44039)[1], NFT (538308594230184030/FTX EU - we are here! #44162)[1], UBXT[3], USD[0.00], USDT[0.00044749] | Yes | |
| 02779657 | | ATLAS[1039.792], TRX[.000001], USD[0.18], USDT[.002949] | | |
| 02779658 | | BTC[0], DOT[0], ETH[.95015489], SOL[25.25127952], SPELL[0], USD[0.00] | Yes | |
| 02779661 | | BTC[.0485], BTC-PERP[0], BULL[.02586], ETH[.164], ETHBULL[.284], ETH-PERP[0], ETHW[.164], EUR[1.15], MANA[12], SOL-PERP[.57], USD[3.81] | | |
| 02779663 | | ATLAS[11.08262102], EDEN[20.84414795], FTT[4.50817018], SLND[14.21877598], USDT[103.00000009] | | |
| 02779665 | | USD[0.01] | | |
| 02779671 | Contingent | AKRO[2], ALPHA[3.00199427], BAO[5], BTC[.15822025], DENT[4], ETHW[1.75277871], ETHW[1.75204259], FRONT[1], KIN[1], LUNA2[0.00027033], LUNA2_LOCKED[0.00063077], LUNC[58.86557297], MANA[245.68834846], RSR[1], SAND[198.26321023], SECO[1.04105773], TRX[7], UBXT[3], USDT[0.00287309] | Yes | |
| 02779673 | | EUR[0.01], MATIC[2501.34474687], USD[0.00] | | |
| 02779676 | | USD[25.00] | | |
| 02779684 | | APT[0], ETH[0], MATIC[0], SOL[0], TRX[.000008] | | |
| 02779684 | | ATLAS[3.07092025], ATLAS-PERP[0], BRZ[9.22209746], USD[-1.13] | | |
| 02779691 | | TRX[.387011], USD[3.02] | | |
| 02779692 | | AKRO[2], ALPHA[1.00028303], ATLAS[0.18955158], BAO[5], BAT[.00027418], BTC[0.000114], CHZ[1], CRO[0.12387811], DENT[1], DFL[0.76325401], DOGE[1], FTT[.00020516], GALA[0.05948636], GENE[0.00178979], HOLY[.00003654], HXRO[1], KIN[3], MATH[2], RSR[2], SAND[0.19538941], TRX[2], UBXT[2], XRP[0.07675765] | Yes | |
| 02779697 | | NFT (347976461704795719/FTX EU - we are here! #285194)[1], NFT (357748173473292584/FTX EU - we are here! #285204)[1] | | |
| 02779715 | Contingent, Disputed | ATLAS[0], BNB[0], BTC[0], ETH[0], FTT[0], IMX[0], USD[0.00] | | |
| 02779737 | | ETH[0.25243545], ETHW[0.25224209], RSR[2] | Yes | |
| 02779738 | | BTC[0.79117269], DOGE[2617.48187878], ETH[9.88754968], ETHW[9.88754968], SOL[2.42844597], USD[0.00], USDT[0.00004247] | Yes | |
| 02779739 | | AUD[0.01], ETH[.00108803], ETHW[.00107434], SHIB[33.80650354] | Yes | |
| 02779740 | | USD[0.00], USDT[0] | | |
| 02779742 | Contingent, Disputed | ATOM-PERP[0], BCHBEAR[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 02779746 | | BTC[0.00583554], ETH[0.15537571], ETHW[0.15537571], FTT[0], SAND[.00000006], USDT[0] | | |
| 02779747 | | AKRO[2], BAO[3], BNB[0], BTC[0], CRO[0.02110335], DENT[1], EUR[0.00], KIN[4], TRX[2], UBXT[1], XRP[.0064786] | Yes | |
| 02779749 | | ATLAS[122.6954317], CRO[65.39876137], USD[0.00] | | |
| 02779752 | | ETH[0], USD[0.00] | | |
| 02779754 | | USD[0.49] | | |
| 02779756 | | BRZ[50], SOL[.1293765] | | |
| 02779762 | | USDT[4865.10772015] | Yes | |
| 02779763 | | ATLAS[9.9658], BNB[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02779767 | | ATLAS[1.772], ATLAS-PERP[0], FTT[47.7], USD[0.03], XRP[.7173] | | |
| 02779769 | Contingent, Disputed | BNB[0.00000017], BTC[0], KIN[1] | Yes | |
| 02779770 | | ATLAS[0], BNB[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02779773 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 02779774 | | AUD[0.06], BTC[.01304722], RSR[1] | Yes | |
| 02779776 | | 0 | | |
| 02779777 | | BTC[.0284943], SOL[2.96507134], USD[0.93] | | |
| 02779780 | | SAND[21], USD[2.75], USDT[0] | | |
| 02779782 | | 0 | | |
| 02779785 | | SLND[73.886698], USD[0.33] | | |
| 02779793 | | TRX[.000004] | | |
| 02779803 | Contingent | ANC[320339], AVAX[0], ETH[0.00009599], ETHW[0.00009599], GALA[8.32431705], GMT[0.00050782], LUNA2_LOCKED[0.00000001], LUNC[.001572], SOL[0], TRX[0], USD[0.45], USTC[0] | | |
| 02779804 | | SOL[.00000001], USDT[0] | | |
| 02779805 | | TRX[.000001] | Yes | |
| 02779809 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[1.03940312], SRM_LOCKED[7.96059688], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1025.02], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02779810 | | USD[0.85], USDT[0.00000016] | | |
| 02779813 | | USD[0.76] | | |
| 02779814 | | AURY[9.44705021], SPELL[8619.51436103] | | |
| 02779818 | | AKRO[4], ATOM[32.93660488], BAO[9], CHZ[0], DENT[2], ETH[.00000278], ETHW[.06189163], GBP[0.00], KIN[7], NEAR[.00028625], RSR[2], SOL[0], TRX[6], UBXT[2], USD[0.00] | Yes | |
| 02779819 | | AKRO[4], ATOM[32.93660488], BAO[9], CHZ[0], DENT[2], ETH[.00000278], ETHW[.06189163], GBP[0.00], KIN[7], NEAR[.00028625], RSR[2], SOL[0], TRX[6], UBXT[2], USD[0.00] | Yes | |
| 02779825 | | ADABULL[.00062096], ADA-PERP[0], ATOM-PERP[0], BNB[.0095704], BTC[-0.00011591], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[1.45] | | |
| 02779831 | | ETH[.00000003], ETHW[.00000003], EUR[8.67], USD[0.00] | Yes | |
| 02779837 | | BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SOL[.08], USD[3.82], USDT[0.14757535] | | |
| 02779846 | | EUR[0.00], LUNC-PERP[0], SHIB[2137200.96872493], USD[0.00], USDT[0] | | |
| 02779851 | | AKRO[1], GBP[0.00], TRX[2], USDT[1.070671] | | |
| 02779861 | | BTC[.21385133], ETH[.86990324], ETH-PERP[-2.313], ETHW[.86990324], MANA[527.83486681], SAND[1319.49585278], SOL[21.63802705], USD[2188.70], USDT[0.00000567] | | |
| 02779870 | | USD[5.24] | | |
| 02779871 | | BNB[1.28989286], BTC[0.00000771], IMX[.03398], USD[0.43] | | |
| 02779874 | | ADA-PERP[0], ALGO-PERP[451], ATOM-PERP[0], AVAX-PERP[5.9], CRO-PERP[0], CRV-PERP[128], DOGE-PERP[0], DOT-PERP[10.8], ETH-PERP[0], FTM-PERP[0], FTT[25.09525], GALA-PERP[1820], ICP-PERP[22.35], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[146], MATIC-PERP[336], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[244], SOL-PERP[15.92], SUSHI-PERP[94], SXP-PERP[534.4], USD[1.60], VET-PERP[0], XRP-PERP[499], XTZ-PERP[0] | | |
| 02779875 | | BTC[.00057248], BTC-PERP[0], SAND-PERP[0], USD[3.35] | | |
| 02779876 | | 1INCH[-67.56595026], LTC[1.27046471], SOL[1.09801022], USD[-12.08] | | |
| 02779883 | | USD[25.00] | | |
| 02779894 | | AURY[10.99802], BNB[.0295], USD[0.03] | | |
| 02779897 | | CRV[223.50624407] | Yes | |
| 02779902 | | ATLAS[959.944], USD[1.71] | | |
| 02779911 | | APT-PERP[0], BRZ[529.47051413], FTT[0], MATIC[0], USD[1549.75], USDT[0] | | |
| 02779912 | | BNB[0] | | |
| 02779913 | Contingent, Disputed | ETH[0], EUR[0.00], LOOKS[0], USD[0.00] | Yes | |
| 02779918 | | MOB[.499905] | | |
| 02779919 | | ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00475517], XLM-PERP[0], ZIL-PERP[0] | | |
| 02779924 | | BAO[2], CRO[3.52374318], USDT[0] | Yes | |
| 02779925 | | AVAX[0], ETH[.00000001], USD[0.00], USD[0.00013334] | | |
| 02779928 | | USD[0.18], YFII-PERP[0] | | |
| 02779931 | | AVAX[.008], USD[3137.79], USDT[0] | | |
| 02779944 | | AKRO[1], ATLAS[3321.68860365], DENT[2], GRT[1.0001826], SAND[125.75186244], SPELL[24457.75458201], SUN[12767.32336792] | Yes | |
| 02779946 | | USDT[3] | | |
| 02779947 | | ATLAS[2.38644], BTC[.00009854], SOL[.43801471], SRM[.0002], TRX[.393926], USD[0.35] | | |
| 02779952 | Contingent | AXS[0.75714038], BOBA[2669.224214], BOBA-PERP[0], BTC[0.13423402], BTC-PERP[0], DOT[149.09132958], DOT-PERP[0], ETH[1.62136063], ETHBULL[0], ETH-PERP[0], ETHW[1.61372857], FLOW-PERP[0], FTT[0], KNC[0], LUNA2_LOCKED[2.76650995], LUNC[258177.15701821], MATIC[223.03609023], MATIC-PERP[0], RAY[154.02123362], SAND[599.66712], SAND-PERP[0], SOL[320.66705307], SOL-PERP[0], STSOL[0.00061070], USD[182.96], USTC[0], USTC-PERP[0], WAVES[.49715] | | AXS[.736819] |
| 02779960 | | USD[144.96] | Yes | |
| 02779961 | | ATLAS[294.00143095], ATLAS-PERP[0], FTT[1.0998], SHIB[1000000], USD[3.87], USDT[0.00704100] | | |
| 02779964 | | ALPHA-PERP[0], BCH-PERP[0], CEL-PERP[0], CRO-PERP[0], DAWN-PERP[0], HNT-PERP[0], ICX-PERP[0], LTC-PERP[0], MKR-PERP[0], MVDA25-PERP[0], OKB-PERP[0], PROM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 02779970 | Contingent, Disputed | SOL[0], USD[0.00] | | |
| 02779978 | | FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], POLIS[.06608], POLIS-PERP[0], SOL[.00554402], SPELL[87], SPELL-PERP[0], USD[0.06], USDT[0], XTZ-PERP[0] | | |
| 02779980 | | BAO[9], KIN[10], TONCOIN[16.33335019], TRX[1], UBXT[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02779991 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000007], VET-PERP[0], ZEC-PERP[0] | | |
| 02779994 | | ETH[6.05285906], ETH-PERP[0], ETHW[6.05285906], SOL[.02], USD[28281.44] | | |
| 02779995 | | USD[25.00] | | |
| 02780000 | | USD[0.00], USDT[0] | | |
| 02780001 | | BTC[0.02271263], ETH[0], USD[0.25] | | |
| 02780003 | | BAO[3], BF_POINT[300], BTC[.00000002], KIN[1], MOB[1.46717255], USD[0.00], USDT[0.01995290] | Yes | |
| 02780006 | | ATLAS[62.25937], POLIS[2.527364] | | |
| 02780009 | | USD[49.95] | | |
| 02780011 | | USD[0.00] | | |
| 02780013 | | BTC[-0.00002310], GALA[9.259], USD[6.80], USDT[3.60435695] | | |
| 02780016 | | ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[.96583625], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-0.30], XRP[.879], XRP-PERP[0] | | |
| 02780017 | Contingent | LUNA2[0.00004889], LUNA2_LOCKED[0.00011409], LUNC[10.6479765], SOL[10.4498716], USD[0.37] | | |
| 02780020 | Contingent | LUNA2[0.34034580], LUNA2_LOCKED[0.79414021], LUNC[74111.016231], USDT[1.328555] | | |
| 02780022 | | LTC[.0053831], USD[0.40], USDT[0.00934400] | | |
| 02780030 | | ATLAS[3.14981587], IMX[.06105], USD[0.00], USDT[0] | | |
| 02780032 | Contingent | ETHW[1.9826034], LUNA2[0.13812054], LUNA2_LOCKED[0.32228127], LUNC[30076.04], SOL[92.24788888], USD[1.14] | | |
| 02780033 | | AURY[35.40756790], BRZ[0.00000009], BTC[.00133], DOT[17.1443062], DYDX[28.91946698], ETH[.0670955], ETHW[.014214], RUNE[44.09892131], SOL[1.65417962], SRM[8.79259], USD[0.00] | | |
| 02780040 | | SPELL[200], USD[0.87], USDT[0] | | |
| 02780041 | | ANC-PERP[0], ATOM-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], USD[0.07], USDT[0] | | |
| 02780043 | | ETH[.099981], ETHW[.099981], USD[0.86], USDT[2.95] | | |
| 02780049 | | SPELL[0], USD[0.00] | | |
| 02780050 | | USD[0.00] | | |
| 02780061 | | NFT (303014455175859030/FTX EU - we are here! #277552)[1], NFT (434045134415897202/FTX EU - we are here! #277931)[1] | | |
| 02780062 | | SAND[4.88159414] | | |
| 02780064 | Contingent | BTC[0], BULL[0.00000320], ETHBULL[0.00075975], LUNA2[0.13800068], LUNA2_LOCKED[0.32200160], LUNC[30049.94], MATICBULL[64.89955], USD[0.01] | | |
| 02780065 | | AAVE[6.51], AUD[0.00], AURY[25], FTT[26.794816], MATICBULL[1580.3], SOL[9.17012669], USD[0.00], USDT[0], XRPBULL[361400] | | |
| 02780068 | | 1INCH-PERP[0], AAVE[.009976], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02780071 | | SOL[0], USD[0.00], USDT[66.63269442] | | |
| 02780076 | | USD[25.00] | | |
| 02780078 | | BAO[1], CRO[40.2479691], DENT[1], ETH[.00246957], ETHW[.00244219], FTT[1.86092883], IMX[8.89004336], KIN[1], TRX[1], USDT[16.30323656] | Yes | |
| 02780079 | | BTC[0], BTC-PERP[0], ETH[.00000011], ETH-PERP[0], ETHW[.00000011], LTC[0], USD[0.01] | | |
| 02780083 | | CHZ[.00000001], USDT[500] | | |
| 02780084 | | ETH[.008954], ETHW[.00884448] | Yes | |
| 02780086 | | USD[0.55], USDT[0] | | |
| 02780088 | | BTC[0], USDT[0.00000040] | | |
| 02780089 | | APE-PERP[0], BTC-0624[0], BTC-MOVE-0907[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.67], USDT[0], VET-PERP[0] | | |
| 02780090 | | BTC[0.01599021], BTC-PERP[.0053], SOL[.009914], USD[102.71], USDT[1.63343540] | | |
| 02780091 | | TRX[.000008], USD[0.00], USDT[0.89586553] | | |
| 02780095 | Contingent | ADA-PERP[0], AUD-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[1000.00], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[91.847562], LUNA2_LOCKED[214.310978], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1693.28] | | |
| 02780096 | | ATLAS[160890], ATOM-PERP[0], AVAX-PERP[0], AXS[15.898416], AXS-PERP[0], BICO[181], BTC[0], BTC-PERP[0], DFL[41892.458], DOT-PERP[0], ETH-PERP[0], FIDA[335], FTM[1786.79552], FTM-PERP[0], GALA[18267.7662], GODS[172.9], IMX[908.83638], LINK[124.4], LINK-PERP[0], LUNC-PERP[0], MANA[924.85492], MANA-PERP[0], MATIC[500], MATIC-PERP[0], NEAR-PERP[0], POLIS[23.6], RAY[570.89722], SAND[71.98704], SAND-PERP[0], SOL[16.6866358], SOL-PERP[0], SPELL[256758.87], SPELL-PERP[0], USD[2.84], USDT[0], VGX[1427.74296], WAVES[59.5], WAVES-PERP[0], YFI-PERP[0], YGG[1999.64] | | |
| 02780097 | | BTC[0], ETH[1.656], ETHW[1.656], FTT[99.65071528], MATIC[4759.6618], SOL[135.1861145], USD[0.06], USDT[0] | | |
| 02780099 | | ATLAS[16417.868], ATLAS-PERP[0], ETH[.0109978], ETHW[.0109978], IMX[118.38364], POLIS[121.97866], SUSHI[48.9757], TRX[.000218], USD[3.62], USDT[0.04967295] | | |
| 02780101 | | EUR[5.00], USD[0.00] | | |
| 02780102 | | BTC[0], FTT[1.99483095], NFT (296773160246642406/FTX EU - we are here! #273593)[1], NFT (401834780811309031/FTX EU - we are here! #273551)[1], NFT (513808243088747546/FTX EU - we are here! #273598)[1], USDT[6.02296764] | | |
| 02780103 | | XRP[226.15] | | |
| 02780112 | Contingent | AAVE-PERP[0], APE-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00006113], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA[1.00925715], FTT[0.09525000], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000003], LUNA2[0.00000008], LUNC[0.00798713], LUNC-PERP[0], MASK-PERP[0], NFT (290443697899390080/FTX Crypto Cup 2022 Key #1964)[1], NFT (330292570403069798/The Hill by FTX #7192)[1], NFT (350949026551950893/Japan Ticket Stub #451)[1], NFT (351305103020359709/FTX AU - we are here! #2350)[1], NFT (381131227591685065/FTX AU - we are here! #2433)[1], NFT (409287705873492638/Monza Ticket Stub #1479)[1], NFT (465184847461789000/FTX AU - we are here! #2385)[1], NFT (535757555968514553/Netherlands Ticket Stub #1871)[1], NFT (564745589082623837/Mexico Ticket Stub #385)[1], SOL[0], SOL-PERP[0], TRX[.000027], UNI-PERP[0], USD[1.16], USDT[379.94836621] | Yes | |
| 02780114 | | ATLAS[3409.32], USD[0.22], USDT[78] | | |
| 02780119 | | USD[0.84], USDT[1.03124389], XRP[-1.61238149] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02780121 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00323686], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.32680450], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[3.9], LINK-PERP[0], LUNA2[0.00159859], LUNC[348.0983824], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.23961912], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[113.99977246], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02780122 | | 0 | | |
| 02780124 | | BEAR[67.8], DOGEBULL[.55328], ETH[0.00064923], ETHW[0.00064923], TRX[.000006], USD[112.25], USDT[56.15505252] | | |
| 02780125 | Contingent | EUR[6.52], LUNA2[0.00206363], LUNA2_LOCKED[0.00481513], LUNC[1.29287761], USD[-0.40] | | EUR[8.07] |
| 02780127 | | AURY[1], USD[4.91] | | |
| 02780129 | | ETH[0], EUR[0.00], SOL[0] | | |
| 02780131 | | BAO[1], BTC[.00000033], USD[0.01] | Yes | |
| 02780134 | | USD[25.00] | | |
| 02780137 | | AUD[0.00] | | |
| 02780144 | Contingent, Disputed | TRX[.000001], USD[0.08], USDT[0.00000002] | | |
| 02780147 | | DENT[91900], DFL[140], ETH[.018979], ETHW[.018979], FTM[268.96], GODS[.09704], IMX[196.08606], MATIC[15], RUNE[18.37968], SOL[1.9996], USD[105.08], USDT[3.80072000], YGG[176.972] | | |
| 02780152 | | BNB[.0067373], USDT[0.38068776] | | |
| 02780153 | | BAO[2], BTC[.00000001], FTT[430.05924399], KIN[4], NFT (300317770720560574/The Hill by FTX #4236)[1], NFT (460835813513920642/Hungary Ticket Stub #1845)[1], NFT (499652151165610492/France Ticket Stub #1961)[1], NFT (565727404763897942/FTX Crypto Cup 2022 Key #2044)[1], NFT (575937120464049425/Belgium Ticket Stub #157)[1], USD[2962.69] | Yes | |
| 02780165 | | BRZ[-0.00000151], POLIS[0], TRX[107.08850102], USD[-57.67], USDT[56.83369371] | | |
| 02780167 | | CAD[0.00], USD[0.00] | | |
| 02780168 | | AUD[181158.41], AVAX[0], BF_POINT[200], BNB[.00000001], USD[0.00], USDT[0] | Yes | |
| 02780170 | | USDT[4.39115532] | | |
| 02780171 | | FTT[3.01430186], USD[0.00] | | |
| 02780173 | | BNB-PERP[0], USD[0.04] | | |
| 02780176 | | USDT[0.00016386] | | |
| 02780178 | | STORJ-PERP[0], USD[142.27], USDT[340] | | |
| 02780180 | Contingent | AAVE[.09998], ADA-PERP[0], BTC[0.00050007], CRO[50], DOT-PERP[0], ETH[.042999], ETHW[.004999], LINK[.9998], MANA[4.999], POLIS[4], SHIB[599880], SOL[.10231663], SRM[4.0320869], SRM_LOCKED[0.02971904], UNI[1.1], USD[0.64] | | |
| 02780182 | | USD[1.55] | | |
| 02780187 | | USD[3.35] | | |
| 02780189 | | ATLAS-PERP[0], AXS-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 02780191 | | APE-PERP[0], BNB[.00304], BTC[.00005805], BTC-PERP[0], ETH[0.00010513], ETH-PERP[0], ETHW[0.00010513], GMT-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], TRX[.000036], USD[674.61], USDT[0.00000011], USTC-PERP[0], WAVES-PERP[0] | | |
| 02780192 | | FTT[.01248397], LOOKS[1.94178804], USD[0.01], USDT[0], XPLA[3.743756] | | |
| 02780197 | | BRZ[0], BTC[0.00204097], FTT[0.02404094], USD[0.00], USDT[0] | | |
| 02780201 | | ATLAS[299.943], USD[1.20] | | |
| 02780204 | Contingent | LUNA2[0.00000417], LUNA2_LOCKED[0.00000975], LUNC[.91], USD[0.00] | | |
| 02780212 | | USDT[.00233045] | Yes | |
| 02780215 | | BAO[1], BCH-PERP[0], BNB[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EUR[0.24], FTT[57.19682036], FTT-PERP[0], KIN[1], LUNC-PERP[0], PAXG[0.00004734], SHIB-PERP[0], TRX[.003441], USD[10.32], USDT[0.00976392], XRP-PERP[0] | Yes | |
| 02780219 | | BNB[1.06947628], BTC[.0724855], DOGE[399.42916752], ETH[.8368326], ETHW[.8368326], OMG[414.63529315], SOL[4.21455978], SUSHI[22.65990712], USD[1629.19], USDT[206.97274525] | | BNB[1.001512], DOGE[392.622838], OMG[395.673216], SOL[2.154729], SUSHI[20.692834] |
| 02780221 | | AVAX[.47717235], KIN[1], USD[10.72] | Yes | |
| 02780222 | | SOL[.00698202], USD[1.77] | | |
| 02780225 | Contingent | FTT[0.06753976], LUNA2[0.21135598], LUNA2_LOCKED[0.49316395], LUNC[46023.21], USD[0.05], USDT[0] | | |
| 02780231 | | BTC[0.00004485] | | |
| 02780234 | | BNB[0.00733101], BTC[0.10985585], USD[0.42], USDT[0] | | |
| 02780243 | | ATLAS[0], POLIS[0], SOL[0] | | |
| 02780246 | | TRX[.000001] | | |
| 02780251 | | NFT (447794007840797488/FTX Crypto Cup 2022 Key #26478)[1], USDT[0] | | |
| 02780252 | | EUR[0.00], USD[0.00] | | |
| 02780254 | | BTC[0], USD[2.12] | | |
| 02780264 | | TRX[17.4626], USD[0.05] | | |
| 02780268 | | 0 | | |
| 02780269 | | BNB[0], USD[0.00] | | |
| 02780271 | | BNB[0], BTC[0.00000001], ETH[0], SOL[0], USDT[0.00000569] | | |
| 02780274 | | AKRO[1], AUDIO[1.01194288], BAO[1], CEL[0], EUR[0.00] | Yes | |
| 02780278 | | AURY[4.09486849], USDT[0.00000002] | | |
| 02780280 | | ETH[0], FTM[.00000354], USDT[0.81028047] | | |
| 02780283 | | USD[0.00], USDT[0] | | |
| 02780289 | Contingent, Disputed | BAO[2], BTC[0], ETH[.00007304], KIN[3], LINK[.0035243], SOL[.0000064], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02780290 | | TRX[.000001], USDT[0.00003347] | | |
| 02780297 | | AURY[.80115288], SPELL[600], USD[0.01], USDT[0.00000007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02780298 | | USD[0.70] | | |
| 02780311 | | SRM[0] | | |
| 02780312 | | TRX[.0976], USDT[1.35797383] | | |
| 02780314 | | BAO[1], FTT[.00027871], NFT (303181668923862615/FTX Crypto Cup 2022 Key #1251)[1], NFT (365025439430045633/Hungary Ticket Stub #1302)[1], NFT (425060386688393655/FTX EU - we are here! #242568)[1], NFT (454850000915129579/FTX EU - we are here! #242578)[1], NFT (460309469735940256/FTX EU - we are here! #242572)[1], NFT (481270960262146103/FTX AU - we are here! #5069)[1], NFT (490505290949680502/FTX AU - we are here! #5062)[1], NFT (548746583122542737/The Hill by FTX #2175)[1], RAY[10.76515896], USD[1338.56] | Yes | |
| 02780320 | | STEP[167.58979973], USD[0.00], USDT[0] | | |
| 02780324 | | USDT[9] | | |
| 02780325 | | SRM[0] | | |
| 02780327 | | AUD[0.00], BULL[0.13695260], USDT[.56541661] | | |
| 02780328 | | NFT (290781775906302212/FTX AU - we are here! #1034)[1], NFT (310500644890355843/FTX EU - we are here! #122895)[1], NFT (317207371205379361/FTX AU - we are here! #23923)[1], NFT (425868101328615958/FTX AU - we are here! #3571)[1], NFT (460276806076985783/FTX EU - we are here! #122633)[1], NFT (460727229933181451/FTX EU - we are here! #122823)[1] | Yes | |
| 02780331 | | LTC[.216782], SOL-PERP[0], USD[-0.05], USDT[101.34755950] | | |
| 02780341 | | RAY[0] | | |
| 02780342 | | BF_POINT[200], USDT[.02621431] | | Yes | |
| 02780345 | | MBS[4.993], USD[0.00], USDT[0] | | |
| 02780352 | | AKRO[0.02686543], ATLAS[0.00022311], BAO[0], BTC[.00020988], CHR[0.00002549], CRO[0.00006378], CVC[0.00006574], GALA[0.00072873], GODS[0.00000690], HT[0.39721574], HUM[8.20761678], IMX[0.41484313], KIN[1], MANA[1.24902560], SAND[1.25577882], SOL[0.01796473], SPELL[0.00202643], STARS[0.00000444], UBXT[1] | Yes | |
| 02780355 | | GENE[50.1936], IMX[267.34652], MANA-PERP[0], USD[2.83], USDT[0.65274901] | | |
| 02780358 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.91], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02780360 | | DFL[1259.946], USD[3.35], USDT[0] | | |
| 02780362 | | 0 | | |
| 02780363 | | RAY[0] | | |
| 02780367 | | BTC[0], BTC-PERP[0], FTT[0.08829258], SOL[0], SOL-PERP[0], USD[1.43], USDT[0], USTC[0], WBTC[0], XRP[0] | | |
| 02780378 | | ETH-PERP[0], TONCOIN[17.985852], TRX[.000001], USD[0.04], USDT[0] | | |
| 02780379 | | 1INCH[2.73248277], DOGE[0], USD[0.00] | Yes | |
| 02780383 | Contingent | ATLAS[0], ATLAS-PERP[0], DFL[9.334], GALA[0], GALA-PERP[0], GODS[0.00278552], IMX[0.10000000], LUNA2[2.24870905], LUNA2_LOCKED[5.24698778], MATICBULL[2737.35242], POLIS-PERP[0], RNDR-PERP[0], SAND[0.21573374], SAND-PERP[0], SOL[.008882], USD[1.39], VETBULL[6024.7948] | | |
| 02780393 | | AVAX[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA[9.86], GALA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.02], XRP-PERP[0] | | |
| 02780394 | | ANC-PERP[0], AVAX-PERP[0], BNB[.0092698], BTC-20211231[0], BTC-PERP[-0.0288], CRO-PERP[0], GMT-PERP[0], LUNC-PERP[0], SPELL-PERP[0], USD[498.03], USDT[133.71341683], VET-PERP[0], WAVES-PERP[0] | | |
| 02780396 | | USD[133.04], USDT[0.00991898] | | |
| 02780398 | | USD[0.00] | | |
| 02780402 | | AKRO[1], ALPHA[8.93155695], BAO[8], BLT[21.11209797], CVC[13.57435238], DENT[1], DFL[1183.65183215], GARI[11.40394596], GMT[1.95891669], HGET[1.55761177], HUM[14.42901531], KIN[9], KSOS[2436.37409062], LOOKS[2.01279616], LUA[135.20651467], MER[35.77624463], NEXO[.00001876], RSR[248.84175061], RUNE[.44192331], SHIB[188535.93920902], SLRS[26.1868627], SNY[7.18093746], SPA[25.02148084], SPELL[1096.22703577], STG[2.13721079], SXP[3.15947158], TRX[1.000001], UBXT[4], USD[1.82], USDT[0.00000010], VGX[2.60758560] | Yes | |
| 02780405 | | USD[0.00] | | |
| 02780406 | | BAO[2], DENT[1], KIN[1], UBXT[1], USD[5.18] | | Yes | |
| 02780407 | Contingent | APE[0], APE-PERP[0], AVAX[0], AXS[0], BTC[0], BTC-PERP[0], ETH[0.00005620], ETH-PERP[0], FTT[0], GALA[0], GMT-PERP[0], KNC-PERP[0], LINK[0], LUNA2[2.66722103], LUNA2_LOCKED[6.22351575], LUNC[0.00392410], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], TRX[.000079], USD[1.00], USDT[0], USTC[0], USTC-PERP[0] | | |
| 02780417 | | BRZ[0], BTC[0.01027865], FTT[25.09827146], SOL[2.89462508], USD[0.02], USDT[0.00001502] | | |
| 02780420 | | STEP[205.460955], USD[179.56], USDT[0] | | |
| 02780422 | | BF_POINT[300], USDT[1066.47183323] | | Yes | |
| 02780427 | | NFT (303449324476841900/The Hill by FTX #29266)[1], NFT (339202368289097719/FTX EU - we are here! #2598)[1], NFT (376834190559972654/FTX EU - we are here! #2763)[1], NFT (562862969590767431/FTX EU - we are here! #2696)[1] | | |
| 02780434 | | SOL[.009104], USD[2.28], USDT[.25455] | | |
| 02780436 | | RAY[0] | | |
| 02780437 | Contingent | BNB[0], LUNA2[0.40936641], LUNA2_LOCKED[0.95518830], LUNC[89108.73185657], RAY[0], TRX[0.00000111], USDT[6.36517936] | | TRX[.000001] |
| 02780442 | | BTC[0], HT[0], TRX[0] | | |
| 02780444 | | ETH[0], SOL[0] | | |
| 02780445 | | NFT (354504951981601846/FTX EU - we are here! #282879)[1], NFT (398431393894045040/FTX EU - we are here! #282871)[1], USD[0.00] | | |
| 02780447 | | USDT[9] | | |
| 02780452 | | AGLD[.162095], ALCX[.00668102], ALICE[1.284458], AMPL[0], ASD[.146499], ATLAS[68.013436], AUDIO[7.92856], BADGER[.0953412], BAL[0], BAO[2750740.84], BCH[0], BNB[0.06981609], BTC[0.00369295], C98[1.98879], CAD[0.00], CHR[.99468], COMP[0], CONV[37.090849], COPE[.78264], COT[3.86073], CREAM[.0685332], DODO[.260841], DYDX[.087688], ENJ[7.97492], ETHW[.0059851], EUR[0.00], FIDA[4.97226], FTT[27.01700208], GALFAN[96.982159], GBP[0.00], HNT[.69814028], HUM[59.8366], HXRO[2.93331], JST[9.9525], LEO[9.96808], MAPS[3.90101], MEDIA[0], MER[1.29339], MKR[0.01985594], MNGO[118.859506], MTA[8.86453], MTL[.19210094], SOL[0], TRX[1.1963], USD[3291.78] | | |
| 02780454 | | USD[0.00] | | |
| 02780455 | | RAY[0] | | |
| 02780458 | | 0 | | |
| 02780475 | | 1INCH[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.01717836], ETHW[0.01717836], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-20211231[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02780476 | | BICO[3], USD[4.94], USDT[0] | | |
| 02780477 | | BTC[0], XRP[.273688] | | |
| 02780479 | | AUD[0.00], FTM[0], USD[1.24] | | |
| 02780481 | | ARS[0.00], USD[0.00], USDT[0.63549307] | | |
| 02780485 | | ETH[.16495478], ETHW[.16495478], USD[3.14] | | |
| 02780489 | | CRO[5], USD[0.06] | | |
| 02780495 | | USDT[0] | | |
| 02780499 | | USDT[89.32227821] | | USDT[86.411097] |
| 02780502 | Contingent | BTC[.43831797], DOT[7.29854], ETH[12.20939933], ETHW[6.21549933], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MATIC[219.956], SOL[14.907498], USD[9688.87], USTC[1] | | |
| 02780504 | | RAY[0.04225157] | | |
| 02780505 | | USD[0.00] | | |
| 02780507 | | BTC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.15], USDT[13.96782887] | | |
| 02780515 | | ADA-PERP[83], DOT-PERP[4], TRX[.000001], USD[-189.68], USDT[292.35489207], USDT-PERP[0] | | |
| 02780516 | | USDT[0] | | |
| 02780517 | | BTC[0], ETH[0], USD[5156.34] | | |
| 02780519 | | AUD[0.00], BTC[.00602877], ETH[.08271393], ETHW[.08271393], FTM[77.56050996], GRT[152.56452837], LUNC-PERP[0], RUNE[13.21968098], SOL[1.00217175], USD[35.20], USDT[0.00000022] | | |
| 02780522 | | BAO[1], USD[0.00] | | |
| 02780524 | | ATLAS[8519.786], USD[0.05] | | |
| 02780526 | | RAY[0] | | |
| 02780529 | | BAO[2], ETHW[.05840673], KIN[1], RSR[1], USD[0.00], USDT[66.35835323] | Yes | |
| 02780531 | | BCH[1.07029752], LTC[1.78486936], TRX[440.43646832], XRP[230.10223287] | Yes | |
| 02780532 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS[8.57603314], BNB[0], BTC[0.00002421], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[70.59051961], LINK-PERP[0], LTC[.01], LUNA2[1.08746490], LUNA2_LOCKED[2.53741812], LUNC[0], LUNC-PERP[1058000], ORCAL[.999765], RAY[285.60454592], SOL[6.88095392], TRX[.249425], USD[25.21], WAVES-PERP[0], XRP[0.78655257] | | SOL[6.783929] |
| 02780539 | | CHZ-PERP[0], TRX[.000001], USD[6.33], USDT[0.00668443] | | |
| 02780540 | | ETH[.04799088], ETHW[.04799088], USD[0.80] | | |
| 02780541 | | AKRO[1], ATLAS[7386.67970134], GODS[129.10235795], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02780543 | | BNB[0], BTC-PERP[0], ETH[0], GAL-PERP[0], JASMY-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], SPELL[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02780546 | | ALGO[0], ETH[0], XRP[0] | | |
| 02780547 | | ETH[.00031379], ETHW[.00031379], NFT (4410640902831148873/FTX AU - we are here! #67942)[1], USD[0.00] | | |
| 02780549 | | BAO[1], ETH[.00000006], ETHW[.00000006], EUR[0.00], KIN[2], SRM[.00036252], TSLA[.02070855], USD[0.00] | Yes | |
| 02780550 | Contingent, Disputed | BAO[2], KIN[1], POLIS[.00012151], USD[0.00], USDT[0.00000105] | Yes | |
| 02780553 | | 0 | | |
| 02780555 | | USDT[0.10550869] | | |
| 02780556 | | AMPL[4.05800080], APE[11.2], AVAX[0], BNB[.01472384], BTC[0.00259979], DOT[.1475593], ETH[.00000001], ETHW[0.12069065], FTT[.199715], NFT (337041231988689783/FTX EU - we are here! #233421)[1], NFT (379287217316246287/FTX EU - we are here! #233411)[1], NFT (399221101926537496/FTX EU - we are here! #233435)[1], NFT (532993199379713823/FTX AU - we are here! #538)[1], NFT (535323686495476379/FTX AU - we are here! #542)[1], SOL[.01], STG[3], TRX[.000085], USD[0.00], USDT[0] | Yes | |
| 02780559 | | USDT[0] | | |
| 02780561 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[-0.0041], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000015], USD[89.29], USDT[6.73743255], WAVES-PERP[0] | | |
| 02780565 | | ALICE[.00010194], APE[.00005193], AUD[0.00], AXS[21.00291025], BAO[1], CRO[8255.59690910], DFL[0], DOGE[0], ETH[0], FTM[.00035002], GALA[938.55521631], HUM[0], JOE[.00071985], KIN[4], LRC[0], MANA[168.55518484], MATIC[0.00027419], SAND[540.04419854], SHIB[0], SLP[226162.28464606], SOL[1.09096701], TRX[1], USD[0.00], USDT[0.00000001], YFI[.02361148], YGG[0.00022779] | Yes | |
| 02780569 | | USDT[8] | | |
| 02780571 | Contingent | BTC[.00001832], ETH[.00997497], LUNA2[8.33881475], LUNA2_LOCKED[19.40523597], SOL[.62192936], TRX[.001736], USD[11133.78], USD[1.64221192], USTC[1180.39952958] | | |
| 02780577 | | RAY[0] | | |
| 02780578 | | BTC[0.00258183], CEL[5.00521376], ETH[0], ETHW[0.01209331], LINK[0.70025721], MATIC[0], SOL[0.26072808], USD[1.59] | | LINK[.69986], SOL[.000645], USD[1.58] |
| 02780597 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP[.7618] | | |
| 02780604 | | RAY[0] | | |
| 02780606 | | TRX[.5], USDT[1.02594843] | | |
| 02780614 | | IMX[.08458], PROM[.00788], USD[0.00], USDT[0] | | |
| 02780615 | | ATLAS[147.35752008], USDT[0] | | |
| 02780617 | | FTT[0.00025626], TRX[.127593], USD[0.09], USDT[0] | | |
| 02780618 | | ETH[.23568611], ETHW[.23568611], SOL[4.57435246], USD[0.00] | | |
| 02780626 | | BTC[.00537361], ETH[.0712224], ETHW[.0712224], USD[0.01] | | |
| 02780631 | | DOGE[17.68016896], IMX[272.88304], LRC[637.9438], MATIC[.434782], USD[1.34], USDT[0.00000001] | | |
| 02780633 | | USD[0.00], USDT[0] | | |
| 02780638 | | ETH[0], HKD[0.00], MATIC[0], SAND[.464], USD[0.00] | | |
| 02780654 | | USD[0.00], USDT[0.17503303] | | |
| 02780657 | | ATLAS[20105.978], USD[1.70] | | |
| 02780666 | | RAY[0] | | |
| 02780667 | | SOL[22.31041322], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02780669 | | ATLAS[0], BNB[0.00000001], BTC[.01028224], POLIS[101.57830509], USD[0.00] | | |
| 02780675 | | POLIS[9.05828008] | | |
| 02780676 | | USD[0.00] | | |
| 02780677 | | NFT (303125998297996673/FTX EU - we are here! #233545)[1], NFT (388465969380622782/FTX EU - we are here! #233486)[1], NFT (416653581993889460/FTX EU - we are here! #233509)[1] | | |
| 02780683 | Contingent | 1INCH[.25722059], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00063331], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0.06899964], HT-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00461100], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[.25704006], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.14648205], SRM_LOCKED[12.09351795], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[116.000087], TRX-PERP[0], UNI-PERP[0], USD[0.22], USDT[89.24603570], USTC[0.65270960], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02780687 | | AVAX[12.60645342], BTC[.1173], ETH[.637], ETHW[.837], EUR[3.82], HBAR-PERP[2626], SOL[7.76], USD[7669.59] | | |
| 02780699 | | EUR[100.00] | | |
| 02780701 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], LOOKS-PERP[0], MOB-PERP[0], NFT (412921129666411140/FTX Crypto Cup 2022 Key #3446)[1], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02780709 | | FTT[4.24399089] | | |
| 02780719 | | NFT (318813979848345877/FTX EU - we are here! #261726)[1], NFT (509682644434236011/FTX EU - we are here! #261747)[1], NFT (570755632616310964/FTX EU - we are here! #261756)[1] | | |
| 02780722 | | FTT[0], TRX[.000012] | | |
| 02780738 | | USD[0.0000] | | |
| 02780740 | | RAY[0] | | |
| 02780743 | | POLIS[1.3], USD[0.56] | | |
| 02780746 | | ETH[.01899772], ETHW[.01899772], USD[0.95] | | |
| 02780755 | | TRX[.000003], USDT[101.169178] | | |
| 02780756 | | BTC[.00009286], BTC-PERP[0], USD[1762.58] | | |
| 02780757 | | BNB[.4799088], ETH[.11697777], ETHW[.11697777], SOL[.9998917], USD[5.11] | | |
| 02780758 | | USD[0.38] | | |
| 02780760 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[1.81700321] | | |
| 02780781 | | BTC[.00006732], BTC-PERP[0], BULL[.00081], DOT[.0905], ETH[.000218], ETH-PERP[0], ETHW[.000168], UNI[.043], UNI-PERP[0], USD[0.17], USDT[.00077646] | Yes | |
| 02780784 | | MATIC[0] | | |
| 02780785 | | BTC[.001], GALA-PERP[0], USD[0.00], USDT[5.73212796] | | |
| 02780787 | | 0 | | |
| 02780788 | | ATOM-PERP[0], AVAX[0.00931459], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[1.00056298], LRC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.000000011] | | |
| 02780798 | | BTC[.00590463] | | |
| 02780799 | | USD[4982.00], USDT[979.98774886] | | |
| 02780808 | | AKRO[1], AUD[0.00], BAO[6], CRO[0.00048689], DENT[1], ETH[.00402086], ETHW[.00000088], KIN[6] | Yes | |
| 02780810 | | USD[0.18] | | |
| 02780811 | Contingent | BTC[0], DOGE-PERP[0], FTT[.040943], LUNA2[0.39856181], LUNA2_LOCKED[0.92997755], LUNC[0], MATIC[3], USD[33.46], USDT[0.00000001] | | |
| 02780813 | | BAO[1], FTT[10.99652883], TRX[.000007], USDT[503.13663100] | Yes | |
| 02780816 | | BAO[1], CHZ[1], KIN[2], SGD[0.00], SHIB[0.88423268], TRX[.001599], USD[0.00], USDT[0.00000001] | Yes | |
| 02780821 | | BTC[-0.00267566], ETH[.05890313], ETHW[.05890313], USDT[0] | | |
| 02780840 | Contingent | AAVE[0], AVAX[0], BAL[0], BNB[0], BTC[0], BULL[0], COMP[0], CUSDT[0], DOGE[0], ETH[0], ETHW[0], IBVOL[0], LTC[0], LUNA2[17.1427248], LUNA2_LOCKED[39.99969121], LUNC[.00000029], MATIC[0], MKR[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02780844 | | ALGO-20211231[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], GALA-PERP[0], KIN-PERP[0], SHIB-PERP[0], USD[31.63] | | |
| 02780845 | | AAVE[0.53662248], AUD[0.00], BAO[4], GBTC[.10488408], SOL[.00003549], USD[0.00] | Yes | |
| 02780848 | | FTT[.09098], USDT[4.05] | | |
| 02780849 | | ATLAS[220], BNB[.00416863], POLIS[5.9988], USD[0.00], USDT[0] | | |
| 02780850 | | KIN[1], SOL[0] | | |
| 02780857 | | AURY[0], FTT[1.099886], GODS[9.298233], GOG[23.99639], IMX[11.097891], USD[0.05], USDT[0.00000001] | | |
| 02780858 | | HUM[0], USD[0.00] | | |
| 02780866 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-0325[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BEAR[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-20211231[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[42.36], USDT[7.04], ZIL-PERP[0] | | |
| 02780876 | Contingent, Disputed | BAT[0], BCH[0], BNB[0.00273204], BTC[0], DAI[0], FTT[0], HT[0.00000001], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02780878 | Contingent | AKRO[3], ALPHA[1.00004565], BAO[7], BTC[.07592069], CRO[2325.86042273], DENT[1], ETH[.35935592], ETHW[.3592936], GALA[156.86228989], KIN[4], LUNA2[0.05555883], LUNA2_LOCKED[0.12963727], LUNC[12488.36925042], MANA[152.6517703], RSR[3], SAND[153.30055524], UBXT[3], USD[20.54] | Yes | |
| 02780882 | | USDT[75] | | |
| 02780884 | | ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00042447], BTC-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00064265], ETH-PERP[0], ETHW[0.00084265], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MCB-PERP[0], MTA-PERP[0], SOL-PERP[0], SRN-PERP[0], USDt[-0.84], USDT[0.00304666], USTC-PERP[0], XTZ-PERP[0] | | |
| 02780898 | | AVAX[0], BNB[0], DOT[0], ETH[0], FTM[0], MATIC[0], NFT (494887282569236204/FTX EU - we are here! #91987)[1], NFT (550661313226898662/FTX EU - we are here! #92437)[1], NFT (575305480859754436/FTX EU - we are here! #92201)[1], SOL[0], TRX[.000778], USD[0.01], USDT[0] | | |
| 02780906 | Contingent | FTT[0.12142962], LUNA2[0.00062699], LUNA2_LOCKED[0.00146299], LUNC[136.53], USD[0.28] | | |
| 02780907 | | BAO[0], CRO[0], SHIB[0], USD[0] | | |
| 02780908 | | TONCOIN[.9], USD[0.00], USDT[28.94323254] | | |
| 02780922 | Contingent | BTC[.00024363], LUNA2[2.18165590], LUNA2_LOCKED[5.09053043], LUNC[120161.78137218], LUNC-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02780925 | | ENJ[.99981], KIN[9963.9], PTU[4], USD[0.71], USDT[0] | | |
| 02780927 | | SOL[0], USD[0.20], USDT[0] | | |
| 02780938 | Contingent | ETH[.19996], ETHW[.19996], FTM[2511.80678840], GODS[40.2], IMX[32], LUNA2[0.00386266], LUNA2_LOCKED[0.00901287], LUNC[9.81203071], NEAR[49.99], USD[2402.33], USTC[.5404] | | FTM[2460.501276] |
| 02780944 | | 1INCH-PERP[0], AVAX-PERP[0], CRO-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[.00031624], SOL-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 02780950 | | ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.2485], ROSE-PERP[0], RUNE[.06475801], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000777], USD[-0.50], USDT[0.64867759], WAVES-PERP[0], XRP-PERP[0] | | |
| 02780951 | | ATLAS[3359.38955321], FTT[0] | | |
| 02780955 | | ATLAS[1.74690046], CRO[9.41021094], RUNE[.09538885], USD[0.00], USDT[0] | | |
| 02780971 | Contingent | BICO[.00000001], BTC[.00935866], FTT[51.84406915], HMT[186], SOL[.037995], SRM[.3947643], SRM_LOCKED[5.7252357], USD[866.01], USDT[1482.06673701], YFI[.01318918] | | |
| 02780975 | | AAPL[0], ACB[0], AMD[0], APHA[0.29998293], ARKK[0], BABA[0], BIL[0], BITO[.0099981], BNTX[0], BYND[0], DKNG[0], ETHE[0], FB[0], FTT[.02401554], GLD[0], HOOD[0], MRNA[0], NFLX[0], NIO[0], NVDA[0], PFE[0], TSLA[.00000001], TSLAPRE[0], USD[1.01], USDT[0], WNDR[0], ZM[0] | Yes | |
| 02780983 | | ETH[.15043338], ETHW[.14961823], NFT [477970070904476450/Baku Ticket Stub #2119)[1], TRU[1], TRX[.0008], USD[1105.91], USDT[217.48894525] | Yes | |
| 02780984 | | USDT[0] | | |
| 02780986 | | ATLAS[0], ETHW[78.20692326], FTT[.7], GENE[5.9], POLIS[0], SOL[.79], USD[0.19], USDT[0.00000002] | | |
| 02780988 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.50754225], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.48062472], BTC[0.01116934], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[99.98], CVC-PERP[0], DOGE[140], DOGE-PERP[0], DOT[1.9996], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.22861632], ETH-PERP[0], ETHW[0.22776073], FIL-PERP[0], FLOW-PERP[0], FTM[15.3063053], FTM-PERP[0], FTT[25.13304543], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT[.54580334], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[21.40367408], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[49.98254], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[4.41935604], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.20560103], SOL-PERP[0], SRM[14.067817], SRM_LOCKED[.20121026], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[211.58442845], TRX-PERP[0], UNI-PERP[0], USD[34.67], USDT[4.94605833], XRP[77.73439536], XRP-PERP[0], ZIL-PERP[0], ZRX[13.9972] | | BNB[.012548], ETH[.225382], FTM[10], LINK[21.345963], SOL[.10378025], TRX[201.826242], USD[5.00], XRP[7.548512] |
| 02780992 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02780998 | | USD[0.28], USDT[0.00000001] | | |
| 02780999 | | 0 | | |
| 02781007 | | 0 | | |
| 02781008 | | AKRO[2], ATLAS[14.74128714], AXS[.05367386], BAO[8], BTC[.00641903], CRO[8.95932019], DOT[1.07134402], ENJ[1.13916281], ETH[.05315456], ETHW[.05249648], FTM[3.29566708], GALA[6.57891376], KIN[3], LINK[.32752483], MANA[8.44494278], MATIC[2.87242661], REEF[9.76852436], REN[1.53654485], RUNE[1.07871338], SAND[3.86478457], SOL[.52749503], UBXT[1], USD[0.00], XRP[4.68703865] | Yes | |
| 02781021 | | BOBA[.08], USD[0.00] | | |
| 02781022 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LDO-PERP[0], MATIC-PERP[0], SOL-PERP[0], TONCOIN[.09468], TONCOIN-PERP[0], TRX[.010146], TRX-PERP[0], USD[0.32], USDT[0.00009206], USDT-PERP[0], XRP-PERP[0] | | |
| 02781025 | | TRX[0], USDT[10.27988812] | | |
| 02781031 | Contingent | ETH[.07668], ETHW[.07668], LUNA2[1.38774875], LUNA2_LOCKED[3.23808043], LUNC[302185.2138984], USD[0.96] | | |
| 02781041 | | ANC-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.0001996], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[145.695117], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[4015.13], USDT[26551.06539384], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02781045 | | NFT [315026172290467500/FTX AU - we are here! #40463)[1], NFT [361105563479897914/FTX AU - we are here! #9591)[1], NFT [537551864924243053/FTX AU - we are here! #9586)[1] | | |
| 02781046 | Contingent | ETHW[.00043], LUNA2[0.00918039], LUNA2_LOCKED[0.02142091], LUNC[1999.05], MATIC[0.29681852], MNGO[9903.29759951], PRISM[20000], USD[1.24], USDT[186.18697584] | | |
| 02781049 | | BOBA[100.28526829], CTX[0], USD[9.87], XPLA[1259.98485466] | Yes | |
| 02781051 | | XRP[7.461673] | | |
| 02781052 | | BTC-PERP[0], FTT[1024.29430003], USD[0.01], USDT[3949.09888506] | | |
| 02781053 | | DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.03] | | |
| 02781054 | | ETH[.0010311], ETHW[.0010311], USD[0.14] | | |
| 02781055 | | 0 | | |
| 02781056 | | BNB[-0.00323272], BTC-PERP[0], DAI[.098118], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-0.05], USDT[2.29596418] | | |
| 02781059 | | AUD[0.00], BTC[.00886629], DOGE[32.24039123], DOT[2.54539005], SOL[3.97410312], SOL-PERP[0], USD[0.97] | | |
| 02781063 | | ATOM[1.35018874], BAO[1], USD[0.00] | | |
| 02781064 | Contingent | BNB[0], FTT-PERP[0], LUNA2[0.00182671], LUNA2_LOCKED[6.84092900], LUNC-PERP[0], USD[0.29], USDT[0.00323036], USTC[55.98936], XRP[114.97815000] | | |
| 02781065 | | USD[0.13], USDT[.00482] | | |
| 02781071 | | BTC[.00030278], USDT[2.79603356] | | |
| 02781074 | | BAO[2], BTC[.00343527], DOT[2.90092749], ETH[.01381206], ETHW[.0136382], KIN[2], USD[0.01] | Yes | |
| 02781075 | | USDT[0.00807967] | | |
| 02781077 | | ETH[.00000001], USDT[0] | | |
| 02781081 | | BTC[-0.00003792], BTC-0624[0], BTC-PERP[0], ETH[0], USD[3.16], USDT[0] | | |
| 02781086 | | AKRO[2], AUD[0.00], BAO[10], BTT[11887546.2.26987649], CRO[2444.19685138], DENT[3], ETH[.08645624], ETHW[.08543281], FTT[17.10627373], GARI[8.51363925], KIN[16], RSR[1], SHIB[1279648.45545604], SOL[5.48474683], SPELL[2981.23358236], TLM[111.57100374], UBXT[1] | Yes | |
| 02781090 | | BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], TRX[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02781098 | | TONCOIN[918.96484], TRX[.000013], USD[4.96], USDT[1] | | |
| 02781100 | | BNB[.00000005], BTC[0.00000166], ETH[.00025576], ETHW[.00000001], SGD[0.01], USD[0.00], USDT[0.00000519] | Yes | |
| 02781103 | | BTC-PERP[0.05850000], ETH-PERP[-5.91699999], FTT[25.095231], TRX[.000002], USD[25262.16], USDT[0] | | |
| 02781106 | | USDT[420.37380166] | | |
| 02781109 | | ALGO-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[5.17226661], MATIC-PERP[0], NFT [416055338842510483/FTX EU - we are here! #189822)[1], NFT [556256109141221357/FTX EU - we are here! #190157)[1], NFT [570667059663091095/FTX EU - we are here! #189561)[1], SOL-PERP[0], TLM-PERP[0], USD[0.91], XMR-PERP[0] | | |
| 02781113 | | FTT[22.5955874], SOL[3.31935592] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02781115 | | EUR[36.14] | | |
| 02781117 | | ATLAS[68862.49876574], SOL[198.62658718], USD[1.91], XRP[.893059] | | |
| 02781129 | | SOL[128.93302895] | | |
| 02781134 | | TRX[.076186], USDT[0.34385364] | | |
| 02781135 | | AVAX[18.37422603], BOBA[368.94277329], BTC[0], DOGE[0], ETH[0], ETHW[0], FTM[0], MATIC[0], RAY[0], SOL[24.04706429], USD[1398.22] | | |
| 02781136 | | 1INCH[0.00989525], USD[0.00], USDT[0] | | |
| 02781138 | | TRX[0] | | |
| 02781139 | | TRX[.000001] | | |
| 02781141 | | ATLAS[.00167408], CRO[20.3972862], KIN[1], USD[0.00] | Yes | |
| 02781151 | | AKRO[3], BAO[7], DENT[3], FRONT[1], KIN[9], LTC[.02293843], RSR[2], SHIB[166.59893939], SOL[.00009665], TRX[4.002945], UBXT[4], USD[0.53], USDT[0], XRP[16.2126816] | Yes | |
| 02781155 | | TRX[.654135], USDT[1.36173071] | | |
| 02781162 | | ETH[17.4998], ETHW[17.4998], USD[1886.72] | | |
| 02781163 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02781165 | | AMPL-PERP[0], POLIS[.6], USD[9.59], USDT[.000052] | | |
| 02781167 | | ETH[.00013185], ETHW[0.00013184], SOL[.00651995], USD[0.00] | | |
| 02781174 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000170], ETH-PERP[0], ETHW[0.00000171], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[80], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO[0], LDO-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.22277492], LUNA2_LOCKED[0.51980816], LUNC[.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MPL-PERP[0], NEAR[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[3.17], USDT[0.01919803], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02781175 | | BAO[1], BNB[0], BTC[0.00117946], ETH[0.00311440], ETHW[0.00307333], MANA[0.00015509], SAND[.00001085], SOL[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], XRP[.00003897] | Yes | |
| 02781176 | | SLND[.02260979] | Yes | |
| 02781178 | | ALGOBULL[43321767.3], MATICBULL[402.423525], SXPBULL[27184.8339], USD[0.09], USDT[0], XRPBULL[18796.428] | | |
| 02781181 | Contingent | 1INCH[.90576], AAVE[0.13532415], AGLD[.50785], ALGO[1.89668], ALICE[1.080373], APE[72.177181], ATOM[1.86120466], AUDIO[.93806], AVAX[35.66241313], AXS[.097986], BAL[.0189113], BAND[.090747], BCH[0.00877951], BNB[0.07934478], BTC[0.01909682], CEL[.78888028], CHR[.98879], CHZ[9.9468], CLV[.151331], CRV[4.70683], DENT[281.304], DOGE[13.6262273], DOT[1.64105079], DYDX[.092742], ENJ[3.99164], ETH[0.02065218], ETHW[0.01704815], FTM[31.549616], FTT[1.08747216], GALA[56.998684], GMT[2.9772836], HNT[1.184116], HT[.097454], KNC[253.3464827], LDO[1.9806466], LINK[39.04821888], LOOKS[1.9322517], LTC[9.6231032], LUNA2[3.41027146], LUNA2_LOCKED[7.95730007], LUNC[732493.466875], MANA[12.86605], MATIC[202.67966], NEAR[.192647], PEOPLE[7398.5978], PUNDIX[.109826], RAY[.9303346], REEF[3.9599], REN[8.70569], RSR[25.8998], SAND[4.90785], SHIB[30834896], SLP[48.8299], SOL[5.21213131], STORJ[.22476], SUN[.0001365], SUSHI[5.819405], SWEAT[.8160686], TRX[1.33522], UNI[1.174122], USD[9219.13], USTC[4.46138], WAVES[6.974065], WBTC[0.00019559], XRP[862.734], YFI[.00099621], YGG[1.96352] | | |
| 02781182 | Contingent | LUNA2[0.01119973], LUNA2_LOCKED[0.02613272], TRX[0.00000104], USD[3761.24], USDT[0.15487381], USTC[1.58537708] | | TRX[.000001], USD[3740.40] |
| 02781190 | Contingent | AAVE[.00964692], AGLD-PERP[0], ALCX-PERP[0], ALGO[.970706], ALICE-PERP[0], ALPHA-PERP[0], APE[.0967902], APE-PERP[0], ATLAS-PERP[0], ATOM[.1976914], AUD[0.01], AUDIO-PERP[0], AVAX[1.0945638], AXS[.1858962], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[.0966826], BAND-PERP[0], BAO-PERP[0], BCH[0], BNB[.0687847], BOBA-PERP[0], BTC[0.15039416], BTC-PERP[0], CEL[.305903], CEL-PERP[0], CHR-PERP[0], CHZ[39.60036], CHZ-PERP[0], CLV-PERP[0], CON-PERP[0], CRV[.989912], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[4973.282602], DOGE-PERP[0], DOT[.0986032], DYDX[.1838134], DYDX-PERP[0], EDEN-PERP[0], ENS[.00950142], ENS-PERP[0], EOS[0], ETH[0.19393346], ETHW[98.03478769], FLOW-PERP[0], FTM[.956738], FTT[7.36084022], FXS-PERP[0], GALA[9.22594], GLMR-PERP[0], GMT-PERP[0], HNT[4.69448], HT[.0981182], IMX[.0944058], LOOKS[.958872], LTC[15.92749794], LUNA2[.91033216], LUNA2_LOCKED[6.79077505], MANA[.858186], MATIC[31.896872], MKR[.0005806], MNGO[7.49934], PERP[.1067636], RSR[4781.9095], RUNE[.1956156], SHIB[389776.2], SNX[.1648084], SOL[78.9149681], SRM[.97381], SUSHI[2.926377], SXP[78.42484796], USD[11.79], USDT[1284.19485703], WBTC[0.00009889], XRP[.980406] | | |
| 02781199 | | ATLAS[10871.36818437], GALA-PERP[0], NFT[380313108208284527/FTX AU - we are here! #59940][1], NFT[394471005897252793/FTX EU - we are here! #96443][1], NFT[443178987237533496/FTX EU - we are here! #96586][1], NFT[541832982397810985/FTX EU - we are here! #92832][1], USD[772.70], USDT[0.37915774], XRP-PERP[0] | | |
| 02781201 | | USD[0.00], USDT[0.00120133] | | |
| 02781207 | | AGLD[131.3], ALCX[.001], ALPHA[380], ASD[160.7], ATOM[4.6], AVAX[3.3], BADGER[5.6], BCH[.097], BICO[11], BNB[.23000001], BNT[13.1], BTC[.01], COMP[.7724], CRV[1], DENT[4600], DOGE[299], ETH[.059], ETH-0930[0], ETHW[.013], FIDA[31], FTM[336.31993340], FTT[30.30367156], GRT[172], JOE[92], KIN[390000], LINA[1270], LOOKS[73], MOB[0.49985535], MTL[11.3], NEXO[41], PROM[3.6], PROM[1.96], PUNDIX[.1], RAY[67], REN[126], RSR[4130], RUNE[2.3], SAND[49], SKL[256], SPELL[100], SRM[39], STMX[2740], SXP[78.1], TLM[841], USD[1444.94], USDT[0.00000001], WRX[112] | | |
| 02781213 | | CRO[1470], LUNC-PERP[0], USD[0.18] | | |
| 02781214 | | ATLAS[7.7108], GRT[.98917], GRTBULL[.83299], TRX[.000003], USD[0.00], USDT[0] | | |
| 02781221 | Contingent | APE[.0977], ETH[.23606435], ETHW[.0008], LUNA2[8.44913866], LUNA2_LOCKED[19.71465688], SOL[.00938], USD[0.00], USDT[42.42681294] | | |
| 02781223 | | ATLAS[30.50162987], POLIS[6.09126223], USDT[0.00000007] | | |
| 02781225 | | ATLAS[272.82249515], USDT[0] | | |
| 02781226 | | SOL[.00000001], USD[0.00] | | |
| 02781229 | | ALTBEAR[80478209.20067027], USD[0.01] | | |
| 02781234 | | BNB[0], SOL-PERP[0], USD[0.00] | | |
| 02781235 | | ETH[0], USD[0.00] | | |
| 02781237 | | BTC[0], BTC-PERP[0], ETHBULL[.004], FTT[.0990588], USD[0.98] | | |
| 02781238 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.00000229], USD[0.00], USDT[0.30270257] | | |
| 02781240 | | CRO[62.47216801], USDT[0] | | |
| 02781242 | | GBP[0.00], SAND[22.88802825] | | |
| 02781247 | | ETH[0], USD[0.00], USDT[0], USTC[0] | | |
| 02781256 | | NFT[418456157627908253/FTX AU - we are here! #67195][1] | | |
| 02781257 | | BAO[1], DENT[1], KIN[1], TRX[.0016], UBXT[1], USDT[0.00000000] | | |
| 02781260 | | FTT[25.093369], FTT-PERP[0], GALA[5.76236628], GENE[.06605137], TRX[.741892], USD[-0.33], USDT[0.00855027] | | |
| 02781267 | | USD[10.00] | | |
| 02781270 | | USDT[1811.89154074] | | USDT[1791.201426] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02781275 | | 0 | | |
| 02781276 | | ATOM-PERP[0], BTC-PERP[0], RUNE-PERP[0], USD[2.75] | | |
| 02781280 | Contingent | LUNA2[1.13860359], LUNA2_LOCKED[2.65674172], LUNC-PERP[0], USD[43.93] | | |
| 02781282 | | IMX[198.66026], SAND[74.9942], SAND-PERP[0], SHIB[2099580], SHIB-PERP[0], USD[3.50] | | |
| 02781291 | | NFT (300074002316549756/FTX EU - we are here! #137527)[1], NFT (330390677414471270/FTX EU - we are here! #138712)[1], NFT (376683724795612995/FTX EU - we are here! #138613)[1], TRX[.4], USD[0.00] | | |
| 02781295 | | USDT[0] | | |
| 02781299 | | FTT[.08] | | |
| 02781301 | | FTT[.25935568], TRX[.000001], USDT[0] | | |
| 02781306 | | BTC[.01799018] | | |
| 02781307 | | ETH[.42086472], ETHW[.42086472], TRX[.000001], USDT[129.36614451] | | |
| 02781311 | Contingent | AVAX[0], BNB[0], BTC[.00090416], CRV[.9998], FTM[0], LUNA2[0.08724691], LUNA2_LOCKED[0.20357614], LUNC[18998.2], RUNE[.09998], USD[127.00], USDT[9] | | |
| 02781325 | Contingent | BTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009904], SOL[0], USD[0.04], USDT[0] | | |
| 02781326 | | BTC[0.36419104], ETH[3.00052238], ETHW[3.00052238], TRX[.000006], USD[0.00], USDT[0.00000949] | | |
| 02781327 | Contingent | BABA[183.76863379], BTC[0.00000407], FTT[28813.14135080], SRM[55.5563128], SRM_LOCKED[944.72784989], TSLA[0.00849678], TSLAPRE[0], USD[16.00], USDT[25.53704037] | | |
| 02781329 | | BTC[0], USDT[1.04] | | |
| 02781333 | | USD[0.00] | | |
| 02781339 | | FTT[.2], SPELL[100], USD[0.00], USDT[0.46559478] | | |
| 02781345 | Contingent | BTC[1], LUNA2[1.38206452], LUNA2_LOCKED[3.22481721], LUNC[300947.4591165], USD[0.05], XRP[9390.35] | | |
| 02781346 | | AKRO[3], AUD[0.00], BAO[2], CHZ[1], GRT[1], KIN[1], TRX[1], UBXT[1] | | |
| 02781349 | | NFT (289854025871269805/FTX EU - we are here! #128719)[1], NFT (477137561846214416/FTX EU - we are here! #128884)[1], NFT (519641853700512127/FTX EU - we are here! #128117)[1] | | |
| 02781350 | | USD[0.49] | | |
| 02781353 | | BNB[.00978293] | | Yes |
| 02781356 | | FTT[.5], STARS[0.06408387], USD[0.01], USDT[0.00011979] | | |
| 02781364 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 02781371 | | BTC[0.00000082], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOT-PERP[0], EN[0], ETH[0], ETH-PERP[0], GALA-PERP[0], LINK[-0.00000001], LUNC[.00000002], LUNC-PERP[0], MANA-PERP[0], SAND[13], SAND-PERP[0], SHIB-PERP[0], TLM[0], TLM-PERP[0], USD[1.06], XRP[0.44483909] | | |
| 02781377 | | BTC[0], ETH[0], ETH-PERP[0], FTT[.00325112], FTT-PERP[0], GMT-PERP[0], NFT (313522741480764690/Monza Ticket Stub #1268)[1], NFT (358747751149206358/FTX EU - we are here! #185925)[1], NFT (362766701605031893/Netherlands Ticket Stub #1511)[1], NFT (429482783052173354/Monaco Ticket Stub #1124)[1], NFT (483711572954138762/FTX EU - we are here! #185966)[1], NFT (571446331346969051/FTX EU - we are here! #185898)[1], SOL-PERP[0], USD[1475.59], USDT[0.00149781] | Yes | |
| 02781381 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], ETH-PERP[0], LTC-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00027035] | | |
| 02781388 | | DOGE[286.74058], SOL[.69856] | | |
| 02781390 | | KIN[1], USD[0.00] | | |
| 02781394 | | APT[52.64414117], BAO[2], BTC[.08557454], ETH[1.02062177], ETHW[1.02030636], GMT[0.00035135], GST[17.52238955], SOL[.00009999], USD[7263.48] | Yes | |
| 02781396 | | USD[0.01], USDT[0] | | |
| 02781398 | | BNB[1.56928824], BTC[.01721425], ETH[1.39421291], MATIC[231.85116279], SOL[10.56], USD[0.31], XRP[0] | | |
| 02781407 | | USD[0.00] | | |
| 02781410 | | AAVE-PERP[.37], ETH-PERP[.245], SGD[2000.00], USD[-1097.58] | | |
| 02781412 | | BNB[0], USD[0.00], USDT[0] | | Yes |
| 02781415 | | BTC[0], USDT[0.64852924], XRP[.679] | | |
| 02781420 | | BNB[0], BTC[0], FTM[.02176301], MATIC[.00000001], SAND[10], USD[1.26], USDT[0.00039396] | | |
| 02781422 | Contingent | CHZ-PERP[0], FTM-PERP[0], FTT[25.0945], LUNA2[0], LUNA2_LOCKED[10.15962397], USD[0.00], USDT[0.00704000] | | |
| 02781428 | | AXS[0], DENT[2], ETH[0], KIN[1], TRX[0], UBXT[1], USD[0.00] | | |
| 02781433 | Contingent, Disputed | USD[0.00] | | |
| 02781438 | | TRX[.000001], USD[0.00], USDT[0], XRP[.4156] | | |
| 02781441 | | USD[0.01] | | |
| 02781443 | | ATLAS[0], AVAX[0], AXS[0], BAT[0], BIT[0], DOT[0], DOT-0325[0], ENS[0], ETH[0], FTT[0.00910196], GRT[0], ICP-PERP[0], MAPS[0], MATIC[0], RON-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02781447 | | SOL[0.91960708], USD[0.00] | | Yes |
| 02781448 | Contingent, Disputed | FTT[.00863933], USD[0.00] | | |
| 02781450 | | BTC[.00020005] | | Yes |
| 02781458 | | TRX[.00001] | | |
| 02781459 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00356090], BNB-20211231[0], BNB-PERP[0], BTC[0.00009218], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00087289], ETH-PERP[0], ETHW[.00087289], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT[.71519], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[.0044805], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02781466 | | KIN[1], USD[0.00] | | Yes |
| 02781469 | | BAO[1], BTC[.06871267], ETH[1.22604241], ETHW[1.22592721], NFT (323782687357243045/FTX EU - we are here! #113500)[1], NFT (333283467921793692/FTX EU - we are here! #112487)[1], NFT (359184586551293179/FTX AU - we are here! #26526)[1], NFT (440922486185923931/FTX AU - we are here! #14934)[1], NFT (503283503209877753/FTX EU - we are here! #113173)[1], NFT (554854615984082055/FTX AU - we are here! #14945)[1], TRX[.000777], UBXT[1], USD[585.27] | | |
| 02781470 | Contingent, Disputed | USD[0.08] | | |
| 02781472 | Contingent, Disputed | USD[25.20] | | Yes |
| 02781479 | | USD[0.00], USDT[.13502378] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02781480 | | ADA-PERP[0], ANC[.90709], ATOM-PERP[70.51], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX[.019405], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL[.08], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.00000001], TRX-PERP[0], USD[-433.58], USDT[0.08877424], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02781488 | Contingent, Disputed | USD[0.05] | | |
| 02781489 | Contingent | DOGE[2446.41205899], LINK[261.02925372], SRM[172.31614115], SRM_LOCKED[2.82657129], USD[1036.94] | Yes | |
| 02781494 | | BTC[.00255479], BTC-PERP[0], USD[0.00] | | |
| 02781498 | | AKRO[1], DENT[2], NFT (352641667333051727/FTX AU - we are here! #60751)[1], NFT (465068574297058842/FTX EU - we are here! #265942)[1], NFT (480157675779144800/FTX EU - we are here! #265937)[1], NFT (532567114681503936/FTX EU - we are here! #265932)[1], TRX[.000001], UBXT[2], USD[0.00], USDT[0.00000059] | | |
| 02781499 | | APE-PERP[0], BAO[5], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EUR[0.00], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], KIN[5], SOL-PERP[0], USD[0.00], USDT[0.00015342], XRP[.00009861], XRP-PERP[0] | Yes | |
| 02781501 | | BNB[.00000001], FTT[0.00105453], USD[0.00], USDT[0] | | |
| 02781503 | | CRO[9.836], USD[0.09] | | |
| 02781504 | Contingent, Disputed | SOL[.00000756], USD[0.05] | | |
| 02781506 | | FTT[0.00243053], LTC[0], SOL[0] | Yes | |
| 02781509 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[3000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[700], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.077], FTM-PERP[0], FTT-PERP[0], GALA[509.901], GAL-A-PERP[0], GMT-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINK[7.8], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[105.8594], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[136.99874], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0099766], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[8.56], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.89727642], XRP-PERP[0], ZEC-PERP[0] | | |
| 02781512 | | USD[0.40] | | |
| 02781517 | | AKRO[1], BAO[2], BLT[.00240501], EDEN[.00306811], ETH[0.10396963], ETHW[0], FTT[0], KIN[2], NFT (308307662196560712/FTX AU - we are here! #47724)[1], NFT (409772661389223827/FTX AU - we are here! #16200)[1], NFT (425477379037242429/Monza Ticket Stub #1438)[1], NFT (431021591599514726/FTX EU - we are here! #94270)[1], NFT (500536999299588039/Belgium Ticket Stub #525)[1], NFT (513503512013061737/FTX EU - we are here! #94651)[1], NFT (522424554090073203/FTX EU - we are here! #94514)[1], NFT (553036203565660901/Netherlands Ticket Stub #407)[1], USDT[0] | Yes | |
| 02781518 | Contingent | BNB[0], LUNA2[0.50989031], LUNA2_LOCKED[1.18974406], LUNC[.00280826], USD[39.00], USDT[0] | | |
| 02781522 | | USD[0.00] | | |
| 02781523 | | AKRO[1], ATLAS[242.69130022] | | |
| 02781530 | Contingent, Disputed | USD[0.05] | | |
| 02781532 | | BAO[1], EUR[0.00] | Yes | |
| 02781536 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[.000789], USD[25.16], USDT[.006673] | | |
| 02781537 | | BTC[.03657858], ETH[1.34578158], ETHW[1.0980288], HOLY[1.07625311], USD[0.00002490] | Yes | |
| 02781538 | | DFL[280], GALA[140], USD[122.78] | | |
| 02781540 | | USD[0.00] | | |
| 02781546 | | IMX[.02571239], USD[0.00], USDT[0] | | |
| 02781547 | Contingent, Disputed | USD[0.00] | | |
| 02781548 | | BTC[.00419968], ETH[.042], ETHW[.042], SOL[.47], USD[0.21], USDT[3.87402173] | | |
| 02781549 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[.8], USD[115.92] | | |
| 02781553 | | BTC[0.00029994], ETH[.00099981], ETHW[.00099981], USD[27.84] | | |
| 02781561 | | USD[0.00] | | |
| 02781572 | | CRV[25.42096396], MNGO[140.27778871] | | |
| 02781575 | Contingent | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BTC[0.00004371], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00081920], ETH-PERP[0], ETHW[0.00072308], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.0082801], SRM_LOCKED[1.4349544], SRM-PERP[0], TRX[924.60176710], TRX-PERP[0], USD[1538.73], XLM-PERP[0], XRP-PERP[0] | | TRX[883.070207] |
| 02781584 | | SOL[.001] | | |
| 02781588 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[50.18462915], RAY[0], SOL[0], SOL-PERP[0], USD[11321.27], USDT[0], USTC[0] | | |
| 02781590 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], MATIC-PERP[0], ONE-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.01], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 02781592 | Contingent | 1INCH[.68308], ALGO[.6684325], BTC[0], CRV[.03347], CVC[.42331], DOT[.0473217], ENJ[.02872], ETH[0], FTM[.031485], FTT[294.67451999], HT[.0305345], LINK[.0176905], RSR[.1865], SOL[.00947447], SRM[2.85022236], SRM_LOCKED[35.70977764], TONCOIN[.0979629], TRX[2.490495], USD[1.00], USDT[0.00694658], XRP[.00485] | | |
| 02781594 | | SOL[.46], USD[1.26] | | |
| 02781597 | | ETH[0], ETH-0325[0], ETH-0624[0], ETHW[0], FTT-PERP[0], SOL[0.33], USDT[0] | Yes | |
| 02781600 | | ETH-PERP[0], FTT[.00000001], USD[720.68] | | USD[493.80] |
| 02781602 | | ETHW[.13843964], XRP[9985.11141636] | Yes | |
| 02781603 | | ETH[0.00031387], ETH-PERP[0], ETHW[0.00031387], USD[0.54], USDT[0.00316213] | | |
| 02781604 | | BAO[1], TRX[1], USD[377.89], USDT[0.00000001] | Yes | |
| 02781613 | | ETH[0], LTC[0], SOL[0], TRX[0.00000114], USD[0.00], USDT[1.21615175] | | TRX[.000001], USDT[.560328] |
| 02781614 | | BTC[.08698435], ETH[1.49497773], ETHW[1.49434983], USD[0.20], XRP[205.65613575] | Yes | |
| 02781624 | | USDT[0] | | |
| 02781633 | Contingent | ADA-PERP[0], APE-PERP[0], BAO-PERP[0], BTC[.00004651], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.01], ICP-PERP[0], KLUNC-PERP[0], LRC-PERP[0], LUNA2[0.01617628], LUNA2_LOCKED[0.03774466], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02781641 | | ETH[0], USD[1.14917103] | | |
| 02781642 | | 1INCH[45.38571763], BNB[.00641225], FTT[0.00463255], USD[0.11], USDT[0] | | |
| 02781648 | | DOGEBULL[19.09], GRTBULL[8170], SAND[0.90824079], THETABULL[82.6], USD[0.00], VETBULL[2954] | | |
| 02781653 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02781656 | | USDT[.5] | | |
| 02781657 | | USD[25.00] | | |
| 02781658 | | NFT (323823156109334618/FTX EU - we are here! #116941)[1], NFT (377214913680836529/FTX EU - we are here! #116785)[1], NFT (397562711677623746/FTX EU - we are here! #117029)[1] | | |
| 02781662 | Contingent | BTC[0.00534087], ETH[0.01705370], ETHW[0.01703725], FTT[0.00000003], LUNA2_LOCKED[0.00001081], LUNA2_LOCKED[0.00001081], LUNC[1.0094794], SOL[0.19023127], TRX[0.00080879], USD[0.01], USDT[.005443] | | ETH[.003002], SOL[.11634], TRX[.000777] |
| 02781664 | | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB[0], BTC[0.00695972], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC[0.00198163], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 02781665 | | APE[154.1], ATLAS[6060], AUDIO[211.8739], BCH[9.9986], ETH[19.98], ETHW[19.98], FTM[391.592], GALA[9660], LINK[40.25719], RAY[1754.05820625], REN[445.514], SAND[1458], SOL[43.53661339], SPELL[10100], UNI[22.36585], USD[5665.73] | | |
| 02781669 | | IMX[0] | | |
| 02781670 | | BAO[1], DENT[1], SHIB[12969495.95281957], SOL[.0191001], USD[0.02] | Yes | |
| 02781675 | | NFT (327925383518021022/FTX EU - we are here! #101564)[1], NFT (494818551650784889/FTX EU - we are here! #100946)[1], NFT (568417050539886901/FTX EU - we are here! #101347)[1], NFT (571720058200620906/FTX Crypto Cup 2022 Key #14398)[1] | | |
| 02781692 | | FIDA[1], RAY[102.7667971], SOL[.31754567], USD[0.16] | | |
| 02781696 | | ATLAS[309.94], MAPS[206.972], MTA[68.9862], TRX[.000001], USD[0.14], USDT[.54750089] | | |
| 02781698 | | BOBA[0], USD[0.00], XRP[0] | | |
| 02781706 | | TRX[.000001], USDT[5] | | |
| 02781713 | | USD[73.16] | | |
| 02781719 | | TRX[.00389295], XRP[0] | Yes | |
| 02781726 | | USD[0.00] | | |
| 02781727 | | USDT[0] | | |
| 02781733 | | APE-PERP[0], ETH-PERP[0], ETHW[0], FTT[.00000001], GMT-PERP[0], LOOKS-PERP[0], MATIC[3], USD[0.00], USDT[92.42970405] | | |
| 02781736 | | USD[0.16], USDT[0.00000052] | | |
| 02781737 | | ADA-PERP[0], ETH[.00921129], ETHW[0.00921129], USD[0.69] | | |
| 02781744 | Contingent | AKRO[1], LUNA2[0.13903920], LUNA2_LOCKED[0.32442481], LUNC[30276.08], MTA-PERP[0], RSR[1], TONCOIN[139.08605144], TONCOIN-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 02781748 | | USDT[0.00002007] | | |
| 02781756 | | IMX[81.9861], USD[0.61] | | |
| 02781757 | | CRO[0], LTC[0], MANA[0] | | |
| 02781758 | | ETH[.02023885], ETHW[.01999243] | Yes | |
| 02781770 | | BNB[.51320437], BTC[.02715361], ETH[.33442044], ETHW[.33442044], FTT[1.93943013], USD[0.00], USDT[0.00000007] | | |
| 02781773 | | BCH[.00004897] | | |
| 02781774 | | USDT[1] | | |
| 02781779 | | AKRO[2], ATLAS[1683.90932734], BAO[1], BAT[107.70523423], DENT[3], DOGE[1472.4009647], ETH[.3066636], ETHW[.3064732], FTM[.15114636], GBP[0.00], KIN[2], RSR[1], SAND[55.41208374], SHIB[42355265.71364305], UBXT[1], USD[0.00] | Yes | |
| 02781784 | | ANC[.962], AVAX-PERP[0], BICO[.99687], CRO[9.981], CRO-PERP[0], GST-PERP[0], MATIC[.9829], SAND-PERP[0], SHIB[99411], TRX[118.99677], USD[4.57], WAVES-PERP[0] | | |
| 02781786 | | USD[0.00], USDT[0] | | |
| 02781788 | Contingent | AKRO[3079.91494903], APE[17.05066822], ASD[123.26553906], BAO[210796.51868715], BNB[.00001029], DENT[11572.75220228], DOGE[6222.55086637], ETH[.00000001], ETHW[2.53405255], FTT[1.45148134], GMT[130.1431124], KIN[936638.59451177], LUNA2[1.26309407], LUNA2_LOCKED[2.84817828], LUNC[20.22951832], NG[.99100245], NVDA[.42556697], RSR[7620.40542348], SHIB[27495505.02730688], SOL[.00011416], TRU[1], UBXT[2536.02862836], UNI[9.71361223], USD[0.08] | Yes | |
| 02781790 | | NFT (325045225468567161/FTX EU - we are here! #67588)[1], NFT (427361442628592343/FTX EU - we are here! #65560)[1], NFT (504232121884462439/FTX EU - we are here! #66173)[1] | | |
| 02781791 | | SLND[1895.742892], USD[0.19] | | |
| 02781797 | | ATLAS[32609.61583249], FTT[8.29834], MATH[740.8518], USD[0.47], USDT[0] | | |
| 02781807 | | BNB[.0062761], SLND[46.6], USD[0.19] | | |
| 02781810 | | LUA[.00015035], USD[100172.83], USDT[0.00000001] | | |
| 02781812 | | APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRX[.00159], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00009194] | | |
| 02781817 | | AKRO[2], APE[1.89851382], ATLAS[.00689564], BAO[9], GALA[.00077503], KIN[9], TRX[1], TRY[0.00], USD[0.00] | Yes | |
| 02781821 | | USD[0.00] | Yes | |
| 02781829 | Contingent | LUNA2[0.11518787], LUNA2_LOCKED[0.26877170], LUNC[25082.40159969], SAND-PERP[0], SOL[.00000073], USD[0.00] | | |
| 02781833 | | USDT[0] | | |
| 02781834 | Contingent | BAT[0], BNB[0], BTC[0], CRO[0], ETH[0.00000001], FTT[0], GRT[0], LUNA2[0.18623571], LUNA2_LOCKED[0.43455001], LUNC[40553.22], MANA[0], SHIB[0], USD[246.84], USDT[-0.16842036] | | |
| 02781838 | | BTC[0.18687441], BTC-PERP[0], SOL-PERP[0], USD[2.71] | | |
| 02781841 | | MAPS[33], USDT[0.57808126] | | |
| 02781842 | | ATOM-PERP[0], AXS-PERP[0], BOBA[.0005], BTC[1.70807436], BTC-PERP[0], ETH[14], ETH-PERP[0], FTM-PERP[0], FTT[300.04], LUNC-PERP[0], NEAR[.001007], SOL[100.86934088], SOL-PERP[0], USD[0.00], USDT[0.0000001], USDT-PERP[0], USTC[0] | | SOL[100] |
| 02781847 | Contingent, Disputed | USD[25.00] | | |
| 02781850 | | AKRO[2.04051143], APE[9.37174039], BAO[13], BTC[.00000001], CRO[0.00850255], DENT[2], DOGE[.01048878], ETH[0.54196146], ETHW[0.54173376], GRT[0.00984491], KIN[463.45827729], MANA[.00026701], MATIC[21.75375598], PERP[1.00001029], REEF[0.06468095], RSR[4], SHIB[42693624.88920808], SOL[0.49423538], TRX[4], USD[0.00] | Yes | |
| 02781852 | | NFT (320111506779852443/FTX AU - we are here! #28165)[1], NFT (415433160612174018/FTX AU - we are here! #106433)[1], NFT (434781469079447834/FTX AU - we are here! #105834)[1], NFT (448033008382035151/FTX AU - we are here! #28257)[1], NFT (465752932726565515/FTX AU - we are here! #105606)[1] | | |
| 02781855 | | TRX[.62295], USDT[2.18463897] | | |
| 02781858 | | BTC[0], TRX[0], USDT[0] | | |
| 02781864 | | USDT[28.64650643] | Yes | |
| 02781867 | | USDT[2] | | |
| 02781868 | | NFT (410601872688796100/FTX EU - we are here! #167036)[1], NFT (416051075934004990/FTX EU - we are here! #167413)[1], NFT (431703123281788144/FTX EU - we are here! #166374)[1] | | |

Amended Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02781869 | | USD[0.46], USDT[0.96822614] | | |
| 02781870 | | AVAX[.00000001], AVAX-PERP[0], BNB[.0015596], BTC-PERP[0], CRO[2.944], ETH-PERP[0], FTM-PERP[0], SAND-PERP[0], SOL[.00155762], TRX[112792], USD[0.08], USDT[0.00277747] | | |
| 02781871 | | ETHBULL[.169966], LTC[.00006], USD[0.05], USDT[12.47569584] | | |
| 02781872 | | AVAX[0.00055413], BNB[0], FTT[0.02246227], SOL[0], USD[0.00] | | |
| 02781874 | | CAD[0.00], CRO[.00051861], USD[0.00] | Yes | |
| 02781876 | Contingent | AVAX[0], BNB[.00000001], ETH[.00000001], JOE[0], LUNA2[0.05192605], LUNA2_LOCKED[0.12116079], MATIC[1.12], NFT (309094000760688594/The Hill by FTX #7043)[1], NFT (317542463582245808/FTX EU - we are here! #85164)[1], NFT (375988495475388615/FTX Crypto Cup 2022 Key #2349)[1], NFT (376424615625056279/FTX AU - we are here! #18926)[1], NFT (377607296736984103/Netherlands Ticket Stub #1954)[1], NFT (386600013236622558/FTX EU - we are here! #85369)[1], NFT (439891695616216344/France Ticket Stub #1860)[1], NFT (510431889843404447/FTX EU - we are here! #71223)[1], NFT (530293157200244148/Belgium Ticket Stub #1618)[1], NFT (547313079819903242/Austria Ticket Stub #986)[1], NFT (554167787440221793/FTX AU - we are here! #26528)[1], USD[805.16], USDT[0] | | |
| 02781878 | | BTC[.00007215], USDT[0.00017038] | | |
| 02781883 | | AUD[0.00], SPELL-PERP[0], USD[30.41], USDT[0] | | |
| 02781884 | | APE[.090101], FTM[67.99639], IMX[95.794604], NFT (480790221190838504/FTX AU - we are here! #21305)[1], SOL[.00644072], USD[0.87] | | |
| 02781888 | | USD[0.06] | | |
| 02781894 | | TONCOIN[.08558], USD[0.29], USDT[0.08334532], XPLA[9.488] | | |
| 02781896 | | NFT (353841751483059865/FTX Crypto Cup 2022 Key #9318)[1], NFT (359285330891280676/FTX EU - we are here! #188865)[1], NFT (395305595783125657/The Hill by FTX #22959)[1], NFT (504634256145345553/FTX EU - we are here! #188742)[1] | | |
| 02781898 | | BTC[0], USD[2503.40] | | |
| 02781900 | | BTC-PERP[0], C98-PERP[0], MANA-PERP[0], QTUM-PERP[0], USD[-19.38], USDT[29.66716573], VET-PERP[0] | | |
| 02781908 | Contingent | FTT[750], SRM[.19389356], SRM_LOCKED[84.00439272], USD[0.00], USDT[0] | | |
| 02781915 | | ADABULL[0.08854257], ALGO[.000046], ETH[0.00000009], LTC[0], NFT (408002832657293026/FTX EU - we are here! #129895)[1], NFT (545267629687525090/FTX EU - we are here! #138209)[1], NFT (563668901035795649/FTX EU - we are here! #129618)[1], TRX[.332952], USD[0.14] | | |
| 02781924 | | FTT[0], USD[0.00], USDT[0] | | |
| 02781926 | | HT[.00000001], USDT[0] | | |
| 02781932 | | TRX[.000001], USDT[0.00103741] | | |
| 02781933 | | BTC[0.00064104], ETH[.0019996], ETHW[.0019996], SOL[.10584471], USD[0.66] | | |
| 02781934 | Contingent | 1INCH[0], 1INCH-0624[0], 1INCH-PERP[0], AAVE[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0930[0], ATOM-PERP[0], AVAX[0], AVAX[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0519[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-0624[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[150.07956829], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[.14203224], SRM_LOCKED[61.53547522], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[14.31], USDT[51.71750798], USDT-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02781940 | | EUR[0.00], SOL[.00002175], USD[0.00], USDT[0] | | |
| 02781951 | | BNB[0], KIN[1], NFT (466217242852064204/FTX EU - we are here! #114408)[1], NFT (565842797492292869/FTX EU - we are here! #114518)[1], TRX[.186751], USD[19.06], USDT[0.88538484] | | |
| 02781953 | | BTC[.0123], FTT[25.99506], SOL[2.07539606], TRX[.000001], USDT[1.80006642] | | |
| 02781955 | | NFT (309638252499755939/Montreal Ticket Stub #1387)[1], NFT (340799823168691043/Mexico Ticket Stub #1443)[1], NFT (351200360410942087/FTX AU - we are here! #2850)[1], NFT (351291406797149647/FTX EU - we are here! #193491)[1], NFT (377602424043797043/Japan Ticket Stub #1284)[1], NFT (383193974364156575/FTX AU - we are here! #55410)[1], NFT (387627431166892062/Netherlands Ticket Stub #1621)[1], NFT (387881594789818386/FTX EU - we are here! #191942)[1], NFT (397259756175284531/FTX Crypto Cup 2022 Key #4442)[1], NFT (411299140571757549/Monaco Ticket Stub #971)[1], NFT (433187472266891156/FTX AU - we are here! #2828)[1], NFT (434136744789167491/The Hill by FTX #5201)[1], NFT (443519010337198846/The Hill by FTX #5185)[1], NFT (469438224769627886/FTX AU - we are here! #53228)[1], NFT (470059046877581803/Japan Ticket Stub #1272)[1], NFT (471403727860550910/FTX Crypto Cup 2022 Key #4423)[1], NFT (492217579414214135/Hungary Ticket Stub #1859)[1], NFT (507714658596028778/FTX EU - we are here! #191881)[1], NFT (535632553081742447/FTX AU - we are here! #53235)[1], NFT (539516727400520744/Baku Ticket Stub #2212)[1], NFT (540967275430013609/Hungary Ticket Stub #1898)[1], NFT (548539086207352914/Montreal Ticket Stub #1392)[1], NFT (555722456280321285/Monza Ticket Stub #482)[1], NFT (556219516303133543/Monza Ticket Stub #493)[1], NFT (562134063182127807/FTX EU - we are here! #191802)[1], NFT (562510813519163672/Netherlands Ticket Stub #1617)[1], NFT (570561783656000036/FTX EU - we are here! #193546)[1], NFT (571897053256864808/FTX EU - we are here! #193588)[1], USD[0.00], USDT[0] | Yes | |
| 02781957 | | APT[.00007051], BLT[.29910896], BNB[.60920922], ETH[.00002137], NFT (343454538660231101/Japan Ticket Stub #1291)[1], NFT (377560000039147590/FTX AU - we are here! #47823)[1], NFT (453041104961373270/FTX Crypto Cup 2022 Key #1122)[1], NFT (464603445655016168/The Hill by FTX #4890)[1], NFT (469961176356190916/France Ticket Stub #655)[1], NFT (487110202493202395/FTX AU - we are here! #47793)[1], NFT (511021563843482933/Montreal Ticket Stub #1691)[1], NFT (525311511427919393/Monza Ticket Stub #1726)[1], NFT (574435058286532431/Austin Ticket Stub #624)[1], SOL[66.12213726], USD[10.00], USDT[.45213875] | Yes | |
| 02781963 | | AKRO[1], BAO[1], ETH[.00000119], ETHW[.00000119], RSR[2], TRX[1], USDT[0.51521919] | Yes | |
| 02781964 | | BAO[2], BTC[0.00002302], KIN[1], USD[0.00] | Yes | |
| 02781968 | Contingent | APE[13.44731594], BNB[0], BTC[-0.00515439], BTC-PERP[0], ETH[0.01021743], ETH-PERP[0], ETHW[.01021743], LUNA2[2.14731871], LUNA2_LOCKED[5.01041032], LUNC[467583.17], MBS[301], SOL[6.58735206], SOL-PERP[0], USD[38.63], USDT[302.82486957], XRP[61.36446725], XRP-PERP[0] | | SOL[6] |
| 02781972 | | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[.05], AVAX-PERP[0], BNB[0], BOBA[10.09810209], BSV-PERP[0], BTC[0.02595558], CHZ[79.9848], CRO[129.97587], DOGE[06], EGLD-PERP[0], ETH[0.53161768], ETHW[0.53161768], EUR[0.00], FTM[16.4953925], FTT[8.498575], GRT[39.992514], IOTA-PERP[0], LINK[0], LUNA2[19.996257], MATIC-PERP[0], SAND[18.9964983], SOL[0.00810657], USD[247.13], USDT[0.00000001] | | |
| 02781977 | Contingent | BTC[0.00000251], ETH[3.73813998], ETH-PERP[0], ETHW[3.31607397], LUNA2[0.12445803], LUNA2_LOCKED[0.29040209], LUNC[27101], MATIC[0.00512529], USD[337.72], USDT[0.47640947] | | BTC[.000002], ETH[3.317118] |
| 02781981 | | ALICE[8.898309], ATLAS[155.31753834], COMP[0], CRV[28], CVC[294.94395], DOGE[239.6044752], MANA[38.99259], RSR[634.4715179], SAND[13], SRM[29.66591623], TONCOIN[35.69479963], USD[0.08], USDT[0] | | |
| 02781982 | | BNB[0], FTT[0.00000001], LTC[0], USDT[0] | | |
| 02781990 | | BTC[19.63423256], USDT[109555.75174456] | | |
| 02781992 | | BTC-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 02781993 | | TLRY-2021123110], USD[0.10] | | |
| 02782000 | | AUDIO[37], USD[0.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02782003 | Contingent | LUNA2[0.95619759], LUNA2_LOCKED[2.23112772], LUNC[208214.04], USD[5401.61] | | |
| 02782010 | | NFT (301661210193551538/FTX EU - we are here! #247335)[1] | | |
| 02782015 | | AUD[0.00], AUDIO[0], AXS[0], BTC[0], DAI[0], ETH[0], FTT[0], GALA[0], MANA[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02782019 | | FTT[.90696682], XRP[.093984] | | |
| 02782020 | | BOBA[.0449893], USD[0.01] | | |
| 02782024 | Contingent | AKRO[1], BNB[4.06068321], BTC[.16585051], CRO[3229.72306373], DOGE[9259.46851762], ENJ[261.77377505], ETH[4.79066089], ETHW[4.78881064], LUNA2[3.95034989], LUNA2_LOCKED[8.91723719], LUNC[112.32153583], TRX[1], USD[0.00], XRP[916.9903025] | Yes | |
| 02782028 | | BTC-PERP[0], USD[25.96] | | |
| 02782033 | | BTC[0.01649186], LTC[1.1495003], TRX[.000001], USD[0.94], USDT[1.579918] | | |
| 02782034 | | BTC[.00110207], KIN[2], USD[0.00], USDT[53.56181692] | | |
| 02782044 | | BAO[3], KIN[2], RSR[1], USD[0.00], XRP[11199.43655126] | Yes | |
| 02782047 | | BTC[0.36132990], ETH[2.75957736], ETHW[2.75957736], EUR[215.12], FTT[7.54142785] | | |
| 02782053 | | BOBA[.00015762], USD[0.05] | | |
| 02782057 | Contingent | BNB[0], LUNA2[0.00047889], LUNA2_LOCKED[0.00111741], LUNC[104.280183], NFT (363134204034451847/FTX EU - we are here! #207401)[1], NFT (506752409604848498/FTX EU - we are here! #207001)[1], SOL[.00000001], TRX[.000009], USD[0.00], USDT[0.00000160] | | |
| 02782060 | | 1INCH[0], AMPL[10.51951949], COMP[.3198], DENT[23500], FTT[.9], REEF[0], TRX[.000037], USD[1.91], USDT[0.00000001] | | |
| 02782061 | Contingent | BTC[0], BTC-PERP[0], FTT[0.06565949], LUNA2[0.04169626], LUNA2_LOCKED[0.09729129], LUNC[9.45], SNX[.096637], USD[27.27] | | |
| 02782066 | | USD[0.00], USDT[0] | | |
| 02782071 | | AUD[0.01], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], MATIC-PERP[0], NFT (561987970812706577/FTX AU - we are here! #849)[1], OMG-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02782074 | | BNB[.0014], USD[0.00], USDT[2.11902240] | | |
| 02782075 | | AVAX[8], BTC[0.00645871], DOT[36], EUR[0.92], SOL[5] | | |
| 02782076 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE[.09563], APE-PERP[0], BAND-PERP[0], BNB[.0599886], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[28.0981], FTT-PERP[0], GST-PERP[0], LDO-PERP[0], LUNA2[0.00681834], LUNA2_LOCKED[0.01590946], LUNC[2.00907816], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[10.09], USDT[0], USTC[.963863], XTZ-PERP[0] | | |
| 02782080 | | ATLAS[3319.336], TRX[.000001], USD[0.11], USDT[.00086] | | |
| 02782081 | | AKRO[1], DENT[1], TONCOIN[4024.45169709], TRX[.000015], UBXT[2], USD[0.00], USDT[0] | | |
| 02782088 | | BAO-PERP[0], BNB-PERP[0], CRO-PERP[0], HUM-PERP[0], SHIB-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.002601], USD[0.03] | | |
| 02782090 | | TONCOIN[34.39312], USD[0.36] | | |
| 02782092 | | TRX[.000001] | | |
| 02782095 | | 1INCH[.00100138], AKRO[7.01804328], AMPL[0], AUDIO[.00000919], BAO[14], BNB[1.41586190], CRO[.01496599], CUSDT[0], DENT[17], DOGE[.05929733], ETH[0.61779517], EUR[0.00], FIDA[.0000919], GST[.00162393], KIN[13796486.33984915], LTC[.00010192], MANA[0], RSR[4], SHIB[0], SPELL[1.49146342], TRU[1], TRX[5], UBXT[6], UNI[.00085538], USD[0.00], USDT[0.04325137] | Yes | |
| 02782096 | | AVAX[10.8], ETH[1.44091692], ETHW[1.44091692], SOL[16.01296558], USD[4.55] | | |
| 02782098 | | TRX[.000001] | | |
| 02782100 | | APE-PERP[0], APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], HT-PERP[0], LINK-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[8], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 02782104 | | ETH-PERP[0], USD[4.88] | | |
| 02782107 | | TRX[103.68100374] | Yes | |
| 02782108 | | BAT[0], EUR[0.00], USD[0.00] | | |
| 02782112 | | BLT[155800.61669349] | Yes | |
| 02782115 | | BOBA[.094844], USD[0.05] | | |
| 02782118 | | BNB[0.08934799], DOGE-PERP[0], NVDA-1230[0], TSLA-1230[0], TWTR-1230[0], UBER-1230[0], USD[0.00] | Yes | |
| 02782127 | | TRX[0], USD[0.00] | | |
| 02782137 | Contingent | AVAX-PERP[0], BTC[0.00003956], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[9.98321279], LUNA2_LOCKED[23.29416319], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 02782138 | | ETH[0], NFT (523072436414653765/FTX Crypto Cup 2022 Key #13504)[1], NFT (572716990698915125/The Hill by FTX #12161)[1], USD[100.12], USDT[141.97003133] | | |
| 02782150 | | USDT[0.00002504] | | |
| 02782153 | | USD[23.47], USDT[0] | | |
| 02782159 | | TRX[.000002], USDT[0.76230149] | | |
| 02782161 | | TRX[.001148], USD[0.02], USDT[0] | | |
| 02782166 | | TRX[.233078], USDT[.147993] | | |
| 02782176 | | AKRO[1], BAO[1], BTC[.05387748], ETH[.18962863], FTT[131.11736564], KIN[4], NFT (389701741776724782/FTX EU - we are here! #269599)[1], NFT (392243076362022424/FTX EU - we are here! #269601)[1], NFT (406480371144876735/FTX Crypto Cup 2022 Key #11623)[1], NFT (422224059804277795/FTX EU - we are here! #269598)[1], NFT (470224532465886028/FTX AU - we are here! #25984)[1], NFT (567497935879627874/FTX AU - we are here! #25988)[1], SOL[0], TRX[15.37464509], UBXT[1], USD[0.65], USDT[.00700158] | Yes | |
| 02782177 | | USDT[0.00603577] | | |
| 02782179 | | 0 | | |
| 02782182 | | 0 | | |
| 02782188 | | TRX[.000013], USDT[0.00000096] | | |
| 02782189 | | APE[3.09922138], FTT[.09726856], UNI[0], USD[2.81], USDT[0.54981619] | | |
| 02782195 | Contingent, Disputed | USDT[3.2468] | | |
| 02782206 | | USD[25.00] | | |
| 02782210 | | BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00124214], LUNC-PERP[0], MATIC-PERP[0], SGD[0.00], TRX[.000001], USD[0.19], USDT[0.01765793] | | |
| 02782222 | | SLND[38.29876], USD[0.33] | | |
| 02782223 | | DOGE[1], KIN[1], NFT (436518475619227013/Baku Ticket Stub #1554)[1], USD[139.08], USDT[0.00000001] | Yes | |
| 02782226 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02782241 | | USD[0.00], USDT[0] | | |
| 02782248 | | BTC[0.00689285], USD[13.42], USDT[107.48279621] | | |
| 02782253 | | BTC[0], TRX[.000001], USD[0.00], USDT[.466109] | | |
| 02782259 | | BTC[0], ETH[-0.00000002], TRX[.004395], USD[0.00], USDT[239.74792084] | | |
| 02782260 | | SOL[.000476] | | |
| 02782261 | | USD[3.55] | | |
| 02782264 | | CRO[0], DENT[38817.6729561], EUR[63.57], TRX[0] | Yes | |
| 02782273 | | AKRO[1], LOOKS[467.12614382], USD[15.29], USDT[0.00000002] | Yes | |
| 02782276 | | AAVE[1], ADA-PERP[0], BCH[.184], BNB[.12], BNB-PERP[0], BTC[0.21171387], BTC-PERP[0], CHZ[600], ENJ[68], ETH[1.10938422], ETH-PERP[0], ETHW[1.10672720], EUR[0.00], FTT[4.26719752], GBP[0.00], LINK[4.2], LTC[.59], MANA[0], MATIC[20], MATIC-PERP[0], SAND[32], SOL[2.20000000], UNI[6.5], USD[230.43], USDT[2167.76883635], XRP[63] | | BTC[.021944], ETH[.484996] |
| 02782278 | | AVAX[0], BNB[0.00000001], ETH[0], NFT (292691776038989448/FTX EU - we are here! #52294)[1], NFT (421084254324520593/FTX EU - we are here! #52930)[1], NFT (425663992212770059/FTX EU - we are here! #52747)[1], NFT (454318174939464347/FTX Crypto Cup 2022 Key #9726)[1], NFT (568163727812430984/The Hill by FTX #28867)[1], SOL[0], TRX[0], USDT[0] | | |
| 02782279 | Contingent | ETH[.604879], ETHW[.604879], LUNA2[2.18641142], LUNA2_LOCKED[5.10162666], LUNC[476095.69158], RAY[124.86817113], SOL[5.27226286], USD[120.76] | | |
| 02782284 | | BAO[1], ETH[.43303749], ETHW[.43285579], USDT[217.12264851] | Yes | |
| 02782297 | | BTC[0.00998938], ETH[0], TRX[.101843], USD[0.00], USDT[25591.15473518] | | |
| 02782303 | | USD[25.00] | | |
| 02782305 | | KIN[43978.61418483], MTA[0], USD[0.00] | | |
| 02782306 | | BTC[.00004136], BULL[0.00000972], SLP[2.37], USD[0.34] | | |
| 02782309 | | ADA-0325[0], IMX[.08746], SLND[.083128], USD[627.20], USDT[0], VGX[.95801] | | |
| 02782316 | | APE[.07328], APE-PERP[0], ETH[.008], ETHW[.008], LUNC-PERP[0], TRX[.000779], USD[7.20], USDT[1952.50581600], USTC-PERP[0] | | |
| 02782317 | Contingent | ETH[.00099183], ETHW[.00099183], LUNA2[0.00001813], LUNA2_LOCKED[0.00004232], LUNC[3.95], SOL[.007821], USDT[0] | | |
| 02782318 | | USD[0.00], USDT[0] | | |
| 02782320 | | ETH[-0.00000001], TRX[.112249], USD[0.00], USDT[5419.47474622] | | |
| 02782324 | | BNB[0], BTC[0], FTT[0], USD[0.07] | | |
| 02782326 | | ETH[.00000001], TRX[.015919], USD[0.00], USDT[43.52293933] | | |
| 02782329 | | ATLAS[44415.70066320], SOL[0], USD[0.00] | | |
| 02782333 | | USD[0.09] | | |
| 02782335 | | KIN[1], USDT[0.00000109] | Yes | |
| 02782336 | | AVAX[33.093711], BNB[13.52], DOT[109.079271], SOL[21.2459625], USD[5797.52], USDT[7.07697309] | Yes | |
| 02782352 | | TRX[.000001], USD[.7115] | | |
| 02782355 | | TRX[.000031], USD[0.01], USDT[.00324337] | | |
| 02782359 | | BTC[0], FTM[0], TRX[0], USD[0.39], USDT[0.00000002] | | |
| 02782360 | | AKRO[3], BAO[2], BTC[0], CRV[283.66914816], CVC[3117.03818112], DENT[1], HOLY[53.55276360], KIN[3], LINK[.01157016], LTC[.00066375], MATH[1], SAND[0], SUSHI[131.04528793], UBXT[2], USDT[0.40379006] | Yes | |
| 02782378 | | AKRO[1219.816], POLIS[80.18396], SOL[.09998], TRX[.100004], USD[101.18], USDT[0] | | |
| 02782379 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AXS[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000003], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[0.57], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 02782393 | | FTT[3.92937252], USD[0.01], USDT[0] | | |
| 02782397 | | USD[0.01] | | |
| 02782400 | | USD[25.00] | | |
| 02782403 | | BTC[.00006228], USD[0.00], USDT[0], WBTC[-0.00005418] | | |
| 02782404 | Contingent | BTC[0.70002723], ETH[14.91773025], ETHW[0.00073025], LUNA2[0.08005293], LUNA2_LOCKED[0.18679019], LUNC[0], USD[28577.06] | | |
| 02782405 | | BNB[0], ETH[0], NFT (301558834126848906/FTX EU - we are here! #6366)[1], NFT (366130994146826809/FTX EU - we are here! #6741)[1], NFT (557599587821079777/FTX EU - we are here! #6595)[1], SOL[0], TRX[0.00001000], USDT[0.00000160] | | |
| 02782406 | | ATLAS[1719.6732], USD[1.19] | | |
| 02782416 | | USD[0.00] | | |
| 02782419 | | AKRO[1], BAO[4], DENT[1], GBP[0.00], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 02782426 | | USDT[0.00395218] | | |
| 02782439 | | TONCOIN[1909.19981], USD[0.29], USDT[0.00094100] | | |
| 02782444 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB[.00722899], ETH[0], ETHW[0], FTT[6.25404466], GOOGL-0624[0], LOOKS-PERP[0], LUNA2[3.28373083], LUNA2_LOCKED[1.83245961], NFT (289071141435629068/FTX AU - we are here! #1012)[1], NFT (348960472399604719/FTX EU - we are here! #237318)[1], NFT (398848978294015531/FTX EU - we are here! #237305)[1], NFT (417181041671410860/1/FTX AU - we are here! #1264)[1], NFT (432679674575018252/FTX EU - we are here! #237315)[1], NFT (448224669765486702/FTX AU - we are here! #24707)[1], NFT (467334611337231913/Monaco Ticket Stub #718)[1], TONCOIN[565.79367733], TWTR-0624[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02782447 | | BTC[1.67256325], USD[0.08] | Yes | |
| 02782450 | | DOGE[59.49120652] | Yes | |
| 02782471 | | TONCOIN[0.02039276], USD[0.00], USDT[0.00000001] | Yes | |
| 02782474 | | BTC[.004744], DOGE[192.20983467], ETH[.09506602], ETHW[.09506602], USD[200.00] | | |
| 02782478 | | USD[0.00] | | |
| 02782487 | | EUR[0.00], FTT[42.37806558], USD[0.01] | | |
| 02782489 | | AKRO[4], BAO[24], DENT[2], KIN[15], RSR[2], UBXT[4], USD[0.00] | | |
| 02782490 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02782492 | | EUR[0.25], RUNE[117.4765], USD[1.26] | | |
| 02782493 | Contingent, Disputed | 0 | | |
| 02782494 | | AAPL[.96506463], ABNB[1.0064005], BAO[1], FIDA[1.03770026], KIN[2], LRC[110.53030503], SUSHI[1.08073021], TRU[1], TSLA[3.09762165], USD[0.66] | Yes | |
| 02782497 | | BNB[.28581956], BTC[.01024009], ETH[.09039331], ETHW[.08303963], LINK[1.20033257], MATIC[18.03035911], SOL[2.7339947], USD[1.68], USDT[177.91998080] | Yes | |
| 02782506 | | BTC[0.00401909], ETH[0.83903998], ETHW[0.81267704], SOL[7.72712027], TRX[603.01488540], USD[0.00], USDT[27.12884433] | | BTC[.004018], ETH[.838541], ETHW[.270525], TRX[599.178233], USD[0.00], USDT[26.997921] |
| 02782508 | | DOGE[.9846], USD[25.00], USDT[0] | | |
| 02782524 | | ALGO-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.001758], TRX-PERP[0], USD[6.97], USDT[0] | | |
| 02782525 | | BNB[0] | | |
| 02782527 | | FTT[7.2], USD[0.00], USDT[1.69324481] | | |
| 02782529 | Contingent | AKRO[2], AURY[.00421856], BAO[13], BTC[0], CAD[0.00], CHZ[1], DENT[1], ETH[.01284625], ETHW[.01268197], FTM[188.74039904], GRT[1], KIN[12], LUNA2[0.31216951], LUNA2_LOCKED[0.72614385], LUNC[1.00347252], MATH[1], MATIC[70.15230057], RSR[1], SLND[77.22665929], SOL[.00026456], TOMO[.00001826], TRX[2], UBXT[2], USD[0.00], USDT[0.00010917] | Yes | |
| 02782530 | | USD[0.00] | | |
| 02782532 | | AKRO[2], BAO[25], CRO[.02851683], DENT[3], DOGE[990.34110329], EUR[0.00], GMT[27.41775425], KIN[20], LINK[6.15497491], LRC[649.10753268], MATIC[193.48806475], SOL[5.83304879], TRX[2], UBXT[3], USD[109.15], USDT[0.00041703] | Yes | |
| 02782534 | | BAT[258.20516602], EUR[0.00], FTT[2.23486911] | | |
| 02782537 | Contingent | BTC[0], CRO[5450.77067117], FTT[0], LUNA2[0.01614207], LUNA2_LOCKED[0.03766483], LUNC[3514.969844], SPA[1090], STARS[40], TRX[.000778], USD[0.00], USDT[0] | | |
| 02782547 | | AUD[0.00], AVAX[0.59988000], USD[0.87], USDT[0] | | |
| 02782549 | | ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[263.51], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02782555 | | BNB[0], SOL[7.00000001], USD[137.13] | | |
| 02782559 | Contingent | AXS[3.48205217], LUNA2[0.01179385], LUNA2_LOCKED[0.02751899], LUNC[0.00614458], TRX[.000777], USDT[0] | | AXS[2.558942] |
| 02782564 | | AKRO[5], ALPHA[1.00045665], AUDIO[2.07487558], AVAX[.04492711], BAO[3], BAT[1.00441105], DENT[3], ETH[.0000093], ETHW[0.00000929], FIDA[2.10160169], HOLY[.00000913], KIN[8], MATH[1], MATIC[9.36275147], RSR[3], SAND[15.04353025], TONCOIN[.13975679], TRU[1], TRX[5.00001], UBXT[8], USD[26.46], USDT[0.03653226] | Yes | |
| 02782565 | | MTA[.00001038], USD[1.35] | Yes | |
| 02782567 | | NFT (406601055097909752/DOGO-PK-500 #2901)[1] | | |
| 02782579 | | USDT[2.13148300] | | |
| 02782580 | | USD[111.34], USDT[0] | | |
| 02782582 | | CEL-PERP[0], DOGE[8.9982], TRX[100.517219], USD[0.00], USDT[2975.55152164] | | |
| 02782588 | | 0 | | |
| 02782593 | | USD[0.00], USDT[0.88931881] | | |
| 02782594 | | ATOM[0], BNB[0.10000000], BTC[0.00002441], ETH[0], ETHW[0.00003695], FXS-PERP[0], GMT-PERP[0], GST[.02422], GST-PERP[0], SNX[0], SOL[1.098742], USD[0.00], USDT[0] | | |
| 02782595 | | BIT[3], RAMP[1349], USD[0.18], USDT[.003851] | | |
| 02782598 | | ETH[.00095], ETHW[.00095], TRX[.000002], USDT[1.1061138] | | |
| 02782601 | | STARS[0], USDT[0] | | |
| 02782615 | | AKRO[1], ATLAS[.00094127], BAO[1], CRO[.36618265], FTT[3.04061866], KIN[2], POLIS[.00001776], TRX[2], USDT[0.00024252] | Yes | |
| 02782619 | | ETH[.02154167], ETHW[.02154167] | | |
| 02782620 | | FTT[.02], USD[1.28] | | |
| 02782628 | | CRO[270], LOOKS[67], SAND[38], USD[1.31] | | |
| 02782632 | | FTT[0], USD[0.27], USDT[0] | | |
| 02782639 | | USD[26.46] | Yes | |
| 02782645 | | USD[2.06] | | |
| 02782647 | | BNB[.00744707] | | |
| 02782651 | | SOL[0] | | |
| 02782655 | | CQT[949], RUNE[0], SGD[0.00], USD[0.87], USDT[0] | | |
| 02782660 | | 1INCH-PERP[-3901], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOMBULL[4.8804], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[-530.1], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[54.915], MATICBULL[.071434], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[3240.78], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02782661 | | ETH[0], SGD[0.00] | | |
| 02782662 | | USD[0.00] | | |
| 02782665 | | USD[0.00] | | |
| 02782668 | Contingent | AXS[17.60111196], BTC[0], DOGE[0], FTM[0], FTT[25.09523195], LUNA2[0.04375708], LUNA2_LOCKED[0.10209985], LUNC[9528.19668252], SOL[271.74825935], USD[15.69] | | AXS[14.176023] |
| 02782669 | Contingent | ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-2021123110], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000071], GRT-PERP[0], KIN-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.15784594], LUNA2_LOCKED[0.36830720], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], USTC[22.3438567] | | |
| 02782671 | | BTC[0], FTT[0.08776102], USDT[1.53188202] | | USDT[1.503365] |
| 02782673 | | CRO[649.8765], SAND[27.99468], USD[4.12], USDT[0.00000001] | | |
| 02782674 | | ETHW[.0002825], SOL[.000972], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02782681 | | BCH[0], BNB[0], GALA[0], LTC[0], SOL[.00000001], TRX[.000778], USDT[0.00000015] | | |
| 02782682 | | DOGE[11.08844], UMEE[889.926], USD[0.23], USDT[.00438328] | | |
| 02782691 | | BRZ[7.37996661], BTC[0.03271969], ETH[0.07514778], ETHW[0.07514778], USD[0.00] | | |
| 02782693 | Contingent, Disputed | ETH[0], USD[0.00], USDT[0] | | |
| 02782701 | | TONCOIN[168.45101642] | | |
| 02782717 | Contingent, Disputed | EUR[0.00] | | |
| 02782732 | | USD[11.03] | | |
| 02782733 | | BTC[0] | | |
| 02782739 | | BNB-PERP[0], BTC[0], USD[0.79], USDT[1597.13552165] | | |
| 02782743 | | BTC[0], USD[0.00] | | |
| 02782744 | | BAO[1], KIN[2], UBXT[1], USDT[0.00001348] | | |
| 02782746 | | ETH[.70087669], ETHW[.70087669], FTM[1193.94108558], LRC[449.9145], MATIC[519.90129], SPELL[148140.33288744], SPELL-PERP[0], USD[0.18] | | |
| 02782749 | Contingent | ALICE-PERP[0], AVAX[0], AVAX-PERP[0], DAWN-PERP[0], FTT[0.00000035], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[11.48094525], LUNA2_LOCKED[26.78887225], LUNC[2500000.0004418], MANA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SOL[30.92], SRM[.19919415], SRM_LOCKED[115.06782962], SRN-PERP[0], USD[8800.30], USDT[0.00000001] | | |
| 02782753 | | ALEPH[0], AMPL[0], APE[0], AVAX[0.12139470], AVAX-PERP[0], BICO[0], BTC[0], CRO[0], DOGE[0], DOT[0], ETH[0], EUR[0.00], FTT[0.07991261], GODS[0], HNT[0], LINK[0], LINK-PERP[0], MAPS[0], MATIC[0], SAND[0], SOL[0], SUSHI[0], USD[0.68], USDT[0.00000001], XRP[0], YFI[0] | | |
| 02782755 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], QI[9.914], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02782767 | | AUD[0.08], BAO[1], DENT[2], ETH[.25454956], ETHW[.25435468], IMX[34.0200461], KIN[2], SOL[5.84310127], TRX[1], UBXT[1] | Yes | |
| 02782770 | | TRX[.000002], USDT[0] | | |
| 02782772 | | USD[0.00] | | |
| 02782776 | | BAO[2], DENT[1], MATIC[23.22635968], STARS[8.7294451], UBXT[1], USD[0.00] | Yes | |
| 02782777 | | FTT[8.10660032], USD[0.00], USDT[150.95475765] | | |
| 02782778 | | USD[25.00] | | |
| 02782780 | | BCH[.0559922], BTC[.00089982], CRO[39.992], DOGE[56.9886], ETH[.1089782], ETHW[.1089782], FTM[13.998], LINK[.69994], LRC[25.9948], MATIC[9.998], SHIB[999800], USD[1.03] | | |
| 02782782 | | ETH[.01446279], ETH-PERP[0], ETHW[.013], EUR[0.00], FTT[26], GST-PERP[0], NFT (492844668985326757/FTX EU - we are here! #116540)[1], NFT (507280510097733155/FTX EU - we are here! #117499)[1], NFT (535252743570936417/FTX EU - we are here! #86873)[1], USD[0.00], USDT[0.00576747], USTC-PERP[0] | | |
| 02782783 | | BTC[.02581477], ETH[0.33006487], EUR[151.59], USD[0.00] | | |
| 02782785 | | BTC[0], FTM[0], FTT[0] | | |
| 02782791 | | BTC[0], TRX[.9741829], USD[0.00], USDT[0.34466762] | | |
| 02782793 | | NFT (382216820014802231/FTX EU - we are here! #27622)[1], NFT (501242652863113164/FTX EU - we are here! #27276)[1], NFT (563968390363034557/FTX EU - we are here! #27775)[1] | | |
| 02782794 | | BTC[0], TONCOIN[4990], USD[0.37] | | |
| 02782798 | | CRO[0], EUR[0.00], LTC[0], MANA[0], SHIB[0], USD[0.00], USDT[0.00000055], XRP[0] | | |
| 02782804 | | USDT[0] | | |
| 02782808 | | APT[.01], AVAX[5.49110481], USD[0.02], USDT[0.08281551] | | |
| 02782819 | | KIN[472498236], USD[186.00], XRP[17572.4848] | | |
| 02782821 | Contingent | AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], BTC[.05009438], BTC-PERP[0], CEL-PERP[0], DENT[9998.2], DOGE-PERP[0], ETC-PERP[0], ETH[.27395068], ETH-PERP[0], ETHW[.27395068], EUR[0.75], FIDA-PERP[0], FLM-PERP[0], GST-PERP[0], LDO-PERP[0], LINA[2499.55], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], SCRT-PERP[0], SLRS[174.9685], SNX-PERP[0], SRN-PERP[0], STEP[149.973], STORJ-PERP[0], UBXT[3399.388], USD[4.88], USDT[0], VET-PERP[0], XRP[151.006399], XRP-PERP[0], YFII-PERP[0] | | |
| 02782822 | | DOGE[.9252], TONCOIN[18.2], USD[0.18], USDT[0.19688390] | | |
| 02782831 | Contingent | ATLAS[9.8157], LUNA2[0.62545135], LUNA2_LOCKED[1.45938650], LUNC[136193.35], POLIS[.096371], USD[19.97] | | |
| 02782839 | | ATOM-PERP[0], FTT[0.12216880], USD[3.94], USDT[0] | | |
| 02782845 | | USDT[0] | | |
| 02782848 | Contingent | BTC[0], DAI[0.00000001], ETH[0], ETHW[0.38298206], FTM[0], GARI[0], LUNA2[0.04359328], LUNA2_LOCKED[0.10171765], LUNC[9343.929884], SOL[0], TRX[0], USDT[0], USTC[.0966] | | |
| 02782849 | | AUD[0.01], TRX[.000779], USDT[0] | | |
| 02782853 | | BTC[0.00199808], CRO-PERP[100], DFL[249.9525], GALA-PERP[200], SAND-PERP[10], USD[-6.27] | | |
| 02782860 | | USD[25.00] | | |
| 02782861 | | USDT[0] | | |
| 02782862 | | BULL[0], COMPBULL[910.50999], DOGEBULL[9.1085297], LTCBULL[3948.6301], SXPBULL[170354.916], TRXBULL[1051.80012], UNISWAPBULL[.60190557], USD[0.07], USDT[0], XRPBULL[67377.865] | | |
| 02782866 | | AKRO[2], ATLAS[.06479419], BAO[5], BCH[.00000417], CHZ[.00806933], DENT[2], ETH[3.03727842], ETHW[3.03727842], KIN[4], MANA[409.20400650], MATIC[750.65878196], SAND[416.21288907], SECO[1.01262374], SOL[12.48348339], TRX[2], UBXT[5], USD[0.00] | | |
| 02782870 | | ALTBULL[3.02799964], BNB[0.41098961], BTC[0.00297902], BULL[0.01084793], ETH[0.08902365], ETHBULL[.616], ETHW[0], EUR[0.05], FTT[1.23997997], LUNC-PERP[0], SAND-PERP[0], SOL[0.64626862], SUSHI[3.26643619 26649109], USDL-38.30], USDT[0.00926277] | | BTC[.002122], ETH[.088973], EUR[0.05], SOL[.642754], SUSHI[3.266033] |
| 02782872 | | TRX[.6], USDT[5.15258067] | | |
| 02782877 | | JOE[8.69528126], USD[25.00], USDT[0.00000001] | | |
| 02782878 | | CRV[9.998], TONCOIN[282.87359312], USD[1.46], USDT[1165.01847341] | | |
| 02782884 | | ALGO[.83565], APE-PERP[0], ATLAS[4.6521], ATLAS-PERP[0], AXS[.096808], BNB[.00001143], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], LOOKS[.21682], LOOKS-PERP[0], RUNE-PERP[0], SOL[.0074939], TRX[.000837], USD[0.01], USDT[0.01000000], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02782891 | | TONCOIN[1.9], TRX[.001554], USD[9.02] | | |
| 02782892 | | ATLAS[439.912], BTC[0.00006070], USD[0.82] | | |
| 02782901 | | AKRO[4], BAO[3], BIT[.02076202], BTC[.00599838], CRO[.30075015], DENT[4], ETH[3.91943745], ETHW[3.91779131], FIDA[.01802079], FTT[2.06769038], IMX[.00619407], KIN[9], LRC[.00493705], MATIC[.0001188], NFT (360807699885319631/Monaco Ticket Stub #780)[1], NFT (519934174454088589/FTX EU - we are here! #166704)[1], RAY[.00222577], RSR[2], SOL[11.08313258], SPELL[31.75730803], TRX[2], UBXT[3], USD[4.39] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02782906 | | AKRO[1], BAO[2], DENT[1], EUR[27.01], KIN[1], TONCOIN[9.34580126], USD[0.00] | Yes | |
| 02782908 | Contingent | BTC-0325[0], BTC-0624[0], BTC-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTT[.065531], NFT (291197145811078508/FTX EU - we are here! #259128)[1], NFT (300390618423310330/FTX AU - we are here! #13483)[1], NFT (329583452983607906/FTX AU - we are here! #60841)[1], NFT (454081720694089316/FTX EU - we are here! #259126)[1], NFT (526350535624016157/FTX EU - we are here! #259121)[1], SRM[.60473704], SRM_LOCKED[8.51526296], TRX[.000365], USD[0.00], USDT[638.50480641] | | |
| 02782910 | | USD[0.09] | | |
| 02782912 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01428101], LUNA2_LOCKED[0.03332235], LUNC[3109.72], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SLP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[4.43], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02782915 | | BNB[.00000001], ETH[0] | | |
| 02782917 | | SLND[1.3915837], USDT[0.00000005] | | |
| 02782920 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 02782922 | | AVAX-PERP[0], BNB[.75], BNB-PERP[0], BNT[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[.0167], CEL[435.39984049], CEL-PERP[52.19999999], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.49], ETH-PERP[0], EXCHBULL[.01754], FTM-PERP[0], FTT[12.70082141], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[3899.36], USDT[0], XTZ-PERP[0], YFII-PERP[0] | | USD[2000.00] |
| 02782924 | | ATLAS[0], EUR[0.00], SLP[0], USD[0.00] | | |
| 02782931 | | APT[.98], ETH[.0629874], NFT (493014622840168006/The Hill to FTX #44352)[1], SOL[.00982], USD[112.71], USDT[0] | | |
| 02782932 | | AXS[.12557561], BTC[.00030231], USDT[0.00046763] | | |
| 02782942 | | USD[25.00] | | |
| 02782952 | | USD[25.00] | | |
| 02782958 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[1], AXS[-1.28448871], AXS-PERP[-7.09999999], BNB-PERP[-10.1], BTC[0.00009178], BTC-PERP[-0.8], CAKE-PERP[-33], CEL-PERP[-726.40000000], DOGE-PERP[0], EGLD-PERP[0], ETH[.00005], ETH-PERP[-3], ETHW[300.000615], FTT[650], FTT-PERP[-1], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[-99.99999999], KSHIB-PERP[0], LTC-PERP[0], LUNA2[275.542686], LUNA2_LOCKED[642.932934], LUNC-PERP[5000000], MATIC-PERP[0], ONE-PERP[-10000], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[-150], SPELL-PERP[100], SRM-PERP[-341], SRN-PERP[0], TRX-PERP[-1000], USDT[0.00535.02], USDT-PERP[-10000], USTC-PERP[0], WAVES-PERP[-20.5], YFI-PERP[0.00100000] | | |
| 02782959 | | USD[0.00] | | |
| 02782961 | | BIT-PERP[0], FTT-PERP[0], HT-PERP[0], POLIS[362.52748], USD[0.00], USDT[0] | | |
| 02782963 | | ETH[0], FTT[70.32], USD[6.19629892], USD[1.85], XRP[2501.01132734] | | SOL[6.13267], XRP[2500.705816] |
| 02782964 | | NFT (301044411236046843/FTX EU - we are here! #84883)[1], NFT (339619014576222550/FTX EU - we are here! #85089)[1], NFT (490027403897201487/FTX EU - we are here! #85303)[1], USDT[0.40323092] | | |
| 02782965 | | USD[25.00] | | |
| 02782972 | | AVAX[.00015708], BRZ[1000.57377886], BTC[.00000002], DOT[.0001808], ETH[.10087448], FTM[.00767441], KNC[58.5577578], LINK[.00070198], MATIC[.27249802], MSOL[.00008967], SLND[.03318039], USD[0.00] | Yes | |
| 02782974 | | BNB[.00000036], EUR[0.00], KIN[2], USDT[0.00087440] | Yes | |
| 02782977 | | AURY[4792.7668], SOL[63], SOL-PERP[0], USD[9.76], USDT[0.00000001] | | |
| 02782979 | | USDT[0] | | |
| 02782981 | Contingent, Disputed | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0751413], GALA-PERP[0], GLMR-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USD[0.00463648], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02782984 | | FTT-PERP[0], USD[32.39] | | |
| 02782996 | | BNB[0], ETH[0], LTC[0], MATIC[0], NFT (320026434063558424/FTX EU - we are here! #54473)[1], NFT (385079657543583067/FTX EU - we are here! #54411)[1], NFT (523231900672758242/FTX EU - we are here! #54349)[1], TRX[0], USD[0.00] | | |
| 02782997 | | USD[0.00] | | |
| 02782998 | | ATLAS[119.976], USD[0.71], USDT[0] | | |
| 02782999 | | TONCOIN-PERP[0], USD[25.14], USDT[0] | | |
| 02783003 | | NFT (359832156589088899/FTX EU - we are here! #273655)[1], NFT (394470078024175072/FTX Crypto Cup 2022 Key #2725)[1], NFT (404477256186125573/FTX EU - we are here! #273631)[1], NFT (431816159687225698/FTX EU - we are here! #273643)[1], NFT (510082239565022194/The Hill to FTX #44443)[1] | | |
| 02783005 | | ATLAS[2410], KIN[2449534.5], USD[0.39], USDT[4.86034100] | | |
| 02783007 | | BTC[0.07569939], ETH[1.34693226], ETHW[1.34051473], FTT[24.195402], FTT-PERP[0], SOL[0.00917406], TRX[1158.77979], USD[1.98], USDT[2665.18688052] | | |
| 02783008 | | BTC[.00822949] | Yes | |
| 02783012 | | 0 | | |
| 02783013 | Contingent | FTT[28.69463307], LUNA2[0.00147248], LUNA2_LOCKED[0.00343580], USD[0.35], USDT[1.21781296], USTC[.208438], XRP[.75] | | |
| 02783021 | | ATLAS[10021.96756242], CRO[1413.98343764], FTT[0], IMX[0], USDT[0.00000226] | | |
| 02783023 | | AKRO[1], CRO[8762.88359081], USDT[0] | Yes | |
| 02783027 | | ADABULL[.0007618], ALCX-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DFL[2759.24], DOGE-PERP[0], DOT-PERP[0], ETH[1], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], MANA-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2533.18], USDT[0.95893243], VET-PERP[0] | | |
| 02783040 | | NFT (303002528208120954/FTX EU - we are here! #221107)[1], NFT (367010584200245340/FTX EU - we are here! #221159)[1], NFT (399448622686013666/FTX EU - we are here! #221132)[1] | | |
| 02783041 | | EUR[0.00] | | |
| 02783044 | | BTC[0.00003273], TRX[1985.622661], USD[0.00], USDT[0.00000001] | | |
| 02783049 | | TRX[.002331] | | |
| 02783056 | | BTC[0], ETH[0], EUR[0.00], USD[0.00], USDT[1.27742719] | | |
| 02783070 | | NFT (492508341977184095/FTX AU - we are here! #10655)[1], NFT (519996562346552543/FTX EU - we are here! #11504)[1] | | |
| 02783072 | | AVAX[4.3], USD[1.61] | | |
| 02783073 | | BTC[0.04574509], ETH[0], FTT[0.08380758], USD[0.00] | | |
| 02783080 | | BTC[.2], ETH[.9998], FTT[44.991], RAY[21.75373738], REN[.00465806], USD[0.09], USDT[99.92011619] | | USD[0.00] |
| 02783084 | | ATLAS[563744.272], DOT[20.29554], ETH[2.39463204], ETH-PERP[0], ETHW[2.39463204], MANA[2185.92067308], SAND[1531.4768], SOL[161.01660681], SOL-PERP[0], USD[2.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02783086 | | SOL[10.248322], USDT[8.28360862] | | |
| 02783091 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.36587611], VET-PERP[0] | | |
| 02783092 | | CHZ-PERP[0], ENJ-PERP[0], TRX[.600004], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02783096 | | 1INCH[.99943], AKRO[19.79689], ASD[2.399544], ATLAS[9.9981], ATOM[.399924], AXS[.399924], BAT[9.99829], BNB[.009962], BOBA[.099981], CONV[40], COPE[5], DFL[9.9981], DMG[1.8], EDEN[5.3], ENJ[.99468], FRONT[11], GALA[30], GODS[.099981], IMX[.399924], KIN[10000], LINA[180], LTC[.0799867], LUA[.799848], POLIS[.099981], PUNDIX[.3], RAMP[1], RAY[1], REEF[40], RSR[9.3331], SHIB[299943], SLP[9.5592], SNX[.1], SPELL[99.981], STMX[30], SXP[.599886], USD[0.49], USDT[0], WRX[2.98518], XRP[.16872] | | |
| 02783100 | | SOL[1.2], SOL-PERP[1.3], USD[-8.11], XRP-PERP[30] | | |
| 02783103 | Contingent | ATOM[0], AVAX[0], AXS[0.90464607], DOGE[19.93976004], DOGE-PERP[0], FTT[0], LINK[-0.20025904], LINK-PERP[0], LUNA[0.35784704], LUNA2_LOCKED[0.83497643], LUNC[0], MANA[21.99639], MATIC-PERP[0], SAND[19.99582], SOL[2.04197050], USD[1.52], USDT[0], XRP[19.43129666], XRP-PERP[0] | | |
| 02783105 | | BTC[0.00607463], DFL[1099.9392], ETH[.007], ETHW[.007], EUR[2.06], FTM[115], SOL[6.99013133], SPELL[40094.452], USD[1.95] | | |
| 02783106 | | SOL[.00000001], USD[0.00] | | |
| 02783109 | | BTC-PERP[0], CAKE-PERP[0], FTM-PERP[0], USD[1.41], XRP-PERP[0] | | |
| 02783111 | | ETH-PERP[.002], SAND-PERP[13], USD[7.12] | | |
| 02783115 | | BTC-PERP[0], EUR[0.00], FTT[.00000633], USD[4.35], USDT[0] | | |
| 02783116 | Contingent | LUNA2[0.00295721], LUNA2_LOCKED[0.00690017], LUNC[643.94], USD[0.02] | | |
| 02783119 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.16222], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001667], TRX-PERP[0], USD[0.00], USDT[0.06803742], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02783126 | | BTC[.00637864] | Yes | |
| 02783136 | | DOGE[400.49959461], USD[2445.00], USDT[0.00000001] | | DOGE[399.924] |
| 02783140 | | USD[25.00] | | |
| 02783146 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BCH-0930[0], BCH-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0930[0], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.66], USTC-PERP[0], WAVES-PERP[0], XRP-1230[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02783152 | | ATLAS[3.22646344], ENJ[0], GALA[1.11257174], LTC[0], MANA[1.00382386], MATIC[1.09706309], SLP[7.01420300], TLM[0], WRX[1.15284865] | | |
| 02783153 | | ALGOBULL[2938250], USD[2.11], USDT[0.00517095] | | |
| 02783154 | | FTT[.06912224], NFT (543074229648063761/The Hill by FTX #19151)[1], TONCOIN[9.6], USD[0.16] | | |
| 02783161 | | SOL[.00000001], USD[0.00] | | |
| 02783163 | | BNB-PERP[0], BTC[.01021], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL[.56], SOL-PERP[0], USD[3.39], XRP-PERP[0] | | |
| 02783167 | | ALICE[.499905], C98[10.14971429], ENJ[3.99924], GALA[19.9962], KSHIB[0], LUA[0.09247677], RAY[-9.10305045], SHIB[300000], USD[48.95] | | |
| 02783174 | | TONCOIN[1.37440256], USD[0.00] | | |
| 02783179 | | BTC[0], TRX[.000001], USDT[14.76381635] | | |
| 02783181 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], DOT-PERP[0], EOS-PERP[0], ICX-PERP[0], NEO-PERP[0], ONE-PERP[0], SOL[.0090899], THETA-PERP[0], USD[184.83], VET-PERP[0], XLM-PERP[0] | | |
| 02783183 | | USD[25.00] | | |
| 02783189 | | USDT[0] | | |
| 02783191 | | USD[181.16], USDT[.006472] | | USD[177.66] |
| 02783197 | | ETH[0], NFT (344147093626063315/FTX EU - we are here! #24115)[1], NFT (420784196561081453/FTX EU - we are here! #24037)[1], NFT (439806350827081372/FTX EU - we are here! #23944)[1], USD[0.00], USDT[0.32581764] | | |
| 02783198 | | HT[0], TRX[0], USDT[0] | | |
| 02783200 | | KIN[1], USD[0.00] | | |
| 02783209 | Contingent | ANC-PERP[0], BTC[0], BTC-PERP[0], CHZ-0624[0], CREAM-PERP[0], DOGE[.98518], DOGE-PERP[0], ETH-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[29.46513106], LUNA2_LOCKED[66.31548441], LUNA2-PERP[166.8], LUNC[6207820.25708796], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[-824.56], USTC-PERP[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |
| 02783211 | | USDT[0] | | |
| 02783216 | | NFT (288667178087180890/Road to Abu Dhabi #146)[1] | Yes | |
| 02783217 | | USD[25.00] | | |
| 02783218 | | CRO[195], ETHW[3.93537668], EUR[-0.96], USD[0.00], USDT[6676.09363272] | | |
| 02783219 | | GALA[9.5877], USD[0.01] | | |
| 02783225 | | USD[0.00] | | |
| 02783234 | | USD[7.39] | | |
| 02783239 | | DYDX[.08098], DYDX-PERP[0], SAND-PERP[0], TRX[.000008], USD[0.00], USDT[169.42339741] | Yes | |
| 02783241 | | AXS[30.62670398], ETH[6.94368116], ETHW[6.94368116], EUR[9020.70], FTT[53.29968203], IMX[351.60028549], MANA[702.06984442], MATIC[707.36758519] | | |
| 02783242 | | BNB[1.168761], BTC[1.0023988], ETH[.00070422], ETHW[.00070422], SOL[4.72526], USD[1.25], USDT[0] | | |
| 02783250 | | CRV[0], ETH[0], IMX[0], USD[0.00], USDT[0] | | |
| 02783252 | | EUR[1600.00], MANA-PERP[0], USD[-139.26], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02783253 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[6.3], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.51787239], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[1000], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT[169900], DENT-PERP[0], DOGE-PERP[0], DYDX[115.3], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[27680], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[1.82], LTC-PERP[0], LUNC-PERP[0], MANA[97], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND[144], SHIB-PERP[0], SLP-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[-233.50], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02783255 | | BTC[.00348362], DENT[1], ETH[.01969327], ETHW[.01944685], KIN[2], MATIC[33.90377699], UBXT[1], USD[0.00] | Yes | |
| 02783257 | | BTC[.00027], CHZ[6.29735831], CRO[8.45285606], ETH[.00410798], ETHW[0.00410798], LEO[1.59744579], MOB[0.31285272], SHIB[105992.72573363], SOL[0.06122284], TRX[13.29189839], USD[0.00], USDT[0.00000161] | | |
| 02783261 | | TRX[.000002], USD[0.70], USDT[0.00000001] | | |
| 02783262 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.517774], TRX-PERP[0], TRYB-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02783267 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.0001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], SAND-PERP[0], SHIB[300000], SOL-PERP[0], USD[444.43] | | |
| 02783272 | | AKRO[2], BAO[3], NFT (419519583812010036/Hungary Ticket Stub #1619)[1], NFT (439957763542253324/FTX EU - we are here! #203244)[1], NFT (449732382501804729/Monza Ticket Stub #233)[1], NFT (453795714693767939/FTX EU - we are here! #203302)[1], NFT (490528562530605348/FTX Crypto Cup 2022 Key #2764)[1], NFT (496982141574213867/FTX EU - we are here! #203331)[1], NFT (524722725941938697/France Ticket Stub #1921)[1], SAND[10.51377183], SOL[.11421703], UBXT[1], USDT[0.00023351] | Yes | |
| 02783274 | | BTC[.00001465], USDT[0.00438085] | | |
| 02783277 | | LOOKS[70.46075419], USD[1.78], USDT[0] | | |
| 02783287 | | ALICE[1.9996], AVAX[.1164744], DOGE[120.5793403], MANA[6.9986], USD[3.96], USDT[0] | | |
| 02783291 | | BTC[.000038], ETH[.000148], ETHW[.000148], EUR[0.00] | | |
| 02783293 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-2021123[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02783303 | | ATLAS[1781.69933749], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02783311 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.0114175], ETHW[.0114175], LINK[0], MANA-PERP[0], MTA[20.23717052], PROM-PERP[0], SHIB-PERP[0], SLP[1087.55992882], TRU-PERP[0], USD[32.58], YFI-PERP[0] | | |
| 02783312 | | ETHW[.00043626], MATIC[2.0001], NFT (386727471504632429/FTX EU - we are here! #112854)[1], NFT (392011214160492337/FTX EU - we are here! #113388)[1], NFT (550562306742513438/FTX EU - we are here! #113193)[1], USDT[7.26], USDT[3.39082628] | | |
| 02783319 | | BNB[0], ETH[0], USD[0.00], USDT[0.00000303] | | |
| 02783324 | | ETH[0], TRX[.000002], USDT[0.05844045] | | |
| 02783333 | | AVAX[0], USD[2.83], USDT[1.03940107] | | |
| 02783335 | | ETH[.00083166], ETHW[.00083166] | | |
| 02783337 | Contingent | ATOM[7.84262848], BTC[0.02762398], ETH[0.31725324], ETH-PERP[0], ETHW[0.29176085], FTT[8.0976041], IMX[36.38], LUNA2[0.02585880], LUNA2_LOCKED[0.06033721], LUNC[5630.81], SOL[8.24152252], USD[0.98], USDT[0.00144202] | | |
| 02783339 | | FTT[.57726783], NFT (295081233962240793/FTX EU - we are here! #201131)[1], NFT (376182790743250233/FTX Crypto Cup 2022 Key #7900)[1], NFT (434079464920574930/FTX EU - we are here! #201201)[1], NFT (474739856159130864/The Hill by FTX #11673)[1], NFT (541729058719340329/FTX EU - we are here! #201289)[1], USD[0.00] | | |
| 02783340 | | BTC[.00842438], BTC-PERP[0], USD[-13.25], USDT[0.00024076] | | |
| 02783342 | | USD[0.00], USDT[0.00000160] | | |
| 02783345 | | IMX[128.6], USD[0.24], XRP[.575757] | | |
| 02783347 | | BAO[2], BF_POINT[100], BTC[.000886], CRO[12.863219], ETH[.0036148], ETHW[.00357373], FTM[0.00614787], KIN[2], LTC[.00000022], SAND[1.61196105], TRX[1], USD[16.14] | Yes | |
| 02783348 | | USDT[1193.89020386] | Yes | |
| 02783350 | | TRX[.000001] | | |
| 02783359 | | CRO[.03941521], DENT[1], GBP[0.00], KIN[2], USD[0.00], USDT[0] | Yes | |
| 02783360 | | TONCOIN[0], USD[25.00] | | |
| 02783361 | | ATLAS[849.943], FTT[5.91206969], USD[0.00] | | |
| 02783362 | | BNB[0.00000001], CRO[0], ETH[0.00008274], ETHW[0.00008274], GODS[0], TRX[0], USD[0.00], USDT[0] | | |
| 02783374 | | ETH[2.30652822], ETHW[2.30652822], SOL[22.61903326], USD[0.00] | | |
| 02783377 | | BTC-PERP[0], TRX[.000043], USD[0.46], USDT[.00049529] | | |
| 02783379 | | ETH[.001437], ETHW[.001437], TRX[.000001], USDT[0] | | |
| 02783381 | Contingent | BAO[47872.18916879], DENT[2768.2591066], EUR[1.32], KIN[8], KSHIB[574.13635536], LUNA2[1.20965763], LUNA2_LOCKED[2.72250705], LUNC[263535.41086191], NFT (527659274385924431/God Zeus Skull#4)[1], SHIB[3897124.26800033], SLP[326.55698026], SPELL[1370.17147355], USD[0.00] | Yes | |
| 02783383 | | EUR[15000.00] | | |
| 02783384 | | ATLAS[126.86249211], POLIS[15.69808821], USD[0.00] | | |
| 02783395 | | DOGEBULL[17.26314858], MATICBULL[45187.0581278], USD[2.09], USDT[0] | | |
| 02783396 | | USD[25.00] | | |
| 02783399 | Contingent | AVAX[.00475916], BTC[.00007203], ETH[.00022681], FTT[.0304], LUNA2[0.00572256], LUNA2_LOCKED[0.01335265], SRM[4.63305571], SRM_LOCKED[21.40089747], TRX[.002183], USD[0.01], USDT[1.37000000], USTC[.810057] | | |
| 02783407 | | SOL[0] | | |
| 02783408 | | ETH-PERP[0], FTT[19.86], USD[1.09], USDT[.325118] | | |
| 02783410 | | 0 | | |
| 02783418 | | NFT (435594019261649880/The Hill by FTX #19453)[1], USD[0.30] | | |
| 02783419 | | TRX[.000001], USDT[0.83636326] | | |
| 02783423 | | ATLAS[1899.639], USD[1.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02783427 | | SOL-PERP[0], USD[23.95] | | |
| 02783428 | | AAPL[0], BTC[0], FTT[63.84695842], NVDA[0.00218751], USD[-0.40], USDT[278.14478210], XRP[0] | | |
| 02783430 | | BTC[2.37107969], BTC-PERP[0], ETH[63.97046852], ETHW[63.83444287], USD[10068.21] | | USD[5694.74] |
| 02783431 | | AVAX[0.00144546], BNB[0.00604814], BTC[0.00006178], BULL[0], ETH[0.00042412], ETHW[0.01336168], FTT[0.08673766], GBP[1586.00], LUNC-PERP[0], MATIC[0.56417480], NEAR-PERP[0], SOL[21.91677428], SUSHI[0], USDI-0.03], XAUTBULL[0], XRP[0.31221827] | | |
| 02783432 | | BTC[0] | | |
| 02783439 | | BTC-PERP[0], EUR[0.00], FIL-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.01832403] | | |
| 02783440 | | 1INCH-PERP[0], BTTPRE-PERP[0], ENS-PERP[0], FIDA-PERP[0], NEO-PERP[0], ONE-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00309951], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02783442 | | BOBA[.013677], USD[8.66], XRP[.182509] | | |
| 02783444 | | BNB[.007], TRX[.000001], USD[0.36], USDT[.002554] | | |
| 02783445 | | FTT[1.9], TRX[.000001], USDT[3.11963118] | | |
| 02783446 | | USDT[0.00001503] | | |
| 02783448 | Contingent, Disputed | USD[0.13] | | |
| 02783451 | | TONCOIN[.092431], USD[0.06], USDT[0.00594287] | | |
| 02783452 | | AVAX-PERP[0], DOGE[99], ETH[.06699867], ETHW[.06699867], GENE[3.099411], LTC[.1499715], MTA[18.99639], SHIB[699867], USD[0.45], XRP[25.99506] | | |
| 02783456 | | BTC[0.32325256], ETH[0.00013106], ETHW[0.00013106], FTT[31], GMT-PERP[0], NFT (317465786276751380/FTX AU - we are here! #60402)[1], NFT (346007199505435560/FTX EU - we are here! #90654)[1], NFT (350543280721486523/FTX AU - we are here! #21984)[1], NFT (385367615862233779/The Hill by FTX #8068)[1], NFT (405046619916890369/FTX EU - we are here! #90370)[1], NFT (533222243722551225/FTX EU - we are here! #90480)[1], SOL[9.5], USD[2.00], USDT[5508.89665976] | Yes | |
| 02783457 | | AXS[26.57372939], BADGER-PERP[0], BNB[0.01000000], BNT[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[2.97540084], USO-0325[0] | | |
| 02783461 | | AVAX[0], BTC[0.04222828], ETH[.15369501], ETHW[.14615973], EUR[0.00], SOL[7.12819306], USD[0.00], USDT[0.00001549] | | |
| 02783462 | | ETH[-0.00004101], ETHW[-0.00004075], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[0.06] | | |
| 02783463 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.129974], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[2.49], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02783464 | | AKRO[1], BAO[1], BTC[.0161308], SOL[3.96074837], USD[0.26] | Yes | |
| 02783465 | | USDT[.526] | | |
| 02783466 | Contingent | ETH[0.00000002], ETHW[.00071698], FTT[25], LUNA2[0.00006168], LUNA2_LOCKED[0.00014392], LUNC[13.43109280], TRX[.000001], USD[0.00], USDT[0.00814558] | | |
| 02783468 | | ETH[0], FTT[0], TRX[0], USD[0.08] | | |
| 02783469 | Contingent | AKRO[5], BAO[58], BF_POINT[400], CRO[.04444608], DENT[4], ETH[.00000003], ETHW[.00000003], EUR[0.00], FTT[.00002431], KIN[54], LUNA2[0.00000124], LUNA2_LOCKED[0.00000289], MANA[.00117915], MATIC[.00303691], RSR[4], TRX[7], UBXT[5], USTC[.00017572] | Yes | |
| 02783471 | | AKRO[3], ATLAS[0], BAO[2], BAT[1], CHZ[1], FIDA[1.02395648], FRONT[1], FTT[0], GBP[0.00], GOG[0.00725978], HOLY[1.06561904], HXRO[2], IMX[27.29929577], KIN[4], MATIC[1.02126155], RSR[3], TOMO[1.02133683], TRU[1], TRX[5], UBXT[4], USDT[21.53217714], YGG[0] | Yes | |
| 02783473 | | AURY[37.70116883], USD[3.21], USDT[0.00000001] | | |
| 02783481 | | BTC[.0029987], ETH[.01507519], ETHW[.01488353], EUR[0.00], TRX[1] | Yes | |
| 02783487 | | DOGE-PERP[0], USD[1.00], USDT[0] | | |
| 02783493 | | NFT (336281940709585247/The Hill by FTX #17986)[1] | | |
| 02783497 | | USD[4.46] | | |
| 02783501 | | SOL[0], TONCOIN[100.4], USD[25.24], USDT[0] | | |
| 02783507 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-1009[0], BTC-MOVE-WK-1021[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000390], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1.82], USDT[5.20196430], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02783512 | | IMX[257.351094], USD[0.01] | | |
| 02783513 | | TRX[0], USDT[0.00004770] | | |
| 02783515 | | ETH[0], MATIC[.00000001], TRX[0.00001300], USD[0.00], USDT[0] | | |
| 02783519 | | AKRO[1], BAO[1], DENT[1], KIN[2], UBXT[1], USD[25.00], USDT[0] | | |
| 02783523 | | 0 | | |
| 02783524 | | BF_POINT[200], DENT[1], EUR[0.00], KIN[1], TRX[2], UBXT[1], XRP[.00394241] | Yes | |
| 02783534 | | AKRO[1], BAO[1], CRO[5.31820286], ETHW[.13955374], EUR[195.42], FTT[.06289676], KIN[3], MANA[.00000673], SOL[.09206948], USD[0.00] | | |
| 02783536 | | USDT[0] | | |
| 02783544 | | USDT[0] | | |
| 02783546 | | USDT[.9815] | | |
| 02783549 | | TRX[.960462], USDT[0] | | |
| 02783550 | Contingent | BTC[0], LUNA2[1.77927523], LUNA2_LOCKED[4.15164221], STORJ[3359.67606], USD[15.45], USDT[0] | | |
| 02783551 | | GALA-PERP[0], USD[22.75] | | |
| 02783552 | Contingent | AKRO[1], KIN[2], LUNA2[0.00005608], LUNA2_LOCKED[0.00013087], LUNC[12.21367635], TONCOIN[.00004805], TRX[.46], UBXT[1], USD[0.87] | | |
| 02783554 | | USD[9.51] | | |
| 02783555 | | USD[100.00] | | |
| 02783556 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02783558 | | BTC[.0124], ETH[.1519844], ETHW[.1519844], SOL[1.54969], USD[1.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02783564 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[32], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], FLM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], LRC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[23.05], USDT[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 02783569 | | EUR[0.00], SHIB[109260.85706068], SHIB-PERP[0], USD[78.45] | | |
| 02783573 | | BNB[0] | | |
| 02783574 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], SOL[0], TONCOIN[0], USDT[0.00017907] | | |
| 02783576 | | TRX[0], USD[0.00], USDT[5.02173655] | | |
| 02783589 | | BNB[1.85003896], USD[0.00] | | BNB[1.803261] |
| 02783592 | | BTC[0.00000024], STARS[0], USD[0.00] | | |
| 02783603 | Contingent | BCH[0.00395445], BNB[0], CRO[0], EUR[0.00], LUNA2[0.22852846], LUNA2_LOCKED[0.53323307], SHIB[0], TRX[0.00015200], USD[0.00], USDT[45.50000000], XRP[0] | | |
| 02783604 | | EUR[0.01], USD[0.01], USDT[0] | | |
| 02783605 | | NFT (330338180007503924/FTX EU - we are here! #99289)[1], NFT (384984146657903577/FTX EU - we are here! #99545)[1], NFT (433375051869710221/FTX EU - we are here! #99423)[1], USD[0.00], USDT[0], WRX[0] | Yes | |
| 02783608 | | BTC[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 02783614 | | ETH[.00233802], ETHW[.00233802], USD[0.00] | | |
| 02783615 | | SOL[0], STARS[0], USD[3.09] | | |
| 02783617 | | AMZNPRE-0624[0], RON-PERP[0], TRX[.000002], USD[0.48], USDT[.001862] | | |
| 02783625 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BULL[0.00006964], CEL[1.02791607], CEL-PERP[0], ETHBULL[0.00051713], LEO-PERP[0], LTC-PERP[0], LUNA2[0.00389559], LUNA2_LOCKED[0.00908971], LUNC-PERP[0], MATICBEAR2021[68.843], MATICBULL[3.169944], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[39.50], USTC[.55144], USTC-PERP[0] | | |
| 02783628 | | ALGO[511.8688], ATOM[10.49811], AVAX[3.599352], BTC[.0577896], DOT[26.595212], ETH[.51690694], ETHW[.34486122], EUR[0.63], USDT[101.30754388] | | |
| 02783632 | | EUR[2062.70] | Yes | |
| 02783639 | | BTC[0.28094955], ETH[3.03900677], USDT[1010.81728968] | Yes | |
| 02783644 | | ETH[.00367785], GBP[0.00], USD[0.00] | | |
| 02783645 | | USD[0.00] | | |
| 02783646 | | AAVE[0], APT-PERP[0], ATOM-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], FTT[0.69437277], IMX[0], LINK[0], LOOKS[0], MATIC[0], MATIC-PERP[0], SNX[0], SOL-PERP[0], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 02783650 | | NFT (288778548296108385/FTX EU - we are here! #265621)[1], NFT (393186726162962863/FTX EU - we are here! #265674)[1], NFT (539733639005910463/FTX EU - we are here! #265651)[1] | | |
| 02783651 | | BTC[.12579026], HOLY[1.06999344], MATH[1], TRX[1], USD[0.86] | Yes | |
| 02783653 | | USDT[0] | | |
| 02783654 | | FTT[0.68551889], USD[0.00], USDT[0.08206692] | | |
| 02783657 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.07112], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00060001], ETH-PERP[0], ETHW[0.00060000], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.52129164], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDLÍ-8.23], USDT[10.00029103], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02783664 | | HT[0], MATIC[0], SOL[0], USD[0.00], XRP[0] | | |
| 02783665 | | ETH[1.09007036], ETHW[20.89517110], USD[0.00], USDT[265.98698472] | | |
| 02783670 | | BTC[0] | | |
| 02783671 | | BTC[0], SOL[.00000001] | | |
| 02783672 | | ETH[.00276555], ETHW[.00276555], EUR[70.00], USD[0.74] | | |
| 02783673 | | USD[0.01] | | |
| 02783680 | | FTT[.73], USD[25.00], USDT[0] | | |
| 02783687 | | BCH[0.01589906] | | |
| 02783688 | | STARS[13], USD[3.25], USDT[.009591] | | |
| 02783693 | Contingent | BNB[1.03721840], BTC[0.62799963], FTM[0], FTT[0.00000001], LUNA2[12.76318975], LUNA2_LOCKED[29.78077608], LUNC[244.5721872], MKR[0], SOL[.51185392], USD[9.97], USDT[0.00000001] | | |
| 02783703 | | APE-PERP[0], AVAX-PERP[0], CEL-PERP[0], CHZ[7.22772277], GST-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SRN-PERP[0], USD[-0.15], USDT[0] | | |
| 02783705 | | DOGEBULL[57.23355], SHIB[4993917.92446592], USD[0.00], USDT[0] | | |
| 02783709 | | BNB[.00408854], USD[0.28], USDT[0.80382611] | | |
| 02783710 | | ADABULL[.00009664], ADA-PERP[0], SAND-PERP[0], USD[0.01] | | |
| 02783712 | | ETH[1.54661069], ETHW[1.47360988] | Yes | |
| 02783713 | | ETH-PERP[0], LTC[.00007839], LTC-PERP[0], USD[0.00] | | |
| 02783714 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-MOVE-20211203[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-0624[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-20211231[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], TRU-PERP[0], USD[2.52], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02783715 | | ALPHA[1.00004565], TRX[0] | Yes | |
| 02783723 | | BAT[.43687], BOBA[.0594144], BOBA-PERP[0], BTC-PERP[0], ICX-PERP[0], OMG[.183], SOL[0], SXP-PERP[0], USD[3.91], XLM-PERP[0], XRP[2.717472] | | |
| 02783726 | | BTC[.03603985], SLRS[7064], USD[0.14], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02783728 | Contingent | 1INCH-PERP[0], AAVE[0.40000000], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALTBULL[0], AMPL[0], APE[1.5], AR-PERP[0], ATOM[.4], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.50000000], AVAX-PERP[0], BADGER[0], BAND-PERP[0], BAO-PERP[0], BCH[0.29100000], BNB[0.07000000], BNBBULL[0], BOBA-PERP[0], BTC[0.01300000], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0213[0], BTC-MOVE-0217[0], BTC-MOVE-0220[0], BTC-MOVE-0228[0], BTC-MOVE-0303[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0325[0], BTC-MOVE-0401[0], BTC-MOVE-0406[0], BTC-MOVE-0415[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CEL-PERP[0], CHR-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[143], DOT[1.3], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.18000000], ETH-PERP[0], ETHW[.082], EUR[0.00], FIDA-PERP[0], FTM[42], FTM-PERP[0], FTT[8.94163640], FTT-PERP[0], GALA[240], GALA-PERP[0], GMT[89], GMT-PERP[0], GRT-PERP[0], GST[03748062], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.6], LINK-PERP[0], LOOKS-PERP[0], LTC[0.77000000], LUNA2[0.00049914], LUNA2_LOCKED[0.00116467], LUNC[108.69000000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[10], MATIC-PERP[0], MKR[0], MKRBULL[0], MTA-PERP[0], MTL-PERP[0], NEAR[.9], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[3], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[1.60000000], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMOIN-PERP[0], TRX[157], UNI[1.4], UNISWAP-PERP[0], USD[2867.72], USDT[0], WBTC[0], XRP[250], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] |  |  |
| 02783729 |  | TRX[.000777], USD[0.00], USDT[0] |  |  |
| 02783730 |  | APE[0], ETH[0], FTM[0], FTT[0], LINK[0], MANA[0], RNDR[0], RUNE[0], SOL[0], USD[0.00], USDT[0], XRP[0] |  |  |
| 02783733 |  | AGLD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], SAND-PERP[0], SPELL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.52], XRP[.04125747], XRP-PERP[0] |  |  |
| 02783734 |  | ATLAS[3099.38], USD[0.23], USDT[0] |  |  |
| 02783740 | Contingent | ETH[16.06], FTT[.078172], HT[.0766108], SRM[7.13414823], SRM_LOCKED[43.86585177], USD[0.00], USDT[0.51676426] |  |  |
| 02783743 |  | BTC[.00245879], CEL[.00472643] | Yes |  |
| 02783747 |  | AXS-PERP[0], DOT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] |  |  |
| 02783749 |  | ATLAS[0], BTC[0], LTC[0], SOL[0], USD[0.00] |  |  |
| 02783753 |  | BTC-PERP[0], ETH[.05097739], ETH-PERP[0], ETHW[.05097739], STEP[167.748814], STEP-PERP[0], USD[289.63], XRP[.297], XRP-PERP[0] |  |  |
| 02783756 |  | BTC[0.00242225], ETH[0.00375792], ETHW[0.00375792], FTT[.3], LTC[.24539463], SOL[0.58000000], TRX[293.59653321] |  |  |
| 02783759 |  | AVAX[1.00078470], AVAX-PERP[0], ETH-PERP[0], ETHW[.186], EUR[5.40], LINK[0], ROSE-PERP[0], RSR-PERP[0], USD[12.49] |  |  |
| 02783761 |  | CRO[9.354], USD[0.58], USDT[.00966] |  |  |
| 02783770 |  | TRX[.000777], USD[0.00], USDT[0.40816615] |  |  |
| 02783773 | Contingent | BIT[41.9916], BTC[.0005], LUNA2[0.40017314], LUNA2_LOCKED[0.93373733], LUNC[87138.544446], USD[0.00], USDT[0.60406432] |  |  |
| 02783775 |  | USD[0.00] |  |  |
| 02783777 |  | ATLAS[9126.83332264] |  |  |
| 02783782 |  | FTM[2], FTT[.4999], USD[0.14] |  |  |
| 02783783 |  | BTC[0], ETH[0], EUR[0.00], FTT[0.00316447], SOL[0], USD[0.00] |  |  |
| 02783786 |  | USDT[0] |  |  |
| 02783790 |  | DENT[2], FRONT[1], KIN[1], USD[67.16] |  |  |
| 02783793 |  | NFT (306729596639949092/FTX EU - we are here! #104040)[1], NFT (396087005276618918/FTX EU - we are here! #104225)[1], NFT (575111598754758982/FTX EU - we are here! #103842)[1], USD[25.00] |  |  |
| 02783796 | Contingent, Disputed | USD[0.00] |  |  |
| 02783797 |  | AUDIO[1.02494876], BAO[6], CRO[3424.09183098], DENT[1], ETH[.01464199], GBP[34.82], KIN[3], UBXT[1], USD[0.04] | Yes |  |
| 02783798 |  | GENE[.093749], SOL[0], TRX[.000001], USD[0.17], USDT[0.00000001] |  |  |
| 02783800 |  | ADA-PERP[0], AVAX-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEAR[23.89522], NEAR-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.02], USDT[.007424] |  |  |
| 02783806 |  | USDT[0.74980446] |  |  |
| 02783817 |  | BTC-0930[0], BTC-1230[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0727[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0828[0], BTC-PERP[0], DYDX[11727.86579295], DYDX-PERP[0], ETH[11.34190956], ETH-1230[0], ETH-PERP[0], ETHW[0], FTT[27.60842542], GBTC[.00977444], LUNC-PERP[0], USD[0.63], USDT-0624[0], USTC-PERP[0], XRP-PERP[0] |  |  |
| 02783825 |  | TRX[.595285], USDT[0] |  |  |
| 02783828 |  | AKRO[1], BAO[2], ETH[.00366975], ETHW[.00362867], HUM-PERP[0], KIN[9], USD[0.00] | Yes |  |
| 02783829 |  | SPELL[1199.76], USD[0.04], XRPBULL[50] |  |  |
| 02783830 |  | USD[1.06] |  |  |
| 02783831 |  | AXS-PERP[0], BTC-PERP[0], PERP-PERP[0], USD[0.00] |  |  |
| 02783833 |  | MBS[540], USD[0.06] |  |  |
| 02783835 |  | BTC[0.00000005], ETHBULL[89.65923088], ETH-PERP[0], USD[6.54], USDT[0.00195845] |  |  |
| 02783837 |  | USD[0.00] |  |  |
| 02783855 |  | BNB[0], LTC[0], TRX[0], USDT[0] |  |  |
| 02783857 |  | BTC[0], ETH[.036], ETHW[.036], FTM[22.99586], FTT[1.28694919], USD[0.00] |  |  |
| 02783859 |  | ATLAS[130], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SXP-PERP[0], USD[-12.76], USDT[29.22] |  |  |
| 02783861 | Contingent | ALCX-PERP[0], ALT-PERP[0], ATOM-0325[0], AVAX-PERP[0], CVC-PERP[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GENE[0], KIN-PERP[0], LUNA2[0.01267036], LUNA2_LOCKED[0.02956418], LUNC[2758.9984328], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STOR-PERP[0], STX-PERP[0], TLM[0], TOMOIN-PERP[0], USD[0.00], USDT[0], XRP[0], XTZ-PERP[0] |  |  |
| 02783877 |  | AKRO[1], ATLAS[0.16464622], AUDIO[2.07368872], BAO[25.85400110], BICO[0.00895854], BIT[0.00130908], CHZ[1], CRO[0.40717745], DENT[4], ETH[0.00000275], ETHW[0.00000275], FTT[.0007139], GALA[0.15896351], HOLY[0.00068639], HXRO[1], KIN[12], LRC[0.01795219], MANA[0.00485629], MATH[1], MTA[0.00253120], RSR[2], SAND[0.01471709], SHIB[672.23944850], SOL[0.00004890], SRM[1.04607908], SXP[1.02430884], TRU[1], TRX[8], UBXT[5], USD[0.00], XRP[0.03807237] | Yes |  |
| 02783878 |  | ETH[0.00000526], ETHW[0.00005826], NFT (395852459442118493/FTX Crypto Cup 2022 Key #3605)[1], SOL[0], TRX[.246814], USD[0.27], USDT[0.97575480] |  |  |
| 02783883 |  | AKRO[1], ATLAS[760.69543827], BAO[1], ETHW[.00567578], KIN[2], TRX[.000033], USD[0.00], USDT[0] |  |  |
| 02783886 |  | USD[0.00] |  |  |
| 02783887 |  | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0.00642811], HUM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] |  |  |
| 02783889 |  | AURY[66.99677], FTT[.13044734], LTC[0], USD[0.00], USDT[0.08078848] |  |  |
| 02783899 |  | STEP[217.54696760] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02783909 | | USD[0.00] | | |
| 02783914 | | CRO[172.12806468], GALA[81.26546511], KIN[4], MANA[22.36268831], SAND[12.04885073], SOL[.26023997], USD[0.00], XRP[2050.43079474] | Yes | |
| 02783933 | | BLT[0], FTT[2.17201690] | | |
| 02783941 | | 1INCH[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 02783942 | | RAY[0] | | |
| 02783955 | | USD[200.75] | | |
| 02783960 | | ATLAS[1340], DFL[390], USD[0.15], USDT[0.00000001] | | |
| 02783961 | | USD[20.00] | | |
| 02783963 | Contingent | BNB[0], BTC[0.35894458], ETH[1.97739187], ETHW[2.10739187], FTM[0], FTT[27.03584914], LUNA2[5.01670856], LUNA2_LOCKED[11.70565331], LUNC[16.16076903], MATIC[91.67717301], SOL[71.40917560], TRX[.000319], USD[0.00], USDT[5.181621119] | | |
| 02783964 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.01412276], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[3196000], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[858], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000015], UNI-PERP[0], USDI-2840.18], USDT[2668.32714834], VET-PERP[0], XLM-PERP[0], XRP-PERP[2524] | | |
| 02783971 | | BTC[0], ETH[0], EUR[0.00], SHIB[0], XRP[0.31625675] | Yes | |
| 02783974 | | ATLAS[100.38278272], USD[0.00] | | |
| 02783976 | | SOL[.00000001], TRX[0] | | |
| 02783977 | | RAY[0] | | |
| 02783979 | | USDT[0] | | |
| 02783981 | | ATLAS[9.696], SRM[.0081], USD[0.00], USDT[0] | | |
| 02783986 | | USDT[1.58398864] | | |
| 02783991 | | EUR[0.52] | | |
| 02783993 | | ATLAS[1108.78660982], ATLAS-PERP[0], BAO[0], BTC[.00004596], MANA[0], USD[0.82], USDT[1.0028222], XRP-PERP[0] | | |
| 02783996 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.09945248], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[42.55], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02783997 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[.0171], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000957], USDI-244.55], USDT[0.00000001] | | |
| 02783999 | | BTC[.00138568] | Yes | |
| 02784004 | | TRX[.002335], USD[0.00] | | |
| 02784008 | | BTC[.00016565], USD[0.00] | Yes | |
| 02784009 | | NFT (476757807017442013/FTX EU - we are here! #39375)[1], NFT (528538576639278613/FTX EU - we are here! #39133)[1], NFT (536564139525305059/FTX EU - we are here! #39259)[1], USD[0.00], | Yes | |
| 02784012 | | USD[0.00], USDT[0] | | |
| 02784028 | | BTC[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02784039 | | BTC[0], ETH[0], USD[0.00], USDT[0.00003744] | | |
| 02784040 | | BNB[2.73423731], BNB-PERP[0], BTC[.00719607], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.07665281], ETH-PERP[0], FTT[32.98118890], FTT-PERP[0], GMT-PERP[0], NFT (326047963606131796/FTX EU - we are here! #95270)[1], NFT (354474685470027839/FTX AU - we are here! #1189)[1], NFT (398370319614754568/FTX AU - we are here! #1187)[1], NFT (401418104555943179/FTX EU - we are here! #95054)[1], NFT (407686012631428639/Montreal Ticket Stub #1230)[1], NFT (421246995992021939/Netherlands Ticket Stub #1039)[1], NFT (538632859746058849/Singapore Ticket Stub #1540)[1], NFT (541976870703755762/FTX AU - we are here! #41732)[1], NFT (573865611064827801/FTX EU - we are here! #94970)[1], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02784042 | | AKRO[3], AUD[4.89], BAO[5], BTC[.06026685], DENT[3], ETHW[.72140416], FTT[4.09383692], KIN[4], RSR[1] | Yes | |
| 02784044 | | ETH[.2799468], ETHW[.2799468], USD[2.46] | | |
| 02784045 | | TRX[.000054], USD[0.00], USDT[0] | | |
| 02784048 | | BTC[.0073], ETH[.002], ETHW[.002], USD[0.00], USDT[0] | | |
| 02784052 | | TRY[16.67], USDT[9172.09880320], XAUT[0.00009922] | | |
| 02784053 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02784060 | | TRX[.000001] | | |
| 02784061 | | AUD[0.10] | | |
| 02784065 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], SAND-PERP[0], STEP-PERP[0], USD[0.17], USDT[0] | | |
| 02784067 | | ATLAS[11098.113], TRX[.546763], USD[1.79] | | |
| 02784075 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.83220864], USD[9.98], USDT[0] | | |
| 02784076 | | USDT[0.00045725] | | |
| 02784077 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.14] | | |
| 02784078 | | TRX[.000001], USD[0.05], USDT[.000352] | | |
| 02784082 | | USDT[0] | | |
| 02784083 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.09668], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0955], AVAX-PERP[0], AXS[18.88012], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV[.9148], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[2186.8276], FTM-PERP[0], FTT[.09746], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[7611], HT-PERP[0], IMX[.14622], IMX-PERP[0], LINK[.09284], LINK-PERP[0], LOOKS-PERP[0], LRC[.9126], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PTU[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[1.48712], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.256124], USDI-433.16], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02784088 | | SAND[.12548505], TRX-PERP[0], USD[0.00] | | |
| 02784095 | | TRX[.000279], USD[0.04], USDT[.40858053] | Yes | |
| 02784098 | | USD[10039.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02784100 | | BNB[0], BTC[0], BTC-PERP[0], ETHW[0], FTT[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 02784101 | | KIN[1], TRX[1.000001], USDT[0.00004003] | | |
| 02784102 | | BNB[0], TRX[.000001], USD[0.00], USDT[0.37743952] | | USDT[.373311] |
| 02784106 | | BAO[1], DENT[1], TONCOIN[.00000913], USD[2990.77], USDT[0.00567429] | Yes | |
| 02784109 | | ATLAS-PERP[0], ENJ-PERP[0], POLIS-PERP[0], USD[0.22], USDT[0.20710500] | | |
| 02784112 | | LINK[5.09894], USD[26.73] | | |
| 02784116 | | ETH[0.66593166], FTM[0], FTT[25.05628543], USD[0.00], USDT[0] | | |
| 02784117 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00060511], ETH-PERP[0], ETHW[0.00060510], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.002412], USD[0.00], USDT[.691], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02784119 | | SGD[0.07] | | |
| 02784123 | | ALGOBULL[4220000], ALTBEAR[39000], ALTBULL[9.6], ASDBEAR[1840000], ATOMBULL[870], BCHBEAR[14200], BEAR[74000], BSVBULL[670000], COMPBEAR[220000], DEFIBEAR[8700], DOGEBEAR2021[3], DOGEBULL[60.09], DRGNBEAR[340000], EOSBEAR[550000], EOSBULL[18400], ETCBEAR[53000000], ETHBEAR[59000000], EXCHBEAR[1000], GRTBEAR[40000], HTBEAR[1420], HTBULL[2], KNCBEAR[276000], LEOBEAR[51], LINKBULL[1744.6], LTCBEAR[17900], LTCBULL[120], MATICBEAR2021[5500], MATICBULL[2913.3], MKRBEAR[64000], OKBBEAR[50000000], SUSHIBEAR[70000000], SUSHIBULL[480000], SXPBEAR[45000000], SXPBULL[5600], TOMOBULL[22000], TRXBEAR[19300000], UNISWAPBEAR[110], USD[0.00], USDT[0], XAUTBEAR[.00001], XLMBEAR[35], XLMBULL[211], XRPBEAR[91000000], XRPBULL[45850], XTZBEAR[1400000], XTZBULL[110], ZECBEAR[28] | | |
| 02784125 | | ATLAS[339.932], USD[1.03], USDT[0.00000001] | | |
| 02784127 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CRV-PERP[0], ETH-PERP[0], HOT-PERP[0], JASMY-PERP[0], LINA-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], STMX-PERP[0], USD[0.12], USDT[2.28228775] | | |
| 02784128 | | USD[25.00] | | |
| 02784129 | | ATLAS[205.68602562], ETH[.02349867], ETHW[.02349867], MANA[32.89467358], USDT[0.00077012] | | |
| 02784131 | | BTC[-0.00007767], USD[8.86] | | |
| 02784133 | | DOGE[1] | Yes | |
| 02784134 | | AKRO[3], BAO[17], COMP[.00001232], CRO[21.7847565], DENT[2], DOGE[113.38946329], ETH[.01284466], ETHW[.01268038], EUR[0.00], FTM[34.73257796], GALA[51.80222509], KIN[12], MANA[18.16391556], MATIC[43.83738453], NFT (547404364633990556/Ape Art #703)[1], OXY[18.53618077], SAND[10.13753643], SHIB[507593.70213572], SLP[193.78160751], SOL[.19791973], TRX[11.12037], USD[451.004963591], USD[0.00], VGX[.00004241], XRP[64.79012437] | Yes | |
| 02784136 | | DOGEBULL[2.14119361], USD[0.00], USDT[0], XRPBULL[7288.57220255] | | |
| 02784139 | | RAY[0.01604775] | | |
| 02784140 | | BAO[1], DENT[2], NFT (402258684779642428/FTX EU - we are here! #159001)[1], NFT (435320371593001098/FTX EU - we are here! #158891)[1], NFT (527571512424897819/FTX EU - we are here! #159055)[1], USD[0.00], USDT[0] | Yes | |
| 02784141 | | NFT (424299202841235026/FTX EU - we are here! #226083)[1], USD[0.06] | Yes | |
| 02784143 | Contingent | BTC[0.00005992], FTT[151.07691427], GDX[105.93], GLD[8.89], LUNA2[0.38417350], LUNA2_LOCKED[0.89640484], LUNC[83654.59], NEXO[.52883688], PAXG[1], SOL[.0056438], USD[542.17], USDT[0] | | |
| 02784144 | | ETH[.32693787], ETHBULL[0.00002911], ETHW[.32693787], USD[3.19], USDT[1.30801504] | | |
| 02784147 | | BAO[27000], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], SHIB[1300000], USD[0.01] | | |
| 02784148 | | TRX[0], USDT[0] | | |
| 02784149 | | BNB[0], CEL[0], GBP[0.00], MATIC[0], PERP[0], SOL[0] | | |
| 02784150 | | ATLAS[1827.52362051], ATLAS-PERP[0], DFL[826.5990586], ETH[0], ETH-PERP[0], GODS[56.68969025], USD[-0.03], USDT[0.00000001] | | |
| 02784153 | | BTC[0], TRX[0] | | |
| 02784156 | | BTC-PERP[0], ETH[.00025], ETHW[20.99625], USD[30757.02] | | |
| 02784165 | Contingent | LUNA2[0.00000683], LUNA2_LOCKED[0.00001595], LUNC[1.48906668], SOL[.52455465], USD[0.00], USDT[0.00000002] | | |
| 02784167 | | ALGO-PERP[0], APT-PERP[0], AR-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.224405], TRX-PERP[0], USD[95024.19], USTC-PERP[0] | Yes | |
| 02784170 | | NFT (331199638504124348/FTX AU - we are here! #47451)[1], NFT (406558605913312514/FTX AU - we are here! #47554)[1] | | |
| 02784171 | | SRM[0] | | |
| 02784173 | | BTC[.66493624], USD[0.85] | | |
| 02784175 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[1.40236500], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM_0096643], SRM_LOCKED[5.5249782], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-1.33], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[.8993], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02784176 | | ABNB[0], FTT[0], TSLA[.00080778], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 02784179 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], FIL-PERP[0], STX-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02784181 | | 0 | | |
| 02784183 | | BNB[.01], USD[0.62] | | |
| 02784186 | | RAY[0] | | |
| 02784191 | Contingent | 1INCH[0.55939882], ATLAS[1.69454053], AUDIO[.96922], BTC[0], BTT[0], DOT[4.797226], ENS[2.8971804], FIDA[56.12316908], GRT[559.79988438], KAVA-PERP[0], LINA[1527.6501324], LINK[4.1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00762550], NEAR[8.09905], REN[154.99183], RSR[0], SOS[0], SPELL[0], USD[0.11], USDT[0] | | |
| 02784196 | | AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], DASH-PERP[0], GALA-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[-0.29], USDT[8.61330519] | | |
| 02784201 | | BTC-PERP[0], EUR[0.00], LUNC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.01], USD[0.05594302], WAVES-PERP[0] | | |
| 02784206 | | THETABULL[49.85826], TRX[.000001], USD[0.19], USDT[0] | | |
| 02784215 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | | |
| 02784216 | | USD[0.00] | | |
| 02784222 | | BTC[.02299563], EUR[6.37] | | |
| 02784225 | | EUR[100.00], IOST-PERP[0], USD[22.10] | | |
| 02784226 | | SLND[32.1], USD[0.08] | | |
| 02784227 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[1], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.09799544], ETH-PERP[0], ETHW[0.09799544], LUNC-PERP[0], PROM-PERP[0], SOL-PERP[0], USD[-2.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02784235 | | AAVE[4.14], BTC[.0561], TRX[.000195], UNI[48.85], USDT[0.71310724] | | |
| 02784240 | | NFT (375863457049979399/FTX EU - we are here! #133317)[1], NFT (42715943791799049 1/FTX EU - we are here! #133035)[1], NFT (5144412196478219 77/FTX AU - we are here! #60978)[1], NFT (517106061350014772/FTX EU - we are here! #133244)[1] | | |
| 02784242 | Contingent | AVAX[1.02179232], BNB[0], LUNA2[0.08268198], LUNA2_LOCKED[0.19292463], LUNC[18004.1763178], SOL[0], TRX[.000001], USD[0.00], USDT[7.14846254] | | |
| 02784245 | | USDT[0] | | |
| 02784248 | | ATLAS[1234.5647366], BAO[1], USDT[0] | | Yes |
| 02784250 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00007959], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[3714.88305766], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02784253 | | USD[25.00] | | |
| 02784258 | | SRM[0] | | |
| 02784272 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[.94], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02784281 | | BNB[0], HT[0.00000001], MATIC[0], NFT (417358192338838080/FTX EU - we are here! #25895)[1], NFT (452239059707927781/FTX AU - we are here! #25609)[1], NFT (536769254909776045/FTX EU - we are here! #25776)[1], SOL[0], TRX[.000024], USDT[0] | | |
| 02784283 | | BAO[1], EUR[0.00] | | Yes |
| 02784285 | | BTC[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02784286 | | GBP[0.14], SOL[0.00409581], USD[0.62], USDT[507.35645170] | | |
| 02784287 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0003], ETH[0], ETH-PERP[0], ETHW[0.00093366], NEAR-PERP[0], SOL[.009], SOL-PERP[0], TRX[.002371], USD[256.31], USDT[20] | | |
| 02784288 | | ETH[.00098456], ETHW[.00098456] | | |
| 02784291 | | USD[0.00], USDT[0] | | |
| 02784295 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 02784302 | | BTC[.00004964], ETH[2.98701646], ETHW[1], MATIC[2301.6276568], SOL[25.25041982], USD[32620.59] | | |
| 02784303 | | AVAX[0], BAO[3], BTC[0], DENT[1], FTM[0], FTT[0], HNT[0], KIN[2] | | |
| 02784306 | | ATLAS[5781.8489187], AUD[0.55], BAO[2], KIN[2], TRX[1], UBXT[1], USD[0.00] | | Yes |
| 02784312 | | SRM[0] | | |
| 02784319 | Contingent | BTC[0], CRO-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LUNA2[0.03332109], LUNA2_LOCKED[0.07774921], LUNC[0], LUNC-PERP[0], MATIC[0], SOL[26.42], USD[2.26], USDT[0], USTC[0], USTC-PERP[0] | | |
| 02784321 | | ATLAS[380], USD[50.44] | | |
| 02784325 | | TRX[435] | | |
| 02784327 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02784328 | | USD[0.00], USDT[0] | | |
| 02784329 | | USD[1.98], USDT[.00718] | | |
| 02784335 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AKRO[1], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[2.00956214], AVAX-PERP[0], BAO[1], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOT[.01848104], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00054389], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT[0.17330536], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN[1], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[0.04961916], LINK-PERP[0], LUNA2[.0138], LUNA2_LOCKED[.0322], LUNC[0.02751518], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[1.94610452], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[27728.29902014], SHIB-PERP[0], SOL[0.00201956], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[82.001558], USD[14.19], USDT[0.00000011], USTC[0], XRP-PERP[0] | | MATIC[.954008] |
| 02784337 | Contingent | BTC[.01299888], ETH[.0389922], ETHW[.0389922], LUNA2[.01698624], LUNA2_LOCKED[0.03963456], LUNC[3698.790094], USD[0.00] | | |
| 02784340 | | NFT (356689092533113298/FTX EU - we are here! #247965)[1], NFT (456334301850071206/FTX EU - we are here! #248033)[1], NFT (457272677629856703/FTX AU - we are here! #55299)[1], NFT (457472036578209203/FTX EU - we are here! #248059)[1] | | |
| 02784347 | | RAY[9.66089778], RUNE[13.26733993], SRM[40.12888848], TRX[.000001], USDT[0.00000004] | | |
| 02784348 | | ETH[.63396282], ETHW[.00027213], USD[0.26], USDT[0.22788309] | | Yes |
| 02784350 | | CELO-PERP[0], DOGE-PERP[0], GMT-PERP[0], KNC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], XRP-PERP[0], ZRX-PERP[0] | | |
| 02784351 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00048915], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SHIB[5000000], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.001556], USD[0.42], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02784352 | | BTC[0], USDT[0] | | |
| 02784356 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.0098366], BAL-PERP[0], BAND-PERP[0], BTC[0.00000477], BTC-MOVE-0930[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000007], UNI-PERP[0], USD[0.00], USDT[0.00000164], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02784361 | Contingent, Disputed | LUNA2[0.00144732], LUNA2_LOCKED[0.00337709], LUNC[315.15823], TRX[.248283], USD[0.62], USDT[1.33892908] | | |
| 02784362 | | USD[25.00] | | |
| 02784363 | | ETH[.10816268], ETHW[.10706886] | | Yes |
| 02784364 | | BNB[0], BTC[0], BTC-PERP[0], CRO[0], ETH[0], SAND[0], SHIB[15688.46337205], USD[0.00], USDT[0] | | |
| 02784369 | | USD[0.00], USDT[2.98073405] | | |
| 02784372 | | SRM[0] | | |
| 02784373 | | BAO[1], KIN[1], USD[0.00] | | |
| 02784375 | | USDT[0] | | |
| 02784379 | | ATLAS[5800], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.1], HOT-PERP[0], ICP-PERP[0], REEF-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.57] | | |
| 02784383 | | RAY[0] | | |
| 02784385 | | USD[2.94] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02784387 | | AXS[1.399734], BTC[0.00259950], ENJ[67.98708], ETH[.01199772], ETHW[.01199772], MANA[59.9886], SAND[58.98879], USD[18.94] | | |
| 02784388 | | BNB[.00024432], FTT[26.43500551], USDT[0.03821666] | | |
| 02784390 | | USD[0.00] | | |
| 02784394 | | USD[2.48] | | |
| 02784396 | | MATIC[0], MATIC-PERP[0], TRX[0], USD[0.00], USDT[0.02999400] | | |
| 02784397 | | ATLAS[88.46024385], BAO[2], BNB[.00000108], USD[0.00] | Yes | |
| 02784402 | | CHF[100.00] | | |
| 02784403 | | AVAX[0], BNB[0], BTC[0], LTC[0], MATIC[0], USD[0.00] | | |
| 02784404 | | CRON-20211231[0], SHIB[200000], USD[0.23], USDT[0.00000001] | | |
| 02784413 | | CRO[180], SAND[19], USD[1.55] | | |
| 02784416 | | AKRO[5], ALPHA[1], AUDIO[1], BAO[7], DENT[6], ETH[0], FRONT[2], KIN[6], MATH[3], MATIC[2], RSR[1], TOMO[1], TRX[6], UBXT[3], USD[0.00] | | |
| 02784427 | | AVAX[5.37777416], ETH[.2785423], ETHW[.2785423], HNT[22.33690129], LINK[33.96308217], USD[0.00], USDT[0] | | |
| 02784430 | | USDT[0.00002902] | | |
| 02784432 | | SOL[0], USD[0.00], USDT[0] | | |
| 02784434 | | USD[0.00], USDT[0] | | |
| 02784435 | | ADA-20211231[0], ADA-PERP[0], BTC[0], USD[0.00], USDT[1.50052041] | | |
| 02784436 | | BAO[1], BAT[.00000914], BNB[.00000198], ETH[.00000261], ETHW[.00000261], EUR[0.00], FTM[0], FTT[.00000308], KIN[3], LTC[0], MATH[1], MATIC[.00000913], RSR[1] | Yes | |
| 02784438 | Contingent | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-0325[0], DOT-PERP[0], ETH[0.00093954], ETH-PERP[0], ETHW[0.00093954], FTT[25.09039400], GALA-PERP[0], LUNA2[16.61568893], LUNA2_LOCKED[38.76994084], LUNC[2000000.03000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[463.38] | | |
| 02784449 | | AUD[0.00], FTT[0.06434694], SPELL[200], USD[1.08] | | |
| 02784457 | | CRO[133.02965755], USD[0.00] | | |
| 02784459 | | FTT[1.1351211], TRX[96], USD[0.00], USDT[0] | | |
| 02784464 | | BOBA[.01194221], NFT (526433020013311275/FTX AU - we are here! #50192)[1], USD[217.66] | | |
| 02784469 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02784481 | | BAO[5], BTC[.00974863], ETH[.05054569], ETHW[.04991595], EUR[0.01], KIN[12], UBXT[3], USD[0.00] | Yes | |
| 02784483 | | AVAX[16.99874], BTC[0.17759143], DOT[20], ETH[.9], ETHW[.9], EUR[119.15], LINK[39.9928], MATIC[300], SOL[2.99946], USD[0.61] | | |
| 02784484 | | EUR[0.00] | | |
| 02784491 | | AUD[7158.92], USD[0.00], USDT[0] | | |
| 02784493 | | BNB[.00000001], USD[1.23], USDT[0] | | |
| 02784496 | | AVAX-PERP[0], BTC[.81408807], USD[0.00] | | |
| 02784497 | | EUR[100.00] | | |
| 02784500 | Contingent | BTC[0], ETH[0], ETH-PERP[0], ETHW[0], LUNA2[0.01510286], LUNA2_LOCKED[0.03524001], LUNC[425.59282858], LUNC-PERP[0], SOL[0], USD[0.05], USTC[1.86121707] | | |
| 02784504 | | SRM[0] | | |
| 02784509 | | ATLAS[612.82162714], USD[0.00], USDT[0] | | |
| 02784511 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[52.54], USDT[0.18046177], USTC-PERP[0], WAVES-PERP[0] | | |
| 02784513 | | GBP[6.69] | Yes | |
| 02784515 | | AUD[0.00], BTC[.12358544], USD[1.07] | | |
| 02784526 | | AKRO[2], BAO[1], BTC[0], CEL[0], DENT[2], FIDA[1.02230898], FTT[0], GALA[0], HOLY[1.06441884], KIN[1], LINK[0], MATIC[0], REEF[117.81278556], RSR[1], SHIB[21521.69915503], SOL[0.00010341], TRX[1], USTC[0] | Yes | |
| 02784529 | | ETH[0.01516594], ETHW[0.01516594], FTT[12.04185235], SAND[0], USD[1.01] | | |
| 02784534 | | ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ENS-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[-7.95], USDT[14.80155845], WAVES-PERP[0], XRP-PERP[0] | | |
| 02784536 | | GST[19.91576904] | | |
| 02784538 | | BNB[0], BTC[.01044], CRO[260], GALA[440], SAND[6.99867], SOL[1.05112218], USD[2.65] | | |
| 02784540 | | BNB[0], TRX[.000001], USD[0.00], USDT[0.00023028] | | |
| 02784542 | Contingent | ETHW[1.33663232], GBP[0.00], LUNA2[5.81217369], LUNA2_LOCKED[13.56173862], TRX[.001102], USD[0.00], USDT[14173.54808639] | | |
| 02784548 | | BNB[.3], BTC[0.01924422], DOGE[1000], DOT[3.10964964], ETH[0.08954984], ETHW[.08954984], EUR[0.00], FTM[9.78163153], FTT[0], LINK[7.50562006], LTC[1], MANA[31.6869475], MATIC[500], SOL[21.61613719], SRM[10.65431152], TRX[0.00000002], XRP[36.06273714] | | |
| 02784550 | | BTC-PERP[0], ETH[.00036706], ETH-PERP[0], ETHW[.00036706], SAND-PERP[0], USD[0.37] | | |
| 02784551 | | 0 | | |
| 02784557 | | ETH[.67864658], ETHW[.67836138], FTT[86.31520031], TRX[.000017], USDT[758.10208695] | Yes | |
| 02784559 | | USD[0.00] | | |
| 02784561 | | USD[1.07] | | |
| 02784562 | | ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], BTC[0.00865953], ETH-PERP[0], EUR[482.34], FTM-PERP[0], LUNC-PERP[0], USD[1.47], USDT[0.00831744], ZEC-PERP[0] | | |
| 02784563 | | USD[4.04] | | |
| 02784564 | | USDT[0.00027784] | | |
| 02784569 | | SOL[32.28627713], USD[0.01] | | |
| 02784570 | | TRX[.000001], USD[0.01] | | |
| 02784574 | | SRM[0] | | |
| 02784575 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02784578 | | ETH[.00000299], ETHW[.00000299] | Yes | |
| 02784579 | | INTER[41.892058], USD[0.49], USDT[0.49589311], XRP[119.36694] | | |
| 02784580 | | USD[0.00] | | |
| 02784606 | | HNT[0], TRX[0], USD[0.00] | | |
| 02784607 | | BTC[0], USD[-0.01], USDT[.022087] | | |
| 02784608 | | USD[0.00] | | |
| 02784612 | | NFT (350512376505160811/FTX EU - we are here! #219216)[1], NFT (433186883759895031/FTX EU - we are here! #219201)[1], NFT (501446422955248621/FTX EU - we are here! #219190)[1] | | |
| 02784614 | | USD[0.00], USDT[0] | | |
| 02784615 | | BTC[.0710896], ETH[.49277538], ETHW[.49277538], EUR[0.00], SOL[3.09765156] | | |
| 02784625 | | USD[1000.00] | | |
| 02784626 | | DOGE[0.00000460], LTC[.00000281], TRX[0.00045600], USDT[0] | | |
| 02784627 | | BTC[0], LTC[0.00435300], USD[0.18], USDT[41.94337671] | | |
| 02784631 | Contingent | ATOM[.023332], ATOM-PERP[0], ETH[.00058513], ETH-PERP[0], ETHW[.00088587], LUNA2[0.00260903], LUNA2_LOCKED[0.00608773], LUNC[568.1220363], SHIB-PERP[0], TRX[.000784], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02784632 | | SOL[.93038696], USDT[300.00000182] | | |
| 02784637 | | ATLAS-PERP[0], AXS[.05042871], AXS-PERP[0], BICO[0], BTC[.00006305], DFL[173.10849465], ENJ[23.42021752], GALA[1021.89306029], GALA-PERP[0], HUM-PERP[0], MANA-PERP[0], REEF[2075.33051762], RNDR[0], SAND[18.78261538], SAND-PERP[0], SLP-PERP[0], USD[7.94], USDT[0] | | |
| 02784640 | | BOBA[.16846762], USD[0.36] | | |
| 02784645 | | ETH[1], ETHW[1], MANA[10] | | |
| 02784656 | | TRX[.000001], USDT[948.56602091], XRPBULL[6440] | | |
| 02784658 | | TRX[.000001], USDT[0] | | |
| 02784660 | | SOL[.11475866], UBXT[1], USD[0.00], USDT[0.00000185], XRP[5.44366822] | Yes | |
| 02784662 | | ETHW[3.64150039] | | |
| 02784666 | | ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ[739.883], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000044], USD[0.00], USDT[4.27075769], ZIL-PERP[0] | | |
| 02784667 | | BTC[.0963], EUR[0.47] | | |
| 02784668 | | ETH[.00000001], KIN[1], NFT (290305306502300032/FTX EU - we are here! #191089)[1], NFT (306209591795129149/FTX EU - we are here! #191115)[1], NFT (404805244974013653/FTX EU - we are here! #191060)[1], USD[13.18], USDT[6.00000065] | | |
| 02784677 | | AVAX[0], BAT-PERP[0], ENJ-PERP[0], FTT[0], LUNC-PERP[0], SAND-PERP[0], SOL[0], THETA-PERP[0], USD[0.00], USDT[0.03598012] | | |
| 02784681 | Contingent | FTT[184.005765], LUNA2_LOCKED[44.06805682], SOL[381.29295723], USD[0.00], USDT[753.47143249] | | |
| 02784684 | | BTC[.00037919], EGLD-PERP[0], ETH-PERP[0], STETH[0.00000917], USD[0.00], USDT[0] | Yes | |
| 02784687 | | BRZ[.00352521], LUNC[0], USD[0.00], USDT[0.00000031] | | |
| 02784689 | | 1INCH[0], CHZ[271.27891067], DOGE[271.16848957], EUR[0.07], KIN[3551777.81092802], UBXT[1] | Yes | |
| 02784698 | | AMPL[0], AMPL-PERP[0], BTC[0], ETHHEDGE[127.2521955], FTT[3.54209237], LINK[3027.26858596], LOOKS[0.00000001], PAXG[25.08579191], SLV[250.28734683], STETH[0], USD[0.00], USDT[9867.42434931], USDT-PERP[0] | Yes | |
| 02784699 | | AKRO[2], BAO[6], DENT[2], KIN[4], NFT (389476687272239322/FTX EU - we are here! #190852)[1], NFT (522897284357794255/FTX EU - we are here! #190988)[1], NFT (568991741898236270/FTX EU - we are here! #190945)[1], USD[0.00], USDT[0] | | |
| 02784700 | Contingent | BTC[0], BTC-PERP[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003224], USD[0.35], USDT[0] | | |
| 02784705 | | TRX[.139787], USDT[0] | | |
| 02784707 | | USD[25.00] | | |
| 02784709 | | AVAX[0], BNB[0], ETH[0], ETHW[0.00021814], ICP-PERP[0], MATIC[0], SOL-PERP[0], STETH[0.00002724], USD[0.01], USDT[0.29914916], USDT-PERP[0] | | |
| 02784714 | | BTC[0.04953661], DOGE[1033.96614739], USD[0.01], USDT[-73.30054194] | | |
| 02784720 | | USDT[0] | | |
| 02784721 | Contingent, Disputed | BTC[0], LTC[.003] | | |
| 02784728 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[4.11108452], TRX[.000777], USD[0.57], USDT[0], XRP-PERP[0] | | |
| 02784732 | | CRO-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02784734 | | POLIS[5.35136739], POLIS-PERP[0], USD[0.03], USDT[0.00000002] | | |
| 02784738 | | BTC[.00914707], USDT[21.00023509] | | |
| 02784740 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02784741 | | BAO[1], BTC[.01169535], USD[0.01] | Yes | |
| 02784743 | | BTC[.19278769], ETH[3.12744224], SOL[159.57744318], USD[0.00] | | |
| 02784753 | | ATLAS[432.21906067], BNB[.14891], BTC[.00306], ETH[.020705], ETHW[.020705], FTT[2.6242575], RUNE[11.930355], SOL[.85255] | | |
| 02784755 | | BAO[1], BTC[.00000004], DENT[1], ETH[.08151125], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02784756 | | USD[25.00] | | |
| 02784758 | | XRP[.02898745] | Yes | |
| 02784761 | | ATOM[250], BTC[1.98962], ETH[50], ETHW[50], LINK[61.1], MATIC[49.9905], SOL[899.410011], USD[0.00], USDT[0] | | |
| 02784762 | | BTC[.00000787], SLND[152.71379245], USDT[0.00000003] | | |
| 02784768 | | TRX[.000782], USDT[0.00000012] | | |
| 02784770 | | USD[0.00] | | |
| 02784772 | | BTC[.0015] | | |
| 02784779 | | USD[216.29] | Yes | |
| 02784780 | | BAL-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[4.30], FLM-PERP[0], GAL-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], REN-PERP[0], SOL-PERP[0], USD[-0.28], USDT[0.00336168], XRP-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02784789 | | BAO[1], BTC[.03870075], ETH[1.12162482], ETHW[.24493286], NFT (338294239730631118/FTX EU - we are here! #131144)[1], NFT (349241020325120776/The Hill by FTX #9744)[1], NFT (349885328069821293/FTX EU - we are here! #131086)[1], NFT (353922077761299001/FTX AU - we are here! #39209)[1], NFT (379202502881339667/FTX AU - we are here! #39272)[1], TRX[.00003], USDT7163.87], USDT[14969.42377121], XRP[52.54006876] | Yes | |
| 02784791 | | AKRO[3], AMD[.63117383], APE[9.22267041], BAO[44], BTC[.0087507], CRO[22.46623447], DENT[9], DOGE[1404.38619112], ETH[.09870638], ETHW[.0976804], FIDA[3.78301446], FTT[5.89974704], GMT[55.94524613], KIN[51], MANA[10.45660543], NFT (332177615429423228/FTX EU - we are here! #22416)[1], NFT (392181270915493114/FTX EU - we are here! #224217)[1], NFT (552164857191517753/FTX EU - we are here! #224200)[1], NVDA[.03061103], RSR[4], SHIB[311822.44606953], SOL[.00000581], TRX[4], UBXT[3], UNI[26.44656225], USD[2345.90], USDT[8.89283237], XRP[234.5459562] | Yes | |
| 02784793 | | TRX[.000005], USD[0.89], USDT[0.00000001] | | |
| 02784801 | | NFT (290507175904336172/FTX EU - we are here! #116874)[1], NFT (312678645566579079/0/FTX EU - we are here! #117054)[1], NFT (447200245015118443/FTX AU - we are here! #116988)[1], NFT (460609198429304252/The Hill by FTX #9871)[1] | Yes | |
| 02784805 | | APE[.08841454], AUDIO-PERP[0], ENS-PERP[0], NFT (567021076340817071/FTX AU - we are here! #45648)[1], SOL[.009085], USD[0.00], USDT[0.00013577] | | |
| 02784806 | | 1INCH[253.39026503], AXS[2.81445058], DOT[22.03276518] | | |
| 02784815 | | 0 | | |
| 02784821 | | BTC[0], FTT[1.11704566], JST[.00000001], USD[0.00], USDT[0] | | |
| 02784823 | | USD[0.45] | | |
| 02784844 | | BTC[.0002], ETH[.004], ETHW[.004], FTT[1.14774269], USD[4.70], USDT[0.00000043] | | |
| 02784846 | | APE-PERP[0], ATOM[0], ATOM-PERP[0], BTC[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0310[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], CRO-PERP[0], DOT[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00162749], MATIC[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000017], USD[0.00], USDT[0.06975246], VET-PERP[0], XAUT-PERP[0] | | |
| 02784850 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[7.98675071], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM.00000002], FTM-PERP[0], FTT-PERP[0], GMT[.4686], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.00000001], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[15.87632161], TRX-PERP[0], USD[-0.83], USDT[0.00596006], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02784851 | | ATLAS[20], BTC[.0004], GALA[30], SPY[.03117], TONCOIN[5.04932858], TONCOIN-PERP[0], USD[0.03] | | |
| 02784852 | | BTC-PERP[0], ETH-PERP[0], OMG-PERP[0], TRX[.000001], USD[0.01] | | |
| 02784856 | | BTC[.36050145], DENT[1], ETH[.33302366], ETHW[.3328595], GALA[1604.30566474], GBP[0.01], HOLY[1.05401395], KIN[2], MATIC[1.01890231], RSR[1], UBXT[1] | Yes | |
| 02784859 | | BNB[0], BRZ[0.00002067], USDT[0] | | |
| 02784862 | Contingent | RAY[4.78566046], SRM[5.10623818], SRM_LOCKED[.0887115], USD[3.35] | | |
| 02784863 | | USD[0.00] | | |
| 02784864 | | SRM[0] | | |
| 02784866 | | BTC[0.00005324], ETH[.00071913], ETHW[.00071491], FTT[216.08722501], GBP[0.01], USD[6857.21] | Yes | |
| 02784869 | | BTC[0.00189982], BTC-PERP[0], POLIS[1.799658], USD[1.60] | | |
| 02784876 | | BTC[0.00001099], DOGE[.85962], ETH[0], LINK[1.299753], LTC[0], USD[0.00] | | |
| 02784877 | | NFT (454838617099245579/FTX EU - we are here! #280327)[1], NFT (493472686061859841/FTX EU - we are here! #280332)[1], TRX[1.000001], USD[0.00] | Yes | |
| 02784880 | | AUD[0.00], USD[0.00] | | |
| 02784884 | | 0 | | |
| 02784888 | | EUR[0.00], TRX[.000014], USD[0.00], USDT[0], XRP[0] | | |
| 02784893 | | MOB[0.00401433], USD[0.00], XRP[63.80722065] | | |
| 02784894 | | ATLAS[1750], FTT[0], SNY[100], USD[0.18] | | |
| 02784895 | | USD[69.00] | | |
| 02784896 | | USD[3.02], USDT[0.00000074] | | |
| 02784897 | | AKRO[1], SAND[17.69451928], UBXT[1], USD[2.66] | Yes | |
| 02784898 | | USD[25.00] | | |
| 02784900 | Contingent | ANC-PERP[0], BAL[.00398], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.03482069], LUNA2_LOCKED[0.08124829], LUNC[7582.28], SHIB-PERP[0], TONCOIN[.04082], TONCOIN-PERP[0], USD[6.91], USDT[0.00401726] | | |
| 02784903 | | ETH-PERP[0], USD[0.34] | | |
| 02784905 | | ATLAS[0], ATLAS-PERP[0], USD[0.00], XRP[0] | | |
| 02784914 | | TRX[.000001] | | |
| 02784916 | | CRO[1], USD[0.43] | | |
| 02784918 | | ALT-PERP[0], USD[0.00] | Yes | |
| 02784922 | | BNB[47.05819666], BRZ[19393.90974298], PAXG[.34994968], USD[10631.20], USDT[0] | | |
| 02784928 | | BTC[.00374207], SOL[.03890191], USD[2.74] | Yes | |
| 02784930 | | SRM[0], SUSHI[0] | | |
| 02784934 | | TRX-PERP[0], USD[0.79], USDT[0.00000001] | | |
| 02784935 | | ETH[.00000082], ETHW[.00000082], TRX[.000001] | Yes | |
| 02784937 | | ATLAS[599.88], AVAX[3.0984], DOGE[3898.82], DOT[20.092], ETH[.75047], ETHW[.75047], HNT[10.094], MANA[40.966], MATIC[609.438], SAND[69.942], SHIB[6096680], SOL[11.4951], SRM[260.918], USD[172.27], XRP[599.84] | | |
| 02784940 | | USD[25.00] | | |
| 02784941 | | BTC[0], USD[0.00] | | |
| 02784945 | | NFT (422916667872265804/FTX AU - we are here! #52433)[1], NFT (503922258000106221/FTX AU - we are here! #52411)[1], NFT (547766996227456377/The Hill by FTX #37800)[1] | | |
| 02784946 | | USD[0.00] | | |
| 02784948 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00], EURT[.00000015], FTM-PERP[0], FTT[0], GALA-PERP[0], MANA-PERP[0], SHIB-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 02784953 | | USD[0.00], USDT[0.00000001] | | |
| 02784955 | | ATLAS[510], USD[0.74], USDT[0] | | |
| 02784956 | | BNB[.009895], TRX[.000005], USD[4.91], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02784957 | | BCH[0], ETH[0], SOL[0], USD[20.50], USDT[0] | | |
| 02784959 | | BNB[0], BTC[0], ETH[0], GOG[0], IMX[0], MATIC[0], SOL[0], USDT[0.00000708] | | |
| 02784963 | | TRX[.000001], USDT[3.77949234] | | |
| 02784965 | | EUR[0.00], SOL[3.85974048], SOL-PERP[0], USD[0.07], USDT[0.00000173] | | |
| 02784973 | | NFT (299920128854690243/The Hill by FTX #26284)[1], USDT[0.00000799] | | |
| 02784974 | | 0 | | |
| 02784983 | | ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], GALA-PERP[0], SHIB-PERP[0], TRX[.812874], USD[0.26] | | |
| 02784984 | | ATLAS[810], POLIS[14.6], USD[0.46] | | |
| 02784989 | | BNB[0.00529407], BRZ[0.00323294], USD[0.51] | | |
| 02784992 | | SRM[0], SUSHI[0] | | |
| 02784993 | Contingent | LUNA2[5.99986968], LUNA2_LOCKED[13.99969592], USD[50.07] | | |
| 02784994 | | BTC-PERP[0], USD[-0.20], USDT[.26695468] | | |
| 02784996 | | BTC-PERP[0], MATIC[38.40670336], USD[0.33] | | |
| 02784997 | | BTC[0.00006487], BTC-PERP[0], DOGE-PERP[0], ETH[.00799], ETH-PERP[0], ETHW[.00799], USD[0.84] | | |
| 02785001 | | ALEPH[.11945967], ALPHA[1.00016288], CRO[.23526142], ETH[0], FRONT[1.00167244], KIN[1], TRX[.000001], USDT[0] | Yes | |
| 02785002 | | BNB[0], BTC[0.08191743], ETH[0], EUR[0.00], SOL[0], USD[0.00], USDT[0], USTC[0], XRP[0] | Yes | |
| 02785008 | Contingent | ATLAS[1396.9449], LUNA2[0.02436490], LUNA2_LOCKED[0.05685145], LUNC[5305.51], USD[0.00], USDT[0] | | |
| 02785010 | | TRX[.000001], USDT[.003653] | Yes | |
| 02785011 | | AKRO[1], BAO[4], BNB[.42644409], ETH[.17849727], ETHW[.1782544], KIN[3], TRX[3], USD[0.32] | Yes | |
| 02785013 | Contingent | BTC[0], DOGE[15], ETH[0], GBP[0.00], LUNA2[0.96231785], LUNA2_LOCKED[2.24540832], LUNC[3.1], USD[21.26], USDT[0.00000446] | | |
| 02785014 | | NFT (304409739258764793/FTX EU - we are here! #204823)[1], NFT (349771699737082690/The Hill by FTX #14692)[1], NFT (360294159190343699/FTX EU - we are here! #204790)[1], NFT (369449638308661752/FTX Crypto Cup 2022 Key #20034)[1], NFT (522375638721454178/FTX EU - we are here! #204759)[1] | | |
| 02785024 | | ATLAS[5410], BRZ[.04122122], FTT[.00653469], POLIS[2.1], USD[0.03], USDT[0] | | |
| 02785028 | | BTC[.01319924], ETH[.00096827], ETHW[.00096827], USD[1385.55], USDT[0] | | |
| 02785029 | | BTC[0.00079984], DOT[.399924], ETH[.00799848], ETHW[.00799848], SOL[.1299772], USD[28.49] | | |
| 02785038 | | ETH[0], FTT[0.00372163], USD[0.00], USDT[0] | | |
| 02785039 | Contingent | BTC[0.00369929], ETH[.00015267], ETHW[.10915267], LUNA2[2.51546778], LUNA2_LOCKED[5.86942483], LUNC[547748.4068209], USDT[127.94990735] | | |
| 02785045 | | ATLAS[257.85237848], CRO[80.04321142], CRO-PERP[0], EUR[0.00], SAND[7.61460354], USD[0.00] | | |
| 02785049 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR[190], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.05], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02785050 | | BNB[0] | | |
| 02785053 | Contingent | ATLAS[749.865], CRO[369.9334], CRO-PERP[0], FTM[167.96976], FTT-PERP[0], GALA[239.9568], GALA-PERP[0], LRC-PERP[0], LUNA2[1.08411758], LUNA2_LOCKED[2.52960770], LUNC[36068.8869042], MANA[70], MANA-PERP[0], MATIC[99.982], SOL[.99982], SRM[29.9946], USD[966.12], USDT[2920.32232260] | | |
| 02785054 | | BTC[.00145315], USD[3.82] | | |
| 02785056 | Contingent, Disputed | NFT (333864305183705524/FTX EU - we are here! #266029)[1], NFT (374092578830504054/FTX EU - we are here! #266038)[1], NFT (387952142110625039/FTX EU - we are here! #266034)[1] | | |
| 02785064 | | AAVE[0], AKRO[2], ATLAS[0], AVAX[0], BAO[11], BAT[0], BOBA[0], BTC[0.00000001], CHZ[.00195664], CRV[0], DOT[.00004816], FTM[0], GARI[.00042685], GBP[0.00], GRT[0], KIN[8], LINK[.00002276], MANA[0.00316769], OXY[0], RSR[2], SAND[0.00010315], SHIB[103.10730865], SOL[0.00000435], TRX[1], UBXT[2], USD[0.00], XRP[0] | | |
| 02785071 | | BAO[1], BTC[.00000022], USDT[0.00020602] | Yes | |
| 02785073 | | AKRO[3], BAND[0.00242842], BAO[3], CHZ[1], CRO[.04346766], CVC[.07279743], DENT[5], DOT[.0005352], FTM[.0010986], GALA[.820487], KIN[3], RSR[2], SAND[61.08385501], SXP[1.03611912], TOMO[2.10987314], TRU[1], TRX[7], UBXT[4], USD[0.00] | Yes | |
| 02785075 | | FTM[11.21545314], LOOKS[0], USD[0.00] | | |
| 02785078 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[.0116], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[3.48], ETH[.036], ETH-PERP[0], ETHW[.036], FTM-PERP[0], FTT[.3], GALA-PERP[0], HNT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[35.35], VET-PERP[0], XLM-PERP[0], XRP-PERP[129] | | |
| 02785079 | | HT[22.90416801], UBXT[1], USD[0.00] | Yes | |
| 02785085 | | BTC[.01069666], ETH[.0009714], ETHW[.1429714], FTT[.09974], SOL[.009498], TRX[474], USDT[1.41053725] | | |
| 02785092 | | TONCOIN[95] | | |
| 02785095 | | BTC[.0041], LINK[7.799622], USD[0.58] | | |
| 02785096 | | GBP[0.00], SOL[.60538058], USD[0.00], USDT[0.00000001] | | |
| 02785099 | | AVAX[0], BULLSHIT[.35], USD[0.00] | | |
| 02785100 | | BTC[0.00379927], BTC-PERP[.0052], DOGE[764.85465], ETH-PERP[.038], LTC[.89], USD[-146.53] | | |
| 02785101 | | BAO[5], BTC[0.00079056], CHZ[.00661673], CRO[33.04942397], DOGE[.00391477], ETH[.00675558], ETHW[.00667344], KIN[2], LUNC[.00048922], MANA[.00770222], SHIB[117.3078884], USD[0.04] | Yes | |
| 02785102 | | SUN[181.314], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02785104 | | ATLAS[7000], ATLAS-PERP[0], POLIS[103.5], SAND[111], SHIB[16600000], STEP[18804.61931116], TRX[.0001], USD[0.08], USDT[0] | | |
| 02785107 | Contingent | ADABULL[.038728], ADAHEDGE[.003444], BEAR[830.53], BNBBULL[.00054973], BNBHEDGE[31.9], BTC[0.00000211], BULL[0.00018394], DEFIBULL[2.5779], ETH[0.00074697], ETHBULL[0.00431604], ETHHEDGE[.0056796], ETH-PERP[0], ETHW[0.00018701], FTM-PERP[0], FTT[.0159055], HEDGE[.00050628], HNT-PERP[0], LUNA2[0.00446507], LUNA2_LOCKED[0.00198516], LUNC[101.2702568], MATICBEAR2021[50599810.457], MATICHEDGE[2415.45242], MIDBEAR[509.42], USD[13.06], XTZHEDGE[.0002178] | | |
| 02785111 | | ATLAS[319.976], POLIS[8.4], TRX[.200002], USD[1.48] | | |
| 02785113 | | USD[0.00] | | |
| 02785122 | | USDT[0] | | |
| 02785132 | | SUSHI[0] | | |
| 02785134 | | LOOKS[6.9986], SPELL[8415.43545542], USD[1.36], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02785136 | | EUR[0.00], USDT[0] | | |
| 02785137 | | ATLAS[0], FTT[.00786972], POLIS[0] | | |
| 02785138 | | BTC[.00006292], TRX[38.28585612], USD[1.42], USDT[9448.26016651] | | |
| 02785147 | | USD[0.00] | | |
| 02785153 | | BTC[0], USD[2.37] | | |
| 02785172 | | ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BiT-PERP[0], BNB-PERP[0], BTC-MOVE-0504[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[250], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.085], FIL-PERP[0], FTM-PERP[0], FTT[.2], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00004501], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02785175 | | BNB[.00000002], BRZ[.01255851], BTC[.01255851], ETH[.0691], ETHW[.0691], SOL[0.83280546], USD[152.25] | | |
| 02785176 | | BRZ[0.00388764], BTC[0], USD[0.00] | | |
| 02785177 | | BNB[0], FTT[0], MATIC[0], SAND[0], SOL[0], USDT[0.00000004] | | |
| 02785180 | | AKRO[28], ALPHA[4], AUDIO[2], BAO[49], BAT[1], CHZ[2], CRO[867.45677417], DENT[20], FIDA[2], FTM[150.99769658], HOLY[1], HXRO[1], KIN[50], MATH[6], RSR[16], SECO[1], SHIB[665.35441784], TOMO[2], TRU[1], TRX[26], UBXT[28], USD[0.00] | | |
| 02785182 | | SUSHI[0] | | |
| 02785183 | | BNB[.00500536], ETH-PERP[0], USD[0.00], USDT[7.12045718] | | |
| 02785190 | | BNB[19.33775234], USDT[4.50768196] | | USDT[4.49206] |
| 02785191 | | ANC-PERP[0], ATLAS[.10265], AURY[.58213523], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GENE[.000255], HBAR-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[3805.75], XRP[.1583], XRP-0325[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02785196 | | BNB[0], LTC[.003], SOL[0], TRX[.882904], USDT[1.14030713] | | |
| 02785202 | | BTC[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], ETH[0.00100764], ETH-PERP[0], ETHW[0.00059320], FTM-PERP[0], HBAR-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[.00000202], USD[3.57], USDT[0.00000001], USTC-PERP[0] | | |
| 02785204 | Contingent | ATOM-PERP[0], BCH-PERP[0], BTC[0.48730243], BTC-PERP[0], ETH[15.39507698], ETH-PERP[0], ETHW[15.39507698], FTM-PERP[0], FTT[340.50837], FTT-PERP[0], LTC-PERP[0], LUNA2[333.9782673], LUNA2_LOCKED[779.2826236], LUNC[.0007291], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1525.59], USDT[9.10679094] | | |
| 02785206 | | BTC[.000025], TONCOIN[105.599297], TONCOIN-PERP[0], USD[0.78] | | |
| 02785208 | | ETH[.005], ETH-0325[0], ETHW[.005], TRX[.000112], USD[40.58], USDT[.99730466] | | |
| 02785213 | | BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], TRX[.00078], USD[0.05] | | |
| 02785215 | | BTC[.2067263] | Yes | |
| 02785218 | | CRO-PERP[0], USD[0.00] | | |
| 02785223 | | FTT[127.88563], GENE[585.90982], IMX[364.9343], USD[102.39] | | |
| 02785228 | | MTA[1050.622], TRX[.000001], USDT[80.9385554] | | |
| 02785232 | | AUD[0.00], BAO[1], CHZ[.00205184], KIN[2], TRX[1117.21190024], USD[0.00] | Yes | |
| 02785233 | | BTC[0] | | |
| 02785234 | | BOBA[42.73038596] | | |
| 02785237 | Contingent | AVAX[0], AVAX-0930[0], AXS[9.41923222], FTM[0], LUNA2[0.00026240], LUNA2_LOCKED[0.00061227], LUNC[57.1391415], NFT [4662284343716835 34/FTX EU - we are here! #93228][1], NFT [4775979016182503 82/FTX EU - we are here! #92708][1], NFT [5595045918931 23433/FTX EU - we are here! #93380][1], RAY[0], SOL[0], USD[0.79] | | AXS[9.188919] |
| 02785243 | | ETH[0], USD[0.00] | | |
| 02785248 | | BTC[.02868908], SOL[8.775014], USD[0.00], USDT[0.00000001] | | |
| 02785256 | | USD[1.97], USDT[0], XRP[.88] | | |
| 02785257 | | DOGE[34088.25678] | | |
| 02785261 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02785262 | | ATLAS[1420], TRX[.000002], USD[0.54], USDT[0.00000830] | | |
| 02785272 | | BAO[2], BOBA[5.70171769], CRO[83.90699513], DENT[1], GALA[65.21903452], GBP[0.81], KIN[1] | Yes | |
| 02785274 | | BOBA[.0408105], USD[0.00] | | |
| 02785277 | | USD[250.00] | | |
| 02785281 | | SUSHI[0] | | |
| 02785283 | | GOG[314.94015], MBS[634.87935], USD[0.69] | | |
| 02785288 | Contingent | FTT[0.04606065], LINK[0.10000000], LUNA2[1.10846711], LUNA2_LOCKED[2.58642327], LUNC[241371.04856732], MATIC[0], SOL[12.51995990], USD[0.00], USDT[0] | | SOL[.32001807] |
| 02785290 | | BNB[0], DFL[1110.37329409], ENJ[0], FTT[4.47068855], MANA[0], SAND[0], TONCOIN[60.07573080], XRP[0] | | |
| 02785291 | | RAY[1.99962], USD[3.33] | | |
| 02785294 | | ETH[6.40863093], ETHW[6.21712205] | Yes | |
| 02785295 | | BTC[.07895881] | Yes | |
| 02785298 | | AKRO[1], AUD[1.70], BAO[2], BAT[248.01354858], BNB[.11926873], BTC[.05018358], DENT[1], DFL[351.28547942], DOGE[473.94676039], ETH[.37585214], ETHW[.37569436], KIN[4], MANA[30.33723936], RSR[2], SOL[1.20411225], TRX[4], UBXT[1], USD[0.01] | Yes | |
| 02785300 | | USD[0.00] | Yes | |
| 02785307 | | IMX[1.18608246], MBS[.9834], USD[0.00], USDT[0] | | |
| 02785312 | | TRX[.000003], USD[0.00] | | |
| 02785313 | | BTC[.00006211], FTT[.13980837], TRX[.000001], USD[0.85], USDT[2994.46336330] | | |
| 02785317 | | SOL[49.5005931], USD[3.45] | | |
| 02785318 | | BTC[.00000006], USD[0.00], XRP[.00229835] | Yes | |
| 02785323 | | USDT[0.00000090] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02785324 | | USD[0.00], USDT[0] | | |
| 02785327 | | TONCOIN[.02], USD[0.24] | | |
| 02785329 | | ALCX[114.5265723], BTC[.00343141], ETH[.00090045], ETHW[.00090045], LRC[6585], SRM[.84249], USD[1.51] | | |
| 02785338 | | BAO[3], CRO[0.00016217], DENT[1.02581366], EUR[0.00], JST[.00371722], KIN[1], RSR[1], SAND[.00005146], SOL[0.00000993], TRX[0], USD[0.00], XRP[0.00012297] | Yes | |
| 02785340 | | BF_POINT[100] | Yes | |
| 02785346 | | BOBA[.00471281], USD[1.25] | | |
| 02785347 | | AAVE[.00007151], BICO[0], DYDX[0.00473073], ENJ[0.01388836], ENS[0.00116957], MBS[0.01477280], PRISM[0.68995833], SHIB[351.73331210], SPELL[0.42162424], TRY[0.03], USD[0.01], USDT[0.01070111] | Yes | |
| 02785348 | | BTC[0], SLP[9.8309], USD[0.01], USDT[0] | | |
| 02785350 | | SLND[176.866389], USD[0.82] | | |
| 02785358 | | ATLAS[120], ROOK[.54289683], USD[0.02] | | |
| 02785360 | | ALGO-20211231[0], BOBA[.62956425], BOBA-PERP[0], CRO[2.89900451], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LINK-PERP[0], MTA[0], SHIB[53413.76228775], SHIB-PERP[0], SOL[.00239423], SOL-PERP[0], USD[-0.31], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 02785363 | | BOBA[0], BTC[0.00000001], CHF[9155.79], FTM[0], GALA[0], GARI[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000006] | | |
| 02785368 | | EUR[0.57] | | |
| 02785375 | | USD[0.00] | | |
| 02785378 | | TONCOIN[.07724], USD[0.00], USDT[-0.00441812], USDT-20211231[0] | | |
| 02785388 | | DOGEBULL[3.84923], USD[0.04], USDT[0.00552700] | | |
| 02785392 | | TONCOIN[75], USD[0.84], USDT[0] | | |
| 02785398 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EUR[0.28], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[.007878], USDT-PERP[0], XEM-PERP[0], ZEC-PERP[0] | | |
| 02785399 | | AVAX-PERP[0], USD[0.13] | | |
| 02785402 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.16943655], BNB-PERP[0], BTC[.00441933], BTC-PERP[0], BTT[113848890.5], CHZ[1121.68805114], DENT[147800], DENT-PERP[0], DOGE[1922.89806824], DOGE-PERP[0], DOT[9.51615688], DOT-PERP[0], ETH[.01992396], ETH-PERP[0], ETHW[.01992396], EUR[100.00], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SNX[28.6718051], SOL[.91], SOL-PERP[0], TRX[4781.725707], TRX-PERP[0], USD[96.43], USDT[0.00000009], VET-PERP[0], XLM-PERP[0], XRP[330.124074], XRP-PERP[0], YFI[.00672634], YFI-PERP[0] | | |
| 02785406 | | CRV[64.4049035], FTM[338.48328184], GALA[1712.66383945], IMX[89.6218114], MATIC[366.32604], SAND[100], SOL[7.39686295], USD[4.05], XRP[681] | | |
| 02785410 | | ETH[.00047924], ETHW[.00047924], TRX[.000001], USD[0.00], USDT[0] | | |
| 02785430 | Contingent | ATLAS-PERP[0], BNB[0.00299935], NFT (352251450083396504/FTX EU - we are here! #258944)[1], NFT (372955137132407657/FTX EU - we are here! #258905)[1], NFT (407349866863251232/FTX EU - we are here! #258905)[1], RAY[0.15989108], SOL[0.00886985], SRM[.00340257], SRM_LOCKED[.00308035], TRX[.000001], USD[-0.81] | | |
| 02785431 | | TONCOIN[36.1], USD[0.59] | | |
| 02785435 | | CRO[1845.42636485], EUR[0.00] | | |
| 02785436 | | AKRO[1], BAO[.32384088], BTC[.00096248], CRO[130.94608674], CRV[36.09731636], DENT[1], ETH[.01363578], ETHW[.0134715], GALA[128.64134596], KIN[2], MANA[11.40457164], SAND[35.55093908], USD[26.61] | Yes | |
| 02785438 | | BTC[.00000001], ETH[.00000001], ETHW[.00000001], FTT[.00000001], GALA[.00017722], KIN[6.00044422], SHIB[6011.24431438], USD[0.01] | Yes | |
| 02785440 | | DENT[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02785443 | Contingent | AAVE[0], ATOM-PERP[0], AVAX[0], BNB[0], BTC[0], CRO[0], ETH[0], ETHW[0.15198380], FTM[0], FTT[0.00000844], LUNA2[0.00002995], LUNA2_LOCKED[0.00006990], LUNC[6.52367109], MATIC[0], NFT (431224343844937338/FTX AU - we are here! #21695)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02785450 | | APE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 02785453 | | 0 | | |
| 02785459 | | EMB[5609.0557], USD[0.40] | | |
| 02785465 | | USD[0.00], USDT[0] | | |
| 02785467 | | FB[.02903754], FTM[2.42972876], FTT[3.82081393], KIN[3], MRNA[.03497282], NVDA[.03095801], TSLA[.00769587], UBXT[1], USD[5.33] | Yes | |
| 02785469 | | CRO[3003.81380463] | | |
| 02785473 | | ATLAS[0], BTC[0], SOL[0], USD[0.00], USDT[0.00012244] | | |
| 02785476 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[0.23] | | |
| 02785480 | | BAT-PERP[0], BNB[0], USD[3.72], USDT[0] | | |
| 02785485 | | BTC[.00000009], ETH[.00000001], ETHW[.0000007], MANA[.00095993], SAND[.00118661], USD[0.00], USDT[0.16383133] | Yes | |
| 02785487 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], AMPL[0.00000001], AMPL-PERP[10], ANC-PERP[0], APE-PERP[0], APT-PERP[-1], ASD[0.00000001], ASD-PERP[94.7], ATLAS-PERP[0], ATOM-PERP[0.97999999], AUDIO-PERP[0], AVAX[0.00000002], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[33], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0.09999999], BNT[0.00000001], BNT-PERP[22.6], BOBA-PERP[0], BRZ[0.00000001], BRZ-PERP[54], BTC[0.00000001], BTC-PERP[0.00029999], BTT-PERP[0], CEL[0.00000001], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[540], CLV-PERP[-117.7], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000002], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[-6.3], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0.01000000], ETHW-PERP[0], FIDA-PERP[-25], FTM[0.0000002], FTM-PERP[0], FTT[750], FTT-PERP[0], FXS-PERP[0], GALA-PERP[-250], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[-2], HOLY-PERP[0], HT[0.00000001], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0.00000001], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[1.29999999], LOOKS-PERP[-46], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[4], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[-570], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0.00000001], OKB-PERP[0], OMG[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[490], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[-1580], REN[0], REN-PERP[0], RNDR-PERP[15.2], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0.26000000], SOS-PERP[0], SPELL-PERP[0], SRM[8.84186322], SRM_LOCKED[109.47813678], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[157], TRYB[0.00000002], TRYB-PERP[0], TULIP-PERP[0], USDT-PERP[0], USD[1121.60], USDT[0.00000005], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0.00000001], XAUT-PERP[0], XRP[0.00000002], XRP-PERP[-5], YFI[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | USD[20.62] |
| 02785488 | | BTC[0], TRX[0], USDT[0.00001933] | | |
| 02785489 | | ETH[1.54896576], ETHW[1.54896576], USD[0.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02785492 | | ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[2.85], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02785493 | Contingent | LUNA[20.48529982], LUNA2_LOCKED[1.13236625], LUNC[105675.0579234], SHIB[1199772], USD[298.87] | | |
| 02785496 | | APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[-0.00016718], ETH-PERP[0], ETHW[-0.02506051], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[1.12], UNLOCK[305.66643718], VETBULL[501], VET-PERP[0], XRP-PERP[0] | | |
| 02785504 | | CRO[9.44], JOE[11999.1], RUNE-PERP[0], USD[31170.43], USDT[0] | | |
| 02785506 | | USD[0.00], USDT[0] | | |
| 02785510 | | ATLAS[9490], BAND[259.70189686], DODO[1399.829], EUR[50.00], FTT[4.32641649], HNT[28.89071612], IMX[545.72271500], JOE[1099.919], RUNE[142.37518934], STX-PERP[0], USD[49.45], YFI[.04560998] | | |
| 02785527 | | ATLAS[109.66340300], KIN[2], POLIS[4.23185956], TRX[1] | | |
| 02785528 | | IMX[1233.29622], USD[0.00], USDT[0] | | |
| 02785529 | | USD[25.10] | | |
| 02785531 | | NFT (309513176648495114/FTX EU - we are here! #129003)[1], NFT (374180464544322056/FTX EU - we are here! #128408)[1], NFT (406525793596546757/FTX EU - we are here! #128533)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02785532 | | USDT[1] | | |
| 02785546 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[118.69], USDT[0.00000001] | | |
| 02785551 | | BTC[0], ETH[.14629017], ETHW[.14629017], EUR[0.00] | | |
| 02785552 | | SOL[0], TRX[.000001], USD[0.38], USDT[0] | | |
| 02785554 | | BTC[0], ETH[0], TRUMP2024[24.6], USD[23.80] | | |
| 02785556 | | NFT (484067431098390338/FTX EU - we are here! #282017)[1], NFT (512706260870855498/FTX EU - we are here! #282044)[1] | | |
| 02785560 | | NFT (338392382115960625/FTX EU - we are here! #173818)[1], NFT (428016371212939943/FTX EU - we are here! #173226)[1], NFT (502735875976661030/FTX EU - we are here! #173441)[1], SOL[1.5], TRX[.183149], USD[0.00], USDT[1.17008010] | | |
| 02785561 | | BNB[.03128382], ETH[.00000096], ETHW[0.00022515], FTT[25], FTT-PERP[0], MATIC[50.00800785], SOL[.00192], USD[0.00], USDT[0.00232741], USDT-PERP[0] | | |
| 02785571 | | HT[0.00702445], USD[0.62], USDT[0.74231600], XRP[-0.19486339] | | |
| 02785575 | | ATLAS[106.3064504], BNB[0], FTM[0], POLIS[11.86787304], USD[0.00] | | |
| 02785582 | | FTT[10.5], USD[1.77] | | |
| 02785585 | | ETH[2.93481651], ETHW[2.93358389], RUNE[1.07391795], USDT[4.33441202] | Yes | |
| 02785588 | | AKRO[1], BAO[4], KIN[6], TRX[2], UBXT[1], USD[25.00], USDT[0] | | |
| 02785592 | | ETH[.009], ETHW[.009], FTT[.1], IMX[.66888693], TONCOIN[3.09964], USD[0.00], USDT[1.86948333] | | |
| 02785593 | | SUSHI[0.00] | | |
| 02785594 | Contingent | ETH[1.0308962], LUNA2[0.00221115], LUNA2_LOCKED[0.00515936], USD[0.00], USTC[.313] | | |
| 02785596 | | BTC[.0334], ETH[.1419716], ETHW[.1419716], SOL[3.459308], USD[6.08] | | |
| 02785597 | | SHIB[1499820], SOL[1.43634497], USD[0.00], USDT[0.46893765] | | |
| 02785600 | | AXS-PERP[0], CRO-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], USD[0.00], USDT[0] | | |
| 02785601 | | USDT[9] | | |
| 02785604 | | USD[0.50], XRP[189] | | |
| 02785627 | | ATLAS[115.80741904], AVAX[5.30711846], BAO[17], BNB[.0000917], BTC[.03905801], CEL[.00334462], CHZ[1310.80284414], COMP[21.22217652], CRO[.37635507], DENT[3], EUR[0.00], FTT[.00003689], KIN[19], POLIS[1.14048091], SNX[.00045658], TRX[4], UBXT[21], UNI[.00027376], USD[0.00], USDT[1035.96395729] | Yes | |
| 02785628 | | TRX[.000001] | | |
| 02785632 | | ATOM[.015], BTC[0.00063862], TRX[.000844], USDT[.89195039] | | |
| 02785641 | | EUR[94.60], LRC-PERP[0], USD[0.92] | | |
| 02785653 | | BTC[.00006389], BTC-PERP[0], ETH-PERP[0], USD[-0.35] | | |
| 02785658 | | ATLAS[179.9658], POLIS[3.399354], USD[0.48] | | |
| 02785659 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00599396], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUN-PERP[0], SOL-PERP[0], USD[0.14], USDT[0.00000001] | | |
| 02785661 | | ATLAS-PERP[0], BTC-PERP[0], SAND-PERP[0], USD[0.11] | | |
| 02785664 | | BAO[2], NFT (371070421573692376/FTX EU - we are here! #213774)[1], NFT (468355060181284601/FTX EU - we are here! #213740)[1], NFT (510321882150286379/FTX EU - we are here! #213701)[1], USDT[0] | | |
| 02785667 | | SUSHI[0] | | |
| 02785668 | | ADABULL[148.01], DOGEBULL[1282.2], ETHBULL[28.71], MATICBULL[252700], MATIC-PERP[0], SUSHIBULL[737000], TRX[.000012], USD[0.04] | | |
| 02785672 | | ETH[.00000005], NFT (399059562533797986/The Hill by FTX #3888)[1], NFT (490061999958691634/FTX EU - we are here! #259460)[1], NFT (532052404237902000/FTX EU - we are here! #259483)[1], NFT (567738881149651330/FTX EU - we are here! #259479)[1], TRX[.000004], USD[0.20], USDT[.7818] | | |
| 02785674 | | USD[0.00], USDT[0.51653520] | | |
| 02785676 | | ATLAS[1929.8822], BNB[.00055773], BTC-PERP[0], CRO[9.9848], POLIS[185.4], TRX[.000001], USD[-0.06], USDT[.000363] | | |
| 02785677 | | USDT[0] | | |
| 02785679 | | ETHW[.26400418], NFT (342665896455289774/FTX Crypto Cup 2022 Key #8373)[1], TONCOIN[.001983], USD[0.00] | | |
| 02785680 | | AVAX[.01872418], IMX[66.38706], LTC[.006], SOL[.00742572], USD[0.03], USDT[.00501112] | | |
| 02785683 | | USD[0.38] | | |
| 02785684 | | IMX[0], USD[0.00] | | |
| 02785688 | Contingent | ADA-PERP[0], AKRO[2], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00003131], IMX[.127382], LUNA2[56.06750549], LUNA2_LOCKED[130.8241795], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND[0], USD[460.84], USDT[0.00002360], USTC[27936.62639321], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02785689 | | AGLD[136.99278513], ALCX[.00083394], ALPHA[287.94685], ASD[218.275224], ATOM[1.89935571], AVAX[4.29943], BADGER[7.9080145], BCH[.14097606], BICO[15.9943], BNB[0.18993545], BNT[18.295877], BTC[0.01359412], CEL[.074825], COMP[0.99500709], CRV[.99829], DENT[6398.005], DOGE[452.69182], ETH[0.02395139], ETH-0930[0], ETHW[.01596276], EUR[0.00], FIDA[40.98784], FTM[107.9829684], FTT[23.82172816], GRT[171.9286113], JOE[90.9552341], KIN[540000], LINA[1809.62], LOOKS[82.98157], MOB[.49886], MTL[15.896998], NEXO[41], PERP[25.17403555], PROM[2.4580981], PUNDIX[.094129], RAY[91.9821457], REN[122.8914967], RSR[5779.2286], RUNE[3.197036], SAND[58.99373], SKL[257.8160971], SPELL[98.936], STMX[3099.1949], SXP[39.18074939], TLM[953.88638], TONCOIN[190.44415428], USD[10.19], USDT[0.00000125], WRX[131.96584569] | | |
| 02785694 | | BTC[0], ETH[.51390234], ETHW[.51390234], FTM[208.96029], HEDGE[.00070113], MATIC[399.924], USD[365.30] | | |
| 02785696 | | AKRO[3], BAO[10], DENT[1], ETH[.00107209], KIN[9], RSR[2], SXP[2], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 02785702 | | ATLAS[1006.43117238], BTC[.00301917], BTC-PERP[0], ETH[.04270792], ETH-PERP[0], ETHW[.04270792], MBS[358], USD[56.87] | | |
| 02785703 | | ATLAS[109.9802], BRZ[10], GENE[1.39323062], POLIS[2.5], USD[0.83] | | |
| 02785705 | | AKRO[2], AUD[0.00], BAO[6], KIN[2], LINK[.00000001], UBXT[1], USD[0.00] | Yes | |
| 02785706 | | KIN[1], LUNC[0] | Yes | |
| 02785713 | | ATLAS[1692.31459662], AUD[0.00], KIN[1] | Yes | |
| 02785714 | | BTC-PERP[0], ETH-PERP[0], USD[11.78], USDT[0.00000001] | | |
| 02785716 | | CRO[82.21904324], CRO-PERP[0], FTT[6.00288854], GT[4.97499983], HT[10.34963362], USD[0.58], USDT[0] | | |
| 02785717 | | CRO[279.99806], FTT[5.06499405], POLIS[36.06782078], USD[0.39] | | |
| 02785718 | | APT[.00772], USD[3.03] | | |
| 02785720 | | ADABULL[244.75249], AMPL[0], AMPL-PERP[0], ATOMBULL[128354.6], BAL-PERP[0], BCHBULL[73904.8], BEARSHIT[9992.4], BNBBULL[0.00059544], BTC[0], BULL[0.00693265], BULLSHIT[4.94504288], DAI[.072013], DOGEBULL[1142.0863826], EOSBULL[257725], ETCBULL[59.7207], ETHBULL[14.37835788], LEOBULL[0.00165215], LINKBULL[1898.695], LTCBULL[2715.76], MATICBULL[2047.271], TRX[.000946], USD[23.15], USDT[7.84181164], VETBULL[603.85], XRPBULL[1.3035841.03] | | |
| 02785721 | | BICO[2], ETH[.0001735], ETHW[0.00017350], SPELL[1303.49508428], TRX[80.96390947], USD[0.00], USDT[0] | Yes | |
| 02785725 | | ETH-PERP[0], TRX[.000046], USD[49.99], USDT[1510.81070528] | | |
| 02785726 | | ATLAS[580] | | |
| 02785730 | | POLIS[36.4], TRX[.000012], USD[0.53], USDT[0.00000001] | | |
| 02785731 | | ATLAS[0], USDT[0] | | |
| 02785734 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], PRIV-PERP[.002], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[10738.31], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02785735 | | ETH[0], TRX[.658784], USD[0.00], USDT[0.66183058] | | |
| 02785737 | | MPLX[69.37232535], NFT [539309458826261109/FTX AU - we are here! #67602)[1], TRX[.000019], USDT[.2120244] | Yes | |
| 02785739 | | BTC[0.02010035], ETH[0.00000069], ETHW[0.00000069], SOL[0], USD[0.00] | | BTC[.020051] |
| 02785741 | Contingent | AVAX-PERP[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.1], ETHW-PERP[0], ETHW[.1], GALA[0.00500000], GALA-PERP[0], LUNA2[5.10990009], LUNA2_LOCKED[11.92310021], LUNC[553168.05611596], LUNC-PERP[0], MANA-PERP[0], PRISM[.4238], SAND-PERP[0], SHIB[899886], SHIB-PERP[0], SOL[.00631166], USD[5.41], USDT[0.02996648] | | |
| 02785749 | | USD[0.00] | | |
| 02785755 | Contingent, Disputed | ALGO[2496.70954465], APE[0], APE-PERP[0], ETH[0.16638702], LUNA2[15.53629065], LUNA2_LOCKED[36.25134486], TRX[.000001], USD[0.00], USDT[0.00001193] | | |
| 02785758 | | ALGOBULL[351503540], ALGO-PERP[0], BAO-PERP[0], BEAR[989.4], CRO[9.972], CRO-PERP[0], DOGE-PERP[0], ETH[0.00001013], ETHW[0.00001010], FTT[0.03469610], MATIC[63.56958633], MATICBULL[25813.47286], SHIB[11000000], SOS-PERP[0], SPELL-PERP[0], TRYB[0], USD[0.05], XLMBULL[60], XRPBULL[20298.14] | | ETH[.00001], ETHW[.00001], USD[0.05] |
| 02785760 | | AUD[0.00], BAO[3], GMT[0], GST[0], KIN[5], RSR[2], SOL[0.0000900], TRX[1], UBXT[1] | Yes | |
| 02785762 | | BTC[0] | | |
| 02785763 | | USD[10.00] | | |
| 02785768 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02785773 | | AVAX[5.01658182], BTC[.05089525], BTTPRE-PERP[0], ETH[.3829525], ETHW[.3829525], GRT[534], LTC[8.1], MATIC[100], SOL[7.34], USD[1190.92], USDT[5000], XRP[710] | | |
| 02785774 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[965.41601392], SOL-PERP[0], TRYB-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 02785775 | | USDT[10.09939442] | Yes | |
| 02785776 | | ETH[.00000001], USD[17.46] | | |
| 02785780 | | BNB[0], CRO[0], USDT[0.00000337] | | |
| 02785788 | | MTA[.97093], USD[0.00] | | |
| 02785789 | | IOTA[.000100], TRX[.000003], USD[-111.58], USDT[509] | | |
| 02785793 | | ATLAS[10691.78320071], ATLAS-PERP[0], RAMP[150.97320025], TRY[0.00], USD[-1.41], USDT[1.62852632] | | |
| 02785799 | | AVAX[.093559], BTC[0.05665476], BTC-PERP[0], DAI[2998.830114], ETH[.70697495], ETHW[.00007337], EUR[30.96], FTM[.70835], HNT[.079879], NEAR[.067738], NEAR-PERP[0], RUNE[.09069], USD[2784.84], USDT[5904.65411264], XRP[.375637] | | |
| 02785804 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[-0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-[0.00000001], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.42], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02785806 | | USD[3.85] | | |
| 02785807 | | BTC[.19919664], DAI[42.83262866], ETH[0.73300009], ETHW[0.30000009], SOL[27], USD[0.00], USDT[144.30814679] | | |
| 02785808 | | BNB[0.00000092], FTT[0.02860701], USD[0.00], USDT[0] | | |
| 02785812 | | ATLAS[2411.37737698], BTC[0], USD[0.00] | | |
| 02785813 | | TONCOIN[3.5], USD[0.04] | | |
| 02785814 | | DOGE[15.38067644], LTC[.38498177], USD[12.67] | | |
| 02785815 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02785817 | | ATLAS[0] | | |
| 02785828 | | ATLAS[2130], USD[0.26] | | |
| 02785834 | | USD[25.00] | | |
| 02785835 | | ATLAS[3620], POLIS[70.5], USD[0.43] | | |
| 02785849 | | APE-PERP[0], BNB[.00651013], BRZ[0.00000001], TRX[0.20111599], USD[-0.62], USDT[0.40557137] | | |
| 02785851 | | BTC[0], ETH[.01694035], ETHW[.01694035], EUR[0.00], USD[-3.51] | | |
| 02785852 | | MBS[23], PRISM[430], SHIB[1900000], TRX[.000001], USD[2.14], USDT[0.00000001] | | |
| 02785853 | | USD[7.31] | | |
| 02785854 | | BTC[.00412818], EUR[0.00], KIN[4], SHIB[2221508.8282504], SRM[.0000304], UBXT[1] | | |
| 02785855 | Contingent, Disputed | CRV-PERP[0], USD[0.50], USDT[0] | | |
| 02785856 | | ALGOHEDGE[0.00663019], LTC[0], USD[0.00], USDT[0.00000068] | | |
| 02785864 | | ATLAS[3302.93198053] | | |
| 02785865 | | USD[0.84], USDT[0.00000001] | | |
| 02785866 | | ALEPH[40.68006822], ATLAS[1344.1643886], AUDIO[8.70048075], BAT[71.24110193], BIT[39.22002647], FTT[1.47807080], GBP[0.00], MAPS[12.28288436], MATH[36.93373611], OKB[3.29101366], REEF[4155.15627919], SOL[.52194465], SOS[7936507.93650793], USD[0.00] | | |
| 02785874 | | USDT[10.0695] | | |
| 02785875 | | USD[0.00] | | |
| 02785878 | | FTT[0.23870365], USDT[0] | | |
| 02785879 | | ATLAS[29.9943], BTC[0.00004295], KIN[1], USD[0.13], USDT[23.10588581] | Yes | |
| 02785880 | | APE-PERP[0], CVX-PERP[0], ETH-PERP[0], LUNC-PERP[0], SPELL[988.2], STEP-PERP[0], USD[1.33], USDT[21.36824897] | | |
| 02785881 | | BTC[.00000051], BTC-PERP[0], ETHW[.41041939], TRX[1], UBXT[1], USD[0.00], USDT[.89] | Yes | |
| 02785884 | | DFL[1111.87854272], ETH[.03249271], ETHW[.03249271], EUR[0.00], MANA[40.72846432], SOL[.74436585], USD[0.00], USDT[0.00007294], XRP[261.14309333] | | |
| 02785886 | | CRO[773.16622022], EUR[0.00] | | |
| 02785887 | | ATLAS[800], IMX[20.099734], SPELL[7328.58360959], USD[0.00], USDT[0.00000001] | | |
| 02785889 | Contingent | BTC[0.00004035], ETH[.00000001], FTT[0.07167123], LUNA2[0], LUNA2_LOCKED[0.04085410], USD[3796.27] | | |
| 02785893 | Contingent | ADA-PERP[0], ATLAS[270], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK[22.6], LINK-PERP[0], LUNA2[0.03735219], LUNA2_LOCKED[0.08715513], LUNC[8133.52], MANA[99.981], SAND[99.981], USD[0.00] | | |
| 02785896 | | ATLAS[1649.19655337], MANA[0], USDT[0] | | |
| 02785898 | | NFT (301009288248588480/FTX EU - we are here! #235635)[1], NFT (376655186662637101/FTX EU - we are here! #235671)[1], NFT (498087265005869997/FTX EU - we are here! #235683)[1] | | |
| 02785900 | Contingent | BNB[.11220927], BTC[.01118786], DOT[7.38779805], ETH[.0771283], ETHW[.05324245], LINK[8.16581071], LTC[1.26490829], LUNA2[0.01299042], LUNA2_LOCKED[0.03031099], LUNC[2833.19137304], USD[30.47], USDT[76.26483127] | Yes | |
| 02785902 | | ETH[.52290063], ETHW[.52290063], USD[1.50] | | |
| 02785904 | Contingent | ATLAS[3009.43], CRO[9.848], LUNA2[0.00001042], LUNA2_LOCKED[0.00002432], LUNC[2.27], POLIS[5.99886], USD[1.04], USDT[0.02244155] | | |
| 02785906 | | AUD[0.00], CEL[51.46225539], GOG[1360], STARS[33.9932], USD[0.18], USDT[0] | | |
| 02785909 | | TRX[.397402], USDT[0.34306932] | | |
| 02785917 | | BNB[.00000001], SOL[0], USD[0.00] | | |
| 02785919 | | DENT[1], FTT[85.26094289], KIN[1], USD[5.81] | Yes | |
| 02785935 | | USD[25.00] | | |
| 02785936 | | USD[25.00] | | |
| 02785937 | | AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.9378244], SOL-PERP[0], USD[0.00] | | |
| 02785938 | | FTT[.0980092], IMX[.02616148], TRX[.000001], USD[962.28], USDT[0.00000001] | | |
| 02785939 | | BAO[9], DENT[4], GBP[0.00], KIN[9], TRX[.000777], UBXT[1], USD[0.04], USDT[0] | Yes | |
| 02785942 | | AURY[.3751125], BTC[.0102], POLIS[1.25237173], USD[6.06] | | |
| 02785943 | | BNB[.00235675], SOL[.008955], USD[2.46] | | |
| 02785948 | | BTC[.0002], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], DOGE-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], MANA-PERP[0], MCB-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[1.87], XTZ-PERP[0] | | |
| 02785949 | | AAVE-PERP[0], AKRO[2], ATLAS[0.00285198], ATOM-PERP[0], BAO[3], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT[1], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[2.03413913], KIN[1], KSM-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], TOMO[1.02162776], TRX[.000777], UBXT[2], USD[0.00], USDT[16.59100841] | Yes | |
| 02785950 | | USDT[65.5] | | |
| 02785951 | Contingent | ETH[.3688317], FTT[325.58690184], LEO[65.7], LUNA2[0.54397053], LUNA2_LOCKED[1.26926459], LUNC[118450.73], SOL[68.06961311], USD[1.32], USDT[0] | | |
| 02785955 | | FTT[4.24862508], SOL[3.16527866] | Yes | |
| 02785957 | | 1INCH[70.98651], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], IMX[89.583261], MID-PERP[.147], USD[-139.78], USDT[18.28228400], WRX[190.50475297] | | |
| 02785962 | | BIT[202.9936], BIT-PERP[0], BTC[.01529968], BTC-PERP[0], DOGE[689.56935], ETH[.03], ETHW[.03], FTT[25], TRX[.000001], USD[0.00], USDT[0] | | |
| 02785982 | | POLIS[4.4], USD[71.91], USDT[0] | | |
| 02785987 | | 1INCH[.032520], 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[5.5], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-0930[0], FIL-0930[0], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], GST-0930[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[0.00004000], USD[262.70], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[470] | | |
| 02785989 | | BAO[2], ETH[0], EUR[0.00], KIN[1], SAND-PERP[0], USD[0.00] | | |
| 02785991 | | BNB[0], RAY[0], TRX[.000001], USD[0.05] | | |
| 02785993 | | TONCOIN[165], TRX[.000043], USD[0.02], USDT[0] | | |
| 02785994 | Contingent | BNB[0], BTC[.00001256], LUNA2[0.00393970], LUNA2_LOCKED[0.00919265], LUNC[857.879944], USD[0.00], USDT[0.00000021] | | |
| 02785997 | | DOT[0], MATIC[0], USD[0.00], USDT[0.00020290] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02785999 | | AVAX[0.07064625], CRO[1.96314], ETH[.26232438], FTT[2.75218523], SOL[2.999418], USD[0.49] | | |
| 02786002 | | 1INCH[499.89683254], AVAX[1.06033079], AXS[5.12614594], BTC[0.26170600], DYDX[46.09869147], ENS[16], ETH[0.77154203], ETHW[0.76736767], EUR[5631.10], FTT[4], HT[21.89628607], LINK[5.08805184], MANA[35], SLP[1900], SXP[43.27601800], TRX[1926.10907853], USD[1807.25] | | 1INCH[499.838711], AVAX[1.060017], AXS[5.085797], BTC[.261697], ETH[.771242], LINK[5.086715] |
| 02786003 | | SUSHI[0] | | |
| 02786004 | | BOBA-PERP[0], USD[2.02] | | |
| 02786013 | | EUR[4.59] | | |
| 02786017 | | ATLAS[309.938], USD[0.83] | | |
| 02786019 | | KIN[1], USD[0.00] | Yes | |
| 02786024 | | ATLAS[1.31965637], POLIS[.0069], TRX[.000008], USD[5.20], USDT[.002] | | |
| 02786027 | Contingent, Disputed | BNB[0], HT[0.00000001], TRX[0.00155400], USD[0.00], USDT[0.00000079] | | |
| 02786033 | | USD[0.16] | | |
| 02786036 | | BTC[.56881927], DOGE[100.20314795], ETH[0.47797399], ETHW[0.47797399], SOL[9.55890227] | | |
| 02786038 | | BNB[0], FTT[0.01863455], SUSHIBULL[2119597.2], USD[0.02], USDT[0.00000001], XRPBULL[97.872] | | |
| 02786041 | | USDT[4.52960348] | | |
| 02786043 | | GENE[26.69794], USD[0.13] | | |
| 02786046 | | FTT[25.99506], TRX[.000198], USD[0.38], USDT[5569.75857700] | | |
| 02786049 | | DENT-PERP[0], EOS-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], STX-PERP[0], USD[15.29] | | |
| 02786053 | | USD[0.00], USDT[0] | | |
| 02786054 | | ATOM-PERP[0], ETH-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 02786056 | Contingent | LUNA2[0.00628166], LUNA2_LOCKED[0.01465721], TRX[.000169], USD[0.01], USTC[.8892] | | |
| 02786058 | | ADA-PERP[0], BTC[.0004], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[39.28] | | |
| 02786060 | | USD[0.00] | | |
| 02786061 | | USDT[.96] | | |
| 02786062 | | ADA-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BSV-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC[0], GALA-PERP[0], GRT-20211231[0], IOTA-PERP[0], LINA[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[58200], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.43], XRP-PERP[0], YFI-PERP[0] | | |
| 02786064 | | USDT[0] | | |
| 02786065 | | MATIC[0], SOL[0] | | |
| 02786066 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[.00009743], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.00615194], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00413627], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[65.82372791], TRX-PERP[0], TULIP-PERP[0], USDl-1.16], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02786069 | | SUSHI[0] | | |
| 02786072 | | FTT[8.91033889], TRX[.000001], USD[0.15], USDT[0] | | |
| 02786075 | | SUSHIBULL[229956.3], USD[0.02], XRPBULL[2559.5136] | | |
| 02786076 | | USD[10.00] | | |
| 02786077 | | AVAX[0], FTT[0], USD[0.00], USDT[0.00000002] | | |
| 02786082 | | ALICE[18.8], AVAX[0.00031928], AXS[.8], BAT[77], CRO[240], DFL[1280], ENJ[56], FTT[25.095231], GENE[70.3], GRT[842], LTC[3.51], REEF[21260], SAND[43], SOL[5.47], STEP[1428.3], USD[549.63], VGX[154], XRP[.597984] | | |
| 02786085 | | ATLAS[249.9525], BTC[0.00079998], BTC-PERP[0], CHR[47.99008], EUR[-15.71], ONE-PERP[0], USD[17.91] | | |
| 02786089 | | TRX[.000001], USDT[0.00000343] | | |
| 02786095 | | 0 | | |
| 02786097 | | DAI[0], USD[0.00], USDT[0.00022671] | | |
| 02786098 | | ETH-PERP[0], GAL-PERP[0], KAVA-PERP[0], SKL-PERP[0], STMX-PERP[0], SXP-PERP[0], USD[0.10], USDT[0] | | |
| 02786099 | | ETHW[.00034711], TOMO[.2], USD[1.61] | | |
| 02786102 | | ETH[.111], ETHW[.111], USD[1.51] | | |
| 02786103 | | ETH-PERP[0], USD[0.00] | | |
| 02786105 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[2.94], USDT[6.72686080], VET-PERP[0], XRP-PERP[0] | | |
| 02786112 | | AURY[3], USD[1.39] | | |
| 02786115 | | BTC[0.00010605], ETH[0.03851219], ETH-PERP[0], ETHW[0.03851219], USD[3.96] | | |
| 02786116 | | ATLAS[231.16082759], USD[2.41], USDT[0] | | |
| 02786118 | | SHIB[0], USD[0.00], USDT[0.00000071] | | |
| 02786126 | | MATIC[0], TRX[0], USD[0.00], USDT[0.00695106] | | |
| 02786130 | Contingent | AKRO[1], BAO[5], DENT[2], EUR[118.64], KIN[5], LUNA2[0.36007712], LUNA2_LOCKED[0.83604674], LUNC[58.8815759], SAND[5.51361026], SPELL[6708.32341283], USDT[0], WAVES[.38889182] | Yes | |
| 02786131 | | SUSHI[0] | | |
| 02786133 | | GODS[77.885199], USD[0.32] | | |
| 02786135 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00079060], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], IMX-PERP[0], INJ-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000038], TRX-PERP[0], USD[0.00], USDT[6.96319500], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 02786136 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02786137 | | AKRO[1], BAO[1], USD[0.00] | | |
| 02786138 | | AVAX[0], BTC[0], CRO-PERP[0], DFL[0], FTT[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM[0], USD[0.00], USDT[0], XRP[0] | | |
| 02786141 | | ATLAS[1009.798], AURY[3.9992], GODS[13.29734], USD[1875.38] | | |
| 02786146 | | AKRO[1.000662], BAO[19], BF_POINT[100], DENT[5], ETH[.08708767], ETHW[.08606182], GALA[.01667418], KIN[12], LRC[.00185959], PRISM[.08066493], RSR[2], SAND[.00330763], TRX[3], UBXT[5], USD[126.75] | Yes | |
| 02786148 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02786149 | Contingent | AXS[.92478413], BAO[2], BTC[.01110473], FTM[40.02207741], KIN[3], LUNA2[0.80312264], LUNA2_LOCKED[1.80754221], LUNC[2.49794661], MANA[47.12434895], RSR[2], SOL[4.06188818], SPELL[7096.61391998], TRX[1], UBXT[1], USD[9.39] | | |
| 02786150 | | ATLAS[21313.676], EUR[0.00], FTT[.09634], TRX[.000001], USD[69.26], USDT[0] | | |
| 02786153 | Contingent | ADABULL[1908.0676758], ALGOBULL[8650000], ALTBULL[1.10], ASDBULL[381800], ATOMBULL[1831219.054], BALBULL[100040], BCHBULL[2220149.768], BNBBULL[4.00759854], BSVBULL[36000000], BULL[2.027685], COMPBULL[256936.984], DEFIBULL[120], DOGEBULL[1509.90999021], EOSBULL[47176268], ETCBEAR[11000000], ETCBULL[21070.118], ETHBEAR[25000000], ETHBULL[1178.7297835], GRTBULL[2237999.42], HTBULL[1700], KNCBULL[17502.8356], LINKBULL[61669.134], LTCBEAR[1900], LTCBULL[193308.54], LUNA2[3.22205252], LUNA2_LOCKED[7.51812255], LUNC[700074.124144], MATICBULL[443262.557], MKRBULL[12655.799954], SUSHIBEAR[59988000], SUSHIBULL[178082173.6], SXPBULL[38586270], THETABULL[143512.77376], TOMOBULL[25413400], TRX[.003514], TRXBULL[360], UNISWAPBEAR[.98], UNISWAPBULL[66], USD[0.31], USDT[0], USTC[.9976], VETBULL[108206.016], XLMBULL[12500], XRPBULL[1032306.17], XTZBULL[1064001, ZECBULL[28168.4] | | |
| 02786160 | | EUR[0.53], USD[0.00], USDT[0] | | |
| 02786164 | | USD[10009.43] | | |
| 02786165 | | FTM[14], USD[0.88] | | |
| 02786166 | | USD[25.00] | | |
| 02786167 | | AKRO[1], BAO[1], BTC[.0000001], C98[.00364586], DENT[1], ETH[.00000028], ETHW[.00000028], KIN[3], PEOPLE[.0203396], TRX[1], UBXT[1], USDT[0.00093449] | Yes | |
| 02786183 | | TONCOIN[.058056], USD[0.84], USDT[0] | | |
| 02786186 | | BTC[0.00849839], ETH[.06898689], ETHW[.06898689], FTM[28.9885696], FTT[2.499525], LINK[6.298803], MANA[31.98898], RUNE[41.99202], SAND[26.99487], SOL[1.7496675], USD[145.43] | | |
| 02786187 | | IMX[96.58068], USD[0.81] | | |
| 02786188 | | AAVE[0], AGLD[0], AKRO[0], ALICE[0], ALPHA[0], AMPL[0], APE[0], AUDIO[0], AVAX[0], BAND[0], BAO[0], BAR[0], BAT[0], BLT[0], BOBA[0], BTC[0], C98[0], CAD[0.00], CHZ[0], CLV[0], CONV[0], COPE[0], CREAM[0], CRO[0], CVC[0], CVX[0], DENT[5.88217256], DFL[0], DOGE[0], DYDX[0], ENJ[0], ENS[0], ETH[0], FIDA[0], FRONT[0], FTM[0], FXS[0], GALA[0], GALFAN[0], GARI[0], GENE[0], GRT[0], IMX[0], IND[0], JOE[0], KIN[0], KNC[0], KSOS[0], LEO[0], LRC[0], MANA[0], MAPS[0], MATH[0], MATIC[0], MBS[0], MER[0], MKR[0], MOB[0], MTA[0], OMG[0], OXY[0], PAXG[0], PEOPLE[0], PUNDIX[0], RAMP[0], RAY[0], REAL[0], REN[0], RSR[0], RUNE[0], SAND[0], SKL[0], SLP[0], SNX[0], SNY[0], SOL[0], SOS[0], SPELL[0], STARS[0], STEP[0], STOR[0], SUN[0], TRU[0], TRX[0], USD[0.00], USDT[0], VGX[0], WAVES[0], XRP[0], YFI[0] | Yes | |
| 02786189 | | USDT[0] | | |
| 02786192 | | BNB[.0799031], BTC[0.00656680], DOGE[.88732], ETH[.00299088], ETHW[.00299088], LINK[23.1], LTC[6.59000000], SOL[1.55943], SUSHI[85.5], TRX[556.9679357], UNI[24], USDT[571.75891254], XRP[4.93597] | | |
| 02786195 | | BTC[.003], LINA[1840], USD[0.98] | | |
| 02786196 | | BTC-PERP[0], FTT[0.01032473], ICP-PERP[0], NFT (322143817891393684/FTX EU - we are here! #173866)[1], NFT (336573234479291331/FTX EU - we are here! #173670)[1], NFT (478438830249713222/FTX EU - we are here! #173748)[1], USD[0.00] | | |
| 02786198 | | ALGO-PERP[0], AXS-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.45515594], GALA-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.64], USDT[0.00000001] | Yes | |
| 02786206 | | BNB[0], SOL[0], USDT[0] | | |
| 02786207 | | ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.55035], DOGE-PERP[0], EOS-PERP[0], ETH[.00092657], ETH-PERP[-2295.159], FTM-PERP[0], FTT[219.00000339], FTT-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[12680497.40], XRP-PERP[0] | | USD[2500000.00] |
| 02786211 | | ATLAS[0], USD[0.00], USDT[0.00000177] | | |
| 02786212 | | USD[0.00], USDT[4.98768809] | | |
| 02786213 | | APE[0], BAO[1], FTT[0.86948797], GMT[.11999004], GMT-PERP[0], MATIC-PERP[0], USD[0.01], USDT[5.35027853], XRP[190.91911325], XRP-PERP[0] | Yes | |
| 02786217 | | SUSHI[0] | | |
| 02786220 | | CRO[0], CRV-PERP[0], GALA-PERP[0], MANA[0.22068761], MANA-PERP[0], SAND[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02786221 | | ETH[.500715], ETHW[.500715], USDT[2027.83817085] | | |
| 02786222 | | TRX[8] | Yes | |
| 02786226 | | BTC[.00871724], USD[2.29] | | |
| 02786227 | | ETHW[.00091171], NFT (366767025293746362/Austria Ticket Stub #1804)[1], NFT (481188110006552506/FTX AU - we are here! #60540)[1], USD[0.00] | | |
| 02786234 | | DOT[23.39532], ETH[.3393666], ETHW[.3393666], SOL[1.74965], USD[13.67], WAVES[5.4989] | | |
| 02786236 | | AKRO[3], BAO[15], BTC[.00874252], DENT[5], ETH[.67877536], ETHW[0.67849015], KIN[14], RSR[2], TRX[5], UBXT[1], USD[29.39], USDT[0.00039672] | Yes | |
| 02786247 | | ETH[.0459446], ETHW[.0459446], USD[11.39] | | |
| 02786252 | | LTC[.00404369], USD[0.00], USDT[30.93947276] | | |
| 02786256 | | BTC[.04077887], USD[0.00] | Yes | |
| 02786261 | Contingent | BTC[.00061384], BTC-PERP[0], ETH-PERP[0], LUNA2[0.17322542], LUNA2_LOCKED[0.40419264], LUNC[261.6462615], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02786266 | | ETH[.1755], ETHW[.1755] | | |
| 02786267 | | IMX[.06542], TRX[.000001], USD[-0.54], USDT[.58866293] | | |
| 02786270 | | BRZ[0], POLIS[0], USD[0.00] | | |
| 02786272 | | ATLAS[719.856], FTT[0.11537301], USD[1.98] | | |
| 02786278 | | TRX[.000001], USDT[45] | | |
| 02786280 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.22], SHIB-PERP[0], USD[0.35], USDT[89.04798941], VET-PERP[0], XRP-PERP[0] | | |
| 02786287 | | RAY[169.78211612], USD[0.30] | | |
| 02786289 | | SUSHI[0] | | |
| 02786294 | | APE[2.8], USD[0.27], USDT[0] | | |
| 02786295 | | BTC[.0001], FTT[.1], POLIS[.9], USD[1.09] | | |
| 02786297 | | AKRO[1], BAO[1], DENT[1], GBP[0.00], HOLY[.00002739], KIN[1], MANA[199.20366750], SAND[147.78058955], SHIB[1113.40413002], TOMO[.00007308], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02786301 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], STG[.99811], USD[-108.84], USDT[118.68308785] | | |
| 02786303 | | ETH[0], TRX[.00003], USDT[0.00000105], WRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02786308 | | BRZ[10475.92019449], NEAR[35.6], USD[27182.66] | | |
| 02786309 | | USD[0.00] | | |
| 02786311 | | USDT[0] | | |
| 02786314 | | BRZ[2171.61362272], BTC[0.03705887], BTC-PERP[0], CHZ[9.9856], ETH[.07588148], ETHW[.0393991], FTT[.599892], SOL-PERP[0], USD[65.66], USDT[0.00188623] | | |
| 02786315 | | BNB[.3099411], BTC[.00109962], CHZ[369.9297], DOT[16.798651], ETH[.12797207], ETHW[.06298442], FTT[2.2], NEAR[35.292343], SOL[4.9593939], USDT[4.87277052], XRP[316.95554], YFI[.02299905] | | |
| 02786317 | | ATLAS[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.03], VET-PERP[0] | | |
| 02786322 | | BAO[1], BTC[.02307744], ETH[0.61128116], ETHW[0.61102448] | Yes | |
| 02786328 | | TRX[.000001] | | |
| 02786329 | | ETH[0], EUR[0.00], STETH[4.98921818], USD[703.72] | | |
| 02786337 | | AMPL[77.69030847], ATLAS[679.278], BNT[202.75944], BTC[.579996], CVC[1389.722], IMX[89.982], PUNDIX[.02548], USD[1201.01], USDT[78.80508701] | | |
| 02786338 | | ADA-20211231[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH[0.00102712], ETHW[0.00102712], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-20211231[0], SOL-PERP[0], STX-PERP[0], USD[0.08], USDT[0.00004903], VET-PERP[0] | | |
| 02786344 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], HUM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RNDR-PERP[0], TOMO-PERP[0], TRX[.000169], USD[0.02], USDT[0.00000002], XRP-PERP[0] | | |
| 02786356 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02786358 | Contingent | AMD[0], AMZNPRE[0], AVAX[1.00476522], AXS[0], BABA[0], BIL[0], BTC[0.01004912], COIN[0], DOGE[168.06954541], DOT[1.73483748], ETH[0.10037145], ETHW[0], FB[0], FTT[0], IMX[0], LINK[0], LUNA2[0], LUNA2_LOCKED[19.55990336], LUNC[0], MATIC[0], MSTR[0], NVDA[0], PAXG[0.10000000], POLIS[0], RAY[0], SOL[0], SUSHI[0], TSLA[.00000001], TSLAPRE[0], TSM[0], UNI[0], USD[-0.24], USDT[457.33935586], USTC[0] | | AVAX[1.004365], DOGE[168.062216], DOT[1.733531] |
| 02786365 | | EUR[0.00], IMX[15.83686438], USD[0.00] | | |
| 02786366 | | USD[25.00] | | |
| 02786367 | | BNB[.15135823], USD[0.00], USDT[.00000491] | | |
| 02786368 | | ALICE[10.8], USD[0.60], USDT[0] | | |
| 02786390 | | TRX[9.000066] | | |
| 02786393 | | BOBA-PERP[0], DAI[0.10107367], OMG[0.47128248], USD[0.21] | | OMG[.455454], USD[0.20] |
| 02786397 | | USD[0.00] | | |
| 02786401 | Contingent | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], TRX[.002332], USDT[0.00000001], USTC[1] | | |
| 02786407 | | BTC[.00301166], ETH[.04307116], ETHW[.04307116], FTT[3.660035] | | |
| 02786409 | | SUSHI[0] | | |
| 02786410 | | AUD[0.00], BAO[2], BTC[.0000018], CEL[.00117143], DENT[1], DOGE[.01805908], FTM[.01427018], KIN[1], SOL[.00009685], UBXT[1] | Yes | |
| 02786411 | | USD[25.00] | | |
| 02786413 | | ATLAS-PERP[0], DENT-PERP[0], ETH[.00000003], ETH-PERP[0], ETHW[.00000003], MATIC[107], TRX[.000266], USD[0.24], USDT[8970.15213077] | | |
| 02786414 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[1535.52], FTT[2.45291124], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02786415 | Contingent | ALGO[8.96467189], ALGO-PERP[0], ALTBULL[7016.13532216], AXS[0.07820555], AXS-PERP[0], BAT-PERP[0], BTC[.02947216], BTC-0325[0], BTC-0326[0], BTC-20211231[0], BTC-PERP[0], DEFIBULL[60003.35709], DYDX[1000], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHE-0325[0], ETHE-0624[0], ETHE-0930[0], ETH-PERP[0], FTT[0.02437831], FTT-PERP[0], GBTC[0], GBTC-0325[0], GBTC-0930[0], GBTC-20211231[0], GMT[1.59959999], GMT-PERP[0], LUNA2[18.3695124], LUNA2_LOCKED[42.8621956], MSTR-0325[0], SOL[.59395886], USD[-0.19], USDT[0] | | |
| 02786423 | | CHZ[0.00000700], CRO[0], USDT[0], XRP[0] | | |
| 02786424 | | BNB[0.00000001], HT[0], MATIC[0], TRX[0], USDT[0] | | |
| 02786426 | | AKRO[1], BNB[0], DENT[2], FTT[0], SPELL[0.34853957], UBXT[1] | Yes | |
| 02786428 | | BNB[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00573401] | | |
| 02786429 | | ATLAS[470], TRX[.000001], USD[0.31], USDT[.0036] | | |
| 02786431 | | DOGE[1018.63502958], TONCOIN[0], USD[0.00] | | |
| 02786444 | | BTC[0], DOT[.599886], NFT (3025491492866116665/Netherlands Ticket Stub #1396)[1], NFT (3222185714545612674/FTX EU - we are here! #138240)[1], NFT (374527076084201452/Belgium Ticket Stub #1307)[1], NFT (432442954687986894/FTX AU - we are here! #38665)[1], NFT (483374986521737665/FTX AU - we are here! #38688)[1], NFT (489260763735948981/FTX EU - we are here! #138776)[1], NFT (561507524344019931/FTX EU - we are here! #138457)[1], NFT (563104705212176388/FTX Crypto Cup 2022 Key #22041)[1], USD[0.00], USDT[0] | | |
| 02786453 | | ATLAS-PERP[0], ATOM-PERP[0], DOT-PERP[0], USD[-15.59], USDT[77.71440105] | | |
| 02786455 | | STARS[.98404], USD[0.00], USDT[0.72429228] | | |
| 02786457 | | ATLAS[104089.302], ATLAS-PERP[0], MBS[700], POLIS[400], SAND-PERP[0], USD[0.10] | | |
| 02786458 | | TRX[2] | | |
| 02786463 | | ATLAS[36426.5534], TRX[.000006], USD[0.00], USDT[0] | | |
| 02786466 | | ETH[0], USD[0.00], USDT[0] | | |
| 02786468 | | BAO[2], ETH[0], KIN[2], USD[0.00], USDT[0.00000143] | | |
| 02786469 | | BOBA[1173.565418], BOBA-PERP[0], TRX[.615651], USD[1.83], USDT[0.00000001], XRP[.953267] | | |
| 02786478 | | BTC[.0000026], EUR[0.03], USD[262.13] | Yes | |
| 02786481 | | SUSHI[0] | | |
| 02786497 | | USD[25.00] | | |
| 02786498 | | USDT[0.00600865] | | |
| 02786504 | | FTT[676.16474], USDT[.1009] | | |
| 02786505 | | ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-MOVE-WK-0121[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-0325[0], FLOW-PERP[0], FTT-PERP[0], ICX-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MVDA10-PERP[0], OKB-0325[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RSR-PERP[0], SECO-PERP[0], STMX-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.45], USDT-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02786508 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DODO-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 02786510 | | USDT[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02786513 | | SGD[0.58], USD[0.72] | | |
| 02786515 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA[.0998575], BOBA-PERP[0], BTC[0.00001069], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], EUR[0.57], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.77735912], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.00050661], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-520.47], USDT[581.91227937], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02786516 | | EUR[0.00], RSR[1] | | |
| 02786522 | | ALPHA[1.00004565], AVAX[.00095485], BTC[.0000001], DENT[2], ETH[.0000125], SOL[.00051348], USD[0.00], USDT[0] | Yes | |
| 02786524 | Contingent | BNB[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00308], USD[0.00], USDT[0.00088340] | | |
| 02786525 | | USD[0.12] | | |
| 02786526 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], ICX-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[18.25], USDT[-16.65032812], XRP-PERP[0] | | |
| 02786531 | | BTC[.00003864], USD[2.98] | | |
| 02786540 | | AKRO[1], BAO[1], DENT[1], KIN[2], MANA[.0251112], MATIC[1.03228057], RSR[1], SAND[97.38112568], SOL[7.16389913], TONCOIN[.0227944], USD[0.00], USDT[992.23957366] | Yes | |
| 02786549 | | ATLAS[2229.6409], DFL[450], USD[3.19], USDT[0.00050100] | | |
| 02786550 | | ETH[.00124773], ETHW[.00124773], USD[0.00] | | |
| 02786554 | | AVAX-PERP[0], BTC[0.00000942], ETC-PERP[0], ETH[.0009984], ETHW[.0009984], FIDA-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], SHIB[99980], SHIB-PERP[0], STX-PERP[0], USD[0.07], XRP[.9962] | | |
| 02786555 | | ETH[.01804], ETHW[.00699867], USD[0] | | |
| 02786556 | | BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00003242], CEL-PERP[0], DOGE-PERP[0], ETH[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], RNDR-PERP[0], STORJ-PERP[0], USD[-0.20], XRP[0], XRP-PERP[0] | | |
| 02786561 | | BNB[1.01054286], EUR[0.00] | | |
| 02786571 | Contingent | LUNA2[0.41292225], LUNA2_LOCKED[0.96348525], LUNC[89914.69], SAND[199.96], USD[0.02], XRP[50.98] | | |
| 02786572 | Contingent | CRO[1122.71301442], LUNA2[0.02168684], LUNA2_LOCKED[0.05060262], LUNC[4773.25643813], SAND[78.89334696], USD[116.37] | Yes | |
| 02786574 | | CRV[79.9848], FTT[0.06171846], STETH[0], UNI[11.697777], USD[0.06], USDT[0.00000670] | | |
| 02786576 | | BTC[0], DOGE[0], FTT[19.65284641], TRX[.00045], USD[0.00], USDT[0] | Yes | |
| 02786578 | | BTC[0], EUR[0.00], USD[0.00] | Yes | |
| 02786581 | | USD[25.00] | | |
| 02786587 | Contingent | BTC[0], DOGE[392.8818562], DOGE-PERP[0], ETH[0.00095018], ETHW[0.00095018], GENE[31.74112699], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00984102], MANA[84.13447218], SAND[20.60456362], SHIB[819442.4208845], USDI[-0.24], USDT[0.22583274] | | |
| 02786590 | | ATLAS[2709.63], ATLAS-PERP[0], USD[1.15], USDT[0.00000001] | | |
| 02786593 | | TRX[.000001], USD[0.13], USDT[0] | | |
| 02786598 | | USDT[4.76381633] | | |
| 02786602 | | BTC[.00714069], EUR[0.00], TRX[81.09089993], USD[2165.62], USDT[102.62500579] | | |
| 02786604 | | USD[0.00], USDT[0.00000001] | | |
| 02786605 | | TRX[.000001] | | |
| 02786606 | | POLIS[46.691127], USD[1.13] | | |
| 02786609 | | BOBA[.0545214], USD[0.02] | | |
| 02786611 | | BOLSONARO2022[0], BRZ[0.00981950], BTC[0], DAI[.01709109], DOT[0.03003740], ETH[0], ETHW[13.03003695], USD[0.00], USDT[0] | | |
| 02786613 | | ALGO-202112311[0], USD[0.02], USDT[0.00002029] | | |
| 02786614 | | USD[0.00] | | |
| 02786617 | | APE[.01], AVAX[.091241], BNB[.00255209], BTC[2.9999057], DOT[.08816], ETH[29.99917650], ETHW[10.00061250], FTT[150.11], IMX[933.831413], LINK[.080092], MATIC[.6], POLIS[.0556692], SAND[.1123], SOL[.0075], USD[37599.32], USDT[1500] | | |
| 02786623 | Contingent, Disputed | USD[25.00] | | |
| 02786624 | | BNB[0], USD[0.00], USDT[0] | | |
| 02786626 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02786630 | | SUSHI[0] | | |
| 02786633 | | USD[0.00] | | |
| 02786638 | | TRX[.000001], USDT[0] | | |
| 02786642 | | ATLAS[119.9772], CRO[49.9905], USD[0.00], USDT[0] | | |
| 02786648 | | ETH[.00008098], ETHW[.00008098], TRX[.000001], USDT[.01008435] | Yes | |
| 02786654 | | BTC-PERP[0], USD[2.79], USDT[0] | | |
| 02786668 | | C98-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH[0.00230850], ETHW[0.00230850], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], KSOS-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SXP-PERP[0], USDI[-0.31] | | |
| 02786669 | | AKRO[3], BAO[7], CRO[479.76597606], DENT[5], DOGE[.5943469], ETH[.07992437], ETHW[.07893566], EUR[99.65], FTT[.00004695], GALA[.0039604], KIN[5], MANA[36.48274575], REEF[12752.69491666], RSR[2], SAND[63.62857896], SHIB[2407.60707278], SOL[1.64399211], TRX[1], UBXT[2], USD[0.00], XRP[309.72531482] | Yes | |
| 02786672 | | USDT[1154.72348715] | Yes | |
| 02786675 | | EUR[0.00], KIN[11240.95141034], MANA[5.16080288], SPELL[1802.86654871], TRX[1], UBXT[1] | Yes | |
| 02786679 | | BTC-PERP[0], GODS[.02756], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02786680 | | USDT[0.00000343] | | |
| 02786686 | | BTC[.0000282], EUR[1.79], SOL[2.899478] | | |
| 02786688 | Contingent | BTC[0], ETHW[.09498195], FTT[.50134538], LUNA2[0.00385240], LUNA2_LOCKED[0.00898894], LUNC[14.097321], NFT (429027349938358103/FTX Crypto Cup 2022 Key #14788)[1], NFT (493423100820622291/The Hill by FTX #24006)[1], USD[0.00], USTC[.536162] | | |
| 02786693 | | 0 | | |
| 02786695 | | ATLAS[10], AVAX[0.10006888], BNB[0.04026086], BTC[0.00408659], BTC-PERP[0], DOT[2.1], ETH[.058], ETHW[.058], EUR[3.23], SOL[.3359378], SOL-20211231[0], USD[1.72] | | |
| 02786696 | | SRM[89], USDT[5.0604842] | | |
| 02786697 | Contingent | ATLAS[.14999519], BTC[0], KIN[1], LUNA2[10.88680431], LUNA2_LOCKED[24.57334347], LUNC[21.59365911], MBS[0.00739847], USD[0.00], USDT[0] | Yes | |
| 02786699 | | AAVE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EUR[0.00], FTT[41.54451563], LINK-PERP[0], MANA-PERP[0], POLIS[4.6], SOL-PERP[0], USD[0.00], USDT[.00665732] | | |
| 02786700 | | USD[0.00] | | |
| 02786701 | | ATLAS[3060], USD[0.13], USDT[0] | | |
| 02786709 | | USD[0.00] | | |
| 02786712 | | BNB[0], ETH[0], FTT[0], LINK[0], SGD[0.00], SOL[0], STARS[0], USD[0.00], USDT[0.00000147] | | |
| 02786717 | | GST[.032], USDT[52.66038298] | | USDT[2.488799] |
| 02786720 | | USD[0.00], USDT[0] | | |
| 02786724 | | TRX[1] | | |
| 02786729 | | BTC[0], FTT[25], TRX[.000045], USD[21.82], USDT[0.00000001] | | |
| 02786738 | | BRZ[9.71755504], BTC[0.05499716], DOT[12.7], ETH[.37759086], ETHW[.37759086], FTT[5.5], LINK[15.8], POLIS[261.07378], USD[0.00], USDT[0.00027088] | | |
| 02786741 | Contingent | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-MOVE-0217[0], BTC-MOVE-WK-0225[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[3.40236806], ETH-PERP[0], ETHW[.00036806], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.03071874], LUNA2_LOCKED[0.07167706], LUNC[6248.8125], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SQL-PERP[0], STARS[13.98385], USD[1.36], USDT[0.38423500], USTC[.2862], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02786747 | | DOGE[0], USDT[0] | | |
| 02786751 | | NFT (476320409131240944/The Hill by FTX #24211)[1] | Yes | |
| 02786753 | | USD[25.00] | | |
| 02786756 | | AURY[.5336656] | | |
| 02786758 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000072], USTC[0] | | |
| 02786761 | | GODS[.099892], IMX[.043], USD[0.00] | | |
| 02786767 | | USD[0.01], USDT[0.00000001] | | |
| 02786768 | | USD[25.00] | | |
| 02786769 | | NFT (498839369020432935/The Hill by FTX #36312)[1] | | |
| 02786776 | | BTC[.08507963], ETH[1.21164607], ETHW[1.21164607], USDT[0.00017655] | | |
| 02786777 | | ETH[.63069113], FTT[0], NFT (398738631157745637/Hungary Ticket Stub #1074)[1], NFT (434832999373748321/FTX Crypto Cup 2022 Key #21748)[1], NFT (459570092497310551/Baku Ticket Stub #1760)[1], UBXT[1], USD[1023.71], USDT[0.00000004] | Yes | |
| 02786785 | | KIN[2], TRX[1], USDT[0] | | |
| 02786787 | Contingent | BAO[1], BTC[0.08226618], ETH[1.25226386], ETHW[1.25173798], FTT[34.20061469], KIN[2], LUNA2[0.56069939], LUNA2_LOCKED[1.26828804], LUNC[122768.75793925], SOL[0], USDT[0] | Yes | |
| 02786789 | | USD[964.99], USDT[972.30124625] | | |
| 02786793 | | USD[0.00], USDT[0] | | |
| 02786798 | Contingent, Disputed | TRX[.000001] | | |
| 02786800 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.67], USDT[0], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02786802 | | AVAX[0.01060169], BRZ[8.16149550], BTC[0], BTC-PERP[0], CRO[0], ETH[0], FTT[0], SUSHI[.13810653], USD[2.28] | | |
| 02786805 | | BNB-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[335.55], USDT[0.00000001] | | |
| 02786812 | | BTC[0.07988481], BTC-MOVE-0124[0], BTC-MOVE-0131[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0213[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211122[0], BTC-MOVE-20211126[0], BTC-PERP[0], DOT-PERP[0], EUR[1.18], USD[1.60] | | |
| 02786813 | | 0 | | |
| 02786814 | | CRV[1000.01754843], ROOK[5.0005], SOL[5.965005], SRM[401.99202615], SUSHI[503.62285203] | | |
| 02786815 | | USD[0.32] | | |
| 02786816 | | USDT[3] | | |
| 02786823 | | BTC[0], USD[0.00], USDT[0.00002861] | | |
| 02786824 | | BNB[0], FTT[2.09962], GMT[8.9928123], LUNC-PERP[0], SPELL[100], USD[0.14], USDT[0] | | |
| 02786825 | | NFT (381600330991310077/FTX EU - we are here! #3151)[1] | | |
| 02786831 | | MOB-PERP[0], USD[0.00] | | |
| 02786840 | | BAO[4], ETH[.00000067], TRX[.000821], UBXT[4], USD[0.00], USDT[0.52366114] | Yes | |
| 02786844 | | TRX[.000001], USDT[0.12500000] | | |
| 02786846 | | AURY[6], USD[5.88] | | |
| 02786852 | | BAO[6], BRZ[0], CRO[0.00275228], ETH[0], GALA[.01830872], KIN[5], RAY[.00001087], USD[0.00] | Yes | |
| 02786855 | | BTC[.00000001], FTT[.00078], USD[2.71] | | |
| 02786856 | | BICO[766.00348] | | |
| 02786858 | | CRO[0], DOGE[0], USD[0.00] | | |
| 02786862 | | BNB[0], BTC[0], SAND[68.95229079], USDT[0.0000009] | | |
| 02786878 | | ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], COMP[.0094984], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[-2.44], USDT[3.66787796], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02786881 | | USDT[0] | | |
| 02786882 | | BNB[0], BTC[0], BTT[0.48298866], ETH[0], FTT[0], HT[0], MATIC[0], NFT (302367928878698299/FTX EU - we are here! #41003)[1], NFT (304421009165576611/FTX EU - we are here! #41285)[1], NFT (565906581242592633/FTX EU - we are here! #41184)[1], SHIB[0], SOL[0.00000001], TRX[0], USDT[0.00000627] | | |
| 02786889 | | GT[7.7], POLIS[22.3], USD[0.81], USDT[0.00000001] | | |
| 02786891 | | 1INCH-20211231[0], 1INCH-PERP[0], BIT[30.91718592], FTT[0.00000042], SHIB[22495.42614503], USD[0.01], USDT[0] | | USD[0.01] |
| 02786892 | | CRO-PERP[0], USD[3.26] | | |
| 02786893 | | USD[0.00] | | |
| 02786896 | | AVAX[9.41190149], AXS[9.73107319], BTC[.05688844], ETH[.9269985], FTT[27.53326796], GRT[1515.5300469], MANA[111.19722682], SAND[319.66691379], SOL[17.40838487], USD[3.14] | Yes | |
| 02786898 | | APE-PERP[0], DOGE[100], ETH[.694], ETH-PERP[0], ETHW[.169], FTT[.00000001], GMT-PERP[0], NFT (385952972199242826/FTX EU - we are here! #92975)[1], NFT (391391430919685984/The Hill by FTX #7845)[1], NFT (418804068776641692/Mexico Ticket Stub #1606)[1], NFT (464574222269024837/FTX EU - we are here! #93199)[1], NFT (478094479305494094/Baku Ticket Stub #1710)[1], NFT (490144411866294382/Montreal Ticket Stub #709)[1], NFT (499328005030650745/FTX AU - we are here! #20267)[1], NFT (507305436520513911/Netherlands Ticket Stub #961)[1], NFT (514166985410792452/Belgium Ticket Stub #1518)[1], NFT (540226356494760027/FTX EU - we are here! #92499)[1], NFT (547574591148644286/France Ticket Stub #1534)[1], NFT (554176723834417042/FTX Crypto Cup 2022 Key #16054)[1], NFT (562460132022665169/FTX AU - we are here! #51542)[1], TRX[.000783], USD[-98.13], USDT[0.01116789] | Yes | |
| 02786900 | | GOG[9.3113499], USD[0.00] | | |
| 02786904 | | 0 | | |
| 02786906 | Contingent | BTC-PERP[0], ETH-PERP[0], ETHW[.239], EUR[852.84], LUNA2[1.32198657], LUNA2_LOCKED[3.08463534], LUNA2-PERP[0], LUNC-PERP[0], USD[6.35] | | |
| 02786920 | | CRO[190], TRX[.9], USD[2.55] | | |
| 02786921 | | BNB[0], DOGE[10564.00415995], ETH[.23635647], ETHW[0.23621174], FTT[.06313701], SOL[108.19541005], TRX[.000036], UNI[102.05876063] | Yes | |
| 02786922 | | APE-PERP[0], ATLAS[200], GMT-PERP[0], USD[0.06], USDT[0] | | |
| 02786930 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BILI[.00264638], BIT-PERP[0], BNB[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-0325[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.02802738], GALA-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[2], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[21.4446765], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-0325[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-46.36], USDT[111.15031201], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02786931 | | EUR[1000.00] | | |
| 02786932 | | CHF[2266.19], EUR[0.04], TRX[.000001], USD[0.00], USDT[0] | | |
| 02786934 | Contingent, Disputed | ADA-PERP[0], CONV-PERP[0], ETH[0.00040641], ETH-PERP[0], ETHW[.00040641], HUM-PERP[0], IOTA-PERP[0], MTA-PERP[0], SHIB[.74090864], SHIB-PERP[0], SPELL-PERP[0], USD[0.64], USDT[0.00000861], XEM-PERP[0] | | |
| 02786936 | | ATLAS[47376.21948865], HXRO[1], KIN[2], OMG[1.08000044], RSR[1], SHIB[6402.71559489], TOMO[1.03522164], TRX[2], USD[0.00], XRP[.01874149] | Yes | |
| 02786938 | | USD[0.00], USDT[-0.00408840] | | |
| 02786939 | | FTT[0], USD[0.02], USDT[0] | | |
| 02786940 | | SOL[.00000268] | Yes | |
| 02786944 | | ATLAS[2389.522], DFL[1269.746], GENE[15.69686], GODS[79.984], GOG[695.87181387], IMX[41.59168], USD[0.00], USDT[0.00000001] | | |
| 02786954 | | ATLAS[0.00748467], ETH[.00002335], ETHW[.00002335], MANA[.0132355], MATIC[.02880085], POLIS[0.00031981], SHIB[1337.33635686], SOL[.00016573], USD[0.08], USDT[0.00677700] | Yes | |
| 02786955 | | EUR[0.00], SOL[0], USDT[0] | | |
| 02786956 | | BTC[0.00369975], ETH[.02599829], ETHW[.02599829], EUR[1.41] | | |
| 02786960 | | ATLAS[141.51676786] | | |
| 02786964 | | BTC[.012], TRX[.000001], USD[3.298979] | | |
| 02786965 | | AGLD[196.99256226], ALCX[.00083394], ALPHA[284.9605541], ASD[223.575585], ATOM[4.499316], AVAX[4.29943], BADGER[4.8486928], BCH[.13997359], BICO[15.99373], BNB[0.34992215], BNT[18.23304379], BTC[0.01409384], CEL[.076516], COMP[1.08490418], CRV[.99829], DENT[6397.872], DOGE[401.7264], ETH[0.05794794], ETH-0930[0], ETHW[12.23379986], HT[107.9829228], FTT[5.099506], GRT[239.919364], JOE[125.9561442], KNE[540000], LINA[1809.62], LOOKS[84.981], MOB[0.49862316], MTL[16.09696], NEXO[41], PERP[36.47116365], PROM[2.7483052], PUNDIX[.094072], RAY[96.94903709], REN[124.8926196], RSR[5779.2286], RUNE[3.296998], SAND[58.99373], SKL[259.8292071], SPELL[98.917], SRM[38.9990614], STMX[3069.1906], SXP[39.08054609], TLM[951.90443], USD[116.97], WRX[133.9797327] | | BNT[.10904844] |
| 02786966 | | TRX[.230948], USD[0.44] | | |
| 02786967 | | BTC[0], HUM[0] | | |
| 02786969 | | ATLAS[319.936], CRO[89.982], FTT[0.00089130], POLIS[17.89662], TRX[.9], USD[0.31], USDT[0] | | |
| 02786976 | | ATLAS-PERP[0], HBAR-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 02786985 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000935], BTC-PERP[0], CAKE-PERP[1.5], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[2.18], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-15.36], VET-PERP[430], XRP[12.69871267], XRP-PERP[0], ZRX-PERP[0] | | |
| 02786986 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[0.01500000], ETHW-PERP[0], FTM-PERP[0], FTT[0.01062693], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[10.10], USDT[0.00000002], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02786989 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000011], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000833], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02786994 | | AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0] | | |
| 02786997 | | BTC-PERP[0], USD[0.00] | | |
| 02787009 | | BTC[0.00021679], ETH[3.357], FTT[25.195212], USD[0.00], USDT[0] | | |
| 02787011 | | USDT[3366.41985385] | | |
| 02787015 | | USD[0.00] | | |
| 02787017 | | DENT[1], ETH[.00000133], ETHW[.00000133], TRX[1], UBXT[1], USDT[0.00000537] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02787021 | | ETH[0.29833936], SOL[1.20000001], TRX[1], USD[0.00] | Yes | |
| 02787023 | | ATLAS[611.30180021] | | |
| 02787028 | | BTC[0.00001196] | | |
| 02787033 | | USDT[4770.3984714] | Yes | |
| 02787035 | | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[299.28], VET-PERP[0] | | |
| 02787036 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA[0], LUNA2_LOCKED[10.9820281], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0.00132], TRX-PERP[0], USD[106.50], USDT[0], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02787043 | | EUR[0.00], USDT[0] | | |
| 02787050 | Contingent | AVAX[.0418], LUNA2[0.00304402], LUNA2_LOCKED[0.00710273], LUNC[.009806], TRX[.000001], USD[0.31], USDT[0] | | |
| 02787052 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 02787053 | | 0 | | |
| 02787057 | | USD[0.00] | | |
| 02787065 | | BNB[-0.00170784], BTC[0], NFT (325366186667488135/FTX EU - we are here! #192734)[1], SHIB[0], USDT[1.11044213] | | |
| 02787070 | | AURY[1], SRM[.39657], USD[3.80] | | |
| 02787081 | | ETH[.65888847], ETHW[.65888847], USD[3.96] | | |
| 02787082 | | USDT[0.00000002] | | |
| 02787087 | | FTT[.19385221], MATIC[0.70890938], TRX[1409], USD[0.24], USDT[0] | | |
| 02787092 | | ALCX-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH[.0028328], BNB[.0299468], BTC[0.00859838], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[.099449], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00099753], FTM-PERP[0], FTT[0.09948700], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK[.395915], LINK-PERP[0], LTC-PERP[0], LTC[297435], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.0098803], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI[.097568], USD[135.27], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02787093 | | SLND[34.593426], TRX[.000001], USD[0.00], USDT[0] | | |
| 02787095 | | USD[1.70], USDT[0] | | |
| 02787100 | | ETH[1.15621786], ETHW[1.15573214] | Yes | |
| 02787101 | | USD[0.00] | | |
| 02787109 | | USD[0.00] | | |
| 02787111 | | EUR[0.00], RAY[126.47915212], SOL[2.31253115] | | |
| 02787117 | | DOGEBULL[6.02], SXPBULL[61600], USD[0.00], USDT[0], XRPBULL[27970] | | |
| 02787121 | | BNB[0], ETH[0], EUR[0.00] | | |
| 02787123 | | USD[0.00], USDT[9.22681118] | | |
| 02787125 | | USD[0.01] | | |
| 02787128 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-0325[0], OKB-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[173.96], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 02787129 | | BTC[0], USDT[0.00030302], YFI[0] | | |
| 02787137 | | ADA-PERP[0], AR-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[12.20] | | |
| 02787139 | | FTT[2.82934894], USD[0.00] | Yes | |
| 02787140 | | AMPL[0], ANC[.99962], MAPS-PERP[0], USD[39.05], USDT[0.00000001] | | |
| 02787144 | | BNB[.00002199], TRX[.000001], USDT[0] | | |
| 02787146 | | TRX[.585], USDT[0.59497510] | | |
| 02787148 | | TRX[.000001], USD[0.15], USDT[.00565119] | Yes | |
| 02787153 | | EMB[11317.81476359], USD[0.67] | | |
| 02787155 | | ATLAS[1630.29070466], AUD[0.77], BAO[2], DENT[2], KIN[3], POLIS[65.90444792], TRX[3] | Yes | |
| 02787157 | | BAO[16], DENT[3], ETHW[.00000038], KIN[20], SAND[0.00019357], UBXT[2], USD[0.00], USDT[0.55741633] | Yes | |
| 02787158 | | BNB[0], BTC[0], ETH[0], GALA[488.90645591], MATIC[247.51084430], USD[0.00] | | |
| 02787164 | | BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[402.46], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02787166 | | IMX[.0989], USD[0.00] | | |
| 02787167 | Contingent, Disputed | ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], OP-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02787169 | | TRX[.000001], USD[0.01], USDT[.00000001] | | |
| 02787175 | | TRX[.000133] | | |
| 02787176 | | SPELL[17291.45441288] | | |
| 02787178 | | AKRO[2], BAO[2], BTC[.00616391], DENT[2], FTT[.6449834], KIN[8], SHIB[243944.15476385], SOL[.23086761], SUSHI[7.21883625], TONCOIN[183.10215968], UBXT[1], USD[0.03] | Yes | |
| 02787180 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[14.29], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02787182 | | FTT[25.19786988], USD[0.00], USDT[1.58615632], XRP[555] | | |
| 02787185 | | CRO[9.7834], GALA[1210], MANA[76.98537], SHIB[98404], USD[6.93] | | |
| 02787186 | | BTC[.0637], TRX[.000778], USD[0.00], USDT[6.64948881] | | |
| 02787190 | | BNB[0], NFT (332050485212645358/FTX EU - we are here! #162967)[1], NFT (343708087839949746/FTX EU - we are here! #163154)[1], NFT (555212376472633370/FTX AU - we are here! #67379)[1], TRX[0], USD[-0.16], USDT[0.00879725], XRP[.664857] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02787194 | | ADA-PERP[0], ATOM-20211231[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], ENS-PERP[0], FTM-PERP[0], HT-PERP[0], OKB-20211231[0], USD[-2.40], USDT[2.63899233] | | |
| 02787197 | | CRO[1.18510515], USD[0.00] | | |
| 02787202 | | BNB[.00000001], USDT[0.45695856] | | |
| 02787207 | | BAO[2], EUR[0.00], FRONT[.00457559], KIN[3], TRX[1.000001], UBXT[1], USDT[0.00280801] | Yes | |
| 02787211 | | NFT (302679579377417648/FTX EU - we are here! #124747)[1], NFT (307122832853203485/FTX EU - we are here! #124864)[1], NFT (351447131785336435/FTX EU - we are here! #124652)[1], USD[0.00], USDT[2.02835389] | Yes | |
| 02787212 | | PORT[162.937393] | | |
| 02787215 | | USDT[1.08237774] | Yes | |
| 02787219 | | BOBA[.026833], USD[0.43] | | |
| 02787225 | | BTC[0], USD[0.00] | | |
| 02787226 | | ETH[0], NFT (325174504556028250/FTX EU - we are here! #275327)[1], NFT (442091800035381793/FTX EU - we are here! #275316)[1], NFT (506407581482393883/FTX EU - we are here! #275276)[1], USDT[0] | | |
| 02787228 | | SOL[.07797896] | | |
| 02787232 | | BTC[.00000101] | | BTC[.000001] |
| 02787233 | | ATLAS[0], BAO[1.00000001], CRO[0], DYDX[0], ETH[.00000022], ETHW[.00000022], EUR[0.00], FTT[0], HT[0], LINK[0], POLIS[0], USD[0.00] | Yes | |
| 02787234 | | BTC[.00009614], BTC-PERP[0], ETH[.0004446], ETH-PERP[0], ETHW[.0004446], USD[1.83], USDT[0] | | |
| 02787243 | | EUR[0.00], USD[0.50] | | |
| 02787246 | | POLIS[7.9], USD[0.02], USDT[0] | | |
| 02787247 | | ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NFT (410557894205860544/The Hill by FTX #34677)[1], OP-PERP[0], USD[0.07], WAVES-PERP[0] | | |
| 02787248 | | DOGE[.5968], IMX[412.4425], USD[1.78] | | |
| 02787249 | | AKRO[1], BAO[1], DENT[1], RUNE[15.27599956], SOL[1.69412538], USD[0.17240357] | Yes | |
| 02787252 | | BOBA[.062361], BTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.30], USDT[0] | | |
| 02787255 | | BTC-PERP[0], STG[.8996], TRX[.000777], USD[1.78], USDT[0] | | |
| 02787257 | | AKRO[1], FTT[6.43041773], KIN[2], UBXT[1], USD[741.94], USDT[0.76411424] | Yes | |
| 02787259 | | EUR[0.00], FTT[8.897511], USD[0.92], USDT[0.83975824] | | |
| 02787261 | | FXS-PERP[0], SLP-PERP[0], SOL[0.00869666], TRX[.00078], USD[-3.67], USDT[3.83161565] | | |
| 02787262 | | ADA-PERP[0], ALT-PERP[0], USD[0.06] | | |
| 02787265 | | ENJ[1175], IMX[1014.7], USD[0.08] | | |
| 02787266 | | AKRO[1], DENT[1], RSR[1], TONCOIN[123.82049244], USD[0.00] | Yes | |
| 02787267 | | BTC[0], FTT[0], GALA[0], GALA-PERP[0], TRX[0], USD[0.00] | | |
| 02787273 | | USD[0.24], USDT[0.80547184] | | |
| 02787274 | | USDT[1.57621104] | | |
| 02787277 | | ATLAS[2.40341056] | Yes | |
| 02787278 | | USD[0.01], USDT[0] | | |
| 02787279 | | 1INCH-PERP[0], APE-PERP[0], ATLAS[790], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], GODS[38.06028774], LOOKS-PERP[0], SPELL[14300], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[7.71], USDT[0.00000001], ZRX-PERP[0] | | |
| 02787281 | | GBP[0.00], KIN[1], RSR[1] | | |
| 02787284 | | ETHW[2.04498256], GST[7321.5], USD[0.01], USDT[0] | | |
| 02787295 | | EUR[0.88] | | |
| 02787303 | | BAO[1], KIN[1], USD[3564.29], USDT[0] | Yes | |
| 02787306 | | BOBA[166.76925876], FTT[20.396124], USD[0.97], USDT[0.00000001] | | |
| 02787307 | | AKRO[3], BAO[4], ETH[0], FTM[0], KIN[1], SOL[0], TRX[0.00000800], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02787311 | | ETHBULL[.2629], USD[0.03] | | |
| 02787318 | | BTC[0.00070100], BTC-PERP[-0.00300000], ETH[.00025], ETHW[.00025], FTT[25.49525], SOL[.1699677], SOL-PERP[0], USD[70.68], USDT[5937.02886394] | | |
| 02787320 | Contingent | 1INCH[0.05320213], 1INCH-PERP[0], AAVE[44.87010601], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-1230[0], ATOM-PERP[0], AVAX[1], AXS[0.00000002], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAL-1230[0], BAL-PERP[0], BAO-PERP[0], BNB-1230[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAD[17237.00], CEL[0.27972433], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-1230[0], DOT-PERP[0], ETH[.23], ETH-0331[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[.00031843], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT[-0.00917343], HT-PERP[0], KLUNC-PERP[0], KSHIB[.0019], KSHIB-PERP[0], KSOS-PERP[0], LUNA[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], OMG[0.20352460], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY[0.00000002], RAY-PERP[0], REN[.00005], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX-1230[0], USD[14211.21], USDT[20910.27], WAVES-1230[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02787323 | | CEL[.3], CRO[49.9905], NFT (406254446523251909/FTX EU - we are here! #78632)[1], SHIB[199962], TRX[.000777], USD[0.00] | | |
| 02787327 | | BNB[0], ETH[.00000001] | | |
| 02787329 | | ETH[.00086354], ETHW[.00086354], NFT (302741195619856357/FTX EU - we are here! #88897)[1], NFT (431491914606844571/FTX EU - we are here! #88752)[1], NFT (524608739815392398/FTX EU - we are here! #88834)[1], USD[0.05] | | |
| 02787333 | | TRX[.000001] | | |
| 02787335 | | ATLAS[41.45061301], POLIS[2.49303899], USDT[0.00000003] | | |
| 02787336 | | BTC[.00463925], EUR[0.00] | | |
| 02787337 | | SPELL[6014.8335856], USD[0.15] | | |
| 02787338 | | ETHW[186.16118083], USD[0.07], USDT[0.00000004] | | |
| 02787342 | | CRO[209.958], FTT[20.19168384], SUSHI[78.5], USD[3.30], USDT[0.00318078] | | |
| 02787350 | | FTT[.58497955], NFT (365959950374959896/FTX EU - we are here! #111255)[1], NFT (403806655526783622/FTX AU - we are here! #63140)[1], NFT (422602573068669264/FTX EU - we are here! #111307)[1], NFT (453101236441474453/FTX EU - we are here! #111195)[1], NFT (573271850761565315/FTX AU - we are here! #22044)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02787351 | | ATLAS[629.874], NFT[316349786347775576/FTX EU - we are here! #213385][1], NFT[538219762280986559/FTX EU - we are here! #213399][1], NFT[544044754736868028/FTX EU - we are here! #213362][1], NFT[562252615567808948/The Hill by FTX #19658][1], TRX[.0015541, USD[0.00], USDT[0] | | |
| 02787353 | | ADA-PERP[0], BTC[.0308938], BTC-PERP[0], LUNC-PERP[0], USD[-0.62], USDT[2.30150928] | | |
| 02787354 | | BTC-PERP[0.00010000], ETH-PERP[0], USD[-0.95] | | |
| 02787356 | | USD[0.81], USDT[0.00000001] | | |
| 02787365 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM[.010174], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.44072265], FTT-PERP[0], GALA-PERP[0], GENE[.00977072], GRT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0], MATIC[7.8], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[.326393], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], STARS[.250042], STORJ-PERP[0], STX-PERP[0], TRX[.089256], USD[0.24], XLM-PERP[0], XRP-PERP[0] | | |
| 02787374 | | EUR[0.00] | | |
| 02787377 | | CRO[99.48234548] | | |
| 02787384 | | ETH[0], GENE[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000019] | | |
| 02787385 | Contingent, Disputed | USD[25.00] | | |
| 02787389 | | AXS[.59988], BLT[106.9786], FTM[99.98], FTT[.12849345], USD[0.00] | | |
| 02787392 | | CRO[30.5813692] | | |
| 02787393 | | ATLAS[3491.56950310], POLIS[59.488695], USD[0.45], USDT[0] | | |
| 02787394 | | USD[0.00], USDT[.38177021] | | |
| 02787397 | | NFT[384098318809813198/FTX EU - we are here! #183588][1], NFT[541820692837567772/FTX EU - we are here! #183558][1], NFT[549865891808448781/The Hill by FTX #26112][1], NFT[576412889364160985/FTX EU - we are here! #183611][1], USD[0.00] | | |
| 02787405 | | USD[0.00] | | |
| 02787408 | | BTC[0], ETH[0], USDT[0] | | |
| 02787417 | | USD[0.00] | | |
| 02787420 | | USD[0.00] | | |
| 02787424 | | BTC[0], CRV[32.0784152], FTT[36.199544], FTT-PERP[0], USD[0.14], USDT[0] | Yes | |
| 02787429 | | ATLAS[.00308821], BTC[.00060694], USDT[.00051669] | | |
| 02787437 | | FTT[0], GALA[0], POLIS[1.33192955], SHIB[0], STARS[0.54504053], USD[0.00], XRP[0] | | |
| 02787438 | | ETH[0], GENE[0.08004774], MATIC[0], NFT[292432316653759649/The Hill by FTX #11133][1], NFT[371717974909814372/FTX Crypto Cup 2022 Key #6725][1], NFT[458673710133612671/FTX EU - we are here! #135077][1], NFT[537363737870923833/FTX EU - we are here! #134824][1], NFT[558481747200141069/FTX EU - we are here! #135005][1], SOL[0.00665766], USD[0.00], USDT[0] | | |
| 02787444 | | HT[0], SOL[0] | | |
| 02787445 | | NFT[529653648872296059/The Hill by FTX #26827][1] | | |
| 02787451 | | USD[25.00] | | |
| 02787456 | | ATLAS[0], GBP[0.00], SOL[0], USD[0.00] | | |
| 02787458 | Contingent | ANC-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[5.09553677], LUNA2_LOCKED[11.8895858], MATIC-PERP[0], SAND-PERP[0], SOL[.00089033], SOL-PERP[0], USD[1.43] | | |
| 02787461 | | USD[0.01] | | |
| 02787462 | Contingent | APE[21.09578], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT[2.29954], LUNA2[0.00488850], LUNA2_LOCKED[0.01140651], SAND-PERP[0], USD[0.00], USDT[0], USTC[.691992] | | |
| 02787463 | | AVAX[.98128337], BTC[0.00369101], ETH[0.03681645], ETH-PERP[0], ETHW[0.03681645], EUR[0.00], SOL[0.34866830], USD[0.00] | | |
| 02787468 | | MTA-PERP[0], USD[0.00], USDT[0] | | |
| 02787470 | | BTC[0.00000001], DOGE[0.00000001], FTT[0], USD[0.00], USDT[0.00000002] | | |
| 02787475 | | AVAX-PERP[0], IOTA-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 02787478 | | DFL[100], GENE[4.4], USD[0.17] | | |
| 02787481 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 02787483 | | ATLAS[78.1589], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], USD[0.01], USDT[2668.245346], XRP[.75] | | |
| 02787492 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123110], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[.00026757], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02787498 | | BTC[0.00000650] | | |
| 02787500 | | BNB[.0095], NFT [308721814731568126/The Hill by FTX #27278][1], USD[25.08] | | |
| 02787504 | | ATLAS[373.46941186], TRX[.000001], USDT[0.58000000] | | |
| 02787505 | | ATLAS[659.67627027] | | |
| 02787506 | | BTC[0.00007767], ETH[.00081], ETHW[.00081], LTC[.0081], SOL[.0081], TRX[.000002], USDT[27.07934952], XRP[.12239] | | |
| 02787507 | | USDT[0] | Yes | |
| 02787509 | Contingent, Disputed | FTT[0.04577895], USD[0.00], USDT[0] | | |
| 02787512 | | BOBA[.0511335], TRX-PERP[0], USD[0.00] | | |
| 02787518 | | EDEN[156.39856868], FTT[1.18239914], USD[0.00] | | |
| 02787521 | | TRX[.000001], USDT[0] | | |
| 02787522 | | BNB[.00241481] | | |
| 02787523 | | KIN[2], USDT[0.00002660] | Yes | |
| 02787525 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.01], USDT[288.95923949], XLM-PERP[0], XRP-PERP[0] | | |
| 02787527 | | ALICE[.9998], ETH[.0129974], ETHW[.0129974], GARI[2.9994], MANA[10.05398561], PEOPLE[10], SAND[11.65871015], SOS[100000], USD[0.60] | | |
| 02787530 | | LTC[.00961029], USD[0.00] | | |
| 02787534 | | BAO[1], BTC[.06276578], DENT[1], TRX[1], USD[1.90] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02787535 | | HT[699.9], REEF[456632.47534973] | | |
| 02787539 | | USD[14.33] | | USD[14.02] |
| 02787544 | | AVAX[0], BNB[0], BTC[0], ETH[0], FTM[0], MATIC[0], SOL[0], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 02787547 | | USD[25.00], USDT[0] | | |
| 02787549 | | BNB[0], DFL[200], USD[2.83] | | |
| 02787550 | | NFT[444614773396432370/FTX EU - we are here! #266871][1], NFT[473804481860403037/FTX EU - we are here! #266894][1], NFT[513646536600955091/FTX EU - we are here! #266898][1], USD[0.00] | | |
| 02787551 | | USD[26.46] | Yes | |
| 02787552 | Contingent | AGLD-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.24135210], LUNA2_LOCKED[0.56315492], LUNA2-PERP[0], LUNC[52554.93], LUNC-PERP[0], POLIS-PERP[0], TRX[0.000144], USDI-2239.72], USDT[2441.30481233] | | |
| 02787554 | | NFT[469678932531242174/The Hill by FTX #25594][1], NFT[473486805426120121/FTX Crypto Cup 2022 Key #14815][1], TRX[.000778], USD[0.28], USDT[0.00000001] | | |
| 02787559 | | ETHW[27.54765051], TONCOIN[6312.49746], USD[1.45] | | |
| 02787562 | | ADA-PERP[0], CRO[520], CRO-PERP[0], MANA[.99316], USD[307.82] | | |
| 02787568 | | BAO[4], DENT[2], ETH[.95362992], ETHW[.95322927], EUR[0.00], FTM[251.34605604], FTT[8.35235944], HOLY[.00013704], KIN[6], MATIC[127.86896169], RSR[2], SOL[0.12710290], TRX[1], USD[0.01] | Yes | |
| 02787571 | | NFT[407346412926750433/FTX EU - we are here! #194003][1], NFT[495910842499231451/FTX EU - we are here! #193908][1], NFT[559622722436370741/FTX EU - we are here! #193952][1], USD[25.00] | | |
| 02787572 | | GENE[.00000001], NFT[448800182583534288/The Hill by FTX #27225][1], USD[0.49], USDT[0] | | |
| 02787573 | | XRP[1.75] | | |
| 02787576 | | KIN[1], RSR[1], UBXT[1], USDT[0.00001618] | Yes | |
| 02787580 | | NFT[535666533881862654/The Hill by FTX #32494][1] | | |
| 02787581 | | SOL[.00000001], USD[0.00] | | |
| 02787582 | | NFT[498287587345132516/The Hill by FTX #29153][1] | | |
| 02787585 | | NFT[428664577761022367/FTX EU - we are here! #121536][1], NFT[533302681659540359/FTX EU - we are here! #121697][1], NFT[559540348879727385/FTX EU - we are here! #121601][1], USD[0.00], USDT[0.00000001] | | |
| 02787599 | | GODS[.037265], NFT[300967370770476136/FTX EU - we are here! #53495][1], NFT[331794099536678820/FTX Crypto Cup 2022 Key #13190][1], NFT[369556357709073095/The Hill by FTX #16601][1], NFT[523963331421822275/FTX EU - we are here! #53822][1], NFT[574505517472393523/FTX EU - we are here! #53595][1], USD[0.48], USDT[0] | | |
| 02787603 | | SOL[0], USD[0.00] | | |
| 02787610 | Contingent | AKRO[1], BAO[2], DFL[240], KIN[1], LTC[.05233925], LUNA2[0.40531850], LUNA2_LOCKED[0.94574317], LUNC[88258.9575666], NFT[296610256612416893/FTX EU - we are here! #60881][1], NFT[298878956209396083/FTX EU - we are here! #61343][1], NFT[428921433949752931/The Hill by FTX #31738][1], NFT[513355020540451498/FTX EU - we are here! #61250][1], NFT[554288190918425105/FTX Crypto Cup 2022 Key #6862][1], USD[0.44], USDT[0] | | |
| 02787618 | | USD[0.00] | | |
| 02787619 | | USD[0.00], USDT[5.7] | | |
| 02787627 | | NFT[345662071548689420/FTX EU - we are here! #224271][1], NFT[475871511541820790/FTX EU - we are here! #224248][1], NFT[509203916492662652/The Hill by FTX #16766][1], USD[1.14], USDT[1.38659835] | | |
| 02787628 | | DFL[13.78974954], GENE[4.775], USD[5.86], USDT[3.97493268] | | |
| 02787636 | | ATLAS[5], USD[0.61] | | |
| 02787642 | | BTC[.00002201], TRX[.000004], USDT[0.00021912] | | |
| 02787643 | | NFT[296877820100695763/The Hill by FTX #26300][1] | | |
| 02787649 | | AXS-PERP[0], CAKE-PERP[0], CRO-PERP[0], DAI[0], ETH[0], FTT[0.01125325], GALA-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.550682.60353458], TRX-PERP[0], USD[0.92], USDT[0], USTC-PERP[0] | Yes | |
| 02787660 | | NFT[412637405426090744/The Hill by FTX #26930][1], NFT[486303229542945194/FTX Crypto Cup 2022 Key #17198][1], USD[0.00], USDT[0] | | |
| 02787669 | | USD[25.00] | | |
| 02787687 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[4.822], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[.0041], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000318], ETH-PERP[0], ETHW[0.0093114], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.20000001], FTT-PERP[0], GALA[2.03567065], GALA-PERP[0], GAL-PERP[0], GMT[0.0128100S], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND[.70942065], SAND-PERP[0], SLP-PERP[0], SOL[.00643243], SOL-PERP[0], SRM[1.13916646], SRM_LOCKED[10.90724782], TRX-PERP[0], USD[7.75], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02787688 | | ADA-PERP[0], GMT[.9972], GMT-PERP[0], POLIS[.09386], TRX[.000001], USD[0.00], USDT[0] | | |
| 02787695 | | NFT[429419016690442036/The Hill by FTX #27834][1] | Yes | |
| 02787705 | | NFT[515756248379671451/The Hill by FTX #27231][1] | | |
| 02787709 | | AKRO[1], APE[.10025033], CHZ[1], KIN[2], NFT[352009397243781173/The Hill by FTX #26903][1], NFT[559107123010465113/FTX EU - we are here! #194920][1], NFT[563623717933126832/FTX EU - we are here! #194820][1], NFT[574785623490733048/FTX EU - we are here! #194858][1], USD[0.00] | | |
| 02787711 | | ATLAS[9960], SOS[150069860], USD[0.49], USDT[0.00000001] | | |
| 02787715 | | APE-PERP[0], STEP[.06378], STEP-PERP[0], TRX[.2121], USD[0.60], USDT[0] | | |
| 02787721 | | EUR[0.00] | | |
| 02787723 | | BNB[.00068211], ETH[0], NFT[420890548375034369/FTX Crypto Cup 2022 Key #11796][1], USD[0.00], USDT[0.00627089] | Yes | |
| 02787727 | | NFT[570851709043297321/FTX Crypto Cup 2022 Key #11734][1] | | |
| 02787728 | | NFT[374954785175627033/The Hill by FTX #27460][1] | | |
| 02787730 | | BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], USD[-0.67], VET-PERP[0], XMR-PERP[0], XRP-PERP[4] | | |
| 02787733 | | BNB[0], FTT[0], TOMO[0], USD[0.00], USDT[10.31636348] | | |
| 02787735 | | AVAX[14.00925921], ETH[.02257878], ETHW[.02245824], FTT[8.22296041], FTT-PERP[0], USD[0.05] | Yes | |
| 02787736 | | BTC[.02287207], EUR[0.01], USDT[0] | Yes | |
| 02787737 | | USD[1.51] | | |
| 02787739 | | CRO[101.9229691], USD[0.00] | | |
| 02787745 | | BTC[0], ETH[.0058256], ETHW[.0058256], FTT[8.745997], LOOKS[77.984868], USD[1.30], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02787750 | | NFT (49165285473564142 3/The Hill by FTX #19698)[1] | | |
| 02787752 | | AAVE[.4999], BTC[.0151], ETH[.1419716], ETH-PERP[0], ETHW[.1419716], EUR[501.89], FTM[476.9046], MATIC[49.99], USD[0.16] | | |
| 02787759 | | USD[0.00] | | |
| 02787764 | | ETH[.00006003], ETHW[.00006003], LINK[.00094983], RSR[36832.75755762], SOL[21.86351781] | Yes | |
| 02787767 | | TRX[.000001] | | |
| 02787768 | | BNB[0] | | |
| 02787770 | | TRX[.000005], USDT[26.67764481] | Yes | |
| 02787774 | | NFT (402540310593333785/The Hill by FTX #26954)[1] | | |
| 02787775 | | ETH[.00000001], ETHBULL[0.08624214], USDT[19.47743165] | | |
| 02787777 | | GENE[.09251366], NFT (37943645068028530 7/The Hill by FTX #29179)[1], USD[0.00] | | |
| 02787789 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT[.05680905], DOT-PERP[0], ENJ[548.84626706], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HOLY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.49], XRP[.75], XRP-PERP[0] | | |
| 02787792 | | AKRO[8], APE[.00008187], AVAX[.00003704], BAO[15], CRV[.00001652], DENT[5], DOGE[2], ETH[.00000755], ETHW[.00000755], HXRO[1], KIN[20], RSR[4], SOL[.00000001], STETH[0.00001268], TRX[1], UBXT[6], USD[451.59], USDT[0] | Yes | |
| 02787797 | | BNB[0], ETH[0], SOL[0.00000001], USD[0.00], USDT[0.00002324] | | |
| 02787801 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], LINA-PERP[0], REEF-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02787807 | | BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02787808 | | USD[42.92], USDT[.008221] | | |
| 02787809 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DFL[100], ETH-PERP[0], KSM-PERP[0], NFT (307669709328937794/FTX EU - we are here! #168100)[1], NFT (334932361485526139/The Hill by FTX #15267)[1], NFT (391370319708733047/FTX EU - we are here! #167887)[1], NFT (419394903164370853/FTX EU - we are here! #168042)[1], SOL[0], SOL-PERP[0], USD[10.56], USDT[176.89206200] | | |
| 02787810 | | BTC[0] | | |
| 02787817 | | BTC[0], NFT (330737272924956991/FTX EU - we are here! #140980)[1], NFT (332026912109200552/FTX EU - we are here! #140778)[1], NFT (389671055803762385/FTX AU - we are here! #20706)[1], NFT (392850139204905042/FTX EU - we are here! #141362)[1], SOL[0], USDT[0] | | |
| 02787820 | | TRX[.000016], USDT[.030751] | | |
| 02787825 | | BNB[0], DFL[36], USD[0.88] | | |
| 02787828 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[1], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0.00000413], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO[2], BNB[0], BNB-PERP[0], BTC[0.08027544], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0.0000074], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.59547896], ETH-PERP[0], EUR[7364.35], FIL-PERP[0], FTM-PERP[0], FTT[0.00019890], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN[3], LDO-PERP[0], LINK-PERP[0], LUNA2[0.38586192], LUNA2_LOCKED[0.89363839], LUNA2-PERP[0], LUNC[1.23494779], LUNC-PERP[0], MANA-PERP[0], MATIC[2.54433434], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0.00006051], PAXG-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0.00000202], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.99], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[249.69337898], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 02787834 | | TRX[.000049] | | |
| 02787837 | | SOL[2.63164548], SOL-PERP[0], USD[0.06], USDT[0.30711292] | | |
| 02787839 | | BF_POINT[400], CEL[.0102298], HXRO[1], NFT (404454681571340716/FTX EU - we are here! #160379)[1], SNX[.00160822], TRX[.000003], USD[213.66], USDT[0] | Yes | |
| 02787841 | | TONCOIN-PERP[0], USD[0.00] | | |
| 02787844 | | NFT (538464590446968550/The Hill by FTX #30689)[1] | | |
| 02787847 | | USD[0.00] | | |
| 02787849 | Contingent, Disputed | BAO[3], KIN[1], TRX[.000001], UBXT[1], USDT[0] | | |
| 02787850 | | EUR[0.00], NFT (297462414056108549/FTX Crypto Cup 2022 Key #17733)[1], USD[0.00] | | |
| 02787854 | | ATLAS[641.15806] | | |
| 02787856 | | POLIS[20], USD[0.31], USDT[.003031] | | |
| 02787857 | | FTT[.0950695], USD[0.00] | | |
| 02787860 | | BTC[.01085049], SOL[0], USDT[0.08371933] | Yes | |
| 02787861 | | ETH[0], FTT[0], GENE[0.00000001], KSM-PERP[0], NFT (341750160107001138/The Hill by FTX #33117)[1], SOL[.0054068], TRX[.002199], USD[1.66], USDT[0.35639966] | | |
| 02787867 | | USD[0.00] | | |
| 02787870 | | USDT[0] | | |
| 02787876 | | USD[25.00] | | |
| 02787882 | | FTM[0.00035095], FTT[2.86437647], GALA[197.89527092], LINK[3.52018257], MANA[70.20877805], SAND[71.06339772], USD[0.00] | Yes | |
| 02787886 | | BTC[.00199962], ETH[.01699677], ETHW[.01699677], FTT[1.199772], SOL[.0499905], USDT[313.5349338] | | USDT[300] |
| 02787889 | | MATIC[0], NFT (305603956780078029/The Hill by FTX #27138)[1], USD[0.64] | | |
| 02787891 | | BTC[.00264508], SOL[0], SPELL[0], USD[0.00] | | |
| 02787894 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], USD[0.00] | | |
| 02787902 | | ATLAS[263.63312960], BAO[2], CRO[79.20751663], TRX[1], USD[0.00] | Yes | |
| 02787904 | | BTC[.33719648], ETH[4.08958649], ETHW[4.08814937], NFT (440492937501656191/FTX EU - we are here! #218632)[1], NFT (468974462091207216/FTX EU - we are here! #218566)[1], NFT (486432613931244732/FTX EU - we are here! #218649)[1], USD[5131.35] | Yes | |
| 02787905 | | 1INCH[.71853597], BLT[.34818461], USD[1.16], USDT[0.00000001] | | |
| 02787911 | | AVAX[0.00067166], USD[0.00], USDT[0.00000079] | | |
| 02787914 | | EUR[0.00], SOL[.05539501] | | |
| 02787915 | | ETH[0.24451042], ETHW[0.24330948], FTT[49.9905], GBP[0.00], USD[5987.09] | | |
| 02787923 | | USD[0.33] | | |
| 02787926 | Contingent | ATLAS[79.984], ATLAS-PERP[0], BTC[.00019637], DFL[80], INTER[1.8], KSOS[6900], LUA[67.4], LUNA2[0.00014227], LUNA2_LOCKED[0.00033196], LUNC[30.98], SHIB[1199980], SPELL[2000], TLM[13], USD[0.00], USDT[1.59480483] | | |
| 02787927 | | AKRO[1], AUDIO[1.00177328], BAO[1], DENT[1], HXRO[1], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02787930 | | BTC[0], EUR[0.00], RAY[7.12870133], SOL[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 02787931 | | BTC[0.01019405], ETH[.07285438], FTT[.1], LTC[.67916188], MANA[27.19255537], MATIC[11.98301809], SOL[1.60703784], USD[28.00] | | SOL[.00020982], USD[27.89] |
| 02787933 | | DOGE-PERP[0], USD[0.00] | | |
| 02787937 | | DOGE[1940], FTT[26.8], TRX[.000001], USD[0.40], USDT[1767.44094759] | | |
| 02787938 | | BTC[0.00009870], ETH[.0009962], ETHW[.0009962], TRX[.000001] | | |
| 02787939 | | BNB[.00057278], USD[0.00] | | |
| 02787944 | | COPE[1048], TRX[.000004], USD[1.14] | | |
| 02787947 | | USD[26.46] | Yes | |
| 02787948 | | SOL[16.16294882] | Yes | |
| 02787952 | | CRO[299.943], USD[1.44], USDT[0] | | |
| 02787957 | | ATLAS[19.996], CRO[99.98], USD[1.41], USDT[0] | | |
| 02787958 | | BTC[.0000316], CRO[900], FTT[25.9951056], NFT (296602577409003809/The Hill by FTX #38670)[1], USD[2.83], USDT[.0065], XRP[.96] | | |
| 02787966 | | BTC[0.00001497], ETH[.00040723], FTT[.09612291], GST[.08456902], STETH[0.00007372], TRX[.183484], USD[378.67], USDT[0.04156575] | Yes | |
| 02787967 | Contingent | AVAX[3.10642369], BNB[.38], BTC[.0042], DOT[4.9], FTM[.00000004], HNT[6.86408494], JOE[61], LTC[1.23], LUNA2[0.09344821], LUNA2_LOCKED[4], SOL[1.24], USD[0.00] | | |
| 02787968 | | ETH-PERP[0], SOL-PERP[0], USD[35.32], USDT[0.00000004] | | |
| 02787970 | | AVAX[59.36650663], BNB[9.59869108], BTC[.22595925], ETH[4.4482219], ETHW[4.44768575], NFT (482171034255238141/FTX EU - we are here! #19598?)[1], NFT (525855714925263374/FTX EU - we are here! #19594)[1], NFT (564672592840821157/FTX EU - we are here! #19591?)[1], SOL[12.6987469], USDT[.00932725] | Yes | |
| 02787971 | | ETH[.0119], ETHW[.0119], GALA[868] | | |
| 02787973 | | BNB[.00003361], TRX[.000001], USD[0.03], USDT[0.01253803] | | |
| 02787974 | | AAVE[.02], DOGE[17.99924], TRX[9], USDT[0.91950235] | | |
| 02787976 | | TRX[.000004] | | |
| 02787985 | | EUR[6.86], TRX[.000172], USD[57.93], USDT[0.00000003] | | |
| 02787990 | | BRZ[0.55130182], BTC[0.07569190], ETH[.0012] | | |
| 02787991 | | TRX[.000001], USDT[2.01421947] | | |
| 02787995 | Contingent | ADA-PERP[0], ALEPH[0], AVAX-PERP[0], BTC-PERP[0], CONV[0], DENT[0], DMG[0], DOGE[.00036141], DOT[0.00003139], DOT-PERP[0], EDEN[0], ENS[0], EOS-PERP[0], ETH[1.255], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FTM[0], FTT[59.8390435], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], LINA[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[1.56053410], LUNC[145622.68], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PORT[0], SAND-PERP[0], SQL-PERP[0], STARS[0], TONCOIN[0], USD[0.35], USDT[0.00110508], VET-PERP[0] | | |
| 02787999 | | NFT (418091497710116837/The Hill by FTX #22160)[1], NFT (528011968538303305/FTX Crypto Cup 2022 Key #8664)[1], USD[25.00] | | |
| 02788004 | | ATLAS[1238.33703079], KIN[1], USD[0.02] | Yes | |
| 02788006 | | USD[0.00], USDT[38.34326074] | | |
| 02788007 | | AVAX[0], BNB[0], BTC[0.00000002], ETH[0.32268660], ETHW[0], LTC[0], SOL[2.40652453], USD[0.00], XRP[0] | | |
| 02788009 | | LTC[0], USDT[0] | | |
| 02788013 | | USD[26.46] | Yes | |
| 02788018 | | BF_POINT[200], CONV[0], CTX[0], FTM[0], GBP[0.00], LINK[0], USD[0.00], XRP[0] | Yes | |
| 02788020 | | APE[373.34064843], USD[0.00], USDT[0.00000011] | | |
| 02788021 | Contingent, Disputed | EUR[0.00] | | |
| 02788027 | | BNB[.00000001], MATIC[0], SAND[.9998], USD[1.01], USDT[0.00000001] | | |
| 02788032 | | DOGEBULL[2.9], USD[0.10] | | |
| 02788035 | | TRX[.000002], USD[0.09], USDT[0] | | |
| 02788039 | | BTC[0] | | |
| 02788040 | | USDT[0.00986581] | | |
| 02788056 | | APE[0], ETH[0], ETH-PERP[0], USD[32045.95] | | |
| 02788058 | | AKRO[2], AMC[.00002763], BAO[9], BTC[.00233815], CHZ[1], ETH[.00000036], ETHW[.00000036], KIN[7], LTC[1.2649354], MATIC[.00170908], SAND[.00207303], SHIB[9390.43764022], SOL[.00013208], TRX[1], UBXT[2], USD[0.89] | Yes | |
| 02788063 | | AKRO[2], BAO[4], DENT[1], KIN[3], RSR[1], TRX[2], UBXT[2], USD[0.00], USDT[0] | | |
| 02788064 | | POLIS[121.083052], USD[0.07] | | |
| 02788065 | | HT[0], USDT[1.8461144] | | |
| 02788067 | | DFL[90], USD[0.00] | | |
| 02788069 | | BTC[0], USD[0.00], USDT[0] | | |
| 02788072 | | ETH[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02788078 | | AURY[13.9972], GOG[24], USD[0.11] | | |
| 02788080 | | POLIS[18.3770544], TRX[.000001], USD[0.74], USDT[0] | | |
| 02788085 | | ALGO-PERP[0], ETH-PERP[0], TRX[.000017], USD[0.00] | | |
| 02788096 | Contingent | APE[174.96675], BNB-PERP[4.6], BTC-PERP[0], DOT[259.054571], ETH[.59488695], ETHW[.59488695], EUR[0.00], LUNA2[11.89199937], LUNA2_LOCKED[27.74799853], LUNC[2589507.9], MANA[2399.544], MANA-PERP[500], SAND[815.84496], SOL[28.0046268], SOL-PERP[0], USD[1873.75], USDT[3029.35668570] | | |
| 02788100 | Contingent | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[216.44], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00007947], LUNA2_LOCKED[0.00018545], LUNC[17.3067903], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], USD[1036.19], USDT[9.66983152], WAVES-PERP[0] | | |
| 02788104 | | GENE[.00000001], USD[0.01] | | |
| 02788105 | | USDT[.00874675] | Yes | |
| 02788114 | | BNB[.00933047], USD[0.24] | | |
| 02788116 | | NFT (517209587882669955/FTX EU - we are here! #59458)[1], NFT (544412416311623769/FTX EU - we are here! #59821)[1], NFT (563161067667299207/FTX EU - we are here! #59685)[1] | | |
| 02788117 | | AUDIO[1.02398591], EUR[1051.29], SOL[5.71740999] | Yes | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1742 Filed 06/27/23 Page 152 of 1446

22-11068 (JTD)

In re FTX Trading Ltd., et al. Schedule F - Part 1.412 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02788119 | | USD[25.00] | | |
| 02788123 | | CRO[9.976], USD[3.30] | | |
| 02788129 | | USD[0.00] | | |
| 02788130 | | AURY[18.02598669], USDT[0.20246424] | | |
| 02788132 | | USD[10.93], USDT[10.96603741] | | |
| 02788146 | Contingent | AVAX[2.09978], BNB[.17], BTC[.0104995], ETH[.2249678], ETHW[.1779772], EUR[0.00], FTM[45], LUNA2[0.76057444], LUNA2_LOCKED[1.77467370], LUNC[165616.6865], MANA[18.9962], SAND[9.998], SOL[1.339732], USD[30.63], USD[130], XRP[108.9782] | | |
| 02788149 | Contingent | AVAX[263.12866519], BNB[8.51549443], BTC[.00005254], CRV[4999.9131903], ETH[.00072425], ETHW[3.03695558], FTT[25.01543792], GALA[197358.64460707], GMT[.48620672], LINK[.07591023], LUNA2[0.00026559], LUNA2_LOCKED[6.79367924], LUNC[0], MATIC[82.71491621], SOL[282.37251593], USD[10525.87], USDT[0] | Yes | |
| 02788150 | | BNB[0], NFT [37670504684968429S/FTX EU - we are here! #285571][1], NFT [40558059591900601S/FTX EU - we are here! #285565][1], TRX[.000897], USD[0.00], USDT[0] | | |
| 02788152 | | MAPS-PERP[0], USD[32.37] | | |
| 02788155 | | BAO[1], DENT[1], ETH[.00000274], ETHW[.00000274], GALA[.00557018], KIN[1], TRX[.00003], USD[0.00], USDT[3833.53951689] | Yes | |
| 02788156 | | USD[0.00], USDT[1.99621999] | | |
| 02788158 | | BNB[0.04490442], MANA[0] | | |
| 02788160 | | USD[1.38] | | |
| 02788161 | | 1INCH[0.00075866], AKRO[2], BAO[14], BF_POINT[300], CHZ[0], DENT[1], DFL[0], ENJ[0], EUR[0.00], GALA[.00028328], KIN[14], REEF[0.01193492], RSR[2], SHIB[175.04308098], SOS[0], STMX[.01865498], STORJ[.00043111], TRX[2], UBXT[1], USD[0.00], USDT[0.00002519] | Yes | |
| 02788166 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[102.92], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDt-1409.80] | | |
| 02788171 | | ETH-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[477.36635724] | | |
| 02788172 | | USD[0.01], USDT[-0.00539627] | | |
| 02788176 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[2320], UNI-PERP[0], USD[0.32], XMR-PERP[0] | | |
| 02788178 | | SOL[.00007976], USD[0.00] | | |
| 02788181 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00508775], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[.000016], TRX-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02788186 | | TRX[2.05573976], USDT[0.00000190] | | |
| 02788187 | | LINK-PERP[0], USD[75.03] | | |
| 02788189 | | TONCOIN[6.2], TRX[.000001], USD[0.34], USDT[.003134] | | |
| 02788190 | | SOL[.01], USD[0.02] | | |
| 02788191 | | ALPHA-PERP[0], APE-PERP[0], AXS-PERP[0], DOGE-PERP[0], ETHW[.00073723], FTT[0.06158424], GRT-PERP[0], LOOKS-PERP[0], USD[-0.01], USDT[0] | | |
| 02788198 | | ATLAS[5867.32268015], BAO[2], CRO[25.08388588], KIN[5], MATH[1], UBXT[3], USDT[0.09050185] | Yes | |
| 02788201 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0] | | |
| 02788202 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20211231[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[14.26], EXCH-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GMT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIB-20211231[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-032S[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-10.08], USDT[0.00251230], USDT-PERP[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02788203 | | USD[0.00] | | |
| 02788211 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[-0.015], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.38], FLOW-PERP[0], FTM-PERP[0], FTT[50.00850267], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.6161982], LUNA2_LOCKED[13.10446247], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[-8], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001554], TRX-PERP[0], TULIP-PERP[0], USD[627.56], USDT[24.69414742], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02788217 | | BTC[.05111597], ETH[.28356076], ETHW[.28356076], USD[0.00] | | |
| 02788218 | | ETH[.00957468], FTT[2.19007892], NFT [30940934012289602/Netherlands Ticket Stub #831][1], NFT [32778670152394707 1/FTX AU – we are here! #24125][1], NFT [34284684082761029S/FTX AU – we are here! #24120][1], NFT [34879466007589710 7/FTX EU – we are here! #108220][1], NFT [38539472744047344 4/FTX EU – we are here! #106752][1], NFT [45296565049533130 7/FTX EU – we are here! #106621][1], NFT [45426115256066435 1/FTX Crypto Cup 2022 Key #21479][1], NFT [55065957758464535 8/The Hill by FTX #20944][1], USD[0.00], USDT[0.00001165] | Yes | |
| 02788228 | | ETH[3.86659297], EUR[1.00], USD[4.04] | | |
| 02788230 | | COPE[.6552], FIDA[325.9078], FTT[33.80666471], RAY[1224.47657], SAND[.8982], SRM[1757.20107], USD[0.57], USDT[830.65214610] | | |
| 02788234 | Contingent | BNB[.61031496], BTC[.02391126], DOGE[3173.1604394], ETH[.49314726], ETHW[3.37426726], EUR[0.00], FTT[113.1147576], FTT[3.19323602], GRT[478.30920205], LUNA2[0], LUNA2_LOCKED[19.02798943], MANA[131.34503909], MATIC[93.73353903], SAND[38.47302517], SHIB[12742574.67751297], SOL[12.25952498], SOL-PERP[0], USD[1.59], XRP[868.23079459] | | |
| 02788240 | | ATLAS[552.13321489], BTC[.00002], POLIS[11.00982478], USD[0.00], USDT[0.00000004] | | |
| 02788241 | | NFT [33407773863796579 9/The Hill by FTX #38314][1] | | |
| 02788242 | | ATLAS[129.31633078], TRX[.000001], USD[0] | | |
| 02788247 | | BTC[.0004], BTC-PERP[0], ETH[.006342], ETH-PERP[0], ETHW[.006342], USD[5.53] | | |
| 02788252 | | USDT[0] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02788255 | | FTT[0.08887102], TRX[.000777] | Yes | |
| 02788259 | | COMP[.1672], DYDX[8.3], ETC-PERP[0], ETH[.046], ETHW[.046], GRT[204.99981], IOTA-PERP[0], LINK[3.6], LTC[.89], SNX[11.5], SRM[16], USD[0.75], XRP[510.38874], ZRX[56] | | |
| 02788266 | | AKRO[1], BAO[3], DENT[1], RSR[1], USD[0.00], USDT[0.00000727] | Yes | |
| 02788269 | | SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02788273 | | TRX[.3251], USD[0.00] | | |
| 02788279 | | SOL[18.7082951], USD[0.71], USDT[1.32038156] | | USD[0.70], USDT[1.276424] |
| 02788282 | | USD[0.00], USDT[9.97901522] | | |
| 02788294 | Contingent | EUR[0.00], LUNA2[0.01889528], LUNA2_LOCKED[0.04408899], LUNC[4114.487953], USD[0.00] | | |
| 02788298 | | BAO[1], UBXT[1], USD[0.00] | | |
| 02788299 | | BAO[1], DENT[1], KIN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02788303 | Contingent | ALGO-PERP[0], BNB-PERP[0], BTC[.00000076], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[0.00], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00210197], LUNA2_LOCKED[0.00490461], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], UMEE[0.8043], USDL-43.05], USDT[104.32841498], USTC[.297545], WAVES-PERP[0] | | |
| 02788307 | | AURY[0], EUR[0.00], FTT[7.55884086], USD[0.00] | | |
| 02788308 | | AVAX[0], ETC[0], ETH[0], FTM[505.39268], FTT[0.05105561], RUNE[0], USD[14.41], USDT[0] | | |
| 02788313 | | TRX[.000001], USDT[0] | | |
| 02788315 | | USD[0.05] | | |
| 02788322 | | NFT [50111188888066635821/The Hill by FTX #19568][1], USD[0.07] | | |
| 02788327 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02788329 | | ATLAS[67.04025654], CRO[39.992], ENJ[5.9988], USD[0.70], USDT[0] | | |
| 02788330 | | FTT[0.00000596], USD[0.00], USDT[0] | | |
| 02788331 | | ADA-PERP[21], EUR[500.00], LUNC-PERP[0], USD[-43.79] | | |
| 02788334 | Contingent, Disputed | USD[25.00] | | |
| 02788341 | | DFL[129.9766], USD[0.42], USDT[0.00000266] | | |
| 02788349 | | GALA[101.89028959], SAND[19.76984604], SAND-PERP[0], USD[25.01] | | |
| 02788358 | | CRO-PERP[0], FTT[5.999544], LOOKS[.56086285], LOOKS-PERP[0], TRX[.000001], USD[0.01], USDT[0.42042954] | | |
| 02788361 | | USDT[0.00000247] | | |
| 02788367 | | GODS[26.72048882], USDT[0.02000002] | | |
| 02788369 | | BAO[1], TRX[.001378], USD[0.00] | Yes | |
| 02788371 | | AAVE[0], AVAX[0], BNBBULL[0], DOGE[0], DOGEBULL[0], EOSBULL[0], FTT[0], GALA[364.67611673], SUSHI[0], USD[0.00], USDT[0], ZIL-PERP[0] | Yes | |
| 02788380 | | USD[112.11] | | |
| 02788381 | | BNB[1.849601], SOL[1.2], USD[0.00], USDT[0.98706590] | | |
| 02788385 | | TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 02788386 | | SOL[0] | | |
| 02788399 | | USD[2.52], XRP[.188091] | | |
| 02788400 | | AKRO[2], ATLAS[.16532018], BAO[2], GBP[0.00], KIN[9], RSR[1], TRX[1], UBXT[1], USDT[195.97776183] | Yes | |
| 02788401 | | BTC[.00045079], LUNC-PERP[0], SGD[4.88], USD[0.22], USDT[118.71000000] | | |
| 02788404 | | ADA-PERP[0], BNB[1.00663295], BNB-PERP[0], BTC[0.01198736], BTC-PERP[0], FTT[39], GALA-PERP[0], RNDR-PERP[0], SOL[.00314072], TRX[.00003], USD[794.12], USDT[1313.06459858], XRP[80.945709], XRP-PERP[0], XTZ-PERP[0] | | USDT[5.023505] |
| 02788409 | Contingent | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[25], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[3.21466467], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [31338085889712286969/FTX AU - we are here! #18210][1], NFT [54015654841589909f7/FTX AU - we are here! #30085f(1], OKB-PERP[0], PEOPLE-PERP[0], SRM-PERP[0], USD[5044.76], WAVES-PERP[0], YFII-PERP[0] | | USD[4000.00] |
| 02788414 | | BNB[0], BTC[0.03228419], FTM[.95782], FTT[5.79909712], SOL[.0098955], TRYB[0], USD[-54.19], USDT[85.87983674] | | BTC[.016], USDT[84.0643774] |
| 02788417 | | ETH[.00000001], FTT[0], USD[0.00] | | |
| 02788418 | | BNB[.00490797], USD[0.01], USDT[0], XLMBULL[59.32280663] | | |
| 02788428 | | DOT[316.61059487], EGLD-PERP[0], FTM[0], GBP[0.00], GENE[.000031], SPELL[0], TRX[0], USD[0.00] | | |
| 02788431 | | USD[0.09], USDT[0] | | |
| 02788432 | | USD[1.16], USDT[0] | | |
| 02788435 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], LRC-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[0.00000001], XRP-PERP[0] | | |
| 02788446 | | BTC[0.04049906], FTT[1.49544], LINK[.3], USDT[0.86517280] | | |
| 02788451 | | TRX[.000003], USDT[0.00001173] | | |
| 02788453 | | SUSHIBULL[2774445], USD[0.02], USDT[0] | | |
| 02788455 | | ATLAS[90], EUR[0.00], SHIB[400000] | | |
| 02788464 | | BTC[.02339532], USD[1.09], USDT[0] | | |
| 02788468 | | BCH[.00019429], BNB[.00900228], CONV[7.956], TRX[.000001], USD[0.01], USDT[1.13745459] | | |
| 02788472 | | USD[0.00] | | |
| 02788473 | | BAO[1], DENT[1], KIN[5], SOL[.00000074], USD[0.00], USDT[0.01919147] | Yes | |
| 02788475 | | BAO[4], DENT[3], EUR[0.00], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02788480 | | USD[0.53], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02788482 | | BNB[.27388432], BTC[0.00731301], CAD[0.00], DAI[0], ETH[0.24205584], ETH-PERP[0], ETHW[1.30786990], FTT-PERP[0], GRT[-35144.59478697], LRC-PERP[0], MATIC-PERP[0], MKR[-2.52328136], SNX[0], SOL-PERP[0], UNI[-299.119496I0], USDI[278854.76], USDT[-2654.23581667], WBTC[0.00006906], XRP[-32663.41320850] | | |
| 02788494 | | BCH-PERP[0], TRX[.000028], USD[0.00] | | |
| 02788495 | Contingent | ETH[0], ETHW[0], LUNA2[70.77802225], LUNA2_LOCKED[165.3820519], USD[0.00] | | |
| 02788507 | | MBS[.3614], STARS[.407528], TRX[.000001], USD[0.72], USDT[0] | | |
| 02788514 | | BNB[.00000003], MATIC[.00000002] | | |
| 02788515 | | BTC[.057], USDT[2.13528421] | | |
| 02788532 | | 1INCH-PERP[46271], ADA-PERP[0], ALCX-PERP[690.337], ALICE-PERP[0], ALPHA-PERP[20688], AMPL[0.22864284], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[2188.12], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[9290], BSV-PERP[0], BTC[0.00008508], BTC-PERP[0], C98-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[213149], CHZ-PERP[42720], CLV-PERP[227797.3], COMP-PERP[364.7828], CREAM[.00958479], CREAM-PERP[0], CRO-PERP[129390], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[24520], CVX-PERP[2279], DASH-PERP[0], DAWN[.033291], DAWN-PERP[0], DENT[58.276], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[1217], EOS-PERP[0], ETC-PERP[0], ETH[0.00024894], ETH-PERP[0], ETHW[0.00024894], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[37.53972945], FTT-PERP[0], GAL-PERP[13000], GLMR-PERP[10460], GMT-PERP[48304], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[2790.01], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[11210], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (300102975641080976/FTX AU - we are here! #49298)[1], NFT (421809369813514259/FTX AU - we are here! #49324)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[9687.9], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.00076358], RAY-PERP[0], REEF-PERP[4703960], REN-PERP[0], RON-PERP[0], RSR[8.94105690], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[51000000], SKL-PERP[854000], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[67175.44194008], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[20000], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.09727173], SUSHI-PERP[0], SXP-PERP[84921.82635], THETA-PERP[0], TLM-PERP[259926], TONCOIN-PERP[0], TRU-PERP[0], TRX[410.592668], TRX-PERP[0], UNI-PERP[0], USD[-210465.18], USDT[9178.02989460], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02788533 | | AVAX-PERP[0], BOBA[382.19], BOBA-PERP[0], BTC[.0043], DOGE-PERP[0], DYDX[2.9994], ETH[.05647362], ETHW[.05647362], USD[0.01] | | |
| 02788535 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[15.09184555], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0.99503400], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02788539 | | FTT[74.32660668] | Yes | |
| 02788540 | | ATLAS[.01626406], GRT[.00228443], USDT[0.00702916] | Yes | |
| 02788541 | | NFT (391885436386656745/FTX EU - we are here! #177840)[1], NFT (433658626408093871/FTX EU - we are here! #177786)[1], NFT (455637778761271964/FTX EU - we are here! #177897)[1], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02788547 | | BNB[0], TRX[0.00000600], USDT[.05774864] | | |
| 02788548 | | DOT[5.0982], DYDX[13.9994], TONCOIN[82.6832], USD[1.12], USDT[0] | | |
| 02788570 | | NFT (319916984477246053/FTX EU - we are here! #62241)[1], NFT (504806063954255929/FTX EU - we are here! #62333)[1], NFT (567886069124307518/FTX EU - we are here! #61790)[1], USD[0.25] | | |
| 02788581 | | AAVE[.00583123], AURY[0], BRZ[0], BTC[.02516382], CRO[0], ETH[0.20200282], ETHW[0], FTM[0], GENE[0], LDO[22.00571321], LINK[5.96521384], MATIC[214.9818], MATIC-PERP[0], SOL[9.138324], USD[0.03], USDT[2086.34873447] | | |
| 02788582 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.27], USDT[-0.00140409], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02788584 | | USDT[.00086679] | Yes | |
| 02788585 | | CRO[0], ETH[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 02788586 | | BTC[0.00000144], SAND[.99867], SOL-PERP[0], TRX[4], USD[0.57], XRP[0] | | |
| 02788588 | | AVAX[0], BTC[0], ETH[0], USD[0.00], USDT[0.10827271] | | |
| 02788597 | | USD[25.00] | | |
| 02788602 | | EUR[0.00], USDT[0] | | |
| 02788604 | Contingent | 1INCH-0930[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-0624[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[151.43146804], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[2.98914963], LUNC-PERP[0], MANA[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-0624[0], PUNDIX-PERP[0], RAY[42.02301369], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[5.32032876], SOS-PERP[0], SRM[36.00197373], SRM_LOCKED[.00197147], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02788606 | | BTC[.00000003], ETH[.0000012], ETHW[.0000012] | Yes | |
| 02788607 | | TRX[.000001], USDT[2581.43503542] | | USDT[2566.178871] |
| 02788611 | | BTC[.00268924], CRO[281.22937283], USD[2.76], USDT[.001249] | Yes | |
| 02788617 | | AKRO[1], BAO[4], ETH[.00000042], ETHW[.00000042], KIN[1], NFT (425955590478691974/FTX AU - we are here! #25034)[1], NFT (433336877903308800/FTX AU - we are here! #25030)[1], NFT (445732899396100790/FTX EU - we are here! #189133)[1], NFT (557678757111697476/FTX EU - we are here! #189242)[1], UBXT[1], USD[0.00], USDT[0.00054795] | Yes | |
| 02788623 | | IMX[0], KIN[1] | | |
| 02788624 | | AKRO[1], AXS[1.37581758], BAO[2], BTC[.00455352], CRV[52.56068694], DOT[4.08813027], ENJ[40.92905984], ETH[.05604179], ETHW[.0553436], KIN[5], SAND[21.91637174], SOL[1.4451317], SPELL[4213.21622367], TRX[1], USD[0.14], XRP[245.90786789] | Yes | |
| 02788626 | | AKRO[1], TRX[1], USD[0.00] | Yes | |
| 02788629 | | CRO-PERP[0], USD[0.00] | | |
| 02788632 | | SAND[3.9996], USD[261.43] | | |
| 02788636 | | USD[0.00], USDT[0] | | |
| 02788637 | | BTC[.00003335], USDT[0.00030317] | | |
| 02788638 | | USD[0.00], USDT[0] | | |
| 02788641 | | CEL-PERP[0], TRX[.000029], TRYB-PERP[0], USD[-0.03], USDT[.03498887] | Yes | |
| 02788642 | | CRO[58.9264639], TRX[.000001], USDT[0] | | |
| 02788644 | | CRO[123.62178013], DOGE[457.18773499], FTT[21.72254026], FTT-PERP[0], MANA[27.08258305], SLP[827.40131629], SOL[.51166951], TRX[1], USD[0.00] | Yes | |
| 02788649 | | BAO[1], BTC[.00209702], KIN[1], MATIC[266.26109534] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02788655 | | USD[0.00], USDT[0] | | |
| 02788668 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 02788676 | Contingent | LUNA2[3.99019773], LUNA2_LOCKED[9.31046138], LUNC[868873.958088], SHIB[6498700], USD[1.59], ZIL-PERP[0] | | |
| 02788681 | | TRX[.000001], USDT[.00063927] | Yes | |
| 02788685 | | AVAX[.00000018], USD[1.14] | Yes | |
| 02788687 | | USD[25.00] | | |
| 02788690 | | BTC-PERP[0], USD[17.53] | | |
| 02788694 | | NFT (487222661404429626/The Hill by FTX #27773)[1] | | |
| 02788698 | | AUD[0.00], GENE[.02832891], POLIS-PERP[0], TRX[.000017], USD[0.30], USDT[0] | | |
| 02788700 | | ETH[.00000001], TRX[.000823], USD[0.00], USDT[27.54750465] | | |
| 02788703 | Contingent | ADA-PERP[0], BTC[0], DOT[2.990899], ETHW[.23158226], FTM[253.95174], FTT[1.19981], LUNA2[0.15518306], LUNA2_LOCKED[0.36209382], LUNC[.499905], LUNC-PERP[0], MATIC-PERP[0], SOL[2.70284966], SOL-PERP[0], TRX[.000029], USD[998.11], USDT[0.00023323], XRP[.90538] | | |
| 02788714 | | USD[0.00] | | |
| 02788721 | | ATLAS[689.862], AURY[5.9988], POLIS[13.59844], SPELL[8098.38], USD[355.13] | | |
| 02788726 | | USDT[786] | | |
| 02788729 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], SAND-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02788733 | Contingent | ETH[.001], ETHW[.001], LUNA2[0.56386003], LUNA2_LOCKED[1.31567341], LUNC[122781.71], NFT (306595471654755615/FTX EU - we are here! #277930)[1], NFT (370351555588186682/FTX AU - we are here! #61464)[1], NFT (5633586644227068450/FTX EU - we are here! #277948)[1], USDT[0.00000320] | | |
| 02788738 | | USD[25.00] | | |
| 02788740 | | DFL[119.982], USD[0.07] | | |
| 02788745 | | PORT[4749.28269], TRX[.000001], USD[1.97] | | |
| 02788753 | | CRO[860], USD[5.19] | | |
| 02788757 | | ATLAS[9.606], POLIS[.19846], USD[0.06] | | |
| 02788764 | | DOGE[.83914176], ETH[0], SOL[.00000001], TRX[0], USD[0.08], USDT[0] | | |
| 02788766 | | ETH[.00399924], ETHW[.00399924], POLIS[22.22838593], SLP[729.8613], USD[29.90], USDT[0] | | |
| 02788768 | | ATLAS[1130], RAY[36.93407117], USD[0.64], USDT[0] | | |
| 02788776 | | BTC[0.05088069], ETH[2.45862480], ETHW[2.44525174], USD[10248.19] | | BTC[.050612], ETH[2.457109] |
| 02788777 | | ATLAS[1057.31465697], BAO[3], CRO[0], DENT[2], ENS[0], EUR[0.00], GALA[0], KIN[2], RUNE[0], SOL[0], STEP[0], TRX[0], UBXT[1], USD[0.00], XRP[0.00149184] | Yes | |
| 02788779 | | AURY[5.9988], SPELL[200], USD[0.78], USDT[.00033] | | |
| 02788780 | | SOL[.0002433], USD[0.00] | | |
| 02788782 | | BNB[0], BNB-PERP[0], BRZ[0.00055394], FTT-PERP[0], USD[0.00], USDT[0.62193871] | | |
| 02788793 | | ADA-PERP[0], ATLAS[1485.3747071], ATLAS-PERP[0], BAND-PERP[0], BNB[.00126262], BTC-PERP[0], EGLD-PERP[11.57], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[-431.86], VET-PERP[0] | | |
| 02788802 | | BTC[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 02788809 | | ATLAS[6898.28771392], USD[0.00] | | |
| 02788813 | | SOL[0.00368370], USD[0.30], USDT[0.00582442] | | |
| 02788814 | | ETH[.027], ETHW[.027], EUR[1.05] | | |
| 02788816 | | GBP[0.00], IMX[234.17477544] | | |
| 02788817 | | BTC-PERP[0], DOGE[20.59730409], ETH[0], ETH-PERP[0], LINK[0.37665168], MATIC[3.57996789], SOL[0.06358146], SUSHI[0.73401182], UNI[0.28186436], USD[0.05] | | |
| 02788823 | | GODS[134.30006296], SPELL[7600], TRX[.000001], USD[4.80], USDT[0.00780001] | | |
| 02788829 | | AVAX[0.85030285], BTC[0], ETH[.00000001], MATIC[0], USD[0.00] | | |
| 02788834 | | GENE[1.7], USD[1.35], USDT[0] | | |
| 02788835 | | IMX[.02072], RUNE[.06882], USD[0.01] | | |
| 02788840 | | BAO[1], BTC[.002407], EUR[0.01], KIN[1], USD[0.00] | Yes | |
| 02788847 | | ETH-PERP[0], ETHW[4.88188373], LTC[0.04335951], SUSHIBULL[9996.2], TRX[22], USD[-0.01], USDT[0.04677878], XRPBULL[99.81] | | |
| 02788850 | | NFT (303696545418395125/FTX EU - we are here! #285896)[1], NFT (479497390184044289/FTX EU - we are here! #285881)[1], USD[0.01] | | |
| 02788851 | | ATLAS[312.17612105] | | |
| 02788852 | | ATLAS[16896.63], ATLAS-PERP[0], USD[0.16], USDT[0.28880657] | | |
| 02788854 | | CRO[0], KIN[.00000001], USDT[0] | | |
| 02788856 | | NFT (298873859550067222/FTX EU - we are here! #254499)[1], NFT (305897456170499047/FTX EU - we are here! #254493)[1], NFT (337175786531184044/The Hill by FTX #11824)[1], NFT (358053217740853249/FTX EU - we are here! #254665)[1], USD[0.00], USDT[65384169] | | |
| 02788861 | | ATLAS[105853.71452546] | | |
| 02788862 | | BCH[.00000234], USD[0.00] | | |
| 02788865 | | XRP[15.996896] | | |
| 02788866 | | ETH[.905], ETH-PERP[0], ETHW[.905], EUR[0.65], USD[0.15] | | |
| 02788870 | | USD[0.08], USDT[0] | | |
| 02788871 | | USD[0.01] | | |
| 02788872 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[.00000609], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.15], USDT[0], VET-PERP[0] | | |
| 02788876 | | BAO[1], DOGE[.10476057], EUR[0.00] | Yes | |
| 02788877 | | BTC[0], USD[14.07], USDT[0] | | |
| 02788878 | | KIN[1], USDT[1.32621676] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02788883 | | ATLAS[1581.74214028], USD[0.00] | | |
| 02788884 | | AKRO[2], AURY[.02118866], BAO[7], DENT[6], DOGE[1], FIDA[.00000913], FRONT[1], KIN[4], MATH[1], MBS[.11019048], RSR[2], TRX[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02788887 | Contingent | FTT[0.00024048], SRM[.00030513], SRM_LOCKED[.17627121], USD[0.00], USDT[0] | | |
| 02788891 | | BNB[0], EUR[0.00], LRC[0], USD[0.00] | | |
| 02788892 | Contingent | BTC[.00889822], GENE[60.89212], LUNA2[0.15103813], LUNA2_LOCKED[0.35242230], LUNC[32888.87091], TRX[.000001], USD[1.19], USDT[0.00000001] | | |
| 02788893 | | USD[25.00] | | |
| 02788897 | | 0 | | |
| 02788899 | | USD[0.03] | | |
| 02788902 | | FIDA[3], USD[19.67] | | |
| 02788903 | | CRO[400], FTT[5.2], USD[2.16], USDT[1.56877801], XRP[138] | | |
| 02788904 | | CRO[0], DENT[1], DOGE[0], EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 02788907 | | AVAX[9.0982346], ETH[0.72189490], ETHW[0.72189490], FTT[18.81571604], SOL[14.43900284], USDT[11.42772210] | | |
| 02788909 | | CQT[94], DOGE[86], TONCOIN-PERP[0], TRX[.000777], USD[0.09], USDT[0.33237161] | | |
| 02788912 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00008624], LUNA2_LOCKED[0.00020123], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[1.48], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02788918 | | CRO[1919.858], TRX[.000003], USD[0.77], USDT[0] | | |
| 02788919 | | DOGE[32.84976516], ETH[.02499525], ETHW[.02499525], MANA[82.98803], SAND[13.99734], SHIB[299943], SOL[.5598936], USD[3.34] | | |
| 02788921 | Contingent | LUNA2[4.17951772], LUNA2_LOCKED[9.75220802], USD[0.08], USDT[0] | | |
| 02788924 | | TRX[.000785], USDT[60.44735545] | Yes | |
| 02788929 | | BNB[0], TRX[.000001], USDT[0] | | |
| 02788936 | | SOL[0] | | |
| 02788945 | | BNB[.00316737], USD[9.52] | | |
| 02788955 | | BTC-PERP[0], USD[0.00] | | |
| 02788959 | | 0 | | |
| 02788962 | | BAO[1], BTC[.0007601], DENT[2], SHIB[4087938.79552918], USD[0.27] | Yes | |
| 02788967 | | DFL[90], USD[0.00] | | |
| 02788969 | | FTT[5.46168726], FTT-PERP[1], MANA[20.90601838], MANA-PERP[1], MATICBULL[2696.54669483], SAND[4.9804642], SOL[3.08585264], STEP[41.55890402], USD[-36.99], USDT[14.54302029] | | |
| 02788970 | | USD[0.00], USDT[0] | | |
| 02788971 | | ATLAS[1221.38398685], AVAX[2.23766088], BTC[0.00005339], USD[1.04] | | |
| 02788972 | | ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], REN-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-916.93], USDT[1018.143236], XTZ-PERP[0] | | |
| 02788978 | Contingent, Disputed | 0 | | |
| 02788988 | | BTC[.00003474], USD[0.69] | | |
| 02788992 | | BTC[.5181], USD[936.20] | | |
| 02788994 | Contingent | FTT[0.77254360], RAY[10.69453939], SRM[2.21120873], SRM_LOCKED[.00724861], USD[0.00] | | |
| 02788995 | | SOL[0], USDT[0] | | |
| 02789000 | | CRO[236.76237063], POLIS[11.604875], USD[0.00] | | |
| 02789001 | | ATLAS[.78701351], BNB[0], POLIS[0], SHIB[0], SLP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 02789002 | | HUM[200] | | |
| 02789006 | | ETH[.00000001], EUR[0.00], USD[0.00], USDT[0] | | |
| 02789007 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0.00011721], BTC-PERP[0], ETH-PERP[0], KNC[.0905], LTC[1.85703162], LUNA2[0.00539201], LUNA2_LOCKED[0.01258136], LUNC[.008585], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TSLA[.0297606], USD[4.00], USDT[0], USTC[.76326], XTZ-PERP[0] | | |
| 02789012 | | ANC-PERP[0], AXS-PERP[0], JASMY-PERP[0], LINA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02789016 | | AKRO[9], ALPHA[1], BAO[13], DENT[5], KIN[17], MATH[1], RSR[5], TRX[.001556], UBXT[6], USD[0.00], USDT[0] | | |
| 02789018 | | CRO[.00029589], KIN[1], USDT[0] | Yes | |
| 02789024 | | USD[1.08] | Yes | |
| 02789029 | | BTC[0] | | |
| 02789037 | | BNB[0], GENE[0], TRX[0], USD[0.00], USDT[0] | | |
| 02789039 | | AKRO[3], BAO[19], BCH[.00000095], BNB[0.53932397], BOBA[17.13885660], BTC[0], CRO[81.68755957], DENT[2], DOGE[0.00239958], ETH[0.52955588], ETHW[0.52933478], EUR[0.00], GENE[0], GRT[589.57831323], IMX[1.04288098], KIN[16], LINK[0.00010175], LTC[0.0000063], MANA[5.99307386], MATIC[599.90821811], OMG[.0000552], RUNE[.00004988], SOL[0.00000408], SUSHI[0.00005175], UBXT[3], UNI[.00002625], USD[0.00], USDT[0.00000001], XRP[.00051833] | Yes | |
| 02789041 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02789044 | | AURY[200], BTC[.37470525] | | |
| 02789053 | | AGLD-PERP[0], CRO[0.58056510], DOGE-PERP[0], DOT[.30229048], MANA-PERP[0], MATIC[0.01462580], TRUMP2024[0], USD[2.45] | | |
| 02789059 | | BTC[0], USD[0.00] | | |
| 02789061 | | CAD[0.00], USD[0.96], USDT[0] | | |
| 02789069 | | CHF[0.57], USD[0.00] | | |
| 02789070 | | AKRO[2], BAO[1], BNB[1.41931221], CRV[135.69343651], DENT[1], DOGE[0], FTT[0], LINK[30.25379647], REN[0.66213765], RSR[1], SHIB[28227155.45332348], TRX[.6034642], UBXT[2] | Yes | |
| 02789073 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02789075 | | BTC[0], ETH[.00000001], ETHW[0.19223914], EUR[319.27], USD[0.00], USDT[0] | | |
| 02789085 | | ATLAS[2990.64005429], CRO[165.30185286], USD[0.03], USDT[0.00000001] | | |
| 02789086 | | USD[0.14] | | |
| 02789087 | | BTC[.00000971], ETH[.00090485], ETHW[.00090485], FTT[0.03988352], MANA[.715], MATIC[9.4072], SHIB[83489], USD[8.49], USDT[10150.39560567], XRP[.8843] | | |
| 02789088 | | USD[0.00], USDT[0] | | |
| 02789096 | | USD[0.25], USDT[0] | | |
| 02789097 | | USD[0.71], USDT[0] | | |
| 02789098 | | BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINA-PERP[0], SOL-PERP[0], USD[0.91], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02789107 | | USDT[0] | | |
| 02789109 | | FTT[1.99962], TRX[.000001], USD[0.20] | | |
| 02789114 | | DOGE-PERP[0], JET[511.9232], LOOKS[19.996], USD[0.00] | | |
| 02789115 | | 0 | | |
| 02789121 | Contingent | BTC-PERP[0], DOGE-PERP[0], DYDX[0], ENS[0], ETH[0], EUR[0.00], GRT[0], LUNA2[0.19168365], LUNA2_LOCKED[0.44726187], LUNC[0], MOB[0], RNDR[0], SAND-PERP[0], SHIB[1794705.20705639], SHIB-PERP[0], SKL[0], STORJ-PERP[0], USD[0.00] | | |
| 02789122 | Contingent, Disputed | ATOM[0], ETH[0], MATIC[0], SOL[0], TRX[.000017], USD[0.00], USDT[0], USTC[0] | | |
| 02789123 | | ETH-PERP[0], LUNC[10500], USD[0.12], USDT[0.59087808] | | |
| 02789124 | | BTC[0.00534769], FTT[7], USD[-173.86], VET-PERP[11355] | | |
| 02789125 | | USD[0.01], USDT[1.831146] | | |
| 02789128 | | NFT (393438358982777909/The Hill by FTX #19808)[1] | | |
| 02789130 | Contingent | FTT[0.79764901], HNT[.06181], LUNA2[0.00273750], LUNA2_LOCKED[0.00638750], MATIC-PERP[0], NEAR[1608.794841], RAY[500.99088], SOL-PERP[0], USD[0.26], USDT[0.00000001] | | |
| 02789135 | | BTC[.00051998], BTC-PERP[0], DOGE[2.9996], ETH[.01], ETHW[.01], USD[49.39], USDT[3.87969566] | | |
| 02789136 | | NFT (425039551328742931/The Hill by FTX #27778)[1], USD[0.15], USDT[0] | | |
| 02789137 | Contingent | ADABULL[60.49619292], APT[30], ATOM[16.79292591], BAND[75.91649203], BTC[.01247228], DOT[32.31155297], ETCBULL[4224.46361786], ETH[.53931732], ETHW[.53931732], EUR[0.00], FTT[25.97696286], GALA[217.20529164], GENE[1.1881977], GMX[1], IOTA-PERP[0], LINK[27.89466237], LUNA2[0.00046319], LUNA2_LOCKED[0.00108078], LUNC[100.86107796], MATIC[22.07034246], MKR[.10700614], RAY[.98561197], RAY[.98561197], RNDR[180.98309424], SAND[127.13297697], SOL[10.05961653], TRX[28], USD[552.76], USDT[0], XRP[248.04323033] | | |
| 02789140 | | ATLAS[89.984], POLIS[4.3], TRX[.82422], USD[0.87] | | |
| 02789145 | | CRO[0], USD[4.74], USDT[0] | | |
| 02789150 | | NFT (359794044343821859/The Hill by FTX #27470)[1], USD[0.31] | | |
| 02789151 | | BNB[.409918], BTC[0.01030321], ETH[0.34534017], ETHW[0.34347728], USDT[0] | | BTC[.010196], ETH[.340041] |
| 02789159 | | USD[607.26] | | |
| 02789168 | | DENT[1], ETH[.26563212], ETHW[.26563212], HNT[3.28783327], KIN[1], SOL[.71582457], TRX[1], USD[0.00] | | |
| 02789182 | | 0 | | |
| 02789184 | | BTC[.00471519], ETHW[.00300543], USD[175.59], USDT[30.33087914] | Yes | |
| 02789187 | | FTT[.03279072], IMX[0.01888542], USD[0.67], USDT[0.00000023] | | |
| 02789188 | | ALICE[2.25033857], BTC-PERP[0], EUR[0.00], MANA[11.40642842], SAND[9.56777467], USD[-4.33], USDT[4.72336896] | | |
| 02789190 | | BOBA[90.6345166] | | |
| 02789192 | | ATLAS-PERP[0], POLIS[322.09286], USD[0.13] | | |
| 02789197 | | AMD[.9998], NVDA[1.3320345], USD[0.32] | | |
| 02789201 | | USD[0.00] | | |
| 02789203 | Contingent | BNB[0.00000684], ETH[0], LUNA2[0.03240000], LUNA2_LOCKED[0.07560001], LUNC[7055.17], USD[-0.01] | | |
| 02789210 | Contingent | LUNA2[16.42930686], LUNA2_LOCKED[38.33504934], LUNC[3577516.1591623], USD[12.76], USDT[83.28526865] | | |
| 02789213 | | USDT[0] | | |
| 02789215 | | ATLAS[943.71333486], POLIS[10.298043], TRX[.000001], USD[0.06], USDT[0] | | |
| 02789225 | | TRX[.000001], USDT[.002676] | | |
| 02789226 | | USD[4.81], USDT[0] | | |
| 02789227 | | ATLAS[13120], TRX[.000001], USD[0.30], USDT[0] | | |
| 02789228 | | SOL[.005] | | |
| 02789229 | | USD[25.00] | | |
| 02789245 | | BRZ[0], BTC[0], CRO[0], FTT[0] | | |
| 02789246 | | ALGO-20211231[0], MATIC-PERP[0], USD[0.00] | | |
| 02789248 | | AAVE[16.29845637], AVAX[0], BNB[0], BTC[0.10007300], CRO[77.54869107], DAI[0], ETH[0.19080443], ETHW[.11], EUR[0.00], FTM[195.89735519], FTM-PERP[0], GRT[1418.75869432], HNT[.09], LINK[117.36058], MANA[0], SAND[146.10911826], TRX[462.9074], USD[306.58], VET-PERP[0], XRP[0] | | |
| 02789249 | | APT[633.9542], ATLAS[12430], BTC[.0004], BTC-PERP[0], FTT[0.35624574], MANA[1039.7198], SAND[1024.888], TRX[23569.2852], USD[6331.10], USDT[3676.71066137] | | |
| 02789254 | | USD[0.00] | | |
| 02789256 | | USD[0.00] | | |
| 02789258 | Contingent | LUNA2[0], LUNA2_LOCKED[11.41286463], USD[0.17] | | |
| 02789259 | | BTC[0], USD[0.00] | | |
| 02789262 | | NFT (288956829614683100/FTX Crypto Cup 2022 Key #11774)[1], NFT (382510735965443280/FTX EU - we are here! #186913)[1], NFT (452668228153034402/FTX EU - we are here! #186555)[1], NFT (502621628143206836/FTX EU - we are here! #185497)[1] | | |
| 02789263 | | ABNB[.0000] 1237], AKRO[3], ATLAS[3189.17251115], BAO[11], BTC[.00886654], CHF[0.00], CHZ[221.90507293], DENT[2], DFL[658.17197272], ENJ[96.25780585], ETH[.0764114], ETHW[.07546238], HXRO[76.02160965], KIN[63749.54641933], MANA[31.44592605], MATIC[61.23107387], MTA[77.4124372], RSR[1100.56196144], SAND[10.46091375], SHIB[2185820.49171251], SKL[105.7924612], SLP[.29136624], SOL[2.17331181, SPELL[.014028], TRX[2], USD[0.00], XRP[126.40703415] | Yes | |
| 02789265 | | CAD[0.00], TRX[.000068], USD[0.37], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02789267 | | ATLAS[3059.388], DOGE[.47], MANA[265.9468], SAND[122.9754], SOL[2.269546], TRX[.000001], USD[0.41], USDT[0] | | |
| 02789278 | | USD[0.00] | | |
| 02789279 | Contingent, Disputed | USD[25.00], USDT[0.00000002] | | |
| 02789288 | | BTC[0], DAI[0], ETH[.00000222], ETHW[.00000222], EUR[0.23], FTT[0], SHIB[0.73402108], TRX[1], USD[0.07] | Yes | |
| 02789291 | | CRO[.101], GODS[.070607], USD[0.00], USDT[0.00000897] | | |
| 02789292 | | BTC[.00273447], ETH[.00000001], TRX[.017808], USD[0.00], USDT[3244.72447251] | | |
| 02789296 | | USD[0.00], USDT[0] | | |
| 02789299 | | BTC[.00161008] | Yes | |
| 02789302 | | FTT[.09994], NFT (294982163995007221/FTX EU - we are here! #132310)[1], NFT (342407865775362909/The Hill by FTX #12373)[1], NFT (409458501554219352/FTX EU - we are here! #132420)[1], NFT (470584327822035505/FTX Crypto Cup 2022 Key #7919)[1], NFT (556525802779514721/FTX EU - we are here! #132622)[1], USD[0.19], USDT[0] | | |
| 02789303 | | NFT (356148500191373570/The Hill by FTX #17573)[1] | | |
| 02789312 | | BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[7.54381029], USD[805.74], USDT[0] | | |
| 02789320 | | ATLAS[2740], POLIS[170.1], USD[0.28] | | |
| 02789328 | | AKRO[4], BAO[22], BTC[.00433817], BTC-PERP[0], CHF[0.00], CHZ-PERP[0], DENT[1], ETH-PERP[0], EUR[5.50], FTT[.33827924], GALA[198.42318712], GRT[130.66822098], KIN[21], LUNC-PERP[0], RSR[2], SOL[1.78473596], SOL-PERP[0], SPELL[232709.00725553], SYN[71.25406898], TRX[1], UBXT[5], USD[-62.98], USDT[0] | Yes | |
| 02789330 | | CRO[1354.55411255] | | |
| 02789333 | | USD[1.43] | | |
| 02789341 | | USD[32.45] | Yes | |
| 02789342 | | AVAX[.0873], AXS[.09788], CHZ[9.088], DOGE[.1456], DOT[.07802], DYDX[.05002], HNT[30.59388], LINK[.08986], SOL[8.328334], USD[0.75], USDT[658.66824000] | | |
| 02789344 | | KIN[1], RSR[1], SHIB[11397101.4019272], USD[0.00] | Yes | |
| 02789348 | | EUR[0.00], SOL[.21], USD[4.66] | | |
| 02789349 | | ETH[3.24036001], ETH-PERP[.092], ETHW[3.24036001], USD[-261.11] | | |
| 02789350 | | USDT[0.00000001] | | |
| 02789351 | | ATLAS[2900], POLIS[173.2], USD[1.52] | | |
| 02789356 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], SHIB-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.02], USDT[0.00578482] | | |
| 02789357 | | ADA-PERP[0], BCH-PERP[0], BTC[.00009], CVC-PERP[0], DASH-PERP[0], EOS-PERP[0], FIL-PERP[0], ICP-PERP[0], LTC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SRM-PERP[0], SXP-PERP[19.3], USD[34.39], USDT[0], VET-PERP[0], XRP[339], XRP-PERP[0], ZRX-PERP[0] | | |
| 02789358 | | AVAX[0], FTM[0], MATIC[1810], USD[908.70] | | |
| 02789359 | | USD[0.00], USDT[0] | | |
| 02789364 | | ATOM[.3], BTC[0.00399977], ETH[.01199848], ETHW[.01199848], EUR[2.64], FTT[.2], SOL[.16], USDT[29.30412306] | | |
| 02789368 | | BTC[.0045073], JET[.9224], TRX[.000008], USD[0.00], USDT[0] | | |
| 02789371 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02789374 | | USD[25.00] | | |
| 02789378 | | SOL[11.57676074], STARS[0] | | |
| 02789381 | | BTC[.00028152], CVX[0], DOGE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[0], USD[0.00], USDT[0.00024174] | | |
| 02789382 | | BNB[.00749816], USD[0.25] | | |
| 02789390 | Contingent, Disputed | APE[0.00935786], BTC[0], ETH[0], GENE[0.00504740], IMX[0.00827826], MATIC[0.00519878], USD[0.00], USDT[0.00000001] | | |
| 02789396 | | ATLAS[80], CRO[20], POLIS[3.1], TRX[.000001], USD[0.49], USDT[.0046] | | |
| 02789398 | | BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02789408 | | USDT[1] | | |
| 02789417 | | BNB[0], DOGE[0], DOGEBULL[0], FTT[0.00000011], SHIB[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0] | | |
| 02789418 | | BTC-PERP[0], ETHW[.00000251], FTT[0.14156990], USD[5.33] | | |
| 02789421 | | BICO[16.9966], TONCOIN[.0902], TRX[.000001], USD[0.00], USDT[26.34050445] | | |
| 02789434 | | FTT[3.21961678], GBP[0.00] | | |
| 02789437 | | USDT[.01826484] | Yes | |
| 02789440 | | KIN[2], SHIB[4384929.32003605], USD[0.00] | Yes | |
| 02789444 | | BTC[0], MANA[0], SOL[0], TRX[.22716267], USD[206.49] | | |
| 02789445 | | ATLAS[590], BNB[.00407574], USD[0.62], USDT[0.00272410] | | |
| 02789451 | | ALGO-PERP[0], AVAX-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], KSHIB-PERP[0], MANA[84], SAND[53], SHIB[1839920], USD[10.88] | | |
| 02789453 | | USD[25.00] | | |
| 02789456 | | GENE[65.13640083], USD[0.00], USDT[0] | | |
| 02789459 | | BNB[.0539867], ETH[.00399905], SOL[1.1760411], TRX[.000012], USD[4.08] | | |
| 02789465 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.05] | | |
| 02789467 | | ADA-PERP[0], AVAX[0.00000001], FTT[0.09508003], GRT[946.01009701], SRM[221], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02789469 | | ATLAS[48.66485143], BAO[3], COIN[.02467755], CRO[.00017174], FTM[6.23457036], FTT[.32451366], GALA[15.68031033], GBP[0.00], GOOGL[.0459196], KIN[1], MATIC[1.06061166], MSTR[.01028367], POLIS[1.49150358], PYPL[.0355923], RNDR[1.49329857], SQ[.03600362], UBXT[1] | Yes | |
| 02789478 | | USD[83.55], USDT[0] | | |
| 02789479 | | 1INCH-PERP[0], ADA-PERP[0], ALGO[306], APE-PERP[0], APT[12], ATLAS[243.99559402], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], CHZ[610], COMP[3.5037], COMP-PERP[0], DOGE-PERP[0], DOT[11.6], ETH[.41], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.1], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[12.8], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR[82.1], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SLP[1810], SLP-PERP[0], SOL[4.69], SOL-PERP[0], TONCOIN[31.3], TRX[782], USD[7.63], USDT[2.03836555], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.76], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02789480 | | DFL[3977738.43107584], GENE[.04545698], USD[2.27], USDT[0.98000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02789482 | | USD[0.00], USDT[0] | | |
| 02789483 | | JET[.20466], TRX[.000001], USD[0.01], USDT[0.24406292] | | |
| 02789484 | | NFT [567970705372805670/The Hill by FTX #32301][1] | | |
| 02789489 | | CRV-PERP[273], FTM-PERP[0], NEAR-PERP[0], ONE-PERP[3540], SOL-PERP[0], USD[2543.95] | | |
| 02789490 | | BTC[0], CRO[0], CRV[0], ENS[0.00001026], EUR[0.00], FTT[0.00059577], NEAR[0], YFI[0], YFII[0] | Yes | |
| 02789491 | | BTC[.01222998], BTC-PERP[0], ETH-PERP[.05], EUR[0.00], USD[1.65] | | |
| 02789492 | | AURY[13], TRX[.000001], USD[2.33], USDT[.0044] | | |
| 02789493 | | MBS[0] | | |
| 02789494 | | ATLAS[70], ETH[.00046378], ETHW[.00046378], FTM[37], FTT[1.01950752], GBP[0.00], GODS[2.5], HNT[2.52395332], IMX[3.7], POLIS[1], SAND[7.99946], USD[0.03], XRP[.72317] | | |
| 02789496 | | SAND[11.608554], SAND-PERP[0], USD[0.00] | | |
| 02789499 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE[4.5], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[-17.1], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.09479664], LUNA2_LOCKED[0.22119218], LUNC[20642.17], LUNC-PERP[0], MANA-PERP[0], SNX-PERP[0], SOL[.00000001], SRN-PERP[0], SUSHI-PERP[0], USD[97.65] | | |
| 02789502 | | BTC[0.00100573], CHZ[1], EUR[9371.48], MATH[1], USD[4.62] | Yes | |
| 02789504 | | TRX[.000001], USD[0.23], USDT[0] | | |
| 02789509 | | 0 | | |
| 02789510 | | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SLP-PERP[0], SOL-PERP[.04], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[1], SXP-PERP[0], TRU-PERP[0], USDI-0.13], USDT-PERP[0], XAUT-20211231[0], XMR-PERP[0], YFI-PERP[0] | | |
| 02789511 | | USD[0.23] | | |
| 02789514 | Contingent, Disputed | BTC-PERP[0], BULL[.00003094], CEL-PERP[0], FTT[0], USD[62818.41], USDT[50000.00726184] | | |
| 02789515 | | FTT[5.35397] | | |
| 02789517 | | NFT [305710707174002066/The Hill by FTX #15991][1], NFT [343885120116716381/FTX EU - we are here! #63211][1], NFT [393832488242112113/FTX EU - we are here! #63437][1], NFT [542352074772103711/FTX EU - we are here! #62814][1] | Yes | |
| 02789519 | | LOOKS[.8744], USD[0.00], USDT[.000968] | | |
| 02789521 | | BTC[0], TRX[.000001], USD[1.84], USDT[0] | | |
| 02789524 | | TONCOIN[519.4], USD[0.21] | | |
| 02789537 | | BNB[0], ETH[0], FTM[0], MATIC[0.00000001], RSR[1], SOL[0], TRX[0.00329300], USD[0.00], USDT[0] | | |
| 02789540 | | DFL[500], LOOKS[198.95839], NFT [300491733399313448/The Hill by FTX #27038][1], SOL[.00000001], USD[0.43], USDT[0] | | |
| 02789542 | | EUR[0.00], POLIS[0], USD[0.00] | Yes | |
| 02789555 | | BNB[.00000001], FTT[0.08293390], SOL[0], USD[0.00] | | |
| 02789560 | | TONCOIN[38.89222], USD[0.15] | | |
| 02789561 | | ETH[.00000001], LTC[.00585595], NFT [298832423372347111/FTX EU - we are here! #51895][1], NFT [304306809994612528/FTX Crypto Cup 2022 Key #17866][1], NFT [432471011601247077/FTX EU - we are here! #51547][1], NFT [463045448259766306/FTX EU - we are here! #52063][1], NFT [526194276419583964/The Hill by FTX #18200][1], SOL[.00606111], USD[3.07] | | |
| 02789567 | | AKRO[4], ALPHA[1], AUDIO[1.00600882], BAO[6], BAT[1], CHZ[1323.13493448], DENT[3], DOGE[1], ETH[.12365035], EUR[0.00], HXRO[1], KIN[90174315.18234988], MANA[139.47499119], RSR[1], SECO[1.04982213], TRU[1], TRX[5], UBXT[3], USD[4.24], USDT[0], XRP[9203.44733484] | Yes | |
| 02789569 | | BAO[1], DENT[1], FIDA[.00000915], KIN[1], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02789570 | | ATLAS[3190], TRX[.000001], USD[0.12], USDT[.002956] | | |
| 02789571 | | AVAX[0], ETH[0], FTT[0], USD[0.00] | | |
| 02789573 | | 0 | | |
| 02789574 | | USD[25.00] | | |
| 02789581 | | NFT [426074542935112263/The Hill by FTX #20094][1], USDT[3.28311717] | | |
| 02789583 | | USDT[0] | | |
| 02789589 | | USD[25.00] | | |
| 02789592 | | BAT[.01751], BTC[0], ETH[5.30078847], USD[10.14] | | |
| 02789609 | | BAO[5], BNB[0.00075530], DENT[4], ETH[0.00000002], ETHW[0.00000002], FTT[0.00031411], GALA[0], LINK[0.00009793], LTC[0.00007260], RSR[2], SAND[0.00032091], SOL[0.00002688], SXP[0.00685899], TRX[1.03199204], UBXT[2], XRP[0.01337121] | Yes | |
| 02789610 | | BAO[2], DENT[1], ETH[.00062725], ETHW[.00062725], KIN[3], NFT [322653896120287252/FTX EU - we are here! #91564][1], NFT [362810912030195569/FTX EU - we are here! #91326][1], NFT [556691918098417408/FTX EU - we are here! #91114][1], UBXT[1], USD[0.00], USDT[0] | | |
| 02789613 | | SOL[0] | | |
| 02789615 | | BTC[.02519846], ETH[.103], ETHW[.103], SOL[.00561107], USD[0.00], USDT[6.61025424] | | |
| 02789619 | | APT[0], BNB[0.00000001], ETH[0], FTT[0], LTC[.000075], LUNC[0], LUNC-PERP[0], MANA[0], MATIC[0], PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0], XLMBULL[0], XLM-PERP[0] | | |
| 02789622 | | USD[0.32], USDT[0.00000001] | | |
| 02789623 | | USD[0.00] | | |
| 02789626 | | 0 | | |
| 02789632 | | CRO[240], USD[2.29] | | |
| 02789636 | | GENE[.08034463], USD[0.00] | | |
| 02789639 | | ATLAS[1500], POLIS[26.9], USD[0.00] | | |
| 02789645 | Contingent | AKRO[1], ALPHA[1], APE[.797587], ATOM[429.8], BAO[4], BTC[0.03445645], BTC-PERP[0], CRO[200], CRV[18], DENT[1], DOGE[304], DOT[755.7], ETH[3.818], ETH-0930[0], ETH-PERP[0], ETHW[3.818], EUR[0.00], FTM[29], GALA[103870], GMT[15], KIN[2], LUNA2[0.00006374], LUNA2_LOCKED[0.00014873], LUNC[13.88], MANA[19], MAPS[5141.95953], MATIC[10710], RSR[1], SOS[5500000], TOMO[1], TRU[.96333], UBXT[1], UNI[1101.15], USD[0.42], USDT[1.11234986], WAVES[401.5], XRP[0.21945795] | | |
| 02789648 | | EUR[0.00], TRX[.000843], USD[0.00], USDT[0] | | |
| 02789658 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02789664 | | AURY[9.9998], USD[0.20] | | |
| 02789665 | | APE-PERP[0], BNB[.00000001], BNB-PERP[0], ETH[0], EUR[130.00], GALA-PERP[0], LTC[0], MATIC[0], USD[0.89], USDT[0] | | |
| 02789667 | | EUR[1.44], USD[0.01] | | |
| 02789668 | | 0 | | |
| 02789672 | Contingent | BTC[.00003827], LUNA2[1.1864604], LUNA2_LOCKED[2.76840759], USD[0.29], USDT[0.00170564], XRP[222.47104385], XRPBULL[2329800.77669078], XRPHALF[0] | | |
| 02789676 | | FTT[2.95229309], USD[0.02], USDT[0] | | |
| 02789683 | | ATLAS[10], MANA[1], SAND[1], TRX[.000001], USD[0.53], USDT[0] | | |
| 02789686 | Contingent, Disputed | FTT[0], USD[0.00] | | |
| 02789693 | | BTC[.00009536], NFT (345937467993600666/FTX EU - we are here! #263132)[1], NFT (348132671449183625/FTX EU - we are here! #263078)[1], NFT (506370560889989409/FTX EU - we are here! #263161)[1], USD[3.31] | | |
| 02789694 | | DOGE[.98704], FTT[.199964], KNC[.0991], LINK[.099892], MKR[.00099928], RUNE[.09955], SOL[.09411021], SUSHI[.49964], USD[0.00], USDT[36.76306991] | | USDT[35.999302] |
| 02789696 | | BAO[2], DENT[1], USD[0.00] | Yes | |
| 02789697 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], RNDR[44.5], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[28.80], VET-PERP[0], XTZ-PERP[0] | | |
| 02789709 | Contingent | AMZN[.00093286], BTC[0.02539614], BULL[.06598812], COIN[1.359559], ENJ[38.99406], ETH[.01899838], ETHE[2.299478], ETHW[.01199838], FTM[43.9955], FTT[.199964], GBTC[4.3791108], GODS[10.298146], GOOGL[.0199784], IMX[8.398488], LUNA2[0.00000449], LUNA2_LOCKED[0.00001049], LUNC[1.9798308], MSTR[.5847696], NFLX[.0099982], SAND[12.99784], SLND[9.498308], SOL[2.2796004], SQ[2.6843916], TSLA[.9593916], USD[404.35] | | |
| 02789711 | | AKRO[1], BAO[26884.1657616], CRO[80.42297424], DENT[1], EUR[0.00], FTM[50.47171933], KIN[4], UBXT[1] | | |
| 02789712 | | AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR[12.01772355], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-52.67], USDT[85.4161680], WAVES-PERP[0], XRP[.598642] | | |
| 02789727 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[0.48], USDT[0], WAVES-PERP[0] | | |
| 02789728 | | APE[0], BOLSONARO2022[0], BTC-0624[0], BTC-MOVE-0325[0], FTT-PERP[0], JPY[289.16], LTC[.00615761], TRUMP2024[0], USD[-2.00], USDT[0] | | |
| 02789731 | | ATOM[.05081], BNB[.00173063], GENE[.03248], LTC[.04001], NFT (394831992793950593/The Hill by FTX #21179)[1], USD[0.01] | | |
| 02789734 | Contingent | BIT[9765.23610183], BLT[10355.40559388], NFT (290090321060423752/Monaco Ticket Stub #883)[1], NFT (296015848690903837/FTX EU - we are here! #210854)[1], NFT (337243392689168640/FTX AU - we are here! #53646)[1], NFT (352860131146149809/FTX AU - we are here! #53631)[1], NFT (389928757653924426/FTX EU - we are here! #210879)[1], NFT (535991858493005859/FTX EU - we are here! #210821)[1], SRM[.209339], SRM_LOCKED[2.790661], USD[7002.27] | Yes | |
| 02789736 | | AKRO[8], BAO[26], BTC[0], CAD[0.00], CRO[.00965547], DENT[1], DOGE[0], ETH[0], FTM[.00236395], KIN[19], RSR[0], UBXT[4], USD[0.00] | Yes | |
| 02789739 | | ETH[0.00122323], ETHW[0.00122323] | | |
| 02789747 | | FTT[2.14368298], USDT[0] | | |
| 02789753 | | APT[.21161375], DENT[1], KIN[1], TRX[2], USDT[0.00000005] | | |
| 02789755 | | USD[0.17] | | |
| 02789759 | | AMD-0624[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MRNA-0930[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-0624[0], SPY-0930[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000813], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 02789762 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[2264.58], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02789771 | | BNB[0], BRZ[-0.01951355], EUR[0.96], USD[0.00], USDT[0.00000001] | | |
| 02789776 | Contingent | 1INCH[0], 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BABA-0325[0], BIL[0], BIL-0325[0], BNB[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DFL[0], DOT[0.00000001], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0.00000001], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], HT[0], ICP-PERP[0], LINK[0.00000001], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[7.24688290], LUNC[43.30055902], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MSTR[0], NEAR-PERP[0], NIO-0325[0], NVDA-0325[0], RAY[0.00000001], RAY-PERP[0], RNDR-PERP[0], RSR[21450.24552371], RSR-PERP[0], RUNE[0], SAND-PERP[0], SCRT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPY[0], SQ[0], SQ-0325[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], TULIP-PERP[0], TWTR-0624[0], USD[0.00], USDT[0], USTC[0.00000001], XLM-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 02789777 | | CRO[568.77822194], FTT[2], LTC[.05155322], STEP[171.6], USD[0.00], USDT[.0026248] | | |
| 02789784 | Contingent | LUNA2[0], LUNA2_LOCKED[1.48135434], USD[0.26], USDT[0] | Yes | |
| 02789790 | | NFT (407426372346802899/FTX EU - we are here! #32760)[1], NFT (454096963773912526/FTX EU - we are here! #32803)[1], NFT (551593691164657742/FTX EU - we are here! #32841)[1] | | |
| 02789794 | | USD[1.42], USDT[0] | | |
| 02789795 | | TRX[.4], USD[0.01], USDT[1.41862300] | | |
| 02789808 | | DFL[90], USD[0.13] | | |
| 02789810 | | EUR[2.00] | | |
| 02789812 | | ADA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02789813 | | ATLAS[365.04208294], BTC[.02862771], ETH[.03025595], FTT[1.01433919], MANA[13.18640979], MATIC[50.42600351], SAND[49.48935791], UBXT[1], USD[0.10] | Yes | |
| 02789824 | | IMX[.05534], RSR[9.284], USD[0.65] | | |
| 02789836 | | FTM[126.92322617], USD[0.00], USDT[0] | | |
| 02789845 | | DENT[1], EUR[0.00] | | |
| 02789847 | | CRO-PERP[0], USD[0.00] | | |
| 02789848 | | BTC[0], ETH-PERP[0], EUR[3.39], USD[0.87] | | |
| 02789852 | | USD[0.00], USDT[0] | | |
| 02789853 | | POLIS[.097], USD[4.85] | | |
| 02789859 | | AKRO[2], ATLAS[114.03168624], AVAX[.54310603], AXS[.22026086], BAO[12], BAR[1.23049054], BAT[15.39966435], BNB[.13397603], BTC[.0126427], CHZ[192.75664678], CRO[261.52639444], DENT[1], DOGE[98.56275289], ENJ[6.67803843], ETH[1.1186203], ETHW[.11747449], EUR[0.00], FTM[3.48939011], FTT[.37624027], GALA[55.05536155], KIN[0.12], LTC[.09152158], MANA[5.1671522], MATIC[104.12925969], NFT (420491420011935083/Serum Surfers X Crypto Bahamas #71)[1], PSG[.75164852], SAND[2.49140913], SHIB[330182.39286576], SOL[2.77541151], STMX[585.71018739], TRX[4], UBXT[3], USDT[0.44746839], XRP[73.79595983] | Yes | |
| 02789863 | | ATLAS[99.66534623] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02789865 | | ATLAS[9.962], BNB[.000389], USD[58.29] | | USD[35.73] |
| 02789867 | | ATOM-PERP[0], AVAX-PERP[.1], ETH[.012], ETHW[.012], GBP[500.00], LUNC-PERP[0], MATIC-PERP[37], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[.52], USD[-263.45] | | |
| 02789868 | | 0 | | |
| 02789870 | Contingent, Disputed | ETH[.00000001], NFT (392325498233065361/FTX Crypto Cup 2022 Key #12187)[1], TRX[.001154] | | |
| 02789878 | | ATLAS[1100], USD[0.13], USDT[0.00000001] | | |
| 02789882 | | FTT[3.74421693], SOL[0], USD[0.43] | | |
| 02789883 | | BAO[4], DENT[1], ETH[0], KIN[1], MATIC[0], SAND[0], USD[0.00], USDT[0.00000949] | | |
| 02789889 | | USDT[0.00016926] | | |
| 02789892 | | BNB[.764625], CRO[4724.18803], ETH[.16816], ETHW[.16816], FTT[13.6078], SOL[2.08925] | | |
| 02789895 | | ATLAS[9348.13], ATLAS-PERP[0], BTC[.00001416], USD[2.13] | | |
| 02789906 | Contingent | GENE[.096846], LUNA2[0.00005846], LUNA2_LOCKED[0.00013640], LUNC[12.73], USD[0.57] | | |
| 02789907 | | ATLAS[2320], USD[0.96] | | |
| 02789908 | | ADABULL[441.11182], USD[0.15], USDT[0] | | |
| 02789913 | | BTC[0.00092646], ETH[.26494965], ETHW[.26494965], EUR[2.66] | | BTC[.000915] |
| 02789915 | | BTC[0.00000002], ETH[0], FTT[0.00000254], LTC[0.00000003], TRX[0.01000000], USD[0.00], USDT[416.06761117] | | |
| 02789916 | | ETH[1.45708642], ETH-PERP[0], ETHW[1.45708642], USD[-880.59] | | |
| 02789918 | | USD[25.00] | | |
| 02789926 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.0008], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], ENJ-PERP[0], EUR[0.00], FTT[0.37695943], GALA-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[14.16], USDT[0.00385563], XRP-PERP[0] | | |
| 02789932 | | BTC[0], LTC[0] | | |
| 02789935 | | SOL[0] | | |
| 02789938 | Contingent | BTC[.0064991], ETH[.1789642], ETHW[.1789642], LUNA2[0.00030886], LUNA2_LOCKED[0.00072069], LUNC[67.256546], SAND[.995], SOL[4.739116], TRX[.000029], USD[19.03], USDT[16.4287788] | | |
| 02789948 | Contingent | ALPHA-PERP[0], APE-PERP[0], BADGER-PERP[0], BNB[.00254985], BTC[0.00008685], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00125628], ETH-PERP[0], ETHW[.00125628], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00951724], LUNA2_LOCKED[0.02220690], LUNC[2072.4], LUNC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[0.11], VET-PERP[0], XRP-0624[0], YFII-PERP[0] | | |
| 02789950 | Contingent, Disputed | BTC[0], NFT (366365527694768977/FTX EU - we are here! #156128)[1], NFT (403434822699265177/FTX EU - we are here! #156049)[1], NFT (574816597850766500/FTX EU - we are here! #156156)[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02789951 | | SOL[.02301049], USD[0.00] | | |
| 02789953 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], SXP-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[2.01902474] | | |
| 02789956 | | EUR[500.00], GBP[0.00], USD[0.00] | | |
| 02789957 | | USD[1.00] | | |
| 02789963 | | BAO[3], DENT[1], ETH[0.00019411], ETHW[0.00019411], KIN[3], USD[0.00] | Yes | |
| 02789966 | | 0 | | |
| 02789967 | | AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], EUR[0.00], LINA-PERP[0], LRC-PERP[0], SHIB-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[5.18], USDT[0.00000001], ZEC-PERP[0] | | |
| 02789969 | | SLND[20.1], USD[0.15] | | |
| 02789971 | | BAO[2], ETH[0], KIN[5], MOB[.00057662], UBXT[2], USD[0.00], USDT[1.95787560] | Yes | |
| 02789972 | | AUDIO[1], USD[0.00] | Yes | |
| 02789973 | | BTC[0.00606371], BTC-PERP[0], ETH[.01705012], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02789980 | | ATLAS[0] | | |
| 02789991 | | USD[25.00] | | |
| 02789993 | | CRO-PERP[0], DOT-PERP[0], LUNC-PERP[0], SOL[0], USD[0.06], USDT[0.00000056] | | |
| 02789994 | | ETHW[1.27765724], MATIC[52.18569863], SHIB[360115.13333775] | Yes | |
| 02789995 | | KIN[1], USD[0.00] | | |
| 02790000 | Contingent | AKRO[1], AUDIO[1], BAO[6], GBP[0.00], KIN[13], LUNA2[0.00009311], LUNA2_LOCKED[0.00021727], LUNC[20.27684233], RSR[1], TRX[1], UBXT[4], USD[0.03] | | |
| 02790005 | | AURY[4.999], BNB[.00810932], SOL[.02], SPELL[3599.28], USD[2.49] | | |
| 02790013 | | NFT (447676623479062352/The Hill by FTX #22357)[1], NFT (448910924280016777/FTX EU - we are here! #58027)[1], NFT (517357941274945733/FTX EU - we are here! #58239)[1], NFT (566121572191056086/FTX EU - we are here! #58138)[1], SOL[.17609682], USDT[0.00000018] | | |
| 02790018 | | USD[25.00] | | |
| 02790020 | | USD[25.00] | | |
| 02790021 | | ALICE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0], BTC-MOVE-20211130[0], DOGE[0], FTM-PERP[0], GALA-PERP[0], GOG[0], IMX-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02790033 | | ATLAS[9.726], DFL[9.79], IMX[.09442], POLIS[.09538], TRX[.800003], USD[0.01], USDT[2.06] | | |
| 02790036 | | BTC[.01191222], ETH[.000006], FTT[23.17226683] | | |
| 02790039 | Contingent | BTC[0], EUR[0.00], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009478], USDT[0] | | |
| 02790041 | | 0 | | |
| 02790042 | | ETH[.00061756], ETHW[.00061756], USD[0.01] | | |
| 02790044 | | BAO[4], BOBA[.00125967], BTC[.00000055], DENT[2], ETH[.00000336], ETHW[.00000336], KIN[2], MATIC[1.03771132], SAND[.00050634], SHIB[120.83839841], TRX[1], USDT[0.00418997] | Yes | |
| 02790046 | | USD[0.00], USDT[16.62302748] | | |
| 02790059 | | AURY[.16792], BTC[.1018115], ETH[.00052946], ETHW[.00052946], MATIC[.58673888], USD[0.29], USDT[0] | | |
| 02790074 | | BTC-0325[0], BTC-PERP[0], EGLD-PERP[0], LINA-PERP[0], LOOKS-PERP[0], RON-PERP[0], USD[-0.72], XRP-PERP[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02790078 | | ATLAS[0], POLIS[3.09624478], SOL[.28098741], USDT[0.00000207] | | |
| 02790085 | | BNB[0], BTC[0], TRX[.061219], USD[0.06], USDT[0] | | |
| 02790089 | | USD[25.00] | | |
| 02790094 | Contingent | BTC[0.00619899], LUNA2[3.41958151], LUNA2_LOCKED[7.97902353], LUNC[744621.0740766], USD[30.78] | | |
| 02790099 | | USD[0.00] | | |
| 02790101 | | APE-PERP[0], BTC[0.00000038], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[0.00040590], ETH-PERP[0], ETHW[0.00040590], MANA-PERP[0], MATIC-PERP[0], USD[0.64], USDT[0] | | |
| 02790102 | | USD[0.42] | | |
| 02790106 | | TRX[199.981], USD[4.13], USDT[64.33588233] | | |
| 02790108 | Contingent | BNB[.00000005], LUNA2[0.00709494], LUNA2_LOCKED[0.01655486], LUNC[.009669], TRX[.000803], USD[0.00], USDT[0.00000933], USTC[1.00431722] | | |
| 02790113 | Contingent, Disputed | GODS[4.89577049], TRX[.000001], USDT[0] | | |
| 02790114 | | BRZ[.82815668], BTC[0], USD[0.00] | | |
| 02790118 | | EUR[0.00], SPELL[3987.72834037], TRX[.000001], USDT[0] | | |
| 02790121 | | BTC[.0056], EUR[1.07], USDT[152.38423261] | | USDT[149.448041] |
| 02790125 | | BTC[0.00019998], BTC-PERP[0], CREAM-PERP[0], ETH[.00199964], ETH-PERP[0], ETHW[.00199964], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.94] | | |
| 02790130 | | USD[0.00] | | |
| 02790131 | | AMPL-PERP[0], BTC-MOVE-0327[0], DOGE[.00035758], USD[2.18] | | |
| 02790140 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[108], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[1.64999999], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[239], DOT-PERP[7.4], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0.62000000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[36], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0035772], SOL-1230[0], SOL-PERP[2.22000000], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-134.40], USDT-PERP[0], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02790143 | | AKRO[1], BAO[3], COPE[.00241054], GALA[0], KIN[1], SHIB[47.31224803], SPELL[.10288475], TRU[1], TRX[2], UBXT[1], USD[0.00], USDT[747.72318225] | Yes | |
| 02790151 | | 0 | | |
| 02790161 | | ATLAS[.00690937], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 02790162 | | USD[0.00] | | |
| 02790164 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], GODS[51.886546], MINA-PERP[0], PEOPLE-PERP[0], SXP-PERP[0], TRX[.000008], UNI-PERP[0], USD[42.01], USDT[0.00000002] | | |
| 02790165 | | BTC[.0047], ETH[.13729146], ETHW[.13729146], GODS[116.91066957], TRX[.000001], USD[1.71], USDT[0.00003696] | | |
| 02790166 | | AXS[0], CITY[0], ENS[0], ETH[0], GRT[0], HOLY[0], LOOKS[0], MANA[0], MATIC[0], SAND[0], SECO[0], SOL[0], SRM[0], ZAR[0.00], ZRX[0] | Yes | |
| 02790167 | | GODS[8.9], TRX[.000001], USD[0.13], USDT[0.00018836] | | |
| 02790169 | | GODS[13.3], USD[0.32] | | |
| 02790171 | | AKRO[108], BTC[.0015], CHZ[20], ETH[.018], ETHW[.018], FTT[.1], LINK[.3], SOL[.21], TRX[.000001], UNI[2.8], USD[0.35709149] | | |
| 02790177 | | USD[0.00] | | |
| 02790178 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[2428.8515619], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PSY[0], SAND[0], SAND-PERP[0], SHIB[2160442.76600936], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.01], VET-PERP[0], XRP[0], XRP-2021123[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02790181 | | POLIS[122.48575], USD[0.41] | | |
| 02790185 | | ATLAS[650], BAO-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], KSHIB-PERP[1], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[.007] | | |
| 02790187 | | ATLAS[3179.79102436], BAO[3], BNB[.00000091], DENT[2], DFL[1564.94148906], ETH[0], KIN[3], TRX[1], UBXT[1], USDT[0.00283340] | Yes | |
| 02790189 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.0002971], ETH-PERP[0], ETHW[0.00029709], GALA-PERP[0], IMX[15], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[-0.03], XRP-PERP[0] | | |
| 02790193 | | GODS[13.8], TRX[.000001], USD[0.35] | | |
| 02790194 | | EUR[0.00] | | |
| 02790195 | Contingent | ADA-PERP[0], AVAX[.79984], BTC[0.00204301], BTC-PERP[0], DOGE[741.9648], DOT[2.69946], ENJ[6.9986], ETH[.09342663], ETH-PERP[0], ETHW[.09342663], FTM[24.995], FTT[1], GALA[9.948], IMX[42.29154], LUNA2[0.86905810], LUNA2_LOCKED[2.02780223], LUNC[93254.725858], MATIC[9.986], SAND[15.9968], SHIB[91795], SLP-PERP[0], SOL[2.389732], TULIP[1.29974], USD[0.00], USDT[0.00001721], XRP[97.9804] | | |
| 02790200 | | EUR[0.00], USD[0.00] | | |
| 02790203 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], BULL[.00681], GODS[27.5519784], SXP-PERP[0], TRX[.000001], USD[6.85], USDT[1.07941759] | | |
| 02790205 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], GODS[117.10087999], LUNC-PERP[0], MINA-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[7878.63511494], SXP-PERP[0], TRX[.002332], UNI-PERP[0], USD[0.02], USDT[0] | | |
| 02790208 | | APE-PERP[0], ATOM-PERP[0], GODS[25.98347356], TRX[.000001], USD[-5.91], USDT[10.18940002] | | |
| 02790213 | | BTC[0.00063192], EUR[0.00], USD[38.72], USDT[38.00285712] | | BTC[.000623], USD[37.70], USDT[36.795416] |
| 02790215 | | BULL[.02284], GODS[18.6], TRX[.000001], USD[0.02], USDT[0.06977122] | | |
| 02790216 | | 1INCH-PERP[0], AUD[0.00], ENJ-PERP[0], MTA-PERP[0], ROSE-PERP[0], SAND-PERP[0], USD[3397.22], USDT[0.00141364] | | |
| 02790220 | | BTC[0.00085991], SAND[14.60492895] | | |
| 02790226 | | BAO[1], EUR[0.00], XRP[1.03030923] | Yes | |
| 02790230 | | USD[232130.38], USDT[21.64145389] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02790231 | | GODS[19.99838], SPELL[99.28], TRX[.000001], USD[0.59], USDT[0] | | |
| 02790232 | | SLRS[0], TRX[0] | | |
| 02790233 | | GODS[6.74723932], TRX[.000001], USDT[0.00000003] | | |
| 02790235 | | TRX[.000001], USD[25.00], USDT[1.43567418] | | |
| 02790237 | | BAO[1], EUR[0.00], KIN[1], MANA[11.52347519], SAND[8.21857069] | Yes | |
| 02790238 | | ABNB[0.06576534], BAO[1], BTC[.00034195], ETH[0.00792163], ETHW[0.00782580], FTT[0.30603623], KIN[1], TRX[2], TSLA[.03420589], TSLAPRE[0] | Yes | |
| 02790239 | | 0 | | |
| 02790244 | | DOGE[9298.1958], FB[0.00982620], FTT[.0926094], USD[1.40], USDT[0.73277436] | | |
| 02790247 | | ETH[0], FTT[2.599506], USDT[0] | | |
| 02790248 | | ATLAS[0], BNB[.00000001], SOL[0], USDT[0] | | |
| 02790249 | | EUR[0.00], USDT[0.87919867] | | |
| 02790255 | | GODS[18.5], TRX[.000001], USD[0.26], USDT[0] | | |
| 02790256 | | 1INCH[10], BLT[30], CHZ[50], COMP[.15], CRO[110], ENJ[15], GENE[5], GRT[30], LINK[.99981], LINK-PERP[0], MATIC[50], NFT (46182304152988210B/The Hill by FTX #16280)[1], SKL[100], SNX[7], UNI[1.99962], USD[3.23], USDT[0.00800000] | | |
| 02790259 | | GODS[15], USD[0.24], USDT[0] | | |
| 02790260 | | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], ALPHA-PERP[0], APE[.7], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[.00715], CAKE-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], GMT-PERP[0], GODS[50.4], MINA-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.53], USDT[0.00000001], ZIL-PERP[0] | | |
| 02790262 | | GODS[9.42234647], TRX[.000001], USDT[0.00000003] | | |
| 02790263 | | CRO[919.8252], EUR[0.00], MANA[166.96827], TRX[.000001], USD[1.22], USDT[0] | | |
| 02790264 | | USD[16.18] | Yes | |
| 02790266 | | FTT[.0029955], TRX[.379722], USDT[3.53222580] | | |
| 02790269 | | ATLAS[1030], GOG[240], USD[1.53] | | |
| 02790270 | | BTC[0.00000003], BTC-PERP[0], USD[307.34] | | |
| 02790272 | | TRX[.000006], USD[3.45], USDT[0] | | |
| 02790279 | | ATLAS[10], FTT[1.798938], USD[0.06] | | |
| 02790280 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01651292], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[303.03] | | |
| 02790282 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02790292 | | USD[0.00], USDT[24.92518729] | | |
| 02790293 | | BRZ[19], TRX[15], USD[0.00], USDT[0] | | |
| 02790296 | | IMX[78.85218109], USD[0.00] | | |
| 02790297 | | ALICE[24.13760823], AXS[0], BAO[4], DENT[1], ENJ[114.49962129], FTM[0], KIN[2], MANA[0], MATIC[893.44624166], NFT (314034189094326676/FTX EU - we are here! #282500)[1], RUNE[0.00037685], SOL[0.00000001], TRX[.000001], UBXT[1], USD[0.02], USDT[-0.00852182], YGGI[86.70196197] | Yes | |
| 02790302 | | USD[25.00] | | |
| 02790306 | | CRO[300], USD[0.10], XRP[10.99981] | | |
| 02790307 | | ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[122], DEFI-PERP[0], ENJ-PERP[0], SUSHI-PERP[0], USD[-610.22], USDT[713.00912668] | | |
| 02790308 | | USD[1.45] | | |
| 02790313 | | BNB[0.00000001], BRZ[0.00970498], USD[0.00] | | |
| 02790315 | | BNB[.00000891], CITY[.00197687], KIN[1], RSR[1], USD[0.00] | Yes | |
| 02790316 | | LINK-PERP[5.8], ONE-PERP[0], USD[1.02] | | |
| 02790323 | | USD[0.01], USDT[0] | | |
| 02790326 | | BTC[0], BTC-PERP[0], EUR[0.00], USD[0.10] | | |
| 02790328 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SCRT-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 02790334 | | ATLAS[1017.40489599], SPELL[0] | | |
| 02790342 | Contingent | ANC-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.12632303], PEOPLE-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02790344 | | ASD[22.10521053], BAO[4], ETHW[.1434283], EUR[0.014], FTT[1.17855755], HT[1.96706157], KIN[3], PRISM[253.71087414], SRM[.40575468], USD[0.06] | Yes | |
| 02790346 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH-PERP[0], GODS[20.8], MINA-PERP[0], SAND-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.03], USDT[47.75000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 02790347 | | DFL[819.9892], GENE[.07711378], NFT (547014708869568374/The Hill by FTX #26927)[1], USD[0.01] | | |
| 02790348 | | BTC[.0004], USDT[3.83876201] | | |
| 02790349 | | USD[0.00], USDT[1.03740890] | | |
| 02790351 | | ATLAS[320], TRX[.000004], USD[1.13], USDT[0] | | |
| 02790352 | | BTC[0], ETH[0], TRX[0], USD[0.00] | | |
| 02790355 | | BNB[.00014003], FTT[0.00000012], LUNC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02790357 | | NFT (337125398172381649/FTX EU - we are here! #53463)[1], NFT (377936463906827266/FTX EU - we are here! #53389)[1], NFT (547124029897179210/FTX EU - we are here! #53206)[1] | | |
| 02790358 | | STARS[18.16518777], USDT[0] | | |
| 02790364 | | APT[0], BTC-PERP[0], CEL-PERP[0], DOGE[.49], ETH[.098], MATIC[.08467552], NFT (553103662514139165/FTX Crypto Cup 2022 Key #11374)[1], SOL[0], TRX[.00015], USD[1.09], USDT[0.01320952], USDT-PERP[0] | | |
| 02790369 | | NFT (513880931870803854/The Hill by FTX #38045)[1] | | |
| 02790370 | | CRO[92.93482333], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02790377 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02790382 | | USD[0.00], USDT[0] | | |
| 02790383 | | BAO[3], DENT[1], EUR[0.00], KIN[2], TRX[1], USD[0.00] | | |
| 02790391 | | BTC[.00000737], USD[0.00] | | |
| 02790396 | | BTC[0.00143637], BTC-PERP[0], ETH-PERP[0], USD[12.36] | | |
| 02790398 | | FTM[395.9722], FTM-PERP[0], USD[173.91] | | |
| 02790402 | | GODS[9.80667976], SPELL[3981.37031098], USDT[0] | | |
| 02790405 | | BULL[.00367], GODS[11.4], TRX[.000003], USD[0.33], USDT[0.04384681] | | |
| 02790412 | | NFT (511588113301990907/FTX Crypto Cup 2022 Key #12812){1] | | |
| 02790414 | Contingent | ANC-PERP[0], ATOMBEAR[3819236000], CRO-PERP[0], ETCBEAR[408918200], ETHBEAR[8419600], GENE[.02082], KBTT-PERP[-119000], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002606], OXY-PERP[0], TRX[.000855], USDI-7788.14], USDT[15735.20041000], USTC-PERP[0], XPLA[2.134], XRP[.683453], XRPBEAR[4903000], YFI-PERP[0] | | |
| 02790417 | | USD[25.00] | | |
| 02790420 | | BNB[0], USD[0.00], USDT[0.00000309] | | |
| 02790421 | | ATLAS[260], CRO[140.34795719], POLIS[5.4], TLM[148], USD[0.10], USDT[.00478689] | | |
| 02790422 | | NFT (293475693795537206/FTX EU - we are here! #23913){1], NFT (539900599480720104/FTX EU - we are here! #23970){1], NFT (568980607247278604/FTX EU - we are here! #23221){1] | | |
| 02790431 | | AKRO[4], AUD[0.00], BAO[200], BTC[.00000016], CEL[326.72410223], CRO[0], DENT[5], DOGE[1003.03971652], ETH[.00002215], ETHW[21.94255458], FTT[27.02170861], KIN[19], LINK[.00017513], RSR[4], SECO[1.03209302], SOL[.00004477], TOMO[2.0511259], TRX[7], UBXT[9] | Yes | |
| 02790433 | | AVAX[0.00054551], BTC[0], USDT[0] | | |
| 02790436 | | AKRO[1], ETH[0], ETHW[0], USDT[0.00300690] | Yes | |
| 02790442 | | PAXG-PERP[0], TRX[.000004], USD[0.36], USDT[0] | | |
| 02790443 | Contingent, Disputed | USD[25.00] | | |
| 02790445 | | USD[0.00], USDT[0.00034668] | | |
| 02790446 | | 0 | | |
| 02790455 | | BTC[0.03119511], BTC-PERP[0], ETH[.02], ETH-PERP[0], ETHW[.02], SAND[19.9962], SOL[3.9193502], USD[3.14] | | |
| 02790456 | | 0 | | |
| 02790463 | | USDT[1.02151950] | | |
| 02790475 | | BTC[0], BTC-PERP[0], ETH-PERP[0], TRX[.000047], USD[0.00], USDT[0.00915917] | | |
| 02790477 | | FTT[0.00000005], TRX[.000002], USD[0.00], USDT[0] | | |
| 02790481 | | BTC-PERP[0], USD[0.00], USDT[0.88147417] | | |
| 02790482 | | BTC[0.00000093], USD[25.00] | | |
| 02790483 | | AGLD-PERP[0], AR-PERP[0], ASD-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DENT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021123[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[13.18], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02790487 | Contingent | AVAX-PERP[0], BNB[0], BOBA[0], BTC[0], BTC-PERP[0], COPE[0], CRO[0], CRO-PERP[0], DOGE[0], FTT[0.00227985], GALA[0], LTC[0], LTC-PERP[0], LUNA2[0.05870464], LUNA2_LOCKED[0.13697750], LUNC[12783.06], LUNC-PERP[0], MTA[0], TRX[.000047], USD[0.03], USDT[0.24274816] | | |
| 02790493 | | EUR[0.00] | | |
| 02790495 | | AKRO[3], ATLAS[4.46445085], AUDIO[1.01446879], BAO[3], BNB[0], DENT[3], DOT[.0002051], ETH[.00000915], ETHW[.00000915], KIN[2], MATH[1], POLIS[.27354634], RSR[1], TRU[1], TRX[2], UBXT[1], USD[0.00], USDT[0.00000021] | Yes | |
| 02790497 | | SOL[.0072678], USD[2.00] | | |
| 02790498 | | ATLAS[9.958], AVAX[1.09984], BTC[.00285021], ETH[.0109978], ETHW[.0109978], GBP[0.00], MATIC[19.996], SOL[1.29695082], USD[3.59] | | |
| 02790501 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02790502 | | USD[1.31] | | |
| 02790506 | Contingent, Disputed | EUR[1.16], USD[1.32] | | |
| 02790512 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NFT (514730758569374729/The Hill by FTX #44368){1], PROM-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02790515 | | USDT[0.00026839] | | |
| 02790517 | | FTT[7.71], RAY[358.62706014], SOL[5.02353583] | | |
| 02790532 | Contingent, Disputed | USD[25.00] | | |
| 02790533 | Contingent | BNB[.00000001], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.00740987], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.27329409], LUNC[.47573351], MATIC-PERP[0], SOL-PERP[0], STSOL[.00000001], USD[2300.22], USDT[0] | Yes | |
| 02790535 | | SOL[1.94857376], USD[0.00] | | |
| 02790539 | | IMX[51.00916853] | | |
| 02790541 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 02790542 | | NEAR-PERP[0], SOL[.00001342], TRX[.000003], USD[0.02], USDT[0] | | |
| 02790546 | | AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], ENJ-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02790547 | | TRX[.000001], USDT[0.74031606] | | |
| 02790553 | | TRX[.001969], USD[0.00], USDT[24.20000000] | | |
| 02790554 | | BTC[0], CEL-PERP[0], EUR[0.00], LOOKS[.02863824], USD[1.17] | | |
| 02790555 | | ALGO-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[.00000001], FTM[35.81653469], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0], SUSHI-PERP[0], USD[296.34], USDT[7.872403], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02790557 | | USD[11.73], USDT[0] | | |
| 02790560 | | TRX[.000001] | | |
| 02790564 | | AUD[0.37], BAO[10], KIN[5] | Yes | |
| 02790565 | | ATLAS[522.66717432], BAO[1], KIN[2], RSR[1] | | |
| 02790570 | | ATLAS[0], AUDIO[1], BNB[0], GRT[1], TRX[2] | | |
| 02790580 | | ATLAS[310], GODS[11.5], SPELL[2800], TRX[.000008], USD[0.78], USDT[0.00922300] | | |
| 02790584 | | POLIS[25.8], USD[0.26] | | |
| 02790585 | | CRO-PERP[0], ENJ-PERP[0], ONE-PERP[0], USD[317.83], USDT[48.59] | | |
| 02790588 | | DODO[26.597587], ENJ[85.99772], FTT[0.09339938], GENE[2.599202], JET[73.99582], LOOKS[12.99905], USD[0.25] | | |
| 02790590 | | TRX[.000003], USD[0.41], USDT[0.00000001] | | |
| 02790595 | | CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], RUNE-PERP[0], STORJ-PERP[0], TRX[.000345], USD[0.00], USDT[9.20000030], XTZ-PERP[0] | | |
| 02790598 | | BTC[0.01604987], USD[0.00] | | |
| 02790603 | | AKRO[1], BAO[2], MBS[0.00005535], USD[0.00] | Yes | |
| 02790604 | | APE[168.2], GENE[0], SOL[.00000001], USD[0.34] | | |
| 02790610 | | BTC[0], BTC-PERP[0], ETH[0], USD[0.01] | | |
| 02790614 | | TRX[.000001] | | |
| 02790616 | | BAO[1], USD[0.00] | Yes | |
| 02790619 | | USD[25.00] | | |
| 02790622 | Contingent | LUNA2[0.20100198], LUNA2_LOCKED[0.46900462], LUNC[43768.604528], USD[12.00] | | |
| 02790628 | | USD[0.00], USDT[0] | | |
| 02790630 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00005463], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.07176645], LUNA2_LOCKED[0.16745505], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[0], PEOPLE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-0.28], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02790634 | | TRX[.000001] | | |
| 02790635 | | AAVE[0], BAO[1], COMP[0], ETH[.11745233], KIN[2], USDT[0.00000910] | | |
| 02790636 | | ATLAS[3869.92759272], DOGE[2.43779257], DOT-20211231[0], DOT-PERP[0], USD[-0.46], USDT[0.00000001] | | |
| 02790637 | | USD[26.46] | Yes | |
| 02790645 | | ATLAS[340], AXS-PERP[0], CRO[99.9943], TRX[.000004], USD[0.01] | | |
| 02790646 | | APE-PERP[0], AVAX-PERP[0], ETHW[.04323715], SOL[0], USDT[0.00000011] | | |
| 02790650 | | SLND[31.56528872], USD[0.00] | | |
| 02790652 | | USD[0.22] | | |
| 02790654 | Contingent | AVAX[0], ETH[0.14362838], ETHW[.07523918], LUNA2[0.48123423], LUNA2_LOCKED[1.12287988], LUNC[0], POLIS[0], SOL[0], USD[0.00], USDT[0.00000353] | | |
| 02790655 | | ETH[-0.00079561], ETHW[-0.00079054], SOL[0], USDT[3.17918116] | | |
| 02790656 | | EUR[0.00], USD[0.00] | | |
| 02790658 | | AVAX-PERP[0], CHZ-PERP[0], ETH[.0629943], ETHW[.0629943], MATIC-PERP[0], SOL[.14], USD[38.95] | | |
| 02790660 | | BNB[0], USD[0.95] | | |
| 02790664 | | USD[0.00] | | |
| 02790672 | | BTC[0.06504904], DOGE[20.85995], ENJ[151.97025], ETH[1.22350605], ETHW[0.99066296], EUR[0.00], FTT[0.00135628], MANA[120.980684], MATIC[30.00280659], SAND[537.895208], SHIB[11097846.4], SOL[31.51216826], USD[2.33] | | |
| 02790674 | | TRX[.000001], USD[938.55], USDT[0.00000001] | | |
| 02790676 | | AAVE[.008598], ADABULL[.0763], ALTBULL[.0047], ATOMBULL[91.48], BEAR[711.2], CLV[.0688], COMPBULL[5.668], DOGE[.867], DOGEBULL[.660056], ETHBEAR[839800], GMT[.8836], GRTBULL[6.17], LINKBULL[136], MATICBULL[.3974], SUSHIBULL[122468380], THETABULL[20032.70142], TLM[.8262], TRX[.000123], USD[1795.61], USDT[0], VETBULL[6.83], XRPBEAR[970000], XRPBULL[479926.1] | | |
| 02790684 | | BTC[0.00006456], ETH[0], FTT[25.80925221], LINK[63.97066805], MANA[823.75697203], USD[1.66], USDT[0] | | LINK[63.579403] |
| 02790687 | | BF_POINT[200] | Yes | |
| 02790690 | | BNB[.00000001], TRX[0], USD[0.00] | | |
| 02790697 | | EUR[3.93] | | |
| 02790701 | | AKRO[0], ALPHA[2.00201601], ATOM[0], BAO[43], BF_POINT[100], BTC[0.09307554], CRO[0.00533421], DENT[9], ETH[0.84750705], FIDA[1.01332021], FTM[0], KIN[443], MANA[.00018916], MATIC[20.00572416], RSR[8], RUNE[20.64492944], SAND[0], TRUE[1], UBXT[6], USD[486.46], USDT[0.00046405], USTC[0] | Yes | |
| 02790703 | | ALGO-PERP[0], BAO-PERP[0], ETH[0], ETH-PERP[0], HUM[0], HUM-PERP[0], MATICBULL[.098955], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], STEP-PERP[0], STX-PERP[0], USD[2.49], USDT[0] | | |
| 02790708 | | BTC[.0053], ETH[.024], ETHW[.024], FTM[42], FTT[3.9], RAY[15], SOL[.77], SRM[36], USD[4.67] | | |
| 02790709 | | BTC[0], EUR[0.00] | | |
| 02790710 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[14.14], XRP-PERP[0] | | |
| 02790714 | Contingent | AAVE[.01], AGLD[3.51183505], AKRO[.9928], ALCX[.03698272], ALICE[.001964], ALPHA[3], AMPL[0], ANC[6.98686], ASD[.1], ATLAS[9.8378], AUD[0.21], BADGER[.0999424], BAO[8998.38], BCH[.00196886], BLT[.99838], BNB[.00000002], BNT[.097048], BOBA[.029568], BRZ[2.85754263], BTC[0.00000233], CEL[.099424], CLV[.999802], COMP[0.02649196], COPE[.99748], CVC[2.99964], DAWN[1.999964], DENT[200.388], DFL[2427.0228], DOGE[15.13776032], DOT[1.043946], EDEN[2.999154], ETH[0.00569321], ETHW[0.0677571], EUR[0.13], FRONT[1.00892], FTT[0], GALA[9.8416], GRT[5.99676], HXRO[6.99838], IMX[.4], JPY[0.20], KNC[.199604], KSHIB[19.991], LINK[.099982], LUA[.087418], LUNA2[0.06441591], LUNA2_LOCKED[.15030381], LUNC[10953.4485343], MANA[.30271379], MATH[34.6], MEDIA[1399802], MTL[.29982], PAXG[0.00009998], PERP[2.19982], POLIS[.397984], PORT[10.990424], PROM[0.199658], QI[19.76402706], REEF[279.9064], REN[.9973], RSR[342], SLP[3.4985], SOL[0.43968796], SPELL[600], STARS[4.99352], STMX[89.9892], SUN[47.1443225], SUSHI[.49991], SXP[1.798362], TONCOIN[.099946], TRX[.99442], TULIP[.099982], UNI[.1], USD[0.08], USDT[0.01196376], USTC[1.997841], YGG[1] | | |
| 02790724 | | FTM[672.8654], GODS[.0367], USD[1.21] | | |
| 02790727 | | ATLAS[63.17420534], POLIS[3.04329498], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02790730 | | USD[25.00] | | |
| 02790734 | | DFL[419.9696], ETHW[.19696466], USD[263.29] | | |
| 02790738 | | ETH[.02530955], ETHW[.02499468] | Yes | |
| 02790752 | | GODS[52.689987], USD[0.21], USDT[0] | | |
| 02790753 | | LTC[.00324414], MBS[1.068], NFT [48663187093631730/The Hill by FTX #43958][1], USD[0.85] | | |
| 02790754 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.8886193], LUNA2_LOCKED[2.07344525], LUNC[193498.74414255], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.05], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02790762 | | USD[25.00] | | |
| 02790772 | | AGLD-PERP[0], ATOM-PERP[0], AVAX[.299848], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000784], USD[0.19], USDT[0] | | |
| 02790774 | | BTC-PERP[0], EUR[0.00], FTT[0], NEAR-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02790775 | | ATLAS[990], CONV[31548.61], GENE[7.9994], LTC[.00129765], USD[3.39], USDT[0.00000001] | | |
| 02790778 | | ATLAS[214.38977295], USD[0.00] | | |
| 02790783 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[1.21308558], LUNA2_LOCKED[2.83053303], TRX[.000009], USD[0.02], USDT[-0.02164186] | | |
| 02790786 | Contingent | ALGO[.0003], BNB[.00618605], BTC[0], BTC-PERP[0], EUR[0.44], FTT[150], LUNA2[0.00549097], LUNA2_LOCKED[0.01281226], LUNC[.00726625], USD[15.27], USDT[0.00140947], USTC[.777269] | | |
| 02790789 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[0], ETHW-PERP[0], EUR[0.20], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-0930[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USDC-0.16], USDT[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02790790 | | ATOM[0.00601501], AVAX[0.41804956], BNB[0.00734486], ETH[0.00919312], ETHW[0.13574629], MATIC[0], NEAR[0.11289049], SOL[6.65681329], USD[0.00], USDT[6.12092664] | | |
| 02790794 | | FTT[0.00004639], STG[.9842], USD[0.03], USDT[25.9605582] | | |
| 02790796 | | SOL[.00000001], USD[0.00], USDT[0.00238601] | | |
| 02790798 | | USD[0.34], USDT[0] | | |
| 02790800 | | CRO[244.05653029], EGLD-PERP[0], EUR[0.00], GALA[170], MANA[70.98651], SAND[61.63497672], SOL[.7098651], USD[12.56], USDT[0] | | |
| 02790802 | | HT[0], NFT [289922322846315881/FTX EU - we are here! #103144][1], NFT [369668907586651471/FTX EU - we are here! #102667][1], NFT [486352911398833670/FTX EU - we are here! #102190][1], TRX[0], USD[0.00], USDT[0.00000099] | | |
| 02790803 | | BAO[3], KIN[2], SOL[.0000035], USD[0.00] | Yes | |
| 02790804 | | ETHW[478.552484], EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 02790806 | | USD[0.00] | | |
| 02790807 | | GODS[8.19836], TRX[.000001], USD[0.26], USDT[0] | | |
| 02790816 | | USD[1.31] | | |
| 02790817 | | ADABULL[0.00000854], BEAR[0], BULL[0], USD[3405.78] | | |
| 02790819 | | USDT[0.00000002] | | |
| 02790825 | | TRX[.000777] | | |
| 02790828 | | TRX[.000001] | | |
| 02790830 | | BTC[0], EUR[0.01], LINK[2.7910736], SOL[0.18084438] | | |
| 02790835 | | CRO[639.872], USD[4.80] | | |
| 02790837 | | ETH[.80722438], ETHW[0.80722437], GBP[0.00], XRP[194.73771] | | |
| 02790838 | | GODS[15.69686], USD[0.32] | | |
| 02790844 | | USD[25.00] | | |
| 02790850 | | USDT[18.401703] | | |
| 02790854 | | BAO[2], GODS[.00007186], TRX[.000001], USDT[0] | Yes | |
| 02790856 | | BNB[0], USD[0.00] | | |
| 02790860 | | DFL[89.9838], GENE[4.3], USD[1.66] | | |
| 02790861 | | FTT[0.06088748], USD[0.00], USDT[0.00000033] | | |
| 02790862 | | AKRO[1], ATLAS[3669.6625574], MATIC[1], POLIS[225.37707106], RSR[1], SXP[1], TRX[1], USD[0.37] | | |
| 02790867 | | ETH[.00101161], ETHW[.00101161], USD[0.00], USDT[37.92025368] | | |
| 02790870 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0609], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[21], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.38] | | |
| 02790871 | | BRZ[.00042], USD[0.20] | | |
| 02790876 | | BAO[1], BTC[.0125679], CRV[157.85757394], ETH[.35348021], IMX[106.30910038], USD[0.00], USDT[4.59973307] | Yes | |
| 02790880 | | BTC[0], EUR[0.71], USD[1.15], USDT[0.00713968], XRP[.789118] | | |
| 02790881 | | EUR[0.54], IMX[0], USD[0.00] | | |
| 02790883 | | TRX[.000778], USD[0.01] | | |
| 02790885 | | DOT[0], ETH[0], FTT[.00000084] | Yes | |
| 02790886 | | BAT[.00151093], CRO[0], GBP[0.01], GENE[.00002541], USD[0.00], XRP[.00179577] | Yes | |
| 02790888 | | ATLAS[9.682], BNB[.00943], CHZ[19.822], CRO[9.6], GALA-PERP[0], USD[4.10] | | |
| 02790891 | | ANC-PERP[0], ATOM[.09667015], BTC[0.0008482], CEL-PERP[0], CRV[.57395884], ETHW[.00069768], EUR[0.00], FTT[0.00000358], GST-PERP[0], LINK[.02466553], MATIC[.39879776], NEAR[.08715185], SOL[.00138134], STETH[0], USD[722.56], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02790892 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], DEFI-PERP[0], KNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.27], XRP-PERP[0], XTZ-PERP[0] | | |
| 02790893 | | USD[0.00] | | |
| 02790905 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GST-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SCRT-PERP[0], SOL-1230[0], SOS-PERP[0], SXP-PERP[0], TRX[.000013], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02790906 | | LOOKS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02790909 | | USD[0.00], USDT[7.66520545] | | |
| 02790920 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[2.06], VET-PERP[0], XLM-PERP[0], XRP[.74899049], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02790921 | | TRX[.000001] | | |
| 02790923 | Contingent, Disputed | USD[25.00] | | |
| 02790926 | | TRX[.000008], USD[0.11], USDT[0.33544306] | | |
| 02790928 | | EUR[0.00], FTT[.93861244], GENE[19.89602], USD[0.01], USDT[0.06052448] | | |
| 02790930 | | USD[5.00] | | |
| 02790935 | Contingent | APE[0], BNB[0], ETH[0.00000007], ETHW[0.00070508], EUR[0.00], GODS[0], LUNA2[0.00201371], LUNA2_LOCKED[0.00469867], LUNC[0.0087600], USD[0.00], USDT[780.50593816] | | |
| 02790936 | | 0 | | |
| 02790952 | | XRP[1.54282367] | Yes | |
| 02790955 | | BTC[0], USD[0.00], USDT[330.85398063] | | |
| 02790961 | | DENT[89.84], LINK[.09786], STEP[872.41032], USD[0.01] | | |
| 02790964 | | AKRO[1], BAL[.41771792], BNB[.00001981], CRO[7.08193297], FTT[.10506589], GALA[10.63471134], SHIB[149860.93995916], TONCOIN[9.35909498], TRX[.000001], TRYB[128.46276575], USD[0.00], USDT[0.00024169] | Yes | |
| 02790966 | | BTC[.00009341], POLIS[25.09498], USD[0.82] | | |
| 02790967 | | BAO[1], USD[0.00] | | |
| 02790973 | | ATLAS[25.89152455], AVAX[.04591719], BTC[0.00003190], CRO[21.01417661], FTM[7.42530383], FTM-PERP[0], GALA[35.95452751], GENE[.00000002], KIN[57084.14202534], MANA[1.75776719], RUNE[0.43329147], SAND[3.10222337], SHIB[5244.56761268], SLP[75.80652839], SOL[0.04358644], STEP[45.07711528], USD[0.08], USDT[0.71428040] | | |
| 02790974 | | AURY[43.1496329], USDT[0.00000006] | | |
| 02790978 | | USD[25.00] | | |
| 02790979 | | AUD[0.00] | | |
| 02790982 | | 0 | | |
| 02790986 | | ADAHALF[0.00000879], ALGOBULL[88378914.1], AVAX[15.09069587], BNB[.0396656], DOGE[1.55103], ETH[.00497682], ETHW[.00497682], LTC[4.6861506], OKB[4.686851], SHIB[31162874], SOL[8.6380506], SPELL[13393.008], USD[36.93], XRP[954.34152] | | |
| 02790987 | | ADA-PERP[0], CRO[9.598], CRO-PERP[0], MBS[6627], RAY[0], REEF[6.112], REEF-PERP[0], SOL[.00057001], STARS[.9188], SUSHI-PERP[0], USD[0.79], USDT[.00955172] | | |
| 02790988 | | BNB[0], FTT[0], USD[1.11] | | |
| 02790991 | | NFT (377242733071083879/FTX EU – we are here! #271308)[1], NFT (424850558265126340/FTX EU – we are here! #271320)[1], NFT (553699626028275816/FTX EU – we are here! #271292)[1] | | |
| 02790995 | | GENE[.09757], TRX[.000001], USD[0.00], USDT[8.40000002] | | |
| 02790998 | | CQT[232], FTM[.98689], GALA[8.8556], IMX[86.78811664], USD[0.00] | | |
| 02791000 | | USDT[0] | | |
| 02791002 | Contingent | AVAX[0.06637169], ETH[.00001659], ETHW[.00013479], IMX[.00066], LUNA2[0.17073381], LUNA2_LOCKED[0.39837889], LUNC[.55], SRM[.7932], USD[0.00] | | |
| 02791003 | | ATLAS[0], AXS[0], BTC[0], EUR[0.00], SAND[0], USD[0.00] | | |
| 02791005 | | AKRO[2], ATLAS[0], BAO[4], BAT[1], ETHW[0], FTT[0.00007876], KIN[3], LINK[0], POLIS[0], TRX[1], UBXT[1], USTC[0] | Yes | |
| 02791007 | Contingent | EUR[0.00], LUNA2_LOCKED[81.95154041], USD[0.00], USDT[0.00000062] | | |
| 02791009 | | AAVE-0624[0], ADA-PERP[0], BRZ-PERP[0], BSV-0624[0], DRGN-0624[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], MID-PERP[0], MINA-PERP[0], MVDA10-PERP[0], TULIP-PERP[0], USD[0.00], USDT[.00370127], XAUT-PERP[0] | | |
| 02791011 | | DOGE[5], USDT[0.13800920] | | USDT[.134695] |
| 02791019 | | BAO[.6091998], BOBA[.00010161], CRO[31.14166622], EUR[0.00], LRC[.00020438], USD[0.00] | Yes | |
| 02791022 | | IMX[35.59622], SAND[49.9948], USD[0.44], USDT[0] | | |
| 02791024 | | EUR[28.06], USD[0.00], USDT[0] | | |
| 02791025 | | BTC[.00003509], USDT[1.91742633] | | |
| 02791026 | | CHF[0.01], ETH[0.00000001], SOL[0.00], USD[0.00], USDT[0.00000001] | | |
| 02791029 | | ATLAS[13399.5972], USD[0.01] | | |
| 02791037 | | ATOMBULL[8700] | | |
| 02791043 | | ATLAS[9.414], BTC[0.00060736], RSR[39259.088], USD[0.10] | | |
| 02791047 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[-2.81], VET-PERP[0], XRP[15.60920768], XRP-PERP[0] | | |
| 02791050 | | BRZ[10] | | |
| 02791060 | Contingent | ADABULL[.0139972], BTT[10000], EOSBEAR[99980], LUNA2[0.00001827], LUNA2_LOCKED[0.00004264], LUNC[3.97959893], TRX[1164.56409194], USD[0.00], USDT[0.16467117] | | TRX[1141.511226] |
| 02791066 | Contingent, Disputed | TRX[.000001] | | |
| 02791071 | | BTC[.0015863], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], MTA[974.6656379], SHIB[16435231.17268252], USD[21.80], USDT[0.00006690] | | |
| 02791077 | | FTT[0.23012368], GALA[9.84], GOG[.866], USD[0.91] | | |
| 02791079 | | AKRO[1], BAO[5], BAR[1.0864824], BAT[1.01262999], BNB[.00004606], CRO[4.19380793], DOGE[2260.97826063], ETH[.0000078], ETHW[.0000078], EUR[0.00], GALA[1518.00754388], HOLY[1.06787523], MATIC[96.92990092], PSG[1.16971330], RSR[1.05300346], TRX[2], UBXT[3], USD[0.21] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02791081 | | BNB[.5894433], USD[0.00], USDT[127.54850959] | | |
| 02791089 | | USD[0.00] | | |
| 02791092 | | DENT[1], ETHW[.0865826], LOOKS[195.90310718], USDT[106.37751146] | | |
| 02791093 | | FTX_EQUITY[0], SRM_CUSTOM[1125000], USD[0.00], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 02791106 | | AKRO[2], CHZ[1], DENT[1], EUR[0.00], GRT[1], KIN[1], TRX[1], UBXT[1], USDT[0.00000123] | | |
| 02791110 | | MBS[563], STARS[0], TRX[.000045], USD[0.50], USDT[0.00000001] | | |
| 02791112 | | LTC[.00000327] | Yes | |
| 02791114 | | GENE[.05], NFT (376288678040623591/The Hill by FTX #17521)[1], USD[0.00] | | |
| 02791116 | | BTC[0.00708285], CRO[311.00327331], TRX[.000005], USD[0.06], USDT[0.00000001] | | |
| 02791128 | | BTC[0], EUR[0.00], USDT[0] | | |
| 02791137 | | ADABULL[.34], UNISWAPBULL[.875], USD[0.08] | | |
| 02791138 | | NFT (326993099608366612/FTX EU - we are here! #223164)[1], NFT (398874342259956501/FTX EU - we are here! #223156)[1], NFT (432825028234371252/FTX EU - we are here! #223133)[1], USD[0.81] | | |
| 02791141 | | BNB[.01137681], USD[0.00] | | |
| 02791144 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[198.14], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02791152 | | BAND-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[90.71], USDT[0.14298038] | | |
| 02791154 | | LUNC-PERP[0], USD[0.01] | | |
| 02791157 | | BTT[24996010], CRO[21581.237371], DFL[9.17065], FTM[.62456], FTT[.07286892], GENE[.091491], LINA[.549096], SOS[50000000], USD[-0.10], USDT[.00737] | | |
| 02791158 | | AURY[1.9996], CRO[29.994], FTM[17.9924], MAPS[.9978], POLIS[28.09554], SUSHIBULL[971.4], TRX[.000001], USD[7.19], USDT[0.00000602] | | |
| 02791159 | Contingent | BTC[.20986294], FTM[.8108], LUNA2[0.10299294], LUNA2_LOCKED[0.24031686], LUNC[22426.93], SOL[23.31835844], USD[0.98] | | |
| 02791165 | | USD[0.00], USDT[0] | | |
| 02791168 | | AAPL[0], AMZNPRE[0], AVAX[0], BAT[0], BTC[0], CHZ[0], CRO[0], DOGE[0], ENJ[0], ETH[0], ETHW[0], FB[0], FTM[0], FTT[25], GOOGL[.00000001], GOOGLPRE[0], LEO[13.74786083], LINK[0], LTC[0], LTCBULL[9070.50869226], MATIC[0], NFLX[0], RAY[72.87987604], SHIB[0], SOL[0], SUSHI[0], TRX[.00000052], TSLAPRE[0], USDt[-44.52], USDT[0], WAVES[0], XTZBULL[.65505987] | | |
| 02791170 | | USD[0.06] | | |
| 02791171 | | JET[230.9622], USD[0.34] | | |
| 02791173 | | BTC-PERP[0], ETH-PERP[0], EUR[100.00], MANA-PERP[0], USD[-0.94] | | |
| 02791174 | | GODS[10.897929], USD[0.12] | | |
| 02791175 | | LOOKS[.91279], TULIP[49.22255022], UNI[10.597986], USD[0.00] | | |
| 02791178 | | 0 | | |
| 02791179 | | ATLAS[509.954], BRZ[4], USD[0.70], USDT[.0016982] | | |
| 02791180 | | GENE[.09294], USD[0.01], USDT[0] | | |
| 02791181 | | ATLAS[179.97], MATIC[58.43880375], TRX[.00018], USD[0.76], USDT[0.00000001] | | |
| 02791193 | | DFL[750], GENE[.01185294], NFT (440338015714669994/FTX EU - we are here! #181994)[1], NFT (458031290234275224/FTX EU - we are here! #182206)[1], NFT (545748938402568390/FTX EU - we are here! #182077)[1], USD[0.00] | | |
| 02791193 | | AKRO[1], AVAX[0], BAO[6], BTC[0.00398757], CHZ[1], DOGE[0], ETH[0], GBP[0.00], KIN[10], RSR[2], SXP[1], TRX[5], UBXT[2], USD[0.00], XRP[0] | Yes | |
| 02791194 | | GENE[.096346], USD[0.00] | | |
| 02791201 | | AUD[0.00], KIN[2] | | |
| 02791203 | | BNB[0], BTC[0], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 02791204 | | GODS[50.6], USD[0.38], USDT[0.00000001] | | |
| 02791205 | | EUR[0.00], USD[0.00], USTC[0] | | |
| 02791209 | | BRZ[0.17761577], MATIC[7.873], USD[0.53] | | |
| 02791211 | | BF_POINT[100], CRO[0], ETH[.00000001], GALA[0], LRC[0], SAND[0], USD[0.00] | Yes | |
| 02791214 | Contingent | AUDIO[250], CRV[165], ETH[.127], ETHW[.127], FTM[248], LUNA2[1.24170045], LUNA2_LOCKED[2.89730106], LUNC[4], USD[0.38] | | |
| 02791216 | Contingent | ETH[.00102101], LUNA2[0], LUNA2_LOCKED[21.12836718], USDT[0] | | |
| 02791223 | | AGLD[143.07138], GBP[0.00], USD[3.02] | | |
| 02791224 | | TRX[0.00036480], USD[0.00], USDT[0] | | |
| 02791229 | | DOGE[.00244654] | Yes | |
| 02791237 | | BULL[0.07119646], ETHBULL[0.25425168], USD[0.01], USDT[.16046071] | | |
| 02791239 | | BTC[0.02319548], EUR[361.52], FTT[4.5], USD[0.00] | | |
| 02791240 | Contingent | BNB[0], LUNA2_LOCKED[219.5118343], LUNC[42112166.53295690], USD[0.00], USDT[-3047.38558078], XRP[.00000001] | | |
| 02791243 | | BTC[.01330675], DOGE[4008.91043734], USDT[273.00967199] | Yes | |
| 02791244 | | TRX[.563414], USDT[0] | | |
| 02791250 | Contingent | FTT[.1], LUNA2[0.04699732], LUNA2_LOCKED[0.10960443], LUNC[10233.76744], TONCOIN[.01], TRX[333.763591], USD[33.42] | | |
| 02791251 | | DOT[11.29774], GENE[18.19686], LTC[.00997255], NFT (316424669411626233/FTX EU - we are here! #69647)[1], NFT (367112300999269274/FTX EU - we are here! #69485)[1], NFT (485057542658814646/FTX EU - we are here! #69183)[1], SOL[.00000001], TRX[.724966], USD[0.14], USDT[0] | | |
| 02791255 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.1099791], BNB-PERP[0], BTC[0.00209960], BTC-PERP[0], CRO[109.9791], CRO-PERP[0], CRV[9.9981], CRV-PERP[0], DOGE-PERP[0], DOT[.56458], DOT-PERP[0], ETH[0.03799544], ETH-PERP[0], ETHW[0.03799544], EUR[0.00], FTT[1.20970548], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA[16.99677], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND[10.99791], SAND-PERP[0], SOL[.3599316], SOL-PERP[0], UNI-PERP[0], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[11], XRP-PERP[0] | | |
| 02791257 | | AURY[4.19168030] | | |
| 02791259 | | ADA-0325[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT[4.80902829], FTM-PERP[0], FTT-PERP[0], LTC-0325[0], LUNC-PERP[39000], SOL[3.15962214], SOL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], USD[83.83] | | |
| 02791262 | | POLIS[58.28834], USD[0.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02791264 | | AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], KIN-PERP[0], MATIC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[1.18], USDT[0], XEM-PERP[0] | | |
| 02791270 | | USD[25.00] | | |
| 02791272 | | AMPL-PERP[0], APT[6.9987099], ATLAS[589.8879], AVAX[0], BTC-PERP[0], CHF[1099.78], CRO[949.7245], DOGE[970.8210447], ETH[0.42167259], ETH-PERP[0], ETHW[.42092001], FTM[0], FTT[36.91744863], MAPS[816.8455965], RNDR[10.696219], USD[0.71], XRP[0.98164339] | | ETH[.42092], XRP[.98] |
| 02791274 | Contingent, Disputed | BTC[.00043898], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[-0.01], USD[0.01] | | |
| 02791279 | | EUR[0.60], USDT[0] | | |
| 02791280 | | ATLAS[146.19239821], UBXT[1], USDT[0] | Yes | |
| 02791282 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], EUR[24.14], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.08], VET-PERP[0], XRP-PERP[0] | | |
| 02791283 | | SOL[0.39308542], USD[0.00] | | |
| 02791289 | | ATLAS[3039.4224], USD[0.85] | | |
| 02791291 | | ETH[.047], EUR[0.20], GODS[13.8], USD[1.73] | | |
| 02791293 | | CRO[20], USD[3.25] | | |
| 02791296 | | ALICE-PERP[0], APT-PERP[0], DFL[210], DOGE[.829], GOG[348.87915247], MATH[41.392134], STARS[160], USD[0.06], USDT[0] | | |
| 02791297 | | USD[60.01] | | |
| 02791300 | | USD[2.20] | | |
| 02791301 | | GODS[70.9], TRX[.000001], USD[-0.29], USDT[.396504] | | |
| 02791309 | | NFT (45774898297002755/Road to Abu Dhabi #63)[1] | Yes | |
| 02791312 | | BAO[2], FTM[.05629133], TRX[1], UBXT[1], USD[0.00], USDT[0.00109594], XRP[732.96178576] | Yes | |
| 02791317 | | AUD[0.00], BTC[.00442511] | | |
| 02791318 | | AKRO[1], BAO[1], EUR[0.00], FTT[1.62647053], IMX[1.81133029], KIN[3], PORT[2.35958022], TRX[.000001], USDT[0.00045806] | | |
| 02791326 | | BAO[2], CRO[.00910386], GENE[.00030138], KIN[3], SHIB[156.26169406], USD[0.00], USDT[0], XRP[.00437919] | Yes | |
| 02791334 | | USD[0.00] | | |
| 02791335 | | ATLAS[102.12097794], USDT[0] | | |
| 02791336 | | USD[0.74] | | |
| 02791347 | | ATLAS[7650], FTT[.1], USD[1.31], USDT[1.06368061] | | |
| 02791348 | Contingent | AAVE[.00842382], AVAX[.086632], BCH[0], BNB[.00896744], BTC[0.00002291], DOGE[73.895518], DOT[.0674244], ETH[0], ETHW[0.00055726], FTT[1.194575], LINK[.0151728], LTC[.00323768], LUNA2[3.60310114], LUNA2_LOCKED[8.40723601], LUNC[728257.60052296], MKR[0], SOL[.00898116], SRM[.951], STETH[7.72920951], SUSHI[0.28311500], TRX[4.1102], UNI[.76189], USD[0.31], USDT[75.12011565], XRP[8.840898] | | |
| 02791351 | | BTC[0], USD[0] | | |
| 02791354 | | ATLAS[299.74926335], BAO[1] | | |
| 02791355 | | ATLAS[260], POLIS[5.5], USD[0.05] | | |
| 02791357 | | USD[0.00] | | |
| 02791359 | | USD[2403.70] | | |
| 02791362 | Contingent | AKRO[9], ALPHA[1], AUDIO[.00128527], AXS[.0000626], BAO[16], BTC[.00000011], CHZ[.00547174], DENT[8], IMAJ[.00041845], EUR[0.00], FIDA[16.2674002], FTM[.01641935], FTT[.00055827], GALA[.00529563], KIN[15], LRC[.00110728], LUNA2[0.62817149], LUNA2_LOCKED[1.41464202], LUNC[1.95497524], MANA[.00284432], RSR[1], SAND[.00248936], SPELL[.58458165], STEP[.00467518], TRX[8], UBXT[4], XPLA[7.99724534] | Yes | |
| 02791367 | | GENE[1.01260283], USD[0.00] | | |
| 02791368 | | ATLAS[119.9946], CRO[9.9982], TRX[.000005], USD[1.44], USDT[.37] | | |
| 02791370 | | ATLAS[.29928773], ATLAS-PERP[0], BRZ[36943283], ETH-PERP[-0.001], USD[6.09] | | |
| 02791371 | | BTC[.06797564], ETH[1.03554565], ETHW[1.03554565], GOG[615.46112069], IMX[536.85223002], USD[0.00], USDT[0.00047733] | | |
| 02791372 | | POLIS[4.7439506], POLIS-PERP[0], USD[1.09], USDT[0], USDT-PERP[0] | | |
| 02791375 | | ATLAS[2800], USD[1.23], USDT[0] | | |
| 02791382 | | BRZ[.00045701] | Yes | |
| 02791384 | | AURY[2.9996], TRX[.000001], USD[3.54] | | |
| 02791385 | | AAVE[.48523248], AKRO[1], ALICE[.89575088], ALPHA[13.65781184], AURY[15.27945385], AXS[0.10788699], BADGER[7.65328212], BAL[2.09296248], BAO[20], BAT[34.3781034], BRZ[0.00624931], BTC[.01632168], COMP[.50491576], CRO[24.92503422], DENT[1], DOT[0.58285671], DYDX[9.73322209], ENJ[24.26162108], ETH[.08783444], ETHW[.0000033], EUR[387.47], FTM[121.58569574], FTT[3.47298364], GALA[694.08209443], GENE[6.41411083], GOG[102.06692255], HNT[0.40968747], IMX[2.13819883], KIN[19], KNC[26.49063627], LINK[5.05450441], MANA[102.42219347], MKR[0.01373517], NEAR[3.62547981], PERP[8.1932617], POLIS[1.20608284], PUNDIX[42.4659055], SAND[69.92975590], SOL[.06338367], SPELL[2720.50587431], SRM[16.17748782], SUSHI[1.99412924], TRX[26], UBXT[1], UNI[3.63993481], USD[0.15], WAVES[5.05546497], XRP[23.23764420], ZRX[43.14818756] | Yes | |
| 02791391 | Contingent, Disputed | AVAX[0], BTC[0], DAI[0], ETH[0], FTM[0], FTT[25], SOL[0], USD[0.29], USDT[0.00000001], USTC[0] | | |
| 02791395 | | CONV[26670], USD[0.00] | | |
| 02791401 | Contingent | ATLAS-PERP[0], DYDX[.0051044], FTT[.09015], NFT (368393026182500124/FTX AU - we are here! #43146)[1], SRM[4.23997817], SRM_LOCKED[38.12002183], USD[17.75], USDT[25.63461266] | | |
| 02791409 | | MOB[2.89358815], USDT[0.00000007] | | |
| 02791410 | Contingent | AVAX[.2], BTC[0.00559665], BTC-PERP[0], CRO[10], CRO-PERP[0], DOT[3.599136], ETH[.0949784], ETHW[.0949784], LUNA2[0.00001529], LUNA2_LOCKED[0.00003568], LUNC[3.33], LUNC-PERP[0], MATIC[69.9928], MTA[10], MTA-PERP[0], SAND[4], SOL[2.1296724], SOL-PERP[0], USD[43.36], WAVES-PERP[0], XRP[11], XRP-PERP[0] | | |
| 02791418 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BRZ[0], BTC[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PERP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.16], VET-PERP[0], WAVES-PERP[0] | | |
| 02791418 | | AKRO[1], DOGE[44.86936743], SHIB[224193.6758876], USD[0.10], XRP[.00141845] | Yes | |
| 02791422 | | ADA-PERP[0], ATOM-PERP[0], BICO[20.16612006], BNB-PERP[0], BTC[0.00089954], BTC-PERP[0], CRO[120.43803435], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI[8.54628094], SUSHI-PERP[0], USD[146.88], XRP[127.80360594], XRP-PERP[0] | | |
| 02791423 | | IMX[94.482045], USD[0.70] | | |
| 02791426 | | BOBA[.08034], BTC[0], ETH[.0009938], ETHW[.0009938], GBP[0.98], IMX[.09788], RNDR[.0804], USD[0.00], USDT[0.00000001] | | |
| 02791429 | | EUR[10435.34], RNDR[106.51093279], SOL[10.58995588] | Yes | |
| 02791430 | | ATLAS[978.52793318] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02791438 | | USD[0.00] | | |
| 02791443 | | ALT-PERP[0], AVAX[.099715], BRZ[.39631427], BTC[0.00009500], BTC-PERP[0], CHZ[449.2685], DOT[.09848], ETH[.00096428], ETHW[.00099354], LTC[.00962], LUNC-PERP[0], USD[132.01], USDT[378.47833174], XMR-PERP[0] | | |
| 02791459 | | EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 02791460 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[119.91], FIL-PERP[0], FTT[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.05], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02791461 | | SOL[.99685389], USD[0.00] | | |
| 02791465 | Contingent | BTC-PERP[0], BULL[0], ETH-PERP[0], EUR[0.00], LUNA2[0.48725145], LUNA2_LOCKED[1.13692006], LUNC[106100.03], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000451], ZIL-PERP[0] | | |
| 02791466 | | TONCOIN[.06887139], TRX[.000778], USD[0.01], USDT[0.00681639] | | |
| 02791469 | | 1INCH-PERP[0], AAVE-2021123100], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-0325[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-0325[0], SUSHI-2021123100], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02791473 | | AUD[542.30], BTC[.02293379], DENT[1], UBXT[1] | Yes | |
| 02791474 | | USD[10.00] | | |
| 02791475 | | USD[0.00] | | |
| 02791477 | Contingent | ETH[.00000001], ETHW[.0005], FTT-PERP[0], GENE[.075], LTC[.01450222], LUNA2[0.00704073], LUNA2_LOCKED[0.01642837], LUNC[.9998], MATIC[.18008728], NFT (512272974155505620/FTX Crypto Cup 2022 Key #11462)[1], SOL[.009028], SUN[.0007834], USD[64.21], USDT[0.00050427], USTC[.996] | | |
| 02791478 | | ATLAS[1006.9525049], USDT[0] | | |
| 02791480 | | USD[25.00] | | |
| 02791487 | | FTT[5.22745063], UBXT[1], USDT[0.00000006] | | |
| 02791490 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.09], USDT[.06531327], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02791500 | | BTC[.00040692], USD[0.00] | | |
| 02791505 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.44], ZEC-PERP[0] | | |
| 02791506 | | ATLAS[1529.694], DFL[1379.724], FTM[137.9724], FTT[0.10182081], GALA[339.932], HNT[2.69946], IMX[23.39636], USD[0.00] | | |
| 02791510 | | ATLAS[0], BTC[0], CRO[0], FTM[0], GALA[0], SHIB[0] | | |
| 02791516 | | USDT[0.06853023] | | |
| 02791517 | | EUR[50.00], RAY[3.24081727], SOL[0.10747913], USD[-41.39], USDT[45.90308035] | | |
| 02791518 | | ATLAS[720], CRO[60], SOL[1.90], USDT[0] | | |
| 02791521 | | ATLAS[3310], POLIS[11.4], USD[0.40] | | |
| 02791524 | | ETHW[18.25], GBP[0.59], USD[0.00] | | |
| 02791528 | | BAO[5], BNB[.08393955], BTC[.00000232], DENT[2], ETH[.03042689], ETHW[.03004604], GBP[0.00], KIN[4], SOL[1.19028725], TRX[5], UBXT[3], USD[0.00], USDT[0.00000001] | Yes | |
| 02791529 | | BOBA[0], FTT[0], TRX[0] | | |
| 02791530 | | GODS[13.9], TRX[.000001], USD[0.21], USDT[0] | | |
| 02791531 | | BTC[.00003925], BTC-PERP[0], ETH-PERP[0], USD[0.76] | | |
| 02791532 | | USD[0.00] | | |
| 02791534 | | DFL[8.8144], USD[0.03], USDT[0] | | |
| 02791536 | | USD[25.00] | | |
| 02791538 | Contingent | AVAX[11.9], DOT[19.7], ETHW[.86698366], FTT[25.2], LUNA2[0.50766445], LUNA2_LOCKED[1.18455040], LUNC[109890.1], SOL[8.16], USD[28.48], USDT[6.96164900], USTC[.425736] | | |
| 02791539 | | USD[25.00] | | |
| 02791541 | | AVAX[0], FTM[0], MANA[0], SOL[0], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 02791545 | | ATLAS[19288.09453652], DENT[1] | | |
| 02791546 | | ATLAS[27136.89200919], BAO[5], UBXT[1], USD[0.00] | Yes | |
| 02791550 | | ATLAS[8.6643], USD[0.01], USDT[5.8488885] | | |
| 02791551 | | APE[34.387004], APE-PERP[0], BTC[0.01579861], ETH[.10098081], ETHW[.10098081], EUR[504.81], USD[0.96] | | |
| 02791552 | | AKRO[1], BAO[1], KIN[1], USD[1.22], USDT[2.03408929] | | |
| 02791554 | | AVAX[5.38420663], BTC[0.04296434], CRV[78.1223653], DOT[27.11962934], ETH[0.37896025], ETHW[0], EUR[2134.91], FTT[60.36085627], MANA[186.39859877], SOL[7.34781902], TRX[1596.04978726] | | |
| 02791559 | | DFL[89.9829], GENE[4.299183], USD[28.64], USDT[0] | | |
| 02791567 | | SAND-PERP[0], UBXT[.45492], USD[0.01], USDT[0.05672997] | | |
| 02791569 | | FTT[0.00363798], USD[0.13], USDT[0] | | |
| 02791573 | | USD[0.00], USDT[0.00000002] | | |
| 02791576 | | 0 | | |
| 02791596 | | SOL[.199962], USD[0.05] | | |
| 02791598 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[300.00], USD[436.73] | | |
| 02791601 | | BRZ[0], KIN[1], LTC[0.26820056], USD[0.00] | | |
| 02791604 | | ALGO[171.12861647], ANC[4.74414167], USD[0.00] | | |
| 02791606 | | BTC[0], CRO-PERP[0], EUR[0.00], FTT[0], GODS[0], LTC[0], USD[0.00], USDT[0.00000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02791612 | | ADA-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[-0.00014412], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00066280], XEM-PERP[0], XMR-PERP[0] | | |
| 02791613 | | AKRO[1], AURY[.00000791], BAO[2], BRZ[0], BTC[0], RSR[2], TRX[2], USDT[0.00697782] | | |
| 02791614 | | BTC[0.00000083], BTC-PERP[0], LUNC-PERP[0], USD[3202.77], USDT[0] | | |
| 02791617 | | CRO[171.92570028] | | |
| 02791622 | | 0 | | |
| 02791626 | | SAND[268.42580060], USDT[1.675388] | | |
| 02791635 | | ATLAS[0], BTC[.001], CRO[40.52058550], POLIS[4.93289436], SOL[.2799468], USD[0.00], USDT[0] | | |
| 02791641 | | DFL[240], NFT (497049676764278895/The Hill by FTX #28076)[1], USD[0.00], USDT[0] | | |
| 02791651 | | AUD[0.00], ETH[.05], ETHW[.05], IMX[.09543711], LUNC-PERP[0], MATIC[210], USD[0.82] | | |
| 02791655 | | ATLAS[339.932], POLIS[14.997], USD[6.25] | | |
| 02791659 | | USD[0.00] | | |
| 02791666 | | DOGE[97.20212375], TRX[1], USD[0.00] | Yes | |
| 02791672 | | BTC[0], ETH[0], FTT[0.09904077], IMX[73.28534], LTC[.0507043], MATIC[0], SOL[5.40938], SOL-PERP[0], USD[32.54] | | |
| 02791673 | | GODS[.0907], USD[0.00], USDT[0] | | |
| 02791674 | | USD[0.00] | | |
| 02791676 | | BF_POINT[400], BTC[.00000004], ETH[.02664889], ETHW[.00000024] | Yes | |
| 02791677 | | DENT[1], JET[332.97910894], TRX[.000001], USDT[0] | Yes | |
| 02791682 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], BADGER[0], BAND-PERP[0], BAT[0], BCH[0], BRZ[0], BTC[0], BTC-PERP[0], C98[43.21812963], CAKE-PERP[0], CHZ[0], CLV[473.46106586], CLV-PERP[0], COMP-0624[0], CONV[13915.46841838], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV[6.98259977], CRV-PERP[0], CUSDT[0], DAWN-PERP[0], DENT[44407.941173], DODO[72.60184456], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN[376.37544833], EGLD-PERP[0], ETH[0], ETH-PERP[0], FB[0], FTM[38.40734024], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GOOGL[.00000017], GOOGLPRE[0], HBAR-PERP[0], HMT[119.49412096], HUM[629.21855496], ICP-PERP[0], JST[0], KAVA-PERP[0], KSHIB[14242.57837744], LINK-PERP[0], LOOKS[147.30664438], LOOKS-PERP[0], LTC[.0287708], LUNC-PERP[0], MANA[159.97074497], MANA-PERP[0], MATIC[44.72974244], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], OKB[3.49354045], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-0325[0], REN-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SGD[0.00], SHIB[8844819.78860294], SKL-PERP[0], SLP[8391.66531595], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[97438.85010531], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TLM[0], TONCOIN-PERP[0], TRX[0.00000001], TRY[0.00], TRYB[1113.76025506], USD[-27.78], USDT[0.00000001], XAUT[0], XRP-PERP[0], ZAR[0.00], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02791684 | | TRX[.000001], USDT[1.17057210] | | |
| 02791686 | | POLIS[.093692], SOL[.00789572], USD[0.00], USDT[0.00000001] | | |
| 02791702 | | SOL[.00111365], USDT[0.00000015] | | |
| 02791704 | | ETH[.052], ETHW[.052], USD[126.65] | | |
| 02791705 | Contingent | 1INCH[20.00080809], APE[2.12624127], ATLAS[1939.6523], ATOM[2.11065405], AUDIO[12], BTC[0.00734313], BTT[6998709.9], CRO[119.98], DYDX[2.99943], ETH[0.22965793], ETHW[0.27428176], FTM[17.64893418], FTT[14.699107], GALA[99.981], IMX[11.49788055], LDO[12.9976041], LINK[2.90090750], LUNA2[0], LUNA2_LOCKED[19.04480704], LUNC[0], MATIC[31.83341858], POLIS[30.195231], POLIS-PERP[6], RUNE[5.09649571], SAND[7.9985256], SHIB[2799470.85], SNX[4.19288275], UNI[3.53195605], USD[44.24], USDT[0] | | 1INCH[19.999029], APE[2.113588], ATOM[2.107573], ETH[.229589], ETHW[.074278], FTM[17.635342], LINK[2.900278], MATIC[31.829937], SNX[4.190151], USD[44.99] |
| 02791706 | | USD[0.00], USDT[0] | | |
| 02791711 | | 1INCH-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.0001337], BTC-PERP[0], BULL[.00006], CAKE-PERP[0], DOT-PERP[0], MINA-PERP[0], RNDR-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.03514839] | | |
| 02791715 | | FTT[.39214456], IMX[11.07987702], TRX[.000001], USDT[0.00000003] | | |
| 02791716 | | CRO[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02791717 | | 0 | | |
| 02791719 | | BTC[.00004994], ETH[.00099525], ETHW[.00099525], FTT[1], SOL[0.00590863], USD[208.15], USDT[0.38612675] | | |
| 02791723 | | ETH-PERP[0], USD[0.97] | | |
| 02791728 | | USD[0.00] | | |
| 02791729 | | 0 | | |
| 02791732 | | USD[1.83] | | |
| 02791737 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM[.2], ATOM-PERP[0], AVAX[3.5], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[200.84], FTM-PERP[0], FTT[.660], FTT-PERP[0], GALA-PERP[0], GENE[.097207], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[50], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0.00787412], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[150], USD[2465.32], USDT[1453.71898326], USTC-PERP[0] | | |
| 02791738 | | KIN[1], TRX[0], USDT[0.00000136] | Yes | |
| 02791751 | | AKRO[2], AXS[1.6226343], BTC[.00745778], DENT[1], ETH[.09322953], ETHW[.09218052], EUR[0.05], KIN[3], MANA[115.58667225], MATIC[140.80515953], SLP[3362.14440311], SOL[2.56650608], TOMO[1.02594714], TRX[1], UBXT[1], XRP[472.20620237] | Yes | |
| 02791752 | | GBP[0.00], USD[.03], USDT[.9086077] | | |
| 02791753 | | MBS[156.98119], USD[26.83], USDT[1.00000001] | | |
| 02791757 | | 0 | | |
| 02791775 | | FTT[1.799658], TRX[.000001], USDT[.9123] | | |
| 02791776 | | DENT[1], SOL[.00019446], USD[0.00] | Yes | |
| 02791780 | | USDT[0.00002216] | | |
| 02791790 | | ETH[.52977663], ETHW[.52977663], EUR[0.00], LINK[138.98621374], SOL[17.31189726], USD[0.00], USDT[0.00000016] | | |
| 02791791 | | AUD[600.00], BTC-PERP[0], SOL-PERP[0], USD[30.06] | | |
| 02791793 | | BAO[6], KIN[4], TRY[0.00], UBXT[2], USD[0.00] | | |
| 02791797 | | EUR[0.00] | | |
| 02791802 | | AAVE[.1], AXS[.1], DASH-PERP[0], DODO[35], FTT[.6], MATIC[40], SLP[850], SOL[.1], TRX[155], UNI[1], USD[0.02] | | |
| 02791803 | | MANA-PERP[0], USD[0.00] | | |
| 02791806 | | ATLAS[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02791809 | | AVAX-PERP[0], BTC[0], CRO-PERP[0], FTM[423.26713320], GALA[0], LRC[0], MANA[0], MATIC[216.74207700], RUNE[24.9302553], SAND[0], SLP[9426.46213533], SOL[1.0105953], USD[0.00] | | |
| 02791811 | | ATLAS[422.65147689], BNB[.04881352], EUR[0.00], USD[0.00] | | |
| 02791826 | | ATLAS[390], CRO[369.96314], FTT[0], SAND[36.994568], USD[0.00], USDT[0] | | |
| 02791827 | | AKRO[2], APE[77.61643236], AUD[0.03], AVAX[1.99990472], BAO[4], CRO[791.69317869], DENT[2], FTT[4.23347301], KIN[12], NVDA[2.56706683], RUNE[14.11889847], UBXT[3], USD[0.13] | Yes | |
| 02791828 | | NFT (388124213458363146/The Hill by FTX #28296)[1], USD[0.00000837] | Yes | |
| 02791834 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0502[0], BTC-MOVE-0505[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0520[0], BTC-MOVE-0525[0], BTC-MOVE-0531[0], BTC-MOVE-0610[0], BTC-MOVE-0612[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[-26.94], USDT[29.95565093], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02791840 | | BF_POINT[200], BTC[0.00000755], USDT[0], XRP[0] | Yes | |
| 02791845 | | ALICE-PERP[0], AVAX[.099532], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00099478], ETH-PERP[0], ETHW[.01499478], FTM-PERP[0], FTT[.49991], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.2515052], SOL-20211231[0], SOL-PERP[0], USD[16.07], USDT[66.98792820], XRP-PERP[0] | | |
| 02791849 | | USD[25.00] | | |
| 02791850 | | BTC[.00607224], BTC-PERP[0], USD[0.10] | | |
| 02791855 | | BNB[0], EUR[0.00], USD[0.00], USDT[0.00000314] | | |
| 02791856 | | USD[2.23] | | |
| 02791862 | | 0 | | |
| 02791863 | | CHZ[9.9563], USD[0.01] | | |
| 02791869 | | BTC-PERP[0], ETH[1.04771935], ETH-PERP[0], USD[0.00] | | |
| 02791872 | Contingent | BNB[0], BTC[0.00000286], CRO[0], DFL[0], DOGE[0], ETH[0], MATIC[0], REEF[0], SOL[0], SRM[50.51501729], SRM_LOCKED[.84391271], USD[0.00], USDT[0], XRP[0] | | |
| 02791874 | | ATLAS[ 04176478], USD[0.00], USDT[0.00325181] | Yes | |
| 02791878 | | GODS[20.36236446] | | |
| 02791880 | | BTC[0.05829395], CHZ[570], DOGE[777], ETH[.64969218], ETHW[.64969218], FTM[166.69658719], MATIC[239.15100775], MKR[.05], SAND[50], SHIB[3200000], SOL[6.75], USD[252.82], USDT[0.00414920] | | |
| 02791881 | | NFT (336401519658087424/FTX EU - we are here! #255473)[1], NFT (397958431693778415/FTX EU - we are here! #255557)[1], NFT (433566333965901547/FTX EU - we are here! #255613)[1] | | |
| 02791884 | | AVAX[0], BNB[0], BTC[0.00075693], ETH[0.00000001], FTM[0], USD[0.00], USDT[0] | | |
| 02791887 | | DOGE[.02709392], SHIB[0.26603270], SOL[0.00002000], TRX[0] | | |
| 02791888 | | TRX[.000172], USD[0.00], USDT[0.01142889] | | |
| 02791891 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], INTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSOL[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02791892 | | GOG[99.59626463], USDT[0] | | |
| 02791897 | | BTC[0.00000304], ETH[0.00066533], ETHW[0], XRP[0.94580465] | Yes | |
| 02791898 | | BTC[0], BTC-PERP[0], ETH[0], ETHW[0.00098389], EUR[0.00], USD[5.53], USDT[0] | | |
| 02791903 | | ETH[0], STARS[4.35499014], USD[0.00] | | |
| 02791907 | | USD[0.17] | | |
| 02791913 | | ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CELO-PERP[0], CEL-PERP[0], CVX-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.09428575], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LUNC[0.00000001], MANA-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 02791915 | | BRZ[10.00309505], BTC[0], USD[0.00] | | |
| 02791919 | | ATLAS[240], DOGE[.08095393], POLIS[8.9], USD[0.17] | | |
| 02791922 | | OMG-PERP[0], PERP-PERP[0], SLP-PERP[0], USD[0.83], USDT[.85180934] | | |
| 02791925 | | BNB[0], USDT[25.99173868] | | |
| 02791926 | | IMX[17.67493166], KIN[9311.73506685], SPELL[5304.41858296], UBXT[1], USD[0.00] | Yes | |
| 02791927 | | HNT[0], USDT[0] | | |
| 02791929 | | BRZ[.00965504], USD[0.64] | | |
| 02791930 | | ADA-PERP[0], BNB[.00000001], BTC-PERP[0], CHF[0.07], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], OKB-0930[0], RSR-PERP[0], SOL[0], TRX[.000777], USD[-0.06], USDT[0] | | |
| 02791931 | | ATLAS[902.83198818], POLIS[29.694965], TRX[.755001], USD[0.26] | | |
| 02791933 | | BAO[2], DENT[1], UBXT[1], USDT[1.05683600], XRP[52.4035868] | Yes | |
| 02791935 | | USD[0.00], USDT[0.00000001], XRP[-0.00000001] | | |
| 02791936 | | AURY[8], TRX[.000001], USD[377.25], USDT[0] | | |
| 02791939 | | USD[0.87], USDT[0.00000002] | | |
| 02791941 | | AVAX[0], BEAR[0], BTC[0], BULL[0], ETH[0], GMT[0], SOL[0], USDT[0.00000429], USTC[0] | | |
| 02791943 | | ATLAS[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02791946 | | CRO[3240], USD[1.50] | | |
| 02791951 | | KIN[1], TRX[2], USD[173.60], USDT[0.00000001] | Yes | |
| 02791957 | | AXS[0], ETH[0], FTT[0], SHIB[3061214.18879049], USD[0.00] | | |
| 02791959 | Contingent | BNB-PERP[0], BTC[0.00008855], BTC-PERP[0], CRO-PERP[0], ETH[0.00076517], ETH-PERP[0], ETHW[.03137454], FTT[26.01343973], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00002121], LUNA2_LOCKED[0.00004950], LUNC[4.62], NFT (504236366963445490/Baku Ticket Stub #1946)[1], TRX[.000031], USD[352.31], USDT[0.49281956] | Yes | |
| 02791967 | | EUR[0.00], USD[0.09] | | |
| 02791969 | Contingent | ANC-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM[.00000001], GALA-PERP[0], GMT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], USD[0.01], USDT[8968.02], USDT-PERP[0] | | |
| 02791970 | | NFT (362753040226442966/FTX AU - we are here! #1603)[1], NFT (519458534103604101/FTX AU - we are here! #51265)[1], TONCOIN[.00000001], USD[9658.75] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02791973 | | GENE[.09926], TRX[.00001], USD[0.00], USDT[0] | | |
| 02791974 | Contingent, Disputed | BNB[0], ETH[0], HT[0], LTC[0], MATIC[0], SOL[.00000001], TRX[0], USDT[0] | | |
| 02791978 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000989], ETH-1230[0], ETH-PERP[0], ETHW[0.00000989], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.09], USDT[0.00202200] | | |
| 02791979 | | ETH[0], FTT[0], USD[2.55], USDT[0] | | |
| 02791986 | | ETH[0], FTM[0], USDT[0] | | |
| 02791987 | | BTC[0.01319775], USD[0.70] | | |
| 02791988 | | MOB[0] | | |
| 02791997 | | ADA-PERP[0], AURY[.9764], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.19], USDT[0.00000001] | | |
| 02792007 | | APE[.09978], TRX[.000001], USD[0.01], USDT[0] | | |
| 02792013 | | CRO[.00029556], KIN[1] | Yes | |
| 02792014 | | ATLAS[119.9867], POLIS[2.67017423], USD[0.00], USDT[0] | | |
| 02792016 | | 0 | | |
| 02792020 | | ATLAS[586.862523], CRO[79.025463], POLIS[10.483578] | | |
| 02792022 | | ADA-PERP[25], ALICE[0], BTC[.00283833], CRO[290.40352413], ETH[0], LINA[849.19646367], SAND[23.31260497], SOL[.23148018], STORJ[18.4897177], USD[-30.65], USDT[0.00036243] | | |
| 02792026 | | BTC[0], GODS[.09602], TRX[.000027], USD[0], USDT[0] | | |
| 02792031 | | ETH[1.19883945], ETHW[1.19883945], MATIC[149.9734], SLP[35653.2246], USD[0.60] | | |
| 02792032 | | USD[0.72], USDT[0.00000002] | | |
| 02792034 | | BAO[1], BTC[0.00022511], RAY[150.16072040], SOL[.53090993], USD[0.00], USDT[26.07104178] | | |
| 02792037 | | FTT[0.19172861], USDT[0] | | |
| 02792041 | | ATLAS[2037.97464399], CRO[362.10612861], FTT[10.44559260], MATIC[50], USD[0.00], USDT[0.00000029] | | |
| 02792044 | | ALGO[.98613], ATLAS[1319.7492], ATOM[.099373], BTC[0.00000001], ETHW[.00904221], LTC[0.00472400], USD[1.18], USDT[0.00780325] | | |
| 02792045 | | ATLAS[23836.2231], FTT[2.00007025], POLIS[374.9517806], TRX[.000958], USD[0.09], USDT[.005575] | | |
| 02792049 | | DENT[2], GBP[0.00], JET[165.2873678], KIN[3], LOOKS[239.43696503], TRX[1], USD[0.08] | Yes | |
| 02792054 | | MTA[50], USD[0.02], USDT[107.96512916] | | |
| 02792062 | | CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EUR[0.08], HUM-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02792067 | Contingent | AVAX[0.00002197], ETH[-0.00048865], ETHW[-0.00048558], LUNA2[0.00693155], LUNA2_LOCKED[0.01617362], LUNC[.0072297], USD[-10.70], USDT[14.69000837], USTC[.98119] | | |
| 02792069 | | APE[0], AURY[0], BTC[0.00063362], DOGE[0], ETH[0], ETHW[0.01061673], GRT[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000434] | | |
| 02792071 | | USD[307.17] | | |
| 02792085 | | 0 | | |
| 02792087 | | CRO[0], POLIS[0.00011529], SPELL[0], USD[0.00], USDT[0] | | |
| 02792088 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001555], USD[0.00], USDT[10.50005786], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02792093 | | GODS[218.20410324], TRX[.000001], USDT[17.85130003] | | |
| 02792094 | | NFT [566086727221195033/The Hill by FTX #27737][1], USD[0.00] | | |
| 02792097 | | USD[1500.01] | | |
| 02792098 | | BTC-0624[0], BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 02792102 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.00000004], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02792110 | | BCH[335.29352356], IMX[26456.44748894], WRX[39783.12561297], XRP[724590.3784474] | Yes | |
| 02792111 | Contingent | ADA-PERP[0], AVAX[0], BRZ[0], BTC[0], ETHW[1.675439335], LUNA2[0.06518927], LUNA2_LOCKED[0.15210830], LUNC[.21], USD[0.00], USDT[0.00017338] | | |
| 02792112 | | USD[0.07] | | |
| 02792118 | | AAVE[.00000001], AAVE-PERP[0], APT-PERP[0], BNB[0], BNT[0], BTC[0], COMP[.00000001], DOGE-PERP[0], ETH[0], FH-PERP[0], FTT[25], GMT-PERP[0], LDO-PERP[0], LUNC-PERP[0], SOL[0], UNI[0.00000001], USD[0.00], USDT[0.00000031], YFI[.00000001] | | |
| 02792121 | | BTC[0.01090715], ETH[.00000001], EUR[0.00], KIN[1], PAXG[.00000197], USD[0.00] | Yes | |
| 02792123 | | CRO[10], USD[4.16], USDT[.003] | | |
| 02792126 | | AAVE[1.459708], BTC[0.01839541], ETH[0.17209292], ETHW[0.23898862], FTT[0.18178330], LDO[19.996], LINK[.04071244], TRX[.000001], UNI[15.59688], USD[0.00], USDT[0] | | |
| 02792127 | | FTT[1.2], GENE[2.399544], POLIS[7.6], USD[1.94] | | |
| 02792133 | | GENE[5.5], TRX[.000001], USD[511.58], USDT[157.45593407] | | |
| 02792134 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.55125497], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.55], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[1249.21], USD[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 02792136 | | BRZ[0.63892456], BTC[.00004799], ETH[0.06650000], ETHW[0], USD[0.21], USDT[0.00803424] | | |
| 02792145 | | TRX[.000001], USDT[3.49266] | | |
| 02792148 | | FTT[2.39952], USD[0.00], USDT[2.17825918] | | |
| 02792153 | | EUR[20.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02792158 | | BTC[0], ETH[0], MATIC[0] | | |
| 02792160 | | CRO[1966.66500221], GBP[0.00], USD[0.00], USDT[0] | | |
| 02792164 | | USDT[0.06976534] | | |
| 02792169 | | AAVE[0], BCH[0], BNB[0], BTC[0.00015062], ETH[0], FTT[0.56158507], SOL[0], TRX[0], USD[0.00], USDT[0.99159958], WAVES[0] | | |
| 02792174 | | BNB[0.00000001], USD[23889.58], USDT[0.01790461] | | |
| 02792179 | Contingent | 1INCH[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALTBEAR[0], ALTHALF[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00174084], BTC-0624[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.39402428], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[-0.00857757], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-0624[0], PRIV-PERP[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[147148.2], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-878.02], USDT[1760.81682384], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02792180 | | GBP[0.00], GENE[243.19680941] | | |
| 02792181 | Contingent, Disputed | AVAX[0], BNB[0], BTC[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC[0], MATIC-PERP[0], SPELL[0], USD[0.13], USDT[0] | | |
| 02792200 | | CRO[274.55564997], USDT[0.00000001] | | |
| 02792201 | | ATLAS[450], LTC[.009], USD[0.45], USDT[.00025938] | | |
| 02792202 | | APE[.7], BTC[0.00809973], DOT[3.799373], ETHW[.06598898], LINK[4.499601], USD[79.67], USDT[0.61042330] | | |
| 02792203 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[.00095136], ETHW[.00095136], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB[99259], SOL[.0095516], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 02792207 | | ETH-PERP[.002], ETHW[.51886434], USD[0.29] | | |
| 02792216 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00095209], ETH-PERP[0], ETHW[0.00185523], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.11856754], LUNC[11065], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00542400] | | |
| 02792218 | Contingent | FTT[0], LTC[0], SOL[0.00000001], SRM[.0002394], SRM_LOCKED[.00122918], USD[0.00] | | |
| 02792220 | | NFT[309434890543511476/The Hill by FTX #29790][1], USD[25.00] | | |
| 02792223 | | GENE[8.08129807], USD[0.00], USDT[.00133] | | |
| 02792230 | | CRO[329.9981], HT[5.698917], RAY[5.75233], STEP[81.284553], USD[4.78] | | |
| 02792237 | | BLT[.01388375], BNB[1.18276685], DENT[1], DFL[.12125866], FIDA[1.00459491], FTT[0], GALA[0], HXRO[1], KIN[1], LINK[0.00165585], MATH[1], MATIC[1.02053675], NFT[356099479987518938/FTX AU – we are here! #54057][1], RSR[22], USD[0.00], USDT[16894.89940804] | Yes | |
| 02792241 | | ATLAS[0], POLIS[78.31133474] | | |
| 02792245 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[98.79], USDT[0.05391349], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02792246 | | USD[0.00] | | |
| 02792248 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.14081180], GALA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.12] | | |
| 02792251 | | USD[0.01] | | |
| 02792252 | | USD[0.05] | | |
| 02792265 | | NFT[290189293504708944/FTX EU – we are here! #132230][1], NFT[370281092550532125/FTX EU – we are here! #132308][1], NFT[379434975929077984/FTX EU – we are here! #131910][1], NFT[521763911723789577/The Hill by FTX #10015][1] | | |
| 02792268 | | ATLAS[31.96481333], POLIS[.00688], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 02792269 | | SOL[.007455], USD[0.45] | | |
| 02792270 | | FTT[.10000927], TRX[.000001], USD[0.00], USDT[0.00000015] | | |
| 02792271 | | USD[0.00], USDT[0] | | |
| 02792272 | | USDT[0] | | |
| 02792280 | | SUSHI[0] | | |
| 02792281 | | CHR[.93141], ETH[0], RSR[4.6331], USD[-0.02], USDT[0.05545897] | | |
| 02792284 | | TRX[.000001], USDT[0.00001852] | | |
| 02792297 | | ANC-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-0930[0], IOTA-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00015709], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USTC-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02792300 | | ETH[.0009388], ETH-20211231[0], ETHW[.0009388], USD[0.21], USDT[0] | | |
| 02792302 | | SRM[0], SUSHI[0] | | |
| 02792309 | | AVAX[0.00000001], BTC[0], ETH[0], MSOL[0], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0], XRP[0] | Yes | |
| 02792315 | | ATLAS[29.9943], BTC[0.02849469], ETH[.30994224], ETHW[.30994224], FTT[2.89945071], POLIS[1.99962], SOL[.099981], USD[0.04], USDT[1.58977992] | | |
| 02792316 | | BTC[.00005], USD[0.49] | | |
| 02792318 | Contingent, Disputed | USD[25.02] | | |
| 02792320 | | BTC-PERP[0], FTT[.04727673], SLP-PERP[0], USD[2.30], USDT[0] | | |
| 02792321 | | BTC[0.00211136], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00086902], FTT[451.04606977], FTT-PERP[0], RVN-PERP[0], USD[0.23], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02792322 | | FTT[0] | | |
| 02792323 | | ATLAS[399.964], CRO[210], FTT[4.47486], POLIS[32.8], TRX[.000001], USD[0.64], USDT[0] | | |
| 02792325 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-20211231[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRY[0.00], TRYB-PERP[0], TULIP-PERP[0], USD[-0.93], USD[0.93005900], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02792330 | | BTC[.00006348], USD[0.00], USDT[0] | Yes | |
| 02792332 | | BTC[.00013072], BTC-PERP[0], USD[-4.55], USDT[16.72078565] | | |
| 02792339 | Contingent | BTC[0.00007428], LUNA2[0], LUNA2_LOCKED[5.36180617], TRX[15.000001], USDT[0], XRP[0] | | |
| 02792342 | | ATLAS[2255.38741305], GALA[10240.06508828], KIN[1], LINK[44.16405833], USDT[0.00019204] | Yes | |
| 02792343 | | POLIS[56.56059722], USDT[0.00000008] | | |
| 02792354 | | AUD[2057.85], USD[0.59] | | |
| 02792365 | Contingent | BNB[0.00103857], ETH[0.06140062], ETH-PERP[0], ETHW[.06132754], GMT[45.48351916], LUNA2[0.02880210], LUNA2_LOCKED[1.37247157], LUNC[128082.24630383], SOL[0.02605159], TONCOIN[.08484329], TRX[.000003], USD[175.10], USDT[0.00998115] | | |
| 02792367 | | AKRO[2], BAO[4], BNB[0.00000878], BTC[.00000018], DENT[1], ETH[.08943543], ETHW[0.08839223], KIN[2], MANA[0.00553879], RSR[1], SAND[19.35030775], TRX[1.000001], UBXT[2], USDT[0] | Yes | |
| 02792371 | | BNB[0] | | |
| 02792372 | | SOL[.007], USD[17.37], VGX[.9998] | | |
| 02792375 | Contingent | AVAX[4.33034637], BNB[0.02203761], BNT[46.55032664], BTC[0.01175856], CRV[43.9912], DFL[289.942], DYDX[18.48019037], ETH[0.33138339], ETHW[0.33015526], FTM[208.66971471], IMX[34.55854143], JOE[1.9882], LINK[0], LUNA2[0.00003305], LUNA2_LOCKED[0.00007713], LUNC[7.19856], MATIC[42.13210010], REN[228.02935622], SAND[65.9834], SOL[0.00605405], SRM[.00411418], SRM_LOCKED[0.2385865], USD[281.36], USDT[0.00000001], USTC[0], XRP[188.05076312], YFI[0] | | BNT[35.592017], ETH[.238412], FTM[205.521752] |
| 02792376 | | BTC[0], DYDX[4.09978], ETH[0], SAND[10.0034], SNX[5.19896], USD[68.03], USDT[0.00000001] | | |
| 02792377 | | BNB[.00325181], GENE[0.04449459], TRX[.000001], USD[0.00], USDT[.000595] | | |
| 02792378 | | ETH[.00000789], ETHW[.00000789], USD[0.00] | | |
| 02792379 | | ATLAS[2220.2533287], BRZ[20] | | |
| 02792380 | | ATLAS[169.33968126], USDT[0.18020000] | | |
| 02792388 | | BNB[.02201532], BTC[.00002306], BTC-PERP[0], ETH[.0006654], ETHW[.0006654], EUR[0.01], GENE[.0998], USD[11046.49], USDT[2.28770000] | | |
| 02792392 | | BAO[1], DENT[1], FTT[3.2], RSR[1], USD[0.15], USDT[0] | | |
| 02792394 | | ATLAS[290], SOL[.33], USD[1.04] | | |
| 02792396 | | ATLAS[2480], USD[1.14], USDT[0] | | |
| 02792397 | | BTC-PERP[0], ETH[0], RAY[.97747181], SAND-PERP[0], USD[0.04] | | |
| 02792398 | | DFL[6.96], GENE[.086893], TRX[.89601], USD[0.00], USDT[2.17388434] | | |
| 02792400 | | ETH[.00000982], ETHW[.00000982], NFT (352201954374850820/FTX EU - we are here! #147534)[1], NFT (506958621897029656/FTX AU - we are here! #45576)[1], NFT (565289119640037850/FTX EU - we are here! #147650)[1], NFT (566745736959472406/FTX AU - we are here! #45602)[1], NFT (569030372897152716/FTX EU - we are here! #147730)[1] | Yes | |
| 02792404 | | SGD[0.01], USD[0.00], USDT[0] | | |
| 02792406 | | 0 | | |
| 02792408 | | SHIB[2049180.32786885], USD[0.00] | | |
| 02792415 | | USD[0.00] | | |
| 02792420 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.9998], LUNC-PERP[0], SOL-PERP[0], USD[0.49], XRP-PERP[0] | | |
| 02792421 | | BNB[0], ETH[0], NFT (510014457344636834/FTX EU - we are here! #100665)[1], NFT (511424528104357294/FTX EU - we are here! #100534)[1], NFT (527452630615587630/FTX AU - we are here! #100345)[1], USD[0.00] | | |
| 02792422 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MKRBEAR[21000], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.12], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02792425 | | GENE[0], NFT (487063320951601964/FTX AU - we are here! #4897)[1], NFT (493631091881120452/FTX AU - we are here! #48986)[1], USD[0.00], USDT[0.00000001] | | |
| 02792428 | | NFT (341403449949519642/Monza Ticket Stub #1206)[1], TRX[.6], USDT[0] | | |
| 02792434 | | BOBA[151.66966], USD[0.51], USDT[0] | | |
| 02792437 | Contingent | LUNA2[23.26920828], LUNA2_LOCKED[54.29481932], LUNC[5066919.09346401], USD[1.13] | | |
| 02792438 | | POLIS[13.510256] | | |
| 02792439 | | ATLAS[929.8233], USD[1.20] | | |
| 02792440 | | 1INCH-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], GODS[16.29606], SPELL[2099.32], SXP-PERP[0], USD[9.85], USDT[0] | | |
| 02792443 | | EUR[0.00], FTT[0.05532393], USD[0.00], USDT[0] | | |
| 02792444 | | TRX[.500001], USDT[2.25260375] | | |
| 02792445 | | USDT[9] | | |
| 02792450 | | TRX[.001554] | | |
| 02792461 | | BAO[2], BRZ[2.79462188], BTC[0], CRO[1838.39572342], DENT[4], FTT[.00314369], GALA[0], KIN[3], TRX[1], USD[0.00] | Yes | |
| 02792463 | | USD[0.01], USDT[0] | Yes | |
| 02792468 | | AKRO[1], ATLAS[.00211072], CHZ[5.47926093], EUR[0.00], PAXG[.00332192], RSR[1], USD[0.00] | Yes | |
| 02792470 | | USD[0.00] | | |
| 02792474 | | USD[0.00], USDT[20.55572760] | | USDT[19.926213] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02792479 | | USDT[0.04272971] | | |
| 02792480 | | FTT[0] | | |
| 02792483 | | MBS[224], STARS[.32319136], USD[0.09] | | |
| 02792487 | | BAL[0], BTC[0.00218404], CHZ[0], CRO[0], DAI[0], DOGE[0], ETH[0.00000001], MATIC[0], OMG[0], PAXG[0], SOL[0], TRX[0.00000053], USDT[0.00000035], WAVES[0] | | |
| 02792489 | | ATLAS[50048.04240343], FTT[80.16683161], USD[0.00], USDT[1889.78573721] | | |
| 02792490 | | USD[0.00] | | |
| 02792497 | | USD[0.44], USDT[0.00000001] | | |
| 02792498 | | FTT[0] | | |
| 02792501 | | AGLD[16], ATLAS[130], BICO[9], TLM[135], TRX[.000008], USD[9.08], USDT[0.00000002] | | |
| 02792503 | Contingent, Disputed | USD[0.02], USDT[0.00000001] | | |
| 02792512 | | BTC[.00117919], SLND[.0126729], SOL[.00002502] | Yes | |
| 02792515 | | USD[0.00] | | |
| 02792519 | | SPELL[1900], SPELL-PERP[0], USD[1.24] | | |
| 02792520 | | ATLAS[.00081695], PERP[.00499021], POLIS[.00025193], USD[0.00], USDT[0.00587469] | | |
| 02792522 | | MAPS-PERP[0], MNGO[3819.7112], OXY[1896.5592177], USD[0.43], XRP[0] | | |
| 02792531 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[.0012908], ETH-PERP[0], ETHW[.0012908], GRT-PERP[0], LOOKS-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[-0.37], ZEC-PERP[0] | | |
| 02792537 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.07296184], LUNA2[1.16492274], LUNA2_LOCKED[2.71815306], LUNC-PERP[0], PERP-PERP[0], USD[0.72], VET-PERP[0] | | |
| 02792538 | | USDT[.28333919] | | |
| 02792547 | | ATLAS[9.998], CRO[5568.886], TRX[.000003], USD[2.72], USDT[0] | | |
| 02792548 | | ANC[219.15553246], ATLAS[0], EUR[0.00], KIN[572.75831296], USD[0.00] | Yes | |
| 02792549 | | AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.00000001], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.30], USDT[0.00000023] | | |
| 02792550 | | NFT (332122721492963183/FTX EU - we are here! #228916)[1], NFT (487895489200793191/FTX EU - we are here! #228926)[1], NFT (528648390522906436/FTX EU - we are here! #228932)[1], NFT (533330338771324819/FTX Crypto Cup 2022 Key #14051)[1] | | |
| 02792556 | | 0 | | |
| 02792577 | | BAO[1], GENE[6.39584344], KIN[1], SOL[.23264938], USD[75.94] | Yes | |
| 02792594 | | TRX[.000001] | | |
| 02792595 | | DENT[1], KIN[1], USD[0.00] | | |
| 02792596 | | SOL[0], TRX[.000001] | | |
| 02792600 | | ATLAS[0], AVAX[.059444], BTC[.00001972], FTT[.05106497], LTC[0], POLIS[0.19090635], USD[0.19], USDT[0.00861699] | | |
| 02792605 | | APE[2.89980000], APE-PERP[2.20000000], AVAX-PERP[0], ETH[0.00050000], ETHW[0.00444480], FLOW-PERP[0], FTT[0], GMT[0], GMT-PERP[0], LUNC[0], MATIC[0], MATIC-PERP[0], SAND[0], SAND-PERP[0], SOL[0], USD[39.12], USDT[0] | | |
| 02792608 | | BTC[0], FTT[0] | | |
| 02792609 | Contingent | BTC[0], LUNA2[1.39245551], LUNA2_LOCKED[3.24906286], LUNC[303210.12], USD[0.01] | | |
| 02792612 | | BOBA[.01836697], USD[0.52] | | |
| 02792614 | | ALICE[.072868], ATLAS[7.4711], GALA[9.3882], SAND[.96162], USD[0.00], USDT[0] | | |
| 02792618 | | BAO[2], BTC-PERP[0], DENT[1], EUR[0.00], KIN[2], USD[0.01] | Yes | |
| 02792620 | | BTC[.00153358], USD[0.00] | | |
| 02792622 | | BRZ[.69537001], BTC[0], USD[17.25], USDT[0] | | |
| 02792627 | | BRZ[.00000001], BTC[.01039792], USD[0.58] | | |
| 02792635 | | BAO[1], TRX[0] | Yes | |
| 02792637 | | GENE[8.6], USD[0.05] | | |
| 02792654 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[4.05], VET-PERP[0], XRP-PERP[0] | | |
| 02792657 | | ETHW[.00060753], USD[0.00], USDT[0] | | |
| 02792662 | | BNB[0], LTC[0], TRX[.000778], USD[-0.01], USDT[0.01766673] | Yes | |
| 02792664 | | NFT (482459980295037868/FTX EU - we are here! #257657)[1], NFT (507308516713058895/FTX AU - we are here! #56729)[1], NFT (529136479004370057/FTX EU - we are here! #257653)[1], NFT (529360474720578382/FTX EU - we are here! #257647)[1] | Yes | |
| 02792665 | | BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 02792667 | | BNB[0], BRZ[0], POLIS[0] | | |
| 02792670 | | TRX[.000001] | | |
| 02792672 | | TONCOIN[12.8], USD[0.32], USDT[49] | | |
| 02792673 | Contingent | AVAX[.00000001], AXS[31.24848286], BTC[1.49178691], BTC-PERP[0], GBP[0.00], LUNA2[21.52939896], LUNA2_LOCKED[50.23526424], LUNC[69.35456576], SOL[23.49195744], USD[0.00], USDT[0.00001971] | | |
| 02792675 | | AUD[0.00], BTC[.1218], ETH[.004], ETHW[.004], FTT[25.094981], SOL[1.15], USD[7.19240886] | | |
| 02792680 | | TRX[.000001], USD[0.00], USDT[.16025749] | | |
| 02792684 | | BAO[1], ETH[.22101961], FTT[18.05447751], KIN[2], NFT (316939875983839233/Montreal Ticket Stub #791)[1], NFT (319488827464402893/Hungary Ticket Stub #1986)[1], NFT (320707023795915082/Netherlands Ticket Stub #1635)[1], NFT (332216798899201601/FTX AU - we are here! #29758)[1], NFT (332657640919334720/Monza Ticket Stub #1886)[1], NFT (354849406913031791/Singapore Ticket Stub #528)[1], NFT (364106169356169639/FTX EU - we are here! #30724)[1], NFT (374241784585688704/FTX AU - we are here! #2379)[1], NFT (379217543438440933/Japan Ticket Stub #943)[1], NFT (408537724201086126/Mexico Ticket Stub #469)[1], NFT (410797102599662660/FTX EU - we are here! #130634)[1], NFT (496101740047454268/The Hill by FTX #13621)[1], NFT (498195637450628066/FTX Crypto Cup 2022 Key #704)[1], NFT (548958035966696073/Silverstone Ticket Stub #808)[1], NFT (570622083065703550/FTX AU - we are here! #129995)[1], SPELL[40065.24879253], USD[0.00] | Yes | |
| 02792688 | | APE[0], AUDIO[1], BTC[.00226838], BTC-PERP[0], CHZ[1], DENT[1], ETH-PERP[0], FIDA[1], FRONT[1], KIN[1], MANA-PERP[0], ROSE-PERP[0], SAND[0], SECO[1], SOL-PERP[0], TRU[1], UBXT[1], USD[-8.76], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02792689 | | BNB[0], BNBBULL[.00028294], IMX[.0979], USD[0.00], USDT[0] | | |
| 02792690 | | BTC[0.00198657], USD[0.00] | | |
| 02792691 | | BTC-PERP[0], CLV-PERP[0], ENJ-PERP[0], GALA-PERP[0], SAND-PERP[0], TRX[.000019], USD[0.00], USDT[0.62290195] | | |
| 02792692 | | NFT (296892514738381730/FTX EU - we are here! #38616)[1], NFT (572081850824432320/FTX EU - we are here! #38064)[1] | | |
| 02792694 | | AKRO[1], BTC[0], GRT[1] | | |
| 02792697 | | USDT[0] | | |
| 02792698 | | IMX[.006381], USD[0.75], USDT[.00155617] | | |
| 02792701 | | USD[0.00], USDT[0] | Yes | |
| 02792710 | | USD[251765.01], USDT[10074.9018718] | Yes | |
| 02792712 | | BTC[.00000063], FTM[.04376381], KIN[1], SAND[.05800408], SGD[0.03], SOL[.00019288], USD[0.00] | Yes | |
| 02792715 | | AMD-1230[0], AR-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[19.8], ETH-PERP[0], HBAR-PERP[0], IMX[110], KAVA-PERP[0], KNC-PERP[0], MANA-PERP[0], OMG-PERP[0], REEF-PERP[0], SHIB-PERP[0], TSLA-0930[0], TWTR-1230[0], UMEE[9.9982], USDI-0.01, USDT[333.64024078] | | |
| 02792716 | | USDT[0.00000016] | | |
| 02792717 | | FTT[9.9], IMX[29.997568], USD[0.48] | | |
| 02792719 | | BTC[.04649601], ETH[.63091108], ETHW[.63091108], SOL[6.1788258], USD[10.82] | | |
| 02792721 | | CRO[239.9544], USD[0.88] | | |
| 02792729 | | USD[0.00] | | |
| 02792742 | | ADA-PERP[0], MANA-PERP[0], TLM[.997], TRX[.000001], USD[0.00], USDT[0] | | |
| 02792744 | | BRZ[.00035902], TRX[.000001], USD[0.00], USDT[0] | | |
| 02792749 | | BNB[1.18535493], FTT[24.36379371], KIN[1], SAND[135.51898938], TRX[.000003], UBXT[1], USDT[0.17954067] | Yes | |
| 02792753 | | USD[0.00], USDT[0] | | |
| 02792758 | | ETH[.00098713], ETHW[.00173593], FTT[25.1], SPY[2.247], TRX[.001318], USD[0.01], USDT[0.00099628] | | |
| 02792763 | | GENE[.39992], POLIS[2.8], USD[0.64], USDT[0.00000001] | | |
| 02792766 | | TRX[.000001], USDT[1] | | |
| 02792774 | | AMPL[0], BTC[0.00000171], USDT[0] | | |
| 02792780 | | BEAR[715000], DOT[10], ETH[.061], ETHBULL[.8354], ETHW[.061], LUNC-PERP[0], SAND[67], USD[0.21] | | |
| 02792785 | | ATLAS[9.684], USD[0.00], USDT[.000168] | | |
| 02792786 | | CRO[304.40508725] | | |
| 02792788 | | USD[0.00] | | |
| 02792792 | | TRX[.000001], USDT[1] | | |
| 02792794 | | CRO[218.16430870] | | |
| 02792795 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00092957], ETH-PERP[0], ETHW[.00015583], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (514146555231148771/FTX EU - we are here! #150519)[1], ONE-PERP[0], OP-PERP[0], RON-PERP[0], ROSE-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[13739.58948068], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 02792799 | | POLIS[126.592077], USD[0.03], USDT[0.00000001] | | |
| 02792805 | Contingent | AVAX[0], BTC[0], FTT[0.17028070], LUNA2[0.00744184], LUNA2_LOCKED[0.01736430], SOL[0], USD[0.00], USDT[0] | | |
| 02792806 | | FTT[150], USD[0.00] | | |
| 02792808 | | ETH[1.5344456], ETHW[1.53419342], NFT (335170581949290150/FTX AU - we are here! #14768)[1], NFT (453626172184758012/FTX AU - we are here! #24985)[1], NFT (493341724173207895/FTX AU - we are here! #14794)[1] | Yes | |
| 02792813 | | BNB[.00015703], ETH[.00003791], SOL[.0000443], USDT[.00692537] | Yes | |
| 02792824 | | GST[.0000014], SOL[0], USD[0.00] | | |
| 02792832 | Contingent | ATLAS[4499.183], RAY[78.44019413], SAND[4], SRM[1.01990069], SRM_LOCKED[.01694823], USD[0.59] | | |
| 02792835 | | NFT (386310290397037389/Mexico Ticket Stub #1387)[1], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02792838 | | ETH[0], FTT[25.895079], IMX[.043646], SOL[.0080677], TRX[.000097], USD[4.08], USDT[0.08629533] | Yes | |
| 02792839 | | AUD[0.00], BAO[2], ETH[.05285148], ETHW[.05219436], RUNE[2.88430334] | Yes | |
| 02792844 | | AUD[0.00], MATIC[0], USD[0.61] | | |
| 02792845 | | HUM[200] | | |
| 02792851 | | USD[0.00], USDT[0.00000295] | | |
| 02792854 | | AVAX[0], ETH[0], TRX[0] | | |
| 02792860 | | BNB[0], DOGE[0], TRX[0], USD[0.00], ZRX[0] | | |
| 02792872 | | AKRO[0], BAO[0.14475228], BLT[.00094191], CHF[0.00], CHZ[1], CRO[.00235149], DENT[6], FTM[.09358333], ETHW[.09358333], EUR[0.00], KIN[11], MANA[0], RSR[1], SHIB[0.00000001], TRU[1], TRX[7], TRYBE.445901671, UBXT[8], USD[0.00] | | |
| 02792873 | | USD[0.00], USDT[0.00067212] | | |
| 02792878 | | FTT[6.08922] | | |
| 02792882 | | CRO[10], TRX[.000001], USD[0.02], USDT[5] | | |
| 02792883 | | TRX[.000001] | | |
| 02792884 | | AXS[.1], CRO[10], IMX[2.6], LTC[.81435556], SAND[5], USD[0.87] | | |
| 02792885 | | BNB-PERP[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0515[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0523[0], BTC-MOVE-0527[0], BTC-MOVE-0530[0], BTC-MOVE-0601[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BVOL[.000024], LOOKS-PERP[0], MTA[.10931], PAXG-PERP[0], USD[7.05], XRP-PERP[0], XTZ-PERP[0] | | |
| 02792889 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02792890 | | BNB[.0076], BOBA[.01238887], USD[0.03], XRP[.049212] | | |
| 02792894 | | BTC[.0576], CRO[5.78350828], SAND-PERP[0], USD[2.40] | | |
| 02792895 | | ETH-PERP[0], USD[0.00] | | |
| 02792906 | | BTC[.00678264], MATIC[178.09265673], SOL[25.88632152], USD[1517.37] | | |
| 02792909 | | BTC[.00000664], ETH[.32843858], ETHW[0.32844158], TRX[.000001], USDT[716.75939313] | Yes | |
| 02792920 | | USD[5000.00] | | |
| 02792922 | | MATIC[.49686047], USD[1.82], USDT[0.16901871] | | |
| 02792924 | | USDT[0] | | |
| 02792927 | | BTC[.46307885] | | |
| 02792931 | | AVAX[2.10682299], AVAX-PERP[0], BAT[.9864], BNB[1.21415101], BTC[.0063], ENJ[.994], ETH[.025], ETHW[.025], FTT[3], MANA[30.98218], MATIC[191.63553955], SOL[4.22211481], STORJ[.9904], USD[14.48], USDT[0.47161937] | | |
| 02792932 | | 1INCH[0], ALICE-PERP[0], BNB-PERP[0], BTC[0.00000001], CHR-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00061619], SOL-PERP[0], STORJ-PERP[0], SXP[0], TRX[.000028], USD[-0.05], USDT[0.05889539], XRP[0], ZEC-PERP[0] | | |
| 02792934 | | USD[0.00] | | |
| 02792936 | | BAO[1], CRO[262.93339228], USD[0.73] | | |
| 02792942 | | BTC[0.00000050], ETH[0], FTT[30.84856071], SOL[0], USD[0.07], USDT[10125.42400329] | Yes | |
| 02792944 | | XRP[2.211095] | | |
| 02792949 | | BTC[0], CRO[50], DFL[40.10076558], ETH[0.00506910], ETHW[0.00505266], FTT[.03204601], MATIC[16.11746123], PTU[4], SOL[1.99882399], TRX[228.12126682], USD[2.94] | | ETH[.003001], MATIC[15.007858], TRX[200.215105] |
| 02792952 | | SAND[0.07046123], USD[1.63] | | |
| 02792956 | | IMX[7.29854], USD[0.43], USDT[0] | | |
| 02792958 | | ATLAS[1009.798], TRX[.000001], USD[0.83], USDT[0] | | |
| 02792962 | | USD[0.00], USDT[0] | | |
| 02792963 | | WRX[6026.07370872] | Yes | |
| 02792966 | | ADA-PERP[0], AVAX-PERP[0], BTC[.0128688], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[559], FTT[25], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[4.13], XRP-PERP[0] | | |
| 02792973 | | FTT[.00008332], NFT [386432283204599227/FTX Crypto Cup 2022 Key #13445][1], NFT [521990453682965848/The Hill by FTX #4248][1] | Yes | |
| 02792976 | | USD[0.00] | | |
| 02792976 | | BNB[0.00038435], BRZ[0], BTC[0], CRO[0.00105020], DOGE[1.95671280], ETH[0], FTM[0.00014327], FTT[0.00004208], GALA[.00016429], MANA[0.14601101], SHIB[20123.56302754], UBXT[0], USDT[0], XRP[0.64476929] | Yes | |
| 02792987 | | CREAM-PERP[0], POLIS-PERP[0], SPELL[60.26355803], SPELL-PERP[0], TRX[.000001], USD[0.46], USDT[0.00220000] | | |
| 02792989 | | USD[10.00] | | |
| 02792994 | | AKRO[1], BAO[2], BTC[.00371921], DENT[1], ETH[.22243588], ETHW[.16053043], KIN[3], RSR[2], SOL[.78391975], UBXT[1], USD[0.00] | Yes | |
| 02793003 | | AVAX[0], BNB[0], DOGE[0], ETH[0], LTC[0], MATIC[0], SOL[0.05108464], TRX[0], USD[0.00], USDT[0.00000017] | | |
| 02793006 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0992], FTT-PERP[-2], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.99], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00036739], LUNA2_LOCKED[0.00085724], LUNC[80], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[-90], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[106.18], USDT[31.87929004], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02793010 | | 0 | | |
| 02793011 | | USD[0.00] | | |
| 02793013 | | ANC-PERP[0], APE-PERP[0], BOBA-PERP[0], ENS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], SAND-PERP[0], USD[0.29], XLA[9.9772], XRP[.022006] | | |
| 02793017 | | FTT[0], POLIS[0], SOL[0], USD[0.00] | | |
| 02793038 | Contingent | APT[0.12000000], BNB[0], FTT[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008282], MATIC[0.73089018], SOL[0.00000001], TRX[1], USD[9.61], USDT[0] | | |
| 02793039 | | 1INCH[57.05155535], APE-PERP[0], AXS-PERP[0], ETH[0.00099987], ETHW[0.00099987], POLIS[20.3], USD[0.01], USDT[50.17055803] | | 1INCH[53.684847] |
| 02793041 | | BTC[0], USD[0.00] | | |
| 02793049 | | ATLAS[1979.854], AUD[130.31], AUDIO[51], BOBA[11.5], COMP[.47628396], CRO[509.986], ETH[.188987], ETHW[.000987], GOG[39.9946], IMX[93.998], LOOKS[56.9982], MATIC[253.07617926], MBS[.988], RNDR[23.9], SOL[1.76], STARS[7], TLM[.9892], USD[0.00] | | |
| 02793050 | | USD[0.05] | | |
| 02793054 | | NFT [305427268468313416/FTX EU - we are here! #130524][1], NFT [470489125341398593/FTX EU - we are here! #232927][1] | | |
| 02793058 | | BTC[0.00202766], USDT[1.69306420] | | BTC[.002], USDT[1.64086] |
| 02793059 | | USD[0.04] | | |
| 02793060 | | AVAX-PERP[0], BNB[0], BTC[0], CAD[0.00], ETH[0], SOL[0], USD[0.00] | | |
| 02793062 | | BNB[0], POLIS[.04264], SOL[0.00007864], TRX[.000001], USD[0.00], USDT[0] | | |
| 02793066 | | FTT[0.03934194], USDT[0] | | |
| 02793069 | | DFL[9.9411], LTC[.00569312], USD[0.01], XRP[20] | | |
| 02793070 | | ATLAS[2179.974], USD[0.12] | | |
| 02793077 | | ETH[-0.00007980], ETHW[-0.00007930], TRX[-503.17490925], USD[-538.80], USDT[627.12706873] | | |
| 02793081 | | CRO[0] | | |
| 02793083 | Contingent | BTC[.00008031], ETH[.00041605], ETHW[.00041605], IMX[.0615], LUNA2_LOCKED[0.00000002], LUNC[.00204], USD[5.04], USDT[2774.24546784] | | |
| 02793096 | | ETH[2.14453683], FTT[153.59882156], KIN[1], NFT [505330429768272958/FTX Crypto Cup 2022 Key #957][1], SOL[2.04303159] | Yes | |
| 02793097 | | ATLAS[179.964], BNB[.00000001], USD[1.12] | | |
| 02793100 | | NFT [393272531003352550/FTX EU - we are here! #188842][1], NFT [407663603786424274/FTX EU - we are here! #188744][1], NFT [505953153237835700/FTX EU - we are here! #188803][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02793103 | | BOBA[23.6], USD[0.13] | | |
| 02793117 | | BRZ[-0.09598294], DOGE-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.05], WAVES-PERP[0] | | |
| 02793118 | | USD[299.95] | | |
| 02793121 | | NFT (390354942148276909/FTX EU - we are here! #55256)[1], NFT (482318837177144010/FTX Crypto Cup 2022 Key #5833)[1], NFT (518122344345541794/FTX EU - we are here! #55378)[1], NFT (573310140304053409/FTX EU - we are here! #54939)[1], USD[0.00], USDT[0] | | |
| 02793129 | | KIN[3], MATIC[0.00020302], USDT[74.59894460] | Yes | |
| 02793130 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02793131 | | AUD[0], BTC[0.23632627], ETH[0], ETHW[0], FTT[0], LUNC-PERP[0], MATIC[0], SOL[1.92247833], STX-PERP[0], TRUMP2024[1], USD[-0.39], USDT[20.35515954], XRP[0] | | |
| 02793133 | | BAO[2], CRO[0], GALA[0], USD[1676.50], USDT[0.00000001] | Yes | |
| 02793134 | | BTC[1.00179675], SOL[14.378345], USD[69.73], USDT[87.11910700] | | USDT[66.548937] |
| 02793145 | | TONCOIN[213.47926], USD[0.47], XRP[.272727] | | |
| 02793148 | | BAO[2], BNB[.00000457], BTC[.00000049], DENT[1], ETH[.00000001], ETHW[0], EUR[0.00], KIN[2], TRX[1.000777], USD[0.03] | Yes | |
| 02793150 | | ATLAS[1600.77298125], BNB[0], FTM[503.95878056], ONE-PERP[0], SOL[0], SPELL[40364.8335112], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 02793151 | | ADA-PERP[265], BTC[.06057992], BTC-PERP[.0084], CRO[1716.4541669], DFL[3010.16189034], ETH[.09274465], ETHW[.09274465], FTT[37.21044293], GALA[2681.52573622], MANA[416.56053195], RUNE[0], SAND[383.01874571], SHIB[11166969.5375025], USD[-545.05], XRP[1442.95382172] | | |
| 02793152 | | MBS[.974], USD[0.00] | | |
| 02793157 | | CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 02793161 | | USD[0.00] | | |
| 02793165 | | BAO[1], ETH[0], KIN[1], MATIC[6.71127877], USD[0.00], USDT[0.00000001] | Yes | |
| 02793168 | | SOL[22.4081779], USD[0.00], USDT[2609.83686359] | | |
| 02793172 | | FTT[204.961], USDT[366.53096745] | | |
| 02793175 | | AURY[7], SLND[.095402], TRX[.000001], USD[3.97] | | |
| 02793176 | | APE[.08141894], APE-PERP[0], BTC[.00000075], BTC-PERP[0], ETH[.00068145], ETH-PERP[0], ETHW[.00067793], GMT-PERP[0], NFT (424576064663999526/France Ticket Stub #1906)[1], NFT (477650971567970549/The Hill by FTX #2688)[1], TRX-PERP[0], USD[0.03], USDT[34.63145961] | Yes | |
| 02793180 | | NFT (358870721404423913/FTX EU - we are here! #60036)[1], NFT (419779328645913127/FTX EU - we are here! #6747)[1], NFT (460550249823279366/FTX EU - we are here! #89537)[1] | | |
| 02793181 | | TRX[.000001] | | |
| 02793186 | | FTT[.09411], USDT[0] | | |
| 02793194 | | APT[.00493625], DOGE[.18955172], ETH[.0000248], ETH-PERP[0], LTC[.0000076], MATIC[.00000194], TRX[0.33184763], USD[0.00], USDT[0.00276324] | | |
| 02793195 | | BNB[.001] | | |
| 02793208 | | BTC[0.01504782], NFT (420817557518720408/FTX AU - we are here! #37645)[1], NFT (435681808245172027/FTX AU - we are here! #37628)[1], USD[0.01], USDT[0.01904133], XRP[.206284] | Yes | |
| 02793209 | | ATLAS[1082047.7979], POLIS[15169.517244], USD[0.68] | | |
| 02793210 | Contingent | ALCX[0], ANC[0], ANC-PERP[0], ATOM[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0624[0], BNB[0], BNB-PERP[0], BTC[0.01287408], BTC-0624[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0207[0], BTC-MOVE-0217[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0317[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0403[0], BTC-MOVE-0406[0], BTC-MOVE-0501[0], BTC-MOVE-0510[0], BTC-MOVE-0513[0], BTC-MOVE-0516[0], BTC-MOVE-0518[0], BTC-MOVE-0520[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0818[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP[0], CREAM[0.00000001], DOGE-PERP[0], DOT[0], ENJ-PERP[0], ETH[0.00000427], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[28.04859517], GALA-PERP[0], HNT-PERP[0], LUNA2[0.00006149], LUNA2_LOCKED[0.00014347], LUNC[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], STETH[0], USD[1.61], USDT[0.00000002], WAVES[0], XRP-PERP[0] | Yes | |
| 02793211 | | BNB[0], FTT[25.069825], USD[5.74], USDT[145.29982653] | | |
| 02793220 | | AURY[779.8518], BNB[0], TRX[.000777], USD[1.91], USDT[0] | | |
| 02793223 | | APT[0], BNB[0], BTC-PERP[0], FTM[0], SOL[0], TRX[.000016], USD[1.85], USDT[0.00000001] | | |
| 02793229 | Contingent | 1INCH[0], BNB[0], FTT[0], LINK[0.00485832], NFT (338092692610326082/FTX EU - we are here! #38978)[1], NFT (503269769115459827/FTX EU - we are here! #34319)[1], SRM[.00021822], SRM_LOCKED[.00108490], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02793231 | | ETH[0], GALA[6], SOL[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 02793237 | | ETH[0] | | |
| 02793243 | | ETH[0], NFT (392525366735596898/FTX EU - we are here! #35666)[1], NFT (398213401262779761/FTX EU - we are here! #35390)[1], NFT (489308842308377274/FTX EU - we are here! #35778)[1], NFT (542864340847707268/The Hill by FTX #8344)[1], SOL[.00325981], TRX[.478143], USD[0.00], USDT[0] | | |
| 02793244 | | USD[0.23] | | |
| 02793254 | | USD[10.00] | | |
| 02793262 | | USD[0.00], USDT[0] | | |
| 02793269 | | ETH[0.00000001], ETHW[0.00000001], TRX[.025008], USDT[0.00000325] | | |
| 02793272 | | ETH[.00022881], ETHW[.00022881], FTM[.48643], SOL[.00775199], USD[0.00] | | |
| 02793275 | | ATLAS[190], ETH[.00001943], ETHW[0.00001943], USD[0.00], USDT[0] | | |
| 02793277 | | BOBA[.01372922], USD[61.23] | | |
| 02793284 | | ATLAS[0.19370180], BAO[2], BNB[0], BRZ[0], KIN[2], POLIS[0.00210423], RSR[1], TRX[3], UBXT[1] | Yes | |
| 02793291 | | USD[0.00], USDT[0] | | |
| 02793294 | | AKRO[1], AUD[2.04], CEL[0], ETH[0], FTM[0], TRX[2], UBXT[3], USD[7.00] | | |
| 02793300 | | ALCX[10.16679309], BADGER[58.31540541], BTC[1.399798], ETH[2.99881249], ETHW[2.99881249], FTT[100.24891277], SOL[5.7192301] | | |
| 02793301 | | BTC[0], GMT-0930[0], NFT (313338085551940173/The Hill by FTX #6313)[1], NFT (341973734148337266/FTX EU - we are here! #17193)[1], NFT (504103309342275279/FTX EU - we are here! #71958)[1], SOL[.00788164], TRX[.000777], USD[0.00], USDT[0.0897273], XRP[.597342] | | |
| 02793304 | | ATLAS[110.70533788], BNB[0], CRO[0], NFLX[0], USD[0] | | Yes |
| 02793306 | | AKRO[3], APE[7.00536238], BAO[1], DOGE[1], ETH[.43562929], ETHW[0.43544620], KIN[3], SAND[17.30613242], TRX[1], TSLA[.83115081], UBXT[2], USD[0.00], USDT[0.00002911] | Yes | |
| 02793311 | | USD[0.00], USDT[0.00000500] | | |
| 02793312 | | BAO[1], KIN[1], USD[0.00], USDT[0], XRP[59.30709371] | | |
| 02793317 | | BTC[0], LTC[0], SOL[0], USDT[0.00000101] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02793319 | Contingent | EOS-PERP[0], FTT[26], GLMR-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[99209], SOL[0], TRX[0.000024], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 02793321 | | AKRO[2], ALPHA[1.00004565], ATLAS[20732433], BAO[2], DENT[2], DOGE[1], KIN[1], MATH[1], RSR[1], TRX[2.000002], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02793327 | | USD[0.00], USDT[.0086] | | |
| 02793329 | | KIN[.00000001] | | |
| 02793335 | | SOL[0.00345946], TRX[8582.000023], USD[0.07] | | |
| 02793336 | | CRO-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[10020.45], USDT[0], USTC-PERP[0] | | |
| 02793341 | | USDT[2] | | |
| 02793343 | | ETH[.2569286], ETHW[.3569286], NFT (394113048418272315/FTX Crypto Cup 2022 Key #1742)[1], NFT (508793672711845315/The Hill by FTX #40870)[1], NFT (518423722571240452/Singapore Ticket Stub #1918)[1], SOL[1.9996], USD[0.93] | | |
| 02793349 | | TRX[.2906] | | |
| 02793350 | | ATLAS[2300], POLIS[46], USD[0.59], USDT[0] | | |
| 02793356 | | USD[0.00] | | |
| 02793364 | | SAND[.00000001], USD[0.01], USDT[0] | | |
| 02793368 | | ALICE[.096333], BNB[.0198385], BNBBULL[.00090709], BTC[0.00009920], BTC-PERP[0], C98[.98138], C98-PERP[0], CAKE-PERP[0], DOGE[.96675], ETH[.07999126], ETHW[.07999126], FTT[.199601], LINK[.099107], MATICBULL[23795.478], MATIC-PERP[0], RUNE[32.491564], SAND[.99259], USD[0.00], USDT[151.59559459], VETBULL[25.87511], VET-PERP[0] | | |
| 02793369 | | ALICE[0], ENJ[0], ETH[0], GALA[0], MANA[0], NFT (450136475744596246/The Hill by FTX #24071)[1], NFT (474504096459734595/FTX EU - we are here! #105618)[1], NFT (506334123622509181/FTX EU - we are here! #111266)[1], NFT (518022785361816728/FTX EU - we are here! #105191)[1], NFT (575429463936076893/FTX Crypto Cup 2022 Key #2416)[1], SAND[0], USD[0.00], USDT[0.00087378] | Yes | |
| 02793370 | | NFT (400065403414724582/The Hill by FTX #44268)[1] | | |
| 02793371 | | USD[0.00] | | |
| 02793381 | | USD[0.10] | | |
| 02793391 | | ATLAS[540], FTT[2.29954], IMX[17.6], POLIS[28], SOL[.209958], USD[0.23], XRP[.770823] | | |
| 02793392 | | BAT[13.79682157], ETH[0], FTT[0.23579624], HUM[150], TRX[0], USD[0.00], USDT[0.00000122] | | |
| 02793397 | | DFL[8.1], USD[0.66], USDT[0.01954602] | | |
| 02793404 | | NFT (319003690765020868/FTX EU - we are here! #49696)[1], NFT (355278168187094879/FTX EU - we are here! #50123)[1], NFT (411895631727453124/FTX EU - we are here! #50021)[1], NFT (433923820780371620/FTX AU - we are here! #39774)[1], NFT (510211842666185195/FTX AU - we are here! #39669)11, TRX[0], USD[0.04], USDT[0], USTC-PERP[0] | | |
| 02793415 | | 1INCH[0], APE-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[0.00000049], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX[0], USD[-0.01] | | |
| 02793421 | | SAND-PERP[0], USD[-0.02], USDT[0.02347800] | | |
| 02793422 | | USD[0.00] | | |
| 02793424 | | AURY[1.04875366], SOL[.08746382], USD[0.00] | | |
| 02793434 | | USD[0.00] | | |
| 02793437 | | BAO[2], EUR[0.00], UBXT[2], USDT[0] | Yes | |
| 02793440 | | IMX[.00004574], STARS[.0000307], USD[0.01] | Yes | |
| 02793441 | | IMX[80.2], TULIP[14.8], USD[0.28] | | |
| 02793451 | | BTC[0.00077456] | | |
| 02793453 | | TRX[.000777], USDT[3.94] | | |
| 02793455 | | TRX[.000001], USDT[1001] | | |
| 02793459 | | FTM[.9525], SOL[51.23905272], SOL-PERP[0], USD[43.68] | | |
| 02793460 | | GENE[1.599696], USD[0.06] | | |
| 02793469 | | TRX[.002869], USDT[1403.63685785] | | |
| 02793470 | | BAO[12881.98257598], ETH[.00498063], ETHW[.00491525], KIN[1], RSR[1], SAND[3.22764795], USD[0.00] | Yes | |
| 02793478 | Contingent | BTC[0], CHZ[0], ETH[0], FTT[1.33830645], LUNA2[4.16581972], LUNA2_LOCKED[9.72024602], SAND[0], SNX[0], USD[0.00], USDT[0], WRX[0] | | |
| 02793489 | | ATLAS[2199.6865], BAO[40000], GENE[1.99962], MANA[21.99582], TRX[.000001], USD[1.28], USDT[0.0052500] | | |
| 02793496 | | USD[0.00], USDT[0], VET-PERP[0] | | |
| 02793497 | | BTC[0.02701679], ETH[.148], ETHW[.148], USDT[0.54582934], XRP[797] | | |
| 02793507 | | CRO[149.9715], USD[0.00] | | |
| 02793512 | | POLIS[.04264065], USD[0.00], USDT[0] | | |
| 02793515 | | BNB[.00000001], SOL[0], USDT[0] | | |
| 02793516 | | TRX[.000001], USDT[0.49612298] | | |
| 02793517 | | 0 | | |
| 02793519 | | CRO[1130], USD[2.43] | | |
| 02793520 | | DFL[100], GENE[3.075], USD[0.00] | | |
| 02793522 | | USD[10.00] | | |
| 02793523 | | ATLAS[0], ETH[0], TRX[0], USD[0.33] | | |
| 02793524 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.02726308], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[.00283445], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USDT[1316.77000001], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02793531 | | USD[0.00] | | |
| 02793540 | | USDT[1.53395102] | | |
| 02793542 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02793543 | Contingent | AUDIO[141.9738294], ETH[0.00000465], ETHW[0.00000462], FTT[14.59805079], RAY[5.94111457], SOL[9.72485611], SRM[117.38815783], SRM_LOCKED[2.01908581], USD[18.10], USDT[2.50287597] | | ETH[.000004], RAY[.10754407], USD[17.68] |
| 02793545 | | USD[0.24] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02793548 | | AGLD-PERP[0], AR-PERP[0], AUDIO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHR-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], HBAR-PERP[0], LINA-PERP[0], MANA[0], MANA-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], STORJ-PERP[0], TRX[0], USD[1.63], USDT[0] | | |
| 02793550 | | USDT[3.7821] | | |
| 02793556 | | CRO[11.48137629], RAY[24.55630062] | | |
| 02793558 | Contingent | AVAX[48.333063], ETH[1.94561791], LUNA2[16.2322788], LUNA2_LOCKED[37.87531719], LUNC[656.5356625], NEAR[3375.24772332], USD[3595.38], USDT[99.98401905] | | |
| 02793559 | | USDT[0] | | |
| 02793564 | | ATLAS[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02793568 | | TRX[.000001], USDT[0.00001970] | | |
| 02793571 | | 0 | | |
| 02793572 | | BNB[0], FTT[0], USD[460.00], USDT[0] | | |
| 02793573 | | USD[10.00] | Yes | |
| 02793580 | | USD[0.00], USDT[0] | | |
| 02793595 | | 0 | | |
| 02793598 | | FTT[0.00295751], MATICBULL[33070.5549], USD[1.87] | | |
| 02793621 | | ETH[.00000001], STARS[0] | | |
| 02793627 | | ATLAS[45.67445469], USD[0.00] | | |
| 02793640 | | TRX[.000001] | | |
| 02793643 | | USDT[0.00035353] | | |
| 02793644 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02761537], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.01098727], SRM_LOCKED[1.01505492], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.44], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02793645 | | KIN[2], POLIS[.00370152], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02793647 | | TRX[541.391636] | | |
| 02793650 | Contingent, Disputed | SRM[1949.7207], USDT[3.14165564] | | |
| 02793657 | | AUD[0.00], USDT[7040.45813422] | | |
| 02793658 | | FTT[3.799278], USDT[2.3025] | | |
| 02793662 | | 0 | | |
| 02793668 | | DOGE[.1992], USD[0.01], USDT[0] | | |
| 02793675 | | USDT[0.00039188] | | |
| 02793682 | | ATLAS[0], BTC[0], TRX[0], USD[0.00] | | |
| 02793685 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.00737974], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00101778], MATIC-PERP[0], NEAR-PERP[0], NFT [3672198490688420091/FTX AU - we are here #54405](1], NFT [3926579892474141050/FTX AU - we are here #17093](1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND[.9486], SOL-PERP[0], THETA-PERP[0], TRX[.000028], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02793686 | | ALGO-PERP[0], AUD[1.40], AUDIO-PERP[0], BOBA-PERP[0], CREAM-PERP[0], TRX-PERP[0], USD[-0.63] | | |
| 02793693 | | USD[0.00] | | |
| 02793700 | | TRX[.004337], USDT[.00030295] | Yes | |
| 02793703 | | USD[2.22] | | |
| 02793705 | | RON-PERP[1500], SLP[4.4561], SLP-PERP[0], USD[1373.28], USDT[1.5925] | | |
| 02793710 | | HKD[0.00], USD[0.02], USDT[0], USTC[0] | | |
| 02793711 | | TRX[.001188], USDT[1.12642533] | | |
| 02793716 | | ATLAS[117.62742991], USDT[0] | | |
| 02793720 | | 1INCH[0], BNB[0], ETH[0], USD[2.40] | | |
| 02793725 | | USDT[0.02477805] | | |
| 02793726 | | USDT[7.13070183] | | |
| 02793727 | | BAO[1], DENT[1], KIN[2], USD[0.00], XRP[0] | Yes | |
| 02793728 | | USD[100.00] | | |
| 02793731 | | AURY[18], TRX[.000001], USD[0.00], USDT[8.42026684] | | |
| 02793732 | | FTT[18.2740592], USD[200.01], USDT[0.00000021] | | |
| 02793741 | | ETH[0] | | |
| 02793742 | | BTC[.00008672], DAI[0.06431963], ETH[0], LUNC[0], TRX[.000029], USD[0.00], USDT[0.00838704], XRP[.00000001] | | |
| 02793743 | | TONCOIN[.17], USD[0.07] | | |
| 02793744 | | BTC[.00007146], ETH[.00074069], TRX[.000128], USD[0.00], USDT[101.37860156] | | |
| 02793745 | Contingent, Disputed | ETH[.00093939], ETHW[0.00093939], HT[.03407555], USD[0.01], USDT[350387.71] | | |
| 02793746 | | BOBA[84.85902], BOBA-PERP[0], BTC[.00219988], CRO[459.858], FTT[.69986], POLIS[9.19816], SHIB[899820], USD[229.33] | | |
| 02793748 | | AUD[0.01], CRO[.01527465], DENT[2], RSR[1], UBXT[1], USD[0.01] | Yes | |
| 02793749 | | BTC[0.03807986], ETH[0.56456702], ETHW[0.56150064], USDT[69.59554021] | | BTC[.03791], ETH[.560023], USDT[68.370087] |
| 02793752 | | AAVE[.0096605], BNB[.00012715], SOL[1], USD[0.49], USDT[0.02730573] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02793757 | | TRX[.459462], USDT[2.38339578] | | |
| 02793758 | | USD[0.00] | | |
| 02793762 | | USDT[10] | | |
| 02793765 | | USD[0.00], USDT[0] | | |
| 02793767 | | ADA-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02793768 | | USDT[6.87466141] | | |
| 02793775 | | SOL[.0102457] | Yes | |
| 02793781 | | USD[0.00] | | |
| 02793782 | | ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BSV-20211231[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CREAM-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[2.94], USDT[0.00000001], YFI-PERP[0] | | USD[2.88] |
| 02793784 | | AURY[1252] | | |
| 02793786 | | USDT[9.86697672] | | |
| 02793787 | | SOL[.0039981], TRX[.000001], USDT[1.69555674] | | |
| 02793790 | | USD[0.83], XLM-PERP[0] | | |
| 02793792 | | CRO[4.57360165], CRO-PERP[0], NFT (477773235796206790/FTX Crypto Cup 2022 Key #5070)[1], USD[0.05], USDT[0.04900245] | | |
| 02793794 | | GENE[.09604], GOG[1281.7436], USD[437.28], USDT[0.00000001] | | |
| 02793802 | | NFT (320110983919243552/FTX EU - we are here! #85142)[1], NFT (466781101956067217/FTX EU - we are here! #85370)[1], NFT (490932629267032599/FTX EU - we are here! #84516)[1], USD[0.00], USDT[1.57265582] | | |
| 02793803 | | ETH[0.05690300], FTT[7.19731135], MNGO[108.39262409], SOL[4.04184427], TRX[.000284], USDT[410.89029012] | | USDT[200] |
| 02793806 | | CQT[.00887661] | Yes | |
| 02793822 | | BAQ[1], DENT[1], EUR[0.00], UBXT[2] | | |
| 02793827 | | TRX[.000001], USD[0.00], USDT[14.7429586] | | |
| 02793836 | | USD[0.00], USDT[.0076] | | |
| 02793837 | | 0 | | |
| 02793842 | | ATLAS[150], USD[0.39], USDT[0] | | |
| 02793846 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND[101.7913293], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[652.71], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02793847 | | CLV-PERP[0], GENE[.09084112], SOL[.00872843], USD[0.77], USDT[.007055] | | |
| 02793848 | | BOBA[.02553216], USD[2.33] | | |
| 02793856 | Contingent | ANC-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], CRO-PERP[0], ENS-PERP[0], GALA[40], GALA-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00555918], LUNC-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0] | | |
| 02793859 | | ATLAS-PERP[0], ATOM-0325[0], BAO-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], EUR[41.00], GALA-PERP[0], KIN-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SC-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[0.90] | | |
| 02793863 | | ATOM-PERP[0], BTC[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 02793870 | | 0 | | |
| 02793875 | | BNB[0], BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], USD[0.00], USDT[0], XRP[0] | | |
| 02793876 | | ATLAS[49.99], SAND[1], USD[0.00], USDT[0] | | |
| 02793879 | | BOBA[.09406189], USD[0.11] | | |
| 02793880 | | ATLAS[29130], IMX[3949.4], USD[0.29] | | |
| 02793885 | | KIN[1], USDT[0] | | |
| 02793886 | | USDT[.00105811] | Yes | |
| 02793889 | | USD[8.63] | | |
| 02793896 | | CAKE-PERP[0], TRX[.8], USD[0.02] | | |
| 02793897 | | USD[0.83] | | |
| 02793899 | | ATLAS[1409.03866491], USD[0.00] | | |
| 02793904 | | ETHW[0], USD[396.57], USDT[0.00000001] | Yes | |
| 02793907 | | AKRO[2], ALICE[8.51020568], BAO[2], BAT[1.00933714], BTC[.06018855], DENT[1], ETH[.592701], ETHW[.59245214], FIDA[1.03790889], KIN[1], RSR[1], TRU[1], TRX[2], UBXT[1], USD[0.47] | Yes | |
| 02793909 | | 1INCH-0930[0], AAVE[0], ALGO[0], ALGO-1230[0], APE[0], APT[0], ASD-PERP[0], AUD[0.00], AURY[0], AVAX[0], AXS[0], BAND[0], BAND-PERP[0], BAO[0], BAT[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00000303], BTC-PERP[0], BTT-PERP[0], CEL[0], CHZ[0], CLV[0], CQT[0], CRO[0], DMG[0], DOGE[0], DOGE-PERP[0], DOT[0], DYDX[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FTT[0], FTT-PERP[0], FXS[0], GMT[0], GMX[0], GODS[0], GOG[0], GRT[0], GST[0], HGET[0], HMT[0], HT[0], IND[0], JOE[0], KBTT-PERP[0], KIN[0], LDO[0], LINK[0], MASK[0], MASK-PERP[0], MATIC[0], MKR[0], MNGO[0], MNGO-PERP[0], MPL[0], MTA[0], MYC[0], NEXO[0], PERP[0], PORT[0], PROM-PERP[0], PTU[0.00000007], RAY[0], RNDR[0], RNDR-PERP[0], ROOK[0], ROSE-PERP[0], SECO[.00000005], SECO-PERP[0], SHIB[0], SNX[0], SOL[0], SOL-1230[0], SOS[96458.79307645], SPA[0], SPELL[0], SRM-PERP[0], STARS[95], SUN[0], SUSHI[0], SUSHI-1230[0], SYN[0], TONCOIN[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB[0], UBXT[1], LMEE[0], UNI[0], UNI-1230[0], USD[0.02], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-1230[0], WBTC[0], XPLA[0.02257145], XRP[0], YFI[0], YFII[0], YFII-PERP[0], YGG[0] | | |
| 02793914 | | BTC[.22921502], BTC-PERP[0], USD[0.00] | | |
| 02793921 | | TRX[.000001], USDT[0] | | |
| 02793922 | | BTC[0.36257957], ETH[2.37178206], ETHW[2.35898330], SOL[.01112037], USD[0.00] | | BTC[.358936], ETH[2.336201] |
| 02793927 | | NFT (393667559020872660/The Hill by FTX #13508)[1], NFT (570289530574485296/FTX Crypto Cup 2022 Key #12243)[1], USD[0.00] | | |
| 02793930 | | ATLAS-PERP[0], FTT[0.00925137], GMT[6.9986], USD[1.79] | | |
| 02793931 | | ATLAS[81.10576555] | | |
| 02793932 | | DOGE[.25665], ETH[.00095943], ETHW[.00095943], IMX[.012395], MANA[.87522], SUSHI[.0871], USD[0.15], USDT[.007486] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02793939 | | NFT (429951010156986686/FTX EU - we are here! #146169)[1], NFT (455032756143709919/FTX EU - we are here! #145994)[1] | | |
| 02793941 | | BAO[2], GRT[1], TRX[.000001], USD[0.00], USDT[0.01634547] | Yes | |
| 02793943 | | AUD[1.80], BOBA[.01202], ETH-0624[0], USD[0.02], USDT[0.00000001] | | |
| 02793948 | | USDT[0] | | |
| 02793951 | | TRX[0] | | |
| 02793955 | | AKRO[5], AUD[1032.92], BAO[20], BNB[5.73413776], BTC[0.04981977], DENT[3], ETH[4.14525900], ETHW[0], FTT[2.562265], KIN[24], RSR[1], TRX[6], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 02793959 | | BNB[.0095], SOL[-0.02828302], USDT[1.04260605] | | |
| 02793960 | | BNB[0.35962904] | | |
| 02793962 | | USD[0.00] | | |
| 02793964 | | USDT[0.04683554] | | |
| 02793972 | | USDT[2068.24632] | | USDT[2000] |
| 02793973 | | ETH[.008], USD[0.01], USDT[10.97308775] | | |
| 02793983 | | BTC[0.00003798], SOL[3.759452] | | |
| 02793985 | | USD[0.00] | | |
| 02793991 | | AURY[.87976272], BTC[.00783201], PORT[239.952], USD[-169.53], VET-PERP[1542], XLM-PERP[1542] | | |
| 02793992 | | FTT[0.01969118], USD[0.21] | | |
| 02793996 | | ASD[.00476], FTT[.090037], USD[0.01], USDT[0] | | |
| 02794008 | | BRZ[716.87667823], CRO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02794011 | | AVAX-PERP[0], BIT[0], DOGEBULL[.006208], ETH-PERP[0], GENE[.0937], PTU[.9328], SCRT-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TRX[.000089], USD[0.37], USDT[0.00066603] | | |
| 02794012 | | BAO[2], BNB[.00000001], KIN[5], USD[0.01], USDT[0] | | |
| 02794016 | | ETH[.31844958], ETHW[.31826916] | Yes | |
| 02794019 | | BAO[1], DENT[1], ETH[0], FIDA[1], KIN[6], TRX[1.002027], UBXT[2], USD[0.00], USDT[1.43158783] | | |
| 02794030 | | ADA-PERP[0], BTC[.0002], BTC-PERP[0], MANA-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00508707], SOL-PERP[0], SPELL-PERP[0], USD[29.89] | | |
| 02794031 | | NFT (501313348898535036/The Hill by FTX #31020)[1], SOL[.003994], USD[0.79] | | |
| 02794032 | | APT[0], BTC[0], ETH[0.00149862], ETH-PERP[0], PERP[.00492868], SOL[0.00748093], USD[-1.21], USDT[0], XRP[160.48137991] | | |
| 02794034 | | SOL[4.7050648], USD[0.00] | | |
| 02794036 | | USD[0.00], USDT[0] | | |
| 02794041 | | BNB[.03546377], BTC[.0021175], DOGE[30], DOT[1.80639178], RAY[1.05527301], SOL[0.25828200], TRX[.000006], USD[0.00] | | |
| 02794044 | | CHZ-PERP[0], DOGE-PERP[0], FLM-PERP[0], HOT-PERP[0], REEF-PERP[0], SHIB[200000], SOL-PERP[0], SXP[.0365], SXP-PERP[0], TRX[.000001], USD[1.52], USDT[0.26884134] | | |
| 02794047 | Contingent | ATLAS[2500009.1901], AVAX[0.00087244], BTC[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.01340977], DOT-PERP[0], ETH-2.07164694], ETH-PERP[0], ETHW[0.00000505], EUR[0.05], FTT[501.13388547], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], MATIC[162.36880243], PERP-PERP[0], SRM[.04998734], SRM_LOCKED[6.19001266], SUSHI-PERP[0], UNI-PERP[0], USD[7691.78], USDT[-123.31815989], USTC[0.00000001], USTC-PERP[0], WAVAX[.01] | | |
| 02794051 | | BTC[0.00339935], DOGE[2.99943], ETH[.06898689], ETHW[.06898689], SOL[1.14443486], USD[0.19] | | |
| 02794053 | | TONCOIN[221.88817124], USDT[0.00000001] | | |
| 02794057 | | ETH[0.00000001], SOL[0], USD[0.00] | | |
| 02794058 | | NFT (515273916692066402/FTX Crypto Cup 2022 Key #3448)[1] | | |
| 02794061 | | USD[0.00] | | |
| 02794062 | | NFT (400538201080857870/FTX EU - we are here! #86253)[1], NFT (442243408906609126/FTX EU - we are here! #86499)[1], NFT (496599191374092404/FTX EU - we are here! #86413)[1], USD[0.94], USDT[0.00000001] | | |
| 02794063 | | TRX[.000033], USDT[2.22466283] | | |
| 02794064 | | BOBA[260.6910193] | | |
| 02794066 | | ATLAS[99.98], GRT[5], LUNC[.000044], USD[0.05], USDT[0.00003700] | | |
| 02794067 | | BNB[0], TRX[0], USD[0.13], USDT[0.00000001] | | |
| 02794068 | | TRX[.128327] | | |
| 02794070 | | ETH[.00853245], ETHW[.00853245], USD[0.31], USDT[156.73133099] | | |
| 02794073 | | TRX[.000001] | | |
| 02794075 | | FTT[25], USDT[0.10689813] | | |
| 02794081 | | APE[0], BTC[0.00005565], BTC-PERP[0], IMX[0], USD[0.00] | | |
| 02794086 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[0], USD[0.00] | | |
| 02794089 | | AURY[.15644294], ETH[.0009981], ETHW[.0009981], SOL[.00589644], TRX[.000048], USD[0.00], USDT[0.98469558] | | |
| 02794090 | | USDT[0] | | |
| 02794092 | | 0 | | |
| 02794093 | | KIN[1], USDT[0.00001284] | Yes | |
| 02794096 | | BTC[.02534716], ETH[0.14753224], ETHW[0.14753224], TONCOIN[0.00914885], USD[900.06] | | |
| 02794104 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[239084.940128], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DFL[265024.012149], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[24.99544], GALA-PERP[0], GENE[320.53738284], GOG[1035.7493026], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[1936.156666], RAY-PERP[0], REAL[471.37964773], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0.00996573], SOL-PERP[0], THETA-PERP[0], USD[602.25], XRP[1100.49550646] | | |
| 02794107 | | NFT (325414377260611952/FTX EU - we are here! #60020)[1], NFT (345572528711932206/FTX EU - we are here! #59689)[1], NFT (437802071417826140/FTX EU - we are here! #59879)[1], USD[0.71], USDT[3.27276797], XRP[.668] | | |
| 02794108 | | USD[0.00], USDT[0.00012983] | | |
| 02794115 | | ANC-PERP[0], AVAX-PERP[0], LUNC-PERP[0], ONT-PERP[0], SOL-PERP[0], USD[0.31], USDT[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02794126 | | ETH[0], GALA[0], MATIC[0], NFT (294910014191566734/FTX AU - we are here! #53440)[1], NFT (437982598921085577/FTX AU - we are here! #53467)[1], TRX[.000012], USDT[0.00000001] | | |
| 02794127 | | USD[0.00], USDT[0] | | |
| 02794136 | | TONCOIN[1199.1], TRX[.236488], USD[0.01] | | |
| 02794138 | | NFT (473462995186889280/FTX EU - we are here! #192327)[1], NFT (518080728410161887/FTX EU - we are here! #192543)[1] | | |
| 02794141 | | USD[0.00] | | |
| 02794142 | | USDT[.084092] | | |
| 02794143 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DAI[-0.00000001], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL[A[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[144.2569144], LUNA2_LOCKED[336.604367], LUNA2-PERP[0], LUNC[31412704.11438879], LUNC-PERP[2153000], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1962.62], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02794149 | Contingent | BNB[1.0597986], BTC[.00499905], ENJ[67.98708], ETH[.11499088], ETH-PERP[.188], ETHW[.11499088], GALA[710], IMX[33.293673], LUNA2[0.34264964], LUNA2_LOCKED[0.79951583], LUNC[74612.6808966], MANA[8], SOL[3.3696238], SOL-PERP[1.44], USD[-144.36], XRP[294.94395] | | |
| 02794155 | | LTC[.002279], USD[1.23] | | |
| 02794156 | | FTT[0.01448156], USD[0.00] | | |
| 02794157 | | CRO-PERP[0], DOT-PERP[0], EUR[0.04], USD[0.10] | | |
| 02794159 | | BTC[0], USD[0.00], USDT[0.00009307] | | |
| 02794163 | Contingent | AUD[0], BNB[0.00922823], ETH[0.00718152], ETH-PERP[0], ETHW[0.00032129], FTT[0.16062745], GLMR-PERP[0], LUNA2[0], LUNA2_LOCKED[8.70994041], LUNC[283660.86], MATIC[7.9981], SOL[0], SOL-PERP[0], USD[0.03], USDT[0], USTC[344] | | |
| 02794165 | Contingent | AVAX[0.00317789], FTT[0.02347576], LUNA2[3.47384540], LUNA2_LOCKED[0.10563927], LUNC[50000], USD[0.01], USDT[0] | | |
| 02794167 | | APT[.00839874], APT-PERP[0], DOGE[.51765311], TRX[.000015], USD[0.15], USDT[0.00121636] | Yes | |
| 02794175 | Contingent | 1INCH[0], DAI[1.01420541], ETH[0], LUNA2[0.02331114], LUNA2_LOCKED[0.05439267], LUNC[5076.05077460], SOL[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 02794177 | | CRV[.00000001], FTT[155.000025], USD[1944.38] | | |
| 02794178 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[374.14], USDT[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02794182 | | 0 | | |
| 02794184 | | DOGE[0] | | |
| 02794185 | | MANA[36.76137614], USDT[0.00000003] | | |
| 02794196 | | FTT[.4], NFT (462327406642393595/The Hill by FTX #19677)[1], TRX[.000017], USD[0.02] | | |
| 02794197 | | BEAR[30000], TRX[.000001], USD[0.00], USDT[.07096685] | | |
| 02794200 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02794213 | | NFT (332900405041939865/The Hill by FTX #14107)[1], NFT (531416655827183556/FTX Crypto Cup 2022 Key #19464)[1] | | |
| 02794221 | | AAVE[0], AKRO[0], ALPHA[0], ANC[0], AVAX[0], AXS[0.00000912], BAL[0], BNB[0], BTC[0], BTT[0], COMP[0], CVX[0], DODO[0], DOGE[0], ETH[0.00000001], ETHW[0], GODS[0], GOG[0], GRT[0], KSHIB[0], LTC[0.00000035], MATIC[0.00001297], OXY[0], PERP[0], RSR[0], SAND[0], SHIB[0], SOL[0], SOS[0], SPELL[0], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 02794224 | | 0 | | |
| 02794234 | | BTC[0], TRX[.27625], USDT[0.00141070] | | |
| 02794238 | | ETH[.00000001], ETH-PERP[0], USD[0.07] | | |
| 02794239 | | 1INCH-0325[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-MOVE-20211120[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], GALA-PERP[0], GT-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[17], KAVA-PERP[0], KSHIB-PERP[395], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[.03], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[300], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[.3], USD[11.01], XRP-PERP[0] | | |
| 02794241 | | JET[991], USD[0.20], USDT[0] | | |
| 02794242 | | BTC[0] | | |
| 02794243 | | USD[0.11], USDT[0] | | |
| 02794247 | | USD[25.00] | | |
| 02794249 | | BTC[.0027], ETH[.035], ETHW[.035], LTC[.47], SOL[.5], USD[7.80], XRP[101] | | |
| 02794250 | | USDT[.00551375] | Yes | |
| 02794261 | | USD[0.41], XRP[554.430845] | | |
| 02794263 | | TRX[.000014], USDT[0.00000001] | | |
| 02794265 | | LTC[.1] | | |
| 02794268 | Contingent | AUD[0.00], BTC[0.00128133], LUNA2[0.00010298], LUNA2_LOCKED[0.00024030], LUNC[22.4257383], SOL[1.99962], USD[0.04], USDT[0] | | |
| 02794269 | | CEL[.08858], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02794270 | | ETH[0], SOL[0], USD[0.45] | | |
| 02794273 | | USD[0.00], USDT[0] | | |
| 02794278 | | 0 | | |
| 02794281 | | BOBA[.09682339], USD[0.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02794289 | | TONCOIN[10.9962], TONCOIN-PERP[0], USD[20.64] | | |
| 02794297 | | LTC[0], USD[0.00] | | |
| 02794298 | | AURY[2.99943], USD[0.70], USDT[0] | | |
| 02794304 | | USDT[0] | | |
| 02794308 | | NFT (379374176572423326/FTX AU - we are here! #34117)[1], NFT (517516501906288230/FTX AU - we are here! #34311)[1] | | |
| 02794309 | | USD[0.05] | | |
| 02794311 | | BAO[2], ETH[2.42421445], ETHW[2.32783522], FTT[89.88822043], KIN[1], SXP[1], TRX[.001566], USD[298.30], USDT[1502.14802736] | Yes | |
| 02794313 | | FTT[0.02752007], USDT[0] | | |
| 02794316 | Contingent | BTC[0], CRO[0], ETH-PERP[0], FTT[0], GMT[0.15000000], GST[110.28139202], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[0.81781894], LUNC[0], SOL[15.81426900], USD[0.04], USDT[0] | | |
| 02794321 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], GODS[8.89953282], SAND-PERP[0], SXP-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02794324 | | USDT[0.00001507] | | |
| 02794328 | | BAO[10], BTC[.00000104], DOGE[11.83178634], ETH[.00001835], ETHW[.00001835], KIN[12], TRX[.000044], USD[0.00] | Yes | |
| 02794329 | | NFT (445805791470380079/FTX EU - we are here! #234750)[1], NFT (513737535009570960/FTX EU - we are here! #234716)[1], NFT (567534482211166989/FTX EU - we are here! #234776)[1] | | |
| 02794332 | | 1INCH[49.12177091], BTC[0.00000003], GBP[0.00], HT[0], KNC[0.10457756], USD[178.65], USDT[0.00000006] | | 1INCH[46.150475], USD[175.17] |
| 02794334 | | FTT[25], USD[0.00], USDT[0] | | |
| 02794335 | | FTT[0.00088504], USD[0.09] | | |
| 02794341 | | 0 | | |
| 02794345 | | BAO[2], GBP[0.00], USDT[0.00000001] | Yes | |
| 02794346 | Contingent | ALGO[1613.69334], ATLAS[11347.8435], CHF[2332.00], IMX[79.884819], LUNA2[3.27804813], LUNA2_LOCKED[7.64877897], LUNC[713801.8825835], USD[5.35], USDT[0.00000001], XRP[4134.21435] | | |
| 02794347 | | TSLA[3.6194304] | | |
| 02794355 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.07264955], WAVES-PERP[0], XRP-PERP[0] | | |
| 02794357 | | ATLAS[199.962], TRX[.000001], USD[0.33], USDT[0] | | |
| 02794359 | | ETH[5.32735289], ETHW[5.32735289], FTT[25.22318274], USD[26500.68], USDT[.00335131] | | |
| 02794362 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[34.87], USDT[87.92246311] | | |
| 02794364 | | BTC[0], USD[0.00], USDT[0.00002952] | | |
| 02794365 | | AUD[0.00], CRO[8.09852103] | | |
| 02794366 | | BAO[1], KIN[1], TRX[1], USD[0.00] | Yes | |
| 02794367 | | BIT[702.63761769], BOBA[68.04245011], BTC[.25547268], NFT (303998805668109871/FTX AU - we are here! #55055)[1], NFT (324949426220018433/Austin Ticket Stub #70)[1], NFT (329161551944576763/France Ticket Stub #1113)[1], NFT (372271174161450104/Monza Ticket Stub #283)[1], NFT (372430622577807470/FTX Crypto Cup 2022 Key #616)[1], NFT (378481472818129357/Hungary Ticket Stub #997)[1], NFT (378501980060056401/FTX EU - we are here! #155559)[1], NFT (430734586699314703/Belgium Ticket Stub #457)[1], NFT (433072783111530035/Mexico Ticket Stub #313)[1], NFT (469175828179344870/The Hill by FTX #7908)[1], NFT (476148719994777356/Japan Ticket Stub #435)[1], NFT (488354672060101324/Netherlands Ticket Stub #1578)[1], NFT (492828746479824341/FTX AU - we are here! #155362)[1], NFT (520728459326733827/FTX AU - we are here! #1245)[1], NFT (526291927894617642/FTX AU - we are here! #1239)[1], NFT (529882132680977715/FTX EU - we are here! #155604)[1], STG[3344.21824687], USD[0.01] | Yes | |
| 02794371 | | USD[5.70], USDT[1.72436167] | | |
| 02794372 | | ETH[159.20241322], USD[750.88] | | |
| 02794375 | | USD[0.04] | | |
| 02794380 | | AKRO[3], DENT[1], ETH[.03074755], ETHW[.03074755], KIN[5], USD[0.00], XRP[311.55651475] | | |
| 02794384 | | DENT-PERP[0], SLP-PERP[0], USD[0.10], USDT[0] | | |
| 02794386 | | ATLAS[127.0496482], TRX[.000001], USDT[0.06600000] | | |
| 02794391 | | USD[0.00], USDT[0] | | |
| 02794392 | | ATLAS[8074.87052371], DENT[1], MATIC[1.04000575], SAND[109.75690962], TRX[1], USD[140.18] | Yes | |
| 02794394 | | BTC[.00000021], ETH[0], ETHW[0], USD[0.12] | Yes | |
| 02794396 | | BNB[0.09168692], XRP[205.1039] | | |
| 02794399 | | BOBA[.061869], BOBA-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[16.05] | | |
| 02794400 | | USD[0.00], USDT[0.00000014], XRP[0] | | |
| 02794401 | | HT[0], TRX[0], USD[0.03], USDT[0] | | |
| 02794402 | | USD[0.06], USDT[0] | | |
| 02794408 | | SOL[.089982], USD[0.15], USDT[0.00000001] | | |
| 02794409 | | SOL[.1622347], USD[1.18], XRP[3096.302756] | | |
| 02794410 | | ATLAS[120], BTC[0], TRX[.42], USD[0.23] | | |
| 02794411 | | 1INCH-PERP[0], BTC[0.00009581], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.199099], GMT-PERP[0], LINK[.00027886], LUNC-PERP[0], SAND-PERP[0], SOL[.0098266], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.21], USTC-PERP[0], WAVES-PERP[0], XRP[0] | | |
| 02794413 | | USD[0.00] | | |
| 02794416 | | KIN[110123732] | | |
| 02794422 | | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], FLM-PERP[0], NEAR-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[-0.01], USDT[.00582121], WAVES-PERP[0] | | |
| 02794424 | | AUD[0.10], BOBA-PERP[0], DFL[.0905], ENS-PERP[0], GALA-PERP[0], MTA-PERP[0], SAND-PERP[0], USD[3.75] | | |
| 02794427 | | USD[0.00] | | |
| 02794432 | Contingent | AAVE[.00436003], ATOM[.1992], ATOM-PERP[0], AUDIO[.8336], AVAX[0.06248027], AVAX-PERP[0], AXS[0.04480577], AXS-PERP[0], BCH[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.08212509], GMT[.486], GMT-PERP[0], LINK[.08594], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00365600], LUNC-PERP[0], MANA[.9936], MANA-PERP[0], MATIC[7.846], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL[0.00429768], SOL-PERP[0], STX-PERP[0], SXP[.0996], TRX-PERP[0], USD[228.68], USDT[995.25665515], USTC-PERP[0], WAVES-PERP[0], XRP[.660916], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02794434 | | ETH[8.78307908], ETHW[0], FTT[99.99000642], LINK[.05927092], NFT (291298510832025989/FTX EU - we are here! #154185)[1], NFT (310147989089857502/FTX EU - we are here! #154089)[1], NFT (408000676980684966/FTX EU - we are here! #154231)[1], NFT (484025626905770819/FTX AU - we are here! #3947)[1], NFT (569818134237691414/FTX AU - we are here! #3943)[1], SAND[.32923881], SOL[.00364309], TRX[.000001], USD[0.00], USDT[0.81960041] | Yes | |
| 02794436 | | BTC[0.00618218], ETH[.0009658], ETHW[.0009658], USDT[0.00026206] | | |
| 02794440 | Contingent | APE-PERP[0], BNB[0], ETH[0], ETH-PERP[0], FXS-PERP[0], LINK-PERP[0], LUNA2[2.96223201], LUNA2_LOCKED[6.9118747], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (316852113145928950/FTX AU - we are here! #14929)[1], NFT (325328044329549352/FTX AU - we are here! #14920)[1], RUNE-PERP[0], USD[0.02], USDT[1.00000001], USTC-PERP[0] | | |
| 02794441 | | FIDA[4], SOL[.16], USD[2.18] | | |
| 02794444 | Contingent, Disputed | USD[0.00] | | |
| 02794447 | | 0 | | |
| 02794453 | | USDT[1.62688792] | | |
| 02794455 | | BTC-PERP[0], FTM-PERP[0], KIN-PERP[0], LRC-PERP[0], SHIB-PERP[0], SXPBULL[83383.32], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02794458 | | FTT[25.06454714], USD[0.00], USDT[0] | | |
| 02794465 | | AUD[10.00] | | |
| 02794466 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02794467 | | BOBA[.02556733], USD[0.12] | | |
| 02794469 | Contingent | FTT[.00000001], SRM[.06796756], SRM_LOCKED[117.78779421], USD[0.00] | | |
| 02794471 | | USD[0.00] | | |
| 02794472 | | USD[0.00], USDT[3.41759196] | | |
| 02794477 | | BNB[0], BTC[0.00017052], DOGE[0], TRX[12.88809054], USD[0.01], USDT[0.50019287] | | |
| 02794479 | | BIT[30.89911], BNB[.065], EMB[9], ENS[22.05], ETH[3.84240719], ETHW[3.84240719], FTM[.29244], FTT[47.09058], IMX[178.52858], TRX[.000001], USD[0.30], USDT[1.030439] | | |
| 02794482 | | APE[2.5], APE-0930[0], BTC[0.00004858], DOGE-PERP[0], ETH[0], FTT-PERP[0], MATIC[46.38228498], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02794487 | | USDT[0.00000013] | | |
| 02794489 | | FTT[0], LTC[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02794490 | | USDT[7.83545105] | | |
| 02794497 | | TRX[.000016], USDT[.62811] | | |
| 02794498 | | ATLAS[4349.1735], USD[1.44], USDT[0] | | |
| 02794501 | | USD[0.00] | | |
| 02794502 | | BTC[0], ETHW[.22837158], USDT[1.91110216] | | |
| 02794511 | | USDT[0.00000062] | | |
| 02794514 | | TRX[.000001], USD[0.00], USDT[1.41852226] | | |
| 02794515 | | ETH[.54291949], ETHW[0], USD[0.00], USDT[748.35460945] | Yes | |
| 02794518 | | BTC[0.00000001], STORJ[55.04268603], USD[0.00], USDT[0] | Yes | |
| 02794526 | | AKRO[1], DENT[1], TRX[1], UBXT[1], USDT[0.00000253] | | |
| 02794530 | | BNB[0], ETH[0.00000001], SOL[0], TRX[0] | | |
| 02794533 | | BTC[.0176976], ETH[.31261366], ETHW[.31261366], USD[0.00] | | |
| 02794534 | | NFT (292172229161736431/FTX EU - we are here! #276849)[1], NFT (458728109107979717/FTX EU - we are here! #276868)[1], NFT (553895861806039902/FTX EU - we are here! #275989)[1] | | |
| 02794545 | | DOGE[413.92134], DOT[1.99962], DOT-0325[0], USD[0.94], USDT[0], XRP[39.9924] | | |
| 02794546 | | FTT[.599886], LINKBULL[.97625], SUSHIBULL[9416.7], USD[43.10], USDT[0], XRPBULL[15297.093], XTZBULL[9.8005] | | |
| 02794549 | | USD[0.17] | Yes | |
| 02794550 | | TRX[.251567], USD[0.00] | | |
| 02794555 | | TRX[.000001] | | |
| 02794559 | | BTC[0], OMG[0] | | |
| 02794563 | | TRX[.000001], USD[77.81] | | |
| 02794565 | | APT[0], BNB[0], ETH[0], MATIC[0], NFT (550652289019786793/FTX Crypto Cup 2022 Key #7001)[1], SOL[0], TRX[0.00001200], USDT[0.00000008] | | |
| 02794576 | Contingent, Disputed | USDT[0] | | |
| 02794577 | | ETH[0], LTC[0], TRX[0], USDT[0] | | |
| 02794582 | Contingent | BTC[0.00003536], BTC-PERP[0], ETH[0.00040025], ETH-PERP[0], ETHW[1.0348091], FTM[0], LUNA2_LOCKED[0.00000001], LUNC[.001421], LUNC-PERP[0], NFT (293223793285498350/Monaco Ticket Stub #201)[1], NFT (296298528916622239/France Ticket Stub #59)[1], NFT (305616082167342333/Monza Ticket Stub #389)[1], NFT (310311375406556068/Japan Ticket Stub #701)[1], NFT (312264400621533744/FTX EU - we are here! #88305)[1], NFT (316627222801659762/FTX AU - we are here! #33512)[1], NFT (319023296262470583/FTX AU - we are here! #33476)[1], NFT (325780218501019223/Silverstone Ticket Stub #181)[1], NFT (359431282540976235/Belgium Ticket Stub #64)[1], NFT (371331875018973278/Hungary Ticket Stub #95)[1], NFT (389124138058098845/FTX Crypto Cup 2022 Key #975)[1], NFT (396780795063594193/Baku Ticket Stub #1054)[1], NFT (421306036248935297/Mexico Ticket Stub #874)[1], NFT (425200078958838525/Austin Ticket Stub #490)[1], NFT (472015554526342175/The Hill by FTX #2627)[1], NFT (480364295627059716/Singapore Ticket Stub #118)[1], NFT (488097795380567049/FTX EU - we are here! #88504)[1], NFT (501588970217405939/Netherlands Ticket Stub #107)[1], NFT (519629611247744384/FTX EU - we are here! #88421)[1], NFT (532259180597794412/Montreal Ticket Stub #163)[1], NFT (548295973514457860/Austria Ticket Stub #53)[1], SOL[0], SRM[.88657], SRM-PERP[0], TRX[0.00435533], USD[5287.00], USDT[0.03851283] | Yes | |
| 02794585 | | CRO[197.89547748], CRO-PERP[0], USD[0.00] | | |
| 02794591 | | BNB[0.04906046], BTC[0], USD[0.00], USDT[0] | | |
| 02794593 | | BTC[.00244639], ENJ[429.15436403] | | |
| 02794594 | | AUDIO[.998], USD[0.00] | | |
| 02794595 | | BOBA[.0501445], USD[0.06] | | |
| 02794602 | | FTT[.38446626], USD[0.00], USDT[0] | | |
| 02794605 | Contingent | LUNA2[1.98759609], LUNA2_LOCKED[4.63772422], SOL[0], TONCOIN[25], USD[0.00], USTC[281.35383403] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02794606 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC[.0009111], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDl[0.01], USTC-PERP[0], WAVES-PERP[0] | | |
| 02794620 | | BAO[1], EUR[0.00], MANA[21.07621884] | | |
| 02794623 | Contingent | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.25508109], LUNA2_LOCKED[0.5951892 1], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USDl[-0.13], USDT[337.56660470], XRP-PERP[0] | | |
| 02794626 | | TRX[.000001] | | |
| 02794636 | | BULL[.0000162], DOGEBEAR2021[.27628], ETHBULL[.002548], LTC[3.771], USD[0.05], USDT[0] | | |
| 02794638 | | BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], EOS-PERP[0], IOTA-PERP[0], SAND-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.85271545], ZRX-PERP[0] | | |
| 02794640 | | CRO[80], LRC[17], USD[0.01], USDT[2.58525607] | | |
| 02794641 | | BULL[2.09306102], SOL[63.0469257], USD[34.43] | | |
| 02794651 | Contingent | AKRO[1], ATOM[.80358958], AVAX[0.96111902], BAO[1], BTC[0.02815879], DOT[2.21632618], ETH[0.23540489], ETHW[.23520433], FTT[3.67749592], KIN[1], LUNA2[0.00500988], LUNA2_LOCKED[0.01168974], MATIC[11.04944402], SOL[1.12686117], TRX[0.00003080], USD[1916.71], USDT[0.03536637], USTC[.709174], XRP[72.86144915] | Yes | TRX[.000027] |
| 02794652 | | USDT[0.00000001] | | |
| 02794653 | Contingent | ALGO[.609677], IP3[.16], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002918], MATIC[4], SOL[.00178224], TRX[.011099], USD[0.00], USDT[0] | | |
| 02794655 | Contingent | ETH[0.00000396], ETHW[0.00000396], LUNA2[0.00039199], LUNA2_LOCKED[0.00091465], NFT [391231123428207590/FTX EU - we are here! #69801;[1], NFT [419855591784291317/FTX EU - we are here! #69899;[1], NFT [426735501884793046/FTX EU - we are here! #70082;[1], USDl[0.01], USDT[0], USTC[.055489] | | |
| 02794664 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-2021123 1[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.52], WAVES-0325[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02794668 | | USD[0.30] | | |
| 02794670 | | DOGE[.03244247], TRX[.000015], USD[0.01], USDT[-0.00235206] | | |
| 02794678 | | ATLAS[.00000207], BAND[0.00005998], ETH[0], FTM[0], FTT[0], GARI[0], LTC[0], SOL[0], THETABULL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02794682 | | BTC[.00000654] | | |
| 02794683 | | ETH[0], TRX[.001679] | | |
| 02794686 | | USDT[0] | | |
| 02794689 | | FTT[25.12237436], USD[0.00] | | |
| 02794695 | | USD[0.00] | | |
| 02794700 | | BIT-PERP[0], BNB[.00006158], BNB-PERP[0], USD[0.00], USDT[0] | | |
| 02794702 | Contingent | LUNA2[0.04642591], LUNA2_LOCKED[0.10832712], LUNC[10109.34], USD[0.00], USDT[0] | | |
| 02794707 | | ADA-PERP[0], BNB[.00000001], CEL-PERP[0], CRO-PERP[0], ETH[0], IOTA-PERP[0], USD[0.00] | | |
| 02794709 | | ALGO-PERP[4178], APE[2.07678846], APE-PERP[62.8], ATOM-PERP[3.82000000], BAO[1], BTC-PERP[.0037], EOSBEAR[95174], ETH-PERP[.035], HNT-PERP[13.1], MNGO-PERP[0], SOL-PERP[2.30000000], SUSHI-PERP[58], USDl[-977.28], USDT[0], VGX[18.8695042], XRP-PERP[0] | | |
| 02794710 | | ALICE[60.77413850], ATLAS[23880], MANA[744], USD[2.70], USDT[0.00000001] | | |
| 02794711 | | AVAX[0] | | |
| 02794714 | | ANC-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PROM-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SRN-PERP[0], USDl[1.26], USDT[0], WAVES-PERP[0] | | |
| 02794720 | | NFT [368535288705345526/FTX AU - we are here! #17145;[1], SOL[.2], TRX[.001554], USD[64.16], USDT[0.00001212] | | |
| 02794722 | | NFT [473474124740233287/FTX AU - we are here! #32367;[1] | | |
| 02794725 | Contingent | APE[.099696], APE-PERP[0], ATOM[.097264], BAND-PERP[0], BTC[0.01599378], DOGE-PERP[0], ETC-PERP[0], ETH[.00096846], ETH-PERP[0], ETHW[.00096846], FTT[.09659615], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050847], LUNC-PERP[0], MER-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[.0093673], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[3.48], USDT[1.17240293], WAVES-PERP[0] | | |
| 02794726 | | BNB[.00606576], TRX[.001559], USD[0.01], USDT[0.00000286] | | |
| 02794727 | | CQT[1705.0446085], HT[39.1], POLIS[530.081], USD[0.08], USDT[0.00000001] | | |
| 02794728 | | AAVE[0.00000001], BAL[0], BAT[0], BCH[0.00000001], BNB[.05], BTC[0.00000001], DOGE[0], ETH[0.00000001], EUR[5034.55], FTT[0.41487575], LINK[0], OXY[0], SOL[.4], TRX[0.00000100], USD[0.94], USDT[0], XRP[0] | | |
| 02794733 | | ATLAS[2195.9585853], BAO[3], DENT[1], KIN[4], USD[0.00], USDT[0] | | |
| 02794734 | Contingent | FTT[7529.2441], SRM[195.61029185], SRM_LOCKED[1964.38970815], USD[0.00] | | |
| 02794736 | | SOL[.009], USDT[.86681812] | | |
| 02794742 | | BTC[.00000001], ETH[.02022767], ETHW[.01998125], KIN[1], USD[0.00] | Yes | |
| 02794745 | | BAO[1], USD[0.81], USDT[0.00080473] | | |
| 02794750 | | BNB[0], ETH[0], SOS[2458154.7786449], TRX[0], USDT[0] | | |
| 02794754 | | LINK[19.9], USD[0.00], USDT[0.04696379] | | |
| 02794762 | | AAVE-PERP[0], ALGO-2021123 1[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.03045439], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOT[.00132949], EGLD-PERP[0], EOS-PERP[0], FIDA-PERP[0], GALA-PERP[0], GENE[0], HUM-PERP[0], MANA-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.00], WAVES-2021123 1[0], WAVES-PERP[0] | | |
| 02794765 | Contingent | ETH[.0013098], ETHW[.0013996], GMT[.9356], LUNA2[0.00294273], LUNA2_LOCKED[0.0686638], LUNC[640.78742], TONCOIN[.0030045], USD[0.01], USDT[0] | | |
| 02794768 | | AKRO[17], ATLAS[0.03059927], BAO[30], BAT[1.00625795], BNB[0.00001981], BTC[.00000072], CHZ[1], CRO[0], DENT[16], DOGE[.00774031], EUR[0.01], FIDA[1.03625213], FTM[0.00217094], FTT[.00003247], GALA[0.00492664], HNT[0.00012369], HOLY[11.01591527], KIN[36], MATH[1], RSR[6], SHIB[82127.41371781], TRX[220.67651211], UBXT[8], USD[0.00], VGX[0] | Yes | |
| 02794770 | | MKR[.00001828] | Yes | |
| 02794776 | | APT[0] | | |
| 02794777 | Contingent | APE-PERP[4.4], AXS-PERP[0], BTC[.0001], BTC-PERP[0], C98-PERP[0], CHZ[860], CRO[8167.633549], CRO-PERP[0], EOS-PERP[30], ETC-PERP[10.4], FTT[10], GMT-PERP[0], LINA-PERP[0], LTC-PERP[2], LUNA2[0.37995802], LUNA2_LOCKED[0.88656872], LUNC[82736.66], MATIC[90], ONT-PERP[0], SAND-PERP[0], SUSHI[32.49506], SUSHI-PERP[0], TLM-PERP[0], USD[-413.56], USDT[443.10820384], XLM-PERP[0] | | |
| 02794778 | | ETH[.0488502], ETHW[.0488502], USDT[2.68] | | |
| 02794780 | | USD[0.00], USDT[0] | | |
| 02794784 | | ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02794785 | | USDT[0] | | |
| 02794787 | | ATLAS[21635.672], TRX[.000027], USD[1.03], USDT[0] | | |
| 02794791 | | CRO[9.676], ENJ[.974], MANA[397.9204], MATIC[710], SAND[.9832], USD[11.84], USDT[0.00000001] | | |
| 02794793 | | BAO[1], BTC[.00000001], LRC[0.00026228], USD[0.01] | Yes | |
| 02794796 | Contingent | BTC[0], LINA-PERP[0], LUNA2[0.64218818], LUNA2_LOCKED[1.49843909], LUNC-PERP[0], USD[0.00] | | |
| 02794804 | | ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], REEF-PERP[0], USD[0.00] | | |
| 02794808 | Contingent | ANC[20], APE[1], GMT[10], HUM[200], LUNA2[1.87342170], LUNA2_LOCKED[4.37131730], NFT (380160885925905665/FTX EU - we are here! #215051)[1], NFT (448874033891886953/FTX EU - we are here! #215212)[1], NFT (523980979302522977/FTX EU - we are here! #215102)[1], SHIB[500000], SOL[.47], USD[0.04] | | |
| 02794818 | Contingent | ALGO[33], BTC[0.01496127], ETH[0.09177491], ETHW[0.09127976], EUR[2.25], LUNA2[0.14948166], LUNA2_LOCKED[0.34879054], LUNC[104.48], MANA[4], MATIC[50], SAND[2], SOL[0.00771563], USD[0.05] | | BTC[.014829], ETH[.090381] |
| 02794819 | | UBXT[1], USD[0.00] | Yes | |
| 02794821 | | ATLAS[1979.6238], ENS[2.99981], POLIS[20.99601], TRX[.000021], USD[0.70], USDT[0.00000001] | | |
| 02794823 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[410.46], USDT[0], VET-PERP[0] | | |
| 02794824 | | BTC[.42111576], USD[22467.18] | | |
| 02794829 | | USDT[0] | | |
| 02794830 | Contingent | BICO[300.81148669], BTC[0.00199876], FTT[24.681741], GST[0.02200041], HT[.098195], IMX[2630.59848489], LUNA2_LOCKED[114.76059707], LUNC[0.09753650], TRX[.001702], USD[1714.11], USDT[1635.26900167], USTC[4919.89092763] | | |
| 02794832 | | ETH[.00041049], ETHW[.00041047] | | |
| 02794834 | | BTC[.005], USDT[3.8292245] | | |
| 02794837 | | USD[25.00] | | |
| 02794841 | | EUR[0.00], KIN-PERP[0], SHIB-PERP[0], SPELL[3200], SPELL-PERP[0], USD[0.02] | | |
| 02794844 | | 0 | | |
| 02794847 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[16967], TRX-PERP[0], USD[29296.88], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02794850 | Contingent, Disputed | BTC[0], FTT[0], USDT[0] | | |
| 02794851 | | USD[4564.86], USDT[3939.34891709], USDT-PERP[0] | | |
| 02794856 | | USD[0.06] | | |
| 02794857 | | NFT (320414044368642537/FTX EU - we are here! #92714)[1], NFT (451607078373423736/FTX EU - we are here! #92568)[1], NFT (489378118739769267/FTX EU - we are here! #92839)[1], NFT (494145024610740578/The Hill by FTX #16383)[1], NFT (565281077283183921/FTX Crypto Cup 2022 Key #17628)[1] | | |
| 02794859 | | BOBA[.0119898], BOBA-PERP[0], USD[0.36], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02794865 | | USD[3.82] | Yes | |
| 02794869 | | DOGE[7], MANA[180], SAND[171], USD[0.49] | | |
| 02794871 | | NFT (507551733234850798/The Hill by FTX #17741)[1] | | |
| 02794874 | | EUR[0.00] | | |
| 02794878 | | ALGO[.8866487], BTC[0.21447269], ETH[0], ETHW[.06496751], FTT[.00916656], MATIC[.0646655], TRX[7603.5983985], USD[335.92], USDT[555.08831478] | | |
| 02794884 | | USDT[0] | | |
| 02794886 | | FTT[.62606924], STEP[265.84682], USD[0.00] | | |
| 02794902 | | THETA-PERP[0], USD[0.05], USDT[3.15691740] | | |
| 02794906 | | BCH[.00001052], BNB[0], BTC[0], LTC[0], TRX[0], USDT[0.00091262] | | |
| 02794910 | | ATOM-PERP[0], DOT-20211231[0], USD[-10.71], USDT[63.15644] | | |
| 02794917 | Contingent, Disputed | FTT[0], TSLA[.00000001], TSLAPRE[0], USD[0.00] | Yes | |
| 02794918 | | 0 | | |
| 02794919 | | CRO[193.8265219], MBS[49.99], MER[99.98], SPELL[199.96], STARS[16.9906], USD[33.94], USDT[2.75526982] | | |
| 02794920 | | BTC[0], CHZ[0], USD[0.00], XRP[0] | | |
| 02794921 | | NFT (350633792244227919/FTX EU - we are here! #230766)[1] | | |
| 02794922 | | ADABULL[320.5837], BSVBULL[3500000], DENT-PERP[502700], DOGEBULL[2322.84], ETHBULL[32.94], KNCBULL[600], MATICBULL[332679.8289], RAY[177.41002415], TOMOBULL[510000], TRX[.000778], USD[426.23], USDT[0], XRPBULL[175000], ZECBULL[1100] | | |
| 02794936 | | BTC[0] | | |
| 02794948 | | USD[0.00] | | |
| 02794949 | | ETH[0], USD[0.00] | | |
| 02794953 | Contingent | AXS-PERP[0], BTC[0], BTC-PERP[0], CTX[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], IMX-PERP[0], LUNA2[0.35559431], LUNA2_LOCKED[0.82972007], LUNC-PERP[0], SUSHI-PERP[0], TRX[0.00002000], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02794955 | | USD[0.44] | | |
| 02794956 | | LTC[.00098034], TRX[.002349], USD[0.00], USDT[0] | | |
| 02794959 | | GENE[35.60266464], TRX[.000001], USD[0.00], USDT[0] | | |
| 02794969 | Contingent | LUNA2[0], LUNA2_LOCKED[0.10509671], LUNC-PERP[0], NFT (328235423233132266/FTX EU - we are here! #31267)[1], NFT (338338930106808065/FTX EU - we are here! #31197)[1], NFT (411228600714993264/FTX Crypto Cup 2022 Key #7651)[1], NFT (468458765538720724/FTX EU - we are here! #31661)[1], NFT (515986454882995456/The Hill by FTX #27755)[1], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02794970 | | USD[0.00], USDT[.441175] | | |
| 02794973 | | NFT (316365807308278337/The Hill by FTX #25950)[1] | | |
| 02794974 | | USDT[0] | | |
| 02794976 | Contingent, Disputed | USD[25.00] | | |
| 02794981 | | ATLAS[9.9982], USD[25.06] | | |
| 02794986 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02794987 | | SOL[.00831045], USD[1.24], XRP[.00328] | | |
| 02794990 | | GALA[49.99], LTC-PERP[0], MANA[.9934], SAND[24], USD[4.89] | | |
| 02794994 | | USD[0.03], USDT[0] | | |
| 02794998 | | USDT[0] | | |
| 02794999 | | BNB[.00000001], SRM[1.329918], USD[0.00] | | |
| 02795002 | | SPELL[2600], USD[3.25], USDT[0] | | |
| 02795007 | | GENE[.00000001], USD[0.00], USDT[0] | | |
| 02795008 | | NFT (452577291469735113/The Hill by FTX #30939)[1] | | |
| 02795010 | | AUD[0.32], BTC[.03279871], ETH[.44346198], ETHW[.44327568], GRT[1.0001826], RSR[1] | Yes | |
| 02795015 | | APT[1.21405959], ETH[0.28116234], MATIC[1.87241763], TRX[.000001], USD[0.00], USDT[46.51130212] | | |
| 02795016 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088434], USD[0.00], USDT[0] | | |
| 02795018 | | CHZ[1], EUR[0.00] | | |
| 02795029 | | BLT[.05078908], BNB[.0070457], ETH[.00060894], ETHW[0.00260893], GLMR-PERP[0], MATIC[.81225814], TRX[.000037], USD[0.01], USDT[0] | | |
| 02795030 | | ADA-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02795032 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CTX[0], DOT-PERP[0], ETH-PERP[0], KIN-PERP[0], KNC[14], LUNC-PERP[0], MATIC-PERP[0], PUND[XX-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[143.09] | | |
| 02795033 | | AKRO[1], EUR[0.00], KIN[2], RSR[1] | Yes | |
| 02795039 | | USD[0.00], USDT[0] | | USD[0.00] |
| 02795040 | | LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02795041 | | BOBA[.0397208], USD[0.00] | | |
| 02795042 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], RNDR[.01834546], RNDR-PERP[0], RUNE[.00000001], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.02], USDT[0] | | |
| 02795044 | | TONCOIN[64.1], USDT[17.11113009] | | |
| 02795046 | | BNB[.17], BTC[.0041], CRO[200], DOGE[206], ETH[.058], ETHW[.058], MANA[28], SHIB[1000000], USD[3.57], USDT[0.00000001], XRP[90] | | |
| 02795051 | | ETH[0], TRX[0], USD[0.00], USDT[0.00033908] | | |
| 02795054 | | POLIS[4.4], USD[0.22] | | |
| 02795055 | | SOL[24.3704594], USDT[219.12817326] | | |
| 02795056 | | AURY[3.99924], GENE[.199962], USD[2.27] | | |
| 02795059 | | ATLAS[102140], USD[0.04], USDT[0.00000001] | | |
| 02795060 | | FTT[0.00763066], USD[19.22], USDT[0] | | |
| 02795062 | | AVAX[0], BNB[0.00000001], BTC[0], DOGE[0], MATIC[0], NFT (306459080409028298/FTX EU - we are here! #32645)[1], NFT (403128505408827345/FTX EU - we are here! #32133)[1], NFT (487591949386530607/FTX EU - we are here! #32731)[1], SAND[0], SOL[0.00212841], TRX[0], USD[0.00], USDT[0] | | |
| 02795064 | | AKRO[1], BAO[1], KIN[1], USD[9.11] | | |
| 02795066 | | USD[25.00] | | |
| 02795072 | | USD[25.00] | | |
| 02795075 | | FTT[25.89867], TRX[.000805], USD[0.00], USDT[72157.98955677] | Yes | |
| 02795076 | | USDT[0] | | |
| 02795082 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], DENT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETH[.08617976], ETH-0325[0], ETHW[.08617976], FTT[25], FTT-PERP[-25], KIN-PERP[0], LUNA2[32.57615651], LUNA2_LOCKED[76.01103185], LUNC-PERP[0], RAY-PERP[0], SCRT-PERP[0], SOL-PERP[0], SXP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[4541.35], USDT[0], USTC[4611.312404], XAUTI[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 02795084 | | AKRO[1], GENE[3.4], USD[1.32] | | |
| 02795088 | | TRX[.000013], TRY[0.00], USD[0.00], USDT[126.14017310] | | |
| 02795091 | | SHIB[2115230.76898633], USDT[0] | | |
| 02795097 | | BTC[0], RAY[0], USDT[0.00000004] | | |
| 02795100 | | USD[0.00], USDT[24.42351444] | | |
| 02795101 | | FTT[.00222771] | Yes | |
| 02795105 | | BOBA[.0090718], OMG[.07725548], USD[0.39] | | |
| 02795108 | | USDT[0] | | |
| 02795121 | | LINK[.06550286], USD[0.01] | | |
| 02795123 | | BTC-PERP[0], ETH-PERP[0], NFT (394338361978770127/The Hill by FTX #41384)[1], NFT (543016537395556945/FTX Crypto Cup 2022 Key #15200)[1], SAND-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 02795136 | | EUR[0.00], FTT[10.35613507], USDT[0.20000184] | | |
| 02795138 | | LTC[.008], TRX[.000001], USD[0.15], USDT[3.21707227] | | |
| 02795142 | | BTC[0.00001320], TRX[.000004] | | |
| 02795149 | | TRX[.000002], USDT[0.00161427] | | |
| 02795167 | | FTT[0] | | |
| 02795168 | | BOBA[.0896354], USD[0.62] | | |
| 02795176 | | APE-PERP[0], BTC-PERP[0], ETH[-0.00000001], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.90], USDT[0] | | |
| 02795178 | | BTC-PERP[.0002], ETH[.0029994], USD[-3.23] | | |
| 02795182 | | NFT (300555676578107921/FTX EU - we are here! #37216)[1], NFT (332501500624067786/FTX EU - we are here! #37682)[1], NFT (449750410679131656/FTX EU - we are here! #37580)[1] | | |
| 02795185 | | BAO[2], KIN[1], TRX[2], USD[0.00], USDT[0] | | |
| 02795188 | Contingent | LUNA2[0.24139530], LUNA2_LOCKED[0.56325570], LUNC[52564.33503], SHIB[3999200], USD[2.22] | | USD[2.16] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02795190 | | 1INCH[10136.96263777], AUDIO[1.01145503], EUR[6194.30], GRT[10119.72437129], KIN[1], LINK[1153.1747091], SNX[1012.95878836], SOL[257.68903056], TRU[1], UNI[405.0728239], XRP[7850.44305013], ZRX[10129.79026701] | Yes | |
| 02795194 | | GAL[859.964], IMX[39.3], SAND[88.9964], SOL[2.24974935], USD[1.62], USDT[0] | | |
| 02795195 | Contingent | BTC[0.00000049], BTC-0930[0], BTC-PERP[0], GAL[.258523], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032835], LUNC-PERP[0], OP-PERP[0], USD[-0.01], USDT[0], USDT-PERP[0] | | |
| 02795198 | Contingent | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], BTC[.00739991], BTC-PERP[.0163], CHZ[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.34496274], ETH-PERP[0], ETHW[.149982], EUR[1.83], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00113509], LUNA2_LOCKED[0.00264856], LUNC[247.17], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USDI-143.55], USTC-PERP[0], VET-PERP[0] | | |
| 02795201 | | USD[0.12] | | |
| 02795207 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.034825], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09786], FTT-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00378512], LUNA2_LOCKED[0.00883195], LUNA2-PERP[0], LUNC[.003648], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00329999], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00865], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.86], USDT[0.90198717], USTC[.5358], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02795209 | Contingent | BTC-PERP[0], LUNA2[0.09542428], LUNA2_LOCKED[0.22265667], LUNC[20778.84], USD[0.00], USDT[.0024] | | |
| 02795211 | | BTC[0], FTT[.05653764], USD[0.00], USDT[0.50790297] | | |
| 02795214 | | EUR[631.37], USD[111.98] | Yes | |
| 02795216 | | USDT[0] | | |
| 02795222 | | ATLAS[140], USD[1.21] | | |
| 02795223 | | 1INCH-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETH[.00028568], GMT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX[534.37966054], UNI-PERP[0], USDI-23.55], USDT[5.83774970] | | |
| 02795232 | | DOGE[0], MATIC[0.00236525], NFT (296026905803477229/FTX EU - we are here! #158265)[1], NFT (356523659376363071/FTX EU - we are here! #159911)[1], NFT (456431008724256932/FTX EU - we are here! #166832)[1], TRX[0.00000600], USD[3.33] | | |
| 02795233 | | SRM[0], USD[0.00] | | |
| 02795234 | | USD[20.00] | | |
| 02795239 | | USD[28.13] | Yes | |
| 02795241 | Contingent | BNB[0.00000001], BTC[0.00030000], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.05971755], GST-PERP[0], HT-PERP[0], LUNA2[0.42086955], LUNA2_LOCKED[0.98202896], LUNC-PERP[0], SOL-PERP[0], TONCOIN[3424.49507], TONCOIN-PERP[0], TRX[5.582608], USD[124.00], USDT[1.40208105], USTC[0.67075363] | | |
| 02795245 | | AVAX[1.1], DOT[1.4], LTC[.008], MATIC[25], NEAR[.5], SOL[2.59], USD[0.33], USDT[0.31] | | |
| 02795247 | | GENE[.09606], MANA[101.9796], MATIC[159.968], USD[1.55], USDT[.007739] | | |
| 02795249 | | USDT[0] | | |
| 02795251 | | BIT-PERP[0], USD[25.01] | | |
| 02795253 | Contingent | ALTBEAR[364000], BAO[53000], BEAR[66989.74], BTC[0.00896891], BTC-PERP[0], CRO[60], CRO-PERP[0], DENT[8096.694], DFL[109.9867], GALA[100], GALA-PERP[0], IOTA-PERP[0], KIN[299889.8], LUNA2[11.14544515], LUNA2_LOCKED[2.67270536], SAND[20], SAND-PERP[0], SPELL[2959.506], TLM[60.546126], USD[0.02], USTC[108.977], XRP[1119], XRPBULL[1550] | | |
| 02795255 | | GOG[1], MATIC[0], USD[0.71] | | |
| 02795261 | Contingent, Disputed | BNB-PERP[0], BTC[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0.35012512] | | |
| 02795265 | | ATLAS[9.478], SOL[15.79736307], USD[1.32] | | |
| 02795266 | Contingent | BTC[1.02158025], FTT[1.49931629], NFT (333699067883610377/FTX AU - we are here! #4653)[1], NFT (355544536191226536/FTX AU - we are here! #25710)[1], NFT (386311550165627222/Silverstone Ticket Stub #610)[1], NFT (424972783176478367/Netherlands Ticket Stub #627)[1], NFT (432477402345597171/FTX EU - we are here! #271563)[1], NFT (446479326951239035/FTX AU - we are here! #4660)[1], NFT (447705802566465929/Baku Ticket Stub #2334)[1], NFT (457291654525693935/FTX Crypto Cup 2022 Key #1453)[1], NFT (543712145578753698/France Ticket Stub #487)[1], NFT (547093937515370063/Montreal Ticket Stub #510)[1], NFT (547297221129437174/Austria Ticket Stub #279)[1], NFT (552279154235594549/FTX EU - we are here! #271552)[1], NFT (560954970536115832/The Hill by FTX #2589)[1], NFT (562024455807837710/FTX EU - we are here! #271569)[1], SRM[1.14302836], SRM_LOCKED[13.85697164], TRX[.000336], USD[0.53] | Yes | |
| 02795272 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], HUM-PERP[0], IOTA-PERP[0], LTC[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-0624[0], USD[0.01] | | |
| 02795302 | | BTC[0], HT[0], USDT[0] | | |
| 02795313 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[3.07], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02795318 | | BCH[-0.00073058], BTC[-0-01468991], BTC-PERP[0], CRO-PERP[.4000], DOGE[3258.04772465], ETH[0.00495257], ETH-PERP[0], ETHW[0], FTT-PERP[-173.9], LINK[1.14302537], LTC[4.91471634], TRX-PERP[29], UNI[-34.56639849], USD[8203.90], XRP[-795.77029915] | | |
| 02795325 | | AKRO[2], APT[12.94827364], ATLAS[23729.87753357], AVAX[6.62891833], BAO[3], DENT[2], EUR[0.00], FTM[486.51894303], GALA[5181.24040221], KIN[3], RAY[347.06097119], SOL[10.38385817], SRM[259.54774888], SUSHI[86.70419984], TRX[4], UBXT[2], USD[0.00] | Yes | |
| 02795327 | | ATLAS[29.69930830], LTC[0], SAND[0], SHIB[97431.31633600], SOL[0.00000001], USDT[0], XRP[0] | | |
| 02795330 | | ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], SKL-PERP[0], USD[-0.04], USDT[9] | | |
| 02795332 | | FTT[16.9966], LINK[70.3788018], LINK-PERP[0], USD[36.52], USDT[2.1116386] | | |
| 02795334 | | ETH[0.00406065], ETHW[0.00406065], USD[0.00] | | |
| 02795336 | | USD[0.44] | | |
| 02795338 | | AVAX-PERP[0], BTC-PERP[0], USD[41.80], USDT[198.33864118] | | |
| 02795339 | | ALICE[1.19976], CHR[24.995], CRO[30], MANA[2], REEF[619.644], TLM[32], TRX[.694101], USD[0.94], USDT[0.10602693], WRX[7.9984] | | |
| 02795348 | | AURY[694.21798544], BNB[0], ETH[0], TRX[.000148], USD[0.01], USDT[1.71215185] | Yes | |
| 02795357 | Contingent | FTT[1000.90255], SRM[24.54286136], SRM_LOCKED[261.65713864], USD[0.00] | | |
| 02795360 | | BNB[.00000001], USDT[0.29030049] | | |
| 02795361 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02795367 | | BTC[0.00000628], TRX[0], USDT[0.00017809] | | |
| 02795368 | | APT-PERP[2], USD[-11.98], USDT[6.09766316] | | |
| 02795370 | | USDT[0.99619886] | | |
| 02795372 | | ATLAS[180], BNB[0], MATIC[0], SOL[0], USD[8.32], USDT[.09976372] | | |
| 02795374 | | APE[19.9962], BTC[.0039296], DOGE[4694.10795], ETH[0.65539058], EUR[0.00], GMT[3.99924], SAND[5], SHIB[10000000], USD[0.52] | | |
| 02795375 | | TONCOIN[.09922942], USD[0.00], USDT[0.69498236] | | |
| 02795376 | | USDT[3631.30203319] | Yes | |
| 02795381 | | ATLAS[4614.79792762], USDT[0.00000197] | | |
| 02795391 | | DOT[51.7282668], XRP[1723.5] | | |
| 02795393 | | USDT[0] | | |
| 02795395 | | ATLAS[8378.464914], FTT[.09715], IMX[620.78899762], RUNE[147.08643297], TRX[.000004], USD[0.59] | | |
| 02795396 | | BTC[0], USDT[0.89078448] | | |
| 02795397 | | USD[0.00] | | |
| 02795399 | | 0 | | |
| 02795412 | | BTC[.00021056] | Yes | |
| 02795416 | | 1INCH[.916] | | |
| 02795419 | | ONE-PERP[0], USD[0.10] | | |
| 02795420 | | ETH[.248], ETHW[.248], SOL[5.54], USD[0.56], XRP[2] | | |
| 02795421 | | BTC-PERP[0], ETH-PERP[0], USD[144.78] | | |
| 02795422 | | USDT[6.49604023] | | |
| 02795425 | | USD[0.45], USDT[.09] | | |
| 02795436 | | ETHW[.221], USD[1369.30] | | |
| 02795438 | Contingent | ALGO-PERP[0], ENS[7.238552], EOS-PERP[0], ETH[.0004842], ETHW[.0004842], FIL-PERP[0], IMX[66.4867], LUNA2[0.15786466], LUNA2_LOCKED[0.36835088], LUNC[34375.363552], SOL[.14950779], USD[-4.14], USDT[0.00000001] | | |
| 02795447 | | USD[0.00] | | |
| 02795451 | | BTC[0.00004856] | | |
| 02795453 | | ATLAS[7669.2742], USD[0.92], USDT[0] | | |
| 02795456 | | AKRO[1], DENT[1], ETH[7.13135000], ETHW[0], FTM[.01329694], GBP[0.00], HOLY[1.05623668], HXRO[1], KIN[1], SECO[1.06053494], SUSHI[1.05725122], TRX[1], USD[0.00] | Yes | |
| 02795458 | | USD[25.00] | | |
| 02795460 | | ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[494.69], VET-PERP[0], XRP-PERP[0] | | |
| 02795466 | Contingent | AXS[0], BAO[0], BAT[0], BTC[0], CHR[0], CRO[0], CVC[0], FTM[0], GALA[0], LTC[0], LUNA2[5.99929716], LUNA2_LOCKED[13.99836005], LUNC[0], LUNC-PERP[0], MANA[0], MAPS[0], MATIC[0], SAND[0], SHIB[0], SLP[0], SPELL[0], TLM[0], USD[0.00], USDT[0.00000005], XRP[0] | | |
| 02795469 | | MANA-PERP[0], SAND-PERP[0], USD[4.22] | | |
| 02795474 | | DOGE[3961.56926], USDT[361.732125] | | |
| 02795475 | | AKRO[3], BAO[2], DENT[1], ETH[0.00000001], KIN[3], NFT (405742592573605077/FTX EU - we are here! #215288)[1], NFT (476444037986401580/FTX EU - we are here! #215276)[1], NFT (492522517592608400/FTX EU - we are here! #215301)[1], RSR[1], UBXT[1], USD[0.00], USDT[0.00000002] | | |
| 02795477 | | BTC[.1715], RAY[25.48634876], USDT[0] | | |
| 02795482 | | NFT (525223775798383186/FTX EU - we are here! #160255)[1], NFT (574371222096750843/FTX EU - we are here! #159993)[1], NFT (575779355941747692/FTX EU - we are here! #160060)[1] | | |
| 02795485 | | AKRO[1], BAO[88075.21678052], EUR[0.00], IMX[.00026592], KIN[3], TRX[1], USDT[0] | Yes | |
| 02795488 | | XRP[18.966766] | | |
| 02795494 | | HT[0], TRX[.000001] | | |
| 02795503 | | BTC[0.00006419], DOGE[0], ETH[0.00059197], ETHW[0.00040519], RAY[0.00662270], RSR[0.08015874], SOL[0.00255816], TRYB[1.51453544], USD[133.53], USDT[203.10582349] | | BTC[.000064], ETH[.000591], RAY[.00639588], SOL[.000013], TRYB[1.511911], USD[133.20], USDT[203.000082] |
| 02795507 | | BNB[0], HT[0], NFT (320509244897296322/FTX EU - we are here! #25744)[1], NFT (367797082720135002/FTX EU - we are here! #24659)[1], NFT (374211083261977688/FTX EU - we are here! #26038)[1], USD[0] | Yes | |
| 02795509 | | ATLAS[1469.49522920] | | |
| 02795512 | | BTC[0], ETHW[.027], FTT[50.00000884], SOL[205.84189624], USD[0.00], USDT[3.40286513] | | |
| 02795513 | | USDT[0] | | |
| 02795515 | | BNB[.0095], HT[.1], USD[0.05] | | |
| 02795516 | | USD[0.81], USDT[2.62428972] | | |
| 02795519 | Contingent | ALGO[1.065012], APT[.0018738], AVAX[0], BNB[0], LUNA2[0.00001295], LUNA2_LOCKED[0.00003021], LUNC[2.82], MATIC[0], NFT (311151922923228695/FTX EU - we are here! #211216)[1], NFT (397008021317323411/FTX EU - we are here! #211242)[1], NFT (492079281436836421/FTX EU - we are here! #211192)[1], TRX[0.39022900], USD[0.00], USDT[0] | | |
| 02795521 | | KIN[1], USD[0.00] | | |
| 02795525 | | EUR[0.01], FTT[0], USD[0.00] | | |
| 02795526 | | AUD[0.11], USD[9.09], USDT[.01570484] | Yes | |
| 02795527 | | 0 | | |
| 02795532 | | USD[0.07] | | |
| 02795536 | | USDT[0.00000352] | | |
| 02795543 | | CRO[519.896], ETH[.0919816], ETHW[.0919816], FTM[137], USD[1.27] | | |
| 02795545 | Contingent | LUNA2[0.00923260], LUNA2_LOCKED[0.02154275], LUNC[2010.42], USD[0.00], USDT[0.00000222] | | |
| 02795547 | | AUD[0.00], BAO[1], DFL[0.04102249], KIN[1], MATIC[.00115792], UBXT[1] | Yes | |
| 02795548 | | NFT (375145660848349308/FTX EU - we are here! #125743)[1], NFT (459209921306468159/FTX EU - we are here! #119083)[1], NFT (553587354761027388/FTX EU - we are here! #125657)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02795552 | | BTC[0.04119217], ETH[.4699107], ETHW[.4699107], USD[9.71] | | |
| 02795557 | | NFT (308978367330500807/FTX EU - we are here! #77477)[1], NFT (334837281793913657/FTX Crypto Cup 2022 Key #13809)[1], NFT (422014079483828368/FTX EU - we are here! #77251)[1], NFT (554852120558164006/FTX EU - we are here! #77386)[1], NFT (563143188833142453/The Hill by FTX #12491)[1] | | |
| 02795561 | | ATLAS[12081.85484018], CHZ[1002.93274207], SOL[9.23162414], USDT[0.06164589] | Yes | |
| 02795565 | | USD[580.41] | Yes | |
| 02795567 | | BTC[0.00000154], TRX[0] | | |
| 02795571 | Contingent | LUNA2[0.02896697], LUNA2_LOCKED[0.06758961], LUNC[6307.62], SOS[100000], TRX[.000069], USD[0.03], USDT[0.94376790] | | |
| 02795577 | Contingent | ALTBEAR[0], FTM[.2634608], LUNA2[0.00811065], LUNA2_LOCKED[0.01892485], LUNC[999.81], SAND[0], SLP[0], SOL[.00943], USD[2011.36], USDT[10], USTC[.498152] | | |
| 02795578 | | BTC[.06185016], USD[0.43] | | |
| 02795579 | | GODS[1.04573847], USDT[0] | | |
| 02795588 | | CHZ[11], DENT[2], EUR[0.00], KIN[1], USD[0.00] | | |
| 02795593 | | XRP[0] | | |
| 02795594 | | BNB[.08594351], USDT[0.00000055] | | |
| 02795595 | | ETH[.00002742], ETHW[.00002742], LINK[.2], USD[-0.04] | | |
| 02795596 | | USD[25.00] | | |
| 02795600 | Contingent | ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BULL[.0887], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[23.3338117], ETH-PERP[0], FTM-PERP[0], FTT[0.00134858], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINKBULL[601845.34], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.35763369], LUNA2_LOCKED[0.83447862], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[174733.595], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-0624[0], TRX-PERP[0], USD[58.63], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02795604 | | BTC[.00014219], ETH-PERP[0], USD[-1.71] | | |
| 02795605 | | BAT-PERP[0], BTC[0], CRO-PERP[0], EUR[0.00], KIN-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[.00408] | | |
| 02795611 | | BTC[0], HT[0], SOL[0], USDT[0] | | |
| 02795612 | | SOL[.077882], TRX[.5053], USDT[1.60121424] | | |
| 02795614 | | USDT[0] | | |
| 02795624 | | AKRO[1], ALCX-PERP[0], AMPL[0.68556773], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], BAL-PERP[0], BAND[0.29189834], BAND-PERP[0], BAT-PERP[0], BNB-1230[0], BNB-PERP[0], BNT-PERP[0], BTC[0.0000041], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[-52.4], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00061715], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00097215], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.02209258], FTT-PERP[0], FXPAY-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT[.02166278], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[-111.8], JST[1760], KBTT-PERP[67000], KLAY-PERP[0], KNC-PERP[0], KSHIB[8.213], KSHIB-PERP[-14344], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[.90996219], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NFT (331826253948275573/The Reflection of Love #6085)[1], NFT (358485817424186160/Medallion of Memoria)[1], NFT (362094261798717570/Medallion of Memoria)[1], NFT (381233098147934106/NFT)[1], ONT-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[.000863], RNDR-PERP[0], ROSE-PERP[-11897], RSR-PERP[0], SOL[.004394], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[5564.67355247], TRX-PERP[0], TSLA[.00475205], UBXT[1], USD[5604.11], USDT[99.20000002], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02795625 | | BNB[0] | | |
| 02795626 | Contingent | AAD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.03181413], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.50453197], ETH-PERP[0], ETHW[0.50186805], FLOW-PERP[0], FTT-PERP[-7.6], GAL-PERP[0], GMT-PERP[0], LUNA20.43986187], LUNA2_LOCKED[1.02634438], MATIC[265.15422728], MATIC-PERP[0], SRM-PERP[0], SOL[12.22890488], SOL-PERP[0], USD[534.28], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | BTC[.031731], ETH[.500658], MATIC[264.569874], SOL[.04360576], USD[421.03] |
| 02795629 | Contingent | CEL[0], CRO[0], GALA[0], GENE[0], LUNA2[0.00000509], LUNA2_LOCKED[0.00001189], LUNC[1.11041248], SGD[0.00], SKL[0], STEP[8887.70353396], STG[0], SUSHI[0], USD[0.00], YFII[.00328414] | Yes | |
| 02795631 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02795638 | | SGD[0.00], USD[0.00], USDT[0.00000414] | | |
| 02795648 | | USD[25.00] | | |
| 02795649 | | NFT (371123212842462303/FTX EU - we are here! #202827)[1], NFT (412641218657407897/FTX EU - we are here! #242471)[1], NFT (443894376342772261/FTX EU - we are here! #242480)[1] | | |
| 02795659 | Contingent | ATLAS[7368.5997], AUD[0.00], LUNA2[.6609784], LUNA2_LOCKED[1.54228293], LUNC[143929.4382099], USD[0.39], USDT[0.02279313], XRP[542] | | |
| 02795660 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.18], USDT[0.00618400], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02795665 | | BULL[.00294], GODS[7.88393169], SPELL[3251.33517088], TRX[.000001], USD[0.00], USDT[0.00669855] | | |
| 02795672 | | BAO[1], CRO[.00181786], DENT[2], EUR[0.00], KIN[1], RNDR[0.00019831], SLP[4586.96224791], TRX[1], UBXT[1] | Yes | |
| 02795676 | | BTC[.00000366], CRO[240], HUM[79.9848], IMX[4.9], SXP[17.096751], USD[1.55] | | |
| 02795677 | | SOL[.00000001], SOL-PERP[0], USD[0.72] | | |
| 02795679 | Contingent | CRO[46120], ETH[30.02], ETHW[30.02], LUNA2[301.9883862], LUNA2_LOCKED[704.6395677], LUNC[27807550.16], MANA[7387], SHIB[1269300000], SPELL[471200], TRX[.002578], USD[0.61], USDT[25.46687850], VETBULL[206181.88674] | | |
| 02795686 | | NFT (366519775589145840/FTX EU - we are here! #270607)[1], NFT (414835864579770376/FTX EU - we are here! #270571)[1], NFT (484235764140132269/FTX EU - we are here! #270604)[1], USD[0.02] | | |
| 02795687 | | USD[1.54] | | |
| 02795690 | Contingent | 1INCH[327.03758118], CONV[1749.918], DOGE[0], DOT[0], HGET[12], LINK[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.76923811], LUNC[0], PRISM[619.878], PTU[15], SLP[7.162], SOL[0], STG[15.997], UMEE[290], USD[0.00] | | USD[0.00] |
| 02795691 | | 0 | | |
| 02795694 | Contingent | BTC-PERP[0], FTT[0.09873370], LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], NFT (336091342605843443/FTX EU - we are here! #209943)[1], NFT (413641663890468792/FTX EU - we are here! #209930)[1], NFT (467537066601316736/FTX EU - we are here! #209899)[1], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02795695 | | AVAX-PERP[0], CRO[739.8309], USD[588.76] | | |
| 02795703 | Contingent | AXS[0], BAND[15.19484553], BCH[0], BNB[0.00000001], BTC[0.00004871], DOGE[0.00000001], ETH[0.00040506], ETHW[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045334], MATIC[0], RAY[0.00000001], SOL[0], TRX[0], USD[8950.47], USDT[0], XRP[0.00000001] | | BAND[14.643217], USD[0.45] |
| 02795710 | | USDT[0.00001880] | | |
| 02795711 | | EUR[0.09], KIN[1], SAND[169.2526335] | Yes | |
| 02795714 | | BTC[.00000633] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02795716 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.305223], USD[8.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02795717 | | BNB[.00088431], BTC[0], USD[0.00] | | |
| 02795719 | | ATLAS-PERP[0], FTT[393.97804230], USD[0.22], USDT[0] | | |
| 02795728 | Contingent, Disputed | HT[0], TRX[0] | | |
| 02795730 | | BULL[.00912], GODS[27.5], USD[0.22], USDT[0.06959044] | | |
| 02795731 | | NFT (484325828356057597/FTX EU - we are here! #109314)[1], NFT (521255399548244173/FTX EU - we are here! #109029)[1], NFT (552030311262306919/FTX EU - we are here! #109230)[1] | | |
| 02795734 | | BNB[.00000001], HT[0], USD[0.02] | | |
| 02795736 | | NFT (332856165201087986/FTX EU - we are here! #248119)[1], NFT (488019078233116288/FTX EU - we are here! #248093)[1], NFT (568292537751596871/FTX EU - we are here! #248104)[1], SOL[0], USD[-0.70], USDT[1.09546898], ZRX-PERP[0] | | |
| 02795743 | | SOL[.00000001], USD[0.22] | | |
| 02795744 | | APE-PERP[0], BTC[.00001271], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00003012], GMT-PERP[0], NFT (295141498906119775/FTX AU - we are here! #36816)[1], NFT (329770460287662215/FTX EU - we are here! #107046)[1], NFT (374727859364477460/FTX AU - we are here! #36859)[1], NFT (403128183625368736/FTX EU - we are here! #107117)[1], NFT (501434587385895709/FTX Crypto Cup 2022 Key #38262)[1], SOL[0], SOL-PERP[0], TRX[.000035], USD[0.011], USDT[0.48440766], USDT-PERP[0], WAVES-PERP[0], XRP[.753549] | Yes | |
| 02795746 | | GENE[.093358], USD[0.00] | | |
| 02795748 | Contingent | APT[0], BNB[0], BTC[0], HT[0], LUNA2_LOCKED[0.00000759], LUNC[.70905368], SOL[0.00000001], TRX[.000017], USDT[9.77501034] | | |
| 02795750 | | BNB[-0.00000001], ETH[0], ETH-PERP[0], FTT[0], MATIC[0.66836621], USD[0.00], USDT[0] | | |
| 02795756 | | MATIC[.00000001] | | |
| 02795758 | | FTT[2.5], MATIC[99.9806], TRX[.000001], USD[0.00], USDT[28.07345280] | | |
| 02795759 | Contingent | AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], DAI[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[150.20336971], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], LUNA2[0.47807308], LUNA2_LOCKED[1.11550386], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], SKL-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SRM[4.65543086], SRM_LOCKED[37.5255193], SUSHI-PERP[0], TRX-PERP[0], USD[97869.13], USDT[0.00314900], XRP-PERP[0] | | |
| 02795760 | | NFT (325410363118545730/FTX EU - we are here! #14)[1] | | |
| 02795761 | | USD[0.00] | | |
| 02795769 | | BNB[0], BTC[.00032231], USD[0.00], USDT[0] | | |
| 02795770 | | USD[0.00] | | |
| 02795772 | | BTC[.01683748], SOL[.38124121], USD[0.00] | | |
| 02795779 | | AVAX[0], BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000059] | | |
| 02795780 | | TRX[.000803], USDT[1.63160443] | | |
| 02795781 | | USD[0.00], USDT[0.00013581] | | |
| 02795787 | | ATLAS[552.72994812], FTM[25.09583248], GBP[0.00], USD[0.00] | Yes | |
| 02795789 | | USD[25.00] | | |
| 02795790 | | ATLAS[700], GODS[78.37912], USD[0.80] | | |
| 02795799 | | ATLAS[2370], USD[0.85], USDT[.001836] | | |
| 02795800 | | BOBA[.0786392], USD[0.67] | | |
| 02795805 | | USD[0.00], USDT[0] | | |
| 02795806 | | TRX[12.997401], USDT[.039263] | | |
| 02795807 | | ALGO[.12364243], ATLAS[0], USD[0.46], USDT[0.00000001], USTC[0] | Yes | |
| 02795809 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.06], XRP-2021123110[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02795812 | | AAVE[.006], ALGO[0], BNB[0], TRX[0], USD[0.00], USDT[0.00545154] | | |
| 02795814 | | GALA[305.57059309], KIN[3], USDT[0] | Yes | |
| 02795818 | | BRZ[.02], USD[0.70] | | |
| 02795819 | Contingent, Disputed | USD[0.00] | | |
| 02795821 | | AKRO[1], AURY[0], BAO[0], BICO[0], CRO[0], DENT[0.09690035], DFL[0], ENJ[0], EUR[0.00], FTT[0], KIN[0], LINK[0], LTC[0], MANA[0], MATIC[0], SAND[0], SHIB[0], SRM[0], UBXT[0], USD[0.00], USDT[0] | Yes | |
| 02795822 | | AUD[0.00], FTT[1.399748], USDT[.78338934] | | |
| 02795823 | | GENE[.05038], SAND[.392], USD[1.33] | | |
| 02795825 | | AUD[0.00] | | |
| 02795826 | | USDT[0.00346800] | | |
| 02795835 | | ALGO-PERP[0], APT[0], BNB[0], CHZ[0], CHZ-PERP[0], CVX-PERP[0], DFL[0], ETH[0], ETH-PERP[0], FTT[0.00021029], FXS[0.0169539], GMT-PERP[0], LDO[0], LOOKS[0.35568956], NEAR[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], TRX[.000001], TRX-PERP[0], USD[106.95], USDT[0], USTC-PERP[0] | | |
| 02795843 | Contingent | AAPL[0], BNB[11.20457960], BTC[0.19031207], BTC-PERP[0], DOT[49.68114723], ETH[10.07570044], ETH-PERP[0], ETHW[0], FTT[54.56093919], LINK[108.54394025], MANA[394], MATIC[4161.46534622], SOL[51.74398715], SRM[0.0045265], SRM_LOCKED[14264233], TSLA[0], USD[0.00000582], XRP[420.59734408] | | SOL[50.897408] |
| 02795848 | | BTC[.00007834], USD[0.00] | | |
| 02795859 | | ETH[.66351711], ETHW[.66354741], MATIC[56.81470179], NFT (407754172616875819/FTX AU - we are here! #2613)[1] | Yes | |
| 02795864 | | ATLAS[200], FTT[10], IOTA-PERP[0], SAND[15], SOL[2], SRM[15], USD[0.36] | | |
| 02795865 | Contingent, Disputed | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRP[2] | | |
| 02795867 | | DOGE[1], ETH[.14168757], ETHW[.14075361], KIN[1], UBXT[1], USD[584.77] | Yes | |
| 02795871 | Contingent | SRM[38.94196334], SRM_LOCKED[.67833628] | | |
| 02795873 | | ATLAS[2000], AXS[3], MANA[460], SAND[181], SHIB[300000], USD[555.01] | | |
| 02795876 | Contingent | AKRO[2], APT[5.40071132], ATLAS[8303.52222108], BAO[3], IMX[202.03058741], KIN[3], LRC[424.84094047], LUNA2[2.88981405], LUNA2_LOCKED[6.51636461], LUNC[629573.47002526], RSR[2], SOL[.00018161], SRM[100.93247832], TRX[4], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02795884 | | GENE[.099088], SOL[.00046805], USD[0.04], USDT[0] | | |
| 02795886 | | IMX[96.38982], USD[0.03] | | |
| 02795889 | | BNB[0], ETH[0], SOL[0] | | |
| 02795908 | | BTC[.0847573], EUR[0.00], USD[2.22] | | |
| 02795909 | | TRX[.000001] | | |
| 02795913 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], GST-PERP[0], KIN[1], MATIC-PERP[0], MINA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000168], USD[0.00], USDT[0] | | |
| 02795918 | | USDT[0.00057314] | | |
| 02795921 | | TRX[.000001] | | |
| 02795922 | | EUR[4.04] | | |
| 02795924 | | USDT[100] | | |
| 02795929 | | BAT-PERP[0], CREAM-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], OMG-20211231[0], OMG-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[-0.02], USDT[1.53730924], ZEC-PERP[0] | | |
| 02795930 | | GBP[0.00], IMX[394.30973129], USD[1.45] | | |
| 02795932 | Contingent | CQT[.00000001], ETH[0], ETHW[0.00351461], GMT[0], IMX[0], LUNA2[0.01359918], LUNA2_LOCKED[0.03173413], LUNC[83.28652817], USD[0.00], USDT[0.00000003], USTC[1.8708882] | Yes | |
| 02795936 | Contingent, Disputed | TRX[.00259], USD[0.00], USDT[0] | | |
| 02795938 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00006993], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GENE[0.00000001], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[-0.41], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 02795940 | | 0 | | |
| 02795941 | | USD[0.00] | | |
| 02795944 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BTC-PERP[0], LUNC-PERP[0], USD[26.90], XAUT-PERP[0], XRP-PERP[0] | | |
| 02795948 | | AKRO[51], BAO[51], BCH[0], BTC[0], CHF[0.00], DENT[6], ETH[0], KIN[34], LTC[0], TRX[2.00004700], UBXT[6], USD[0.00], USDT[0.00006362] | | |
| 02795954 | | BNB[.009], TRX[.001554], USD[0.20], USDT[0] | | |
| 02795956 | Contingent | ATLAS[38173.5502133], CRO[1059.88], FTT[5.28948715], LUNA2[17.01719445], LUNA2_LOCKED[39.70678705], LUNC[3705529.9193493], POLIS[1102.46261112], USD[0.00], USDT[99.70713506] | | |
| 02795958 | | MBS[0], USD[0.00] | | |
| 02795961 | | DOGEBULL[8.22], USD[0.03], USDT[0] | | |
| 02795965 | Contingent | BTC[0], COMP[0], LUNA2[0.00307711], LUNA2_LOCKED[0.00717994], LUNC[.0099126], USDT[0] | | |
| 02795966 | | USD[25.00] | | |
| 02795968 | | CONV[14387.122], USD[0.40], USDT[0] | | |
| 02795969 | | BOBA[.0501033], USD[30.41] | | |
| 02795973 | | BNB[0] | | |
| 02795977 | | EUR[110.00] | | |
| 02795978 | | ETH[.0006972], ETHW[.5328034], LINK[.095], MATIC[797.9448], USD[0.86], USDT[1.58298697] | | |
| 02795983 | | BTC[.00000236], ETH[0], KIN[2], POLIS[70.92077666], USD[0.00] | Yes | |
| 02795985 | Contingent | BTC[0.00001563], ETH[0], LUNA2[0.00626549], LUNA2_LOCKED[0.01461948], SGD[0.44], USD[0.12], USDT[0], USTC[.886911] | | |
| 02795987 | | ADA-PERP[0], EGLD-PERP[0], USD[0.04], USDT[.00402422] | | |
| 02795999 | | FTT[0.04470819], HUM-PERP[0], USD[0.00] | | |
| 02796000 | | LTC[.01555363], NFT [551138116172665441/The Hill by FTX #15290][1], USD[0.01], USDT[0.00000054] | | |
| 02796001 | | GENE[18.59628], USD[1.29], USDT[0.00326200] | | |
| 02796002 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[1.33], USDT[0], VET-PERP[0] | | |
| 02796003 | | BTC[.06047095], DOGE[3947.93085648], ETH[.833142], FTT[.06137274], GMT-PERP[0], GST-PERP[0], KIN[1], NFT (295118581708493246/Baku Ticket Stub #1424)[1], NFT (396645115136703311/FTX AU - we are here! #30248)[1], NFT (402540868920533585/FTX Crypto Cup 2022 Key #1325)[1], NFT (554850596924777811/FTX AU - we are here! #28540)[1], SOL[17.18467025], TRX[.00082], UBXT[2], USD[0.40], USDT[2183.69000430] | Yes | |
| 02796006 | | 1INCH[105.68446920], DOGE[1005.09964714], FTT[25.095231], RAY[29.99573176], SOL[11.64380557], USD[0.07], USDT[.408] | | |
| 02796010 | | 0 | | |
| 02796013 | | NFT (398758143364653591/FTX EU - we are here! #223940)[1], NFT (432246859948190734/FTX EU - we are here! #223979)[1], NFT (519822753141542547/FTX EU - we are here! #223960)[1] | | |
| 02796014 | | EUR[0.00] | | |
| 02796018 | | GODS[.032547], USD[0.00] | | |
| 02796020 | | DOT[21.18954836], ETH[1.90467526], ETHW[1.90387532], FTT[85.61373527], MANA[451.45684849], SAND[632.23909392], STARS[317.48365091] | Yes | |
| 02796026 | | BNB[0], MATIC[36059007], TRX[22] | | |
| 02796039 | | BAO[2], DENT[36998.66804795], EUR[50.00], SAND[13.96591545] | | |
| 02796041 | | ETH[0], NFT (542986666895675240/The Hill by FTX #20697)[1], USD[0.58], USDT[0.00000010] | | |
| 02796051 | Contingent | BOBA[.04709917], ETH[.0008159], ETHW[.00080252], LUNA2[14.03990515], LUNA2_LOCKED[8.2374487], TONCOIN[.00500708], TRX[1.12379959], USD[10.11], USDT[0.00631883] | Yes | |
| 02796055 | | HT[0], USDT[0.00000422] | | |
| 02796056 | | EUR[0.00], USD[0.00] | | |
| 02796058 | | ADA-0325[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00000002], BTC-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02796059 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[3207.990339], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00690000], BTC-PERP[0], BTT[196531950.251], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[.00087688], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2[72.624298], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00064617], MATIC-PERP[0], RSR-PERP[0], RUNE[59.166066], SAND-PERP[0], SHIB-PERP[0], SOL[2.33], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-123000], XRP-PERP[0] | | |
| 02796061 | | NFT [378235084215312737/The Hill by FTX #27188][1] | | |
| 02796062 | | FTT[2], TRX[.000001], USDT[0] | | |
| 02796063 | | DENT[1], NFT [478957868855839795/FTX Crypto Cup 2022 Key #1653][1], NFT [494663082189890083/The Hill by FTX #2647][1], RSR[1], TONCOIN[.00805806], TRX[.000833], USD[11510.49], USDT[707.22954433] | Yes | |
| 02796064 | | ETH[-0.00007042], ETHW[-0.00006998], USDT[0.42517872] | | |
| 02796065 | | BNB[0], SOL[.000001] | | |
| 02796067 | | USD[25.00] | | |
| 02796068 | | BCHBULL[574065314.3227], EOSBULL[3926571374.37], FTT[0.01365137], LTCBULL[5300555.3887], USD[0.19], USDT[0.00000001], XRPBULL[20960922.4445] | | |
| 02796077 | | FTT[0] | | |
| 02796078 | | ETH-PERP[0], NFT [309613115524377201/FTX EU - we are here! #23643][1], NFT [367931424783264267/FTX EU - we are here! #23545][1], NFT [380730156853121803/FTX EU - we are here! #23774][1], NFT [428215452652453788/The Hill by FTX #6522][1], NFT [542221117467294786/FTX Crypto Cup 2022 Key #3896][1], PUNDIX-PERP[0], RNDR-PERP[0], TRX[.000002], TRX-PERP[0], USD[-12.00], USDT[2.31650357] | | |
| 02796085 | | ALTBEAR[5000], APE-PERP[0], BEAR[1167000], BTC-PERP[0], CREAM-PERP[0], DOGEBEAR2021[1198.86008], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RNDR-PERP[0], USD[0.12], USDT[0.00000001] | | |
| 02796087 | | NFT [369669774754465525/FTX EU - we are here! #78474][1] | | |
| 02796089 | | BNB[0], MATIC[.00107588], TRX[0], USDT[0.03037817] | | |
| 02796093 | | SOL[.00000001], USD[0.00] | | |
| 02796100 | | USD[1.75] | | |
| 02796109 | | USD[0.00], USDT[0] | | |
| 02796112 | | NFT [294586687678933363/FTX EU - we are here! #207063][1], NFT [383557549029931336/FTX EU - we are here! #206996][1], NFT [535923646868744664/FTX EU - we are here! #206924][1] | | |
| 02796119 | | BTC-PERP[0], LUNC-PERP[0], SOL[0.00995705], USD[0.00], USDT[0.03544581] | | |
| 02796126 | | BAO[1], DENT[1], IMX[0.12639693], KIN[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02796127 | | EUR[0.00] | | |
| 02796130 | | BTC[.00559934], DOGE[193.9612], ETH[.0999896], ETHW[.0999896], FTM[164.9648], RUNE[18.66894], USD[0.18] | | |
| 02796133 | | NFT [400856342706649693/FTX EU - we are here! #985][1], NFT [453326469438201776/FTX EU - we are here! #743][1], NFT [488751546938216157/FTX EU - we are here! #1051][1] | | |
| 02796140 | | ATLAS[440], GENE[4], USD[0.17] | | |
| 02796150 | | ADA-PERP[0], EUR[0.00], USD[0.00] | | |
| 02796152 | | ADA-PERP[0], BTC-0325[0], BTC-PERP[0], ETH[.00093369], ETH-0325[0], ETH-PERP[0], ETHW[.00093369], FTT[0], USD[0.01], USD[0.50415695] | | |
| 02796154 | Contingent | BTC[.2829], ETH[0], GBP[0.00], LUNA2[3.98610557], LUNA2_LOCKED[9.30091300], LUNC[66.65], USD[18], USDT[0] | | |
| 02796160 | | AKRO[3], BAO[2], BTC[.00000006], EUR[0.00], KIN[1], SOL[.00000514], TRX[2], USD[0.00], XRP[85.99873863] | Yes | |
| 02796163 | | ETH[.00000001], TRX[.000005], USD[0.06729771] | | |
| 02796167 | | AKRO[2], ATLAS[0.05193953], BAO[13.01814626], BTC[.00475284], CEL[.00015642], DENT[1], IMX[0.00001861], KIN[7], POLIS[.00013533], SLND[.00008677], SOL[0.00000937], TRX[1], USD[0.00] | Yes | |
| 02796178 | | USDT[0] | | |
| 02796185 | Contingent | 1INCH[.00000038], AKRO[1], BAO[10], BNB[.00000007], COMP[.00000009], DENT[2], ETH[0.00000009], ETHW[0.00000004], KIN[11], LUNA2[0.00000187], LUNA2_LOCKED[0.00000436], LUNC[.40751289], MATIC[0.00000741], NFT [293665377360245587/The Hill by FTX #25431][1], NFT [345930121128200089/FTX Crypto Cup 2022 Key #12596][1], SNX[.00000077], SOL[.00002603], UBXT[1], USDT[8.95730997] | Yes | |
| 02796187 | | AVAX[0], BNB[0], BTC[0], SOL[0], TRX[0.00079000], USD[0.00], USDT[0] | | |
| 02796192 | | USD[26.46] | Yes | |
| 02796193 | | CRO[891.09490172], TRX[1], USD[0.00] | | |
| 02796195 | | BNB[.00350000], HT[0], LTC[0.00038000], MATIC[0], SHIB[0], TRX[.000008], USD[0.00], USDT[0.82955929] | | |
| 02796198 | | SAND-PERP[0], USD[91.77], XRP-PERP[-60] | | |
| 02796205 | | FTT[.02767875], GODS[.030118], USD[0.00], USDT[0] | | |
| 02796206 | | FTT[0] | | |
| 02796207 | | BNB[0.00008819], BTC[.00000091], FTT[0.00009794], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00025680] | | |
| 02796208 | | TRX[.000001], USDT[0] | | |
| 02796212 | | USD[4.91], USDT[.15549351] | | |
| 02796217 | | AUD[0.00] | | |
| 02796219 | | BTC[0], LTC[0] | | |
| 02796220 | | EUR[0.00], USDT[0] | | |
| 02796224 | | TRX[442], USD[0.05] | | |
| 02796225 | | AUD[12872.79], BTC[.09647279], DENT[1], ETH[.02499585], ETHW[.01056394], KIN[1], USD[0.00] | Yes | |
| 02796226 | | FTT[0] | | |
| 02796232 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0092], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[8.44], SOL-PERP[0], USD[1.29] | | |
| 02796233 | | USD[0.00], USDT[0] | | |
| 02796234 | | BTC[0.00005966], BTC-PERP[0], ETH[0], FTT[0.00032117], MSOL[.00482939], SOL[0.00103404], STSOL[.00707957], TRX[0], USD[0.03], USDT[0] | Yes | |
| 02796237 | Contingent, Disputed | USD[25.00] | | |
| 02796241 | | AKRO[3], AVAX[.00016935], BAO[7], DENT[2], ENJ[.95883067], EUR[252.28], FTM[1.01767833], KIN[5], MANA[.00086613], RSR[1], SOL[.00002131], TRX[1], UBXT[2], USD[0.12], USDT[0.00271002] | Yes | |
| 02796246 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.00000015], ETH-PERP[0], ETHW[.0000116], MATIC-PERP[0], THETA-PERP[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02796249 | | USD[0.00], USDT[0] | | |
| 02796253 | | FTM[.00000001], GALA[.00000001], USD[0.01] | | |
| 02796254 | | BTC[.04603045], ETH[.38463999], ETHW[.38453131], SOL[5.53919538] | | |
| 02796259 | | AKRO[1], BAO[8], BNB[.00000096], FTT[.47428939], HXRO[1], KIN[1], LTC[.00016494], TRX[2933.62057038], USD[0.00], USDT[0], XRP[.10865577] | Yes | |
| 02796263 | Contingent | LUNA2[.00169294], LUNA2_LOCKED[0.00395020], LUNC[368.642016], SOL[14.7462], USD[3.65] | | |
| 02796266 | | BNB[0], BTC[0], HT[0.00000001], TRX[0.00078400], USD[0.00], USDT[0] | | |
| 02796272 | | USD[25.00] | Yes | |
| 02796273 | | USDT[0] | | |
| 02796276 | | CRO[0], FTT[0], SAND[0], TLM[0], USD[0.00] | | |
| 02796278 | | ETH[.00097402], GODS[.003729], IMX[.09934], LTC[.06084], TRX[.001557], USD[0.51] | | |
| 02796281 | | RSR[347633.42576537], USD[9.30] | | |
| 02796289 | | ATLAS[459.908], USD[1.28] | | |
| 02796298 | | 0 | | |
| 02796303 | | AKRO[1], AUD[47.58], BAO[1], BAT[34.73665734], BTC[.00083884], CRO[107.87905048], DENT[1.50179364], GRT[79.08849864], KIN[5], LINK[.876814], STORJ[10.85395422], TRX[1] | Yes | |
| 02796304 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[1179.7876], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.45061293], LUNA2_LOCKED[1.05143017], LUNC[98121.9148756], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.62], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02796311 | | NFT (327161572441104629/FTX EU - we are here! #231446)[1], NFT (421809752633486005/FTX EU - we are here! #231577)[1], NFT (546391280947237847/FTX EU - we are here! #231562)[1] | | |
| 02796313 | | ATLAS[1983.49322664], UBXT[30.97096152], USD[0.00] | Yes | |
| 02796315 | | AKRO[1], ATLAS[10186.50572426], BAO[9], DENT[1], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 02796319 | | CRO[129.11825392], GALA-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02796320 | | SOL[.00000001], USD[0.00] | | |
| 02796322 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.20], USDT[0.00000001], VET-PERP[0] | | |
| 02796325 | | ALGO-PERP[8099], EUR[182.10], USD[-2239.51] | | |
| 02796328 | | AKRO[4], APE[.0000497], BAO[5], DENT[2], ETH[.11300229], ETHW[.11194223], FRONT[1], FTT[.00140239], KIN[8], NFT (421235951577121422/FTX AU - we are here! #48114)[1], NFT (514045326714500976/FTX AU - we are here! #48125)[1], RSR[2], TOMO[1], TRX[2], UBXT[6], USD[0.00], USDT[0.00183626] | Yes | |
| 02796339 | | BTC[0.00000001], ETH-PERP[0], USD[0.54] | | |
| 02796342 | | BNB[0], TRX[0.00000700], USDT[0] | | |
| 02796353 | | EUR[0.00], HNT[.49019186] | | |
| 02796354 | | BNB[.0045448], USD[0.71], USDT[0.00750610] | | |
| 02796357 | | BTC[.00001260], SOL[3.219356] | | |
| 02796358 | Contingent | ATLAS[139.9734], AVAX[0.14867000], BAO[38992.59], BAT[247.95288], BICO[9.9981], BNB[.009905], CHR[1150.51398], CONV[329.8423], CRO[679.7625], DENT[4799.088], DFL[49.9905], DOGE[144.97245], ENJ[4], ETH[.00046753], ETHW[.00046753], FTM[216.99354], IMX[10.098081], JOE[1127.7264], KIN[129975.3], KSOS[8298.423], LEO[3], LINK[9.498195], LRC[586.88923], LUNA2[0.15967660], LUNA2_LOCKED[0.37103873], LUNC[2240.6.199778], MANA[391.88752], MBS[229.9126], MNGO[49.9905], PEOPLE[369.9901], PRISM[6554.4405], RNDR[9.9981], SAND[282.92533], SHIB[6598746], SKL[66.98727], SLP[299.943], SOL[31.00048292], SOS[8300000], SPELL[235956.034], STARS[1.87897], STMX[719.8632], SUSHI[17.99658], TRU[692.86833], TRX[4734.11878], TRYB[239.254533], USD[3.83], USDT[22.95534992] | | |
| 02796359 | | USD[25.00] | | |
| 02796361 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], JASMY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.04], USDT[0.05163939], WAVES-PERP[0] | | |
| 02796365 | | SXPBULL[103220.101], TRX[.000001], USD[0.23], USDT[0] | | |
| 02796366 | | GENE[.299487], USD[0.00], USDT[0] | | |
| 02796369 | | USD[147.11], USDT[0] | | |
| 02796370 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00048527] | | |
| 02796371 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00007253], ETHW[.00007253], EUR[0.08], FIDA-PERP[0], IJP-PERP[0], IMX-PERP[0], LDO[.9878], LDO-PERP[0], LOOKS-PERP[0], MOB-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SNX-PERP[0], STEP-PERP[0], TRX[.200448], TRX-PERP[0], TSLA-0930[0], TSLAPRE[0], TSLAPRE-0930[0], TWTR[0], USD[0.68], USDT[101.06000000], WAVES-PERP[0], XRP[.885] | | |
| 02796373 | | KIN[5430000], USD[0.99] | | |
| 02796375 | Contingent | DOGEBULL[940.0565493], HTBULL[.05699], KSHIB-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098975], MATICBULL[45.61864], OKBBULL[.00557541], SHIB[97264], SHIB-PERP[0], TRX[0], TRX-PERP[0], USD[0.16], USDT[0.04899776], XRPBULL[101.996], XTZBULL[6.1879] | | |
| 02796384 | Contingent | GENE[.09886], LUNA2[0.35813385], LUNA2_LOCKED[0.83564565], LUNC[77984.4], TRX[.000001], USD[3.65], USDT[0] | | |
| 02796385 | | CQT[.93111148], FTT[.01163721], HMT[.92952114], TRX[.000016], USD[0.00], USDT[0] | | |
| 02796386 | | BOBA[.0570772], USD[0.75] | | |
| 02796390 | Contingent | AKRO[1], BAO[1], KIN[2], LUNA2[0.01193099], LUNA2_LOCKED[0.02783899], LUNC[2601.20497432], UBXT[2], WRX[3238.01882729], XRP[.10999644] | Yes | |
| 02796391 | | BNB[0.00007551], KIN[1], SOL[.00008302] | Yes | |
| 02796392 | | NFT (413090350618454486/FTX EU - we are here! #188820)[1], NFT (449226392410406617/FTX EU - we are here! #188946)[1], NFT (506431483035848533/FTX EU - we are here! #189001)[1], TRX[.598071], USD[0.04], USDT[0.00736361] | | |
| 02796395 | | USD[0.50], USDT[0] | | |
| 02796396 | | BAO[1], KIN[3], USD[0.00], USDT[0] | | |
| 02796402 | | BNB[0], BTC-PERP[0], DEFI-PERP[0], LOOKS-PERP[0], MANA-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[73.53] | | |
| 02796403 | | ATLAS[610], USD[0.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02796404 | | USD[0.00], USDT[.00463232] | | |
| 02796405 | | USD[25.00] | | |
| 02796411 | | USD[0.00] | | |
| 02796413 | | FTT[0] | | |
| 02796417 | | MNGO[6815.28790668], USDT[0] | | |
| 02796427 | | TRX[.000102], USDT[9799.54693994] | Yes | |
| 02796429 | | ATOM-PERP[0], BOBA[47], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02796433 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC[.00000071], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.42814197], ETH-PERP[0], ETHW[.402], FLOW-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01208516], LUNA2_LOCKED[0.02819871], LUNC[2631.57], MANA-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL[7], SOL-PERP[0], TRX-PERP[0], USDT[7.28], ZEC-PERP[0] | | |
| 02796435 | | FTT[0.07044152], USD[0.00] | | |
| 02796445 | | BAO[1], CONV[167.65298901], EUR[2.60], USD[0.00], USDT[0.00648950], VGX[.00000456] | Yes | |
| 02796448 | | BULL[0.52672573], USDT[1.18462239] | | |
| 02796451 | | FTT[0], SHIB[2899420], USD[0.61], USDT[0.00000001] | | |
| 02796452 | Contingent | LUNA[0.21725629], LUNA2_LOCKED[0.50693135], LUNC[.699867], MANA[1.99981], SAND[2.99943], USD[0.48] | | |
| 02796455 | | ETH[.59335976] | Yes | |
| 02796456 | | FTT[0] | | |
| 02796457 | | LTC[0], USDT[0] | | |
| 02796465 | | ATLAS[4470], CHR[70], IMX[13.7], MANA[21], SOL[.19794572], TRX[.000028], USD[0.03], USDT[0.00242186] | | |
| 02796466 | | USD[0.00] | | |
| 02796467 | | BAO[2], BNB[0], RUNE[0.00004395], USDT[0] | Yes | |
| 02796476 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000001], XRP-PERP[0] | | |
| 02796478 | | BNB[.01], FTT[0.07464982], NFT (297140932378811866/FTX Crypto Cup 2022 Key #13828)[1], NFT (392029399072397461/FTX EU - we are here! #248740)[1], NFT (476583725466389408/The Hill by FTX #277941)[1], NFT (547669166265872763/FTX EU - we are here! #248721)[1], TRX[.000012], USD[0.71], USDT[0] | | |
| 02796479 | Contingent | LUNA2[.11871938], LUNA2_LOCKED[4.94367855], LUNC[461355.6057768], SOL[0.01545747], USD[0.01] | | |
| 02796482 | | ETH-PERP[0], NFT (542894118644592210/FTX Crypto Cup 2022 Key #1969)[1], TRX[.000003], USD[-0.02], USDT[2] | | |
| 02796491 | | NFT (309425799642537637/FTX EU - we are here! #121975)[1], NFT (468216220632241305/FTX EU - we are here! #121878)[1], NFT (494118280025764574/FTX EU - we are here! #122058)[1], USD[10261.00] | Yes | |
| 02796492 | | TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 02796493 | | BTC-PERP[0], CRO-PERP[0], EUR[502.88], USD[100.00] | | |
| 02796496 | | USD[0.00], USDT[0] | | |
| 02796501 | | TRX[.140769], USD[0.00], USDT[0.00000161] | | |
| 02796503 | | SOL-PERP[0], USD[0.02] | | |
| 02796507 | | BNB[0], USD[0.74] | | |
| 02796509 | | CEL[.00023], ETH[0.01101159], ETHW[0.01101159] | | |
| 02796519 | | WRX[12.80417818] | | |
| 02796520 | | TRX[.259807], USDT[3.63243487] | | |
| 02796522 | | TRX[.000012] | | |
| 02796523 | | BTC[0.00589967], USD[4.53] | | |
| 02796526 | | TRX[.00005], USD[0.01] | | |
| 02796527 | | BTC-PERP[.011], TRX[.500013], USD[12.44] | | |
| 02796529 | | ATLAS[27609.69], DYDX[.09316], TRX[.000001], USD[0.11], USDT[0] | | |
| 02796532 | | ATLAS[1660], DFL[199.962], IMX[144.97245], USD[0.65] | | |
| 02796534 | | USD[7127.45] | | USD[7052.48] |
| 02796538 | | ADA-PERP[40], BTC-PERP[0], ETH-PERP[0], LTC[.00868504], LTC-PERP[0], MANA-PERP[5], SOL[1.17645797], SOL-PERP[0], USD[-28.38], VET-PERP[442] | | |
| 02796539 | | BTC[.02860549], BULL[0], ETH[.00000001], SUN[.0008328], USD[0.00], USDT[398.16359980] | | |
| 02796540 | | NFT (289396579573984633/The Hill by FTX #19230)[1], USD[0.00] | | |
| 02796541 | | BTC[0.00255540], ETH[.0619878], ETHW[.0619878], EUR[0.00], SOL[.34957], USD[3.98], USDT[1.40493169] | | |
| 02796545 | Contingent | APT[0], BNB[0], DOGE[0], LUNA2[0.00041056], LUNA2_LOCKED[0.00095799], LUNC[89.402116], MATIC[0], USD[0.00], USDT[0] | | |
| 02796547 | | BTC-PERP[0], CEL[0], PRIV-PERP[0], RSR[0], RSR-PERP[0], SHIB-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02796548 | | APE[77.7], USDT[27566.88], USDT[0] | | |
| 02796549 | | POLIS[5.498955], USD[0.11] | | |
| 02796555 | | AKRO[3], BAO[10], DENT[5], GRT[1], KIN[7], LTC[.0012656], RSR[2], TRX[3], UBXT[2], USD[0.30] | | |
| 02796559 | | USDT[0] | | |
| 02796562 | | DENT[1], KIN[1], NFT (294075514579698307/FTX EU - we are here! #91954)[1], NFT (346862117985231361/FTX AU - we are here! #2015)[1], NFT (378894723474205207/Hungary Ticket Stub #748)[1], NFT (451464726612922374/Monza Ticket Stub #1326)[1], NFT (488674276780718178/FTX EU - we are here! #92723)[1], NFT (491381419876513452/FTX EU - we are here! #91855)[1], NFT (517991941432936815/FTX AU - we are here! #2005)[1], NFT (539650003233543948/FTX Crypto Cup 2022 Key #4155)[1], NFT (556615169153074318/Silverstone Ticket Stub #858)[1], NFT (561876537624046299/FTX AU - we are here! #53974)[1], NFT (562840127523233556/Montreal Ticket Stub #178)[1], TRX[1], UBXT[21], USD[15756.35], USD[0.00000001] | Yes | |
| 02796564 | | BTC[.00009677], CHF[0.00], ETHW[24.304159], USD[0.00] | | |
| 02796568 | | FTT[1], FTT-PERP[0], USD[2.08] | | |
| 02796572 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], NFT (544328244879519573/STEPN x BAYC)[1], OP-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02796576 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02796577 | | BNB[.63273156], USDT[1000.00000273] | | |
| 02796580 | | ATLAS[3380], POLIS[26.2], SHIB[1600000], USD[0.50], USDT[0], XRP[91] | | |
| 02796581 | | USD[25.00] | | |
| 02796584 | | CRO[.0004428], EUR[0.00], KBTT[13260.79064194], KIN[5.20484091], USD[0.00] | Yes | |
| 02796590 | | USD[26.46] | Yes | |
| 02796591 | | BNB[.00010001], HT[0], USD[0.00] | | |
| 02796595 | | HT[.00000001], TRX[0] | | |
| 02796596 | | USD[25.00] | | |
| 02796597 | | FTT[0] | | |
| 02796598 | Contingent, Disputed | USDT[0] | | |
| 02796608 | | FTT[0] | | |
| 02796609 | | 0 | | |
| 02796610 | | BF_POINT[200] | | |
| 02796611 | | USDT[1.05039753] | Yes | |
| 02796613 | Contingent | BTC[0.00000125], ETH[0.00000930], ETHW[0.00000930], EUR[0.00], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], TONCOIN[.00009143], USD[499.62] | Yes | |
| 02796617 | | USD[0.00] | | |
| 02796618 | | USD[0.00], USDT[0] | | |
| 02796625 | | AUD[0.31], USD[0.00], USDT[0] | Yes | |
| 02796627 | | USD[25.00] | | |
| 02796628 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.06] | | |
| 02796632 | | BAT[1.01222305], BF_POINT[200], ETH[1.13805165], ETHW[1.13757371], XRP[.00027169] | Yes | |
| 02796634 | | FTT[39.5], TRX[.000022], USDT[0] | | |
| 02796635 | | ATLAS[0], AUDIO[0], AURY[0], BAO[0], BOBA[0], CONV[0], CREAM[0], DFL[0], EDEN[15.68388731], GAL[0], GARI[0], GENE[0], GMT[0], GODS[0], GOG[0], IMX[0], LOOKS[0], MBS[0], OXY[0], POLIS[0], SPELL[0], STARS[0], TLM[0.00007654], USD[0.00] | | |
| 02796638 | | NFT (423852500922625068/FTX EU - we are here! #86126)[1], NFT (515191729117474633/FTX EU - we are here! #83691)[1], NFT (573494747550668546/FTX EU - we are here! #83762)[1] | | |
| 02796641 | | BIT[.00209879], USD[0.00], USDT[0.00563101] | Yes | |
| 02796646 | | LRC[361] | | |
| 02796650 | | BCH[.53089892], BTC[0.00989921], EUR[0.00], LTC[1.5397948], MATIC[14.48280657], UNI[10.798081], USD[0.00] | | |
| 02796651 | | BAO[1], KIN[1], UBXT[1], USDT[0] | | |
| 02796655 | | BAO[1], ETH[.00000012], ETHW[.00000012], EUR[0.00] | Yes | |
| 02796657 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[9988.28], USDT[0] | | |
| 02796659 | | BTC[0.00004667], BTC-PERP[0], USD[-0.07], XRP[.75] | | |
| 02796661 | | USDT[1912.94508061] | Yes | |
| 02796664 | | AVAX-PERP[0], KAVA-PERP[0], USD[-15.08], USDT[16.855] | | |
| 02796666 | | NFT (462729591781625441/FTX EU - we are here! #263931)[1] | | |
| 02796667 | | ETHBULL[6.43313947], USDT[0.06021393] | | |
| 02796669 | Contingent | BIT[1999.639], BTC[0.08838404], ETH[4.57115415], ETHW[4.57115415], FTT[71.9867855], LOOKS[2318.90899], LUNA2[3.56329309], LUNA2_LOCKED[8.31435055], LUNC[100091.930107], SUSHI[.4924], USD[0.00], USDT[0] | | |
| 02796670 | | BOBA[.053316], USD[0.72] | | |
| 02796671 | Contingent | FTT[11.9976], LUNA2[0.01378035], LUNA2_LOCKED[0.03215415], LUNC[3000.700776], TONCOIN[8317.16352], TRX[4.001251], USD[6.12], USDT[7000.00145510] | | |
| 02796672 | Contingent, Disputed | LTC[.04981] | | |
| 02796673 | | BNB[.34530942] | | |
| 02796676 | | BAO[4], BNB[0.00000001], ETH[0], GALA[0], KIN[3], LTC[0], TONCOIN[.00005052], USD[0.00] | Yes | |
| 02796680 | | TRX[.000001], USDT[199.140588] | | |
| 02796681 | | ETH[.00000079], ETHW[.00000079] | Yes | |
| 02796688 | | BTC[0.00005886], TRX[0], WRX[18.00344465] | | |
| 02796691 | Contingent | LUNA2[0.00249655], LUNA2_LOCKED[0.00582530], LUNC[.000158], USD[0.01], USDT[0.68999247], USTC[.3534] | | |
| 02796704 | | GBP[34.00], SOL[.01280009] | | |
| 02796710 | | USDT[.035797] | | |
| 02796719 | | BTC[0.00004089], ETH[0.00084624], ETHW[0.00084624], EUR[2.14], USD[2858.14] | | |
| 02796720 | Contingent, Disputed | AUD[0.00], BTC[.01025125], DYDX-PERP[0], ETH[.02647791], ETHW[.02647791], FTM-PERP[0], GAL-PERP[5], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[3], STX-PERP[0], USD[-174.06] | | |
| 02796728 | | APT[.06790096], BNB[0], BTC[0], ETH[0], HT[0], MATIC[0], NFT (470556002555588111/FTX EU - we are here! #195308)[1], NFT (524200272265363965/FTX EU - we are here! #195497)[1], NFT (538861257738766494/FTX EU - we are here! #195109)[1], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 02796729 | | ATLAS[19730], TRX[.000001], USD[0.41], USDT[0] | | |
| 02796733 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO[.728], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], HNT[.09681], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[75.08692795], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFL-PERP[0], NEAR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000777], USD[0.95], USDT[0.041], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02796735 | | SOL[0.00632324], USD[0.78], USDT[0] | | |
| 02796741 | | BNB[.00000001] | | |
| 02796744 | | BAO[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02796750 | | SOL-PERP[0], USD[0.36] | | |
| 02796751 | | GENE[.08512], USDT[0] | | |
| 02796762 | | CHZ[0], ETH[0], GALA[0], GOG[0.00372792], LTC[0], MATIC[0], USD[0.00], USDT[0.00001263], XRP[0] | Yes | |
| 02796764 | Contingent | GENE[.03516727], LUNA2[0.11303040], LUNA2_LOCKED[0.26373760], USD[0.01], USTC[16] | | |
| 02796766 | Contingent, Disputed | USDT[0] | | |
| 02796768 | | USD[0.00] | | |
| 02796774 | Contingent | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036466], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02796777 | | ATLAS[9.3643687], AURY[0], BTC[0], CRO[0], DOGE[0], ETH[0], SHIB[0], SOL[0], USD[0.00] | | |
| 02796786 | Contingent | 1INCH[600.63411982], BNB[.0099981], DOGE-PERP[0], DOT-PERP[0], ETH[.00047195], FTT[.0886], FTT-PERP[0], GENE[.09715], GODS[.0615], KSM-PERP[0], LUNA2[0], LUNA2_LOCKED[2.48646809], LUNC[.00188857], NFT (370639588444826080/The Hill by FTX #26721)[1], SOL-PERP[0], SUSHI[.49621, SXP-PERP[0], USD[385.98], USDT[0.76583626] | | 1INCH[600.440657], USD[385.29] |
| 02796788 | | USD[25.00] | | |
| 02796790 | Contingent | BOBA[.013058], LUNA2[23.42576973], LUNA2_LOCKED[54.66012938], LUNC[5101010.68], USD[0.00] | | |
| 02796799 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000368], BTC-MOVE-0502[0], BTC-MOVE-0505[0], BTC-MOVE-0516[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.06] | | |
| 02796803 | | TRX[.000001] | Yes | |
| 02796804 | Contingent | AAVE[0], BNB[0], BTC[0.00065784], ETH[0], ETHW[.188], FTT[71.97435513], LUNA2[0.00069209], LUNA2_LOCKED[0.00161487], LUNC[150.70420780], MKR[0.00000001], SPELL[0], USD[1.00], USDT[0.00058318] | | |
| 02796805 | | USDT[0.00000613] | Yes | |
| 02796807 | | AXS[.068906], BTC-PERP[0], CEL-PERP[0], CHF[0.00], HNT[.069456], TRX[.001297], USD[0.00], USDT[1955.63427873] | | |
| 02796808 | | AAVE[1.83229793], ADAHALF[0.00001498], AVAX-PERP[0], BNB[1.72854239], BNBBULL[0.00291182], BTC[0.02198194], BULL[0.00002146], DOT-PERP[0], ETH[0.26174360], ETHBULL[0.00025654], ETHW[0.26174360], FLOW-PERP[0], FTM[277.5374579], FTT[3.94759334], FTT-PERP[0], LINK[9.3952082], LTC-PERP[0], LUNC-PERP[0], MATIC[239.86795], MATICBULL[56.02306548], MATICHALF[0.00111573], MATIC-PERP[0], RUNE[4.24822975], RUNE-PERP[0], SAND[33.98931060], SOL[3.66087406], SOL-PERP[0], USD[1333.16] | | |
| 02796813 | | USDT[0] | | |
| 02796820 | | CHR[.9696], GENE[13.89876], LTC[.009818], SOL[.009808], USD[2.20], USDT[1.90146994] | | |
| 02796822 | | TRX[.000001], USD[1.55] | | |
| 02796824 | | BTC[0.00227717], EUR[0.66], PAXG[0.00009998], SOL[1.03673158], USD[0.01], USDT[0.71949667] | | |
| 02796828 | Contingent | LUNA2[0], LUNA2_LOCKED[14.32520043], USDT[.1450794] | | |
| 02796831 | | BAO[3], ETH[0], KIN[1], USD[0.15] | Yes | |
| 02796833 | | BOBA[15.3], USD[0.47] | | |
| 02796834 | | USDT[0] | | |
| 02796835 | | ALT-PERP[0], BNB[0.00000001], FTM[0], FTT[0.00000001], GENE[0], LINK[0], MATIC[0], NFT (501221470611199346/The Hill by FTX #44698)[1], RNDR[0], SOL[0], USD[0.02], USDT[0] | | |
| 02796839 | | USD[0.00] | | |
| 02796842 | | USD[0.10] | | |
| 02796843 | | GBP[73.77], USD[0.00] | | |
| 02796844 | Contingent | APE-PERP[0], FTT[0.08777468], LUNA2[0.00282576], LUNA2_LOCKED[0.00659344], NFT (527744795067183617/FTX Crypto Cup 2022 Key #18664)[1], NFT (568061288614930521/The Hill by FTX #16661)[1], USD[1.37], USDT[0], USDT-PERP[0], USTC[.4] | | |
| 02796846 | | GENE[.07], USD[0.00] | | |
| 02796850 | Contingent, Disputed | USD[0.00] | | |
| 02796852 | | FTT[155.992594], SOL[27.87870221] | | |
| 02796853 | | XRP[5] | | |
| 02796855 | | NFT (559200853902251428/The Hill by FTX #31751)[1], USD[0.00] | | |
| 02796858 | | AURY[200.977], BTC[.0001], BTC-PERP[0], FTM[7.9984], SAND[2.9996], USD[0.52] | | |
| 02796859 | | CAKE-PERP[0], TRX[.000001], USD[0.01], USDT[25.00995486] | | |
| 02796865 | | TRX[.000018] | Yes | |
| 02796867 | | AKRO[1], BTC[.00000007], ENS[.7251602], ETH[.18960408], ETHW[.18938091], KIN[4], RSR[2], TONCOIN[107.02155579], TRX[2], UBXT[1], USD[0.86], WAVES[13.78814768] | Yes | |
| 02796880 | | USD[0.00] | | |
| 02796885 | Contingent, Disputed | NFT (366379125014188885/FTX EU - we are here! #124802)[1], NFT (550454821644885495/FTX EU - we are here! #125405)[1], NFT (575580058694479592/FTX EU - we are here! #125110)[1] | | |
| 02796886 | | TRX[.000001] | | |
| 02796887 | | XRP[0] | | |
| 02796890 | | TRX[201.92234629], USD[0.00] | | |
| 02796892 | | ENJ-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.24], USDT[.764] | | |
| 02796894 | | ATLAS[5.018], NEAR-PERP[0], POLIS[.25908], USD[0.00], USDT[0] | | |
| 02796898 | | POLIS[2.4], USD[0.09] | | |
| 02796902 | Contingent | LUNA2[1.84639493], LUNA2_LOCKED[4.30825485], NFT (544473865873518170/FTX EU - we are here! #130121)[1], USD[0.00], USDT[5.75789656] | | |
| 02796906 | | EUR[2.00] | | |
| 02796907 | | FTT[.50552457], TONCOIN[38.792628], USD[0.00], USDT[0.00000007] | | |
| 02796908 | | USD[25.00] | | |
| 02796910 | Contingent | LUNA2[0], LUNA2_LOCKED[0.55901175], USD[0.00] | | |
| 02796911 | | NFT (377033857633129978/The Hill by FTX #13146)[1], NFT (521300447760898292/FTX Crypto Cup 2022 Key #9805)[1] | | |
| 02796914 | | ATLAS[180], COPE[13], TRX[.00003], USD[1.21] | | |
| 02796915 | | AVAX[.00001922], BTC[.02213508], CEL[1178.46653776], DOT[6.97248177], ETH[.12551338], ETHW[1.12349842], EUR[0.00], FTT[2.58901567], KIN[1], NEAR[8.86504924], SNX[21.12963101] | Yes | |
| 02796916 | | BTC[.0002], EUR[1.00], USD[1.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02796917 | | ETH[1], ETHW[1], FTM.954022], FTT[11.4977], MATIC[299.94], RUNE[52.08958], USD[1.03] | | |
| 02796918 | | USD[64.45] | | |
| 02796924 | | FTT[0] | | |
| 02796928 | | 0 | | |
| 02796929 | | BTC[.00211119], ETH[.00000001], FTT[0], SOL[0], TRX[.000777], USD[0.00], USDT[0.00012810] | | |
| 02796934 | | USDT[0] | | |
| 02796940 | | AKRO[5], AVAX[24.60188508], BAO[20], BNB[1.00204162], BTC[0.03258431], DENT[2], ETH[.48351148], ETHW[.48330847], EUR[31.19], KIN[20], MANA[118.40672375], MATIC[1053.4967772], RSR[5], SOL[13.16396429], SRM[1.01491371], TRX[4], UBXT[2] | Yes | |
| 02796943 | Contingent, Disputed | FTT[0] | | |
| 02796946 | | RAY[0] | | |
| 02796952 | | LTC[.00740056], USD[0.23], USDT[1.55857682] | | |
| 02796955 | | ENJ[1], MANA[1], TLM[5], USD[1.68] | | |
| 02796957 | | EUR[0.01], FTT[25.136], GALA[18000], USD[0.65], USDT[0] | | |
| 02796962 | | AKRO[1], ATLAS[1367.02408024], BAO[.00000001], DENT[1], EUR[0.00], SOL[.00000001], USDT[0] | Yes | |
| 02796967 | | FTT[164.20433], NFT (333292793472945464/FTX EU - we are here! #135020)[1], NFT (346107575988092173/FTX EU - we are here! #134814)[1], NFT (392304850957325316/FTX AU - we are here! #17701)[1], NFT (505220387227821939/FTX EU - we are here! #134938)[1], NFT (566954071627954160/FTX AU - we are here! #43689)[1], REAL[3000.73], TRX[.002821], USD[24.16], USDT[0.70805207] | | |
| 02796968 | | ADA-PERP[26499], BMB[2.187562], BTC[5.09408098], ETH[90.920889], ETHW[90.920889], SOL[998.2948], USD[265543.92] | | |
| 02796979 | | FTT[.01015598], NFT (410804795437292468/FTX EU - we are here! #95131)[1], NFT (411347141051464519/FTX EU - we are here! #95341)[1], NFT (442704389654373234/FTX EU - we are here! #95246)[1], TRX[149], USD[0.00], USDT[0.08345896] | | |
| 02796981 | | GOG[2], TRX[.3521], USD[37.24] | | |
| 02796984 | | BTC[0.00005552] | | |
| 02796985 | | BOBA[38.82756472] | | |
| 02796992 | | ETH[.0000006], ETHW[.00000006], MATIC[.00001999], NFT (406295512823561552/The Hill by FTX #11743)[1], NFT (450503142787102439/FTX Crypto Cup 2022 Key #8510)[1], PSY[998.0628541], TRX[.000034], USD[0.02], USDT[3059.13135354] | Yes | |
| 02796994 | | RAY[0.01664849] | | |
| 02797004 | Contingent | ALPHA[.000913], AUD[0.00], AURY[0.00161013], BAL[0.00317844], BAO[11.28288697], BAT[0], BNB[.00025779], CVC[0.00807004], DENT[1.77989368], DFL[0.03388405], ETH[0.08347895], ETHW[0.08245284], KIN[1], LUNA2[1.75677459], LUNA2_LOCKED[3.95387190], MANA[.00302429], RSR[1], SAND[0.00077552], TRX[1], UBXT[1], USD[0.00], USDT[0], USTC[248.80259228] | Yes | |
| 02797009 | | ADA-0325[0], ADA-PERP[3166], BTC[.00005575], ETH[.05083464], ETHW[.06183464], EUR[22931.59], FTT-PERP[26.1], SAND[.92115], USD[12.25], USDT[0.00000001] | | |
| 02797010 | | TRX[.002331], USD[0.87] | | |
| 02797012 | | USD[0.25], USDT[0.26137167] | | |
| 02797013 | | STARS[144], USD[7.08] | | |
| 02797014 | Contingent, Disputed | NFT (299687471590130214/The Hill by FTX #27250)[1], USD[0.00] | Yes | |
| 02797022 | | APT[0], ETH[0.01401678], NFT (291956489928853101/FTX EU - we are here! #52528)[1], NFT (363627681241040402/FTX EU - we are here! #52793)[1], NFT (472787541235360567/FTX EU - we are here! #52688)[1], SAND[0.30825365], TRX[.000021], USDT[0.00000873] | | |
| 02797024 | | GENE[.0664785], NFT (445907762955924081/The Hill by FTX #26904)[1], NFT (532708315991894424/FTX EU - we are here! #172410)[1], TRX[.000001], USD[0.01] | | |
| 02797027 | | BNB[0], USD[0.00] | | |
| 02797028 | | XRP[0] | | |
| 02797031 | | ATLAS[636.18086496], KIN[1], USDT[0] | Yes | |
| 02797032 | | CHZ[20038.43053024], DOT[133.60860215], GMT[69.32655891], LRC[973.75819217], MATIC[1201.95026617], SHIB[3978941.75662962], SOL[4.78220092], UBXT[1], USD[0.00] | Yes | |
| 02797033 | Contingent, Disputed | FTT[0] | | |
| 02797034 | | TRX[0], USD[0.00] | | |
| 02797035 | | GENE[5.5], GODS[.098686], SOL[.03], USD[0.72] | | |
| 02797038 | | USDT[0.00000001] | | |
| 02797040 | Contingent | AXS[12.3], BTC[0], BTC-PERP[.011], LINK[23.69883018], LUNA2[0.00532788], LUNA2_LOCKED[0.01243172], LUNC[1160.15740114], SOL[0.38189372], SRM[.9928414], USD[-161.66], USDT[1056.89680554] | | |
| 02797041 | | BTC[0], USD[0.42], XRP[0] | | |
| 02797043 | | USD[0.00], USDT[0] | | |
| 02797048 | | BTC[0.00000008], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 02797054 | | ATLAS[5230], AURY[57], TRX[.000003], USD[0.00] | | |
| 02797058 | Contingent, Disputed | USD[0.18], USDT[0.17730588] | | |
| 02797059 | | USD[0.00] | | |
| 02797062 | | FTT[0] | | |
| 02797063 | | XRP[20] | | |
| 02797066 | Contingent, Disputed | TRX[.008853], USDT[0] | | |
| 02797070 | | AVAX-PERP[0], DOT-PERP[0], FTM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02797074 | | DFL[300], GENE[3.1], NFT (337419652778486226/The Hill by FTX #27284)[1], USD[0.98] | | |
| 02797079 | | FTT[0.08706570], USD[8.12], USDT[0] | | |
| 02797082 | | ATLAS[510], DYDX[7.6], TRX[328.000001], USD[0.00], USDT[0.02845116] | | |
| 02797083 | | USD[16.28] | | |
| 02797090 | | APE-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LRC-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.001554], USD[0.06], USDT[0.00697701] | | |
| 02797091 | | USD[25.00] | | |
| 02797092 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02797094 | | BTC[.00000773], USD[0.83], USDT[.6578895] | | |
| 02797096 | | USDT[0.00046111] | | |
| 02797103 | | BNB[0], FTT[0] | | |
| 02797108 | | APE[.09926067], FTM[.7715724], FTT[0.04736660], LUNC[.00062], MANA[.8644], USD[2.75, USDT[0.00000006], YFI[.0819836] | | |
| 02797112 | | ATLAS[599.88], POLIS[9.39812], USD[0.15], USDT[.0054] | | |
| 02797114 | | APE[0], ATLAS[0], ETH[0], ETHW[0.07069183], EUR[0.94], LTC[0], MATIC[0], SNX[0], SOL[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 02797115 | | ADAHALF[0], AMPL[0], AVAX[0], BNBBULL[0], BNBHALF[0], COMP[0], DOGEHALF[0], DOGE-PERP[0], EOSHALF[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], LINKHALF[0], LUNC-PERP[0], MATICHALF[0], MIDHALF[0], PAXG[0], SHIB-PERP[0], SOL-PERP[0.17000000], SOS-PERP[0], STETH[0], USD[0.39], USDT[0.00000002], WAVES-PERP[0], WBTC[0], XRPHALF[0], YFI[0] | | |
| 02797120 | | TRX[.869825], USD[1.91], USDT[0.00146811] | | |
| 02797122 | | BAO[1], NFT (361821920629853846/FTX EU - we are here! #200030)[1], NFT (362449496944828354/FTX EU - we are here! #200000)[1], NFT (378381073286767854/FTX EU - we are here! #200059)[1], USD[0.00] | Yes | |
| 02797126 | | BTC[.17947836], DOT[36.1], FTT[26.06439733], GBP[0.00], HNT[28.9], MATIC[440], SOL[7.09], USD[4.05], USDT[3.07162072] | | |
| 02797127 | | MTA[.9936], USD[0.00] | | |
| 02797129 | | USD[0.00], USDT[0.01142992], USDT-PERP[0] | | |
| 02797130 | | ETH[0], SAND[0], SOL[.00000044], USD[0.00] | Yes | |
| 02797134 | | USD[0.01] | | |
| 02797138 | | CRO[2039.6124], USD[1.26] | | |
| 02797141 | | BAO[1], USD[0.00] | Yes | |
| 02797149 | | GODS[9.8], SPELL[1900], USD[0.14], USDT[0] | | |
| 02797152 | Contingent | BTC[.00003764], BTC-PERP[0], ETH[.0002236], ETHW[.10754726], LUNA2[2.76599294], LUNA2_LOCKED[6.45398353], MATIC[.084], OP-PERP[0], USD[0.00], USDT[0] | | |
| 02797158 | | AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00009099], ETH-PERP[0], ETHW[0.00672161], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-1230[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.743962], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-390.40], USDT[392.47317477], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02797160 | | BTC[0.00599661], BTC-PERP[0], ETH[0.41958228], ETHW[0.41958228], EUR[0.00], USD[0.00] | | |
| 02797161 | | EUR[0.00], USD[1.56], USDT[0] | | |
| 02797168 | | USD[0] | Yes | |
| 02797170 | | RAY[0] | | |
| 02797175 | | TONCOIN[.097], USD[5.37], USDT[0.00000001] | | |
| 02797177 | | USD[0.07] | | |
| 02797178 | | USD[10.00] | | |
| 02797181 | | TRX[.001452], USDT[832.27845098] | Yes | |
| 02797184 | | NFT (411234146475036794/FTX EU - we are here! #190887)[1], NFT (427408420085482762/FTX EU - we are here! #190943)[1], NFT (538570215320612847/FTX EU - we are here! #190788)[1], USD[0.00] | | |
| 02797187 | | AUD[0.00], KIN[1], USDT[0.00003086] | Yes | |
| 02797188 | | BTC[.00000032] | Yes | |
| 02797191 | | LINK[3] | | |
| 02797199 | | USD[0.04] | | |
| 02797200 | | BAO[1], USD[0.00], USDT[.03255121] | | |
| 02797203 | Contingent | ETH[1.5638399], ETHW[.506], EUR[0.07], LUNA2[11.83255278], LUNA2_LOCKED[27.60928982], TOMO[136.2], USD[1.17] | | |
| 02797208 | | ASDBULL[1335.97264], USD[0.00], XTZBULL[7042.8657] | | |
| 02797211 | | BTC-PERP[0], LRC-PERP[0], MATIC-PERP[0], SOL[2.49686064], USD[-188.83], USDT[551.77193043], VET-PERP[0], XRP-PERP[0] | | |
| 02797212 | | ATLAS[2802.87648098], USD[0.00] | | |
| 02797213 | | RAY[0] | | |
| 02797214 | | POLIS[6.1], USD[0.19] | | |
| 02797217 | | AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[-0.61], USDT[1151] | | |
| 02797218 | | BAT[20.99622], MANA-PERP[0], TRX[.000001], USD[1.01], USDT[0.08345171] | | |
| 02797222 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02797226 | | BICO[12.54436606], BOBA[1.00304814], BTC[0.00250000], CQT[0.81177237], CRO[41.50986017], ETHW[.00232063], GENE[9.54509052], IMX[25.895079], MANA[3.46370966], POLIS[2.44654703], REAL[1.32459279], SAND[1.20907168], SHIB[31609.86385821], SOL[1.45232054], USD[0.01], USDT[0] | | |
| 02797228 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], SPELL[96.314], USD[0.04] | | |
| 02797229 | | USD[0.00], USDT[0] | | |
| 02797232 | | BNB[.009], USD[0.52] | | |
| 02797238 | | LDO[6], USD[0.92], USDT[0] | | |
| 02797239 | | TRX[.000004], USDT[0] | | |
| 02797240 | | BNB[.00000001], SOL[0.02301190], USDT[0.00000078] | | |
| 02797241 | | BOBA-PERP[0], FTT[0.00231799], USD[9.80], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02797242 | | SRM[0] | | |
| 02797245 | | CHR-PERP[0], SHIB[394632.99131807], SHIB-PERP[0], SPELL[2615.6391639], USD[4.82], XRP[33.557908], XRP-PERP[0] | | |
| 02797246 | | USD[0.76] | | |
| 02797250 | | BNB[0.00000496], ETH[.00048036], ETHW[.00020226], LTC[.00411], SOL[0.00461600], TRX[.117891], USD[20.94], USDT[0.00469203] | | |
| 02797251 | | BNB[0.00000001], ETH[0], TRX[0] | | |
| 02797256 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], VET-PERP[0] | | |
| 02797260 | | EUR[0.00], USD[0.00] | | |
| 02797261 | | BTC[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 02797263 | | BNB[0.07164688], USD[0.74] | | |
| 02797265 | | FTT[0.00177024], NFT [543938238371382615/The Hill by FTX #33714][1], USD[0.11] | | |
| 02797271 | | 0 | | |
| 02797272 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02797275 | | ATLAS[159.968], FTT[.79984], USD[0.87], USDT[2.90000000] | | |
| 02797278 | | FTT[.2], USD[0.94] | | |
| 02797279 | | LTC[.06264562], USD[0.00], USDT[0] | | |
| 02797298 | | ATLAS[7369.79], USD[0.57] | | |
| 02797302 | | USD[0.00], USDT[0] | | |
| 02797307 | | ALGO[.1], FTM[10], USDT[0.30498895] | | |
| 02797310 | | TRX[.000001] | | |
| 02797311 | | ATLAS[1119.7872], DOT[5], ENJ[20], MANA-PERP[0], MATIC[39.9964], MATIC-PERP[0], POLIS[5.298993], SAND[20], SAND-PERP[0], SOL[.99981], USD[1.40] | | |
| 02797318 | | 1INCH[30], AKRO[2], AVAX[2.69771785], BAO[5], BTC[.06001667], BTC-PERP[0], DENT[2], DOGE[392.71816114], ETH[.45847145], ETH-PERP[0], EUR[0.00], FTT[15.75485742], KIN[9], LTC[1], MANA-PERP[0], SAND[52.97748957], SAND-PERP[0], SOL[6.05478883], TRX[795.1386889], UBXT[2], UNI[6.9009657], USD[0.00], USDT[0] | | |
| 02797322 | | AKRO[2], BAO[18], BTC[.01004743], CRO[.54670693], DENT[3], ETH[0.05000638], ETHW[.02604164], FTM[.56460049], KIN[12], MATIC[.375906], POLIS[4.16292051], SAND[19.34368985], TRX[4.000009], UBXT[1], USD[0.00], USDT[0.40419886] | Yes | |
| 02797323 | | FTT[25.29], NFT [568915174251124520/The Hill by FTX #4427][1] | | |
| 02797328 | | NEXO[2.45198767], UBXT[1], USD[0.00] | Yes | |
| 02797329 | | USD[25.00] | | |
| 02797332 | | ADABULL[.0], BNB[0], NFT [346155643290301700/FTX EU – we are here! #123570][1], NFT [357433894106181449/FTX AU – we are here! #47943][1], NFT [373155029427450849/The Hill by FTX #9944][1], NFT [425030310223178521/FTX Crypto Cup 2022 Key #13529][1], NFT [506007754355590246/FTX EU – we are here! #124127][1], NFT [507516304166218950/FTX AU – we are here! #47962][1], NFT [543069464289385060/FTX EU – we are here! #124239][1], TRX[0], USDT[0.00000119] | | |
| 02797341 | | HMT[4554.56983015], USD[0.18] | | |
| 02797342 | | FTT[0] | | |
| 02797344 | | ATLAS[2000], SHIB[6500000], USD[2.06] | | |
| 02797346 | | USD[0.00] | | |
| 02797348 | | RAY[0] | | |
| 02797351 | | BAO[2], BTC[.00000067], ETH[.00001101], ETHW[1.20505624], HOLY[1.06986643], HXRO[1], KIN[1], RSR[1], TRX[2.000001], USDT[2567.51712650] | Yes | |
| 02797352 | | ATLAS[0], POLIS[4.97137416] | | |
| 02797354 | | ETH[1.091], ETHW[1.091], USD[3.39] | | |
| 02797356 | | USD[150.00] | | |
| 02797358 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX[0.00000600], BNB[0], BTC-PERP[0], CONV-PERP[0], DODO-PERP[0], DOT-PERP[0], GMT-PERP[0], KIN-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00454416], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00005522], SOL-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 02797360 | | ATOM[0], USD[0.00] | | |
| 02797363 | | KIN[2], TRX[.000016], USDT[0] | | |
| 02797365 | | DOGE[.00039012], USDT[0] | Yes | |
| 02797367 | | SRM[0] | | |
| 02797372 | | BOBA[87.72191174], USDT[17.21582654] | | |
| 02797373 | | ATOMBULL[10], BTC-PERP[0], ETH-PERP[0], FXS-PERP[0], MANA-PERP[0], RSR-PERP[0], USD[0.00], XRPBULL[150], ZRX-PERP[0] | | |
| 02797376 | | TRX[0] | | |
| 02797378 | | BNB[.4], USDT[191.16024491] | | |
| 02797379 | | AAVE[.05], AVAX[.2], BTC[0.00170799], DOT[.2], ETH[.01373655], ETHW[.01373655], FTT[.2], SOL[.08], SUSHI[.5], TRX[21.22324637], USDT[34.29000039] | | |
| 02797380 | | BTC[.0188483], BTC-PERP[0], ETH-PERP[0], USD[-182.60] | | |
| 02797381 | | USD[0.00], USDT[0.10057427] | | |
| 02797391 | | ALPHA-PERP[0], AVAX[.00107703], AVAX-PERP[0], BTC-PERP[0], GBP[0.38], ICP-PERP[0], SC-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 02797397 | | USD[0.00], USDT[0.05571655] | | |
| 02797398 | | ATLAS[9.998], FTT[1.29974], MTA[5.9988], POLIS[1.9996], SAND[1.9996], USD[8.92], USDT[1.30000000] | | |
| 02797399 | | BTC[0.02989697], EUR[0.00], USD[0.00], USDT[3.64911375] | | |
| 02797401 | | FTM-PERP[0], FTT[0], TRX[.000028], USD[0.01], USDT[-0.00733804] | | |
| 02797402 | | TRX[.000014], USD[1.59], USDT[.14] | | |
| 02797404 | | SRM[0] | | |
| 02797412 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02797414 | | IMX[670.9], USD[0.33], USDT[00] | | |
| 02797415 | | ETH[.00079695], ETHW[.00079695], TRX[.001585], USD[0.19], USDT[0.18453574] | | |
| 02797416 | | STG[55.99411], USD[0.00], USDT[0] | | |
| 02797417 | | ADA-0325[0], ADA-PERP[0], ALICE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR[20], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[100000], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00013530], VET-PERP[0], XAUT[.0002], XRP-PERP[0], ZIL-PERP[0] | | |
| 02797420 | | BAO[6], BTC[.02468303], ETH[.27410702], ETHW[.29802541], KIN[5], SOL[.00156111], TRX[2], UBXT[3], USD[1.21] | Yes | |
| 02797425 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0126[0], BTC-MOVE-0213[0], BTC-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[3.13961149], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[520.33], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02797426 | | NFT (335133496278444804/FTX EU - we are here! #144878)[1], NFT (495107064455197275/FTX EU - we are here! #146991)[1], NFT (500972895024335582/FTX EU - we are here! #146933)[1] | | |
| 02797432 | | ETH[.0129764], ETHW[.0129764], USD[1.42], USDT[0] | | |
| 02797436 | | USD[3.77] | | |
| 02797437 | | NFT (369362471483804759/FTX Crypto Cup 2022 Key #8342)[1] | | |
| 02797439 | Contingent | BNB[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.06631578], SOL-PERP[0], TRX[.000052], USD[0.00], USDT[0] | | |
| 02797445 | | NFT (305542331663385354/FTX EU - we are here! #272731)[1], NFT (330420749943644500/FTX EU - we are here! #272734)[1], NFT (335649333618678954/FTX EU - we are here! #272726)[1] | | |
| 02797446 | | 1INCH[675.77048], USD[3.22] | | |
| 02797452 | | BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], ETH[0], LINK[.09584], MATIC[.922], USD[0.93], USDT[0] | | |
| 02797453 | | CRO[134.405384] | | |
| 02797459 | | SOL[0.00284928], TRX[.000028], USD[0.00], USDT[0] | | |
| 02797461 | | HTI[.00000001], TRX[.000001] | | |
| 02797467 | | BAO[5], BNB[.17917229], DENT[1], DOGE[447.00971513], ETH[.05113937], ETHW[.05050491], KIN[3], RSR[1], SOL[1.12800794], USD[0.00], USDT[0.00001101] | Yes | |
| 02797474 | | AVAX-PERP[0], BTC[0.00008383], BTC-20211231[0], BTC-PERP[0], DOGE-20211231[0], DOT-PERP[0], ETH[.0008404], ETH-PERP[0], ETHW[.0008404], FIL-PERP[0], FTM-PERP[0], FTT[1.30024343], LTC-PERP[0], LUNC-PERP[0], MANA[9.99811], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[395.89] | | |
| 02797480 | | AUDIO[71.11289664], GBP[0.00], MANA[10.01136260], SAND[.985], USD[0.00] | | |
| 02797483 | | SRM[0] | | |
| 02797486 | | ADA-PERP[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], USD[1.00], USDT[0], ZEC-PERP[0] | | |
| 02797488 | | USD[0.22] | | |
| 02797489 | | USDT[3.739458] | | |
| 02797490 | | ATLAS-PERP[0], BAO[1], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GST[.04], MANA-PERP[0], PUNDIX-PERP[0], SOL[.00020777], TRX[1], USD[0.01], USDT[0], VET-PERP[0] | | |
| 02797493 | | USD[25.00] | | |
| 02797497 | | BAO[11], BICO[.0003975], CHZ[.35995933], DENT[1], IMX[.00019618], KIN[2], RSR[2], TRX[2], UBXT[1], USD[0.00], USDT[0.00106091] | Yes | |
| 02797498 | | GENE[.01], NFT (395388888819301945/The Hill by FTX #26819)[1], USD[0.00] | | |
| 02797505 | | BTC[0.00000492] | | |
| 02797506 | | EUR[-0.04], FTT[0], LUNC-PERP[0], USD[0.00], USDT[0.04917326], USTC-PERP[0] | | |
| 02797507 | | BNB[.0179924], USDT[.17284] | | |
| 02797509 | | USD[0.00], USDT[0.00011513] | Yes | |
| 02797510 | | AKRO[1], BAO[2], CLV[0], KIN[1], TRY[0.00], USD[0.00], USDT[0] | | |
| 02797511 | Contingent | ALGO[143.97264], BTC[0.03059418], ETH[.07598556], FTT[0.02440788], LUNA2[0.00766643], LUNA2_LOCKED[0.01788835], LUNC[1669.382757], NEXO[0], USD[300.87], USDT[29.93073675], XRP[181.96542] | | |
| 02797512 | | AVAX[0], BAND-PERP[0], BAO[174000], BOBA-PERP[0], BTC[0.16068000], TRU-PERP[0], USD[24.76] | | |
| 02797515 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02797520 | | SRM[0] | | |
| 02797521 | | ATLAS[70], TRX[.000001], USD[0.42], USDT[0] | | |
| 02797523 | | TRX[.000002], USD[15.85], USDT[.005363] | | |
| 02797526 | | ATLAS[21.7271846] | | |
| 02797534 | | USD[0.45] | | |
| 02797551 | | FTT[0.00908902], LUNC-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 02797562 | | BNB[.01] | | |
| 02797566 | Contingent | APE[0], APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTM[0], GALA[0], LUNA2[0], LUNA2_LOCKED[0.00794497], LUNC[741.44359849], MATIC[0], NEAR[0], RUNE[0], USD[4.43], XRP[0] | | |
| 02797572 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00004555], BTC-MOVE-0421[0], BTC-MOVE-0425[0], BTC-MOVE-0430[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0610[0], BTC-MOVE-0618[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0065], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.36], USDT[11825.29684132], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02797573 | | BAO[1], USDT[0] | | |
| 02797577 | | NFT (388953379239932757/FTX EU - we are here! #142273)[1], NFT (507533765730903390/FTX EU - we are here! #142710)[1] | | |
| 02797579 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 02797580 | | USD[0.00], USDT[0] | | |
| 02797582 | | CRO[30.33517608], USDT[0] | | |
| 02797584 | | TRX[.000001] | | |
| 02797587 | | ATLAS[10468.448], POLIS[516.94536], USD[3.44], USDT[.00520091] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02797588 | Contingent | AVAX[179.95755281], CRO[28645.19097163], FTT[37.70441146], LUNA2[0.00920932], LUNA2_LOCKED[0.02148843], LUNC[2005.35039500], TONCOIN[1020.44964517], TRX[.000777], USDT[0.00000002] | | |
| 02797593 | | SOL[0], USD[0.00] | | |
| 02797594 | | GENE[0] | | |
| 02797600 | | DOGE[.5205006], USD[0.01], USDT[0.00617323] | | |
| 02797602 | | ETH[0.00000001], TRX[0] | | |
| 02797603 | | 1INCH-PERP[0], APT-PERP[0], BTC[0.00009991], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[5.46] | | |
| 02797605 | | USD[25.00] | | |
| 02797609 | | NFT (317185668384227408/FTX EU - we are here! #80126)[1], NFT (471869513343927252/FTX EU - we are here! #79962)[1], NFT (528539707682863059/FTX EU - we are here! #80233)[1], USD[0.00] | Yes | |
| 02797610 | | USD[0.00] | | |
| 02797621 | Contingent | FTT[1.8], GENE[.098879], SRM[6.10212549], SRM_LOCKED[.08789779], USD[2.77], USDT[2.66184607] | | |
| 02797623 | | USD[0.00] | | |
| 02797626 | | MBS[10], USD[1.97] | | |
| 02797629 | | FTT[2717.3296538], FTT-PERP[0], TRX[.139418], USD[0.32], USDT[0.00039983] | | |
| 02797632 | | 1INCH[443.76894788] | | |
| 02797633 | | BNB[.00000001], CRO[110], ETH[.00027918], ETHW[.00827918], GENE[.0849241], USD[0.19], USDT[.0048552] | | |
| 02797641 | | BLT[567], BNB[.00074063], ETH[.00005953], ETHW[.00005953], NFT (314807316408137450/FTX Crypto Cup 2022 Key #10366)[1], NFT (539496349070522890/The Hill by FTX #29239)[1], TRX[.000777], USD[0.12], USDT[1.41185874] | | |
| 02797642 | Contingent | LUNA2[0.13478371], LUNA2_LOCKED[0.31446664], USD[26.05], USTC[19.12010349] | Yes | |
| 02797647 | | GENE[26.5409] | | |
| 02797653 | | BNB[.69], USD[1.96], USDT[1.09020951] | | |
| 02797660 | | ATLAS[1800], POLIS[34.3], USD[1.19], USDT[0.21101000] | | |
| 02797664 | | DFL[50], FTT[1.06045586], GALA[20], IMX[22.3], USD[8.49] | | |
| 02797671 | | USDT[0] | | |
| 02797673 | | ATLAS[2298.39924180], ATLAS-PERP[0], USD[0.96] | | |
| 02797674 | | BTC[0] | | |
| 02797675 | | GENE[20.2] | | |
| 02797677 | | TRX[.666353], USD[0.43], USDT[0.00057651] | | |
| 02797684 | | USD[1.23], USDT[0] | | |
| 02797685 | | SRM[0] | | |
| 02797688 | | GENE[11.6], USD[0.59], USDT[.13] | | |
| 02797694 | | USDT[619.27917981] | Yes | |
| 02797703 | | USD[25.00] | | |
| 02797704 | | BTC[0], FTT[0], USDT[0.00037774] | | |
| 02797708 | | USDT[0.12000004] | | |
| 02797711 | | ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[75287.93], MATIC-PERP[0], SHIB-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.12381575], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02797712 | | ATLAS[59.988], USD[0.29] | | |
| 02797714 | | GENE[.0595625], USD[1.02] | | |
| 02797719 | | NFT (333276945663071252/Austin Ticket Stub #852)[1] | Yes | |
| 02797725 | | TRX[.001556], USDT[1.66433478] | | |
| 02797730 | | USD[0.00] | | |
| 02797736 | | ANC-PERP[0], APT[176.59172065], BNB[.00462001], BTC[2.01435033], CEL-PERP[0], ETH[0.00092712], FTT[133.84628258], FTT-PERP[0], HOLY-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT (322992354893557770/FTX Crypto Cup 2022 Key #2970)[1], NFT (404472814538252857/FTX AU - we are here! #39950)[1], NFT (446605570345833426/FTX AU - we are here! #39923)[1], SOL-032500], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[.000048], USD[5.63], USDT[0], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 02797738 | | ATLAS[2363.30271796], BAO[3], DENT[1], KIN[2], SOL[4.01621884], USD[0.00], USDT[0.00151165] | Yes | |
| 02797745 | Contingent | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], GMT-PERP[0], LUNA2[3.74605924], LUNA2_LOCKED[8.74080490], LUNC-PERP[0], SNX-PERP[0], SRN-PERP[0], TRX[.002333], TRX-PERP[0], USD[1.29], USDT[.007089] | | |
| 02797746 | | BTC-PERP[0], FTT[.09943], USD[145.15], USDT[0.00678421] | | |
| 02797750 | | IMX[.0691], USD[0.00], USDT[0] | | |
| 02797752 | Contingent | BNB[0], ETH[0.00010977], ETHW[0], FTT[0.07739094], LUNA2_LOCKED[0.00000002], NFT (357850712072644088/FTX EU - we are here! #243118)[1], NFT (436752149061101088/FTX EU - we are here! #243127)[1], NFT (491429619098623335/FTX EU - we are here! #243108)[1], USD[0.00], USDT[0] | | |
| 02797754 | | USD[0.41] | | |
| 02797756 | | FTT[1.99962], USD[16.10] | | |
| 02797757 | | USD[25.00] | | |
| 02797758 | | USD[25.00] | | |
| 02797759 | | GENE[1] | | |
| 02797761 | Contingent | APT-PERP[0], BTC[0.00000223], ENJ[46.99107], EOS-PERP[0], FTT[0.05370973], FTT-PERP[0], GMT-PERP[0], GODS[11.9], IMX[25.5], IMX-PERP[0], LUNA2[0.00000183], LUNA2_LOCKED[0.00000428], LUNC[.4], NEAR[18.7], SOL[.00249472], SOL-PERP[0], SRM[40], STG[30], USD[1775.75] | | |
| 02797765 | | NFT (348069255651628993/FTX EU - we are here! #64292)[1], NFT (357151698316751578/FTX EU - we are here! #63919)[1], NFT (451723695447132926/FTX EU - we are here! #63650)[1] | | |
| 02797769 | | MBS[10.44236603], TRX[.00019], USDT[0.00000001] | | |
| 02797774 | | BNB[0.00000025], ETH[.0000006], ETHW[.0000006], USD[4.84], USDT[-2.51541593] | | |
| 02797776 | | SLND[4.2], USD[0.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02797786 | | BTC[0.00002430], ETH[0], USD[12.98], USDT[0.19139618] | | |
| 02797790 | | USD[0.00] | | |
| 02797793 | | SUSHIBULL[200000], TRX[.000001], USD[0.04], USDT[0], XRPBULL[460] | | |
| 02797794 | Contingent | BNB[0], CEL-PERP[0], ETH[0], GENE[0], LUNA2_LOCKED[0.00000001], LUNC[.001356], OP-PERP[0], SOL[.00000001], TRX[0.00002100], USD[0.01], USDT[0.00001313], USTC-PERP[0] | | |
| 02797804 | | ALGO-PERP[0], ATLAS-PERP[0], DOT-PERP[0], HNT-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 02797806 | | BEAR[545], BTC[0], BTC-PERP[0], ETH[0.96515822], ETHW[0.18867475], FIL-20211231[0], FIL-PERP[1], USD[-5.02], USDT[0.00001648] | | |
| 02797808 | | BAND-PERP[0], DOGE-PERP[0], ETHW[3.916], USD[0.62], USDT[0] | | |
| 02797809 | | USD[0.03] | | |
| 02797810 | | NFT (363952415846027212/FTX EU - we are here! #62017)[1], NFT (441542761405157124/FTX EU - we are here! #62120)[1], NFT (545482450289341271/FTX EU - we are here! #62389)[1] | | |
| 02797814 | | LTC[0] | | |
| 02797817 | | CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], LRC-PERP[0], RAMP-PERP[0], SHIB-PERP[100000], SLP-PERP[0], TRX-PERP[0], USD[21.65], USDT[6], XLM-PERP[0], YFI-PERP[0] | | |
| 02797818 | | BNB[3.837622], CRO[929.814], SOL[10.74785], USD[1.93] | | |
| 02797826 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00036343], AVAX-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00001213], ETH-20211231[0], ETH-PERP[0], EUR[995.12], FTM[0.36493135], FTM-PERP[0], FTT[0.03463273], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00387731], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[130703.97], XRP[0.00593613], XRP-PERP[0] | | |
| 02797829 | Contingent | BTC[0], BTC-PERP[0], DODO[0], FTT[0.04203631], LUNA2[0.01142340], LUNA2_LOCKED[0.02665460], LUNC[2487.47], USD[0.05], USDT[0] | | |
| 02797831 | | ATLAS[.00026117], BAO[.00000001], NFT (543246902895573536/FTX EU - we are here! #202789)[1], USD[0.00], USDT[0] | Yes | |
| 02797832 | | TONCOIN[22.79] | | |
| 02797836 | | ATLAS[99.981], POLIS[2.59981], USD[13.39] | | |
| 02797838 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT[67.98708], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-1230[0], BTC-PERP[0], DOT[3.29734], DOT-PERP[0], ETH[.05], ETH-0325[0], ETH-PERP[0], ETHW[.05], FTT[99.98], LUNA28.46521235], LUNA2_LOCKED[19.75216215], LUNC[1843317.81195], MATIC-PERP[0], SOL-PERP[0], USD[41138.60], USDT[167.5] | | |
| 02797841 | | MATIC[4.15], USD[2.64], USDT[0] | | |
| 02797844 | | SRM[11], USD[45.63], USDT[0] | | |
| 02797846 | | NFT (366549047259701534/The Hill by FTX #40637)[1] | | |
| 02797850 | | CRO[0.00000963], LOOKS[.000004], USD[1.04], USDT[0.00001076] | | |
| 02797851 | | ETHW[1.019], USD[0.94] | | |
| 02797854 | | USDT[0.03265090] | | |
| 02797867 | | GENE[.07], USD[0.31], USDT[0] | | |
| 02797870 | | BICO[0], GENE[0], POLIS[0], SOL[.00000001], USD[0.16] | | |
| 02797873 | | BAO[5], DENT[3], GBP[0.00], KIN[2], SOL[.00000001], USD[0.00] | | |
| 02797876 | | ATLAS[390], TRX[.000001], USD[0.62], USDT[.0064] | | |
| 02797882 | | BOBA[.0455], USD[0.70] | | |
| 02797884 | | FTT-PERP[0], SOL[.04], USD[0.04] | | |
| 02797885 | | EUR[0.00] | | |
| 02797889 | | BTC[.00000139], DENT[1], MANA[49.64591525] | Yes | |
| 02797890 | | GENE[.07468067], USD[0.00], USDT[0] | | |
| 02797893 | | BAO[1], DENT[1], KIN[1], RSR[1], UBXT[2], USD[0.00] | | |
| 02797894 | | NFT (386248952700901051/FTX AU - we are here! #59389)[1], TRX[.001554], USDT[0] | | |
| 02797907 | | CRO[455.57737771], USDT[0] | | |
| 02797909 | | EUR[21.37] | Yes | |
| 02797911 | | SPELL[14.60442488], SPELL-PERP[0], TRX[.90303443], USD[25.01] | | |
| 02797912 | | ETH[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02797915 | | TRX[.000066], USD[0.22], USDT[0] | | |
| 02797917 | | NFT (311243614645069087/The Hill by FTX #13784)[1], NFT (333117541872236884/FTX EU - we are here! #127466)[1], NFT (382977669021363259/FTX EU - we are here! #128402)[1], NFT (458511728774751591/FTX Crypto Cup 2022 Key #12863)[1], NFT (534772205909993451/FTX EU - we are here! #128934)[1], USD[0.00] | | |
| 02797926 | Contingent, Disputed | BAO[3], BTC[0], FTM[0], GBP[0.00], LINK[0.00000183], MATIC[0], NEAR[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02797927 | | ATLAS[2150.11248839], BTC[.03208854], CRO[748.70246439], ETH[.56085085], ETHW[.56061533], FTT[.10183673], SAND[321.93901057], SOL[3.35679726] | Yes | |
| 02797930 | | USD[25.00] | | |
| 02797932 | | NFT (321951474043891122/FTX EU - we are here! #223526)[1], NFT (355448117193227743/FTX EU - we are here! #223517)[1], NFT (534674482618103181/The Hill by FTX #16816)[1], NFT (536990380997191357/FTX EU - we are here! #223535)[1], USD[1.12], USDT[.00479827] | | |
| 02797936 | | DFL[150], ETH[0], NFT (386038843968319815/FTX EU - we are here! #169043)[1], NFT (431357705734643598/FTX EU - we are here! #169107)[1], NFT (508919218218553689/FTX EU - we are here! #168921)[1], TONCOIN[.03242363], TRX[.000001], USD[0.00], USDT[0] | | |
| 02797945 | | ATLAS[8.8239], USD[0.03] | | |
| 02797954 | | BTC[0], SOL[2.61516176], TRX[.000001], USD[38.45425277] | | |
| 02797960 | | USD[172.70] | | |
| 02797961 | | EUR[0.00], USDT[106.57056485] | | |
| 02797962 | | USDT[0] | | |
| 02797964 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 02797970 | | AKRO[1], BAO[1], BTC[.00068216], ETH[.21353457], ETHW[.21353457], FRONT[1], KIN[1], MATIC[21.5719006], SOL[4.64603319], USD[0.01] | | |
| 02797974 | | ETH[.00000001] | | |
| 02797975 | | BTC-PERP[0], USD[0.01], USDT[0.09666577] | | |
| 02797976 | | ATOM-PERP[0], AXS[0], ETH-PERP[0], FTT[0], GALA[0], GENE[0], LTC[.0028316], MATIC-PERP[0], USD[4.08], USDT[.00235476] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02797978 | | GENE[8.698347], USD[1.85] | | |
| 02797979 | | APE-PERP[0], ATLAS[9.998157], FTT[67.3], STG[37], TRX[.000002], USD[2.46], USDT[0.00000001] | | |
| 02797984 | | GENE[.09204], USDT[0] | | |
| 02797985 | | CHZ[1], NFT (529537668908616846/FTX EU - we are here! #192669)[1], USDT[0] | Yes | |
| 02797989 | | NFT (319964699561436885/FTX EU - we are here! #60077)[1], NFT (351197638635450111/FTX EU - we are here! #59992)[1], NFT (426860070981751371/FTX EU - we are here! #58774)[1], NFT (527424329256353540/The Hill by FTX #13333)[1], USD[0.00], USDT[0] | | |
| 02797993 | | USD[25.00] | | |
| 02797996 | | USD[7.52] | | |
| 02798000 | | NFT (400842535235197266/FTX AU - we are here! #63529)[1] | | |
| 02798005 | | GLMR-PERP[0], NFT (293196890285154363/The Hill by FTX #37657)[1], USD[0.00], USDT[0] | | |
| 02798009 | | SRM[0] | | |
| 02798010 | | TRX[.001554] | Yes | |
| 02798011 | | AKRO[6], BAO[20], DENT[3], ETH[.00000108], ETHW[.00000108], GST[0], KIN[18], LTC[.00046882], NFT (322829553469859751/FTX EU - we are here! #187527)[1], RSR[2], SUSHI[.00000918], TRX[0.00029500], UBXT[4], UNI[.00000495], USD[0.00], USDT[0.00646984] | Yes | |
| 02798016 | | ATLAS[30782.09732728], EUR[0.53], MATIC[1.03838397], TRU[1], TRX[1] | Yes | |
| 02798023 | | BAO[2], ETH[0], NFT (310370382195173746/FTX EU - we are here! #250998)[1], NFT (329291118240691231/FTX EU - we are here! #251001)[1], NFT (351779646770682519/FTX EU - we are here! #250992)[1], USD[0.22], USDT[0.00000013] | | |
| 02798027 | | BNB[0], USD[0.00], USDT[0] | | |
| 02798030 | | FTT[11], USD[3.86] | | |
| 02798032 | | ETH[.0000628], ETHW[.0000628], STARS[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02798033 | Contingent | LUNA2[0.00624039], LUNA2_LOCKED[0.01456092], USD[0.01], USTC[.883358] | | |
| 02798035 | | BTC[.03422889], ETH[.24595823], EUR[129.18], GMT[0], GST[0], KIN[5], LTC[4.55802313], MATIC[43.36792377], SOL[0], UBXT[1], USDT[0] | Yes | |
| 02798036 | | USD[0.00] | | |
| 02798040 | | USD[25.00] | | |
| 02798045 | | APT-PERP[0], USD[0.29], USDT[409.258132] | | |
| 02798046 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], SOL[.00000001], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 02798047 | | APT-PERP[0], HT-PERP[0], USD[-0.69], USDT[2.18244936] | | |
| 02798052 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[75.77], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], OKB-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.14], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02798054 | | DFL[100], NFT (368480034925297843/The Hill by FTX #15829)[1], USD[0.00] | | |
| 02798055 | | SRM[0] | | |
| 02798059 | | GENE[.06730887], USD[0.00] | | |
| 02798062 | Contingent | LUNA2[1.96616255], LUNA2_LOCKED[4.58771261], LUNC[428136.0348756], MANA[92.98499], SAND[79.9867], USD[0.07] | | |
| 02798063 | | BAO[1], ETH[.01047261], ETHW[.01044501], KIN[2], RSR[1], USD[0.00] | Yes | |
| 02798064 | | NFT (300384310565230044/FTX AU - we are here! #49325)[1], NFT (551558808902403007/FTX AU - we are here! #49377)[1] | | |
| 02798065 | | BAO[1], BNB[0], DENT[1], ETH[.00635701], SOL[0], USD[0.00], USDT[0.00000404] | Yes | |
| 02798067 | | USD[0.00] | | |
| 02798070 | | APE-PERP[0], AVAX-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], IMX-PERP[0], LOOKS[.03201985], LOOKS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02798071 | | BNB[0], SOL[0.00295318], USD[0.00], USDT[0.00000001] | | |
| 02798072 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-338], ALGO-PERP[635], ALT-PERP[0], APE[.016582], APE-PERP[0], ATOM[.000631], ATOM-PERP[0], AVAX[.021196], AVAX-PERP[0], AXS-PERP[-11.4999999], BCH-PERP[0], BNB-PERP[0], BTC[3.52350492], BTC-PERP[0], CEL[.008117], CHZ-PERP[240], CRV-PERP[232], DOGE[.32991], DOGE-PERP[2217], DOT-PERP[-13.3999999], EGLD-PERP[-2.09000000], ENJ-PERP[1], EOS-PERP[64.3], ETC-PERP[4.89999999], ETH-PERP[0] 13199999], FIL-PERP[25.39999999], FTM-PERP[0], FTT[8501.03436751], GALA-PERP[0], GMT[.92034], ICP-PERP[0], IMX[.033271], KNC[.02171], LINK-PERP[43.19999999], LOOKS[16321.9048], LOOKS-PERP[-597], LTC-PERP[1.57999999], LUNC-PERP[0], MATIC[.0431], MATIC-PERP[88], NEAR-PERP[0], OKB-PERP[-0.01000000], OMG-PERP[0], OP-PERP[84], RSR[6.6428], RSR-PERP[17910], SAND-PERP[39], SNX-PERP[0], SOL[.0029627], SOL-PERP[23.16], SRM[28.80298405], SRM_LOCKED[274.42365871], SRM-PERP[0], STEP[.055828], SUSHI-PERP[5.5], SXP-PERP[0], THETA-PERP[0], TRX[.6723], TRX-PERP[0], UNI[.036487], UNI-PERP[0], USD[55614.37], USDT[2.45360001], VET-PERP[0], XRP-PERP[11424], XTZ-PERP[0], ZEC-PERP[9.6] | | |
| 02798073 | | SOL[0], USD[0.00000014] | | |
| 02798077 | | BTC[0], ETHW[46.96001174], ETHW-PERP[0], TRX[.000018], USD[0.34], USDT[0] | | |
| 02798084 | | FTT[.01044], IMX[300], MANA[3833.2687], MATIC[0], SAND[150], SHIB[478499645.43], USD[0.00], USDT[5064.79740411] | | |
| 02798086 | | BNB[.00441406], USD[0.35], USDT[0.33883049] | | |
| 02798087 | | BTC[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 02798094 | | SRM[0] | | |
| 02798095 | | GENE[.09766574], SOL[.0041095], USD[0.00], USDT[0] | | |
| 02798100 | | EUR[1.83], TRX[.001723], USDT[0.00000001] | | |
| 02798101 | | BTC[0.01916230], ETH[0], ETHW[0], FTT[0.01589592], USD[0.00], USDT[0.00024524] | | |
| 02798106 | | GENE[.07578], SOL-PERP[0], TRX[.001557], USD[0.97], USDT[0] | | |
| 02798116 | | ETHW[.00025266], USD[24.70] | | |
| 02798118 | Contingent | LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], NFT (537722622476281721/FTX EU - we are here! #124126)[1], NFT (556274209375432547/FTX EU - we are here! #123971)[1], NFT (564206236079641625/FTX EU - we are here! #123862)[1], NFT (573325371756577531/The Hill by FTX #30654)[1], USD[38.89], USTC[10] | | |
| 02798121 | | SOL[.00621], USD[0.05] | | |
| 02798123 | | GENE[.09888], NFT (517729206681494021/The Hill by FTX #27967)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02798125 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GODS[21.79564], MATIC-PERP[0], SPELL[4000], SXP-PERP[0], TRX[.000003], UNI-PERP[0], USD[6.62], USDT[0.00335400] | | |
| 02798127 | | LTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02798136 | Contingent | BTC[0.03599318], EUR[0.01], LUNA2[0], LUNA2_LOCKED[0.01408925], NEXO[.94254648], TRX[.114877], USD[0.46], USDT[0.00308202], USTC[.854744] | | |
| 02798143 | | SOL[.00500001], TRX[.000001], USD[73.91], USDT[0.00683587] | | |
| 02798144 | | USDT[0] | | |
| 02798145 | | EUR[4.23] | | |
| 02798152 | | CRO[7.29478064], ETH[.00236541], ETHW[.00236541], SPELL[3161.40556091], USD[5.01], XRP[18.89380911] | | |
| 02798153 | | DFL[5528.308952], GENE[.0928671], SOL[.00000001], USD[1.72], USDT[4.98608479], XRP[.235691] | | |
| 02798155 | | BAO[2], BNB[.00000001], KIN[5], UBXT[11], USD[0.00] | | |
| 02798158 | | ATLAS[3719.2932], CRO[159.9696], POLIS[32.793768], USD[0.32] | | |
| 02798166 | | AKRO[1], FTT[.00000001], USD[765.71] | | |
| 02798167 | | ETH[.00013699], ETHW[.0005872], NFT (420352817879119686/FTX Crypto Cup 2022 Key #11188)[1], USD[0.00] | | |
| 02798172 | | GENE[.09312] | | |
| 02798175 | | IMX[339.31318071], USD[0.01] | | |
| 02798179 | | ALPHA[0], APE[0], AVAX[0], AXS[0], BNB[0.00000310], BRZ[0], BTC[0], BTC-PERP[0], FXS[0], GMT[0], MANA[0], MANA-PERP[0], MATIC[0], RON-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[0], SUSHI[0], UNI[0], USD[0.00], WAVES[0], XRP[0], YFI[0] | | |
| 02798181 | | ANC-PERP[0], CEL[0.04813855], CEL-PERP[0], DENT-PERP[0], ETH[1.37664946], ETH-PERP[0], ETHW[.00049361], MOB[1.49994669], MOB-PERP[0], PERP-PERP[0], SLP-PERP[0], TRX[.002123], USD[0.01], USDT0.00001119.92000000] | | |
| 02798186 | | APE[0], DOGE[0], SOL[0], USD[0.00] | Yes | |
| 02798194 | Contingent | BTC[0], ETH[0], ETH-PERP[0], FTT[0.03065708], LUNA2[0.00942914], LUNA2_LOCKED[0.02200133], USD[0.00], USDT[0] | | |
| 02798196 | | USD[25.00] | | |
| 02798202 | | USD[9876.39] | Yes | |
| 02798207 | | BTC[0], USD[1.76] | | |
| 02798208 | | BAO[1], BNTX[0], DENT[1], DFL[0.24523809], GALA[0.12089667], KIN[1], MANA[0.00026292], MATH[1], SAND[0.03255213], TRX[1], USD[0.00] | Yes | |
| 02798209 | | BTC-PERP[0], ETC-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 02798210 | | ATLAS[100], TRX[.000016], USD[0.42], USDT[0] | | |
| 02798212 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.05430263], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[37.39844708], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[200.39], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.15], USD[461.59], USDT[0] | Yes | |
| 02798214 | | NFT (391124740147449419/FTX EU - we are here! #128131)[1], NFT (522037850593317567/FTX EU - we are here! #128339)[1], NFT (555494666258907179/FTX EU - we are here! #128242)[1] | | |
| 02798216 | | ATLAS[2119.3008], USD[0.05] | | |
| 02798217 | | DOGE[.94533713], LTC[.00432868], TRX[.010975], USD[0.25], USDT[0.43451953] | | |
| 02798219 | | USD[0.00], USDT[0] | | |
| 02798221 | | USD[0.00] | Yes | |
| 02798222 | | USD[0.00], USDT[2.80159930] | | |
| 02798225 | | ATOM-PERP[0], GALFAN[.1], OKB-PERP[0], USD[0.51], USDT[.01194898] | | |
| 02798226 | | BTC-PERP[0], CRO-PERP[0], USD[0.06] | | |
| 02798230 | | ALGO[27.54964663], BTC-PERP[0], DOGE[.04451669], USD[0.00], USDT[0] | Yes | |
| 02798234 | | USD[2.50], USDT[0] | | |
| 02798237 | | EUR[0.00] | | |
| 02798238 | | TRX[.000001], USDT[.51] | | |
| 02798242 | Contingent, Disputed | ETH[.161], ETHW[.161], TRX[3678.30099], USD[0.99], USDT[0] | | |
| 02798243 | | POLIS[40.09198], USD[0.10], USDT[0] | | |
| 02798248 | | USD[0.00] | | |
| 02798249 | | FTT[8.1], GENE[24.1], USD[179.55], USDT[103.98383235] | | |
| 02798254 | | ETH[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 02798266 | | ADA-PERP[0], AVAX-PERP[0], BNB[1.00960539], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.02], USDT[0] | | |
| 02798269 | | SRM[12.20708833], USD[0.00] | Yes | |
| 02798270 | Contingent | LUNA2[0.00459145], LUNA2_LOCKED[0.01071340], LUNC[999.8], TONCOIN[255.96752], USD[0.22], XRP[.12834] | | |
| 02798274 | | GENE[.0999], NFT (336479211398791775/FTX EU - we are here! #262293)[1], NFT (355194339974414623/FTX EU - we are here! #262302)[1], NFT (384357617547266354/FTX EU - we are here! #262299)[1] | | |
| 02798275 | | AAVE[.00000012], AUDIO-PERP[0], BNB[.00003103], BTC[0], ETH[0.00134713], ETHW[0.00134713], FTT[0], HT[.3237161], LUNC-PERP[0], OMG[.00004176], SPELL[.5920819], TONCOIN[0], TRX[.08174827], TSLA[.02562459], USD[13.25], VET-PERP[0] | | |
| 02798276 | | CRO[0], DAI[0], TRX[-0.00001620], USDT[0.00000124] | | |
| 02798289 | | USD[25.00] | | |
| 02798296 | | TRX[.735986], USD[3.24] | | |
| 02798303 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02798307 | Contingent | ADA-PERP[0], AKRO[5], ATOM-PERP[0], BAO[6], BTC[.02550034], BTC-PERP[0], DASH-PERP[0], DENT[3], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.21685074], ETH-PERP[0], EUR[0.00], FIDA[1], FTM-PERP[0], FTT-PERP[0], KIN[17], LUNA2[0.00010502], LUNA2_LOCKED[0.00024506], MANA-PERP[0], MATIC-PERP[0], PAXG[.07067727], RUNE-PERP[0], SOL[2.21139509], SOL-PERP[0], STETH[0], STSOL[0], TRX[1], UBXT[1], USD[12.23], USDT[1714.31941741], USTC[.01486723], XRP-PERP[0] | Yes | |
| 02798309 | | USD[0.00] | | |
| 02798312 | | SOL[0.01000500], USD[0.45] | | |
| 02798313 | | BOBA[.023158], BOBA-PERP[0], USD[0.66] | | |
| 02798323 | | BTC[0], SOL[0], STARS[0], USD[0.00] | | |
| 02798328 | | TRX[.660339], USDT[3.43698633] | | |
| 02798329 | | ATLAS[0.01806280], BTC[0.00000051], CHF[0.41], CRO[0], DFL[0.07087217], FTM[0], GALA[.00398928], LRC[0], LTC[0], MANA[0], SAND[0], SOL[0.00012350], USD[0.00], USDT[0.00534795] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02798338 | | ATLAS[70], SHIB[11023.3712422], USD[0.00] | | |
| 02798340 | | BTC-PERP[0], ENJ-PERP[0], ETH[.00032553], ETH-PERP[0], ETHW[.00032553], LINA-PERP[0], LUNC-PERP[0], USD[-0.26] | | |
| 02798342 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 02798343 | | USD[224.05] | Yes | |
| 02798347 | | SOL[0], TRX[0] | | |
| 02798348 | | USD[25.00] | | |
| 02798350 | | TRX[.000035], USDT[0] | | |
| 02798353 | | DOGE[926], FTT[25], USD[0.05], XRP[490] | | |
| 02798355 | Contingent, Disputed | SOL[.00000001], USD[0.00], USDT[0] | | |
| 02798356 | | USD[25.00] | | |
| 02798364 | | USD[25.00] | | |
| 02798366 | | DOGEBULL[116.973], TRX[.000001], USD[0.11], USDT[0] | | |
| 02798371 | | ATLAS[1979.7701], USD[0.13], USDT[0] | | |
| 02798383 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02798390 | | EUR[0.00] | | |
| 02798394 | | USD[0.00], USDT[0] | | USD[0.00] |
| 02798395 | | BOBA[.0235079], USD[0.00], XRP[116.11335043] | | |
| 02798398 | | NFT (370116599242938356/FTX AU - we are here! #3704)[1], NFT (507133606827744729/FTX AU - we are here! #3702)[1] | | |
| 02798410 | Contingent | BTC[.00005159], BTC-PERP[0], LUNA2[0.23441462], LUNA2_LOCKED[0.54696744], LUNC-PERP[0], MATIC-PERP[0], NFT (355091002185648415/The Hill by FTX #27968)[1], ONE-PERP[0], TONCOIN-PERP[0], USD[0.08], USDT[0.00000001] | | |
| 02798411 | | AKRO[1], BAO[7], BTC[.00836249], ETH[.22361661], ETHW[.22340445], KIN[1], TRX[.001085], USDT[0.00014731] | Yes | |
| 02798416 | | USDT[.067] | | |
| 02798418 | Contingent, Disputed | ADA-PERP[0], USD[6.57], USDT[0] | | |
| 02798431 | | USDT[3] | | |
| 02798433 | Contingent | FTM[0], LUNA2_LOCKED[0.00000001], LUNC[0.00146136], MBS[32], USD[0.07], USDT[0] | | |
| 02798438 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0.18556281], LUNA2_LOCKED[12.09964656], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[77.22], USDT[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02798439 | | BRZ[0], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02798442 | | BRZ[0], BTC[0], USD[0.00], USDT[1.33904439], USDT-PERP[0] | | |
| 02798449 | | AKRO[2], BAO[1], EUR[0.00], KIN[1] | | |
| 02798453 | | TRX[.00069224], USDT[0] | | |
| 02798460 | Contingent | BTC[.00010080], LUNA2[0.10197302], LUNA2_LOCKED[0.23793704], LUNC[22204.84], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | BTC[.000099] |
| 02798461 | | ADA-PERP[0], BAO-PERP[0], BTC[0.02717295], BTC-PERP[0], DOGE[570.47276212], DYDX-PERP[0], ETH[0.22773358], ETH-PERP[0], ETHW[0.22773358], EUR[0.00], MANA[9.89466811], MANA-PERP[0], MATIC-PERP[0], SHIB[1600000], SOL[2], TOMO[0], TSLA-20211231[0], USD[3.33] | | |
| 02798463 | | USD[0.35], USDT[4.00772500] | | |
| 02798464 | | EUR[0.00], USDT[0] | | |
| 02798466 | | TRX[.000044], USDT[.1861] | | |
| 02798470 | | GST-PERP[0], TRX[.000777], USD[-0.05], USDT[.05440588] | | |
| 02798471 | | USD[0.01] | | |
| 02798472 | | ETH[4.156], ETHW[4.156], EUR[4975.71], USD[0.00] | | |
| 02798485 | | USD[25.00] | | |
| 02798486 | | BTC-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[0.00], USD[0.04] | | |
| 02798496 | | USDT[0] | | |
| 02798498 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-0930[0], BTC-PERP[0], COMP-0930[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[36.04213168], FTT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB[2], RON-PERP[0], SOL-PERP[0], USD[787.92], USDT[0.00000001], XRP-PERP[0] | | |
| 02798501 | | POLIS[16.85002769], USDT[0.00000002] | | |
| 02798503 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[.19706003], AXS-PERP[0], BAND[0], BAO[889.13472463], CREAM-PERP[0], CRO-PERP[0], FTM-PERP[0], FTT[5.2], GMT[302.55777161], KIN[3545.40790148], KIN-PERP[0], KNC[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.29068705], SOL-PERP[0], TRX[33.81005182], TRX-PERP[0], USD[0.03], USDT[0.11374023], WAVES-PERP[0] | | TRX[30.02633] |
| 02798505 | | CRO[599.77855015], MANA[41.89069894], SAND[73.11025602], USD[0.00], USDT[0.00000001], XRP[2800.72868793] | | |
| 02798515 | | ATLAS[0], AXS[0.00001630], BNB[0.00000069], BRZ[0.00593773], BTC[0.00000015], GALA[0.01920676], MANA[0.00182408], SAND[0.00254232], SPELL[3.39487102], USD[0.00], USDT[0] | Yes | |
| 02798516 | | ETH[.00009816], ETHW[.0045337], FTT[3.799278], SOL[-.008632], TRX[.000001], USD[1.89], USDT[0.39648863] | | |
| 02798519 | | ETHW[ 21398234], EUR[0.00], MATIC[308.26948235], OXY[159.89612813], USDT[0.36371706] | Yes | |
| 02798520 | | BTC[.01399126] | | |
| 02798522 | | ATLAS[114.42279761], EUR[0.00], KIN[1] | Yes | |
| 02798524 | | ATOMBULL[7350], ATOM-PERP[0], AVAX[8.7], AVAX-PERP[0], BTC[.00005644], DOT[8.3], DOT-PERP[0], ETHW[.046], LINK[4.8], LUNC-PERP[0], MANA[51], SAND-PERP[0], SOL[1.81], USD[-134.90] | | |
| 02798528 | | BNB[.04], FTT[.0472511], GOG[15.62657498] | | |
| 02798537 | | CRO[2929.4433], CRO-PERP[0], USD[2.84], XRP[2801.65929020], XRP-PERP[0] | | XRP[2776.310492] |
| 02798539 | | USD[0.00] | | |
| 02798541 | Contingent, Disputed | EUR[0.00], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02798547 | | SOL[0] | | |
| 02798549 | | USD[0.00] | | |
| 02798550 | Contingent | CRO[20], DOGE[84], FTT[.1], GALA[170], LUNA2[0.00188517], LUNA2_LOCKED[0.00439873], LUNC[410.5], REEF[3840], SAND[14], SHIB[1100000], SOL[1.05614099], USD[0.01], XRP[101] | | |
| 02798551 | | AURY[6.47847629], BAO[2], CHR[.00157713], DENT[1], GALA[.0285113], KIN[2], MATIC[58.57680963], SHIB[583087.73897141], TRX[1], USD[0.00], USDT[1.14142402] | Yes | |
| 02798552 | | USD[25.00] | | |
| 02798557 | | SRM[0] | | |
| 02798558 | | ATLAS[1435.37172288], USD[0.00] | | |
| 02798561 | | ATLAS[29.9943], CRO[4589.1279], FTT[22.29702], SOL[2.39016655], USD[1.67], USDT[0.00738902] | | |
| 02798562 | | USDT[0.00000145] | | |
| 02798563 | | XRP[.00783385] | Yes | |
| 02798566 | | AUD[0.00], BTC[.0000892], USD[852.07] | | |
| 02798570 | | FTT[0], GALA[6386.93951516], SAND[910.66222846], SAND-PERP[0], SOL[.03944779], USD[1.32], USDT[0] | | |
| 02798571 | | BTC[0.00013948], USDT[0.00000354] | | |
| 02798574 | | USD[0.00], USDT[0] | | |
| 02798581 | | AURY[117.06237418], FTT[0], IMX[99.986], USD[1.75] | | |
| 02798582 | | MATIC[50], USD[1.13] | | |
| 02798587 | | AVAX[1.04607435], BAO[4], ETH[.37390806], ETHW[.3737512], EUR[0.07], KIN[2], SOL[1.17018812], SRM[9.97957129], SUSHI[3.2970297], XRP[26.49272658] | Yes | |
| 02798590 | | BTC[.0014252], USD[0.00] | | |
| 02798595 | | USDT[12.09] | | |
| 02798605 | | AVAX[1.15138354], BTC[0.01967740], CRO[129.9753], DOGE[908.14959438], ETH[0.30441703], ETHW[0.27693701], USD[13.22] | | AVAX[1.151173], USD[13.19] |
| 02798607 | | USDT[100] | | |
| 02798613 | | BOBA[39.9928], USD[0.51] | | |
| 02798617 | | SOL[0], USD[0.00] | | |
| 02798627 | | BTC[.0004], ETH[.001], ETHW[.001], MANA[1], SAND[2], SOL[.02], USD[0.73], USDT[0] | | |
| 02798629 | | ATLAS[402.8555658], USD[0.29], USDT[0] | | |
| 02798630 | | BTC[.0107], EUR[107.77] | | |
| 02798632 | | BCH[0], BNB[0.00000074], BTC[0.00000167], LTC[0], USD[0.00] | | |
| 02798635 | | ATLAS[650], USD[0.89], USDT[0.00025000] | | |
| 02798637 | | BAO[3], BTC[.00000012], DENT[2], ETH[.00000018], ETHW[.00000018], EUR[0.00], GALA[.00536696], KIN[4], SAND[.00024881], TRX[2], UBXT[2], USD[0.16] | Yes | |
| 02798639 | | USDT[.000032] | | |
| 02798640 | | ETH[0], USD[5.00] | | |
| 02798646 | Contingent | BICO[29.994], DFL[669.866], LUNA2[0.00006772], LUNA2_LOCKED[0.00015802], LUNC[14.74705], TRX[.000001], USD[0.02], USDT[0] | | |
| 02798647 | Contingent | BNB[0], BTC[0], CRO[13162.05866013], DOGE[0], FTM[0], FTT[0], LUNA2[3.01625547], LUNA2_LOCKED[7.03792945], LUNC[9.71653177], MANA[0], SAND[0], SOL[0], USDT[0.00000001] | | |
| 02798648 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001177], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], NEAR-PERP[0], OP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0], WAVES-PERP[0] | | |
| 02798650 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[3.91] | | |
| 02798657 | | ATLAS[8989.224], GENE[14.80870038], POLIS[225.18952], RSR[19.996], SOL[4.229154], USD[0.04], USDT[0] | | |
| 02798660 | | TRX[.190731], USD[0.01], USDT[0.12051560] | | |
| 02798662 | | RAY[0] | | |
| 02798665 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[3.35445054], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[478.18], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02798669 | | ATLAS[2160], USD[0.22], USDT[0.00000002] | | |
| 02798670 | | BTC-PERP[0], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.92] | | |
| 02798672 | | BOBA[.0927], USD[0.06] | | |
| 02798673 | | AVAX[.33429275], BTC[0], CRO[5.38874027], DOT[.96854358], ETH[0], FTM[26.86978571], FTT[.24530301], GALA[14.68901245], LINK[.82170442], MANA[.91755552], MATIC[7.12183349], RNDR[1.02958925], SAND[.70632363], SOL[1.19689933], USD[0.00] | | |
| 02798674 | | CRO[1559.7036], SOL[23.29337535], USD[0.00], USDT[0] | | |
| 02798677 | | TRX[.000004], USDT[0] | | |
| 02798678 | | GENE[.58991], SOL[.00688932], TRX[.000778], USD[0.00], USDT[0] | | |
| 02798680 | | USD[0.53], USDT[0.00000001] | | |
| 02798683 | | ATLAS[3949.01], IMX[92.416746], USD[2.33] | | |
| 02798689 | Contingent | BICO[2.01912489], BTC[0], BTC-PERP[0], LUNA2[0.35158022], LUNA2_LOCKED[0.82035386], LUNC[75019.3387083], USD[0.00], USTC[.99981] | | |
| 02798690 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], KSM-PERP[0], LRC-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02798692 | | GENE[4.00416028], USDT[0.00000010] | | |
| 02798699 | | TRX[.03359], USD[2.54] | | |
| 02798700 | | 1INCH-PERP[11], DYDX-PERP[8.5], ENS-PERP[0], SHIB-PERP[800000], USD[12.44] | | |
| 02798702 | | BTC[.00003782], MANA[.3441823], USD[0.93], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02798703 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[-30.99999999], BAT-PERP[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[50], CRV-PERP[0], CVC-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[260], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.699677], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[0.00], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00997997], LUNA2_LOCKED[0.02328660], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[11], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[11], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[372.02], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02798704 | | USDT[1] | | |
| 02798705 | | ETH[0], NFT (431636795507317173/FTX EU - we are here! #251438)[1], NFT (466144380995951825/FTX EU - we are here! #251418)[1], NFT (474788082739557383/FTX EU - we are here! #251407)[1], NFT (521008317551860289/The Hill by FTX #23107)[1], RON-PERP[0], USD[-0.02], USDT[0.0206557] | | |
| 02798706 | | AUDIO[72.258394], BABA[.07824484], BAO[1], DOGE[6351.79119923], ETH[.12992575], ETHW[.12885998], EUR[0.00], FTT[13.89433886], KIN[1], MATIC[1.0312541], RSR[2], SHIB[15449759.55999456], SOL[6.07803893], STARS[67.78603354], UBXT[1] | Yes | |
| 02798707 | | AUD[0.00], AVAX[0], BNB[0], BTC[0], FTM[0], FTT[0.15615186], USD[0.00], USDT[0] | | |
| 02798708 | | BTC[.04410954], DOGE[3299.28362654], ETH[.57094778], ETHW[.57094778], MATIC[290.16092899], USDT[149.63528047] | | |
| 02798709 | | USD[0.00], USDT[0] | | |
| 02798718 | | RAY[0] | | |
| 02798720 | | ATLAS[209.9601], POLIS[9.7981], USD[0.00], USDT[0] | | |
| 02798721 | | ATLAS[0], BNB[0], SOL[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02798723 | | USDT[0] | | |
| 02798724 | | USD[3.13] | | |
| 02798725 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL[.066986], TRX[.000016], USD[116.66], USDT[2.68783221] | | |
| 02798727 | | CRO[180.54922953], USDT[0.00000001] | | |
| 02798728 | | 0 | | |
| 02798729 | | BNB[0], CRO[0], DOT[0.08241553], DOT-PERP[0], FTT[0], GENE[0], OXY-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 02798731 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.084], EUR[536.26], FTM-PERP[0], FTT[1], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[0.00], USDT[.45176961], VET-PERP[0], XTZ-PERP[0] | | |
| 02798736 | | IMX[17.9], USD[0.44] | | |
| 02798740 | | TRX[.000001], USD[1.64], USDT[.00964] | | |
| 02798744 | | PORT[58.3], USD[0.04], USDT[0] | | |
| 02798746 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[1.24182935], LUNA2_LOCKED[2.89760183], LUNC[270410.9575562], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02798749 | | USD[0.00], USDT[0.00000497] | | |
| 02798752 | | AVAX-PERP[0], BOBA-PERP[0], DOT-PERP[0], ETH-PERP[0], PAXG-PERP[0], USD[0.01], USDT[0] | | |
| 02798753 | | AURY[8], HNT[2.9], SOL[.59988], USD[0.09] | | |
| 02798756 | | USD[0.00], USDT[0] | | |
| 02798765 | | BAO[2], GBP[0.00], RSR[2], USD[0.00] | | |
| 02798766 | | BTC[.0036], BTC-PERP[0], USD[54.47] | | |
| 02798768 | | AUDIO[1], BTC[.0003], ETH[0.02047470], ETHW[0.02036436], LINK[1.01662816], LTC[0.10395114], UNI[1.01806592], USDT[339.15097544] | | ETH[.02014], LINK[1.003452], LTC[.100374], USDT[335.676306] |
| 02798771 | | DOT[2.002] | | |
| 02798773 | | ALCX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HUM-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0] | | |
| 02798774 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02798777 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GALA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[118.71], USDT[0], XRP-PERP[0] | | |
| 02798778 | | ALT-PERP[0], BNT-PERP[0], BTC-PERP[0], LRC-PERP[0], USD[0.86], USDT[0] | | |
| 02798780 | | HT[0], TRX[0] | | |
| 02798782 | | USD[129.30], USDT[-0.07515102] | | |
| 02798783 | | ATLAS[1115.07936227], SOL[0] | | |
| 02798784 | | USDT[.615152] | | |
| 02798786 | | USD[0.00], USDT[0] | | |
| 02798789 | | TONCOIN[35.01336062], USD[0.00] | | |
| 02798796 | | BNTX[.63], BTC[.0103], LTC[4.66], TSLA[1.47], USD[8.44] | | |
| 02798798 | | USD[2.37] | | |
| 02798804 | | CRO[2786.41452283], USDT[7536.39670883] | Yes | |
| 02798805 | Contingent, Disputed | USD[25.00] | | |
| 02798807 | | ATLAS[14143.87754479], SNY[98], USD[0.00], USDT[7.90140040] | | |
| 02798808 | | USD[0.00], USDT[0] | | |
| 02798815 | | 1INCH-PERP[0], AAVE-0624[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-MOVE-0204[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[2009.598], DOT-0325[0], DOT-0930[0], DOT-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[1], GALA-PERP[0], GLMR-PERP[1300], ICP-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MOB[659.4116], NEAR-PERP[0], PRIV-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[1150], SAND-PERP[0], SOL-0930[0], SOL-PERP[4], SPELL-PERP[0], TRX[.000777], TRX-PERP[0], USD[-980.28], USDT[0.00225630], XRP-PERP[0], YFI-0325[0], ZIL-PERP[0] | | |
| 02798816 | | USDT[0] | | |
| 02798817 | | BTC[.1162], ETH[.695], ETHW[.695], USD[69.68] | | |
| 02798819 | | BNB[.00000001], KIN-PERP[0], SOL[0], USD[0.00] | | |
| 02798821 | Contingent | AVAX[0], BAO[2], BNB[0], BTC[0.08552011], CUSDT[0], DOGE[0], ETH[.00000001], ETHW[0.12020306], EUR[0.00], FTM[0], KIN[4], LUNA2[0.00577512], LUNA2_LOCKED[0.01347528], LUNC[1257.54528], SOL[.97749249], TRX[1], USD[0.00], USDT[281.03132176], USTC[0] | Yes | |
| 02798828 | | DENT[1], KIN[4], TRX[1], USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02798833 | | ETH[.00000012], ETHW[.00000012] | Yes | |
| 02798837 | | USD[1.78] | | |
| 02798839 | | DAI[.00000001], ETH[2.45070313], ETHW[2.45070313], GENE[0], TRX[.002422], USD[87.01], USDT[1950.00001844] | | |
| 02798842 | | TRX[.000001], USD[1.94], USDT[2.62000000] | | |
| 02798845 | | USDT[0.00000001] | | |
| 02798853 | Contingent | CRO[28654.446], CRO-PERP[0], LUNA2[0.09241292], LUNA2_LOCKED[0.21563016], LUNC[20123.11], TRX[.000036], USD[1.22], USDT[0.00000001] | | |
| 02798855 | | BTC[.00117417], ETH[.124784], ETHW[.1236417], USD[0.00], USDT[0.25301847] | Yes | |
| 02798858 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], RAMP-PERP[0], SRM-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00004741] | | |
| 02798859 | | USDT[0] | | |
| 02798864 | | AKRO[10], BAO[20], BTC[.00000009], CHZ[1], DENT[7], ETH[.00002738], ETHW[0], FIDA[.00001839], KIN[23], POLIS[.00034902], RSR[2], SOL[.00000801], TRX[1], UBXT[7], USD[0.00], USDT[0] | Yes | |
| 02798868 | | BTC[.07906055], USDT[1.975322] | | |
| 02798871 | | ATLAS[4609.524], POLIS[93.54206], TRX[.423551], USD[0.54], USDT[.003908] | | |
| 02798874 | | NFT (314123442663143735/FTX EU - we are here! #254159)[1], NFT (316576958951395553/FTX EU - we are here! #254272)[1], NFT (478092254248843622/FTX EU - we are here! #254249)[1], USD[0.00], USDT[.00045] | | |
| 02798876 | | ETH[.00000134], ETHW[.00000134], TRX[.000777], USDT[.00334512] | Yes | |
| 02798877 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BRZ[0], BTC[0.75362945], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-0325[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.04004428], ETH-PERP[0], ETHW[0.04004427], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[56.70037269], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02798879 | | FTT[0.00547753], USD[0.00], XRP[0] | | |
| 02798882 | | USD[0.00] | | |
| 02798887 | | USDT[0.00000300] | | |
| 02798889 | | USD[25.00] | | |
| 02798890 | | TRX[.000779], USDT[-0.00000011] | | |
| 02798894 | | GENE[21.69566], USD[1.05] | | |
| 02798895 | | APE[2.0362392], AVAX[1], BNB[.00360469], BTC[0.17734331], DFL[280], ENJ[26], ETH[0.01077509], ETH-PERP[.2], ETHW[0.05077509], GALA[521.132], LUNC-PERP[0], MANA[44], MATIC[0.00505721], SAND[51], SOL[2.05911077], USDI-384.85], USDT[8.88219501] | | BTC[.01], SOL[1.007576] |
| 02798898 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00812624], USD[0.00], USDT[0.00000001] | | |
| 02798900 | | FTT[0.04919021] | | |
| 02798902 | | ETH[.0000305], ETHW[.00000305], GALA[290], USD[1.35] | | |
| 02798904 | | SAND[.99962], USD[0.00] | | |
| 02798911 | | BRZ[0], BTC[0.00936000] | | |
| 02798921 | | BNBBULL[0.00997396], DOGEBULL[192973.2449615], ETH[.0003415], ETHBULL[.00672147], ETHW[.0003415], FTT[36530.15114], SRM[17468.5056], USD[7858.16], USDT[0.00052490], XRPBULL[328662612.467] | | |
| 02798925 | | USD[25.00] | | |
| 02798933 | | ATLAS[1749.757], EUR[0.00], FTT[.799856], GOG[63.98848], IMX[129.082396], JOE[37.99316], LINK[11.49793], LRC[61.98848], MBS[149.973], SAND[15.99712], SNX[4.198326], STEP[218.46067], USD[0.75] | | |
| 02798935 | | SOL[0], USDT[0] | | |
| 02798936 | | BNB[0], TRX[.000001], USD[0.00], USDT[0.00009100] | | |
| 02798938 | | AVAX[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00737448], NFT (293872295496321014/FTX EU - we are here! #83412)[1], NFT (315552887995476316/FTX EU - we are here! #83183)[1], NFT (396746744619231771/FTX EU - we are here! #83280)[1], NFT (485720764292777173/FTX AU - we are here! #42356)[1], NFT (548787602617466224/FTX AU - we are here! #1925)[1], NFT (573596486094267153/FTX AU - we are here! #1924)[1], SOL[0], USD[1047.24], USDT[0] | Yes | |
| 02798939 | | BOBA[.06132646], USD[1.77], XRP-PERP[0] | | |
| 02798940 | | LINK-PERP[-6.70000000], USD[89.75], USDT[.0012855] | | |
| 02798947 | | ADABULL[1.3581909], ETH[3.027302], ETHW[3.027302], SOL[4.07794], USD[3.86] | | |
| 02798950 | | BRZ[0.32467902], ETH[0.00389997], USD[0.10], USDT[-0.08849602] | | |
| 02798957 | | ADA-PERP[0], BTC[.00002072], DOT-PERP[0], FTM[.97359], FTT[0.00529230], GBP[0.00], LUNC-PERP[0], MTA[110.11936958], REN[27.76145633], RUNE[.093996], SAND-PERP[0], SHIB[12197682], SOL[.01000134], SOL-PERP[0], USD[-1.95] | | |
| 02798961 | | BTC[.00030979], USDT[0.00024312] | | |
| 02798962 | | BAO[6], BTC[.01444901], DENT[3], DOGE[47.20262], ETH[.0824234], ETHW[.08140795], FTM[13.40441485], KIN[6], LTC[.37390587], SAND[22.34430917], SOL[.97956627], USD[0.37] | Yes | |
| 02798963 | | AUDIO[1.02564102], GBP[0.01], IMX[51.71013549] | Yes | |
| 02798980 | | USD[0.00] | | |
| 02798981 | | USDT[610] | | |
| 02798987 | | AVAX-PERP[0], FTM-PERP[0], USD[-0.96], USDT[1.04927202] | | |
| 02798999 | | MANA-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02799001 | | BTC[0], DFL[5600.5287], ETH[.002], ETHW[.002], SHIB-PERP[0], SPELL-PERP[0], USD[2.00], USDT[0.06504788] | | |
| 02799016 | | USDT[0] | | |
| 02799018 | | ATLAS[20203.312], USD[0.37], USDT[0.00000001] | | |
| 02799019 | | USD[26.25] | | |
| 02799025 | | AMPL-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00004011], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-PERP[0], KIN-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[0.97], VGX[0], ZIL-PERP[0] | | |
| 02799028 | | AAVE[.00981], LINK[.042358], USD[0.00], USDT[.005977] | | |
| 02799030 | | GENE[2.19978], SHIB[48250.90470446], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02799032 | | APE-PERP[0], BTC-PERP[0], GMT-PERP[0], LOOKS[1091.79252], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.000837], USD[123.12], USDT[0.00000001] | | |
| 02799033 | | CEL-PERP[0], CRV-PERP[0], JET[40.28648781], LOOKS[16.9288], LOOKS-PERP[0], TRX[.000002], USD[0.71], USDT[0.71865023] | | |
| 02799035 | | BTC[0], TRX[.000777], USD[0.00], USDT[1.28594692] | | |
| 02799036 | | BAO[.06292718], ETH[.00000006], ETHW[.00000006], EUR[28.10], MANA[.00003806], USD[0.00] | Yes | |
| 02799037 | | USD[0.00] | | |
| 02799039 | | LTC[.00790984], USD[1.43], USDT[0] | | |
| 02799043 | Contingent | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.45093241], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[3.92541299], LUNC[366328.69], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000004], USD[20637.50], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02799044 | | USDT[1161.7208] | | |
| 02799045 | | BOBA[81.77428318], BOBA-PERP[0], USD[-118.14], XRP[858.708099] | | |
| 02799048 | | BTC-PERP[0], CAKE-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB[1152411.78439181], USD[2.88] | | |
| 02799049 | | EUR[1050.00], USD[0.00] | | |
| 02799051 | | BOBA[78.57528844], BTC[0], SHIB[0] | | |
| 02799052 | | ETH[.00000001], USD[0.00], USDT[0.00000340], XRP-PERP[0] | | |
| 02799053 | | AVAX[1.65027660], DOT[5.74789375], SOL[1.13826509], USD[13.26], XRP[126.89939125] | | AVAX[1.6], DOT[5.5], SOL[1.11], USD[13.09], XRP[125] |
| 02799056 | | BOBA[.0443547], USD[0.01] | | |
| 02799058 | | USD[0.01] | | |
| 02799060 | | USD[0.00], USDT[0.00026819] | | |
| 02799061 | | BTC[.00234755], KIN[1], USD[0.00] | | |
| 02799062 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02799065 | Contingent | AKRO[1], BAO[9], HMT[75.60004459], KIN[8], LUNA2[0.13816364], LUNA2_LOCKED[0.32234656], LUNC[400.72125763], UBXT[2], UMEE[6.05047359], USD[0.00], USDT[0], USTC[19.3411395] | Yes | |
| 02799071 | | USD[0.00] | | |
| 02799073 | | BRZ[5] | | |
| 02799078 | | ATLAS[3499.49], TRX[.000001], USD[51.16], USDT[100] | | |
| 02799079 | | WBTC[0] | | |
| 02799080 | Contingent | ETH[.9307462], ETHW[.9307462], LUNA2[7.38382431], LUNA2_LOCKED[17.2289234], LUNC[1607843.29], SHIB[129248249.30088508], SOL[4.12172], USD[3.69] | | |
| 02799081 | | NFT (323019346764555522/FTX EU - we are here! #75983)[1], NFT (443406514050414549/FTX EU - we are here! #75757)[1], NFT (533417052077506956/FTX EU - we are here! #75853)[1], USD[0.00], USDT[0.33487294] | | |
| 02799084 | | ALEPH[88.98328], BNB[.08], CRO[70], FTM[24], RNDR[8.198955], TRX[504.90405], USD[13.13] | | |
| 02799085 | | BNB[.00078828], BTC-PERP[0], USD[-22.05], USDT[27.02086003] | | |
| 02799090 | | USD[0.03], USDT[0] | | |
| 02799099 | | USD[0.68] | | |
| 02799100 | | BTC[.03886656], MANA[112.97966], SAND[59.9946], USD[0.00], XRP[318.96364] | | |
| 02799101 | | DENT[1], SHIB[7649203.49633695], SOL[1.65286089], UBXT[1], USD[0.00] | Yes | |
| 02799102 | | BTC[.23676426] | | |
| 02799103 | | NFT (292762596420978936/FTX EU - we are here! #250757)[1], NFT (318972706918182949/FTX EU - we are here! #250667)[1], NFT (503101515427405377/FTX EU - we are here! #250798)[1], USD[0.00] | | |
| 02799106 | | ETH-PERP[0], USD[11.48], USDT[0.00004392] | | |
| 02799109 | | FTT[0], GBP[0.00], KIN[3], SAND[0], SOL[0], UBXT[1] | Yes | |
| 02799112 | | BTC[.0050733], ETH[.13735], ETHW[.13735], SOL[13.0775148], USD[1.72] | | |
| 02799116 | | ATLAS[1190], STG[119], TRX[.000777], USD[0.98] | | |
| 02799117 | | TRX[.000001] | | |
| 02799120 | | USDT[0.00040342] | | |
| 02799125 | | AMPL[0.06610348], GRT[.9468], USD[0.00], USDT[0] | | |
| 02799134 | | USD[332.64] | | |
| 02799135 | | GBP[0.01], USDT[0] | | |
| 02799137 | | ATLAS[0], SOL-PERP[0], USD[1.61] | | |
| 02799139 | | ATLAS[186612.0313], IMX[2710.196276], POLIS[2927.9], USD[0.07], XRP[.259649] | | |
| 02799141 | | NFT (539559036144115881/The Hill by FTX #31286)[1] | | |
| 02799142 | | GENE[12.499136], USD[0.87], USDT[0] | | |
| 02799144 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02799145 | | ETH-PERP[0], SOL-PERP[0], USD[3997.01] | | |
| 02799146 | | SHIB[1809736.29211] | | |
| 02799150 | | ATLAS[9.8613], CRO[9.8974], USD[0.00] | | |
| 02799153 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-20211126[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[1.53388310], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00002341] | | |
| 02799156 | | BAO[1], BTC[.00077705], MATIC[11.6148597], USD[0.00], USDT[0] | Yes | |
| 02799157 | | BTC[0], USDT[0] | | |
| 02799158 | | ATLAS[648.18214493], USD[73.82] | | |
| 02799161 | | ATLAS[1612.36169530], CRO[23.13144657], FTT[4.67643], OKB[3.60757792], POLIS[16], USD[607.85], USDT[0.00000001] | | |
| 02799162 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], EUR[0.00], LRC-PERP[0], TRX[.000779], USD[0.00], USDT[0.00000024], VET-PERP[0], XEM-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02799166 | | BOBA[.0250384], USD[0.09], USDT[0.63368456] | | |
| 02799167 | | GENE[1.699677], USD[2.89] | | |
| 02799174 | | USD[0.01], USDT[15554.60720900], USDT-PERP[0] | | |
| 02799177 | | ETH-PERP[0], EUR[30.38], USD[18150.27] | | |
| 02799185 | | USD[0.00] | | |
| 02799188 | | USD[0.00], USDT[.40529785] | | |
| 02799190 | | USD[0.03] | | |
| 02799194 | | ATLAS[9.774], ATLAS-PERP[0], USD[0.00] | | |
| 02799195 | Contingent | BNB[.009766], BTC[.0003], EUR[3.00], LUNA2[1.76449717], LUNA2_LOCKED[4.11716008], LUNC[233572.975508], SHIB[100000], USD[0.82], USDT[0] | | |
| 02799199 | Contingent | LUNA2[0.24124809], LUNA2_LOCKED[0.56291221], LUNC[52532.28], USD[0.00] | | |
| 02799201 | | BTC[0.00967930], CHZ[4.0381], CRO[32727.2401], MANA[3224.63272], USD[9.77], USDT[0] | | |
| 02799202 | | NFT (322300779323003746/The Hill by FTX #28115)[1], NFT (363420805679838106/FTX Crypto Cup 2022 Key #18112)[1], USD[0.49], USDT[0.00000422] | | |
| 02799205 | | NFT (359383021819900189/The Hill by FTX #24589)[1], NFT (383167649684151065/FTX Crypto Cup #9934)[1], TRX[.70097], USD[1.20], USDT[0.42177593] | | |
| 02799206 | | NFT (292330584060675378/FTX EU - we are here! #171717)[1], NFT (311042951918401496/FTX EU - we are here! #171949)[1], NFT (514532158764744004/FTX EU - we are here! #172259)[1] | | |
| 02799209 | | POLIS-PERP[0], USD[0.01], USDT[0] | | |
| 02799210 | | AKRO[2], BTC[.00004648], BTC-PERP[0], DENT[2], DOGE-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GBP[0.00], MATIC-PERP[0], SOL-PERP[0], UBXT[4], USD[-0.70] | Yes | |
| 02799211 | | USD[0.00], USDT[0] | | |
| 02799213 | | ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], USD[0.01] | | |
| 02799222 | | NFT (291337793104323254/FTX EU - we are here! #17202)[1], NFT (501855426089069995/FTX EU - we are here! #16717)[1], NFT (546504569500927255/FTX EU - we are here! #17123)[1], NFT (547933376515285888/FTX Crypto Cup 2022 Key #8659)[1] | | |
| 02799225 | | BNB[0], CRO[0], ETH[0], ETHW[0], FTT[0.69900427], SGD[0.00], SOL[0], USD[0.00] | | |
| 02799241 | | USDT[0.00000008] | | |
| 02799244 | | EUR[0.01], TRY[0.00], USD[0.00], USDT[0] | | |
| 02799245 | | ETH[0], ETH-PERP[0], USD[0.00] | | |
| 02799246 | | 0 | | |
| 02799251 | | CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], FLOW-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02799252 | | XRP[30] | | |
| 02799253 | | USD[0.21], USDT[0.00000012] | | |
| 02799258 | | BTC[.13394125], ETH[0.03817022], ETHW[0.03817022], EUR[0.00], LTC[0], USD[0.00] | | |
| 02799259 | | IMX[.092843], USD[3709.22] | | |
| 02799261 | Contingent | LUNA2[0.07010919], LUNA2_LOCKED[0.16358812], USD[0.00], USTC[9.92429588] | | |
| 02799262 | | USD[0.05] | | |
| 02799263 | | FTT[.2], SPELL[19.53581143], USD[2.08] | | |
| 02799266 | | ATLAS[32245.00681086], USDT[0] | | |
| 02799270 | | BTC[0.04079224], ETH[.36093844], ETHW[.36093844], TRX[.000004], USDT[111.71019207] | | |
| 02799271 | | AURY[.027357], POLIS[.05774], POLIS-PERP[0], SOL[0.00000750], TRX[2.77506895], USD[0.03], USDT[0.00000001] | | |
| 02799272 | | 0 | | |
| 02799277 | | 0 | | |
| 02799279 | Contingent | CREAM-PERP[0], LUNA2[1.97549815], LUNA2_LOCKED[4.60949568], USD[0.00] | | |
| 02799280 | | ATLAS[370], USD[0.76] | | |
| 02799281 | | ETH[0], GENE[0] | | |
| 02799282 | | ETCBULL[3.96], MATICBULL[31], SUSHIBULL[230000], USD[0.13], USDT[0], VETBULL[12.2], XRPBULL[2159.886] | | |
| 02799287 | | ATLAS[1040], SGD[12.41], USD[3.08] | | |
| 02799290 | | SOL[.19521747], TRX[.000001] | | |
| 02799292 | | BTC[0.02847936], BTC-PERP[0], ETH[.118], ETHW[.118], EUR[203.44], USD[0.83] | | |
| 02799297 | | BNB[.1381], BTC[.00025479], ETH[2.93883710], ETHW[0.93921710], FTT[100], TRX[.001322], USD[0.10], USDT[7564.40645094] | | |
| 02799298 | | MBS[.4975], PRISM[7.558196], RNDR[27.1], USD[0.00], USDT[0] | | |
| 02799302 | | USD[1.72] | | |
| 02799304 | | TRX[0], USD[0.00], USDT[0.00000012] | | |
| 02799305 | | USD[25.00] | | |
| 02799308 | | STARS[.9475], TRX[.000001], USD[4.06], USDT[0] | | |
| 02799317 | Contingent | CRO[189.98537237], LUNA2[0], LUNA2_LOCKED[3.60062522], SYN[14.52561251], TRX[.000029], USD[5.71], USDT[0.00000001] | | |
| 02799320 | | GENE[10], MBS[38.848905], PRISM[5583.6676], USD[0.00], USDT[0] | | |
| 02799325 | | BOBA[79.984], BTC-MOVE-0810[0], BTC-MOVE-WK-0218[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02799327 | | GENE[.01264449], SOL[.0047962], USD[0.00], USDT[0.00000001] | | |
| 02799328 | | BNB[1.12844031], BTC[.00848435], FTM[135.58306555], HNT[6.498765], SOL[.68], SOL-PERP[0], USD[3.57] | | |
| 02799329 | | USD[7.05], USDT[0.00000001] | | |
| 02799331 | | CELO-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 02799336 | | USD[0.00], USDT[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1742 Filed 06/27/23 Page 214 of 1446

In re FTX Trading Ltd., et al. Schedule D-1-2: Nonpriority Secured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02799338 | Contingent | AXS[0], BNB[0], BNB-PERP[0], BTC[.03244653], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-PERP[.0215], CEL-PERP[0], ETH[.14993692], ETH-PERP[0], ETHW[.14993692], FTT[7.01731679], GMT-PERP[0], GST-PERP[0], LUNA2[2.76846275], LUNA2_LOCKED[6.45974642], LUNC[0], LUNC-PERP[0], SOL-PERP[0], TSLA[0.44991708], TSLA-2021123100], TSLA[0], TSLAPRE[0], USD[-204.03], USTC-PERP[0] | | USD[154.10] |
| 02799343 | | HUSD[5.31551547], NFT (525207677632298686/FTX EU - we are here! #96020)[1], NFT (552916005012661738/FTX EU - we are here! #96123)[1], NFT (556424157912360033/FTX EU - we are here! #96078)[1], TONCOIN[3.8453681], TONCOIN-PERP[0], USD[0.01], USDT[.00302456] | | |
| 02799344 | | BNB[0], CRO[48.80282521], EUR[0.00] | | |
| 02799345 | | USD[25.00] | | |
| 02799348 | | MATIC[.0001], NFT (339365144764278051/FTX EU - we are here! #104148)[1], NFT (410260553074813962/FTX AU - we are here! #16472)[1], NFT (428459398111904233/FTX EU - we are here! #103892)[1], NFT (446852436517739294/FTX AU - we are here! #24180)[1], NFT (455171516510503555/Belgium Ticket Stub #678)[1], NFT (457508989867239516/Singapore Ticket Stub #1135)[1], NFT (462615009494062587/Baku Ticket Stub #2330)[1], NFT (478598029655244440/The Hill by FTX #2453)[1], NFT (480955229636167336/Silverstone Ticket Stub #723)[1], NFT (520415158297169612/Mexico Ticket Stub #1625)[1], NFT (525719489957799241/Montreal Ticket Stub #1962)[1], NFT (526465658092848005/FTX EU - we are here! #104057)[1], NFT (541577717706127204/Netherlands Ticket Stub #1109)[1], NFT (572726922067224032/France Ticket Stub #490)[1], SOL[1.2497625], TRX[.022396], USD[0.00], USDT[31.72631592] | | |
| 02799349 | | USD[0.00] | | |
| 02799356 | | STARS[.9918], TRX[.286001], USD[0.10], USDT[0] | | |
| 02799358 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[598.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.52130397], LUNA2_LOCKED[1.21637594], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02799359 | | EOS-PERP[0], USD[10.61], USDT[0] | | |
| 02799364 | | USD[0.00], USDT[8.95559582] | | |
| 02799365 | | SOL[.007462], USD[8.86] | | |
| 02799370 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.003], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[151.9], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08656008], LUNA2_LOCKED[0.20197352], LUNA2-PERP[0], LUNC[18848.64], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00661355], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[12619.77], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02799372 | | USD[0.00] | | |
| 02799374 | | ETH[0], TRX[.000003], USD[0.00], USDT[.02452123] | | |
| 02799375 | | ATLAS[0], FTT[.00000001], USD[0.00], XRP[149.65202349] | | |
| 02799378 | | USD[0.00], USDT[0.00003829] | | |
| 02799383 | Contingent | AVAX[0], BNB[0], CRO[0], GALA[0], GALA-PERP[0], LUNA2[0.00027446], LUNA2_LOCKED[0.00064041], LUNC[59.7648014], SGD[0.00], SHIB-PERP[0], USD[0.07], USDT[0] | | |
| 02799384 | | USDT[2] | | |
| 02799386 | | BNB[0], BTC[0], NEAR[.00064388], NFT (332036101515052985/FTX EU - we are here! #207342)[1], NFT (425483099005183613/FTX EU - we are here! #207306)[1], NFT (559148627574475430/FTX EU - we are here! #207358)[1], TRX[0.00002200], USDT[0.00696968] | | |
| 02799387 | | TRX[.000002], USD[0.02] | | |
| 02799388 | Contingent | LUNA2[0.96082340], LUNA2_LOCKED[2.24192128], SOL[0], USD[0.07], USDT[0.00000180] | | |
| 02799389 | | USD[25.00] | | |
| 02799390 | | FTT[.00744969], USD[0.00], USDT[.000531] | | |
| 02799391 | | USD[2.91] | | |
| 02799399 | | USDT[3] | | |
| 02799402 | | EUR[0.00] | | |
| 02799408 | | FTT[2], USDT[.700539] | | |
| 02799409 | | BRZ[0.00344015], DOT[4.05727371], SOL[0], USD[0.00], USDT[8.10000029] | | |
| 02799410 | | APT[0], APT-PERP[0], BNB[0], MATIC-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02799413 | | AUD[0.00], GENE[24.7], USD[0.52] | | |
| 02799422 | | IMX[70.1], RNDR[58.87207085], USD[1.55] | | |
| 02799428 | | FTT[0.01514356], IMX[76.6], USD[0.00] | | |
| 02799437 | | FTT[21.10819414] | | |
| 02799438 | | USD[0.00] | | |
| 02799439 | | GBP[0.00], MBS[.415855], SPELL[69.32], STARS[.078832], TRX[.000015], USD[0.00], USDT[0] | | |
| 02799444 | | 0 | | |
| 02799445 | | SOL[0] | | |
| 02799447 | | BNB[.00872919], GENE[1.2], USD[0.56] | | |
| 02799452 | | ATLAS[1010], USD[0.04] | | |
| 02799456 | | BOBA[.06941386], USD[0.00] | | |
| 02799457 | | GENE[18.796428], TRX[.25], USD[2.40] | | |
| 02799458 | | MKR-PERP[0], USD[-0.08], USDT[.13670537] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02799469 | | FTT[.000083], USD[0.00], USDT[0.07320547] | | |
| 02799475 | | TRX[.000001], USD[0.35] | | |
| 02799481 | | USD[16.96] | | |
| 02799482 | | ETH[0.00088220], ETHW[0], NFT (319660442099110714075/FTX EU - we are here! #77220)[1], NFT (416347863233551011/FTX EU - we are here! #79638)[1], NFT (474095284502235042/FTX EU - we are here! #79790)[1], SAND[.7468], SOL[.00354453], USD[0.00], USDT[.044228] | | |
| 02799490 | | ADA-PERP[0], ALEPH[0], ATLAS-PERP[0], AURY[0], BRZ[0], BTC[0], CRO[0], GOG[172.00007192], GRT[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02799491 | | USD[0.02], XRP[1107] | | |
| 02799493 | | AVAX[0.07007672], SPELL[2000], USD[71.37], USDT[.24507683] | | |
| 02799500 | | PRISM[1000], TRX[.000001], USD[0.00], USDT[0] | | |
| 02799502 | Contingent | AVAX[0.00247747], FTT[.03408793], GARI[.971], GENE[.03763247], GLMR-PERP[0], LUNA2[0.00006914], LUNA2_LOCKED[0.00016134], LUNC[15.056988], LUNC-PERP[0], NFT (340781640899807509/FTX EU - we are here! #162643)[1], NFT (344313028565977914/FTX EU - we are here! #162509)[1], NFT (518153045923013681/FTX EU - we are here! #162737)[1], TRX[.000001], USD[-0.06], USDT[0], ZIL-PERP[0] | Yes | |
| 02799503 | Contingent | LUNA2[41.74395457], LUNA2_LOCKED[97.40256067], RAY[2019.04521270], RSR[0], USD[163.99], USDT[0], USTC[0] | | |
| 02799504 | | BNB[0], SAND[18], USD[0.00] | | |
| 02799507 | | ATLAS[8.4178], BTC[.06218018], CRO[500], POLIS[.0577], TRX[.000014], USD[0.54], USDT[0.00000001] | | |
| 02799508 | | 0 | | |
| 02799509 | | TONCOIN[.7], USD[0.29] | | |
| 02799510 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[2.327], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.05660837], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0] | | |
| 02799511 | | AKRO[1], MBS[5], STARS[0], UBXT[1] | | |
| 02799517 | | ATLAS[339.932], CRO[29.994], STORJ[3.29934], THETA-PERP[0], USD[0.00], USDT[0.00197614] | | |
| 02799526 | | 0 | | |
| 02799529 | | TRX[.000002], USD[0.00] | | |
| 02799533 | | USD[0.00], USDT[0] | | |
| 02799535 | | BNB[0], BTC[0], BTC-PERP[0], FTT[.03], SOL[.00000003], USD[0.01], USDT[.57107276] | | |
| 02799542 | | GENE[4.00025954], USD[0.82] | | |
| 02799543 | | ATLAS[7.49624265], MANA[.60186748], USD[0.03], USDT[0] | | |
| 02799550 | | USD[0.00] | | |
| 02799553 | | ATLAS[502.30535752], MANA[43.86934109], SAND[44.88385934], SOL[.6], USD[0.21] | | |
| 02799554 | | GENE[.0996], TRX[.000001], USD[0.01], USDT[5.92000000] | | |
| 02799555 | | DOGE[0], USD[0.03], USDT[0] | | |
| 02799559 | Contingent | LUNA2_LOCKED[52.48116687], USD[0.00], USDT[0.00000171] | | |
| 02799561 | | MATIC[0], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 02799563 | | RAY[0.00600000] | | |
| 02799568 | | BNB[.06], BTC[0], USD[4.99] | | |
| 02799571 | | BTC[.00000711], BTC-PERP[0], FTT[0.13917373], USD[0.00], USDT[0.00019548] | | |
| 02799572 | | USD[0.00] | | |
| 02799576 | Contingent | LUNA2_LOCKED[2.69088017], USDT[0.01759097] | | |
| 02799578 | | BAO[1], BF_POINT[200], BTC[.20660313], EUR[0.00] | Yes | |
| 02799584 | | BOBA[.0489462], USD[1.18] | | |
| 02799585 | | USD[0.10] | | |
| 02799590 | Contingent | LUNA2[2.25033203], LUNA2_LOCKED[5.25077473], USD[0.03], USDT[0] | | |
| 02799592 | | AKRO[1], BAO[3], BTC[0], ETH[0], KIN[6], LUNC[2.8316], UBXT[1], USD[0.00], USDT[0] | | |
| 02799595 | | BTC[.01] | | |
| 02799599 | | SOL[13.2504727], USDT[0.22888234] | | |
| 02799600 | Contingent | GBP[0.00], LUNA2[2.22382686], LUNA2_LOCKED[5.18892934], LUNC[483213.866084], USD[0.00], USDT[0.00000044], USTC[.669] | | |
| 02799603 | | SOL[1.28], USD[1.58] | | |
| 02799608 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[-56.2], DOGE-PERP[0], ETH-PERP[-0.15], FTT-PERP[0], KNC-PERP[0], LINK-20211231[0], LINK-PERP[-25.4], LTC-PERP[-3.19], SOL-20211231[0], SOL-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3191.69], XRP-0325[0], XRP-PERP[-483] | | |
| 02799610 | | BNB[0], BTC[0], GALA[0], GENE[0.00004837], LINA[476.94982982], USDT[0.00000001] | | |
| 02799611 | Contingent | LRC[827.5554], LUNA2[0], LUNA2_LOCKED[21.46246421], LUNC[2002927.18606], USD[0.01] | | |
| 02799621 | | BTC[0.00010116], ETH[0.00002044], ETHW[0.00002044], FTT[0.00002062], SOL[0.00793534], USD[43.75], USDT[1.98522519] | | BTC[.0001], USD[0.00], USDT[1.004208] |
| 02799623 | | AKRO[0], ALC[X]0.00003161], ALEPH[0], ALPHA[1.00004565], ATOM[0], BAO[26.39660553], BAT[0.00058948], BICO[0.00811597], BLT[.00162082], BOBA[0.00268625], CREAM[0], CRO[0.00053976], CTX[0], DENT[5], DFL[.09825639], EUR[0.00], GALA[0.03473452], GARI[0], GENE[0.00044382], GOG[0], INDI[.00121767], KIN[26.47291127], KNC[0.00539216], LEO[0.00043448], LOOKS[0], MANA[0.00084881], MBS[0.00673242], OKB[0.00081715], PRISM[0.01208281], RNDR[0.01914489], RSR[0.33584155], SAND[0.55376204], SHIB[7.85104788], SLND[0.00108066], SOL[0.00005140], STARS[0.00289829], SXP[0.00235176], TRX[0], TRYB[0.01336275], UBXT[5], USD[0.72], VGX[0.00686459], WRX[.03133833], XPLA[4.9085823] | Yes | |
| 02799625 | | ATLAS[6.59], CHR[.3554], GALA[9.052], GALA-PERP[0], GENE[.08136], MBS[26], STARS[.828], TLM[.2798], USD[0.00], USDT[0], WRX[.9] | | |
| 02799626 | | USD[0.00] | | |
| 02799630 | | ALICE[.09916], BTC-PERP[0], CHR[.9758], CHZ[9.952], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SAND[.9936], USD[18.10], USDT[0] | | |
| 02799633 | | BNB[0], ETH[0], FTT[0], SOL[0], TRX[0.25143700], USD[0.04], USDT[0] | | |
| 02799637 | | APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02799640 | | USDT[2.274119] | | |
| 02799641 | | CREAM-PERP[0], USD[79.40] | | |
| 02799644 | Contingent | BNB[0.00872437], BTC[.0001534], ETH[.00010795], HT[0], KNC[0], LTC[0], LUNA2[1.24587358], LUNA2_LOCKED[2.90679938], LUNC[0], NEAR-PERP[0], TRX[.000013], USD[4.92], USDT[7310.72801011], USTC[89.01680119] | Yes | BNB[.008528] |
| 02799645 | | ETH[0], USD[0.00] | Yes | |
| 02799647 | | ATLAS[190], USD[0.44], USDT[0] | | |
| 02799653 | | ALGO[.898], ETH[0], FTT[0.01858834], SOL[0.00], USDT[0] | | |
| 02799654 | | USD[9.58] | | |
| 02799655 | | BTC[0], DFL[4836.38911808], DOGE-PERP[0], ETH[1.07737656], ETHW[69.58041768], FTT[.3720446], GENE[205.78102222], GRTBULL[1.29912], KIN[1], MATIC[250.20556289], RSR[1], SOL[.00779271], SOL-PERP[0], SUSHIBULL[117527460.02], TONCOIN-PERP[0], USD[3.98], USDT[0.00153443] | Yes | |
| 02799658 | | BAO[1], KIN[2], USD[0.00] | Yes | |
| 02799662 | | DOGE[1.93802244], ETH[0], GALA[0], LRC[0], MANA[0], MATIC[0], SAND[0], SHIB[0], USD[0.00] | Yes | |
| 02799665 | | ENS[.04092661], ETH[.01100636], ETHW[.01086946], TRX[1], UBXT[1], USD[4.32], USDT[53.80925172] | Yes | |
| 02799666 | | TRX[.000001] | | |
| 02799671 | | USD[0.00], USDT[0] | | |
| 02799674 | | FTT[.09385], TRX[11.63057], USD[0.26], USDT[0.16312370] | | |
| 02799675 | | ATLAS[3585.15248859], ATLAS-PERP[0], DOGEBULL[17.49732737], EUR[2.00], USD[-1.38] | | |
| 02799679 | | TRX[.000077], USDT[4529.14737605] | Yes | |
| 02799680 | | MAPS[1.9996], TRX[0], USD[0.00], USDT[0.60541206] | | |
| 02799683 | | GENE[4.2], TRX[.074245], USD[0.47] | | |
| 02799687 | | BAO[1], ETHW[.00537594], KIN[2], USD[6.89], USDT[0.00001651] | | |
| 02799688 | | USD[6.27], USDT[0] | | |
| 02799693 | | ATLAS[9.976], FTT[0.02790371], USD[0.00] | | |
| 02799698 | | ETH[.00000101], ETHW[.00000101], NFT (431376173161826464/The Hill by FTX #20233)[1], USDT[.00952471] | Yes | |
| 02799708 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00500000], ETH-PERP[0], ETHW[0.00500000], FTT-PERP[0], GALA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-2.92] | | |
| 02799711 | | GALA-PERP[0], NEAR-PERP[0], RON-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02799715 | | BTC[0], GOG[.99734], USD[2.38] | | |
| 02799727 | | AUDIO[2], CRO[10], DOGE[10], MANA[4.86978131], MATIC[7.48518597], SAND[4], SHIB[2253178.99320271], SOL[.0252], TRX[23.00000024], USD[0.01], XRP[9.99753] | | |
| 02799733 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02799734 | | SAND[40], USD[1.67] | | |
| 02799735 | | NFT (497108870482921380/FTX Crypto Cup 2022 Key #19547)[1], SAND[18.46013666], USD[1.04] | Yes | |
| 02799741 | | NFT (495215165922700847/The Hill by FTX #9766)[1] | | |
| 02799742 | | USD[25.00] | | |
| 02799746 | | SOL[0.23224004], STARS[0], USD[0.00] | | |
| 02799748 | | ATLAS[409.9867], TRX[6.11803], USD[4.20], USDT[0.00000001] | | |
| 02799749 | | BIT-PERP[0], CRO-PERP[0], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02799751 | | EUR[0.00], USDT[0.00000001] | | |
| 02799755 | | BF_POINT[100], TRX[1], USD[0.00] | Yes | |
| 02799760 | | CHZ[1], TRX[.000001], USD[9.49], USDT[0] | | |
| 02799762 | | APT[0], ATLAS[0], ETH[0], ETHW[0], LEO[0], NFT (390761735006177459/FTX Crypto Cup 2022 Key #4627)[1], SAND[0], SOL[0], TRX[.000012], USD[0.00], USDT[0] | Yes | |
| 02799763 | | ATLAS[852925.15960952], DOGE[292161.69159163], GALA[602152.08457607], KIN[2], MATIC[.00004999], UBXT[1], USD[0.00], WRX[34927.80386255], XRP[354.68769634] | Yes | |
| 02799764 | | ATLAS[4.458], BTC[0], JST[9.794], USD[1138.24], USDT[0.00000001] | | |
| 02799769 | | AURY[0.43659412], ETH[0], FTT[0], SOL[0], USD[0.00] | | |
| 02799770 | | USDT[0] | | |
| 02799772 | | USDT[0] | | |
| 02799776 | | USDT[0] | | |
| 02799777 | | USD[0.00] | | |
| 02799781 | | 1INCH[2], BNB[.01], BTC[.0170975], ETH[.082], TRX[496.98259785], USD[0.00], USDT[9.54658317] | | |
| 02799782 | Contingent | APE-0930[0], APE-PERP[0], BTC[0.00006860], BTC-PERP[0], ETH[0.00088220], ETH-0930[0], ETH-PERP[0], ETHW[0.00088185], FTT[0.07614491], FTT-PERP[0], LOOKS-PERP[0], SOL[0], SRM_1958[2], SRM_LOCKED[7.71271668], TRX[9544], USD[56.27], USDT[0] | | |
| 02799787 | | BNB[0], BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02799794 | | SRM[0] | | |
| 02799802 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[38.83], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-21.61], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02799803 | | NFT (326066396135108440/FTX EU - we are here! #123260)[1], NFT (439060007220133924/FTX EU - we are here! #123559)[1], NFT (448294804264861608/FTX EU - we are here! #123396)[1] | | |
| 02799804 | Contingent, Disputed | ATLAS[1650], GENE[24.9], USD[0.51], USDT[0.00341072] | | |
| 02799805 | | RAY[0] | | |
| 02799811 | | CONV[3650], POLIS[10.6], SOL[.1], USD[0.91], USDT[0] | | |
| 02799815 | | ETH[0], SOL[0.00000001], USD[0.14] | | |
| 02799817 | | USD[1.62], USDT[.00825] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02799821 | | STARS[.12602912], USD[0.00] | | |
| 02799833 | | 1INCH-PERP[0], AR-PERP[0], CHR-PERP[0], KIN-PERP[0], RAY-PERP[0], STORJ-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[-1.76], USDT[24.964298] | | |
| 02799837 | | GBP[0.00] | | |
| 02799838 | | AVAX[1.10234502], BTC[0.04399575], CEL[2.48020884], DOGE[21.086708], ETH[0.00397649], ETHW[0.00397649], FTT[2.09686348], LINK[5.26605707], MATIC[89.922214], SOL[2.77757404], USD[1.52], XRP[6.89759] | | |
| 02799840 | | BTC-PERP[-0.00050000], ETH-PERP[-0.02699999], USD[68.58], USDT[0] | | |
| 02799842 | | BNB[0], ETH[0], MATIC[0], USD[10.14], USDT[0] | | |
| 02799843 | | TRX[.000001] | | |
| 02799849 | | USDT[274.4] | | |
| 02799854 | | TRX[.000045], USD[16.83], USDT[10.00553347] | Yes | |
| 02799855 | | BOBA[.00858917], USD[0.20] | | |
| 02799860 | | ATLAS[0], DAI[0], DOGE[0], ETH[0.00076598], ETHW[0.00076598], FTT[0.00019329], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02799861 | | BTC[.16277283], DOGE[1877.64318], ETH[1.41484287], ETHW[1.41484287], FTT[71.06070268], MATIC[259.9506], SOL[13.7673837], USD[729.46] | | |
| 02799867 | | 0 | | |
| 02799881 | | BAT[700.9328], ETH-PERP[0], SOL[2.08], USD[0.40] | | |
| 02799885 | | BAO[2], UBXT[1], USD[0.00], USDT[0.00000008] | Yes | |
| 02799886 | | BCH[0], BNB[0], EUR[0.00], SPELL[0], USD[0.00] | | |
| 02799890 | | USDT[0] | | |
| 02799892 | | FTT[38.292723], USD[2.67] | | |
| 02799896 | | ETH[.00097017], ETHW[0.00097017], USD[0.00], USDT[0] | | |
| 02799900 | Contingent | BABA[0], BTC[0], ETH[0], ETHW[2.74367807], FTT[0.02100968], LUNA2[0.00002861], LUNA2_LOCKED[0.00006676], NFT (536122768571107966/Baku Ticket Stub #1546)[1], TSLA[2.73807027], USD[0.02], USDT[100.59354978] | Yes | |
| 02799904 | | BTC[.00000009], EUR[0.00], KIN[1] | Yes | |
| 02799906 | | FTT[.09995451], MATIC-PERP[0], USD[596.81] | | USD[100.00] |
| 02799908 | | POLIS[2.6], POLIS-PERP[0], USD[0.24] | | |
| 02799911 | | BTC[0], TRX[.000819], USD[0.03], USDT[0.69883108] | | |
| 02799914 | | GODS[.093312], USD[0.08], USDT[0] | | |
| 02799915 | | USD[5.33] | | |
| 02799919 | | ATLAS[60], USD[0.01], USDT[0] | | |
| 02799925 | | COMPBULL[511.5], EOSBULL[887000], HMT[278], LINKBULL[485.8], LTCBULL[2938], MATICBULL[1940.8], TRXBULL[1214], USD[0.18], USDT[0.57219501], XRPBULL[55510] | | |
| 02799926 | | BAO[1], KIN[1], TRX[7434.74211348], USD[0.00] | Yes | |
| 02799928 | | FTT[.42603933], USDT[0.00000021] | | |
| 02799929 | | USDT[0.97000000] | | |
| 02799930 | | ATLAS[29.9943], USD[1.23] | | |
| 02799937 | | USD[25.00] | | |
| 02799940 | | USD[25.00] | | |
| 02799943 | | ATLAS[0], BTC[0], CTX[0], ETH[0], FTT[0], IMX[0], INDI[0], JOE[0], LINK[0], LTC[0], LUNC[0], POLIS[0], STG[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02799944 | | USD[1.18] | | |
| 02799945 | | USD[25.00] | | |
| 02799946 | | USDT[.00797167] | Yes | |
| 02799952 | | BTC-PERP[0], USD[0.00] | | |
| 02799953 | | FTT[0.05581493], USDT[0] | | |
| 02799954 | Contingent | HOLY[1.00062121], SRM_LOCKED[13.32160961], TRX[.000006], USD[0.00], USDT[222.37496852] | Yes | |
| 02799957 | | ATLAS[0], USD[28.68], USDT[0.00000001] | | |
| 02799959 | | GALA[0], TRX[.000004], USD[0.01], USDT[0] | | |
| 02799960 | | USD[0.00] | | |
| 02799966 | | ALPHA[1.00012782], AURY[38.09701101], BLT[108.19886159], EUR[0.00], FIDA[1.03433493] | Yes | |
| 02799970 | | ATLAS[.546], FTT[.09998], TRX[.430102], USD[0.20], USDT[0.84375785] | | |
| 02799977 | | TRX[.000001] | | |
| 02799984 | Contingent | CITY[.06448], HUM[9.3787], JOE[.8408], LOOKS[1281.8986], LUNA2[0.00000015], LUNA2_LOCKED[0.00000036], LUNC[.03392032], MOB[.457], STG[.97036], USD[0.70], USDT[.000703] | | |
| 02799985 | | AUDIO-PERP[0], BTC-PERP[0], GMT-PERP[0], TRX[.00003262], USD[0.12], USTC-PERP[0] | | |
| 02799988 | | ETH[.830897], ETHW[.830897], USD[0.45] | | |
| 02799989 | | COMP-PERP[0], CRV-PERP[0], KAVA-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02799992 | | USD[-0.01], USDT[0.57386389] | | |
| 02799993 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02799999 | Contingent | APE[3.67335779], BTC[0.00960788], FTT[3.48117677], LUNA2[0.00061086], LUNA2_LOCKED[0.00142534], LUNC[0.87247656], SOL[1.04556397], USD[0.00] | | APE[3.633312], BTC[.0096], SOL[1.032681] |
| 02800000 | Contingent | ATOM[203.19380507], LUNA2[25.21007875], LUNA2_LOCKED[58.82351709], LUNC[180.34599792], USD[0.01] | | |
| 02800005 | | CRO[330], USD[3.63] | | |
| 02800014 | | AKRO[2], TRX[.000906], UBXT[1], USD[0.00], USDT[1654.34245312] | Yes | |
| 02800017 | | BTC[0], STORJ[0.12023405], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02800018 | Contingent | BNB[0.00050502], ETH[.00000306], ETH-PERP[0], ETHW[.00000305], FTT[25.08766966], GAL[96.11145374], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT[.6], LTC[34.83], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC[1.01906746], NFT (313914563226518185/The Hill by FTX #4286)[1], NFT (333083783109672555/FTX AU - we are here! #3962)[1], NFT (364949713049753186/Hungary Ticket Stub #1857)[1], NFT (431705463879576815/FTX AU - we are here! #3969)[1], NFT (473057435194270888/FTX AU - we are here! #1399331)[1], NFT (530516254328611315/FTX AU - we are here! #56326)[1], NFT (537634851176302082/France Ticket Stub #1380)[1], NFT (548759051425212332/FTX AU - we are here! #140960)[1], NFT (561331731497494372/FTX EU - we are here! #140163)[1], NFT (570979303374268890/FTX Crypto Cup 2022 Key #21233)[1], RAY[0.35369981], SOL[0.10000000], SOL-PERP[0], SUN[407.05], SWEAT[4], TRX[38], USD[3879.20], USDT[0] | | |
| 02800022 | | ADA-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], USD[0.00], USDT[0.00000748], ZIL-PERP[0] | | |
| 02800023 | | BOBA[.09622], IMX[.097228], USD[0.16] | | |
| 02800032 | | ALPHA[2858.7074], MBS[749], STARS[3282], USD[0.00], USDT[.1152] | | |
| 02800038 | | BNB[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 02800046 | | BNB[0], USD[0.00] | | |
| 02800056 | | BTC[0], ETH[0.00000001] | Yes | |
| 02800057 | | USD[0.00], USDT[0] | | |
| 02800060 | | ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PROM-PERP[0], RON-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02800065 | | LTC[.07212565] | | |
| 02800068 | | GENE[13.2], SOL[.0082], USD[2.84] | | |
| 02800069 | | USDT[1.23066419] | | |
| 02800070 | | ATLAS[9.606], CRO[9.13157503], POLIS[.09396], TRX[2157], USD[.04] | | |
| 02800077 | | BNB[.00126943], BTC[.00002249], TRX[.000104], USD[3.79], USDT[423.78109240] | | |
| 02800084 | | FTT[0], USD[0.00] | | |
| 02800086 | | GENE[10.39792], USD[0.13] | | |
| 02800088 | | ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.94431919], VET-PERP[0], XRP-PERP[0] | | |
| 02800092 | | USD[1.00] | | |
| 02800093 | | USD[0.00], USDT[20] | | |
| 02800094 | | BTC[0.00006267], USD[0.72] | | |
| 02800096 | | NFT (420004265630010777/FTX EU - we are here! #184070)[1], NFT (454411540212038250/FTX EU - we are here! #184033)[1], NFT (547546914548251825/FTX EU - we are here! #183922)[1], USDT[1.2263202] | | |
| 02800098 | Contingent | ATLAS[17676.464], ATOM[.072], BNB[.059788], FTM[973.7472], FTT[.9998], GENE[49.59008], LUNA2[4.30136748], LUNA2_LOCKED[10.03652413], LUNC[1.779644], RAY[1002.80769608], SOL[.59972976], SRM[123.9796], USD[102.39], USTC[608.8782] | | |
| 02800102 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02800104 | | USD[25.00] | | |
| 02800106 | | GBP[0.00] | | |
| 02800107 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000348], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA[0.00000792], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.05529323], LUNA2_LOCKED[0.12901755], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.08], USDT[171.32308067], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02800108 | | BTC[0.01659491], LTC[.342], USD[0.66] | | |
| 02800109 | | BICO[.9996], ETH[9.974], GENE[.09766], SPELL[699.86], USD[0.41], USDT[0] | | |
| 02800110 | | BNB[1] | | |
| 02800116 | | ETH[.06], ETHW[0.06000000], SOL[.0053], USD[4.57], USDT[0.74355726] | | |
| 02800118 | | SGD[0.06], USDT[0] | | |
| 02800122 | | ATLAS[2138.86326797], LTC[.00000042], USD[0.00] | Yes | |
| 02800130 | Contingent, Disputed | BF_POINT[100], KIN[1], TONCOIN[.00024342], USD[0.00] | Yes | |
| 02800133 | | USD[0.52] | | |
| 02800134 | | BTC[.09836349], ETH[1.95081146], ETHW[1.95081146], SOL[8.198442], USD[1.97] | | |
| 02800136 | | BTC[.05348702], DOGE[1249.75], ETH[.2829436], ETHW[.2829436], FTT[36.5825896], IMX[.15904], LRC[74.985], MATIC[399.92], SOL[2.969406], USD[336.26] | | |
| 02800139 | | ATLAS[4.6553], IMX[.025487], USD[0.61] | | |
| 02800140 | | ATLAS[3020], STARS[.5132863], USD[0.00] | | |
| 02800148 | | USD[0.75] | | |
| 02800149 | Contingent | ALICE[245.675569], BTC[0.02759802], CRO[9890.2701], ETH[.55589436], ETHW[.55589436], LTC[.0025], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], MANA[763.81323], MATIC[2742.1112], RSR[10415.5616], USD[8.14] | | |
| 02800153 | | GALA[119.9772], SOL[4.1586647], USD[4.38], USDT[30.82087001] | | |
| 02800154 | | ATLAS[3101.12062582], BNB[0], ETH-PERP[0], LOOKS[36.52538665], USD[0.25], USDT[0.00000302], XRP[0] | | |
| 02800158 | | AKRO[1], GRT[1], KIN[3], TRX[.000017], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02800159 | | CRO[0], WRX[0] | | |
| 02800161 | | BRZ[0], BTC[0.00326531], ETH[0.17736802], ETHW[0.17736802] | | |
| 02800162 | Contingent | AKRO[2], BAO[2], BTC[0.00036239], DENT[1], KIN[3], LUNA2[0.00013123], LUNA2_LOCKED[0.00030621], LUNC[28.57627933], UBXT[1], USD[0.00], USDT[0] | | |
| 02800165 | | NFT (411757790320137606/FTX EU - we are here! #241059)[1], NFT (446495231278214843/FTX EU - we are here! #241049)[1], NFT (474173098352885764/FTX Crypto Cup 2022 Key #6358)[1], NFT (511492361012519640/The Hill by FTX #13364)[1], NFT (528565068742164043/FTX EU - we are here! #241045)[1] | | |
| 02800166 | | BTC[0], FTT[0.00280044], SOL[0], USD[0.00] | | |
| 02800167 | | BAT[.005641], BNB[0], DOGE[0], USD[0.01] | | |
| 02800171 | | USDT[0] | | |
| 02800172 | | ALICE[.0961], BTC[.00259902], DYDX[11.09778], GENE[.09812], MANA[47.9904], USD[0.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02800175 | | BNB[0.00548898], ETH[0.00042916], ETHW[0.00052567], FTT[30274.992546], HKD[0.80], SOL[200.0049633], TRX[.293087], USD[33047.49], USDT[25240.58689130] | | |
| 02800179 | | ADA-PERP[0], ATLAS[589.9334], BAO[18000], BAT[30.99658], BCH[0.093702], BICO[1.99946], BTC[.00037138], CRO[99.991], DENT[600], DFL[30], DMG[34.9937], DOGE[182.9946], DOT-PERP[0], ENJ[16.9973], FTM[3.99676], GALA[119.9892], GOG[5.99928], HGET[2], KSHIB[530], LINA[30], LINK[4], LUA[30], MANA[18.99694], MAPS[5.99892], MATIC[8], MTA[5.99946], PEOPLE[49.991], PTU[5.99982], SAND[8.99838], SHIB[1299982], SLP[139.9802], SOS[7799676], TRX[148], USD[0.19] | | |
| 02800183 | | BOBA[.0659326], USD[0.02] | | |
| 02800184 | | USD[25.00] | | |
| 02800199 | | BTC[-0.16550600], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[14707.78], FTM[0], LUNC-PERP[0], MATIC-PERP[0], SOL[-28.76550044], SOL-PERP[0], USD[4622.74] | | |
| 02800210 | | USD[0.19] | | |
| 02800213 | | STARS[.77], TRX[.000027], USD[0.00], USDT[0] | | |
| 02800218 | | GOG[11.99886], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02800219 | Contingent | AAVE[15.71946504], APE[1], APT[72.99433267], ATOM[44.69810692], AVAX[28.04076966], BCH[0.00100195], BNB[0.53985380], BTC[0.03513817], BTC-PERP[0], DAI[.3], DOGE[3.79571425], DOT[31.19859697], ETH[0.61433638], ETH-PERP[0], ETHW[0.00233638], EUR[95.18], FTT[260.91705271], KNC[0.10063265], LINK[65.69958442], LTC[8.11966120], LUNA2[61.90327709], LUNA2_LOCKED[144.4409799], LUNC[0], MATIC[10.54254582], MKR[.023], MOB[1.49977393], PAXG[.4243], RUNE[2.7], SOL[34.35441427], SRM[4831], SUSHI[969.49743543], SXP[1710.8], TOMO[0.09989353], TRX[1713.99222842], UNI[78.58879050], USD[30157.57], USDT[11311.16153755], USTC[0], XAUT[.1791], XRP[1158.84672902], YFI[0.08199522] | | |
| 02800221 | | USD[11.25] | | |
| 02800222 | | FTT[25], GENE[.095554], SOL[6.27875767], TRX[.000001], USD[1.19], USDT[.00333043] | | |
| 02800225 | | ATLAS[7164.24464168], POLIS[274.62642335] | | |
| 02800228 | Contingent | FTT[.0552055], LUNA2[1.17092153], LUNA2_LOCKED[2.73215025], LUNC-PERP[0], SRM[1.39163965], SRM_LOCKED[7.70863435], TRX[.003135], USD[148.22], USDT[0.72031072] | | |
| 02800229 | | AVAX[0.00013336], AVAX-PERP[0], BNB[.00000003], BTC[.00000518], ETH[0.00004098], ETHW[.00096346], FTT[.00091301], HKD[0.00], TRX[.003407], USD[0.46], USDT[0.00999592] | Yes | |
| 02800232 | | BNB[.00000001] | | |
| 02800233 | | 0 | | |
| 02800237 | Contingent | FTT[0.03275088], LUNA2[0], LUNA2_LOCKED[2.32497986], RSR-PERP[0], USD[0.03] | | |
| 02800241 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[.00013664], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[5.40], VET-PERP[0], XRP-PERP[0] | | |
| 02800243 | | BAO[3], ETH[.00614158], ETHW[.33660952], EUR[0.00], KIN[2], USD[0.00], USDT[0] | | |
| 02800245 | | USD[0.00] | | |
| 02800247 | | BTC[0], USD[0.02], USDT[0.39324983] | | |
| 02800249 | | POLIS[122.55941222], USDT[0.00000008] | | |
| 02800250 | | ATLAS[2099.7093], AVAX-0624[0], CHZ[9.9392], EOS-0624[0], LOOKS-PERP[0], USD[0.21], USDT[0.00000001] | | |
| 02800255 | | IMX[5380.80795942], USDT[0.00000007] | | |
| 02800257 | | BNB[.00000001], CEL[485.60100166], CRO[721.66807002], ETH[.028196], ETHW[.028196], USD[0.68037532] | | |
| 02800259 | | ANC-PERP[0], BNB[0], BTC[0], BTC-PERP[0], LUNC-PERP[0], USD[0.02], USDT[0] | | |
| 02800261 | | ALPHA[.8322], ATLAS[1.51], BICO[.987], BNB[.00925829], GMT[99], MBS[.9286], USD[0.00], USDT[0] | | |
| 02800263 | Contingent | ALICE[.098632], ALTBULL[.00095953], ATLAS[9.9886], DOGEBULL[189.94874658], LUNA2[0.23752394], LUNA2_LOCKED[0.55422354], MANA[.99962], MATICBULL[99.415675], SHIB[299886], THETABULL[66.64884039], TRX[.000003], USD[0.05], USDT[0], VETBULL[1956.003904] | | |
| 02800270 | | 0 | | |
| 02800275 | | ETH[0], GALA[0], SAND[0], SOL[0], USD[0.00] | | |
| 02800276 | | AUDIO[44.93366998], POLIS[9.2880499], USDT[0.00000001] | | |
| 02800280 | | APT-PERP[0], BNB-PERP[0], ETHW[.0002502], FTT-PERP[0], SOL-PERP[0], SUN[.0006892], TRU-PERP[0], TRX[.648712], USD[0.01] | Yes | |
| 02800284 | | AAVE-PERP[7.84], BTC-PERP[.0323], ETH-PERP[.544], EUR[1371.83], GENE[12.69942], LINK-PERP[79.7], USD[-2263.57], USDT[0] | | |
| 02800286 | | USD[25.00] | | |
| 02800294 | | USD[25.00] | | |
| 02800297 | | EUR[1.53], USDT[0.00263700] | | |
| 02800298 | | USDT[0] | | |
| 02800305 | | TRX[.000001] | | |
| 02800306 | | CRO[270.87759247], ETH[.19612161], ETHW[.19612161], EUR[0.35], RUNE[15.43476721], SOL[2.80558656], SPELL[12275.33075878] | | |
| 02800308 | | ATOM[6.598746], BTC[0.00169968], COMP[0], KNC[422.380506], USD[0.00], USDT[0] | | |
| 02800310 | | USD[0.00] | | |
| 02800315 | | BNB[.00000001], ETH[0], TRX[0.00001300], USD[0.00], USDT[0.02444117] | | |
| 02800317 | | TRX[.000001], USDT[110.00270685] | | USDT[107.477804] |
| 02800318 | | AAVE[.12370213], AKRO[17], AXS[.4340189], BAO[87], BNB[.18987995], BTC[.04712886], DENT[8], DOT[33.83836619], ETH[.35787573], ETHW[.35656502], FIDA[1.00007304], FTT[2.3978634], KIN[90], LINK[15.2439773], LTC[.35877155], RSR[3], SOL[1.69450185], TRX[5], UBXT[9], USD[0.00], USDT[351.94517769], XRP[10949.15897876] | Yes | |
| 02800324 | | ADA-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], IMX-PERP[0], LINK-PERP[0], MNGO-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[133.71280715], TRX-PERP[0], USD[7.74], USDT[1.27912623], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02800327 | | BNB[.00020454], ETH[.00043407], ETHW[0.00043407], STARS[0], USD[0.00], USDT[0] | | |
| 02800331 | | SRM[0] | | |
| 02800332 | Contingent, Disputed | BCH[.001], USDT[0.00000138] | | |
| 02800339 | | BTC[0], STARS[0], USD[0.00], USDT[0.00003930] | | |
| 02800340 | | GENE[.09994], KIN-PERP[0], LTC-PERP[0], USD[2.69] | | |
| 02800341 | | BOBA[2.50616383] | Yes | |
| 02800345 | | AXS[.08768318], BTC[.00030836], ETH[.0041325], ETHW[.0041325], EUR[0.00], MANA[1.17609922], SAND[1.03131678] | | |
| 02800346 | | BTC[0] | | |

Amended Schedule A/B: Part 11, Question 74 nonpriority unsecured customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02800347 | | 0 | | |
| 02800349 | | TRX[.000001], USDT[0] | | |
| 02800353 | Contingent | ETH[.19192457], ETHW[.19192457], LUNA2[0.51016727], LUNA2_LOCKED[1.19039031], LUNC[111089.9988891], SOL[78.88685152], USD[37.21] | | |
| 02800356 | | ETH[.01], USDT[22.86009988] | | |
| 02800362 | | ATLAS[1846.6792], AURY[160.40905352], GENE[12.25928], IMX[63.75404], SPELL[20129.45918] | | |
| 02800363 | | ATLAS[26629.554], ATLAS-PERP[0], BTC[0.00005805], POLIS[.08896], USD[0.15], USDT[0.26805545] | | |
| 02800368 | | CRO[8.97737579], USD[20.57] | | |
| 02800373 | | DAWN[1483.20448], TRX[.000001], USD[2.47], USDT[0] | | |
| 02800374 | Contingent | ALGO[8846], BTC[3.48423970], ETH[1.045], EUR[3939.06], LUNA2[0.00704934], LUNA2_LOCKED[0.01644847], SOL[198.3455568], USD[0.00], USDT[0], USTC[.997869] | | |
| 02800377 | | NFT (350510135050707160/FTX EU - we are here! #196326)[1], NFT (363952224860111395/FTX EU - we are here! #196239)[1], NFT (413577597430717959/FTX EU - we are here! #196275)[1] | | |
| 02800379 | | SUSHI[0] | | |
| 02800381 | | USD[0.00] | | |
| 02800383 | | AKRO[1], BAO[32.95247012], BAT[.00017271], BTC[.00000001], EUR[0.02], GALA[0.00237031], KIN[4], MTA[28.75588644], SOL[0.47106874], TRX[1], USD[0.00] | Yes | |
| 02800389 | | USD[0.00] | Yes | |
| 02800392 | | DOGE[0], USD[0.00] | | |
| 02800393 | | AURY[1.9998], USD[0.28], USDT[0] | | |
| 02800399 | | BAO[1], TRX[.11981074], USD[0.00], USDT[0.00286972] | | |
| 02800400 | | FTT[0.06681309], GENE[909.457858], NFT (381094748715475872/The Hill by FTX #35360)[1], NFT (401662182387147329/The Hill by FTX #34051)[1], NFT (454508878844602739/The Hill by FTX #34050)[1], NFT (550080170295460639/The Hill by FTX #32660)[1], SOL[.00810191], USD[674.69], USDT[0.00302072] | | |
| 02800405 | | BAO[2], DENT[1], KIN[5], SOL[.00000001], TRX[1.000173], USD[0.00], USDT[0.00000001] | | |
| 02800406 | | USDT[.10756856] | Yes | |
| 02800407 | | BTC[0], ETH[0], ETH-PERP[0], FTT[.2], MATIC[13.44399818], USD[0.00] | | |
| 02800411 | | ATLAS-PERP[0], FTT[.09998], POLIS[849.0668], USD[5.07], WRX[.77], XRP[.847497] | | |
| 02800413 | | BAL[299.84], BICO[.999], ETH[.00044875], ETHW[0.00044874], USD[30.94], USDT[0] | | |
| 02800415 | | CRO[0], EUR[0.00] | | |
| 02800417 | | ATLAS[11040], BOBA[200], CQT[556], MATH[121.6], POLIS[34], SOL[0], USD[0.03] | | |
| 02800423 | | USD[0.03] | | |
| 02800428 | | AAVE[0], APT-PERP[0], ATOM[0], AVAX[0], BAL[0], BTC[0], CHF[0.00], CRV[0], DAI[0], DOT[0], DOT-PERP[0], ENS[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FTM[0.00000001], FTT[0], LDO-PERP[0], LINK[0], LOOKS[0.00000001], MATIC[0.00000001], MKR[0], SNX[0], SNX-PERP[0], SOL[0], STSOL[.00000001], UNI[0], USD[0.00], USDT[0.00000001], YFI[0], ZEC-PERP[0], ZRX[.00000001] | | |
| 02800429 | | BNB[0], ETH[0], MATIC[0], USDT[2.00927655] | | |
| 02800439 | | AVAX[0], AXS[0], BNB[2.00233171], BTC[0.00204100], FTM[0], KNC[0], MATIC[0], SGD[0.00], TRX[0.00001800], USD[0.00], USDT[6066.56851314] | | |
| 02800440 | | USD[1.63] | | |
| 02800441 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNA2[0.00082332], LUNA2_LOCKED[0.00192108], LUNC[179.28], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02800450 | | POLIS[71.97927311], TRX[.000001], USDT[0.00000002] | | |
| 02800452 | | GENE[.39992], SOL[.01], USD[1.99] | | |
| 02800453 | Contingent | BNB[10.12799759], EUR[8.94], FTT[100.4887995], HNT[42], LUNA2[16.07332335], LUNA2_LOCKED[37.50442115], LUNC[3500000], USD[0.45], YFI[.05096] | | |
| 02800458 | | RAY[23.95917035], SOL[4.20272667], USD[1.85], USDT[0.22179887], XRP[.9982] | | |
| 02800460 | | BAO[1], CHF[0.00], DENT[18425.93095437], KIN[52.63220563], SHIB[20836601.81643434], TRX[2], USD[0.00] | Yes | |
| 02800461 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.21901974], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[0.00], KAVA-PERP[0], LDO-PERP[0], LINA[50864.37926117], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00229077], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[3.00019500], TRX-PERP[0], USD[0.27], USDT[0.00000001], XRP[0], YFII-PERP[0] | Yes | |
| 02800470 | | USD[0.04] | | |
| 02800475 | | BTC[0], FTT[.99981], USD[0.00] | | |
| 02800477 | | USDT[.8328799] | | |
| 02800478 | | ATLAS[300], CRO[89.9981], POLIS[8.9], USD[1.03] | | |
| 02800480 | | USD[0.00], USDT[0] | | |
| 02800484 | | FTT[.00639031], USD[0.00], USDT[-0.00076765] | | |
| 02800488 | | USD[2.00], USDT[0] | | |
| 02800489 | | 0 | | |
| 02800493 | | AVAX[6.56], BLC[.00003631], SOL[8.68000504] | | |
| 02800496 | | ADABULL[.07674], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DEFI-PERP[0], DRGNBULL[.5], EGLD-PERP[0], ETHBULL[.48], FTT[0.00545740], LUNC-PERP[0], MATICBULL[.6852], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], THETABULL[.9384], TRU-PERP[0], USD[0.08] | | |
| 02800497 | Contingent | DOT[.07042], ETH[.0229954], ETHW[.0229954], FTM[8302.1524], LINK[.06652], LUNA2[1.4211203], LUNA2_LOCKED[3.31594736], LUNC[309451.937232], MANA[.9738], MBS[.952], SAND[.8576], SOL[.008652], USD[0.02], USDT[3.084] | | |
| 02800498 | | AKRO[1], BAO[2], BNB[.00000001], GBP[0.00], SOL[0], UBXT[1] | | |
| 02800501 | | USDT[0.00022178] | | |
| 02800503 | | BTC-PERP[0], GALA-PERP[0], HOT-PERP[0], MNGO-PERP[0], RSR-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02800507 | Contingent | AXS[.00000001], BTC-PERP[0], CRO[10], DOGE-PERP[0], FTT-PERP[0], LUNA2[0.50112948], LUNA2_LOCKED[1.16930212], LUNC-PERP[0], TSLA-20211231[0], USD[-0.47], USDT[0.00000001] | | |
| 02800508 | | MBS[149], STARS[.277024], TRX[.000001], USD[0.91], USDT[0.00516400] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02800510 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FTT[1], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], RAY-PERP[0], SHIB-PERP[0], STG-PERP[0], UNI-PERP[0], USD[11.34], USDT[-10.12164263] | | |
| 02800512 | | USDT[0.00016048] | | |
| 02800515 | | CRO[.04245448], GODS[0.00037959], USD[0.00] | Yes | |
| 02800518 | | ATLAS[340], USD[0.24] | | |
| 02800522 | | BTC[0], DOT[.0566003], EUR[0.24], FTT[2.66762006], USD[0.28], XRP[.503314] | | |
| 02800533 | Contingent | ADA-PERP[0], LUNA2[0.16631452], LUNA2_LOCKED[0.38806722], LUNC-PERP[0], SOL-PERP[0], USD[151.89], USDT[.00744045] | | |
| 02800534 | | USD[0.00], USDT[0] | | |
| 02800537 | | CHF[0.35], GENE[.097663], USD[0.10], USDT[0.47454000] | | |
| 02800539 | | BTC[.02564566], SGD[0.00], SOL[7.12256784] | | |
| 02800548 | | BNB[0], ETH[0], FTT[.3], USD[711.60], USDT[0.00433686] | | USD[711.11] |
| 02800560 | | BTC[0] | | |
| 02800563 | | ATLAS[1406.61207074], BTC[0.00247182], POLIS[132.67057628] | | |
| 02800564 | | GENE[21.09578], USD[1.46] | | |
| 02800569 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-0325[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[-189.1], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000092], TRX-PERP[0], TRY[5.38], USD[500.17], USDT[198.20000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 02800571 | | AURY[0], BTC[0], SOL[5.02970942] | | |
| 02800575 | | BTC[0], EGLD-PERP[0], GENE[0], USD[0.29], USDT[0] | | |
| 02800576 | | ATLAS[295.36961891], BNB[.03043766], POLIS[6.35085113] | | |
| 02800577 | Contingent, Disputed | USD[25.00] | | |
| 02800579 | | ATLAS[209.958], BNB[.004925], USD[0.08] | | |
| 02800580 | | ATLAS[559.47399027], ATLAS-PERP[0], USD[0.44], USDT[0] | | |
| 02800588 | | EUR[0.00], SOL[.40669253], USD[0.90] | | |
| 02800592 | | BTC[0.00008364], BTC-PERP[0], ETH-PERP[0], FTT[0.08525369], LRC-PERP[0], USD[0.00] | | |
| 02800600 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[.98170505], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.18], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02800611 | | SOL[0] | | |
| 02800615 | | HBAR-PERP[330], USD[1.91] | | |
| 02800616 | | NFT (293654562843707239/The Hill by FTX #26363)[1] | | |
| 02800619 | | BAO[5], EUR[0.03], IMX[.00037217], KIN[3], RUNE[0], TRX[493.82499208], UBXT[1], USD[0.00], USDT[0.00000002] | Yes | |
| 02800628 | | BTC[.0029], BTC-PERP[0], NFT (39253408930329744/FTX Beyond #408)[1], USD[1.80], USDT[0.00000155] | | |
| 02800631 | Contingent | ALEPH[0], ATLAS[0], ATOM[9.1], AVAX[4.199202], BICO[0], BOBA[0], BTC[0], DOT[36.093141], DYDX[0], ETH[0.33500000], ETHW[0], FTM[317], FTT[1.04376504], GALA[0], GOG[0], HNT[20.49823300], LINK[53.40000000], LINKBULL[0], LUNA2[2.54508015], LUNA2_LOCKED[5.93852035], LUNC[0], LUNC-PERP[0], MATIC[309.94110000], NEAR[42.8], RNDR[0], RUNE[20.17900866], SOL[19.80623610], SPELL[0], SRM[106.47209588], SRM_LOCKED[1.66399405], SUSHI[0], UNI[29.6], USD[30.90], USDT[0] | | |
| 02800632 | | ETHW[.05], USD[0.00], USDT[0.79161909] | | |
| 02800638 | | USD[0.05], USDT[.73978883] | | |
| 02800639 | | BNB[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00115898] | | |
| 02800640 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT[.00241725], ICP-PERP[0], IMX[.05984], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02800641 | | NFT (435845464276786313/FTX Crypto Cup 2022 Key #19830)[1], NFT (526132700221215546/The Hill by FTX #22261)[1] | | |
| 02800642 | | BTC[.05333228] | Yes | |
| 02800654 | | USD[1.25] | | |
| 02800657 | | ETH[6.376], ETHW[6.376], LINK[400], TRX[.000777], USDT[13998.15804842] | | |
| 02800662 | | TONCOIN-PERP[1], USD[0.05] | | |
| 02800665 | | POLIS[.099867], USD[0.00], USDT[0] | | |
| 02800668 | Contingent | BAO[1], BTC[0.00551285], ETH[.02199525], ETHW[.02199525], FTT[.699772], GALA[9.9924], LINA[29.9943], LUNA2[0.00003351], LUNA2_LOCKED[0.00007820], LUNC[7.298613], SOL[.0299943], USD[1.28] | | |
| 02800672 | | GENE[263.9472], USD[20.42] | | |
| 02800673 | | APE-PERP[0], BTC-PERP[0], ETH[0.10814667], USD[0.00] | | |
| 02800676 | | DAI[8.23924091], USD[5.04], USDT[5.38105846] | Yes | |
| 02800677 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00007940], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00021303], ETH-PERP[0], ETHW[0.00026343], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00010432], LUNA2_LOCKED[0.00024341], LUNC[22.7159104], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[510.85], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[180.00] |
| 02800682 | | SOL[.00222], TRX[.000018], USD[2.86], USDT[0.22022038] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02800686 | | ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-0930[0], BTC-MOVE-0927[0], BTC-PERP[0], CEL-PERP[0], CVC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLUX-PERP[0], GALA-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[31.82859573], SPELL-PERP[0], TLM-PERP[0], USD[-228.71], USDT[0.00000001], USTC-PERP[0], VET-PERP[0] | | |
| 02800688 | | FTM[10.99791], GBP[0.00], IMX[5], RUNE[2.299563], SOL[.025895], USD[6.02] | | |
| 02800689 | | NFT (447023593663535880/FTX EU - we are here! #123310)[1], NFT (456332148664308948/FTX AU - we are here! #33642)[1], NFT (469438386597946222/FTX EU - we are here! #123168)[1], NFT (472496378368977369/FTX AU - we are here! #33589)[1], NFT (544572859420593562/FTX EU - we are here! #123255)[1] | | |
| 02800691 | | BTC[.12828462] | Yes | |
| 02800694 | Contingent | ATOM[8331.601525], AVAX[.009828], BIT[.11593], BNB[.00334104], CRV[.79876], FTT[11422.49447752], GALA[1.8743], IMX[13436.436978], MANA[9279.59829], POLIS[57344.373438], SAND[.19102], SOL[.0076703], SRM[336.61503503], SRM_LOCKED[3468.70496497], TRX[.000777], USD[183043.10], USDT[36001], XPLA[6740.0674] | | |
| 02800695 | | POLIS[88.30465448], SHIB[200000], TRX[.000031], USD[0.00], USDT[0.00000002] | | |
| 02800705 | | NFT (501558408113228125/FTX EU - we are here! #259980)[1], NFT (540873873517560801/FTX EU - we are here! #259985)[1], NFT (573556686839718412/FTX EU - we are here! #259969)[1] | | |
| 02800706 | Contingent | APE[.097397], BEAR[81.73], DOGEBEAR2021[.088049], ETH[0.51190272], ETHBULL[0.00095334], ETHW[0.51190272], LUNA2[0.26216803], LUNA2_LOCKED[0.61172540], LUNC[55955.3364657], NFT (386595594543556935/FTX AU - we are here! #48205)[1], NFT (513778727895247092/FTX AU - we are here! #48213)[1], SOL[0.00036527], USD[0.81], USTC[.736081] | | |
| 02800710 | | USD[0.00], USDT[0.00000001] | | |
| 02800711 | | AKRO[1], BAO[2], BTC[.0010743], ETH[.05491438], ETHW[0.05423338], EUR[1.08], SOL[.10457257] | | |
| 02800712 | | SOL[0] | | |
| 02800714 | | USDT[0] | | |
| 02800722 | | USD[0.00] | | |
| 02800726 | | USDT[50.99360827] | | USDT[50.99273528] |
| 02800728 | | EUR[0.00], USDT[0] | | |
| 02800733 | | USD[202.01] | | |
| 02800734 | | USD[25.00] | | |
| 02800744 | | CRO[169.966], ETH[.001], ETHW[.001], FTT[1.9996], USD[0.17], XRP[390.31434608] | | |
| 02800746 | | USDT[.006665] | | |
| 02800748 | | 0 | | |
| 02800749 | | TRX[.300009], USDT[0.01436544] | | |
| 02800758 | | BIT[1399.72], BTC[.0203], FTT[39.992], USD[719.40], USDT[1.45] | | |
| 02800762 | Contingent | APE[0], ATLAS[0], GALA[0], LUNA2[0.00939582], LUNA2_LOCKED[0.02192359], LUNC[2045.960726], POLIS[0], TRX[0], USDT[0.01017466] | | |
| 02800768 | | HT[0] | | |
| 02800775 | | USD[25.00] | | |
| 02800777 | | SOL[7.81], USD[1.54] | | |
| 02800779 | | ADABULL[.0009998], BOBA[.0863022], USD[0.06] | | |
| 02800780 | | AKRO[4], BAO[11], DENT[6], ETHW[.00001347], KIN[9], NFT (356268245443538795/The Hill by FTX #33486)[1], SECO[.00000935], TRX[4.000017], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02800782 | Contingent | ADA-PERP[0], EUR[0.00], FTT[0], LUNA2[0.00271593], LUNA2_LOCKED[0.00633717], SOL[0], SRM[158.56431771], SRM_LOCKED[1.19969272], USD[1.10] | | |
| 02800791 | | ETH[1.899639], ETHW[1.899639], USD[38.55] | | |
| 02800795 | | 1INCH[8962], APE[1341.7], AVAX[553], BTC[5.83841452], ETH[4.065], FTT[.01373286], GALA[159610], MATIC[13597], SAND[7328], SOL[821.4], TRX[316], USD[0.16], USDT[0.08390664] | | |
| 02800796 | | ATLAS[14489.03], TRX[.000001], USD[4.55], USDT[0.11000000] | | |
| 02800798 | | BTC[0], USD[0.00], XRP[.00000001] | | |
| 02800805 | | USD[0.01], USDT[0] | | |
| 02800808 | Contingent, Disputed | USD[0.00] | | |
| 02800811 | | AKRO[1], BAO[2], ETH[0], NFT (438700316840513410/FTX Crypto Cup 2022 Key #20759)[1], USD[0.00], USDT[0.00947364] | | |
| 02800818 | Contingent | BOBA[267054.7], BTC[127.31428649], BTC-PERP[0], ETH[148.04435269], ETHW[148.04435269], FTM[101956.71506528], FTT[17171.686923], FTT-PERP[0], SOL[26023.5315485], SRM[484.16543638], SRM_LOCKED[4839.75456362], USD[2449502.84] | | BTC[18.999909], FTM[98126.471875] |
| 02800820 | Contingent | BTC[2.23078657], DOGE[.54751872], ETH[3.28814852], ETHW[10094.97282866], LUNA2[0.00087237], LUNA2_LOCKED[0.00203554], LUNC[189.962], TRX[.005368], UNI[.04053], USD[16615.62], USDT[0.00433379] | | |
| 02800825 | | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1035.59], XLM-PERP[0], XRP-PERP[0] | | |
| 02800827 | | BAO[1], USD[214.50], USDT[0.00196670] | Yes | |
| 02800830 | | AAVE[.00000073], BNB[.008], COMP[.0000006], CRV[.0000439], ETH[.00028605], ETH-PERP[0], ETHW[.00028605], FTT[25.17716585], NFT (402457681706997566/FTX AU - we are here! #4641)[1], NFT (470577261522436390/FTX AU - we are here! #4658)[1], NFT (481067064748405340/FTX EU - we are here! #79813)[1], USD[193.13], USDT[0] | Yes | |
| 02800833 | | KIN[3], USDT[0.00001394] | | |
| 02800834 | | MBS[.9532], USD[3.02], USDT[0] | | |
| 02800836 | | TRX[.000001], USDT[33.255584] | | |
| 02800839 | | AVAX[.0575505], AVAX-PERP[0], BTC[.00121913], COMP[0.00005110], DOT[.0253005], ETH[0.00087663], ETH-PERP[0], ETHW[0.00087663], JOE[104], SOL[.0089081], SOL-PERP[0], USD[0.00] | | |
| 02800845 | | NFT (316512115455105274/FTX EU - we are here! #92501)[1], NFT (362517177482200961/FTX AU - we are here! #93021)[1], NFT (422815052250679113/FTX EU - we are here! #92174)[1] | | |
| 02800847 | | AKRO[1], SOL[1.07637502], UBXT[1], USD[835.12] | Yes | |
| 02800848 | | BCHBULL[700], DFL[70], LTCBULL[173], SUSHIBULL[389000], TRX[.000001], USD[2.55], USDT[0.00299184], VETBULL[24.6] | | |
| 02800850 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[494.94695541], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DYDX[.29807], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2246.38205077], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00012010], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10], GALA-PERP[0], GMT-PERP[0], GRT[0.62601920], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0-10000000], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OM-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.001579], UNI-PERP[0], USD[229988.94], USDT[1.61281449], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02800858 | | USDT[0.35894422] | | |
| 02800860 | | USD[5.15] | | |
| 02800870 | | ETH[0], EUR[0.00], USD[0.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02800875 | | DOGE[582.92919649], USD[0.00], USDT[0] | | |
| 02800877 | | ATOM[5.1751], DOT[.0946], LTC[.00869], NEAR[15.873], NFT (486771929385907962/The Hill by FTX #26723)[1], SOL[2.077168], USD[0.34], USDT[.04494603] | | |
| 02800878 | | BTC[.00086767], ETH[.02409983], ETHW[.02409983], MATIC[26.36752613], SOL[.2478116], USD[0.00], XRP[49.66472513] | | |
| 02800880 | | AXS[.99981], BTC[0.00159969], DOGE[587.88828], ENS[3.499335], ETH[.42287194], ETHW[.42287194], GALA[79.9848], IMX[134.874369], KIN[1269758.7], MATIC[69.9867], RSR[10000], SAND[17.99658], TRYB[419.9202], USD[0.22], USDT[0.73000001] | | |
| 02800881 | | ATLAS[1599.814], BNB[0], GALA[39.992], IMX[5.1], POLIS[15.4], USD[0.10] | | |
| 02800882 | | SHIB[2589807.09758062] | | |
| 02800891 | | ADABULL[0], ALTBEAR[0], ALTBULL[0], AVAX-PERP[0], BTC[0], ETCBULL[0], LTCBULL[0], MATICBEAR2021[2.5779e+08], MATICBULL[0], USD[0.15], USDT[0.00424327] | | |
| 02800893 | | USD[25.00] | | |
| 02800897 | | MANA[1119.45705594], SAND[608.74633321] | | |
| 02800898 | | ETH[.01], FTM[0], FTT[0.46916984], GOG[0.18082732], POLIS[3], RUNE[0.98415452], SOL[.03174485], SPELL[18.43128073], STG[1.67408683], TRX[.000001], USD[0.88], USDT[0], XPLA[1.00568883] | | |
| 02800900 | | USD[0.00] | | |
| 02800901 | | FTT[0] | | |
| 02800904 | Contingent | AAPL-20211231[0], BTC[0.33752012], LUNA2[0.05358198], LUNA2_LOCKED[0.12502463], LUNC[11667.59], TRX[.000001], USD[2027.31], USDT[0.00978417] | | |
| 02800905 | | ATLAS[4000], USD[1.21] | | |
| 02800906 | | USD[25.00] | | |
| 02800911 | | DENT[1], JET[212.06380966], USD[0.00] | | |
| 02800915 | | POLIS[10.96407521], SOL[.1969467], USDT[0.00000203] | | |
| 02800917 | | NFT (325565925986564410/FTX EU - we are here! #56468)[1], NFT (397028080364537997/FTX EU - we are here! #56202)[1], NFT (541611196974555131/FTX EU - we are here! #56705)[1], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 02800918 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 02800923 | | FTT[44.9], USD[2.77] | | |
| 02800929 | Contingent, Disputed | TRX[.000168], USD[0.12], USDT[0] | | |
| 02800930 | | BTC[0.00469915], BTC-PERP[0], ETH[.0949892], ETHW[.0949892], POLIS[.099622], SOL[.18], USD[3.95], USDT[.0079] | | |
| 02800931 | | ATLAS[7.398], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02800935 | | TRX[.000001], USDT[0.00000002] | | |
| 02800937 | | AKRO[6], BAO[14], BAT[1], DAI[.09839432], DOGE[1], HOLY[1.05254797], KIN[4], RSR[2], SOL[.04346783], TRX[2.000141], USD[.03], USDT[0.03870302] | Yes | |
| 02800939 | | BTC[0.00003347] | | |
| 02800942 | | ETH[.027], ETHW[.027], EUR[0.00], MANA[24], SOL[1], USD[0.57] | | |
| 02800946 | | BAO[2], DAI[.9], ETH[0], ETHW[0.00900000], GRT[1], KIN[2], NFT (436647793908254346/FTX EU - we are here! #173507)[1], TRU[1], TRX[.000001], UBXT[1], USD[0.00], USDT[0.00000006] | | |
| 02800949 | | BAO[1], ETH[0] | | |
| 02800957 | | BTC[.00085343], ETH[.01158806], ETHW[.01158806], USDT[256.39093618] | | USDT[254.480154] |
| 02800959 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTMX-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[16], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000872], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[53.46], USDT[49.20916456], USDT-PERP[0], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02800961 | Contingent | ALEPH[.995], APE-PERP[0], BAO-PERP[0], CEL[.06], CEL-PERP[0], CLV-PERP[0], ETC-PERP[0], ETHW[.025], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00010484], LUNA2_LOCKED[0.00024463], LUNC[22.83], LUNC-PERP[0], MBS[.98], MER[1198], MER-PERP[0], OP-PERP[0], PROM[.008], PROM-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[252.39], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02800962 | | IMX[111.17776], USD[0.44], USDT[0.00000001] | | |
| 02800963 | Contingent | LUNA2[0.00000211], LUNA2_LOCKED[0.00000492], LUNC[.459908], TRX[.18008], USD[0.01], USDT[0.00977024] | | |
| 02800964 | | AKRO[2], ATLAS[0.37298389], BAO[3], BNB[0], DENT[1], KIN[3], POLIS[0.00562187], TRX[2], UBXT[1], USDT[0.00000001] | Yes | |
| 02800969 | | BOBA[235.4], USD[0.01] | | |
| 02800977 | | APE-PERP[0], ETH-PERP[0], SOL[.008045], USD[0.00], USDT[0] | | |
| 02800979 | | USD[25.00] | | |
| 02800980 | | TRX[.000044], USD[0.08], USDT[0] | | |
| 02800985 | | BAO[1], EUR[0.00], TRX[1], USDT[0] | | |
| 02800993 | | NFT (326891126637759406/FTX Crypto Cup 2022 Key #10794)[1] | | |
| 02800996 | | BNB[0], TRX[.015564], USD[0.00] | | |
| 02800997 | | LTC[.00151], SOL[.00258841], TONCOIN[.03], USD[0.00], USDT[0.00106458] | | |
| 02800999 | | ETCBULL[.25], MATICBULL[2.89715], SUSHIBULL[18981.57], USD[0.02], USDT[.0636675], VETBULL[1.097625], XRPBULL[139.8404] | | |
| 02801002 | | USD[0.41] | | |
| 02801005 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02801006 | | NFT [350859640949351217/FTX AU - we are here! #25177][1], NFT [352221235665084734/France Ticket Stub #349][1], NFT [384953417946031236/FTX AU - we are here! #1112][1], NFT [409918310184143365/Monaco Ticket Stub #557][1], NFT [425302596794742345/FTX EU - we are here! #195148][1], NFT [471408612891792570/The Hill by FTX #10640][1], NFT [500737649174025218/Austria Ticket Stub #923][1], NFT [501094136765111355/FTX EU - we are here! #195205][1], NFT [560204750528561619/FTX Crypto Cup 2022 Key #1343][1], NFT [568639600048146845/FTX EU - we are here! #195072][1], NFT [568658499051786684/FTX AU - we are here! #1109][1] | Yes | |
| 02801014 | | CRO-PERP[0], MBS[19.37417717], REEF[0], USD[0.00], USDT[0] | | |
| 02801016 | | AVAX-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03648915], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.0096922], SOL-PERP[0], SUSHI-PERP[0], SXP[0.08975277], TRX-PERP[0], USD[15.51], USDT[1.17962507] | | |
| 02801017 | | GENE[3.78971044], USDT[0.00000012] | | |
| 02801023 | | APT[0], SOL[0], TRX[.000019], USD[0.00], USDT[6.90567921] | | |
| 02801024 | | USD[0.79], VET-PERP[122], XRP-PERP[5] | | |
| 02801035 | | USD[0.00] | | |
| 02801037 | | EUR[0.00], USD[0.00], USDT[190.65111842] | | |
| 02801039 | | AURY[.04241731], TRX[.000027], USD[0.04], USDT[0.00386559] | | |
| 02801042 | | FTT[0.00124492], USD[0.05], USDT[0] | | |
| 02801043 | | AKRO[1.75538], AUDIO[.99136], BNB[.0199892], BTC[0.00029969], CHZ[9.928], COMP[0.00289249], DOGE[5.7641838], ETH[.108892], ETHW[.108892], FIDA[2.9962686], FRONT[.99568], FTT[.299586], HNT[.59903448], KNC[.19090478], MAPS[.99478], MKR[.00199388], ROOK[.00182486], SOL[0.02993453], SRM[2.9960424], SUSHI[.49874], TOMO[.78381692], TRX[.96832], UNI[.09919], USDT[32.88440162], XRP[.991] | | |
| 02801046 | | AKRO[3], APT[0], BAO[12], DENT[1], ETH[0], KIN[4], MATIC[.00775138], NFT [364831203251113903/FTX EU - we are here! #131505][1], NFT [426378836378790716/FTX EU - we are here! #134178][1], RSR[1], TRX[.000871], UBXT[1], USD[0.00], USDT[0] | | |
| 02801047 | | BCH[.01], BTC[.0003], ETH[.003], ETHW[.003], LTC[.02], USD[0.42] | | |
| 02801052 | | CRO[90], USD[1.17], USDT[0] | | |
| 02801055 | | BTC[0.03319692], BTC-PERP[-0.05000000], ETH-PERP[0], ETHW[14.28150601], RNDR-PERP[0], RUNE-PERP[600], SOL-PERP[0], USD[518.79], USDT[0] | | |
| 02801058 | | USD[1.00], USDT[0.07966592] | | |
| 02801059 | Contingent | BTC[.0394], BULL[3.07398732], ETH[1.199], ETHW[1.199], EUR[0.00], LUNA2[0.00009350], LUNA2_LOCKED[0.00021816], LUNC[20.36], USDT[1.19088234] | | |
| 02801060 | | 0 | | |
| 02801061 | | ETH[.00009477], ETHW[0.00009477], USD[0.44] | | |
| 02801062 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[8.358], AVAX[0], AVAX-0325[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[.04548], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MANA[.024], MANA-PERP[0], MATICBULL[.2], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM[.02], RSR[.0426545], SAND[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3.11], USDT[0.00884742], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02801063 | | BTC[0.00000075], EUR[1.82], SHIB[730969.07282068], SOL[0.57675053], USD[0.00], USDT[0] | | |
| 02801065 | | EUR[0.00], USDT[.45179377] | | |
| 02801066 | | USD[0.00] | | |
| 02801083 | | USD[25.00] | | |
| 02801088 | | AVAX[0.00000165], BAT[.00028047], BNB[0], BTC[0.00000015], CHR[0], CRO[.00042414], CRV[.00003147], DENT[2], DOGE[.00540656], ENJ[0.00138637], ETH[0.00000016], ETHW[0.00000016], FTT[.00000264], KIN[4.26774797], MANA[0.00021103], MATIC[.00034688], SHIB[8.12037452], SOL[.00001069], SPELL[0.14337526], TRX[0], UBXT[1], USD[0.00], USDT[0], XRP[0.00074071] | Yes | |
| 02801092 | | FIDA[3.26549449], USD[5.11] | | |
| 02801094 | | KIN[7179729.3298045] | Yes | |
| 02801097 | | DFL[1289.742], TONCOIN[500.78], USD[0.85], USDT[26.38] | | |
| 02801106 | | BTC[.0249254], ETH[.00062259], ETHW[.00062171], FIDA[1.03677226], USD[0.00] | Yes | |
| 02801107 | | NEAR[12], USDT[.76950412] | | |
| 02801108 | | AKRO[1], ATLAS[0], DENT[1], ETH[0], GBP[0.44], KIN[2], SAND[0], UBXT[1], USD[0.00] | | |
| 02801112 | | USDT[.00492645] | Yes | |
| 02801117 | | TRX[.000001], USD[0.00], USDT[.008124] | | |
| 02801119 | | MATIC[0], SAND[0], USD[0.00], USDT[0] | | |
| 02801120 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AXS[0], BAO-PERP[0], BAT-PERP[0], BCH[.00332865], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-0.21], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02801126 | | BAO[1], FTM[220.66235716], KIN[1], USD[0.00] | Yes | |
| 02801128 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00757198], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], TOMO-PERP[0], TRX[.001531], TRX-PERP[0], USD[-2.24], USDT[4.75841561], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02801132 | | APT[0], ETH[0], SOL[0.21175217], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 02801136 | | 0 | | |
| 02801137 | | BTC[.01383093], GBP[0.00] | | |
| 02801140 | | ADA-PERP[0], BTC-PERP[0], BULL[.04899069], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHBULL[.39792476], ETH-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[74.40], USDT[0.17600881] | | |
| 02801141 | | IMX[30.4], SOL[.008995], USD[0.48] | | |
| 02801145 | | ETH[.02273289], ETHW[.02273289], LRC[28], TRX[.000001], USDT[0.00000909] | | |
| 02801146 | | BOBA[0], TRX[0], USDT[0.08292983] | | |
| 02801149 | | TRX[.000001] | | |
| 02801158 | | ENS-PERP[.87], KAVA-PERP[3.5], SRM-PERP[5], USD[212.64] | | |
| 02801162 | Contingent | BTC[0], GALA[0.01415926], LUNA2[0.01459016], LUNA2_LOCKED[0.03303827], LUNC[3083.209016], STARS[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02801165 | | BTC[0] | | |
| 02801166 | | USD[25.00] | | |
| 02801168 | | BRZ[.00356565], BTC[0], USDT[0] | | |
| 02801174 | | DOGE[7.99848], ETCBULL[.2499525], SUSHIBULL[18959.91], TRX[2.99981], USD[0.01], USDT[0.00175440], VETBULL[1.097758], XRPBULL[139.7055] | | |
| 02801179 | | USDT[0.00000460] | | |
| 02801183 | | ATLAS[.01423361], EUR[0.00], XRP[.00268701] | Yes | |
| 02801184 | | BOBA[.028072], BOBA-PERP[0], BTC[.00002571], ETH[.00000001], TRX[.757203], USD[0.75], XRP[.929062] | | |
| 02801187 | | STARS[0] | | |
| 02801192 | | GBP[0.00] | | |
| 02801200 | | AURY[.00000001], BRZ[0.00828107], USD[0.00] | | |
| 02801202 | | POLIS[8], USD[0.21] | | |
| 02801205 | | ETH[.00000001], FTM[0], GENE[0], USDT[0], XRP[0] | | |
| 02801209 | | HT[0], TRX[0], USDT[0.56743528] | | |
| 02801216 | | USD[0.00] | | |
| 02801219 | | BTC[0.00889830], ETH[.12195435], ETHW[.12195435], LINK[20.78729856], USD[0.00], USDT[0.00001924] | | |
| 02801220 | | BAO[1], GBP[0.00], KIN[4], USD[0.00] | | |
| 02801223 | | APT-PERP[0], BTC[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], NFT (324538232282112361/FTX AU - we are here! #21275)[1], TRX[.775], USD[8673.62] | | |
| 02801224 | | BTC[0.00076685], DOT[.78175655], ETH[0.01120000], LINK[0.66247355], SOL[0.15120865], TRX[.000033], USD[0.00], USDT[1896.61193300] | | |
| 02801225 | | USD[0.89], USDT[0] | | |
| 02801237 | | GBP[15.54], USD[0.00] | | |
| 02801238 | | CHZ-PERP[0], FTT[0.00101130], KIN[1179592], KIN-PERP[0], MATIC-PERP[0], USD[0.09] | | |
| 02801240 | | USD[0.00] | | |
| 02801241 | | BNB[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02801242 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.64618670], LUNA2_LOCKED[1.45446816], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (350070801987281209/FTX AU - we are here! #2136)[1], NFT (376874225249931048/FTX AU - we are here! #2367)[1], NFT (521844330241628457/FTX Crypto Cup 2022 Key #26574)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.191565], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[40.43677274], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02801247 | | USD[0.09], USDT[0] | | |
| 02801250 | Contingent | AKRO[78], BRZ[11], LUA[31], LUNA2[0.14055253], LUNA2_LOCKED[0.32795591], LUNC[30605.61], TRX[37.9924], UBXT[132], USD[T]-3.20002381] | | |
| 02801254 | | TRX[.000016], USD[25.00] | | |
| 02801260 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USDI-1495.74], USDT[7447.45960185] | | |
| 02801261 | | BTC[.00409966], ETH[.0329968], ETHW[.0329968], USD[505.15], USDT[0.00000007] | | |
| 02801262 | | ETH-PERP[0], TRX[.000009], USD[-119.23], USDT[133.20127132] | Yes | |
| 02801267 | | BF_POINT[300] | Yes | |
| 02801268 | | BTC[.56100568], EUR[8.05] | | |
| 02801269 | | USDT[0] | | |
| 02801282 | Contingent | FTT[25], LUNA2[0.00676944], LUNA2_LOCKED[0.01579537], SRM[.05980089], SRM_LOCKED[.44726694], USD[0.00], USTC[.958248] | | |
| 02801283 | Contingent | ETH[0], LUNA2[1.17357988], LUNA2_LOCKED[2.73835305], USD[0.36] | | |
| 02801289 | | BTC[0.00070347], USD[0.00] | | |
| 02801290 | | ADA-PERP[0], AVAX-PERP[0], BTC[.21164352], BTC-PERP[0], ETHW[.996], EUR[898.29], USD[0.08], VET-PERP[0] | | |
| 02801292 | | LTC[.00634], SAND[624], USD[1.11], USDT[0.00981490] | | |
| 02801293 | | AVAX-PERP[0], BNB[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02801295 | | USD[0.00], USDT[0] | | |
| 02801297 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT[964940.72], DENT-PERP[0], ETH-PERP[0], GALA[2057], KIN-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[181.57], USDT[0.00000001], VET-PERP[0] | | |
| 02801298 | | TRX[.000013], USD[26.46] | Yes | |
| 02801300 | | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[117343.34663224], SHIB-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.23], USDT[0.01610990] | | |
| 02801302 | | BNB[.02142693], DOT[.07423328], ETH[.00014522], ETHW[.00014522], GODS[.02900496], MATIC[8.15603888], SOL[0], USD[0.47], USDT[1.38538861] | | |
| 02801304 | Contingent, Disputed | USD[25.00] | | |
| 02801307 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-20211231[0], ETH-PERP[0], GALA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-53.54], USDT[94.55752802], VET-PERP[0], XRP-PERP[0] | | |
| 02801311 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], SOL-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 02801314 | Contingent | BTC[0.14325142], DENT[1], ETH[1.21168351], ETH-PERP[0], ETHW[0], EUR[36.35], LUNA2[0.01750025], LUNA2_LOCKED[0.04083393], LUNC[3810.71836303], SAND[57.70481848], SOL[.39721744], STETH[0], TRX[.000001], USD[28.57], USDT[0], XRP[242.22315023] | Yes | |
| 02801316 | | ETH[0], NFT (296158321461847388/Exodus Dude 32)[1], NFT (445938944958251981/Exodus Hero 78)[1], TONCOIN[0.87686024], TRX[.000001], USD[0.21], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02801319 | | ALICE-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.01519694], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ENJ-PERP[0], EUR[0.58], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.04193922], SOL-PERP[0], USDL-7.32], VET-PERP[0], XRP[309.9411] | | |
| 02801321 | | AVAX[0.01253247], CRO[15755.21192136], CRO-PERP[0], USD[0.00], USDT[0.00038452] | | |
| 02801322 | | ADA[ATLAS[50], ENJ[5.96483212], GENE[0], JOE[4], POLIS[2.00061607], SOL-PERP[0], USD[0.08], USDT[0.00000001] | | |
| 02801327 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00175786], ETH-PERP[0], ETHW[0.00175786], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00016985], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USDL-1.29], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02801328 | | TRX[.000001], USDT[0.00000100] | | |
| 02801331 | | ATOMBULL[621910], BNBBULL[17.994], USD[0.06], USDT[0.60930982] | | |
| 02801332 | | FTT[1.27647626], KIN[1], USD[0.00] | Yes | |
| 02801335 | | EUR[0.00], USDT[.13731438] | | |
| 02801337 | | USDT[0.00000473] | | |
| 02801342 | | STARS[2], USD[2.85], USDT[0.00000001] | | |
| 02801345 | | USD[0.58] | | |
| 02801355 | | DYDX[.00003185], USDT[0] | | |
| 02801357 | | BTC[.37023522], ETH[7.33956237], EUR[0.00], SOL[157.74020102], USD[0.00] | | |
| 02801365 | | BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], USD[0.00], USDT[0] | | |
| 02801374 | | CRO[351.58953146], USD[0.00], USDT[0] | | |
| 02801377 | | USD[25.00] | | |
| 02801385 | | TRX[11.8], TRX-20211231[0], USD[0.59] | | |
| 02801393 | | BNB[0] | | |
| 02801394 | | BTC[0.00127499], BTC-PERP[0], USD[-11.58] | | |
| 02801397 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDL-3.25], USDT[3.75173206], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02801398 | | CRO[6114.16232331], USD[0.00] | Yes | |
| 02801402 | | BNB[.0041573], POLIS[2016.875803], USD[0.38], USDT[0] | | |
| 02801407 | | EUR[0.00] | | |
| 02801410 | | SOL[.00007168] | Yes | |
| 02801413 | | ATLAS[7115.91531307], USDT[0] | | |
| 02801414 | | BAT[41], GENE[.03190548], SAND[24], SHIB[1300000], TRX[.000001], USD[0.18], USDT[0] | | |
| 02801417 | | ATLAS[70], POLIS[10.99791], TRX[.231402], USD[1.36] | | |
| 02801421 | | BAO[2], MATIC[17.15123338], NFT (308654567567586230/FTX EU - we are here! #279921)[1], NFT (398045427548278242/The Hill by FTX #29606)[1], NFT (514317060214488655/FTX EU - we are here! #279907)[1], USD[0.00] | | |
| 02801424 | | BNB[.00488005], USD[0.27], USDT[0] | | |
| 02801431 | | ADABULL[1.134773], KNCBEAR[58000], LINKBULL[780.37332], THETABULL[408.4111554], TOMOBEAR2021[5.52], TRX[.000051], TRYBBULL[.0013], USD[-0.01], USDT[0.97691679] | | |
| 02801432 | | BTC[0], CRO[0] | | |
| 02801435 | | AKRO[2], DOGE[1], GRT[1], MANA[167.96347509], MATIC[267.37120363], SHIB[14003.57518361], SOL[8.9724547], USD[0.00], XRP[698.54084836] | Yes | |
| 02801436 | | USDT[0.00000100] | | |
| 02801438 | | NFT (312190108599311752/FTX EU - we are here! #241434)[1], NFT (460235095980594129/The Hill by FTX #25714)[1], NFT (485664216269126605/FTX EU - we are here! #241448)[1], NFT (499277942936448630/FTX EU - we are here! #241453)[1] | | |
| 02801444 | | BTC[0], USD[0.00] | | |
| 02801466 | | NFT (412652483623038466/FTX EU - we are here! #69353)[1], NFT (505921419508362107/FTX EU - we are here! #69792)[1], NFT (575298038599836060/FTX EU - we are here! #69683)[1], USD[0.00] | | |
| 02801469 | | AVAX[1.20063991], AVAX-PERP[0], BTC[.0209], BTC-PERP[0], DOGE[430.43277481], ETH[.13999568], ETH-PERP[0], ETHW[.13999568], FTT-PERP[0], LUNC-PERP[0], MATIC[10], PRIV-2021123103, SHIB[2699514], SOL[.00982], SOL-PERP[0], USD[27.68] | | |
| 02801472 | | LTC[.008], TONCOIN-PERP[0], USD[16.30] | | |
| 02801476 | | GBP[0.01], SAND[450.9098], USD[2.61], USDT[3.872198] | | |
| 02801479 | | AKRO[1], BAO[1], CAD[0.00], DENT[1], IMX[447.90448526], KIN[1], LRC[663.29497029], RSR[1], TRX[2], USD[0.00] | | |
| 02801480 | | AKRO[2], ASD[0], ATLAS[53271.70084845], BAO[13], BNB[0], DENT[1], ETH[0], EUR[0.01], GALA[522.18019704], GARI[3251.06755975], IMX[0], JOE[0], KIN[5], MATIC[0.00057023], NEAR[.146736], NFT (407250461499634707/girl #16)[1], NFT (418602842061690793/girl #14)[1], NFT (478116259205656973/World of Crypto#22#ATOM)[1], NFT (541531281304677224/World of Crypto#24#BCH)[1], NFT (542248576672217974/CATHIete)[1], SAND[0.00512818], SOL[.00000323], STEP[.05088804], SWEAT[1266.80838108], TRX[1.00000600], UBXT[3], USD[0.00], USDT[0], XRP[.00169006] | Yes | |
| 02801486 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], CRO-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.51], USDT[14.07476015] | | |
| 02801487 | | AVAX[0], AXS[0], BAND[0], BNB[0], BNT[0], FTM[0], HT[0], MATIC[0], RAY[0], SUSHI[0], TOMO[0], TRX[0.00001201], TRYB[0], USD[0.00], USDT[0] | | |
| 02801490 | | LTC[.00067916], SHIB[6101.38436481], USD[0.00032633] | | |
| 02801496 | | JOE[.9924], USD[18.88], USDT[0] | | |
| 02801500 | | MBS[102], USD[0.00], USDT[0] | | |
| 02801501 | | SOL[.00000001] | | |
| 02801504 | | SOL[.12689], USD[1.81] | | |
| 02801506 | | TRX[.000777], USDT[0.00002241] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02801511 | Contingent | AAVE-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00031142], ETH-PERP[0], ETHW[0.00156785], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC[0.00084520], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[0.13288824], SOL-PERP[0], SRM[.3947643], SRM_LOCKED[5.7252357], SUSHI-PERP[0], TRX[.0013382], TRX-PERP[0], UNI-PERP[0], USD[1.21], USDT[0.00635323], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 02801513 | | SLRS[23.03576654], USDT[0] | | |
| 02801515 | | GENE[.1], TRX[.000002], USD[0.00], USDT[0] | | |
| 02801518 | | USDT[0] | | |
| 02801520 | | BAO[1], BTC[.02696556], DENT[1], EUR[0.75], RSR[7.58366309] | Yes | |
| 02801521 | | USD[25.00] | | |
| 02801523 | | AURY[12], USD[7.85] | | |
| 02801524 | | BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[121.56], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.96], XRP-PERP[0] | | |
| 02801525 | | CONV[4682.6983], USD[0.14], USDT[0] | | |
| 02801527 | | FTT[.99982] | | |
| 02801529 | | BTC[0], FTT[0], LUNC[0], USD[5.82] | | |
| 02801541 | Contingent | AAVE[0.02668927], ADA-PERP[0], ALT-PERP[0], AVAX[0], BIT[1], BTC[0], BTC-PERP[0], CRO[9.773976], ETH[0], ETH-PERP[0], ETHW[1.72426449], LUNA2[10.98970157], LUNA2_LOCKED[25.64263699], LUNC[591.20434618], MATIC[1.45896584], MID-PERP[0], RUNE[249.45759257], SHIT-PERP[0], USD[0.85] | | |
| 02801543 | | BTC[.00001722], BTC-PERP[0], USD[-0.12] | | |
| 02801544 | | AKRO[1], BAO[3], KIN[3], NFT (429538302564507252/FTX EU - we are here! #111429)[1], NFT (491580824118671106/FTX EU - we are here! #111615)[1], NFT (495960045607963163/FTX EU - we are here! #111038)[1], TRX[1.000006], USD[0.00], USDT[0.00000209] | | |
| 02801550 | | BEAR[106.754], BTC[0], BULL[0], COMP[0.00007537], FTT[0.02465620], USD[1.55], USDT[6962.55310707] | | |
| 02801553 | | BNB[0], ETH[0.29544847], ETHW[0.29544847], EUR[166.51], FTM[0], FTT[4.71443378], IMX[25.08110123], LINK[16.13502798], USD[0.00], USDT[0.00002070] | | |
| 02801560 | | TRX[.000001] | | |
| 02801564 | | AAVE[.429692], BNB[-0.00001200], BTC[-0.00120006], MATIC[.978], SHIB[98720], USD[18.08], USDT[0.00804928] | | |
| 02801571 | | USD[0.00] | | |
| 02801572 | | BNB[.00887392], TRX[.578777], USDT[0.05023210] | | |
| 02801575 | | FTT[0.15241113], USD[1.22] | | |
| 02801576 | | ALPHA[207], ATLAS[1169.766], POLIS[23.39532], TRX[.000001], USD[0.44], USDT[0] | | |
| 02801577 | | AVAX[2.12061648], BTC[.0018822], DOT[7.89226136], FTT[17.63685575], SOL[2.31113327], USD[336.28] | Yes | |
| 02801584 | | FTT[0], SOL[0], USD[0.00] | | |
| 02801587 | | CRO-PERP[0], DEFIBULL[7.003], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 02801588 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[101.81656912], RUNE-PERP[0], SOL-PERP[0], TRX[.000063], USD[916.05], USDT[568.49377570], WAVES-PERP[0] | | |
| 02801589 | | USD[67.61] | | |
| 02801590 | | ENJ[186], USD[0.00], USDT[0] | | |
| 02801592 | | ATLAS[9538.08584723], CHF[0.00], UNI[.9998], USD[0.21] | | |
| 02801597 | | ATLAS[28892.81934678], TRX[.000001], USDT[0] | | |
| 02801601 | | BTC[.016599], LOOKS-PERP[0], USD[226.01], USDT[107.15512136] | | |
| 02801602 | | EUR[0.00], USD[0.00] | | |
| 02801603 | | BNB[.00020862], ETCBULL[3.38], MATICBULL[47], SUSHIBULL[530000], USD[0.02], VETBULL[17.2] | | |
| 02801605 | Contingent | BTC[3.01716229], ETH[0.00076634], ETHW[29.72884664], FTT[10000.09586225], FTT-PERP[0], SRM[69.92450614], SRM_LOCKED[673.31131276], TRX[0.00084923], USD[3982912.49], USDT[0.00020343] | | TRX[.000834] |
| 02801607 | | ALPHA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0.03432055], GALA-PERP[0], HUM-PERP[0], LTC[.0002045], MANA-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02801610 | | USD[9000.35] | | |
| 02801612 | | STARS[0.00008854], USD[0.72], USDT[0] | | |
| 02801613 | | ETH[0.05669849], ETHW[0], MATIC[0], USD[0.00] | | |
| 02801618 | | BNB[0], SOL[.01373971], USD[0.00] | | |
| 02801622 | | TRX[.000017], USDT[3.4481] | | |
| 02801623 | | SAND-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 02801624 | | TRX[.000024], USD[0.01], USDT[0] | | |
| 02801628 | | FTM[1.9996], USD[0.72], USDT[.00446] | | |
| 02801632 | | USD[0.19], USDT[0.00000467] | | |
| 02801635 | | BTC[.0001074], DOT[2.299563], FTM[.0043], GRT[147], MAPS[0], RUNE[.098366], SXP[.088429], USD[-0.06], USDT[0.58767736] | | |
| 02801641 | | ATLAS[9.354], MTA[.94224], USD[0.00], USDT[0] | | |
| 02801643 | Contingent | AUD[0.00], DYDX[48.34115166], LUNA2[2.65588563], LUNA2_LOCKED[6.19706647], LUNC[578324.687558], SOL[1.919376], USD[0.00], USDT[0.00091256] | | |
| 02801644 | | USD[0.00] | | |
| 02801650 | | AAVE[0.96820519], AVAX[0], BTC[0.00543547], DOT[6.00162956], ETH[0.13270842], ETHW[0.13215373], FTM[0], FTT[1.97549082], LINK[22.07242369], MATIC[60.56304402], NEAR[4.9], SOL[0], USD[0.00], USDT[655.83130879] | | |
| 02801652 | | USD[0.00], USDT[69081646] | | |
| 02801656 | | EUR[0.00] | | |
| 02801659 | | AUDIO[1.02621158], BAO[4], BAT[1.01298895], BTC[.00000016], CRO[.01277133], DENT[4], ETH[0.00002336], ETHW[0.00002336], KIN[1], LRC[.00328341], RSR[2], TRU[1], TRX[1], UBXT[1], USD[0.00], USDT[0.04430762] | Yes | |
| 02801661 | | USD[25.00] | | |
| 02801664 | Contingent | AKRO[.1286], BNB[.00027591], CUSDT-PERP[0], ETH[.0009724], ETHW[.0009724], LUNA2[0.25575336], LUNA2_LOCKED[0.59675784], LUNC[55690.832704], REEF[1630], USD[0.03], USDT[0.00773266], XRP[.9836] | | |
| 02801666 | | BTC-PERP[0], DFL[70], MANA-PERP[0], SAND-PERP[0], SHIB[12799240], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02801669 | | USDT[0.13823540] | | |
| 02801670 | | ATLAS[639.8784], USD[1.37] | | |
| 02801672 | | GRT[18.99639], MTA[52.98993], SOS[11497815], USD[0.38], USDT[0.99820801] | | |
| 02801675 | | ATLAS[9.886], USD[0.00] | | |
| 02801676 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], MTA-PERP[0], REEF-2021123110], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00], XRP-PERP[0] | | |
| 02801678 | | ATLAS[1569.7017], USD[0.85], USDT[0] | | |
| 02801679 | | USD[4.93] | | |
| 02801685 | | MAPS[11.99563], TRX[.000001], USDT[0.37609185] | | |
| 02801689 | | MTA[354], SOS[40590867.50572082], USDT[0] | | |
| 02801692 | Contingent | AAVE[.0199964], ATLAS[109.9946], BRZ[0.21300918], BTC[0.00362572], BTC-PERP[0], DOT[2.199154], ETH[.01290886], ETHW[.01290886], FTT[.03490614], LINK[.099874], LUNA2[0.00310434], LUNA2_LOCKED[0.00724346], LUNC[.03], MATIC[19.9874], POLIS[.89991], SOL[.0199658], USD[0.41], USDT[0.72033022], XRP[1], XRP-PERP[0] | Yes | |
| 02801700 | | AKRO[4], AVAX[5.87659974], BAO[168.58025407], BAT[1], DENT[2], DOGE[1], ETH[.06282425], ETHW[.06204392], GBP[0.00], GRT[1], KIN[17], MATIC[34.04363394], RSR[4], SHIB[13569201.26225927], SPELL[257605.58704504], TRX[2], UBXT[3], USD[0.01] | | |
| 02801704 | | ATLAS[179.9658], BIT[6], MAPS[.95763], USD[230.75], USDT[0.03120000] | | |
| 02801705 | | BAO[1], ETH[.00000164], ETHW[.00000164], RSR[1], TRX[.000001], USD[0.09], USDT[0] | Yes | |
| 02801707 | Contingent | AAVE[15.82090098], AVAX[0.04458780], AXS[0], CRO[27.45165285], LUNA2[0.24042358], LUNA2_LOCKED[0.56098835], LUNC[52352.7410889], MATIC[0], SAND[2.99943], SHIB[3681748.88434223], USD[0.00], USDT[0.00000004] | | |
| 02801712 | | NFT [317332006817489855/FTX AU - we are here! #24597][1], NFT [372001707352030015/FTX EU - we are here! #237429][1], NFT [411833389619098496/FTX EU - we are here! #90394][1], NFT [459869034194802259/FTX AU - we are here! #18172][1], NFT [498588673848037587/FTX EU - we are here! #90501][1] | Yes | |
| 02801714 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-20211123[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], UNISWAP-PERP[0], USD[0.50], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02801719 | | USD[0.00], USDT[0] | | |
| 02801725 | | USD[0.00], USDT[0] | | |
| 02801742 | | BNB[0.00000001], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0.00000600] | | |
| 02801749 | | CRO[60], USD[1.36] | | |
| 02801751 | | USD[0.00], USDT[0] | | |
| 02801753 | | ETHW[.0005], USD[0.00] | | |
| 02801754 | | TRX[.000001], USDT[0] | | |
| 02801755 | | ATLAS[530], USD[0.29], USDT[0] | | |
| 02801759 | | CRO[9.92], STARS[.1] | | |
| 02801760 | | GOG[1604.7252], MBS[4013.2372], USD[1.59], USDT[0.00000001] | | |
| 02801762 | Contingent | DOGE[0.00067008], LUNA2[0.00067008], LUNA2_LOCKED[0.00156352], LUNC[145.91151791], SOL[0], TRX[0.00079500], USDT[0] | | |
| 02801765 | | ATLAS[4079.184], USD[2.18], USDT[0] | | |
| 02801769 | | BAO[2], TULIP[.00008289], USDT[0] | Yes | |
| 02801777 | | TRX[.000003], USD[1.58], USDT[0] | | |
| 02801787 | | BAT[.966], BIT[.9804], MAPS[.9842], MTA[.9474], TRX[.000001], USD[0.00] | | |
| 02801791 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 02801793 | Contingent | FTT[.1], LUNA2[0.04283903], LUNA2_LOCKED[0.09995774], LUNC[9328.29], MBS[7], NFT [347634696557914008/FTX EU - we are here! #265091][1], NFT [265100][1], NFT [363813968722563959/FTX EU - we are here! #265091][1], NFT [560236960355310467/FTX EU - we are here! #265078][1], USD[0.01], USDT[0.55413353] | | |
| 02801794 | | EUR[1500.00], FTT[22.67513892] | | |
| 02801795 | | BTC-PERP[0], CEL-PERP[0], USD[0.00] | | |
| 02801797 | | USD[0.29] | | |
| 02801802 | | BAO[3], BTC[.00000004], DENT[1], ETH[.00005166], ETHW[.00005166], KIN[2], MANA[0.00065544], MXN[0.00], RSR[1], SAND[0.00201532], UBXT[1], XRP[.00060784] | Yes | |
| 02801804 | | SOL[.00000001], USD[0.00] | | |
| 02801815 | | 0 | | |
| 02801817 | | USD[0.00], USDT[0] | | |
| 02801820 | | BAO[1], DENT[1], FTT[1.03952476], POLIS[21.58241577], USD[0.00] | Yes | |
| 02801821 | | BTC[.0024], COMP[1.3011], DYDX[11.6], LINK[15.4], LTC[3.28], MBS[1], SNX[20], USD[0.90], XRP[618.8762], XRP-PERP[0] | | |
| 02801822 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.09470442], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], INJ-PERP[0], JASMY-PERP[0], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-2.96], ZIL-PERP[0] | | |
| 02801823 | | ATLAS[2520], USD[0.43], USDT[.005332] | | |
| 02801827 | | BAO[2], DENT[2], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02801834 | | ATLAS[9.9981], USD[0.00] | | |
| 02801836 | | ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[22.73], XRP-PERP[0] | | |
| 02801839 | | USD[25.00] | | |
| 02801841 | | ENS[48.59962034], GRT[3605.62], MTA[4036], TRX[.000054], USD[0.01], USDT[0.00222455] | | |
| 02801842 | | SAND[1.45100838], SOL[.05181749], USD[0.00], USDT[3.92512357], XRP[5.20509256] | | |
| 02801844 | | CRO[97.09146481], SOL[0.63808272] | | |
| 02801847 | | HT[0] | | |
| 02801850 | | AURY[0], BTC[0], GENE[0], GOG[0], USD[0.00] | | |
| 02801851 | | ATLAS[1020], BRZ[10], CRO[20], LTC[.00565], POLIS[90.2], USD[0.94] | | |
| 02801853 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02801854 | | AURY[88.51568599], SAND[238.80875726], USDT[0] | | |
| 02801857 | | BTC[.0941661], GRT[1], USDT[41.25647184] | Yes | |
| 02801862 | | GBP[1519.00] | | |
| 02801867 | | ATLAS[2670], GENE[10], MANA[57], SAND[56], USD[0.61] | | |
| 02801868 | | FTT[.00436495], MSTR[.155], USD[0.92] | | |
| 02801872 | | SLP[.16793193], USDT[0] | Yes | |
| 02801883 | Contingent, Disputed | USDT[0] | | |
| 02801886 | | GENE[0], USD[0.00] | | |
| 02801892 | | USD[100.00] | | |
| 02801897 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000172], ETH-PERP[0], ETHW[0.00000172], KAVA-PERP[0], KNC-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.00] | | |
| 02801914 | | FTT[.01163765], TRX[.000024], USD[0.04], USDT[0] | | |
| 02801916 | | AKRO[39.9924], BTC-PERP[0], CRO[10], CRO-PERP[0], GALA[9.9981], GALA-PERP[0], MANA[.99981], REEF[70], TRX[4.999811], USD[0.06], USDT[0], XRP[9.9981] | | |
| 02801919 | | FTT[1.33] | | |
| 02801920 | | ALCX[.00089458], BAR[.088562], CEL[.079993], CVC[.68137], CVX[.098328], ENJ[.981], LOOKS[.99221], MAPS[.91203], MTL[.164394], OXY[.6751], PERP[204.061221], POLIS[.046382], REN[.78739], RNDR[.072488], RUNE[.098366], SLRS[3695.38687], STARS[1425.64869], STORJ[421.730023], TOMO[.031011], UBXT[1613.38], WAVES[.496675] | | |
| 02801929 | | BOBA[37.39252], CRV[27.40827447], EUR[0.00], TONCOIN[16.5], USD[0.00], USDT[45.06284300] | | |
| 02801930 | | CRO[19.8499], USD[5.62], USDT[.3375071] | | |
| 02801932 | | SHIB[99880], USD[0.00], USDT[0] | | |
| 02801933 | | UBXT[1], USD[0.00], USDT[.00191299] | Yes | |
| 02801934 | | MAPS[30], MTA[39], TRX[.000002], USD[0.13], USDT[0.73344550] | | |
| 02801936 | | ETH-PERP[0], USD[12.77] | | |
| 02801942 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[3.29934], AXS[6.50468206], BTC[.0457], DOT[12.4975], ETH[.742898], ETHW[.742898], LTC[2.24955], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL[9.218156], SOL-PERP[0], UNISWAP-PERP[0], USD[-1354.78] | | |
| 02801951 | | ATLAS-PERP[0], SOL[1.1505606], TRX[.000013], USD[0.14], USDT[0.00000022] | | |
| 02801953 | | SAND[2.82130625], USD[0.01] | | |
| 02801955 | | BAO[11000], USD[0.02] | | |
| 02801959 | | BTC[.00015633], SOL[.05099379], USD[1.00] | | |
| 02801964 | | BTC[.02826298], BTC-PERP[.0015], USD[-73.90], USDT[0.00020752] | | |
| 02801965 | | USDT[0.00000484] | | |
| 02801966 | | BNB[.0474712] | | |
| 02801973 | | EUR[0.00], GALA[0], GRT[0], SOL[0] | | |
| 02801978 | | BNB[0.00821216], ETH[0.00245473], ETHW[0.00245473], MBS[719.87566736], PRISM[7370], SOL[0], STARS[0], USD[82.08], USDT[0.00000009] | | |
| 02801979 | | ALGOBULL[389929.8], BAO-PERP[0], BTC[.0001], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], EGLD-PERP[.01], ETH-PERP[.004], FIL-PERP[.004], FTM-PERP[4], FTT-PERP[.1], GALA-PERP[20], KIN-PERP[0], LINA-PERP[10], LUNC-PERP[0], MTA-PERP[0], SHIB-PERP[100000], SLP-PERP[70], SOL-PERP[.02], SPELL-PERP[100], SRM[1], THETA-PERP[1], USD[31.37] | | |
| 02801980 | | BTC[0], HNT[1.26999713], USD[1.23] | | |
| 02801981 | Contingent | BTC[0.00008206], FTM[.11897], LUNA2[0.27130646], LUNA2_LOCKED[0.63304842], SOL[.0087878], SQ[.0044718], TSLA[.0093844], USD[3013.52] | | |
| 02801984 | | EUR[1.00] | | |
| 02801994 | | SOL[2.068647], USD[667.37], USDT[0] | | |
| 02801997 | | APT[.05771807], ATOM[40.67280177], AVAX[5.93806897], BTC[.0013618], ETH[0.61639704], HBAR-PERP[0], NEAR[93.19779339], SOL[84.6369482], SOL-PERP[0], SRM[359.12336693], USD[595.73] | | |
| 02801998 | | BTC[0.00887702], ETH[.01785457], MATIC[6.4], SOL[3.58337815], TRX[.000781], USD[0.12], USDT[0.41484469] | | |
| 02802006 | | CRO-PERP[0], ENJ-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.32], USDT[0.0379652] | | |
| 02802012 | | BTC[0.00000021], FTT[4.1], MATIC[10.071558], TRX[.000035], USD[0.98], USDT[0.00000007] | | MATIC[10] |
| 02802013 | | MBS[.2102], USD[0.57], USDT[0] | | |
| 02802014 | | C98[4.87642056], CQT[8.74618949], CRO[33.83590977], DENT[2], DFL[30.54644784], KIN[2], USD[0.00] | Yes | |
| 02802015 | | KIN[1], TRX[1], USD[0.00] | | |
| 02802017 | | USD[25.14] | | |
| 02802018 | | ATLAS[369.962], USD[0.00], USDT[0] | | |
| 02802026 | | AXS[3.9], BTC[.03], CRO[630], ETH[.243], ETHW[.243], EUR[0.19], GALA[750], MANA[106], SAND[76], SOL[2.53], USD[11.25] | | |
| 02802027 | | ETH[.00491531], ETHW[0.00491530] | | |
| 02802029 | | BNB[0], FTT[0], RAY[0], TRX[0], USD[0.00], USDT[0.00000073] | | |
| 02802030 | | BTC[0], EUR[0.85] | | |
| 02802031 | | STEP[135.74434], TRX[.000001], USD[0.01], USDT[0] | | |
| 02802032 | | BNB[0], BTC[0], ETH[.0000001], TRX[.000004], USD[0.00], USDT[0] | | |
| 02802037 | | BNB[0.00000001], BRZ[.00466765], BTC[0], ETH[0.00010203], ETHW[0.00010203], SPELL[0], SUSHI[0], USD[0.00] | | |
| 02802041 | Contingent | CRO-PERP[0], ETH[.37882677], ETHW[.37882677], EUR[0.00], LUNA2[0.00044546], LUNA2_LOCKED[0.00103940], LUNC[97], LUNC-PERP[0], USD[0.00] | | |
| 02802042 | | BTC[0.00026240], LTC[0], USDT[0.00065501] | Yes | |
| 02802044 | | FTT[0.00324227], USDT[0] | | |
| 02802045 | | USD[0.28] | | |
| 02802047 | | APE-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00000001], EUR[0.00], FTT[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02802050 | | FTT[1.199772], POLIS[12.093464], SOL[.7799791], USD[43.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02802054 | | BTC[0.00060000], USD[1.76], VGX[.99582] | | |
| 02802055 | Contingent | BTC[0], GENE[0], LTC[.00074442], LUNA2[0.05080883], LUNA2_LOCKED[0.11855393], LUNC[5563.73], SOL[0], USD[0.00], USDT[17.94207307] | | |
| 02802056 | | FTT[5.37182], SOL-PERP[0], USD[4.18] | | |
| 02802057 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], SAND-PERP[0], TRX[.000201], USD[0.00], USDT[0.00000001] | | |
| 02802058 | | AVAX[5.871], BAT[386], BIT[1154], BTC[0.05003652], DOT[86.38769], ENS[13.86399], GRT[676], NEAR[73.1068], TRX[.927584], USD[1.53], USDT[0] | | |
| 02802063 | | 0 | | |
| 02802065 | | USD[0.00] | | |
| 02802068 | | ATLAS[16610.10413789], BAO[1], GBP[0.00], RSR[1] | Yes | |
| 02802070 | | USD[10.00] | | |
| 02802072 | | STG[9.9994], USD[0.90] | | |
| 02802077 | | AKRO[2], ATLAS[.13463754], BAO[30.05408018], BNB[0], BRZ[0], DENT[2], FTT[.00014723], KIN[108.57086050], LTC[.00000176], POLIS[.01402777], RSR[1], TRX[5.67028677], UBXT[2.06545901], USD[0.00], USDT[0.00021788] | Yes | |
| 02802082 | | AVAX[9.00242177], BTC[0.01038074], ETH[0], SHIB[2232624.8152988], USD[0.00], USDT[0.00000034] | | |
| 02802086 | | USD[25.00] | | |
| 02802088 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1288.57211393], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02802093 | | USD[0.00], USDT[0] | | |
| 02802095 | | USDT[0] | | |
| 02802096 | | ATLAS[320], POLIS[.09998], USD[0.55], USDT[1.02217858] | | USDT[1] |
| 02802098 | | ETH[4.909602], ETHW[4.909602] | | |
| 02802100 | | USD[0.01], USDT[0.00002053] | | |
| 02802110 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02802112 | | BTC[0], ETH[0], USD[0.00], USDT[0], XRP[0.54187685] | | |
| 02802117 | | ETH[1.93860160], ETHW[1.93860160], EUR[0.00], HNT[15.85548321], XRP[302.91339681] | | |
| 02802118 | | USD[0.52] | | |
| 02802120 | | ONT-PERP[0], USD[0.01], USDT[-0.00523395] | | |
| 02802122 | | ATLAS[350], BNB[.0048495], BTC[0], ETH[.00072505], ETHW[.00072505], LTC[.00140693], POLIS[10], TRX[.000062], UNI[.05], USD[0.16], USDT[0.00005671] | | |
| 02802123 | Contingent | ATLAS[149.70483534], AVAX[.3], DOT[1], MTA[20], SRM[1.0147802], SRM_LOCKED[0.1294354], USDT[1.23615369], WRX[7] | | |
| 02802124 | | BAO[2], BNB[0], DENT[1], TRX[.000008], USDT[0.00000012] | | |
| 02802136 | | AURY[31.94951864], FTT[8.86], USD[0.00], USDT[0] | | |
| 02802141 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDC[0.00], USDT[0], USTC-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02802142 | | CAKE-PERP[0], ETHE.00000011], TRX[.397923], USD[0.00], USDT[112.00706634] | | |
| 02802147 | | AVAX[3.42709524], AVAX-PERP[0], BTC[.0076056], DOGE[150.20359471], ETH[.22183377], ETHW[.22183377], EUR[0.00], FTM[1461.23010733], LTC[1.19882718], MATIC[144.90746039], SHIB[1817520.90149036], SOL[6.91913746], TRX[1219.95584403], USD[0.11], USDT[10], XRP[38.15461277] | | FTM[100] |
| 02802149 | | USD[0.03] | | |
| 02802151 | | ATLAS[2950], FTM[33], USD[0.62] | | |
| 02802152 | | ATLAS-PERP[20], BEARSHIT[.00003], ENJ[0], KIN-PERP[0], RSR-PERP[0], SOL[0], USDT[0] | | |
| 02802155 | | USD[0.30], USDT[0] | | |
| 02802156 | | ETH[.0000002], FTT[0.05473198], RAY-PERP[0], USD[0.81], USDT[0.00813200] | | |
| 02802158 | | BTC[0.00000432], DOGE[31006.6175], TRX[16], USD[0.05], USDT[0.01796307] | | |
| 02802159 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028712], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SYN[97.98236], TRX[.000001], TRX-PERP[0], USD[101.38], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02802160 | | AKRO[1], ATLAS[4520.42094376], AURY[.00089781], BAO[7], BTC[.00000092], CQT[1372.00069938], DENT[1], ETH[.00000521], ETHW[.57046768], KIN[7], MBS[252.07531372], TRX[1.000001], UBXT[1], USD[0.00], USDT[0.00148659], XRP[.03481797] | Yes | |
| 02802162 | | SOL[0] | | |
| 02802163 | | SOL[.00000001], USD[1.32] | | |
| 02802165 | | USD[0.00] | | |
| 02802166 | | ATLAS[149.9715], AURY[2.556942], ENJ[3.99924], GALA[86.6686675], SPELL[1503.38160538], SUSHI[2.99943], USD[0.00] | | |
| 02802169 | | CRO[703.99862759], TRX[.000001], USD[5.70], USDT[0.00000001] | | |
| 02802171 | | GBP[0.00] | | |
| 02802173 | | AKRO[2], ALPHA[1], BAO[2], DENT[1], GBP[0.91], GRT[1], HXRO[1], KIN[2], TRX[1] | | |
| 02802176 | | USDT[0] | | |
| 02802178 | | USD[0.00], USDT[0.00476095] | | |
| 02802181 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02802194 | | AURY[4.6923074] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02802198 | | USD[1.51] | | |
| 02802205 | | ADA-PERP[0], CRO-PERP[0], DOT-PERP[0], GALA-PERP[0], MANA-PERP[0], SKL-PERP[0], USD[214.01] | | |
| 02802206 | Contingent | ALGO-PERP[0], AURY[.9992], FTT[2.5], FTT-PERP[0], GENE[.00000001], GMT-PERP[0], LUNA2[0.01894245], LUNA2_LOCKED[0.04419906], LUNC[4124.76], MATIC-PERP[0], SOL[0.00995900], SOL-PERP[0], USD[0.31], USDT[0.00000001] | | |
| 02802210 | Contingent | LUNA2[0.00000472], LUNA2_LOCKED[0.00001103], LUNC[1.029794], SLND[33.39332], SOL[.000995], USD[0.00] | | |
| 02802211 | | BAO[1], USD[0.00] | | |
| 02802213 | | AURY[3], SOL[.01912325], TRX[.000002], USD[1.65], USDT[0] | | |
| 02802214 | | BNB[1.04376897], BTC[0.07096854], FTT[25], MOB[13.66614385], SOL[0.00], USDT[97.61911891] | | |
| 02802215 | | USD[0.00], USDT[.00000001] | | |
| 02802216 | | NFT (570389384719206870/The Hill by FTX #40323)[1] | | |
| 02802217 | | FTT[55], GBP[1000.00], RUNE[235.7], USDT[0.45321776] | | |
| 02802220 | | BAO[1], ETH[0], MATIC[0.00312575], SRM[0], TRY[0.00], USD[768.79], USDT[0] | Yes | |
| 02802223 | | FIDA[6], USD[2.85] | | |
| 02802226 | | BRZ[.29192861], USDT[0] | | |
| 02802230 | | USDT[0] | | |
| 02802232 | | AVAX-PERP[0], EUR[191.14], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.99], USDT[0] | | |
| 02802234 | | NFT (387762847870578127/FTX Crypto Cup 2022 Key #6656)[1], NFT (407210370160613138/FTX EU - we are here! #163810)[1], NFT (428287903174053891/The Hill by FTX #14557)[1], NFT (512430659955770594/FTX EU - we are here! #213251)[1], NFT (564986930737338358/FTX EU - we are here! #165042)[1], USD[25.00] | Yes | |
| 02802235 | | AAVE[.03], BTC[0], ETH[0.08478621], ETHW[0.08478621], EUR[0.48], FTT[1.599712], SAND[.41, SOL[.53981801], USD[0.00], USDT[0.00000001] | | |
| 02802236 | | DFL[10], STARS[12], USD[1.29] | | |
| 02802240 | | BTC[0], USD[0.00], USDT[0], USTC[.00000001] | | |
| 02802251 | | AKRO[1], BAO[1], KIN[2], RSR[1], TONCOIN[28.32478484], TRX[1], USD[0.40] | Yes | |
| 02802253 | | BTC[0], ETH[.00000001], STARS[0] | | |
| 02802254 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[51806.35], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02802255 | Contingent, Disputed | TRX[.000001], USD[0.01] | | |
| 02802256 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2805.21], USDT[29779.4706684], XTZ-PERP[0] | | |
| 02802267 | | POLIS[14.5], USD[0.17] | | |
| 02802270 | | USD[25.00] | | |
| 02802275 | | BTC[0.07250849], ETH[-0.00000015], ETHW[-0.00000015], EUR[0.00], LTC[.00000712], TRX[.00081], USD[0.00], USDT[0.00003446] | | |
| 02802282 | Contingent | BNB[0], FTT[0], GALA[0], LUNA2[0], LUNA2_LOCKED[9.58894191], SAND[0], USD[0.00] | | |
| 02802301 | | USDT[1] | | |
| 02802303 | | USDT[0] | | |
| 02802309 | | ATLAS[9.7093], MAPS[.92514], NFT (406729325193260003/FTX EU - we are here! #174499)[1], NFT (413668798955771974/FTX EU - we are here! #174876)[1], NFT (491752387883480883/FTX EU - we are here! #174771)[1], SXP[.092077], TRX[.000001], USD[0.01], USDT[.70388092] | | |
| 02802310 | | BF_POINT[200], USD[683.15], USDT[0.00000038] | | |
| 02802314 | | BTC[0], ETH[.00000001], EUR[0.00] | | |
| 02802316 | | ATLAS[213.18675497], CEL[.70591362], SOS[9443300.64648362], USD[0.04] | Yes | |
| 02802319 | | ATLAS[7.4198], BIT[10.99791], FTT[0.00081258], MBS[.99012], SOS[98974], USD[0.80] | | |
| 02802321 | | BTC[0.00004596419], ETH[.02099601], ETHW[.02099601], LINK[3.999601], MAPS[89.98157], SOS[8306356.63276836], USD[0.15], USDT[51.24887042] | | |
| 02802322 | | BTC[.00846498], FTT[.29165731], LRC[131.9736], RNDR[27.19456], SOL[.729854], USD[5.05] | | |
| 02802323 | | AKRO[44], ATOM[100.82831848], BAO[2], BICO[3797.93773951], BTC[1.32211368], ETH[11.87907358], ETHW[11.87957862], KIN[718.2247557], MATIC[.70404168], SOL[65.33155454], TRX[1], UBXT[2], USD[0.00], XRP[2290.80834382] | Yes | |
| 02802326 | | AURY[11], SPELL[300], USD[0.28] | | |
| 02802330 | | GODS[12.99395812], USD[0.00000002] | | |
| 02802331 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[0.51], USDT[31.66000000] | | |
| 02802333 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-2021123[0], BTC-MOVE-2021102400[0], BTC-MOVE-2021120S[0], BTC-MOVE-WK-2021121010[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], ILV-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PRIV-0325[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[87.05752805], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02802340 | | DFL[109.9791], USD[0.00] | | |
| 02802342 | | ATLAS[3.1616], USD[0.01] | | |
| 02802343 | | USD[0.00], USDT[0.01517183] | | |
| 02802350 | | AVAX[0], ETH[0.00043364], ETH-PERP[0], ETHW[0.00043364], MATIC-PERP[0], SOL[16.496865], SOL-PERP[0], TRYB-PERP[0], USD[2.25], USDT[0.00000001] | | |
| 02802351 | | USD[0.00] | | |
| 02802361 | | GENE[13.14004004] | | |
| 02802363 | | BTC[.00876797], USD[0.01], USDT[0.00027726] | | |
| 02802367 | | GBP[0.00], MBS[.2886], USD[0.00], USDT[0] | | |
| 02802368 | | DENT[1], ETH[0], KIN[1], MBS[.01270676], SAND[0.00318320], STARS[0.00121032], USDT[0] | Yes | |
| 02802374 | | ADA-PERP[2], ALGO-PERP[0], FTM-PERP[0], USD[15.77], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02802381 | | BNB[.00000001], ETH[0], EUR[0.00], USD[0.00] | | |
| 02802382 | | ATLAS[319.886], USD[0.29], USDT[.004] | | |
| 02802384 | | BTC[0], ETH[0], MATIC-PERP[0], USD[0.00] | | |
| 02802386 | | USD[0.00], USDT[0] | | |
| 02802390 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004109], USD[82.66], USDT[0.04492551] | | |
| 02802402 | | USDT[0] | | |
| 02802403 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA2[.02228657], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA23.68803286], LUNA2_LOCKED[8.60541000], LUNC[803076.92], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-0624[0], UNI-PERP[0], USD[-59.61], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02802407 | | USD[0.00], USDT[0] | | |
| 02802414 | | USD[0.00] | | |
| 02802415 | | GENE[9.3], USD[0.38] | | |
| 02802416 | | BTC-PERP[0], EUR[0.00], LUNC-PERP[0], SOL[.18], USD[198.58], USDT[0.25650606], XRP[.7448] | | |
| 02802418 | | USD[25.00] | | |
| 02802419 | | AKRO[1], KIN[2], LTC[.01999116], MANA[8.38310265], USDT[0.01917862] | Yes | |
| 02802420 | | BAO[1], DENT[1], EUR[0.00], KIN[2], SAND[6.19058796], SOS[50.45812436], USD[0.00] | Yes | |
| 02802423 | | BAO[1], CRO[254.84052682], USDT[0] | | |
| 02802430 | | ATLAS[9.844], TRX[.000001], USD[0.00] | | |
| 02802433 | Contingent | AVAX[61.30307961], BTC[0.05040000], CHF[1700.00], ETH[5.089], ETHW[7.81800000], FTM[0], FTT[33.2941032], LUNA2[5.63732006], LUNA2_LOCKED[13.15374682], LUNC[18.16], MATIC[8554.505964], SOL[127.93817612], USD[156.36] | | |
| 02802438 | Contingent | ALGOBULL[99980], ATLAS[1499.7], BEAR[5998], BNB[0], CRO[139.984], EOSBULL[999.8], ETH[.00000001], LUNA2[53328257], LUNA2_LOCKED[5.91099267], LUNC[550153.626268], NFT[292747526374671923/FTX Crypto Cup 2022 Key #21187][1], SUSHIBULL[150035983.2], TOMOBULL[999.8], TRX[0], TRXBEAR[98000], USD[0.48], USDT[0], USTC[.9582], XRPBULL[3358.628], XTZBULL[9.554] | | |
| 02802439 | | ETH[0], NFT (329425997286600734/FTX EU - we are here! #102866)[1], NFT (480509932885662888/FTX EU - we are here! #103112)[1], NFT (500641273105994472/FTX EU - we are here! #103417)[1], NFT (558122751380905877/FTX Crypto Cup 2022 Key #7664)[1], USD[0.13], USDT[0.44118419] | | |
| 02802441 | | 1INCH-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.05271498], ETHW[0.05251080], FIDA-PERP[0], FTM-PERP[0], FTT[.36255165], GST-0930[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[168], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[7], TRYB[1623.29012956], UNI-PERP[0], USD[1606.07], USDT[19.72908537], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.23369823], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BTC[.004706], ETH[.051871], TRYB[1317.300004] |
| 02802446 | | DYDX[.3], EUR[0.00], FTT[.04934697], RUNE[.20110905], SOL[.06360021], USD[0.00] | | |
| 02802452 | | ATLAS[750], FTT[2.19956], POLIS[17.5942235], USD[0.26], USDT[2.36880000] | | |
| 02802453 | Contingent, Disputed | USD[2.00], USDT[0] | | |
| 02802461 | | LINK[31.94851045], USD[69.19], USDT[0], XRP[.66590999] | | |
| 02802467 | | SGD[0.00], USD[0.00] | | |
| 02802468 | | ATLAS[189.9886], USD[0.75], USDT[0.00000001] | | |
| 02802473 | | ATLAS[259.9126], MAPS[.9943], MTA[43], SOS[11000000], USD[0.18], USDT[0] | | |
| 02802477 | | CQT[2390], USD[0.09] | | |
| 02802481 | | FTT[0], SOL[0] | | |
| 02802483 | | TRX[.000001], USDT[1.3693] | | |
| 02802484 | | BNB[0], MATIC[0], USD[0.01], USDT[0.00003058] | | |
| 02802485 | | ATLAS[2279.772], USD[0.07] | | |
| 02802501 | | BNB[.00000001], NFT (302522958704258669/FTX EU - we are here! #15091)[1], NFT (525364234866622268/FTX EU - we are here! #14650)[1], NFT (559986137753695416/FTX EU - we are here! #14812)[1], SOL[0], TOMO[0], TRX[0.00616200], USD[0.00], USDT[0.78800092] | | |
| 02802506 | | CRO[9.724], ENJ[77], ETH[.000951], ETH-PERP[0], ETHW[.000951], GALA[149.97], MANA[55], SAND[50.9898], SOL[.009136], USD[4.78] | | |
| 02802509 | | ADA-PERP[0], ALGO-PERP[3], AVAX[.08853558], BTC[.00201902], DOT[.36593698], ETH[.00257768], ETHW[.00257768], FTM[1.90978037], KSHIB[31.93759649], MATIC[.823441], SOL[.09200419], USD[-32.13] | | |
| 02802510 | | BF_POINT[200], FTT[25.4], USD[546.75], USDT[3.32388735] | | |
| 02802514 | | TONCOIN[13.9], USD[0.01] | | |
| 02802515 | | BTC[.00442068], KIN[1], USD[0.00] | | |
| 02802517 | | BAO[3], DENT[1], EUR[0.00], GALA[62.78963109], KIN[3], MATIC[7.10884444], QI[1709.08860844], UBXT[1], USD[0.00] | Yes | |
| 02802518 | | USD[1.79], USDT[46.85] | | |
| 02802519 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[110.32] | | |
| 02802520 | | AVAX[0.00282344], AVAX-PERP[0], BNB[0], BTC[.00000701], ETH-PERP[0], EUR[4.24], SAND-PERP[0], USD[2.65], USDT[0.05725473] | | |
| 02802521 | | MAPS[131.98157], TRX[.000001], USDT[6.31172339] | | |
| 02802525 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TSLA-0930[0], TSLA-123003], USD[4160.29], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02802531 | | USD[1.92], USDT[-0.00255564] | | |
| 02802533 | | AVAX[4.8], BTC[.00789842], ETH[0.15388058], ETHW[0.15388058], FTT[.09922], SOL[14.05], USD[2929.23], USDT[1290.14510124], XRP[4533.9346] | | |
| 02802535 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02802536 | | SAND-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02802541 | | BTC[.0001179], DOGE[3.42835497], ETH[.001], ETHW[.001], USD[1.13] | | |
| 02802543 | | ATLAS[6450], BTC[0.00005633], SAND[20], USD[288.84], USDT[0.00888997] | | |
| 02802548 | | AKRO[1], ATLAS[0.00175203], BAO[1], DENT[1], GENE[.00005524], RSR[1], SOL[.00000001], TRX[2], USDT[0] | Yes | |
| 02802550 | | POLIS[67.1], TRX[.000001], USD[0.42], USDT[0] | | |
| 02802557 | | USD[25.00] | | |
| 02802559 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02802566 | | BAO[3], CRO[38.74581291], DENT[1], EUR[0.00], FRONT[1], KIN[3], RSR[1], SAND[21.95768928], SOL[5.79065663], SRM[270.85819799], TRX[295.85606247], UBXT[1] | | |
| 02802568 | | USD[25.00] | | |
| 02802572 | | USDT[0.00000009] | | |
| 02802573 | | BAO[4], ETH[.09964904], ETHW[.09861788], EUR[0.00], KIN[3], SOL[.815149], SPELL[2.95747413], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02802574 | | BNB[.00000001], GBP[0.00], IMX[0], SOL[0.0005261], STARS[0], USD[0.00], USDT[0] | Yes | |
| 02802578 | | SOL[.95633997] | Yes | |
| 02802583 | Contingent, Disputed | BTC[.00001079], BTC-PERP[0], SOL-PERP[0], USD[-0.01] | | |
| 02802590 | | USD[0.31] | | |
| 02802598 | | ATLAS[2700], BTC[.0034], FTT[3], MAPS[.9688], MTA[65], SOL[1.6097963], USD[0.07], USDT[0.42237711] | | |
| 02802601 | | ALICE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], HOT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00442423] | | |
| 02802602 | | GBP[0.00], XRP[1208.01152224] | | |
| 02802603 | | CRO[64.24557456], ETH[0.02316143], ETHW[0.02316143], SPELL[33108.10862236], USD[0.79], USDT[0] | | |
| 02802606 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02802617 | | FTT[0.05641151], MTA[.62304], USDT[0] | | |
| 02802622 | Contingent | AVAX-PERP[0], BTC-PERP[0], LUNA2[0.15518151], LUNA2_LOCKED[0.36209020], LUNC[.4999], NEAR[1.69966], NEAR-PERP[0], TRX[.139201], USD[0.94] | | |
| 02802626 | | ATLAS[130], USD[1.31] | | |
| 02802628 | | FTT[9.4977542], JET[426.91887], STARS[16], USD[1.79], USDT[3.43552127] | | |
| 02802633 | | TONCOIN[.043779], USD[62.91], USDT[2000] | | |
| 02802639 | | USD[0.00] | | |
| 02802644 | | BTC[0], FTT[.0112063], SOL[0], USDT[0] | | |
| 02802654 | | BTC[0.01184217], CHZ[8.62430226], ETH-PERP[0], MATIC[.8889914], USD[0.00], USDT[0.00014681] | | |
| 02802656 | | AKRO[1], BAO[1], BNB[.00000015], CRO[.00003577], DENT[1], KIN[6], TRX[0.00087842], USD[0.00], USDT[0.00070810] | Yes | |
| 02802658 | | BTC[0.00001245], TRX[0] | | |
| 02802664 | | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[25.61600121], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-20211231[0], CELO-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FILPRE-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[2], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAMA-PERP[0], MAPS-PERP[0], MATIC[.01404569], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[10000000], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.74], USDT[-0.00663280], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-20211231[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02802665 | Contingent | BAO[1], CRO[.00420783], EUR[0.00], KIN[1], LUNA2[2.84424178], LUNA2_LOCKED[6.40137238], SHIB[1032877.76277434] | Yes | |
| 02802672 | | ALICE[3.099411], ATLAS[209.9601], BIT[10], CVC[75], DOGE[261.95022], ENJ[5.99886], FTT[.99981], MANA[9.9981], MAPS[50.981], SHIB[399924], TLM[59.9886], USD[0.07], USDT[.0098442] | | |
| 02802673 | | APT[.1], USDT[4.98783256] | | |
| 02802676 | | ATLAS[1210], TRX[.000024], USD[0.91], USDT[0.00000001] | | |
| 02802681 | | EUR[0.00], IMX[12.88579029], KIN[1] | Yes | |
| 02802685 | | EUR[0.00], JOE[0] | | |
| 02802687 | | USD[0.00] | | |
| 02802689 | | 1INCH[0.00877139], AKRO[9], ALICE[.00048838], ALPHA[2.0207248], ATLAS[1.29657931], AUDIO[1], BAO[9], BAT[1.0051908], BNB[.00002746], BTC[0.00000065], CEL[1.0581393B], CHZ[2], CRO[2.46558808], DENT[14], DOGE[1], DOT[.00053015], EUR[0.00], FIDA[3.10144703], FRONT[1.00061821], FTT[.00006858], GALA[0.75153566], GRT[3.05093769], HNT[0], HXRO[1], KIN[14], MATH[1], OMG[.00000922], RSR[14], RUNE[4.01387543], SAND[.00205434], SUSHI[1.0280857], SXP[.0000184], TOMO[.00001844], TRU[1], TRX[5.002824], UBXT[14], USD[0.00], USDT[0.00561988] | Yes | |
| 02802695 | | USD[25.00] | | |
| 02802700 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[2.71039417], LUNA2_LOCKED[6.32425306], LUNC[194.0373885], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.15], USDT[0.70674210], VET-PERP[0], XLM-PERP[0] | | |
| 02802702 | | GENE[9.96513016], USD[0.85], USDT[0] | | |
| 02802704 | | ENJ[19.996], MANA[31], PERP[0], SAND[55], USD[2.53] | | |
| 02802706 | | ALICE-PERP[0], USD[0.00] | | |
| 02802707 | | ATLAS-PERP[0], AXS-PERP[0], USD[0.00], USDT[0.00300000], USDT-PERP[0] | | |
| 02802709 | | BOBA[36.15676406], BTC[.11744372], CEL[.00363533], DOGE[3700.72819695], ETH[2.05790414], ETHW[2.05703981], EUR[98.46], KIN[2], LTC[3.62550659], MATIC[1015.37265548], USDT[1730.98302103] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02802715 | | USD[25.00] | | |
| 02802716 | | APE[1.48469621], BAT[15.00029175], BTC[0], CRO[841.37299776], MANA[16.01833055], SAND[15.16350615], SOL[1.41686377], USDT[0.00002219] | | |
| 02802730 | | ADA-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], MANA-PERP[0], RAY[1037.32763249], RSR-PERP[0], SAND-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02802731 | Contingent | APE[.08168], ATOM[.08756], AVAX[.09136], BIT[.8698], CRV[.9088], DOT[.05992], GALA[0], GMT[.9892], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00469], NEAR[.07838], SHIB[2890.96867734], SOL[.00315], SOL-PERP[0], TRX[.000008], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02802735 | | ATLAS[12968.6966], POLIS[276.460585], USD[1.52] | | |
| 02802737 | | USD[25.00] | | |
| 02802742 | | DENT[1], KIN[3], RSR[1], USDT[0.00001331] | | |
| 02802748 | | USD[0.00] | | |
| 02802750 | | FTT[.99981], TONCOIN[164.782957], USD[2.02] | | |
| 02802752 | Contingent | FTT[.09981], LINK[41.092191], LUNA2[2.02355725], LUNA2_LOCKED[4.72163358], MANA[44], SOL[5.44407518], USD[3.37] | | |
| 02802753 | | ATLAS[710], BNB[.00615915], USD[0.55] | | |
| 02802754 | | USD[0.92], USDT[0.00000001] | | |
| 02802755 | | BTC[0], BTC-PERP[0], FTT-PERP[0], USD[0.02] | | |
| 02802756 | | USD[0.00] | | |
| 02802758 | Contingent | GENE[.0532], NFT (520360722537674229/The Hill by FTX #28176)[1], PSY[3466], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.010874], USD[0.00], USDT[1.93090229] | | |
| 02802762 | | ATLAS[639.8784], ENJ[15.99696], EUR[0.00], MANA[55.98936], SAND[26.99487], USD[0.52], USDT[0] | | |
| 02802766 | | BAO[1], ETH[.03663581], GBP[0.01], NFT (296407855286480737/FTX Crypto Cup 2022 Key #11711)[1], NFT (354236139814927432/FTX EU - we are here! #200433)[1], NFT (404790719163948689/FTX EU - we are here! #200474)[1], NFT (473611387909591077/FTX EU - we are here! #200534)[1], TRX[.000006], USD[0.00], USDT[0.00000001] | Yes | |
| 02802767 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000028], TRX-PERP[0], USD[0.00], USDT[2926.01918665], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02802770 | | BTC[.00000349], BTC-PERP[0], ETH[.00061027], ETHW[.00061027], USD[0.01] | | |
| 02802773 | | TRX[.000001] | | |
| 02802783 | | MATIC-PERP[0], USD[0.15] | | |
| 02802789 | | BOBA[132.8], IMX[54.1], LOOKS[14], SOL[0], USD[0.06], USDT[0] | | |
| 02802791 | | ATLAS[5118.69083105], POLIS[31.28559904], USD[0.00], USDT[2.00000005] | | |
| 02802798 | | BNB[0], GENE[0], SOL[0], USD[25.00], USDT[0] | | |
| 02802800 | | BTC[.00000198], EUR[0.00], KIN[1] | Yes | |
| 02802804 | | USD[25.00] | | |
| 02802812 | | ATLAS[1485.80009065], BAO[1], USD[0.00] | Yes | |
| 02802814 | | ATLAS[1667.58476472], POLIS[30.75418999], USD[0.00] | | |
| 02802816 | | ADABULL[.0005834], ADA-PERP[0], ALGOBULL[68708], ALGOHEDGE[.009628], ATOMBULL[8.748], DOGEBULL[.004804], GALA[249.95], KIN[9758], MANA-PERP[0], MATICBULL[9570.2932], MATIC-PERP[0], SAND[23.9818], SAND-PERP[0], SHIB[4900000], SHIB-PERP[0], SUN[3208.6001516], THETABULL[.0031372], USD[0.30], XRP[889.5802], XRPBULL[80.172], XRP-PERP[0] | | |
| 02802818 | | DENT[44391.26949633], EUR[0.00], TRX[1], UBXT[1] | | |
| 02802819 | | AKRO[44], BAO[3], CRV[.00067125], EUR[35.31], FTM[.00014547], KIN[2], SAND[.00022071], SHIB[163.86169898], UBXT[1], USD[0.01] | Yes | |
| 02802821 | | USD[0.00], USDT[0.00000006] | | |
| 02802827 | | BNB[1.001] | | |
| 02802829 | | BAO[1], BTC[.20719312], ETH[3.21157138], ETHW[3.21157138], GBP[0.00], KIN[1], SOL[1.00603909], UBXT[1] | | |
| 02802830 | | ETH[0], USDT[0.00002221] | | |
| 02802832 | | AVAX-PERP[0], BNB[0], CRO-PERP[0], EGLD-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000064] | | |
| 02802837 | | USD[26.46] | Yes | |
| 02802841 | | SOL[.00092482] | Yes | |
| 02802842 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.24], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02802844 | Contingent | BTC-PERP[0], CAKE-PERP[0], EUR[0.63], LUNA2[0.01017482], LUNA2_LOCKED[0.02374126], LUNC[2215.59], SAND-PERP[0], USD[0.00] | | |
| 02802845 | | CRO[49.99], USD[2.19], USDT[0.00000001] | | |
| 02802850 | | AVAX[4.80161910], COPE[582.8834], CRO[539.892], DFL[1463.12552054], MTA[187.9624], SAND[146.46511662], SHIB[17296540], SOL[27.96045727], USD[115.91], USDT[514.97082909] | | |
| 02802856 | | USD[25.00] | | |
| 02802858 | | TONCOIN[.04678401], USD[0.01], USDT[0] | | |
| 02802863 | | FTT[0.02755498], USD[6.24] | | |
| 02802865 | | 0 | | |
| 02802866 | | SOL[.02], USD[0.06] | | |
| 02802867 | | ANC[0], BAO[0.00000006], BTC[0], CLV[0], ETH[0], EUR[0.00], GALA[0], LOOKS[0], LUNC[0], MAPS[0], MOB[0], SHIB[0], SLP[0], WAVES[0] | | |
| 02802871 | | TRX[.000059], USD[0.09], USDT[0] | | |
| 02802872 | | ETH[.005], ETHW[.005], LTC[.002633], USD[1.17] | | |
| 02802873 | | SPELL[0], USD[0.00] | | |
| 02802875 | | BAO[2], BTC[.00263813], DENT[1], GODS[8.39189002], KIN[3], MBS[130.0516997], SOL[.098002], STARS[.00071933], UBXT[1], USD[1.98] | Yes | |
| 02802878 | | AURY[22.99791], USD[5.77], USDT[0] | | |
| 02802879 | | NFT (391145537575473629/FTX EU - we are here! #283376)[1], NFT (417225498737715363/FTX EU - we are here! #283366)[1] | Yes | |
| 02802890 | | EUR[0.00], TRX[.000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02802896 | | ADA-PERP[6], BTC[0.00289947], DOT-PERP[.5], ETH[.03799316], ETHW[.03799316], EUR[3.62], SOL[1], USD[-42.19], VET-PERP[166] | | |
| 02802902 | | NFT (429460645303173537/The Hill by FTX #37688)[1] | | |
| 02802904 | | USDT[0] | | |
| 02802906 | | ATLAS[483.93456476], POLIS[9.34837984], USD[0.00] | | |
| 02802907 | | CRO-PERP[0], LINA-PERP[0], USD[0.00], USDT[0] | | |
| 02802908 | Contingent | 1INCH-PERP[0], BNB[.00000154], BTC-PERP[0], ETH[.00000001], GAL-PERP[0], GENE[.082], GST[.096], LUNA2[0.01592212], LUNA2_LOCKED[0.03715161], LUNC[.00615427], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], STGI[1.6076], TONCOIN[.09822], TONCOIN-PERP[0], TRX[.010871], USD[0.01], USDT[0.00000001], USTC[1.86171506], USTC-PERP[0], XRP-PERP[0] | | |
| 02802912 | | GBP[7.33], MATH[1] | Yes | |
| 02802917 | Contingent | ADABULL[2.037], AUDIO[20], DOGE[1555.7324], FTM[40], FTT[.00311062], IMX[23.2], LUNA2[0.68934704], LUNA2_LOCKED[1.60847643], LUNC[150106.77], MANA[50], MNGO[20], SHIB[7500000], SOL[3], USD[0.00], VETBULL[396] | | |
| 02802921 | | BTC-PERP[.02], EUR[1500.00], USD[-1085.72] | | |
| 02802922 | Contingent | ETH-PERP[0], GENE[1.59772], LUNA2[0.60946589], LUNA2_LOCKED[1.42208709], LUNC[132712.48225], USD[19.72] | | |
| 02802924 | | ATLAS[43.1964968] | | |
| 02802926 | | BTC[0.00000071], EUR[0.38] | | |
| 02802929 | | SOL[.02004632], USD[0.00] | | |
| 02802933 | | USD[0.00] | | |
| 02802936 | | ETH[.000015], ETHW[.000015], USD[0.01] | | |
| 02802945 | | ATLAS[0], BOBA[0], DFL[6.434], ETH[.00000001], GENE[0], MANA[0.99980000], SAND[0.00000001], TRX[.000067], USD[0.00], USDT[0] | | |
| 02802946 | | BTC[.00409939], EUR[0.03], KIN[1], XRP[161.54689704] | Yes | |
| 02802952 | Contingent | ANC-PERP[0], APE-PERP[0], C98-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00719739], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL[.00000001], TRX-PERP[0], USD[0.12], USDT[0.00000001], WAVES-PERP[0] | | |
| 02802953 | | BTC[0.09094374], ETH[4.13897359], ETHW[.13897359], EUR[0.00], LINK[3.699297], SOL[6.48510018], USD[0.00], USDT[0] | | |
| 02802954 | | BNB[.0095], GENE[20.0961], USD[0.78] | | |
| 02802962 | | ETH-PERP[-0.002], USD[41.13] | | |
| 02802965 | | BTC[.03090621], BTC-PERP[0], TRX[.000001], USD[0.30], USDT[500] | | |
| 02802968 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02802971 | | BNB[.000001], BTC[0.02129600], CRO[179.9658], EUR[1.00], FTT[.699867], SAND[17.46481795], USD[212.77], USDT[4.00000282], XRP[15.99696] | | |
| 02802977 | | USD[474.68] | | |
| 02802978 | | BNB[0], BTC[.03566811], CRO[10.44034569], EUR[0.00], KIN[1], USD[0.07], USDT[1721.51770765] | Yes | |
| 02802979 | | USD[0.33] | | |
| 02802982 | | ATLAS[220], POLIS[3.4], USD[0.36] | | |
| 02802986 | | USD[12.86] | | |
| 02802990 | | ATLAS[7607.13180778], RSR[1], USD[0.00] | | |
| 02802999 | | BTC[0.19087471], ETH[2.71542557], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 02803004 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHW[.10510288], FTT[0.20153963], LINK[67.8], LUNC-PERP[0], MATIC[0], SOL-PERP[0], USD[6.63], USDT[0.00000010] | | |
| 02803006 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[.00051665], BTC-PERP[0], DOGE-PERP[0], FLM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], SHIB-PERP[0], USD[-1.35], USDT[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0] | | |
| 02803008 | | SOL[0], USD[0.00], USDT[.00001023] | | |
| 02803012 | | SOL[0] | | |
| 02803033 | | DOGE[3.443146], LTC[.1], USD[2.33] | | |
| 02803034 | | AAVE[.73609258], ALGO[.91779832], APT[.02357481], ATOM[12.18089298], AVAX[.02878651], BTC[.00649871], ETH[.08465182], ETHW[.07349953], FTT[1.01670923], GENE[5.01247003], GMT[20.62873734], GMX[1.00018307], KIN[1], MATIC[158.60389428], NEAR[.08449362], SNX[3.5043458], SOL[.00323093], UNI[.07652092], USD[278.92] | Yes | |
| 02803036 | | GENE[2.3], USD[0.91] | | |
| 02803040 | | USD[0.00] | | |
| 02803054 | | TRX[.000002] | | |
| 02803056 | | BAO[1], DENT[1], ETH[.03366595], ETHW[.0332466], EUR[0.00], MATIC[.00073993], USD[0.00] | Yes | |
| 02803057 | | ETH[.00052972], ETHW[0.00052972], MBS[.143], SOL[.009505], TRX[.000001], USD[0.01] | | |
| 02803058 | | BAO[1], BTC[0], GENE[0.00005990], UBXT[1] | Yes | |
| 02803065 | | BTC[.00009616], CRO[350], ENJ[72.9854], ETH[.034], ETHW[.034], FTT[.09874], SAND[.989], SOL[.00123178], USD[0.22], USDT-PERP[0] | | |
| 02803066 | | LTC[0], USD[0.00] | | |
| 02803070 | | AKRO[1000], ATLAS[2099.886], BRZ[0.06007713], CRO[110], DFL[490], DOT-PERP[0], ETH[0], GOG[30], LINK[20.99518241], MANA[10], MATIC[241.652952], POLIS[61.6], SAND[19.9962], SOL[.0005656], SPELL[2599.506], USD[73.82], USDT[1.77221811] | | |
| 02803074 | | AVAX[0], BNB[0.00000001], BTC[0], DOGE[0], DOT[0], ETH[0], FTM[0], LTC[0], SLP[0], SOL[0], SPELL[0], TRX[0.00004200], USDT[0] | | |
| 02803077 | | BTC[.00000578], BTC-PERP[0], USD[0.00] | | |
| 02803082 | | USDT[0] | | |
| 02803084 | | AUDIO[187.06097723], BNB[.07029341], BTC[.00509659], CHZ[841.21393766], DENT[11100], ETH[.02532896], ETHW[.02532896], FTT[4.83388388], HNT[6.8922055], SHIB[8769365.68254896], USD[0.24] | | |
| 02803086 | Contingent | LUNA2[0.00116889], LUNA2_LOCKED[0.00272742], LUNC[254.53], USD[0.01] | | |
| 02803091 | | USDT[0.00000104] | | |
| 02803092 | | AURY[16], USD[7.06] | | |
| 02803093 | | AVAX-PERP[0], BTC[.00460537], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL[.2778172], SOL-PERP[0], USD[0.00], XRP[196.75] | | |
| 02803098 | | CEL-PERP[0], DOT[.09533616], USD[0.00], USDT[84.43763814] | | |
| 02803099 | | BTC[.0425], ETH[.082], ETHW[.082], EUR[501.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02803101 | | USD[0.00] | | |
| 02803103 | | BTC-PERP[0], ROSE-PERP[0], USD[0.00] | | |
| 02803105 | | DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], OP-PERP[0], SPELL-PERP[0], TRX[.000001, USD[31.93], USDT[-28.77932445] | | |
| 02803108 | | USD[25.00] | | |
| 02803112 | | BTC[0], USD[0.00] | | |
| 02803116 | | ETH[2], ETHW[2], USD[0.00], USDT[20635.279986] | | |
| 02803122 | | ETH[0], USD[0.01], USDT[1.47968726] | | |
| 02803132 | | ATLAS[1020], CRO[327.08510926], USD[0.00] | | |
| 02803138 | | BNB[0.00000001], DOT[0], MATIC[0], PERP[0], PRISM[0], SOL[0], STARS[0], TRX[0], USDT[0] | | |
| 02803139 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.93612771], LUNA2_LOCKED[47.62887433], LUNC[2284837.57], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[-70.01], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02803141 | Contingent, Disputed | USD[25.00] | | |
| 02803148 | | USD[25.00] | | |
| 02803152 | | TRX[.000001], USDT[0] | | |
| 02803154 | | EUR[0.00] | | |
| 02803157 | | USD[0.00] | | |
| 02803162 | | BTC[0.00990737], USD[0.00], USDT[0] | | |
| 02803164 | Contingent, Disputed | BTC[0], ETH[.00000001], FTT[0], USD[0.00] | | |
| 02803165 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.09], USDT[1028.827345], XRP-PERP[0], ZEC-PERP[0] | | |
| 02803166 | | MBS[0], USD[0.00], USDT[0] | | |
| 02803168 | Contingent | GALA[563.86843228], LUNA2[0.74691727], LUNA2_LOCKED[1.74280698], LUNC[162642.81], MBS[386.034808], SHIB[6200000], SPELL[16900], USD[0.00] | | |
| 02803170 | | POLIS[5], TRX[.000002], USD[0.49], USDT[0] | | |
| 02803171 | Contingent | AKRO[17], ALGO[.86479784], ALICE[0.01796678], ALPHA[1], ATLAS[7.57107674], AUDIO[.39386127], AURY[0], BAO[38], BF_POINT[100], BICO[0.00078658], BIT[.55217527], BNB[0], BTC[.00000618], DENT[10], DFL[0.09658380], EUR[0.00], FRONT[2.00067597], FTM[0], FTT[0.06522083], GALA[7.45323455], GENE[0.00038430], GODS[0.07891035], GOG[.8327811], GRT[1.37928446], HXRO[1], IMX[.02431169], KIN[0], KNC[.02240791], LINK[.00749331], LRC[.72648415], LUNA2[0.00086316], LUNA2_LOCKED[0.00201404], LUNC[187.95561427], MANA[.36292489], RAY[117.37511677], RSR[7], SHIB[40.40333331], SOL[0], STARS[0.00032420], TRU[11], UBXT[9], USD[0.01], USDT[44.95968011], XRP[.40774777] | Yes | |
| 02803174 | Contingent | AUDIO[.97226], LUNA2[0.00000022], LUNA2_LOCKED[0.00000053], LUNC[.05], USD[0.00], USDT[47.87311355] | | |
| 02803181 | | BRZ[0.94747061], BTC[0], DOGE[0], TRX[0.54941900], USD[0.00], USDT[0] | | |
| 02803183 | | FTT[0], USD[0.00], USDT[0.00000194] | | |
| 02803192 | | ATLAS[2200], USD[0.58] | | |
| 02803197 | | BAO[1], ETH[.18412551], ETHW[.18388863], EUR[0.00], KIN[2], SOL[2.2224501], TRX[1], USD[108.13] | Yes | |
| 02803199 | | EUR[0.00] | | |
| 02803200 | | GOG[182.9966], SOL[.00223011], USD[0.86], USDT[0] | | |
| 02803203 | | POLIS[18.5], USD[0.08] | | |
| 02803204 | | BNB[.00340951], SPELL[97.416], USD[1.32] | | |
| 02803205 | | BTC[.05099935], MBS[67.358575], USD[0.00] | | |
| 02803206 | | BNB[0], LTC[0], MATIC[0], USD[0.00] | | |
| 02803210 | | USD[0.00], USDT[0] | | |
| 02803219 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[.9896], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1762.99], USDT[0], XRP-PERP[0] | | |
| 02803222 | | USD[0.00] | | |
| 02803226 | | FTT[0.02334542], USD[1.00], USDT[0] | | |
| 02803233 | | ATLAS[507.96721915], CRO[80.7955], POLIS[45.7955], TRX[.00089], USD[0.82], USDT[0] | | |
| 02803234 | | USDT[415.25267] | | |
| 02803237 | | USDT[0] | | |
| 02803238 | | ALGO-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[.023], LUNC-PERP[0], SAND-PERP[0], USD[-24.26] | | |
| 02803246 | | BTC[0], ETH[0.00000001] | | |
| 02803249 | Contingent, Disputed | FTT[0], USD[0.79] | | |
| 02803251 | | USD[0.00], USDT[0] | | |
| 02803256 | | LTC[.03376988], TRX[.000001], USD[9.20], USDT[1.19617434] | | |
| 02803261 | | BTC-PERP[0], ETH-PERP[0], USD[107.62] | | |
| 02803262 | | BTC[0], SOL[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 02803267 | | FTT[0.13159035], USD[1.94], USDT[0] | | |
| 02803269 | | POLIS[4.9], TRX[.000004], USD[0.64], USDT[0] | | |
| 02803271 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], ALICE[.099696], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-20211231[0], TLM-PERP[0], USD[0.02], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 02803277 | | SOL[63.12622238], USD[8.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02803278 | | BTC[0.02395997], EGLD-PERP[0], FTT[0.00795409], USD[2.41], USDT[0] | Yes | |
| 02803282 | | BTC[0.00000001], USD[0.00] | | |
| 02803284 | Contingent | ANC-PERP[0], BOLSONARO2022[0], DOGE-PERP[0], FTT-PERP[0], LUNA2[0.07276467], LUNA2_LOCKED[0.16978425], LUNC[2000.069992], LUNC-PERP[0], SHIB-PERP[0], SOS[3700000], SOS-PERP[0], SRM-PERP[21], TRUMP2024[0], USD[-0.46], USTC[39], USTC-PERP[0] | | |
| 02803285 | | CRO[43.154322], SAND[4.12248], USD[36.44] | | |
| 02803286 | | BNB[1.009798], BTC[.01639952], BTC-PERP[0], DOGE[1335], DOT[6.89862], ETH[.2139938], ETH-PERP[0], EUR[0.00], LINK[7.8], SOL[14.219356], SOL-PERP[0], UNI[13], USD[15.32] | | |
| 02803289 | | BTC[.0000829], MBS[236.993], USD[1.77] | | |
| 02803293 | | FTT[0], USD[0.00], USDT[0] | | |
| 02803294 | | SOL[0], USD[0.00], USDT[0.08732144] | | |
| 02803295 | | ATLAS[757.93638174], TRX[0.00003500], USD[0.00], USDT[0] | | |
| 02803301 | | CRO[9.82293861], LUNC-PERP[0], MATIC-PERP[0], USD[0.02] | | |
| 02803305 | | BTC[.00568118], TRX[1], USD[0.04] | Yes | |
| 02803311 | | ALGO[1589.99414279], AVAX[26.28074747], BCH[0], BNB[0], BTC-PERP[0], CRO[728.30743585], DOT[23.24336867], ETH[0.19909123], EUR[1608.59], FTT[50.56044616], KIN[0.00033813], USD[19.93], USDT[0.00000790], XRP[7591.37669448] | | SOL[.00000024] |
| 02803314 | | ATLAS[589.882], USD[1.40], XRP[.75] | | |
| 02803317 | | EUR[0.00], KIN[1] | | |
| 02803328 | | 0 | | |
| 02803334 | | BAO[2], FTT[1.05314903], GENE[13.90448468], KIN[1], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 02803335 | | POLIS[24.19654], USD[0.56] | | |
| 02803337 | | BTC[.01046053], ETH[.69886338], ETHW[.69886338], LINK[41.979], XRP[4296.457] | | |
| 02803338 | | NFT (390524976388747338/FTX EU - we are here! #255413)[1], NFT (490733980877621041/FTX EU - we are here! #255399)[1], NFT (523334987837277054/FTX EU - we are here! #255410)[1] | | |
| 02803342 | | KIN[1], USD[0.01], VGX[91.05251078] | Yes | |
| 02803343 | | POLIS[38.98740439], USDT[0.00000005] | | |
| 02803344 | | GST-PERP[0], USD[0.57], USDT[0] | | |
| 02803346 | | USD[0.13] | | |
| 02803354 | | BAO[1], ETH[0.00000005], ETHW[0.00000005], EUR[0.01], KIN[1] | Yes | |
| 02803358 | | APE[.00972], APE-PERP[0], AVAX-PERP[0], CRO-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02803361 | | BTC-PERP[0], USD[0.00] | | |
| 02803364 | | USD[5076.25] | | |
| 02803374 | | BRZ[0], BTC[0], DAI[0.00000001], ETH[0], FTT[25.02137449], LTC[0], MSOL[0], SOL[0], TRX[0], USD[0.00], USDT[0], WBTC[0] | | |
| 02803379 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 02803381 | | BTC[0.00011271], USD[11.09] | | |
| 02803389 | Contingent | ATLAS[359.928], AURY[1.9996], BRZ[706.42277772], CRO[9.992], KIN[289942], LUNA2[0.01134136], LUNA2_LOCKED[0.02646318], LUNC[2469.60598], POLIS[8.4983], REEF[1249.75], SPELL[999.3], SUSHI[.9998], USD[0.00] | | |
| 02803394 | | CRO[110], ETH[0], ETHW[.004], USD[0.00], USDT[0.00000019] | | |
| 02803400 | | BTC[0.03419369], ETH[.39992628], ETHW[.39992628], FTT[5.7989094], USDT[602.7925] | | |
| 02803402 | Contingent, Disputed | ETHW[.85144157], TRX[.000001], USD[0.15], USDT[0.00000013] | | |
| 02803408 | Contingent | EUR[0.00], LUNA2[0.34979903], LUNA2_LOCKED[0.81619774], LUNC[76169.475558], USD[0.68], XRP[0] | | |
| 02803409 | | BNB[0.00000001], BRZ[0], USD[0.00] | | |
| 02803410 | | LUNC-PERP[0], TONCOIN-PERP[0], USD[0.05], USDT[0.00221101] | | |
| 02803414 | | BTC-PERP[0], USD[2.29] | | |
| 02803416 | | FTM[0], USD[1.10] | | |
| 02803417 | Contingent, Disputed | TRY[0.00], USD[0.00], USDT[0] | | |
| 02803420 | | USDT[0] | | |
| 02803425 | | ATLAS[1969.6257], USD[197.99] | | |
| 02803429 | | BTC[0.00003594], TRX[.00003], USD[3.20] | | |
| 02803430 | | USD[1.00], USDT[43.9026253] | | |
| 02803431 | | USDT[4.44005078], XRP[21546.11366212] | Yes | |
| 02803433 | | MBS[0], TRX[2], USD[0.00] | | |
| 02803435 | | NFT (370713245510917269/FTX EU - we are here! #133508)[1], NFT (396530841853582741/FTX EU - we are here! #134144)[1], NFT (524297179745226384/FTX EU - we are here! #133665)[1], USD[108.12] | | |
| 02803446 | Contingent | LUNA2[0.01761282], LUNA2_LOCKED[0.04109659], LUNC[3835.23], SOL[0.00011515], USD[0.00] | | |
| 02803447 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00008621], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[26.17344873], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OKB[0], OKB-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL[38200], STEP-PERP[0], SXP[0], SXP-PERP[0], TRX[5000], USD[8229.68], USDT[0.00000001], USTC-PERP[0], YFI[0], YFI-PERP[0] | | |
| 02803448 | | GENE[.09976], NFT (381468707814293884/FTX EU - we are here! #112938)[1], NFT (437941264700418077/FTX EU - we are here! #113058)[1], NFT (557470094805218168/FTX EU - we are here! #112772)[1], USD[0.82], USDT[1.886576663] | | |
| 02803449 | | USD[0.03], USDT[0.00000001] | | |
| 02803452 | | EUR[1000.00] | | |
| 02803453 | | BTC-PERP[0], USD[16.41], USDT[0] | | |
| 02803456 | | BTC[0.00527042], CRO[60], ETH[.01114009], ETHW[.01114009], FTT[2.99943], LTC[.4], SOL[.49990785], USD[13.87] | | |
| 02803458 | | BNB[0], USDT[0.00056032] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02803461 | | DFL[460], ETH[.03], ETHW[.03], TRX[.000001], USD[0.07] | | |
| 02803467 | | NFT (485348312476852768/The Hill by FTX #17583)[1] | | |
| 02803479 | Contingent | SOL[.00540885], SRM[.00411], SRM_LOCKED[.0363419], USD[0.04] | | |
| 02803483 | | AVAX-PERP[0], IMX[.044162], LUNC-PERP[0], SOL-PERP[0], USD[5.87] | | |
| 02803484 | | ETH-PERP[0], GENE[2.7], USD[1.76] | | |
| 02803485 | | USD[0.05], USDT[0] | | |
| 02803491 | | BTC[0.00039990], ETH[.00799886], ETHW[.00799886], LINK[1.09981], SOL[.009962], USD[26.33], USDT[0.00000001] | | |
| 02803493 | | FTT[0.01292351], GALA-PERP[0], USD[0.03], USDT[0] | | |
| 02803497 | | ATLAS[0], BNB[0], CEL[.017869], MBS[0], PRISM[0], RNDR[2906], RUNE[0], SLP[0], STARS[0], TLM[0], TRX[.000105], USD[0.81], USDT[0], VGX[.3198] | | |
| 02803500 | Contingent | ATLAS[23021.0936], AXS[.094654], BTC[0.00000192], CRO[10080], CRO-PERP[0], DFL[9.3142], ETH-PERP[0], EUR[828.68], LUNA2[0.04762392], LUNA2_LOCKED[0.11112249], LUNC[10370.21], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[1], SAND[.9739], SKL-PERP[0], SOL-PERP[0], USD[5.15], USDT[0] | | |
| 02803504 | | IMX[9.4], USD[0.19] | | |
| 02803512 | | USDT[10] | | |
| 02803513 | | BNB[0], ETHW[.018], EUR[0.00], POLIS[0], REAL[0], SAND-PERP[0], USD[0.08], USDT[0], USTC-PERP[0] | | |
| 02803517 | | USD[0.64] | | |
| 02803519 | | USD[0.03] | | |
| 02803521 | | TRX[.000001], USDT[33.4969] | | |
| 02803524 | | ETH[.061], ETH-PERP[0], ETHW[.061], USD[1.40], USDT[3.80405252] | | |
| 02803526 | | TONCOIN[2.89942], USD[0.11] | | |
| 02803529 | | AURY[96.99140000], BRZ[.12952851], FTM[0], LOOKS[0], LUNC[0], MATIC[0], USD[0.10], USDT[23.17372325] | | |
| 02803531 | | MAPS[.2434], USDT[0] | | |
| 02803532 | | ATLAS[7951.06149641], EUR[0.00] | | |
| 02803534 | | FTM[15.99696], USD[0.82] | | |
| 02803536 | | ALGOBULL[1740000], BTTPRE-PERP[0], USD[11.96] | | |
| 02803542 | | CHR[95], FTM[47], GALA[230], KIN[70000], SAND[22], SRM[34], USD[0.26] | | |
| 02803546 | | DOGE[159.35517514], SHIB[264005.8207005], USD[0.01] | | |
| 02803547 | | BTC[.00227222], ETH[.00000001], HNT[4.12094292] | | |
| 02803551 | | TRX[.000077] | | |
| 02803555 | | ATLAS[280], USD[1.05], USDT[0] | | |
| 02803557 | | ATLAS[13859.14068120], CRO[.0000197], EUR[0.00], KIN[1], LUA[.02084952], MTA[.00189026], TRX[1], UBXT[.04450519] | Yes | |
| 02803558 | | FTT[0], USD[0.01], USDT[0] | | |
| 02803559 | | BNB[0.24449420], CRO[0], FTT[1.13692151], USD[0.00] | | |
| 02803563 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00433625], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 02803564 | | USD[0.00], USDT[0.00000001] | | |
| 02803566 | | CONV[19550], SOL[.69], STEP[682.96668], USD[0.44], XRP[318] | | |
| 02803569 | | AKRO[3], BAO[3], BF_POINT[300], BTC[.00395767], CRO[85.12382284], ETH[.02665661], ETHW[.02632805], KIN[6], MANA[6.56838513], SOL[.00000943], UBXT[2], USD[27.12] | Yes | |
| 02803576 | | ETH[.03494049], ETHW[0.03494049] | | |
| 02803577 | | ATLAS[190], POLIS[4.1], TRX[.315822], USD[0.05] | | |
| 02803580 | | USD[0.00], USDT[0.69824925] | | |
| 02803581 | | USD[25.00] | | |
| 02803583 | | AURY[40.53322794], HOT-PERP[0], MATIC-PERP[0], REEF-PERP[0], USD[0.00] | | |
| 02803593 | | USD[0.00], USDT[0] | | |
| 02803595 | | USDT[10.65113115] | | |
| 02803599 | | HXRO[1], RSR[1], USD[0.00], USDT[0] | | |
| 02803602 | | AKRO[1], BAO[1], BNB[.1807656], CHF[2171.26], DENT[1], DFL[1016.8634427], FTT[2.19878523], KIN[1], XRP[677.55168257] | Yes | |
| 02803603 | | USD[0.72] | | |
| 02803610 | | ATLAS[1330], IMX[34.3], USD[0.25], USDT[0] | | |
| 02803614 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONT-PERP[0], REEF-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02803618 | | PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02803625 | | BTC[0], SOL[-0.00000018], USD[0.00] | | |
| 02803626 | | AKRO[2], BAO[4], BTC[0.00101352], CRO[.00516801], DENT[2], ETH[0.02630584], ETHW[0.02597728], FTM[.00140415], KIN[8], LRC[0.00046197], LTC[.0001291], MANA[0.00122162], SOL[1.10814656], SRM[.00001898], TRX[11], UBXT[2], USD[0.00], XRP[0] | Yes | |
| 02803628 | | TRX[.00078], USD[0.00] | | |
| 02803629 | Contingent | FTT[5.14565919], LUNA2[0.00212468], LUNA2_LOCKED[0.00495760], LUNC[462.6549501], SOL[1.5507662], USD[0.00], USDT[0.59804260] | | |
| 02803634 | | BTC[.05382928], ETH[.00004677], ETHW[5.1378643], PAXG[.38742905], SOL[5.46989578] | Yes | |
| 02803638 | | USD[47.75] | | |
| 02803641 | | USD[25.00] | | |
| 02803654 | | USD[0.00], USDT[0.01496817] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02803659 | | ALICE[0], ATLAS[0], CRO[0], FTT[0.06522494], GBP[0.48], SHIB[0], SOL[0], STARS[0], USD[0.60] | | |
| 02803664 | | BTC[0], ETH[0.00008361], ETHW[1.87545901], FTT[0.09999603], USD[0.38] | | |
| 02803668 | | ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], TOMO-PERP[0], USD[0.00], USDT[127.25427751], XRP[0], XRP-PERP[0] | | |
| 02803671 | Contingent | APE[.09958], BTC[.00439954], CRV[6.9986], DOGE[285.9628], ETH[.0379924], ETHW[.0379924], GMT-PERP[0], HOT-PERP[0], LRC[29.994], LUNA2[0.00309059], LUNA2_LOCKED[0.00721138], LUNC[.009956], MTA[19.996], QI[49.99], SHIB[1999600], SOL[2.059588], STMX-PERP[0], USD[19.20], USDT[25.8427662], XRP[108.9782], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02803677 | | APE[6.44483127], BTC[.05672779], ETH[.733577], ETHW[.733577], MANA[169.11312019], MATIC[3.97389291], USD[0.00], USDT[3.85637693] | | |
| 02803682 | | USD[0.00] | | |
| 02803683 | | DENT[1], DOGE[16668.47128849], KIN[1], MANA[324.10120179], UBXT[1], USD[30.60] | Yes | |
| 02803684 | | AVAX[0], BNB[0], ETH[0.01938989], ETHW[0.01938989], SOL[0], SPELL[0], STARS[0], USD[0.60], USDT[0.00002172] | | |
| 02803690 | | 1INCH-2021123[0], BNB[0], CRV[0], FTT[0], USD[0.00] | | |
| 02803692 | | FTM[44], ETH[3.9], SRM[31], USD[1.75] | | |
| 02803693 | | BTC[0.05159088], DOGE[0.00268183], EUR[0.00], USD[0.00], USDT[-4.67342895] | | BTC[.051189] |
| 02803700 | | USD[0.00] | | |
| 02803704 | | USD[0.00] | | |
| 02803705 | | ETH[.00000001], EUR[0.00], RAY[0], USDT[0.00000027] | | |
| 02803713 | | ETH[.0020017], ETHW[.0020017], HT[0.07603631], MATIC[.00000001], TRX[.000003], USD[0.00], USDT[0] | | |
| 02803715 | Contingent | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[10.0001], APT-PERP[0], ATOM-PERP[0], AVAX[0.03939369], AVAX-PERP[0], AXS[0.17173205], AXS-PERP[0], BAND-PERP[0], BNB[-0.36940366], BOLSONARO2022[0], BTC[0.00000001], BTC-PERP[0], CEL[0.03151045], CEL-PERP[0], DAI[.04873906], DMG[50], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.028], ETH-2021123[0], ETH-PERP[0], ETHW[.028], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.99748382], FTM-PERP[0], FTT[15827.4714506], FTT-PERP[0], FXS[-15668.4], GALA-PERP[0], GAL-PERP[0], GMT[.65033], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS[2.273715], LOOKS-PERP[0], LUNA2[11.61449497], LUNA2_LOCKED[240.29806482], LUNA2-PERP[0], LUNC[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PROM[.0097582], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1721.058497], SOL-PERP[-1692.04], SOS[2037729.11185733], SOS-PERP[0], SPELL[157.36709505], SRM-PERP[0], SRM[36.98922433], SRM_LOCKED[816.33077567], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[1000.62428205], TRX-PERP[0], USD[90849.18], USDT[271.05774990], USDT-PERP[0], USTC[1644.18789930], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.737961], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02803716 | | USDT[3.47850126] | | |
| 02803717 | | BTC-PERP[0], USD[3596.47] | | |
| 02803720 | | DOGE[1], ETH[0.29138862], ETHW[.24889778], USD[0.00], USDT[0.00000052] | | |
| 02803723 | Contingent | FTT[3.99962], GENE[1.79966826], GOG[44.9917065], SPELL[97.283], SRM[2.01672159], SRM_LOCKED[.01576641], USD[0.99] | | |
| 02803725 | | EUR[0.00] | | |
| 02803732 | | ATLAS[7590], TRX[.000001], USD[1.05], USDT[0] | | |
| 02803739 | Contingent | BNB[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00386838], USD[0.00], USDT[0] | | |
| 02803741 | | USD[0.10], USDT[0.00000001] | | |
| 02803743 | | USD[25.00] | | |
| 02803747 | | BTC-PERP[0], DOT[.15413159], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], REN-PERP[0], USD[-1.70], USDT[1.03100961] | | |
| 02803750 | | USD[0.01], USDT[9.99] | | |
| 02803754 | | ATLAS[237.86706262], BAO[3], BNB[.00000068], DYDX[10.28880488], FTM[4.96867162], FTT[1.07890193], KIN[1], USD[0.01] | Yes | |
| 02803755 | | AVAX[0], BAT[3.09978358], BTC[0.00000129], FTT[0], RUNE[0], SOL[0], USD[0.00] | Yes | |
| 02803758 | | USD[95.48] | | |
| 02803759 | Contingent | AAVE[1.32133113], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[3.440405331], AVAX[2.9636027], AVAX-PERP[-1.7], BAND[16.05737546], BAND-PERP[0], BNB[1.15445256], BNB-PERP[0.09999999], BTC[0.03893435], BTC-PERP[.025], CHZ-PERP[0], CRV[16.92855181], CVX[1.37321126], DOGE[440.65026951], DOGE-PERP[0], DOT[13.04632031], DOT-PERP[0], EGLD-PERP[0], ENA-PERP[0], ETH[0.06232541], ETH-PERP[.285], ETHW[0.04252977], EUR[318.34], FTM[206.79439746], FTT[15.69508023], FTT-PERP[0], GALA[2.15001529], LUNA2_LOCKED[2.68336900], LUNC[250418.25053147], LUNC-PERP[0], MANA[146.63421798], MATIC-PERP[0], NEAR[7.43966143], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[5350767.37608382], SHIB-PERP[0], SNX-PERP[0], SOL[3.97796938], SOL-PERP[144], USD[-945.11], WBTC[0.00340537] | | ATOM[3.433369], AVAX[2.961326], BAND[13.428464], FTM[206.549339] |
| 02803762 | | AVAX[0], EUR[0.00], FTT[25.26222892], USDT[0.00000021] | | |
| 02803767 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EN-PERP[0], FTM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.91], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 02803769 | | BTC[0], MANA[0], USD[0.00] | | |
| 02803775 | | BTC[0], ETH[0], GST[.046879], SOL[0], TRX[.001624], USD[0.00], USDT[0.00000387] | | |
| 02803776 | | ETCBULL[.39], MATICBULL[7], SUSHIBULL[60000], SXPBULL[500], USD[0.00], VETBULL[1.5], XRPBULL[230] | | |
| 02803781 | | APE-PERP[0], BTC[0.02559836], ETH[.12898119], ETHW[.12898119], EUR[210.28], USD[137.92] | | |
| 02803784 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02803793 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 02803797 | | ATLAS[9374.72626752], BAO[2], CRO[427.74148974], KIN[2], USD[0.01] | Yes | |
| 02803798 | | ATLAS[0], ETH[.00000021], ETHW[0.00000020], POLIS[0] | | |
| 02803799 | | 0 | | |
| 02803801 | | ATLAS[129.9848], BRZ[5.17819012], POLIS[2.499525], POLIS-PERP[0], SAND[1.99962], USD[0.23] | | |
| 02803803 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00088445], ETH-2325[0], ETH-PERP[0], ETHW[0.11688445], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK[0.19726400], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025986], LUNC-PERP[0], MATIC[.9442], MATIC-PERP[0], MATIC-PERP[2643], ONE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00776], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-1815.63], USDT[83.63267126], WAVES-032S[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02803804 | | 1INCH[88.14616299], AKRO[17], ALGO[136.0771904], ALPHA[1], ATOM[3.50075454], BAO[276], CRO[274.53477734], DENT[20], EUR[0.00], FTT[1.07771479], KIN[300], NEAR[3.7230979], PAXG[0], RSR[3], TRX[21.95817394], UBXT[18], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 02803809 | | TRX[.000066], USD[0.30], USDT[.001942] | | |
| 02803811 | | ETH[.04710761], ETHW[.04710761], SAND[43.21165705], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02803814 | | ATLAS[359.8803], USD[0.65], USDT[0] | | |
| 02803822 | | TRX[.881901], USD[0.29] | | |
| 02803826 | | FTT[.0200189], LINA-PERP[0], MANA[.9981], USD[0.01] | | |
| 02803828 | Contingent | BNB[0.06026670], BNB-PERP[0], BTC[2.14355151], BTC-PERP[0], DOGE[0.58245324], ETH[0.01635832], ETHW[0.69996391], FTT[1627.474216], LUNA2[0.66684156], LUNA2_LOCKED[1.55596364], LUNC[18574.262101S], SHIB[79945.99911797], SRM[11.06603579], SRM_LOCKED[123.09396421], TONCOIN[14871.849531], TONCOIN-PERP[32], TRX[-14.05363983], USD[-33.30], USDT[-9599.39656898], USTC[82.32001402], WBTC[0.01400434] | | |
| 02803829 | | USD[26.46] | Yes | |
| 02803830 | | ATLAS[249.9525], CRO[19.9962], POLIS[6.360373], USD[0.19] | | |
| 02803833 | | USD[383.57], USDT[0] | | |
| 02803841 | | BTC[.0016], BTC-PERP[0], ETH-PERP[0], FTT[2.4], FTT-PERP[0], USD[107.00] | | |
| 02803843 | | ALICE[12.96009188], ETH[.00000018], ETHW[.00000018], FTT[0.04995174], SLP[2606.04938608], USD[0.00], XRP[1415.18039905] | Yes | |
| 02803845 | | BOBA[.09732824], USD[0.01] | | |
| 02803847 | | BTC[.00017427], ETH[.01094334], ETHW[.01094334], USD[0.00] | | |
| 02803850 | | FTT[.093121], USD[0.87], USDT[0] | | |
| 02803853 | | SOL[0] | | |
| 02803866 | | EUR[0.00], LTC[0], TRX[.000043], USD[0.00], USDT[0.00000001] | | |
| 02803869 | | BTC[0], EGLD-PERP[0], POLIS[0.00001341], USD[0], USDT[0.00407491] | | |
| 02803872 | | AVAX-PERP[0], BNB[1], ETH[0], SAND[20], USD[1.33] | | |
| 02803875 | | BAO[1], KIN[1], LOOKS[.27052168], TRX[.000001], USD[0.01], USDT[0] | | |
| 02803878 | | SOL[0], USD[0.00], USDT[0.00000004] | | |
| 02803879 | | AURY[21.998], TRX[.000001], USD[1.17], USDT[0.00000001] | | |
| 02803887 | | FTT[2.02091598], IMX[31.71046135], USDT[0.00000003] | | |
| 02803889 | | AAVE-20211231[0], AAVE-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.07], USDT[.00918686], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02803900 | | ATLAS[9170], FTT[.01752], IMX[90.8], USD[0.23] | | |
| 02803901 | | BAO[1], KIN[1], TRX[.21698138], USD[0.00], USDT[0] | | |
| 02803904 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.3], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02803905 | Contingent, Disputed | BNB[0], USDT[0.00000027] | | |
| 02803911 | | BRZ[.975], TRX[.239026], USD[0.00] | | |
| 02803916 | | ETH[0], RUNE[0] | | |
| 02803916 | | USD[25.00] | | |
| 02803917 | | ATLAS[610], LOOKS[95.99840533], USD[0.06], USDT[0.00000001] | | |
| 02803919 | | ADA-PERP[0], BNB[0], BTC-PERP[0], EUR[0.00], USD[0.84], USDT[0] | | |
| 02803920 | | ADA-PERP[0], ATLAS[170], CRO[39.9924], USD[0.24], USDT[0] | | |
| 02803922 | Contingent, Disputed | TRX[.000917], USD[0.12], USDT[0.00555141] | Yes | |
| 02803925 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTC[0.00010049], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN.I[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12055392], LUNA2_LOCKED[0.28129249], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL[1.76301430], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-0930[0], UNI-PERP[0], USDt-1.47], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02803937 | | FTT[0], STARS[0], USD[0.00] | | |
| 02803938 | | APE[6.796488], AVAX[1.597967], BNB[.1095288], BTC[0.00019792], LOOKS[17.68745], LUNC-PERP[0], USD[0.01] | | |
| 02803941 | | ATLAS[1319.7492], POLIS[31.593996], USD[0.75] | | |
| 02803943 | | TRX[.000001] | | |
| 02803944 | | BNB[0], BTC[0], USDT[0.00000551] | | |
| 02803946 | | SPELL[30993.8], USD[0.49] | | |
| 02803949 | | 0 | | |
| 02803950 | | EUR[80.00] | | |
| 02803951 | | ATLAS[750], POLIS[13.8], TRX[.000001], USD[0.81], USDT[0] | | |
| 02803953 | | FTT[0.00000002], GBP[0.00] | | |
| 02803963 | | BTC[0.00354646], FTT[.09432], USD[1.84], USDT[0] | | |
| 02803964 | | USD[5.69] | | |
| 02803971 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], USD[35.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02803973 | | USD[0.00] | | |
| 02803975 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009627], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0121[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0307[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0508[0], BTC-MOVE-0516[0], BTC-MOVE-0518[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0705[0], BTC-MOVE-0708[0], BTC-MOVE-0713[0], BTC-MOVE-0729[0], BTC-MOVE-0806[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0909[0], BTC-MOVE-0916[0], BTC-MOVE-0921[0], BTC-MOVE-2021120S[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.29], USDT[0.00658476], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP_9000[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02803979 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[393.28], VET-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02803981 | | ETH[0], USD[0.00], USDT[0] | | |
| 02803982 | | GENE[475.99488], USD[0.63] | | |
| 02803986 | | TRX[.000003], USDT[1.92995559] | | |
| 02803988 | | KIN[1], MATIC[57.23870031], USD[0.00] | Yes | |
| 02803992 | | AVAX[0], GMT-PERP[0], IMX[0], MBS[4705.00619757], SOL[0.00000001], STARS[0], USD[0.05] | | |
| 02803998 | | DENT[1], DFL[1479.11725392], KIN[1], USD[108.14], XRP[404.38450311] | Yes | |
| 02804005 | | BTC[0], SPELL[417829.01017806], SPELL-PERP[0], USD[0.98] | | |
| 02804008 | | SOL[0] | | |
| 02804010 | | ATLAS[4.98099918], USD[0.22] | | |
| 02804011 | | USDT[0.00560100] | | |
| 02804016 | | NFT (288887679069762023/The Hill by FTX #26843)[1], NFT (299487848305854854/The Hill by FTX #27050)[1], NFT (314307129513294012/The Hill by FTX #27352)[1], NFT (352793198464589775/The Hill by FTX #25955)[1], NFT (373834494828562001/The Hill by FTX #27167)[1], NFT (412681133724155684/The Hill by FTX #25909)[1], NFT (436351771092616957/The Hill by FTX #26970)[1], NFT (449777195654265486/The Hill by FTX #27004)[1], NFT (468694340087149170/The Hill by FTX #27287)[1], NFT (514839075720682849/The Hill by FTX #27411)[1], NFT (561530148641603143/The Hill by FTX #14310)[1], USD[0.00] | | |
| 02804019 | | CRO[6.49058305], USD[482.58] | | |
| 02804020 | Contingent | CRO-PERP[0], ETH[.0004452], ETHW[.0004452], GALA[8.03160333], GALA-PERP[0], GENE[.05788], GMT[.3886], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00791], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02804021 | | USD[25.00] | | |
| 02804025 | | BTC[0], EUR[0.34] | | |
| 02804027 | | EUR[2000.00] | | |
| 02804030 | | ATLAS[100], SOL[0], USD[0.00], USDT[0.00000136] | | |
| 02804032 | Contingent, Disputed | DOT[4.6], ETH[1.247], ETHW[1.247], GBP[0.00], SOL[9.52], USD[1.45], USDT[2.34039542] | | |
| 02804040 | | BNB-PERP[0], BTC[0], BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TONCOIN[0.00137400], TONCOIN-PERP[0], TRX[.001683], TRX-PERP[256], USD[-14.58], USDT[0.24578300], XRP[0] | | |
| 02804046 | | ASD[.1], ATLAS[49.9905], ATLAS-PERP[0], EOSBULL[984.99], ETCBULL[2.71], MATICBULL[.091811], MATIC-PERP[0], SUSHIBULL[219958.2], SXPBULL[1300], TRX[0], TRXBULL[.99981], USD[-0.01], USDT[0.04844063], VETBULL[11.99772], XRPBULL[1449.9297] | | |
| 02804051 | | USD[0.00] | | |
| 02804054 | | USD[0.15] | | |
| 02804063 | | USD[0.00] | | |
| 02804068 | | BTC-PERP[0], DOT[99.24139692], ETH[0.00000001], ETH-PERP[0], ETHW[.00000001], FTT[8.5], LRC[2195.73356978], SOL[178.64167355], USD[0.84] | | |
| 02804072 | | TRX[.000001], USDT[.0053] | | |
| 02804074 | | BTC[0.00008660], EUR[0.47], USD[0.37] | | |
| 02804075 | | MATH[1040.18675582], TRX-20211231[0], USD[0.02], USDT[0.04978042] | | |
| 02804076 | | USD[0.00] | | |
| 02804079 | | BTC[0.00007614], BTC-PERP[0], BULL[.000993], FTT[0.05600224], USD[1813.60], USDT[0] | | BTC[.000076] |
| 02804080 | | FTT[0.05450075], USD[0.00] | | |
| 02804084 | | SOL[.23315887], USD[31.39] | | |
| 02804091 | | ETH[.00000001], USD[0.61] | | |
| 02804092 | | FTM[2], SPELL[257046.40377777], TRX[.000001], USD[683.06], USDT[0] | | |
| 02804096 | | ATLAS[90], USD[0.45], USDT[0] | | |
| 02804098 | | ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[6.69], USDT[-0.00504951] | | |
| 02804100 | | USD[0.00] | | |
| 02804101 | | BTC-0325[0], BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 02804102 | Contingent | BTC[0], BTC-PERP[-0.1454], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[112.38587418], LUNA2[2.42019703], LUNA2_LOCKED[5.64712641], SNX[0], SOL-PERP[0], TRX[26], USD[4671.94], USDT[90.00000001] | | |
| 02804104 | | LRC[20.25629296], USDT[40.01290487] | | |
| 02804118 | | ADABULL[13.11317312], AKRO[1.12059547], BAQ[11], BAT[.00022739], BTC[0], DENT[2], EDEN[.00260547], ETH[0.00000231], ETHW[0.00000231], EUR[0.00], KIN[7], LINA[.16550293], LINK[0.00007668], REN[0], RSR[1], SHIB[517.34301552], SLND[0.00040172], SOL[0.00037983], SPELL[0], XRP[0.00353310] | Yes | |
| 02804119 | Contingent | AUD[3.88], FTT[25.0955], LUNA2[0.00025359], LUNA2_LOCKED[0.00059171], LUNC[55.22], SOL[2.86048765], USD[0.00], USD[0.00952938] | | |
| 02804123 | | BTC[0], USD[4.50] | | |
| 02804124 | | DOT[3.61563155], LINK[5.28206617], MANA[29.93377505], POLIS[0], SAND[16.92094143], SOL[3.17284107], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02804127 | | ATLAS[6954.7442005], FTT[5.26349193], USD[0.82] | | |
| 02804129 | | CAD[0.00], USD[0.76], USDT[0] | | |
| 02804132 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.006], ETH-PERP[0], ETHW[.006], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[196.61], USDT[0], USDT-0624[0] | | |
| 02804136 | | NFT (486616552734431858/The Hill by FTX #27879)[1], TRX[.000001], USD[0.00] | | |
| 02804139 | | EUR[0.00], USDT[33.95311773] | | |
| 02804140 | | AVAX-PERP[0], AXS-PERP[0], BNB[.0071], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[1.53900000], ETH-PERP[0], ETHW[1.539], EUR[75.43], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[27.03], USDT[0.00000001] | | |
| 02804144 | | AKRO[1], MOB[103.56433801], MXN[0.00], SXP[1.03718861], TRX[2], UBXT[1], USDT[0] | Yes | |
| 02804145 | | ATOM-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], TRX[.000791], USD[0.55], USDT[.00942821] | | |
| 02804146 | | STARS[3], USD[0.47] | | |
| 02804148 | | ATLAS[0], BNB[0], ENS[1.06729078], USDT[0.00000086] | | |
| 02804152 | | BTC[.0002], USD[0.18] | | |
| 02804156 | | ADA-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.01], VET-PERP[0] | | |
| 02804161 | | ETH[.00083428], ETH-PERP[0], ETHW[.00083428], USD[0.30] | | |
| 02804164 | | AURY[0], BAO[2], BRZ[0], KIN[5], POLIS[6.66459497], RSR[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02804169 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0.00020361], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], ONE-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USDt-2.21], USDT[0.39495254], XAUT-PERP[0], XMR-PERP[0] | | |
| 02804172 | | GOG[142], USD[0.05] | | |
| 02804174 | | ATLAS[550.43837544], BAO[1], USD[0.00] | Yes | |
| 02804179 | | MANA[0], POLIS[0], SOL[0], USDT[0.09999676] | | |
| 02804180 | | BAO[1], EUR[0.00], FTM[223.75492826], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 02804186 | Contingent | BTC[0.00027709], DOT[.079278], ETH[.00005434], ETHW[.00805434], FTT[.499905], GENE[3.947739], LINK[.09981], LTC[.05374559], LUNA2[0.17343664], LUNA2_LOCKED[0.40468549], LUNC[5000.4329938], NEAR[.199867], NEAR-PERP[0], NFT (496502471347592728/FTX EU - we are here! #180601)[1], NFT (544862993476511345/FTX EU - we are here! #180522)[1], NFT (566956659701575785/FTX EU - we are here! #180277)[1], SAND[.99943], SOL[.00979581], TONCOIN[.095725], TRX[3.684837], USD[0.01], USDT[36.93191721], USTC[220], XRP[.9981] | | |
| 02804189 | | BAO[3], BTC[0], CHZ[.00023192], CRO[.00011389], DENT[.01857884], ETH[0.00000002], FTT[.00000924], KIN[2], SOL[0], TRX[1], USD[0.00] | Yes | |
| 02804194 | | STARS[11.9976], USD[0.44] | | |
| 02804203 | | ATLAS[0.15064584], BNB[0.00000399], BRZ[.00650818], CRO[0.02736884], FTT[0.00032279], HNT[.0001017], IMX[0.00634828], USDT[0.00088367] | Yes | |
| 02804205 | | BNB[1.93886850], BTC[0.09147619], CEL-PERP[0], ETH[0], FTT[0], LUNC[.00000001], USD[0.11], USDT[102.46124360] | Yes | |
| 02804211 | Contingent | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00036735], LUNA2_LOCKED[0.00085715], LUNC[79.992], LUNC-PERP[0], SOL-PERP[0], USD[661.30], XRP[.297], XRP-PERP[0] | | |
| 02804212 | | SOL[.03], USD[1.19] | | |
| 02804215 | | CRO[12.48686144], USDT[0] | | |
| 02804218 | | ADA-PERP[0], BTC[.00508626], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02804221 | | USD[25.00] | | |
| 02804222 | | BTC[0], NEAR[0], STARS[0], USD[0.00], USDT[0.00000001] | | |
| 02804225 | | BNB[.00953905], BTC[.90290718], ETH[22.44555642], ETHW[22.44555642], GBP[0.01], HNT[4233.695445], SOL[22], USD[0.00], USDT[27.33349442] | | |
| 02804229 | | TRX[.000001], USDT[.53108325] | | |
| 02804233 | | TRX[.000004] | | |
| 02804235 | | TRX[.000001], USD[0.00] | | |
| 02804236 | | FTT[.00000001] | | |
| 02804243 | | REEF[279.9496], USD[0.02] | | |
| 02804247 | | BNB[0], BTC[0], CRO[0], ETH[0], USD[0.00], USDT[0] | | |
| 02804250 | Contingent | FTT[1.13423817], SOL[.55514341], SRM[11.63274228], SRM_LOCKED[.19458858], USDT[0.00000107] | | |
| 02804253 | | ATLAS-PERP[0], GALA-PERP[0], HOT-PERP[0], ONE-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0.02021658] | | |
| 02804258 | | EUR[0.00] | | |
| 02804264 | | BAO[2], CRO[.00134461], EUR[0.00], KIN[3], USD[0.00] | Yes | |
| 02804265 | | ATLAS[0], EUR[0.00], FTT[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02804266 | | BTC-PERP[0], DOT-PERP[0], FTT[1], SOL-PERP[0], USD[1.59] | | |
| 02804270 | | USD[25.00] | | |
| 02804275 | Contingent | LUNA2[0.00010647], LUNA2_LOCKED[0.00024843], LUNC[23.1843192], USD[0.00], USDT[0.00000017] | | |
| 02804277 | | BAO[2], BNB[2.08442857], GRT[1.00006391], RSR[1], SAND[258.63965927], SOL[17.60742772], TRX[2], USD[0.00] | Yes | |
| 02804280 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[-0.01], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.05536527], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02804281 | | EUR[28.90], SAND-PERP[49], USD[-31.82], VET-PERP[0] | | |
| 02804287 | | USD[0.00], USDT[0] | | |
| 02804288 | | ATLAS[216.60276448], POLIS[8.098461], TRX[.235711], USD[0.00] | | |
| 02804289 | Contingent | AMPL[0.03032945], AMPL-PERP[0], ANC[.81323], APT-PERP[0], BTC[.00000001], ETH[0], ETH-PERP[0], ETHW[0.00005684], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[9.91808269], LUNC[.0082204], LUNC-PERP[0], MPLX[.608944], NFT (348017976805403585/Japan Ticket Stub #1970)[1], NFT (560589185982909925/The Hill by FTX #10719)[1], RUNE[.083625], RUNE-PERP[0], SOL[.00314897], SOL-PERP[0], TRX[.00005], USD[0.58], USD[0.00610743], USDT-PERP[0], USTC-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02804296 | | ETH[.002500049], ETH-PERP[0], ETHW[.02850049], SOL-PERP[0], USD[-0.63], USDT[0] | | |
| 02804304 | | TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 02804307 | | ETH[.00000001], USD[0.13] | | |
| 02804308 | | BNB[0], BTC[0], DOT-PERP[0], FTT[0], LINK[0], LTC[.006], SOL[0], USD[0.06] | | |
| 02804314 | | ATLAS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SOL-PERP[0], TRX[.000017], USD[0.01], USDT[0] | | |
| 02804327 | | BAO[1], BTC[.00557458], ETH[.00122185], ETHW[.00120816], UBXT[1], USD[0.00] | Yes | |
| 02804332 | | SOL[.04] | | |
| 02804338 | | FTT[.02200058], USD[0.01], USDT[308.85228400] | | |
| 02804340 | | USD[25.00] | | |
| 02804344 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[1.05063159], ETH-PERP[0], ETHW[.32363159], MATIC[9.97210436], RUNE[112.278063], SNX[43.395174], SOL[.0088467], USD[0.52], USDT[5249.62781289] | | |
| 02804346 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FIL-0930[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.06], USDT[394.22667446], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02804348 | | USD[0.00] | | |
| 02804361 | | POLIS[60.09978], USD[0.29], USDT[0.00000001] | | |
| 02804362 | | NFT (334562780352137368/The Hill by FTX #31769)[1] | | |
| 02804379 | | TRX[.000001], USDT[0.00037514] | | |
| 02804382 | | AKRO[1], USD[0.00] | | |
| 02804387 | | BAO[2], DAI[0], KIN[3], NFT (288511439148511742/FTX Crypto Cup 2022 Key #9755)[1], NFT (338269756427602714/FTX EU - we are here! #172014)[1], NFT (392030924283856528/The Hill by FTX #13429)[1], NFT (416010260329304284/FTX EU - we are here! #171818)[1], NFT (432133261632499108/FTX EU - we are here! #172126)[1], TRX[.000777], USD[0.00], USDT[0.00001278] | Yes | |
| 02804388 | | USD[0.00], USDT[0] | | |
| 02804389 | | EUR[0.00], TRX[.00162], USDT[0] | | |
| 02804395 | | KIN[1206023.96540732] | | |
| 02804399 | | BRZ[1.53583206], ETH[0], LINK[0], MATIC[115.99435634], USD[0.00] | | |
| 02804401 | | BTC[.004], DOGE[111], EUR[0.00], LTC[.2], SHIB[300000], USD[0.09] | | |
| 02804405 | | BRZ[0.61948592], BTC[.01269895], BTC-PERP[0], BTTPRE-PERP[0], DENT[186400], EUR[0.00], FTT[0.01477578], LRC[423.36432199], USD[3.13], USDT[0.00035010], VET-PERP[0] | | |
| 02804406 | Contingent | AUD[0.00], AVAX[0], BTC[0.00006541], ETH[0.00021790], ETHW[0.10768646], FTM[0], LUNA2[0.38001145], LUNA2_LOCKED[0.88669338], LUNC[0.00334270], MATIC[0], SOL[0], SUSHI[0], USD[894.02], USDT[0], XRP[0] | | |
| 02804407 | | BTC[0], USD[0.00], USDT[0.00005914] | | |
| 02804411 | | ATLAS[940], AURY[4], TRX[.000001], USD[1.45], USDT[.003907] | | |
| 02804413 | Contingent | CAD[172.03], DOT[0], DYDX-PERP[0], FTT[25.0557665], LUNC-PERP[0], SRM[27.69040039], SRM_LOCKED[272.42959961], TRX[.000001], USD[-19.65], USDT[28.12668407], WAVES-PERP[0] | | USDT[.1] |
| 02804414 | | BTC[0], CHF[0.00], SOL[.02418313], USD[0.00] | Yes | |
| 02804416 | | FTT[11.23616465], USD[0.00] | | |
| 02804420 | | SPELL[73.61199829], USD[2.60] | | |
| 02804427 | | CRO[89.982], FTT[1], USD[0.18], USDT[2.14554335] | | |
| 02804432 | | AKRO[1], AUD[0.36], BAO[6], BNB[.00001363], BTC[0.00000016], CEL[0], CHZ[0], DENT[7], DOGE[0.04544788], ETH[0], KIN[7], MANA[0], RSR[1], SRM[0.00689490], TRX[3], USD[0.00], VGX[0], XRP[0] | Yes | |
| 02804437 | | FTT[5816], TRX[7.100975], USD[25.00], USDT[10000.05421073] | | |
| 02804439 | | ATLAS[6.7385871], BNB[8.44], BTC[1], DOT[172.7], FTT[0.06212683], MATIC[2088.60168681], SOL[25.94602609], TONCOIN[1582.85774227], USD[0.00], USDT[263.73741020] | | |
| 02804446 | | TRX[.000031], USDT[0] | | |
| 02804447 | | USD[25.00] | | |
| 02804450 | | USD[0.17] | | |
| 02804455 | | ADA-PERP[0], APE[.0043578], APE-PERP[0], BTC[0], BTC-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[8.96638685], MANA-PERP[0], OMG-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02804457 | Contingent, Disputed | TRX[.000001] | | |
| 02804458 | | CRO[82.13672066], TRX[.000067], USDT[0] | | |
| 02804462 | | EUR[100.00] | | |
| 02804465 | | FTT[0.01438473], USD[0.00], USDT[0] | | |
| 02804468 | | AKRO[2], ATOM[.00008196], AVAX[0], BAO[14], BTC[.00472061], DENT[1], ETH[.000001], ETHW[.10912021], EUR[0.00], KIN[14], TRX[3], UBXT[4], USD[0.00] | Yes | |
| 02804477 | | LTC[.0083], USD[1.34] | | |
| 02804480 | | ADA-PERP[0], DOT[2], EUR[0.00], FTM[222.99639], FTM-PERP[0], GALA[530], HNT[1], RNDR[16.597834], RUNE-PERP[0], SOL[.3], SOL-PERP[0], THETA-PERP[0], TRX[.001554], USD[0.11], USDT[0.10949915] | | |
| 02804481 | | IMX[0], USD[0.00] | | |
| 02804482 | | BNB[.0085], USD[0.01] | | |
| 02804489 | Contingent | AUD[968.20], BAO[1], CEL[0], DENT[1], ETH[0], ETHW[0], LUNA2[2.38235256], LUNA2_LOCKED[5.36295113], LUNC[8.51573228], SQ[0], UBXT[1], USD[337.56], USDT[0.00000001] | | |
| 02804493 | | 0 | | |
| 02804494 | | TRX[.000001], USD[0.00], USDT[0.00354600] | | |
| 02804498 | | LTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.13661432], ZIL-PERP[0] | | |
| 02804501 | | AVAX[.59786], BTC[0.00759780], FTT[.6968102], RUNE[.2767562], USDT[71.45804918] | | |
| 02804504 | | BTC[.02676777], CRO[1096.88480765], DOGE[4169.23946583], ETH[.84340993], ETHW[.84340993], GBP[0.00], MANA[158.93615102], SAND[111.83922022] | | |
| 02804511 | | TRX[.000001], USDT[11.64296966] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02804522 | | ALGO[232], BTC-PERP[0], CHZ[370], DOGE[674.84322], FTT[25.095662], FTT-PERP[1], RAY[7], SHIB[1900000], SOL[1.3, SOL-PERP[,7], USD[79.41], USDT[.003935] | | |
| 02804523 | | ETH[.0006178], ETHW[0.00061780], MKR[.00000001], REEF[159440], USD[0.22], USDT[.007665] | | |
| 02804524 | | ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00141004], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[8.67], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | BTC[.00141] |
| 02804525 | | BAO[2], USD[0.00] | | |
| 02804527 | | EUR[50.00] | | |
| 02804537 | | FTT[0] | | |
| 02804539 | | BTC[0.05079085], ETH[.24095662], ETHW[.24095662], EUR[4.87] | | |
| 02804540 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02804541 | | NFT (3865769034985491957/The Hill by FTX #22666)[1] | | |
| 02804554 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.22], YFI-PERP[0] | | |
| 02804559 | | AAVE[.0099544], APE-PERP[0], BAR[8.098461], BTC[0], CAKE-PERP[0], GENE[.099563], GMT-PERP[0], GST[14.197302], LINK-PERP[0], LUNC-PERP[0], RUNE[3.9981], RUNE-PERP[0], SCRT-PERP[0], SNX[.098385], THETA-PERP[0], USD[29.09], USDT[.00626], ZIL-PERP[0] | | |
| 02804562 | | ADA-PERP[0], BRZ[4.428], BTC[0.20753456], BTC-PERP[0], ETH[.25396409], ETH-PERP[0], ETHW[.25396409], SHIB-PERP[0], TRX-PERP[0], USD[-1456.40] | | |
| 02804565 | | ALGO-PERP[0], ALPHA-PERP[0], BTC[.03642182], DASH-PERP[0], ETH[.0239812], ETHW[.0239812], EUR[0.00], FTT[.3629149], GRT-PERP[0], MANA[11.9976], ONE-PERP[0], RSR[587.0789255], SAND[19.996], SLP-PERP[0], STARS[21.46608975], STORJ-PERP[0], TRX[.000003], USD[50.30], USDT[0.00000004] | | |
| 02804574 | | FTT[25.0952804], USD[0.00], USDT[0.13636156] | | |
| 02804577 | | USDT[0] | | |
| 02804578 | Contingent | AKRO[0], ALEPH[0], ATLAS[0], DFL[0], FTM[0], GALA[0], GBP[0.00], GODS[0], GOG[0], JET[0], KIN[2], LOOKS[53.92942226], LUNA2[0.00220524], LUNA2_LOCKED[0.00514556], LUNC[480.19584956], MANA[0], MBS[0], MNGO[0], POLIS[0], PRISM[0], REN[0], RNDR[0], SAND[0], SLRS[0], SOL[0], SPELL[0], STEP[0], STG[0], TLM[0], USD[0.00], USDT[0] | Yes | |
| 02804581 | | TRX[.000008], USD[0.10], USDT[0] | | |
| 02804582 | | ATLAS[3800], BRZ[1], POLIS[64.387802], USD[0.80] | | |
| 02804592 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[27.09], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USDI-18.24], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02804600 | | AVAX-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CREAM-PERP[0], CRO[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA[0], MCB-PERP[0], NFT (548818226608370136/FTX EU - we are here! #28989)[1], SAND[0], SHIB[0.00004105], SOL-PERP[0], STX-PERP[0], TRX[.000003], USDE-23.60], USDT[26.06382854] | | |
| 02804603 | | USD[0.04] | | |
| 02804608 | Contingent | AVAX[0], SRM[.00369945], SRM_LOCKED[2.13704918], USD[224.94] | | |
| 02804610 | | BTC[.00002122], FTT[.07655173], TRX[.000793], USD[0.00], USDT[0] | | |
| 02804617 | | TONCOIN[105.2], USD[0.14], USDT[0] | | |
| 02804618 | | POLIS[.0962], POLIS-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 02804622 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.93], USDT[0.00000001], XMR-PERP[0], YFI-PERP[0] | | |
| 02804625 | | CRO[0], GENE[0], LTC[0], USD[0.00] | | |
| 02804642 | | BTC[.00489069], ETH[.01451853], ETHW[.01451853], EUR[0.00], FTT[.85143821], USD[0.00] | | |
| 02804647 | | ATLAS[770], IMX[20.196162], LINA[3339.8214], SOL[0], USD[0.11] | | |
| 02804654 | | EUR[0.00], TRX[.000006], USD[0.00], USDT[17.35450108] | | |
| 02804660 | | SOL[0], TRX[.000001], USD[0.00000039] | | |
| 02804661 | | ETH[0] | | |
| 02804664 | | CRO[45.773044] | | |
| 02804672 | | ATLAS[696.71967141], RUNE[18.39812], USD[0.62] | | |
| 02804676 | | APE-PERP[0], BRZ[20], BTC[0], FTT-PERP[0], LINK-PERP[0], MATIC[.0993198], POLIS[0], TRX[.000781], USD[0.00], USDT[278.20546414] | | |
| 02804681 | | BNB[0], USD[0.00], USDT[.003957], XRP-0325[0], XRP-PERP[0] | | |
| 02804685 | | EUR[0.00], USD[0.00] | | |
| 02804692 | | AAVE[0.11606159], AKRO[3], ALPHA[1], BAO[14], BF_POINT[500], BNB[0], BTC[0.00041659], CRO[.00010935], DENT[3], ETH[.18999388], ETHW[.15112914], EUR[443.39], FIDA[1.01544212], FTT[1.42074699], GRT[11], KIN[27], LINK[1.07643893], LTC[0], MATIC[8.0016566], RSR[1], SNX[1.673978], TRX[3], UBXT[4], USD[0.00], USDT[9.65224636] | Yes | |
| 02804696 | | TRX[.000778] | | |
| 02804700 | | ATOM[0], BNB[0], BRZ[.16], ENJ[251.44216317], LINK[4.65811289], USD[1051.37], USD[0] | | |
| 02804711 | | FTT[0.00205773], TONCOIN[35.00905084], USD[0.03] | | |
| 02804714 | | AVAX[0], POLIS[0], SOL[0] | | |
| 02804716 | | BOBA[.0112891], USD[0.00], XRP-20211231[0] | | |
| 02804717 | | FTT[0], SHIB[106525.14968539], USD[0.00], USDT[0] | | |
| 02804721 | | SOL[0], XRP[.000067] | | |
| 02804727 | | BOBA[51.2], LINK[.08065], MBS[246], USD[29.43] | | |
| 02804730 | | AMC[8], GDXJ[41.21], SLV[10.2], USD[50.04], USDT[0] | | |
| 02804731 | Contingent, Disputed | USD[0.00] | | |
| 02804732 | Contingent, Disputed | CRO[1.81179741], USD[0.00] | Yes | |
| 02804742 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00057542], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[147.72192116], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[0.00], VET-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02804748 | | GENE[62.3], USD[0.69] | | |
| 02804751 | | TRX[.000022] | | |
| 02804760 | | USD[260.01] | | |
| 02804762 | | FTT[0.04520856], LINA[249.9525], USD[0.01] | | |
| 02804763 | | EUR[0.00], FTT[.00000008], SOL[29.40215638], USD[0.00], USDT[0.00049219], XRP[434.8293256] | | |
| 02804772 | | ATLAS[7180], POLIS[467.6], USD[0.35], USDT[0] | | |
| 02804773 | Contingent | BAT[21.04462413], FTM[38.00292491], LINK[19.11310378], LUNA2[0.06871911], LUNA2_LOCKED[0.16034461], LUNC[.2215528], MATIC[.00009141], SOL[.00004209] | Yes | |
| 02804774 | | FTT[0.00350598], USD[0.00], USDT[0] | | |
| 02804777 | | ETH[0.11346844], ETHW[0], FTT[3.099411], SOL[.48571892], USD[0.42] | | |
| 02804778 | | BAO[3], BRZ[113.90373607], BTC[.03920676], DENT[1], ETH[.24171778], ETHW[.15044413], FTT[.00001006], KIN[1], TSM[0], USDT[0.00092632] | Yes | |
| 02804780 | | USD[2.10], USDT[0] | | |
| 02804783 | | BTC[0.06035543], DOGE[9], ETH[.00098746], ETHW[.00098746], GRT[15157.08619], SOL[.0088828], USD[3.55] | | |
| 02804790 | Contingent | AKRO[1], BAO[1], EUR[0.00], KIN[2], LUNA2[0.00517066], LUNA2_LOCKED[0.01206487], USD[0.43], USTC[.731932] | Yes | |
| 02804792 | | GENE[11], USD[0.62], USDT[0] | | |
| 02804797 | | USD[25.00] | | |
| 02804803 | | AURY[57.61099594], DENT[1], EUR[0.01], RSR[1], TRX[1], USD[0.00] | Yes | |
| 02804804 | | FTT[0] | | |
| 02804809 | | ATLAS[3.66561067], BAO[4], BTC[.00001306], CRO[.31977799], ETH[.00005226], ETHW[.00005226], KIN[6], POLIS[.08973432], SHIB[1.86757057], SOL[0], UBXT[1], USD[0.00], XRP[.96820756] | Yes | |
| 02804817 | | BNB[0], USD[0.00] | | |
| 02804823 | | BTC[3.14892034], DOGE[81738.16569497], ETH[7.48232160], ETHW[7.44223102] | | BTC[3.110546], DOGE[80796.486925], ETH[7.317869] |
| 02804829 | | USDT[2.37489600] | | |
| 02804830 | | CHZ[209.9601], USDT[3.56944] | | |
| 02804832 | | SPELL[2967.65746744] | | |
| 02804837 | | AVAX-PERP[0], BNB[1.81], FTT[0.65828744], FTT-PERP[0], LINK-PERP[0], MASK-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[30.000001], USD[2.65], USDT[2.44152283], XRP-PERP[0] | | |
| 02804839 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000050], XRP-PERP[0], ZEC-PERP[0] | | |
| 02804840 | | BTC[.00819518], ETH[.00000065], ETHW[.00000065], SOL[2.00086571] | Yes | |
| 02804842 | | EUR[18.85], KIN[1] | | |
| 02804853 | | BTC[.00010176], BTC-PERP[0], ETH[0.00317760], ETH-PERP[0], ETHW[.0031776], FTM-PERP[0], LUNC-PERP[0], MATIC[0], SOL[0.00001942], SOL-PERP[0], TSLA-0325[0], USD[-1.12], USDT[0.00000001] | | |
| 02804863 | Contingent | BTC[0], FTT[0.01130669], LUNA2[0.05651520], LUNA2_LOCKED[0.13186880], USD[0.00], USDT[0], USTC[8] | | |
| 02804865 | | USDT[1.78] | | |
| 02804870 | Contingent | FTT[25.03671259], SRM[313.02493763], SRM_LOCKED[4.35149997], TRX[.000028], USD[0.85], USDT[0.00169279], XRP[0] | | |
| 02804871 | | TRX[.000019], USDT[0] | | |
| 02804881 | | ATLAS[9.912], ENJ[3.9992], POLIS[.09854], TRX[.000001], USD[86.03], USDT[4.35630570] | | |
| 02804885 | | AURY[.81163743], GENE[0], USDT[0.00000001] | | |
| 02804886 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.0064043], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[4.70989797], LUNA2_LOCKED[10.98976194], LUNC[1025590.2005], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-49.65], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02804890 | | BNB[0], FTM[.00000001], USD[0.00], XRP[0] | | |
| 02804895 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02804898 | | USD[25.00] | | |
| 02804900 | | AKRO[2], BAO[6], DENT[2], KIN[4], NFT [383544647282233010/FTX EU - we are here! #32187][1], NFT [474713045312738167/FTX EU - we are here! #51291][1], NFT [571659082415113098/FTX EU - we are here! #51448][1], TRX[2], USD[0.00], USDT[0] | | |
| 02804905 | | BTC-PERP[0], DOT-0930[0], EGLD-PERP[0], ETH-PERP[0], FTT[1.9], MANA-PERP[0], MATIC-PERP[0], USD[0.27], USDT[0.00478236] | | |
| 02804911 | | AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], ETHW[.058], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MASK-PERP[0], USD[724.62] | | |
| 02804914 | | AR-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL[3.04000000], USD[0.09] | | |
| 02804918 | | USD[25.00] | | |
| 02804925 | | BTC[0], ETH-PERP[0], SHIB[88543], TRX[.000001], USD[202.14], USDT[0] | | |
| 02804928 | | GODS[1030.7], IMX[637], USD[0.21], USDT[0] | | |
| 02804939 | | BTC[0], MATIC[6.7476], USD[2.12] | | |
| 02804944 | | MBS[298.9402], USD[0.32], USDT[.0018] | | |
| 02804946 | | BAO[1], SOL[.20257108], USD[0.00] | | |
| 02804950 | | USDT[0] | | |
| 02804951 | | SOL[.34833312], TRX[.000777], USD[5.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02804957 | Contingent | ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[.00801082], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT[21508.6077321], DENT-PERP[0], DOT[3.80866534], DOT-PERP[0], ETC-PERP[0], ETH[.07543282], ETH-PERP[0], ETHW[.07543282], EUR[0.00], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2[0.00000229], LUNC-PERP[0], LUNC[49941383], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.48309809], SOL-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02804959 | | BTC[0.06868694], DENT[27194.832], GBP[0.00], STORJ[4064.77945], STORJ-PERP[0], USD[0.41] | | |
| 02804961 | | GBP[0.00], GENE[3.999449], USD[1.95], USDT[.00399065] | | |
| 02804964 | | CRO[349.9813], USD[5.11], USDT[0] | | |
| 02804966 | | ATLAS[100679.98805551], ETH[.00000001], XRP[466.478091] | | |
| 02804967 | | SOL-PERP[0], TRX[.000003], USD[0.01], USDT[0.00000001] | | |
| 02804968 | | BOBA[.02766], BOBA-PERP[0], TRX[0], USD[0.00], XRP-PERP[0] | | |
| 02804975 | | ATLAS[150], FTT[.2], POLIS[3], SOL[.10587983], USD[0.57] | | |
| 02804976 | | SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02804982 | | USD[4.65], USDT[0] | | |
| 02804984 | | BOBA[.0682206], CRO[1911.53405138], DENT[0], MANA[0.02222707], MATIC[321.12167783], SAND[73.62035572], SECO[.00001828], SHIB[16083.06226573], SPELL[0], USD[0.00] | Yes | |
| 02804995 | | TRX[.000001], USDT[.11064638] | Yes | |
| 02804999 | | ATLAS[1274.25418196], BAO[1], KIN[2], POLIS[31.38405818], RSR[1], USD[1.01] | | |
| 02805002 | | USD[0.43] | | |
| 02805008 | | ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], REAL[1.50931], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.38], USDT[1.12000000] | | |
| 02805016 | Contingent | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], CONV[206420], DENT[281300], DOGE[0], DOGE-PERP[0], EDEN[1953.1], EOS-PERP[0], ETH[2.60463284], ETH-PERP[0], FLOW-PERP[0], FTT[25], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA[40600], LINK[12.50462614], LINK-PERP[0], LUNA2[0.00018438], LUNA2_LOCKED[0.00043022], LUNC[0], LUNC-PERP[0], ONT-PERP[0], RAY[1012.08331446], ROSE-PERP[0], RSR[0], SHIB[53100000], SNX-PERP[0], SOL-PERP[0], SOS[34000000], TRX[0.12454707], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02805020 | | ATLAS[424.281325] | | |
| 02805022 | | ATLAS[6.65032702], BRZ[30], POLIS[.01242512], USD[0.00], USDT[.16197506] | | |
| 02805023 | | BNTX[0], DOGE[0.0], USD[0.00] | | |
| 02805027 | | NFT (379994211150622724/NFT)[1], USDT[0.60434917] | | |
| 02805038 | | BTC[.01102198], EUR[0.00], TRX[1] | Yes | |
| 02805040 | | USD[0.23] | | |
| 02805048 | | CAD[0.00], USD[0.00] | Yes | |
| 02805050 | | ETH[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 02805053 | | AKRO[2], ALPHA[3], BAO[2], BTC[.0000076], DOGE[2], ETH[25.38558946], ETHW[26.37893314], FIDA[3.01363571], FTT[50.97459151], GRT[2.00068576], KIN[5], MATH[1], OMG[1.04632427], RSR[3], SOL[79.50888937], SXP[2.00048796], TRX[3], UBXT[6], USD[0.02], USDT[24928.91871671] | Yes | |
| 02805054 | | USD[0.00] | | |
| 02805055 | | SPELL[100], USD[1.97], USDT[0.00456863] | | |
| 02805056 | | USD[0.00], USDT[3.43080892] | | |
| 02805062 | | AAVE[2.2], BTC[0.11319785], CHF[5070.11], ETH[.31693977], ETHW[.00093977], EUR[0.00], USD[2.21], USDT[0] | | |
| 02805063 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02805066 | | 1INCH[292.94433], ADA-PERP[0], ATOM-PERP[0], AVAX[7.30511086], DOT[56.794395], MANA[238.95459], SOL[9.77], SOL-PERP[10.53], USD[-429.56], XRP[1816.65477] | | |
| 02805075 | | BAO[2], BTC[0], CAD[0.00], DOGE[26.64165941], ENJ[1.33978533], FTM[0], GENE[0], KIN[1], KSHIB[0.00974678], MANA[0], MATIC[0], MTA[0], RSR[1], SHIB[12.91622514], SOL[1.05570783], STORJ[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 02805079 | | BAO[1], BTC[.01667996], EUR[0.00] | | |
| 02805080 | | BAO[1], DENT[1], EUR[0.00], UBXT[1], USD[0.00], USDT[.00002836] | | |
| 02805081 | | ETH[2.62346098], ETHW[2.62334118], NFT (330671499808134662/FTX EU - we are here! #206704)[1], NFT (344623268962183545/FTX EU - we are here! #206656)[1], NFT (377175925113166075/FTX AU - we are here! #52061)[1], NFT (510512546128786604/FTX AU - we are here! #20833)[1], NFT (529375569214484560/FTX EU - we are here! #206773)[1], USDT[.06574395] | Yes | |
| 02805087 | | XRP[.00000001] | | |
| 02805089 | | FTM[1.44671692], NFT (553744649332042611/The Hill by FTX #20589)[1], SLND[1.3], USD[0.00] | | |
| 02805094 | | BTC[0], USD[0.20] | | |
| 02805101 | | EUR[0.97], KIN[1], RSR[1], UBXT[2], USD[0.00], USDT[0.98854987] | Yes | |
| 02805104 | | BTC[.00007812], CRO[4.19206467], ETH[.00056622], ETHW[.00056622], TRX[.000002], USD[0.00], USDT[1.26778389] | | |
| 02805107 | Contingent | ATLAS[0], ATLAS-PERP[40], LUNA2[0.00080284], LUNA2_LOCKED[0.00187330], LUNC[174.82149675], POLIS[0], SOL[0], STEP[0], USD[-0.01], USDT[0] | | |
| 02805109 | | ATLAS[3991.62040824] | | |
| 02805111 | | AUDIO[26], FIDA[17.99658], USD[1.35] | | |
| 02805115 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DFL[259.9677], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[26.99487], FTT-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[169.68], USTC-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02805117 | | ATLAS[46.7034182], AUD[0.00] | | |
| 02805119 | | TRX[.000153], USDT[0.00000011] | | |
| 02805123 | | AKRO[1], AUD[0.00], CRO[.01955951], ETH[.00001628], ETHW[.00001628], IMX[0.00032732], KIN[3], MANA[.00317538], RSR[1], SOL[.0000201] | Yes | |
| 02805131 | | ATLAS[224.42150299], FTT[0.28462645], POLIS[2.00007644], USDT[0] | | |
| 02805133 | | BOBA[.0054443], GALA[8.854], USD[0.36] | | |
| 02805134 | | SOL[0] | | |
| 02805137 | | AUD[0.00], BIT[.7444405], DOT[.082482], FTT[3.86023699], HT[.0941518], LTC[.0079005], MATIC[9.362018], TRX[.000135], USD[0.17], USDT[634.54922945] | | |
| 02805139 | | AUDIO-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], USD[0.00], USDT[0.00001089] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02805145 | | CRO[1869.21906982], HXRO[1], USD[0.00] | | |
| 02805146 | | ATLAS[4579.1298], GALA[159.9696], IMX[222.95763], POLIS[97.181532], STARS[64.98195], USD[0.99], USDT[0.00000001] | | |
| 02805152 | | SGD[635.10], USDT[0] | | |
| 02805154 | | BNB[0.53387642], FTT[5.00031446], SOL[1.04875291], USDT[161.32283461] | | BNB[.519775], SOL[.50610646], USDT[158.333641] |
| 02805163 | | GENE[.09677], USD[0.00], USDT[0.00000279] | | |
| 02805164 | | USD[1.05], USDT[0] | | |
| 02805165 | | ETH[.10109022], ETHW[.10109022], EUR[0.00], GALA[59.988], MANA[9.998], RAY[48.01018721], SAND[6.9986], SOL[1.65779834], USD[3.05] | | |
| 02805168 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], FLM-PERP[0], GMT-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000779], UNI-0624[0], UNI-PERP[0], USD[0.30], USDT[0.00000001] | | |
| 02805170 | Contingent | BNB[0], DOGE-PERP[0], ETH[0.00000001], ETHW[0.00062568], FTT[0], GALA[6147.13743875], GALA-PERP[0], GST[0], LUNA2_LOCKED[0.00000001], LUNC[993.00154692], SOL[0], USD[0.00], USDT[0.00054911], ZIL-PERP[0] | | |
| 02805175 | Contingent, Disputed | SRM[0] | | |
| 02805176 | | ATLAS-PERP[0], POLIS[.05845392], SPELL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 02805177 | | TRX[.000002], USDT[1.72854981] | | |
| 02805182 | | GENE[4.65520496], USD[0.92] | | |
| 02805183 | | AKRO[2], ALPHA[1], BAO[12], BTC[.02806669], CHZ[4644.17226251], DENT[2], ETH[2.74192250], ETHW[.00001943], FRONT[1], KIN[7], MANA[.0017627], MATIC[.00441265], RSR[1], SOL[.00003503], TRX[4], UBXT[4], USD[0.03], XRP[.00061466] | Yes | |
| 02805185 | | AAVE[0], BTC[0], CAD[0.00], CRO[0], ETH[0.00000054], ETHW[0.00000054], FTM[0], HXRO[0], LOOKS[759.25331393], MATIC[0], REN[0], RSR[0], SOL[0], SPELL[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0.00002196], XAUT[0] | Yes | |
| 02805186 | | USD[16.22] | Yes | |
| 02805194 | | ATLAS[1375.50192478], ATLAS-PERP[0], CRO[20], DFL[120], GENE[2.88518366], POLIS[25.45070494], USD[2.20], USDT[0.00000001] | | |
| 02805198 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.14217098], ETH-PERP[0], ETHW[.00099601], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[5.22], USDT[0.00000351], WAVES-PERP[0], XRP-PERP[0] | | |
| 02805199 | | GENE[.08353168], SOL[0], USD[0.85] | | |
| 02805205 | | AKRO[1], ATLAS[207.84313142], BAO[2], FTT[.00001799], USDT[0.00069323] | Yes | |
| 02805206 | | ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LINA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 02805213 | | TRX[.000001], USDT[9] | | |
| 02805221 | | DOT-PERP[0], ETHW[.098], SHIB[5390150], SOL[2.55], USD[222.26] | | |
| 02805222 | Contingent, Disputed | USD[0.18], USDT[0.00000003] | | |
| 02805229 | | USD[1.02], USDT[13.77277968] | | |
| 02805230 | | USD[0.00] | | |
| 02805238 | | BOBA[.05801292], BTC-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], NEAR-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USDI-0.26I, USDT[0.28634204], WAVES-PERP[0], XRP-PERP[0] | | |
| 02805239 | | TRX[.000001] | | |
| 02805242 | | BTC[.07105850], BTC-PERP[0], GBP[70.52], USD[-1884.23], USDT[1500] | | |
| 02805244 | | ATLAS[4821.65942009], DENT[1], KIN[1], USDT[0] | Yes | |
| 02805249 | | USD[25.00] | | |
| 02805251 | | USD[0.00] | | |
| 02805253 | | BTC[.00173842], SGD[0.00], USD[0.00] | | |
| 02805259 | | KIN[1], POLIS[14.38597886], USD[0.00] | Yes | |
| 02805261 | | BRZ[.00797545], USD[0.00] | | |
| 02805262 | Contingent, Disputed | SRM[0] | | |
| 02805268 | Contingent | ETHBULL[.04], LUNA2[0.02683915], LUNA2_LOCKED[0.06262468], LUNC[5844.2820137], LUNC-PERP[0], MANA[.99905], SAND-PERP[0], USD[5.51], USDT[30.66046615] | | USDT[30] |
| 02805269 | | BTC[0], TRX[.00019], USD[0.00], USDT[0.00000001] | | |
| 02805280 | | STARS[.579463], USD[0.00], USDT[0] | | |
| 02805281 | | USDT[0] | | |
| 02805282 | | BNB[.00219939], DENT[1], GBP[0.00], KIN[4], USD[0.00] | | |
| 02805283 | | FTT[0.12324294], USD[0.25] | | |
| 02805284 | | GOG[.964], USD[0.00], USDT[0] | | |
| 02805287 | | USD[0.88], USDT[0.00000002] | | |
| 02805295 | | AGLD-PERP[0], BTC[-0.01327479], BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], USD[-1.83], USDT[871.30237497] | | |
| 02805299 | | POLIS[0.96507009] | | |
| 02805300 | | ATLAS[56325.88437954], BOBA[0], USD[0.03], USDT[0], XRP[.084033] | Yes | |
| 02805301 | | SGD[0.00], TRX[.000001], USDT[0] | | |
| 02805305 | | USD[0.00], USDT[0.00000001] | | |
| 02805308 | | TRX[.880542], USD[0.22] | | |
| 02805315 | | USD[0.19], XRP[.515176] | | |
| 02805322 | Contingent, Disputed | USD[0.10], USDT[0.00000001] | | |
| 02805323 | | SRM[0] | | |
| 02805324 | Contingent, Disputed | ATOM[0], AXS[0], BTC[0], DOGE[0], DOT[0], ETH[0], LUNA2[0], LUNA2_LOCKED[0], LUNC[0], MATIC[0], TRX[0], USD[6.86], USDT[-0.00273678] | | |
| 02805326 | | TRX[.000777] | | |
| 02805327 | | ATLAS[140], CRO[50], POLIS[9.9], USD[0.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02805328 | | USD[0.01] | | |
| 02805330 | | NFT (299243871435262227/FTX EU - we are here! #94777)[1], NFT (330800968183727872/FTX EU - we are here! #94141)[1], NFT (356714762463958709/FTX EU - we are here! #93563)[1] | | |
| 02805334 | | NFT (483974797953272151/FTX Crypto Cup 2022 Key #16891)[1] | | |
| 02805335 | Contingent | BNB[20.636106], BTC[1.5798849], BTC-MOVE-0821[0], ETH[1.7949998], EWPM[2.1609998], GBP[445.94], LUNA2[74.18415384], LUNA2_LOCKED[173.096359], LUNC[1500.025984], SOL[263.7268], USD[34.31], USDT[44.70497105] | | |
| 02805340 | | ATOM[0], GENE[0], MATIC[0], NFT (377204624727611484/FTX EU - we are here! #6304)[1], NFT (524217182932208061/FTX EU - we are here! #5347)[1], NFT (560880408399338356/FTX EU - we are here! #5804)[1], SOL[0], USD[0.00], USDT[0.76772829] | | |
| 02805341 | | USD[26.46] | Yes | |
| 02805343 | | BOBA[.07809244], USD[0.02], XRP[0] | | |
| 02805348 | | BAO[1], KIN[1], NFT (448786575158611950/FTX AU - we are here! #38060)[1], NFT (460089515592419740/FTX AU - we are here! #38036)[1], USD[71.83], USDT[0] | Yes | |
| 02805351 | | EMB[9.8606], USD[0.00], USDT[29.01370168] | | |
| 02805358 | | AKRO[1], SLND[9.46776324], USD[0.01] | Yes | |
| 02805363 | | BOBA[.0453946], USD[0.64] | | |
| 02805367 | | BTC[.00415479], ETH[.03902662], ETHW[.03902662], USD[0.76], USDT[0] | | |
| 02805369 | | USDT[2.561477] | | |
| 02805373 | | USD[0.70] | | |
| 02805375 | | BOBA[5447.684782] | | |
| 02805377 | | AUD[0.00], ETH[.09040943], ETHW[.09040943] | | |
| 02805383 | | C98-PERP[0], KAVA-PERP[0], USD[6.59], USDT[0] | | |
| 02805387 | | SUSHI[0] | | |
| 02805391 | Contingent | AKRO[1], BAO[2], DENT[1], DOGE[346.72870965], KIN[1], LUNA2[0.00172267], LUNA2_LOCKED[0.00401957], LUNC[375.11607657], MATIC[45.43875121], SUSHI[16.09389871], TRX[1], USD[0.00], XRP[39.53825492] | Yes | |
| 02805411 | | APE[.01127437], ATLAS[2430], CRO[0], POLIS[10], USD[0.00], USDT[0] | | |
| 02805414 | | BTC[.0001], BTC-PERP[0], USD[0.00] | | |
| 02805422 | | BNB[.00241575], CRO[4.72186592], SPELL[499.981], SUSHIBULL[299955.73], USD[0.00] | Yes | |
| 02805425 | Contingent | APE[0], BTC[0], BTC-PERP[0], ETH[0.00026182], ETH-PERP[0], ETHW[.00026182], FTT[26.24201133], LUNA2[0.74188458], LUNA2_LOCKED[1.73106402], NFT (398917114240824878/The Hill by FTX #9992)[1], SOL-PERP[0], USD[0.01], USDT[0.04992167], XTZ-PERP[0] | | USD[0.01] |
| 02805427 | | BTC[0.01849979], TRX[.103257], USD[0.94], USDT[52.85247068] | | |
| 02805429 | | BNB[.0098157], GENE[9.1], SLP[9.3635], USD[0.00], USDT[0] | | |
| 02805430 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (342462320113243477/FTX EU - we are here! #247817)[1], NFT (400518245374409071/FTX EU - we are here! #247755)[1], NFT (463618915663781842/FTX EU - we are here! #247854)[1], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02805441 | | FTT[2.1216285] | | |
| 02805447 | | USD[0.19], USDT[0] | | |
| 02805448 | | AUDIO[18.9984], BTC[.00009992], BTC-PERP[0], DOT[.09962], ETH[.00019896], ETH-PERP[0], ETHW[.00019896], FTM[11.9988], SOL[.00511106], SOL-PERP[0], SPELL[99.68], USD[8.49] | | |
| 02805451 | | USD[0.01] | | |
| 02805457 | | ATLAS-PERP[0], BTC[0], POLIS[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02805460 | | SLND[75], USD[4.16], USDT[0] | | |
| 02805465 | | BOBA[.088217], USD[0.09] | | |
| 02805473 | | DENT[1], EUR[0.00], IMX[39.70475406], KIN[1], USD[0.05] | Yes | |
| 02805481 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[13.69] | | |
| 02805485 | | USD[-0.18], USDT[-0.00688408], XRP[.97], XRPBEAR[35000000], XRP-PERP[0] | | |
| 02805486 | | BNB[.00105541], USD[0.00], USDT[0] | | USD[0.00] |
| 02805487 | | BNB[0], NFT (319116139932142711/Ape Art #418)[1], NFT (421641125547366974/Ape Art #753)[1], NFT (477846260501686502/Ape Art #619)[1], USD[0.00], USDT[5.19957547] | | |
| 02805490 | | USD[0.01] | | |
| 02805498 | | BTC[.04289142], ETH[1.002], ETHW[1.002], USD[1.29] | | |
| 02805500 | | CRO-PERP[0], USD[0.00], USDT[0] | | |
| 02805501 | | USD[13.71] | | |
| 02805505 | Contingent | AGLD[.09168883], ALCX[.00078093], ALPHA[.9531821], ASD[.06731126], ATOM[.09933538], AVAX[.0992628], BADGER[.0081532], BCH[.00096504], BICO[.99164], BNB[0.00987263], BNT[.065421], BTC[0.00009201], CEL[.07667199], COMP[0.00006597], CRV[.99772], DENT[96.96], ETH[0.00095029], ETH-0930[0], ETHW[0.01396421], EUR[0.00], FIDA[.9829], FTM[.9837417], FTT[.10893068], GRT[.8636332], JOE[.9157768], KIN[9867], LINA[9.506], LOOKS[.9749371], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077699], MOB[.49848], MTL[.09601], PERP[.04807205], PROM[.0078815], PUNDIX[.09221], RAY[.9341346], REN[.8960054], RSR[8.9873], RUNE[4.9899572], SAND[.99164], SKL[.8337937], SPELL[98.575], SRM[.9990785], STMX[8.982892], SXP[.08138399], TLM[.8578572], USD[1712.98], USDT[0.00958717], WRX[.077599] | | |
| 02805506 | | ATLAS[9.964], USD[0.09], USDT[0] | | |
| 02805507 | | ATLAS[9450.82256724], AUDIO[1.02199834], BTC[.00000011], DENT[1], DOGE[1], IMX[485.58174537], KIN[2], MATH[1], SOL[3.61340233], UBXT[2], USD[0.00] | Yes | |
| 02805510 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], KAVA-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOS-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], WAVES-PERP[0], XRP-093d[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02805516 | | BTC[0], LTC[.008418], USD[0.05], USDT[0.22579000], XRP[.75] | | |
| 02805517 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.15832838], LUNA2_LOCKED[0.36943290], MATIC-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[3.85], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[153.37], VET-PERP[0], ZEC-PERP[0] | | |
| 02805518 | | USDT[0] | | |
| 02805520 | Contingent | AURY[5], GOG[4], LUNA2[0.00896905], LUNA2_LOCKED[0.02092778], LUNC[1953.03], SPELL[7200], USD[0.00] | | |
| 02805524 | | CRO[529.64917299], GENE[12.54093487], TRX[.000001], USD[401.86], USDT[0.00000015] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02805531 | | TRX[.000001], USD[0.41] | | |
| 02805532 | | 1INCH[37.53903013], IOTA-PERP[0], REN[1182.16896410], USD[0.59], USDT[0], XRP[0] | | REN[1155.623632], USD[0.58] |
| 02805541 | | STARS[.293424], TRX[.001042], USD[0.00], USDT[0] | | |
| 02805546 | | FTT[1.13361012], SOL[0], USD[0.00] | | |
| 02805549 | | BTC-PERP[0], FTT-PERP[0], SAND-PERP[0], USD[0.16], USDT[0.00000001] | | |
| 02805558 | | ATLAS[1200.88397248], BAO[9], BAT[114.85828848], DENT[1], KIN[3], MANA[.00543539], MAPS[75.38003767], SAND[.00173003], TRX[2.000008], UBXT[3], USDT[0.00391922] | Yes | |
| 02805562 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[15.60], USDT[0], XRP-PERP[0] | | |
| 02805566 | | DENT[1], NFT (438495031823106037/FTX AU - we are here! #54758)[1], USD[277.15], USDT[295.94064068] | Yes | |
| 02805573 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-0009153], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], XRP-0930[0], XRP-1230[0], XRP-PERP[0] | | |
| 02805574 | Contingent | ETHW[2.677], FTT[25.09332456], FTT-PERP[0], LUNA2[0.07171149], LUNA2_LOCKED[0.16732683], LUNC[15615.33], USD[5132.70] | | |
| 02805577 | | KIN[9344], TRX[.000002], USDT[0] | | |
| 02805578 | | BTC[.00721] | | |
| 02805579 | | BTC[0.00179965], ETH[.26394984], ETHW[.26394984], USD[0.06] | | |
| 02805582 | | STETH[0.00006490], USD[0.08] | Yes | |
| 02805588 | | ATLAS[69.986], USD[1.92], USDT[.002053] | | |
| 02805593 | | ATLAS[2459.72], USD[0.94], USDT[0] | | |
| 02805594 | | BNB[0], CRO[0], ETH[0], GALA[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 02805599 | | BOBA[.005512], ETH[.000877], ETHW[.000877], USD[1.88] | | |
| 02805612 | | BTC[0.00000010], ETH[0], HBAR-PERP[0], LTC[0.00003885], SAND[.00000001], SOL[0.01893651], USD[0.00] | | SOL[.018237] |
| 02805616 | | USDT[14.87936925] | | |
| 02805620 | | BTC[.0045] | | |
| 02805624 | | ATLAS[3360], CRO[1090], GENE[27.6], POLIS[55], USD[1.43] | | |
| 02805625 | | SOL[.00696381], TRX[.208058], USD[0.00], USDT[0.50000000], USTC-PERP[0], XPLA[6.561199] | | |
| 02805631 | | BRZ[.00819535], FTT[.4], USD[0.00] | | |
| 02805633 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02805634 | | APE-PERP[0], ATLAS[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRO[0], CVX-PERP[0], DFL[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.01709251], ETHW-PERP[0], FTM[0], FTT[0], GMT-PERP[0], IMX[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND[0], SHIB[0], SPELL[0], TRX[.000034], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 02805636 | | AKRO[1], DENT[1], ETH[.23821248], ETHW[.23801479], SGD[0.50] | Yes | |
| 02805647 | | APE[8.2], BTC[.006], FTT[.39992], SOL[0], USD[1.46], USDT[0.00190474] | | |
| 02805655 | | USD[0.00], USDT[0] | | |
| 02805656 | | DOT[35.99624830], DOT-PERP[0], USD[0.01] | | |
| 02805658 | Contingent | LUNA2[0.16755168], LUNA2_LOCKED[0.39095393], TRX[.000002], USD[0.04], USDT[0] | | |
| 02805660 | Contingent | ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082453], PROM-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.08], USDT[0] | | |
| 02805665 | | IMX[45.74945365] | | |
| 02805668 | | AXS[0], BNB[0], SGD[0.00], USD[1.06], USDT[0.35906714] | | |
| 02805677 | | BAO[5], RSR[1], USD[0.00] | | |
| 02805681 | | POLIS[44.4911], USD[0.20] | | |
| 02805688 | | AURY[20.64505581], USDT[0.00000002] | | |
| 02805695 | | MATIC[0], USD[0.00], USDT[0.00000001], XRP[.00000056] | | |
| 02805696 | | ETH[.10134841], ETHW[.10030632], FTT[.00075921], NFT (299959950345764089/France Ticket Stub #274)[1], NFT (385252886893691345/Baku Ticket Stub #792)[1], NFT (407516467853789430/Austin Ticket Stub #898)[1], NFT (440895494954361862/FTX Crypto Cup 2022 Key #477)[1], NFT (465199118674347163/FTX AU - we are here! #52985)[1], NFT (485800594282725896/Montreal Ticket Stub #1408)[1], NFT (507108441772386223/The Hill by FTX #2858)[1], NFT (513116422070944990/FTX AU - we are here! #52967)[1], TRX[.00033082] | Yes | |
| 02805697 | | BTC-PERP[0], USD[0.00], USDT[0.00037520] | | |
| 02805702 | | KIN[1], NFT (420235934060076022/FTX EU - we are here! #168161)[1], NFT (549862622668403468/FTX EU - we are here! #168095)[1], NFT (566560065686950436/FTX EU - we are here! #271271)[1], USD[0.00] | | |
| 02805704 | | SUSHI[0] | | |
| 02805705 | Contingent, Disputed | ALCX-PERP[0], BAO[0], BRZ[.00986599], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], ETH-PERP[0], ICP-PERP[0], LINA[0], LINA-PERP[0], ONE-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-2021123[10], USD[0.00] | | |
| 02805712 | | ATLAS[4647.66708763], BAO[1], BTC[.04728406] | Yes | |
| 02805713 | | BOBA[.00428931], ETH[.00027163], ETHW[.00027162], USD[0.29] | | |
| 02805716 | | SUSHI[0] | | |
| 02805719 | | USDT[0] | | |
| 02805721 | | HT[0], TRX[0] | | |
| 02805724 | | ETH[.00075], ETHW[.00057594], NFT (574662992490141301/The Hill by FTX #9716)[1], SOL[.0075889], TRX-PERP[0], USD[0.00], USDT[.89], USDT-PERP[0], USTC-PERP[0] | | |
| 02805733 | | FTT[.099981], USD[0.58], USDT[0] | | |
| 02805741 | | BNB[0], BTC[0], BTT[0], DAI[0], ETH[0], HT[0], LTC[0], LUNC-PERP[0], MATIC[0.03177548], NFT (449571716349735258/FTX EU - we are here! #15017)[1], NFT (454089346296382766/FTX EU - we are here! #14130)[1], NFT (499818947676060917/FTX EU - we are here! #15577)[1], SHIB[0], TRX[0.72282000], USD[0.05], USDT[0] | | |
| 02805746 | | SUSHI[0] | | |
| 02805747 | Contingent | BTC[0.00500000], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00085389], ETH-0325[0], ETH-PERP[0], ETHW[0.00003764], FTT[25], FTT-PERP[0], GMT-PERP[0], LUNA2[0.55152624], LUNA2_LOCKED[1.28689456], LUNC-PERP[0], SOL[0], SOL-PERP[0], USDI-71.29], USDT[0.00173639], USDT-PERP[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02805748 | | AXS[.09519272], GALA[3050.85068665], USD[0.00], USDT[0.00000001] | | |
| 02805752 | | 0 | | |
| 02805754 | | XRP[6.722008] | | |
| 02805755 | | BTC[.0105426], ETH[.17178719], ETHW[.17178719], EUR[0.00], LINK[9.32802931], USD[150.00] | | |
| 02805756 | | FTT[4.22477345], LRC[104.54821144], USD[0.00] | | |
| 02805758 | | BTC[.01007488], UBXT[1], USD[98.46] | Yes | |
| 02805759 | | USDT[0.00054706] | | |
| 02805770 | | USD[0.00] | | |
| 02805773 | | BTC[.0508], USD[22.77] | | |
| 02805774 | | ATLAS[7392.17184841], DENT[1], POLIS[101.0309003], TRU[1], USDT[0.00000009] | Yes | |
| 02805775 | | TONCOIN[2721.816811], USD[0.53] | | |
| 02805779 | | SUSHI[0] | | |
| 02805785 | | APT[0], BNB[0.00000001], MATIC[0], NFT (310153989405717216/FTX EU - we are here! #18500)[1], NFT (374665152579759636/The Hill by FTX #24661)[1], NFT (443491415323894872/FTX EU - we are here! #18785)[1], NFT (482879507877663410/FTX Crypto Cup 2022 Key #6000)[1], NFT (483473069615605442/FTX EU - we are here! #18894)[1], TRX[0], USD[0.00], USDT[0] | | |
| 02805797 | | BOBA[.02005 1], RAY[.8996], SOL[0], TRX[.000058], USD[0.00], USDT[2.35195652], XRP[6323.492708] | | |
| 02805800 | | AAPL[.00036844], AUD[0.00], BCH[0.00913395], USD[43.90] | Yes | |
| 02805802 | | GALA[0], USD[1.18] | | |
| 02805804 | Contingent | LUNA2[4.28413383], LUNA2_LOCKED[9.99631228], LUNC[932879.162401] | | |
| 02805816 | | POLIS[2.698499], TRX[.000004], USD[0.53], USDT[.001342] | | |
| 02805817 | | SUSHI[0] | | |
| 02805820 | | BNB[0], USD[0.00] | | |
| 02805822 | | BNB[0], FTT[0], HT[0], USDT[0] | | |
| 02805827 | | AUD[0.00], BTC-PERP[0], ETH[.77163167], ETH-PERP[0], LUNC-PERP[0], SOL[18.15918217], SOL-PERP[0], USD[-21.16] | | |
| 02805833 | | AAVE[0.01732107], AUD[0.00], SOL[0] | | AAVE[.017143] |
| 02805835 | | BOBA[.000414], BTC[.0024995], FTM[0.00722432], PRISM[6.644], USD[0.04], USDT[0.48457630] | | |
| 02805837 | | ETH[0], NFT (328039724408565107/FTX AU - we are here! #55216)[1], NFT (333129706267257309/FTX EU - we are here! #30985)[1], NFT (363563654326380930/FTX EU - we are here! #30886)[1], NFT (530496001106434876/FTX EU - we are here! #31032)[1], USD[0.00], USDT[0.88725067] | | |
| 02805844 | | APE[.09566], ATOM[.0993], AVAX[.29662], AXS[.09758], CHZ[9.92], DOGE[4963.0102], DOT[.09856], ETH[.0019864], ETHW[46.7192162], FTM[1.588], FTT[0.52790899], HT[.09806], LINK[.29336], LOOKS[.9576], MATIC[.9886], MNGO[4.498], NEAR[.09668], SHIB[487300], SOL[.028782], SUSHI[.9637], UNI[.04666], USD[1.50], USDT[0.00000001], XRP[1.9562] | | |
| 02805848 | | EUR[0.00], USD[0.00] | | |
| 02805852 | Contingent | AAVE[56.24], AAVE-PERP[245.06], APE[243.5], ATOM[366.9], AVAX[160.04500098], BADGER-PERP[0], BTC[.26990306], DODO-PERP[0], DOT[493], ETH[3.53378703], ETHW[3.53378703], GMT[733], GMT-PERP[8048], LUNA2[0.00004348], LUNA2_LOCKED[0.00010147], LUNC[9.47], LUNC-PERP[0], MATIC[8148.88802567], RUNE[1268.69810727], RUNE-PERP[0], SAND-PERP[0], SOL[6.56223], TRX-PERP[0], USDI-35193.90], ZIL-PERP[0] | | |
| 02805862 | | BTC[0] | | |
| 02805865 | | HT[.07013343], TRX[.003048], USD[0.01] | | |
| 02805870 | | ATLAS[23164.2468], USD[1.57], USDT[0.00000001] | | |
| 02805876 | | LUNC-PERP[0], USD[0.10], USDT[0] | | |
| 02805877 | | BTC[.00005025], SLND[.03914], USD[0.00] | | |
| 02805879 | | NFT (345390242590981697/FTX AU - we are here! #25756)[1], NFT (361512959507661399/FTX AU - we are here! #60436)[1] | | |
| 02805881 | | STARS[.98854769], TRX[.000001], USD[0.89], USDT[0] | | |
| 02805883 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DODO[1999.62], DOGE-PERP[0], DYDX[224.3], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSHIB-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.00000001], USD[-0.50], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02805893 | | SUSHI[0] | | |
| 02805904 | | TRX[.000001], USDT[.72528326] | | |
| 02805905 | | AMPL[0.09998556], BTC[.00007728], STEP[.007679], USD[0.01], USDT[0] | | |
| 02805907 | | POLIS[536.69264], USD[1.98], USDT[0] | | |
| 02805913 | | STARS[7.9984], TRX[.2033], USD[4.39], USDT[0] | | |
| 02805918 | | BAO[7586.13650991], FTM[0], GENE[4.44456647], KIN[1], UBXT[1], USDT[0] | | |
| 02805921 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE[.087202], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00273381], LUNA2_LOCKED[0.00642557], LUNC[599.65], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.00156], USD[0.00], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 02805922 | | FTT[0], USD[0.18] | | |
| 02805927 | | 1INCH[0], USD[0.01] | Yes | |
| 02805929 | | SUSHI[0] | | |
| 02805932 | | BTC[.624875], ETH[8.03334823], FTT[2666.08668], TRX[.001054], USD[74230.37], USDT[0] | | |
| 02805939 | | BNB[.045], BNB-PERP[-0.4], USD[146.17] | | |
| 02805941 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02805943 | | USD[0.00], USDT[0] | | |
| 02805947 | | BAO[1], BAT[1.00983439], DENT[4], MATH[1], RSR[1], TONCOIN[209.23063131], TRX[1], USD[0.01] | Yes | |
| 02805949 | | USD[10.81] | Yes | |
| 02805953 | | SUSHI[0] | | |
| 02805956 | | AKRO[3], BAO[1], BTC[.0000001], CRO[.011911], DENT[1], EUR[3.36], KIN[5], UBXT[1], USD[0.08] | Yes | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02805968 | | DOGE[.19952308], UBXT[1], USD[0.02] | Yes | |
| 02805974 | | AKRO[2], BAO[7.44733060], BNB[0], BOBA[0.00561254], CRO[55.29517101], ETH[0], GALA[0.01023093], GENE[0.00590014], KIN[266972.48880331], ORBS[81.48696629], RSR[1], SAND[0.00573225], SECO[1.30557957], SOL[0], TRX[2], UBXT[1], USD[0.00], XRP[48.85766417] | Yes | |
| 02805976 | | FIDA[.92162608], USD[0.00], USDT[0] | | |
| 02805980 | Contingent | GALA[5007.6592], LUNA2[0], LUNA2_LOCKED[6.80574078], LUNC[0], USD[42.96], USDT[0] | | USD[40.00] |
| 02805982 | | BOBA[37.68191244] | | |
| 02805985 | | BTC[0.01849648], USD[1.00] | | |
| 02805986 | | FLOW-PERP[0], GALA-PERP[0], IMX[0], LUNC-PERP[0], MANA-PERP[0], NFT (499633174955240287/FTX EU - we are here! #249597)[1], SAND-PERP[0], STARS[0], TRX[.000001], USD[0.00], USDT[0.00001543] | | |
| 02805990 | | BTC[0], TRX[.000032], USD[0.00], USDT[0] | | |
| 02805991 | | SUSHI[0] | | |
| 02806006 | | CRO[2139.5934], MANA[504.90405], USD[2.18] | | |
| 02806009 | | AKRO[2], BAO[3], BNB[0.00002779], DENT[2], EUR[0.00], GENE[1.0092041], KIN[4.1496077], REEF[1.02201006], SAND[.002722], TRX[1], USD[0.00], XRP[0.00117896] | | |
| 02806013 | | AKRO[3], BAO[27], BTC[.00010658], KIN[44], LTC[0], MATIC[0.00014102], SLP[135.18239566], SOL[0], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02806014 | Contingent | ATOM-PERP[0], FTT[0.15935388], LUNA2[1.92185177], LUNA2_LOCKED[4.48432080], LUNC[418487.27], USD[0.00] | | |
| 02806016 | | BTC[.12251486], DOT[36.5], ETH[.00000001], ETHW[0.06700000], FTT[134.49507], SOL[.009584], USDT[-0.94434465] | | |
| 02806018 | | RAY[0] | | |
| 02806022 | | APE[.0361119], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETH[0.00032581], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], NFT (534582075050904641/FTX AU - we are here! #61758)[1], USD[0.00], USDT[0] | | |
| 02806023 | | TRX[0], USDT[0] | | |
| 02806025 | | SUSHI[0] | | |
| 02806026 | | BAO[23.51728744], CAD[0.00], CRO[0], DENT[2], ETH[0], FTM[0], FTT[22.36802209], KIN[18], LRC[0], RSR[1], TRU[1], TRX[1], UBXT[1], USD[0.00] | | |
| 02806033 | | ATLAS[290], BIT[10], MAPS[50], SOS[3300000], SXP[214.518993], TRX[.000001], USD[2.99], USDT[117.19131340] | | |
| 02806035 | | BOBA[.0313923], USD[0.74] | | |
| 02806038 | | FTT[0.00851630] | | |
| 02806039 | | FTT[25], USD[0.05] | | |
| 02806040 | | RAY[0] | | |
| 02806048 | | AURY[0.03929819], AVAX[0.01633169], FTT[1.26301719], SOL[0], USD[0.00] | | |
| 02806063 | | TRX[.000013], USD[0.00] | | |
| 02806066 | | BNB[.003], BOBA[.099867], USD[3.50], USDT[0.01973547] | | |
| 02806071 | | BTC[.00004306] | | |
| 02806075 | Contingent | BTC[0], LUNA2[2.65041046], LUNA2_LOCKED[6.18429107], SOL[9.65724912], USD[965.42], USDT[0.00000001] | | |
| 02806076 | | USD[2.80] | | |
| 02806078 | | AKRO[6], BAO[11], BNB[0.00000081], BTC[.01010499], DENT[3], ETH[0.05228630], ETHW[0.05163717], FTM[0], KIN[11], NFT (332986917709357273/FTX EU - we are here! #189583)[1], NFT (334637648044016118/FTX AU - we are here! #25656)[1], NFT (381204122420106355/FTX EU - we are here! #189629)[1], NFT (467084799705427203/FTX EU - we are here! #189535)[1], NFT (474195273393496155/FTX AU - we are here! #11050)[1], NFT (545261812732805877/FTX AU - we are here! #11057)[1], TRX[6], UBXT[2], USDT[0.00001446] | Yes | |
| 02806083 | Contingent, Disputed | SUSHI[0.00] | | |
| 02806091 | | BTC[.00027281], DENT[1], KIN[3], TRX[1.000001], UBXT[1], USDT[0.00005784] | Yes | |
| 02806093 | | BAO[2], SLRS[.639747], SOL[3.03958708], UBXT[1], USD[0.00] | Yes | |
| 02806096 | | ETH[.00000001], ETHW[0.00090835], FTT[2.48795716], USD[0.00] | | |
| 02806097 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], GENE[.097467], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.54], USDT[0.01394914] | | |
| 02806102 | | CRO[0], LTC[0] | | |
| 02806105 | | 0 | | |
| 02806109 | | TRX[.000051], USDT[0.00000380] | | |
| 02806111 | | ATLAS[9.84610000], GALA[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02806117 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[12500], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[-17772.48], LOOKS-PERP[0], LUNA2[1.43964969], LUNA2_LOCKED[3.35918263], LUNC-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[-3500], USD[249915.61], USDT[40000], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02806118 | | AKRO[1], ATLAS[.00299819], AUD[0.00], BAO[2], DENT[1], ETH[.0140323], ETHW[.01385433], KIN[3], SAND[.00008736], USD[0.00], XRP[.0000728] | Yes | |
| 02806121 | Contingent, Disputed | SUSHI[0] | | |
| 02806129 | | BTC-PERP[0], USD[0], USDT[0], XRP-PERP[0] | | |
| 02806133 | | USDT[61.99662808] | | USDT[60.927049] |
| 02806134 | | NFT (411276807610367274/FTX EU - we are here! #42392)[1], NFT (429564260780048241/FTX EU - we are here! #42190)[1], NFT (453225925026418628/FTX EU - we are here! #42573)[1] | | |
| 02806135 | | BTC[0.00003904], DOGE[489.01543134], ENJ[131.97492], ETH[1.66711949], ETHW[0.00026911], GENE[.099183], LINK[46.23535303], MATIC[0], SOL[21.27056543], SUSHI[0], USD[0.01], USDT[9.64000000] | | BTC[.000038], SOL[.7997], USD[0.01] |
| 02806139 | | CRO[11.21366400] | | |
| 02806141 | | AURY[4.999], BNB[0] | | |
| 02806145 | | FTT[18.8], SOL[4.87730893], USD[0.82] | | |
| 02806147 | | SUSHI[0] | | |
| 02806148 | | USD[0.00] | | |
| 02806150 | | RAY[0] | | |
| 02806151 | | BTC[0.00499789], BTC-PERP[0], ETH[.0689582], ETH-PERP[0], ETHW[.0689582], MANA[15.99696], SOL[2.4995516], USD[1019.44], USDT[308.39947036] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02806152 | | SOL[0] | | |
| 02806153 | | USD[94.37] | | |
| 02806155 | | BTC[0], ETH[0], USD[0.00], USDT[0.00048393] | | |
| 02806160 | | USD[1.20] | | |
| 02806168 | | USD[0.07] | | |
| 02806172 | Contingent, Disputed | RAY[0] | | |
| 02806173 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[0.000028], TRX-PERP[0], USD[187.29], USDT[0.00626756] | | |
| 02806175 | | BRZ[.00817509], USDT[0] | | |
| 02806177 | | MBS[0], SHIB[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02806180 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BRZ[16.18142418], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.95], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02806192 | | XRP[19486.03004311] | Yes | |
| 02806193 | | ETH[0], USD[0.00] | | |
| 02806196 | | BNB[0], USD[0.00] | | |
| 02806197 | | BOBA[.05], USD[0.00] | | |
| 02806198 | | TRX[.000018], USDT[0] | | |
| 02806199 | | 0 | | |
| 02806200 | | AUD[0.00], BTC[0.03900050], ETH[2.8632733], ETH-PERP[0], ETHW[2.8632733], MANA[0], USD[0.07] | | |
| 02806203 | | EUR[0.00] | | |
| 02806205 | | ATLAS[17929.56602201], FTT[4.83807322], POLIS[232.46380764], USD[0.00], USDT[.00341841] | Yes | |
| 02806206 | | LOOKS-PERP[165], USD[209.70] | | |
| 02806210 | | 0 | | |
| 02806212 | | USD[0.34] | | |
| 02806216 | | BNB[0.00000001], SGD[0.00], XRP[0] | | |
| 02806221 | | BIT[13], USD[0.13], USDT[.008] | | |
| 02806226 | | BTC[.15542891], ETH[7.68532619], UBXT[1], USD[38.76] | | |
| 02806229 | | TRX[.000071] | | |
| 02806231 | | AKRO[2], IMX[875.73233661], NFT (33575004984962586/The Hill by FTX #10764)[1] | Yes | |
| 02806233 | | USDT[0] | | |
| 02806237 | | BRZ[.35], BTC[0.06748650], TRX[.000018], USD[3.07], USDT[2.56566013] | | |
| 02806243 | | AAVE[0.00801596], BTC[0.11558650], CRO[1339.732], ETH[1.04978223], ETHW[1.04412479], EUR[0.00], LINK[0.00953218], MANA[209.958], RUNE[0.06178858], SAND[144.971], SNX[0.00684827], SOL[0.00783547], USD[-14.85] | | BTC[.114702], ETH[1.032671] |
| 02806248 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[63.03], USDT[0.00000004], VET-PERP[0], XRP-PERP[0] | | |
| 02806254 | | SOL[0], USD[0.00] | | |
| 02806256 | | USD[0.01], USDT[0] | | |
| 02806258 | | TRX[.000004] | | |
| 02806259 | Contingent | LUNA2[0.26258037], LUNA2_LOCKED[0.61268754], LUNC[57177.43], USDT[0.00000157] | | |
| 02806260 | Contingent, Disputed | RAY[0] | | |
| 02806262 | | USD[1.00] | | |
| 02806265 | | ETH[.00000001], KIN[1], NFT (319565006722707986/FTX EU - we are here! #89272)[1], NFT (431563192121157154/FTX EU - we are here! #88702)[1], NFT (465546638177165198/FTX EU - we are here! #89159)[1], USD[0.00], USDT[0] | | |
| 02806273 | | CLV-PERP[0], ETH[0], FIDA-PERP[0], FTT[.00000001], PUNDIX-PERP[0], RON-PERP[0], SCRT-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.06825810] | | |
| 02806285 | | RAY[0] | | |
| 02806296 | | AAVE-PERP[0], AVAX-PERP[0], GMT-PERP[0], LUNC-PERP[0], MBS[.957582], NEAR-PERP[0], USD[2.50], USDT[.00027485], WAVES-PERP[0] | | |
| 02806300 | Contingent | FIDA[.99221], LUNA2[0.00603279], LUNA2_LOCKED[0.01407653], LUNC[.0091605], TRX[.440002], USD[0.03], USDT[0.00721580], USTC[.853966] | | |
| 02806307 | | BTC-PERP[0], FTT[.07793212], MATIC[-0.22779842], USD[0.30], USDT[0], USDT-PERP[0] | | |
| 02806308 | | ETH[.00987611], FTT[150.1], SOL-PERP[0], USD[14431.76], USDT[0] | Yes | |
| 02806311 | | BOBA[.0707], KIN[29994], USD[0.45] | | |
| 02806312 | | SOL[0] | | |
| 02806313 | | SOL[.00000001], USD[0.00] | | |
| 02806315 | | AVAX[51.86777001], BNB[200.58164726], BTC[0], ETH[2.76734990], ETHW[0.00069652], FTT[357.53326416], MATIC[10419.60593489], NEAR[99.98], SOL[0.00687123], USD[113114.02] | | |
| 02806316 | | CRV[131.978466], ENJ[72], FTT[19.4961], MANA[169], OMG[62], SXP[722.776526], TRX[.000026], USD[0.00], USD[0.02500000], XRP[755.853336] | | |
| 02806323 | | TRX[.000023], USDT[0.07255574] | | |
| 02806325 | | BTC[.0126], FTT[25], MANA[149], SAND[68], USD[4.62], USDT[3580.47445945] | | |
| 02806326 | | AKRO[1], BAO[4], DENT[1], KIN[7], TRX[5], UBXT[2], USD[29.80] | Yes | |
| 02806328 | | KIN[728], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02806332 | | 0 | | |
| 02806333 | | BTC-PERP[0], CAKE-PERP[0], USD[0.00] | | |
| 02806334 | | BAO[3], BTC[.00142088], ETH[.00000656], ETHW[.00000656], FTT[.00067308], SGD[0.00], SHIB[3226.70816616], USD[0.00], XRP[0.00423510] | Yes | |
| 02806338 | | BOBA[.0188266], USD[0.01] | | |
| 02806348 | | USD[0.00], USDT[0.00000482] | | |
| 02806350 | | BNB[.00310125], GALA[479.904], GENE[34.69522], USD[0.66] | | |
| 02806351 | | NFT (302121873971751670/The Hill by FTX #27638)[1] | | |
| 02806358 | | SOL[.00000001], USD[0.00] | | |
| 02806360 | | USD[95.77] | | |
| 02806363 | | ATLAS[119.9848], POLIS[1.99962], USD[0.09], USDT[0] | | |
| 02806366 | | BNB[0], BTC[0], FTT[0], USD[0.13] | | |
| 02806369 | | USD[0.00], USDT[0] | | |
| 02806370 | | GALA-PERP[0], TRX[.000001], USD[0.00] | | |
| 02806379 | | USDT[1.72899598] | | |
| 02806382 | | USD[0.00], USDT[0], XRP[4] | | |
| 02806389 | | USD[0.07] | | |
| 02806390 | | EUR[7986.86], FTT[31.99669619], USD[0.00], USDT[0] | | |
| 02806394 | | SOL[.00000001], USD[0.00] | | |
| 02806395 | Contingent, Disputed | USDT[2.519] | | |
| 02806396 | Contingent | 1INCH[9.29838936], APE[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], ETH[0.01249438], ETHW[.01249438], LINK[11.05231934], LUNA-PERP[0], LUNA2[0.02834963], LUNA2_LOCKED[0.06614915], MATIC[0.03222103], MATIC-PERP[0], OP-PERP[0], RUNE[4.73419181], SOL[0.10430389], SOL-PERP[0], SUSHI[0], USD[0.00], USDT[928.40340109], USTC[4.01302829], WAVES-PERP[0] | | 1INCH[9.198003], LINK[10.898038], SOL[.025] |
| 02806399 | | HT[0], TRX[.000029], USD[0.87] | | |
| 02806401 | | ETH-PERP[0], USD[76.73], USDT[0] | | |
| 02806404 | | USD[0.00] | | |
| 02806405 | | FTT[0] | | |
| 02806406 | | BTC[0.00006634], ETH[0], USD[0.26], USDT[0.90672436] | | USD[0.26], USDT[.89026] |
| 02806410 | | AKRO[1], AVAX[0], BAO[1], BTC[.00365493], ETH[0], FTM[76.26865810], FTT[0], SAND-PERP[0], USD[0.00] | | FTM[75.837144] |
| 02806412 | | ATLAS[0], RAY[374.90347654], SOL[0] | | |
| 02806414 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[202.87] | | |
| 02806417 | | USD[12.70] | | |
| 02806418 | | 0 | | |
| 02806420 | | USDT[0.05489406] | | |
| 02806423 | | FTT[0] | | |
| 02806426 | | USD[0.00], USDT[0] | | |
| 02806432 | | MATICBULL[1999.96333], TRX[.000001], USD[0.00], USDT[0], VETBULL[1000] | | |
| 02806433 | | DOGEBULL[1527.93073616], USDT[0] | | |
| 02806434 | | AAVE-0624[0], AAVE-1230[0], ALGO-0624[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], BNB-0325[0], BTC-0325[0], BTC-0331[.003], BTC-0624[0], BTC-0930[0], BTC-1230[.0045], BTC-PERP[0], DOGE-0624[0], ENS-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHW-PERP[0], FTT[.09981], GRT-0325[0], LINK-1230[0], LINK-PERP[0], LTC-0325[0], LUNC-PERP[0], OP-0930[0], POLIS[9.9981], SAND-PERP[0], SOL-0325[0], SOL-0624[0], SPELL-PERP[0], SUSHI-0325[0], SUSHI-0930[0], SUSHI-PERP[0], TRX-0624[0], USD[975.91], USDT[0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 02806436 | | DENT[1], POLIS[8.89458341], SOL[.50508309], TRX[.000001], UBXT[1], USDT[0.00000098] | Yes | |
| 02806437 | | NFT (339267961013963598/FTX EU - we are here! #246430)[1], NFT (387974884266810251/FTX EU - we are here! #246376)[1], NFT (480198270478066840/FTX EU - we are here! #246397)[1] | | |
| 02806438 | | FTT[0.07442170], USD[0.00], USDT[0] | | |
| 02806441 | | SOL[.00000001], USD[0.00] | | |
| 02806446 | | ATLAS[0], FTT[0], RAY[0], SOL[0.00002306], TRX[0], USD[0.00], USDT[0.00000073] | | |
| 02806448 | | BNB[0], TRX[.000001], USDT[0.01107508] | | |
| 02806451 | | BNB[0.22758822], SGD[0.16], USD[0.00] | | |
| 02806461 | | GENE[9.99874], USD[1.63], USDT[.0004] | | |
| 02806462 | | USD[0.02], USDT[0.01067494] | | |
| 02806466 | | AKRO[2], AVAX[2.12007765], BAO[4], BNB[.00460436], BTC[.11279357], CEL[1.01404419], CHZ[1], DENT[3], ETH[4.68428657], ETHW[4.68430421], FIDA[1], FTT[1.02637331], GMT[.01194047], GRT[1], KIN[4], MATH[1], MATIC[1.00029748], NFT (294099682246768441/Hungary Ticket Stub #1188)[1], NFT (313981420722633757/FTX EU - we are here! #96584)[1], NFT (318021448511535864/Monaco Ticket Stub #1008)[1], NFT (330860920195710508/FTX AU - we are here! #1743)[1], NFT (362209514289643364/FTX EU - we are here! #96371)[1], NFT (374124099318594652/FTX EU - we are here! #96752)[1], NFT (424836107080631397/The Hill by FTX #2012)[1], RSR[3], TRX[4.000001], UBXT[1], USD[487.28], USDT[0.00000020] | | |
| 02806470 | | GRT[1], KIN[1], USD[0.00] | | |
| 02806473 | Contingent | ADA-PERP[0], AKRO[100], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.01363227], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.44860786], DOGE-PERP[0], DOT-PERP[0], ETH[.02449481], ETH-PERP[0], ETHW[.02415063], FB-0325[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KIN[1], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFLX-0325[0], NFT (573935945456693877/Hungary Ticket Stub #1514)[1], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.10172707], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000063], TSLA[.019996], UNI-PERP[0], USD[1.17], USDT[403.79992621], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 02806474 | | BTC[.00001857], MANA[.62351776], TRX[.000361], USD[0.01], USDT[60114.12680911], XRP[277.00011000], XRP-PERP[0] | | |
| 02806476 | | FTT[0] | | |
| 02806490 | | BAO[1], BNB[0], DENT[1], RSR[1], TRX[.001554], USDT[0.56508594] | | |
| 02806491 | | BNB[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02806492 | | USDT[0.00000317] | | |
| 02806499 | | AURY[3], SPELL[2700], TRX[.00001], USD[1.27], USDT[.001797] | | |
| 02806509 | | CRO[7.80837761], ETH[.002], ETHW[1.919], LTC[0.00473834], USD[40.66], USDT[.00462528] | | |
| 02806514 | | USDT[5] | | |
| 02806515 | | USD[5.00] | | |
| 02806521 | | FTT[0] | | |
| 02806522 | | NFT (328694545971159591/Mexico Ticket Stub #1545)[1], NFT (347914945028042865/Singapore Ticket Stub #1617)[1], NFT (353699496369581309/Japan Ticket Stub #1503)[1], NFT (405066039127985620/Montreal Ticket Stub #1281)[1], NFT (435034487034542944/The Hill by FTX #7363)[1], NFT (469229448390837859/Belgium Ticket Stub #1876)[1], NFT (471858962381556369/FTX Crypto Cup 2022 Key #21226)[1], NFT (509903502217921357/Baku Ticket Stub #1079)[1], NFT (530704181887069718/Hungary Ticket Stub #1921)[1], NFT (542397807049413336/Monaco Ticket Stub #824)[1] | Yes | |
| 02806523 | | CHZ[299.94471], FTT[4.9990557], NFT (306827639374074896/FTX EU - we are here! #104385)[1], NFT (359358473131719017/FTX EU - we are here! #104126)[1], NFT (394893732945775566/FTX EU - we are here! #104289)[1], USD[95.77], USDT[0.00001200] | Yes | |
| 02806524 | | KIN[1], USD[0.01] | Yes | |
| 02806532 | | BTC[.13226924], ETH[1.66880458], ETHW[1.66880458] | | |
| 02806543 | | 1INCH-20211231[0], FTT[0], SUN[.00371605], TRX[0], TRXBEAR[1000000], USD[0.00], USDT[0] | | |
| 02806544 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02806550 | | SHIB[200000], STARS[4], TRX[.000001], USD[0.42], USDT[0] | | |
| 02806551 | | ADA-PERP[0], ATLAS[740], POLIS[15.1], SOL-PERP[0], USD[0.08], USDT[0] | | |
| 02806553 | | USDT[0.22760863] | | |
| 02806567 | | ATLAS[519.896], AUD[25842.91], CRO[18566.286], SAND[1782.7296], SOL[0], USD[0] | | |
| 02806570 | | BNB[0], SOL[0], USD[0.00], USDT[0.00803359] | | |
| 02806571 | Contingent, Disputed | USD[19.99] | | |
| 02806575 | | AUD[10.00] | | |
| 02806579 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 02806581 | Contingent | FTT[2899.83707013], SRM[9.39071343], SRM_LOCKED[664.06465363], USD[433.54], USDT[29000.00000001] | | |
| 02806588 | | ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATOM[0], ATOM-20211231[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0.00590335], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00269281], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NFT (308270052372019936/FTX Crypto Cup 2022 Key #18490)[1], NFT (313870311376298087/FTX Crypto Cup 2022 Key #22320)[1], NFT (338562052698917184/FTX Crypto Cup 2022 Key #22319)[1], NFT (343884096840866832/Magic Eden Pass)[1], NFT (349196205540215434/FTX Crypto Cup 2022 Key #17666)[1], NFT (362881205942950929/FTX Crypto Cup 2022 Key #11622)[1], NFT (362883300705158470/FTX Crypto Cup 2022 Key #23326)[1], NFT (364880697734808115/FTX Crypto Cup 2022 Key #20783)[1], NFT (371016290146092308/FTX Crypto Cup 2022 Key #21650)[1], NFT (385928400909673530/FTX Crypto Cup 2022 Key #23318)[1], NFT (387684065674587295/FTX Crypto Cup 2022 Key #26306)[1], NFT (407466467084407060/FTX Crypto Cup 2022 Key #22743)[1], NFT (410679073010219926/FTX Crypto Cup 2022 Key #11021)[1], NFT (419503430354133261/FTX Crypto Cup 2022 Key #26918)[1], NFT (420277060782811792/FTX Crypto Cup 2022 Key #22317)[1], NFT (422711840905214170/FTX Crypto Cup 2022 Key #18445)[1], NFT (443890847516431037/FTX Crypto Cup 2022 Key #20338)[1], NFT (469931183953453873/FTX Crypto Cup 2022 Key #22742)[1], NFT (508233081155997328/Magic Eden Pass)[1], NFT (512785935581866176/FTX Crypto Cup 2022 Key #26228)[1], NFT (531724969239280713/FTX Crypto Cup 2022 Key #1227)[1], NFT (541326647421036445/FTX Crypto Cup 2022 Key #22259)[1], NFT (550052241761325961/FTX Crypto Cup 2022 Key #25940)[1], NFT (558048511710995769/FTX Crypto Cup 2022 Key #20603)[1], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.03424603], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-6.36], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02806590 | | TRX[0] | | |
| 02806593 | | AAVE[0.00000260], AKRO[1], ATLAS[0], AXS[0], BAO[4], BF_POINT[300], BTC[0], CRO[0.00008681], DENT[1], ETH[0.00000021], ETHW[0.00000021], GALA[0.00061974], IMX[0.00004293], KIN[14], MANA[3.60939395], MATIC[0.00039873], SAND[0.00025884], SOLI[0.00000383], SPELL[0], UBXT[11], USDT[0.00074630] | Yes | |
| 02806596 | | KIN[1], MOB[328.75281552] | Yes | |
| 02806601 | | ATLAS[11017.9062], BTC[.00004375], USD[1.76] | | |
| 02806609 | Contingent | BTC[0], ETH[0], LUNA2[1.42832951], LUNA2_LOCKED[3.33276887], LUNC[145.1161699], SAND[0], SGD[0.00], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 02806609 | | USD[0.00] | | |
| 02806613 | | ETH[.00019684], ETHW[.00019684], USDT[1.24878077] | | |
| 02806614 | | ETH[.00000001], ETHW[0.00000001], SOL[-0.00000029] | | |
| 02806615 | | BTC[.131745], ETH[2.30057], ETHW[2.30057] | | |
| 02806618 | | USDT[0] | | |
| 02806619 | | FTT[0] | | |
| 02806620 | | USD[36.46] | | |
| 02806625 | | USD[0.32] | | |
| 02806633 | | AKRO[1], AVAX[0], BAO[1], BTC[0.00000011], DENT[1], USD[0.43] | Yes | |
| 02806638 | | BTC[0], CRO[0], GBP[0.00], USD[0.00] | | |
| 02806639 | | USD[0.00] | | |
| 02806640 | | USD[0.00], XRP[0] | | |
| 02806644 | | TRX[.900003], USD[2117.73] | | |
| 02806647 | | ATLAS[429.95], BTC[.00729932], BTC-PERP[.0027], CRO[699.888], ETH[.006], ETHW[.006], FTT[1.69992], FTT-PERP[0], POLIS[12.89882], USD[-63.85] | | |
| 02806655 | | BOBA[.06070279], USD[0.60] | | |
| 02806663 | | USD[8.29] | | |
| 02806670 | | FTT[0] | | |
| 02806670 | | BOBA[.07615478], ETH-PERP[0], USD[3.09] | | |
| 02806682 | | BNB[0], SOL[.00000001], USDT[0.50150855] | | |
| 02806685 | | STARS[0], USD[0.00] | | |
| 02806688 | | BNB[.001], USDT[0.46300740] | | |
| 02806690 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BIT[0], BTC[0.00002323], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0019063], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02806691 | Contingent, Disputed | TRX[.000001], USDT[4.5513552] | | |
| 02806693 | | CRO[0], QI[640.56264209], SPELL[0], USD[0.00] | | |
| 02806697 | | FTT[.2], TRX[0.77319555], USD[1.87] | | TRX[.6752], USD[1.82] |
| 02806699 | | BTC-PERP[0], SOL[.529894], USD[0.00], USDT[192.00864099] | | |
| 02806703 | | BTC[.00009486], BTC-PERP[0], MANA-PERP[0], USD[3.65] | | |
| 02806708 | | FTT[0] | | |
| 02806716 | | ETH[0], USD[0.00], USDT[0] | Yes | |
| 02806717 | | USD[0.00], USDT[0.00039663] | Yes | |
| 02806723 | | USD[0.00] | | |
| 02806724 | | TRX[.13359], USDT[0.00014143] | | |
| 02806726 | | BEAR[25.55], BTC[0.00421611], HEDGE[.00088283], PAXG[0.05303627], TRX[.000001], USD[0.00], USDT[1.07858489] | | |
| 02806731 | | DFL[8.786], GENE[.09194] | | |
| 02806739 | | FTT[0] | | |
| 02806740 | | ETHW[.348416], USD[2074.82] | | |
| 02806742 | | USD[0.04] | | |
| 02806743 | | USDT[0.24922465], WRX[649], XRP[.955867] | | |
| 02806747 | | AUD[0.00], BAO[1], DENT[1], EDEN[209.60499814], GENE[3.87791592], MBS[37.09610671], UBXT[1], USD[0.00] | Yes | |
| 02806748 | | FTT[29.36] | | |
| 02806750 | | ATLAS[2300], TRX[.968993], USD[0.26] | | |
| 02806751 | | CRO[3.41566302], GT[.099981], USD[0.03] | | |
| 02806754 | | AKRO[2], BIT[.01984538], SHIB[903677.09382097], SOL[.00001835], UBXT[1], USD[1.68], USDT[0.00000059] | Yes | |
| 02806757 | | USD[2.42] | | |
| 02806758 | | BNB[0.00217722], BTC[0.26286629], NFT (438030071678445542/The Hill by FTX #34536)[1], SOL[5.00713535], USD[6.04] | | |
| 02806760 | | BTC[0], STARS[0], USD[0.00], USDT[0] | | |
| 02806761 | | BTC[.0599886], ETH[.92482425], ETHW[.92482425], USD[11.75] | | |
| 02806766 | | FTT[0] | | |
| 02806774 | | POLIS[0.01852655], TRX[.000001], USD[0.00], USDT[0] | | |
| 02806777 | Contingent | BTC[.02630257], BTC-PERP[0], CRO[580], ETH[.248], ETHW[.248], FTT[1.2], LUNA2[0.13827099], LUNA2_LOCKED[0.32263231], LUNC[30108.8], MANA[6], MATIC[80], SOL[5.86], SOL-PERP[0], USD[0.73] | | |
| 02806780 | | ATLAS[3069.4167], USD[0.41] | | |
| 02806785 | Contingent | ATOM[7.65377081], AVAX[1.02594725], BNB[0.00050375], BTC[0.00006239], CHZ[453.54814529], DOT[4.07282529], ETH[0.15610802], ETHW[0.03572449], FTT[30.30719402], GMT[74.98640605], GST[654.57153456], LUNA2[0.05739255], LUNA2_LOCKED[0.13391595], LUNC[12904.43653373], MATIC[20.83656211], SOL[2.78225079], TRX[.000986], USD[501.86], USDT[1.05999902] | Yes | |
| 02806787 | | BTC[0.00000393], CEL[0.26257186], USDT[0.00000848] | | |
| 02806790 | | ETH-PERP[0], GALA-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 02806791 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0.00000016] | | |
| 02806795 | | TRX[.243501], USDT[2.17881644] | | |
| 02806809 | | BTC[.00000013], CRO[.00002251], USD[0.01], USDT[0.01620876] | Yes | |
| 02806812 | | USD[25.00] | | |
| 02806815 | | FTT[0] | | |
| 02806816 | | BAO[2], BTC[.41176773], ETHW[26.7161153], FTT[39.38653483], TOMO[1], USD[106.86], USDT[0.15284006] | Yes | |
| 02806817 | | NFT (385061289045505345/FTX EU - we are here! #72724)[1], NFT (399724775513086646/FTX EU - we are here! #72553)[1], NFT (419225855221027520/FTX EU - we are here! #71991)[1] | Yes | |
| 02806825 | Contingent | LUNA2[0.00053796], LUNA2_LOCKED[0.00125525], LUNC[.001733], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02806828 | | USD[0.00] | | |
| 02806830 | | BOBA[.0065888], USD[0.05] | | |
| 02806831 | Contingent | ANC[.2456], FTT[0.08664992], GMT[.075], LUNA2[0.00313376], LUNA2_LOCKED[0.00731212], LUNC[0], MPLX[.7012], SHIB[94980], SRM[.11336045], SRM_LOCKED[5.61297649], TRX[68.18798300], USD[0.02], USDT[22870.54461436], XRP[0] | | |
| 02806834 | | BTC-PERP[0], ETH-PERP[0], TRX[.00006], USD[0.00] | | |
| 02806840 | | NFT (497005688401456534/FTX EU - we are here! #122810)[1], NFT (538520150803495980/FTX EU - we are here! #122979)[1], NFT (558725191736876350/FTX EU - we are here! #122142)[1] | | |
| 02806844 | | ARKK[32.16815], BNB[0.21586512], BTC[0.19113410], CRO[237.63977867], DOGE[359.23767813], ETH[2.41946684], ETHW[2.41853063], FB[.00905], FTT[2.199791], LINK[0.41556682], MATIC[10.58791729], NVDA[15.99696], SOL[0.48047052], SQ[26.01223026], TRX[283.98459008], TSLA[3.02886], UNI[0.62825061], USD[1737.82], USDT[3422.47406924], XRP[118.60344732], ZM[19.00561379] | Yes | |
| 02806845 | | FTT[0] | | |
| 02806847 | | BNB[0], ETH[.00000001], SOL[0.00000002], TRX[0.00084300], USDT[0.00000020] | | |
| 02806850 | | BNB[0], TRX[.007405], USD[0.00], USDT[0] | | |
| 02806851 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02806857 | | NFT (441290951132626009/FTX EU - we are here! #104947)[1], NFT (461960501384210110/FTX EU - we are here! #105192)[1], NFT (524529302413812219/FTX EU - we are here! #105357)[1], TRX[.000001], USD[0.68] | | |
| 02806859 | | USD[0.00] | | |
| 02806862 | | USD[0.00], USDT[0.00003386] | | |
| 02806864 | | FTT[25], USD[2104.88] | | |
| 02806865 | | BEAR[2515962], USD[0.00], USDT[0.07699756] | | |
| 02806870 | | SOL[.0078135], USD[4.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02806873 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[16.97] | | |
| 02806876 | | USDT[4.85] | | |
| 02806879 | | ADA-PERP[0], BTC-PERP[0], GRT-PERP[0], SLP-PERP[0], USD[8.72] | | |
| 02806886 | | BNB[.00000001], MATIC[.00000001], TRX[.000066], USD[0.00] | | |
| 02806887 | | ATLAS[30.27581314], EUR[0.00], TRX[1], USD[0.00] | | |
| 02806891 | | AURY[.9986], ETH[.0169966], ETHW[.0169966], TRX[.000001], USD[1.70], USDT[0] | | |
| 02806897 | | FTT[0] | | |
| 02806901 | | TRX[.000001], USD[2.76], USDT[0] | | |
| 02806904 | | USD[0.26] | | |
| 02806905 | | FTT[26], USD[58.79], USDT-PERP[0] | | |
| 02806907 | | MATIC[0], USD[0.00] | | |
| 02806913 | | ATLAS[9382.53679372], ETH[.00077866], ETHW[0.00077865], POLIS[272.46938459], USD[0.00], USDT[0.00000001] | | |
| 02806914 | | USD[0.00] | | |
| 02806918 | | ATLAS[2.39991593], FTT[.00686039], USD[0.87], USDT[6566.72391717] | Yes | |
| 02806920 | | BOBA[.0500216] | | |
| 02806921 | | ATLAS[0.00444631], CRO[0.00141748], DOGE[0], KIN[13.50445086], REEF[0.01844839], SPELL[80.40324792], STEP[0.00054249], UBXT[0], USD[0.00] | Yes | |
| 02806931 | | USDT[1.57619432] | | |
| 02806934 | | ATLAS-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02806936 | | FTT[0] | | |
| 02806942 | | TONCOIN[7.5], USD[0.16] | | |
| 02806947 | | USD[0.00] | | |
| 02806950 | Contingent | AUD[0.01], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004788], USD[0.00] | | |
| 02806953 | | AUD[0.00], FRONT[1], HXRO[1], SOL[.00000001] | | |
| 02806956 | | BTC[.13269846], DOGE[8], GBP[0.00], SOL[3.939212], SPELL[2999.4], USD[0.00] | | |
| 02806958 | | SOL[0] | | |
| 02806960 | | USD[0.00] | | |
| 02806962 | | AURY[116], BIT[306.94946], DOT[.081], USD[0.87], USDT[0] | | |
| 02806963 | | FTT[0] | | |
| 02806968 | | FB[1.23], MEDIA[7.198602], MOB[81.9836], TRX[.976879], USD[0.58] | | |
| 02806971 | | AKRO[6], BAO[142713.93109791], CHZ[142.49863311], DENT[6], ETHW[3.7354347], FTM[84.00246111], FTT[.00001658], GARI[125.11553978], GOG[119.34769042], JOE[103.34098194], KIN[14], MBS[103.75697914], SOL[2.16392595], SPELL[33483.23133997], STARS[13.25004773], TRX[4387.48184398], UBXT[2], USD[0.00] | Yes | |
| 02806974 | | USD[0.00] | | |
| 02806977 | | ATLAS[8.940275], ETH[0.00096498], ETHW[0.00096498], FTT[4.34107200], SOL[0], USD[1.11], USDT[0], VGX[.6369803] | | |
| 02806982 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02806988 | | BNB[0], TRX[0] | | |
| 02806994 | | DAI[910.5], ETH[1.594683], ETHW[.729854], USD[1269.27] | | |
| 02806996 | | TRX[1], USDT[0.00000002] | Yes | |
| 02806998 | | FTT[0] | | |
| 02807000 | | ETH[1.99943], ETHW[1.99943], SGD[0.00], TRX[.000516], USD[2071.41], USDT[0.00087849] | | |
| 02807004 | | USD[0.92] | | |
| 02807008 | | BTC[0], BTC-PERP[.0001], LTC[15.00253619], USD[3.96] | | |
| 02807013 | Contingent, Disputed | BNB[0], CAD[0.00], DOGE[0], EUR[0.00], GBP[0.00], SAND[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02807016 | | SLND[.000922], TRX[.83068792], USD[0.00], USDT[0] | | |
| 02807018 | | CLV[.059207], FTT[0], IMX[.079815], USD[0.00], USDT[0] | | |
| 02807020 | | AKRO[1], BAO[6], BNB[0], DENT[1], KIN[5], MBS[43.44191155], STARS[0], TRX[3], USD[0.00] | | |
| 02807025 | | MBS[629], USD[10.59] | | |
| 02807028 | | USDT[0.00000031] | | |
| 02807029 | | SRM[0] | | |
| 02807033 | | IMX[416.7] | | |
| 02807034 | | ALGOBULL[860000], ETCBULL[.03], SHIBBULL[188000], TOMOBULL[300], USD[0.00], USDT[0], XRPBULL[40] | | |
| 02807036 | | ATOM-PERP[0], BULL[.00837], ETH[.202], ETHW[.202], FTT[25.0942297], LINKBULL[115.9], LOOKS-PERP[0], LUNC-PERP[0], SOL[.00966126], TRX[.001554], USD[-1.67], USDT[299.33745022] | | |
| 02807037 | | GENE[35.7934], USD[0.00], USDT[0] | | |
| 02807044 | | CRO[.1173871], KIN[2], SHIB[2085.24094757], USD[0.03], XRP[.06237849] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02807046 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[0.00106932], FTT-PERP[0], GMT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (31065582052926328B/FTX EU - we are here! #20666)[1], NFT (42536313739474323Z/FTX EU - we are here! #20849)[1], NFT (52831388803088067X/FTX AU - we are here! #36539)[1], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[08442853], SRM_LOCKED[.62246146], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USDT[0.00], USDT[0], WAVES-093G[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02807054 | | AKRO[0], AUDIO[1], BAO[12], CAD[0.00], DENT[6], ETH[0.39525297], ETHW[0.39525658], GRT[1], KIN[14], NFT (47613689968448016Q/FTX AU - we are here! #60346)[1], RSR[1], SXP[1], TRU[1], TRX[3], UBXT[8], USD[0.00], USDT[6822.15846096] | Yes | |
| 02807060 | | ATLAS[192.75605225], USD[0.00] | Yes | |
| 02807062 | | USD[4.07] | | |
| 02807066 | | USD[0.00] | | |
| 02807067 | | FTT[.8], NFT (42021201198785597/The Hill by FTX #14182)[1], NFT (52338547582616819Q/FTX Crypto Cup 2022 Key #19466)[1], USD[1.38] | | |
| 02807071 | | GENE[43.2], USD[1.63] | | |
| 02807072 | | SRM[0] | | |
| 02807073 | | AXS-PERP[0], BTC[.00000352], DOT-PERP[0], FTM-PERP[0], SAND-PERP[0], USD[0.12] | | |
| 02807076 | | BNB[0], CRO[131.18626462], DFL[640.23024536], USDT[0], XRP[.713046] | | |
| 02807081 | | FTT[9.41184674], FTT-PERP[0], USD[500.55] | | |
| 02807088 | | AURY[0], FTM[0], GENE[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 02807089 | | ATLAS[80.25719851], BAO[4], CRO[63.51204229], KIN[1], SAND[1.57810694], SPELL[400.71129444], TLM[42.28242442] | Yes | |
| 02807093 | | BTC[0], USD[0.58], USDT[0.00000001] | | |
| 02807094 | | APE-PERP[0], BULL[0.00000800], CRV[0], ETH[0], ETHBULL[0], FTT[0.00824146], GRT[0], LINK[0], LINKBULL[0], MANA-PERP[0], MKR[0], USD[0.00], USDT[0.10813312] | | |
| 02807095 | | TRX[.000002], USDT[0] | | |
| 02807103 | | BNB[0], BTC[.05272658], ETHW[.46047409], FTT[25.1733446], NFT (33883510023495582B/Magic Eden Prime)[1], NFT (39648731200783044T/FTX Crypto Cup 2022 Key #21594)[1], NFT (48498745709857659T/Belgium Ticket Stub #1911)[1], SOL[15.41178748], TRX[.000074], USD[0.03], USDT[1262.86673328], USDT-PERP[0] | Yes | |
| 02807104 | | BAO[6.05789218], ETH[0.02658175], ETHW[0.02625319], FTT[3.20655191], GALA[15.15398385], KIN[21.01119134], MATIC[0.00043680], SAND[1.75463328], SOL[0], USD[4.36], USD[0.00191173] | Yes | |
| 02807112 | | ETH[.00001115], ETHW[0.00001114], HT[0], MATIC[0], TRX[0.11529395], USD[0.00], USDT[50.28327455], ZRX[0.00256275] | | |
| 02807114 | Contingent | BTC[0], FTT[0.06423749], LUNA2[0], LUNA2_LOCKED[4.191045], USD[0.05], USDT[0], USTC[.20891], WBTC[0] | | |
| 02807117 | | SOL[.002] | | |
| 02807118 | | SRM[0] | | |
| 02807125 | | USD[0.10] | | |
| 02807127 | | USD[1.60] | | |
| 02807130 | | USDT[0] | | |
| 02807143 | | FTM[127.13596289] | | |
| 02807144 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033039], RAY[373.71630632], RAY-PERP[0], USD[0.12], USDT[0] | | |
| 02807146 | | 0 | | |
| 02807150 | Contingent | GST[.05], LUNA2[0.06513516], LUNA2_LOCKED[0.15198205], LUNC[14183.32], TRX[.000001], USDT[0] | | |
| 02807151 | | SRM[0] | | |
| 02807156 | | BNB[.00012339], USDT[0.05626882] | | |
| 02807159 | | USD[15.16] | | |
| 02807160 | | ETH[0], NFT (43838171055437498L/FTX EU - we are here! #57639)[1], NFT (46924635390854781/FTX EU - we are here! #57515)[1], NFT (54468217789157270T/FTX EU - we are here! #57585)[1], USDT[0.00243886] | | |
| 02807165 | | DENT[1], MTA[1306.78110707], USD[0.02] | Yes | |
| 02807166 | | ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB[0], SOL[0], TRX[.6292], USD[-0.03], USDT[0.00000036] | | |
| 02807167 | | BTC[0], BTC-PERP[0], BULL[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 02807170 | Contingent | BTC[0.03359504], EUR[0.00], LUNA2[0.04654734], LUNA2_LOCKED[10861047], LUNC[.169943], TRX[.000777], USD[254.02], USDT[0.14890002] | | |
| 02807171 | | ATLAS[411.11642332], BAO[1], DENT[1], MANA[7.32195316], USD[0.04], USDT[0.00274470] | Yes | |
| 02807177 | | DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02807177 | | SRM[.12036784], USD[0.00] | | |
| 02807181 | | BTC[0], FTT[28.68648963], USD[3.71], USDT[5.25795502] | | |
| 02807186 | | SRM[0] | | |
| 02807191 | | USD[0.00] | | |
| 02807193 | | BOBA[62.5690765] | | |
| 02807196 | | BAO[1], TRX[1], USD[0.00] | | |
| 02807202 | | BTC[.12187], ETH[.4528], ETHW[.4528] | | |
| 02807205 | | BTC[0], ETH[.00080128], ETHW[.00080128], SHIB[99981], USD[0.44] | | |
| 02807210 | | USDT[0] | | |
| 02807215 | | BNB[0], TRX[.100001], USDT[0.00000308] | | |
| 02807219 | | USD[0.00] | | |
| 02807225 | | LTC[0], USD[0.39], USDT[4.982] | | |
| 02807234 | | BNB[0], BTC[0], ETH[0], TRX[.000777], USD[179.49], USDT[0.00000238] | | USD[176.84] |
| 02807235 | | MBS[.9836], USD[0.00] | | |
| 02807240 | | USDT[2.01462606] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02807247 | | NFT (36463595779191797/The Hill by FTX #9713)[1], NFT (54862058448037425B/FTX Crypto Cup 2022 Key #3408)[1] | | |
| 02807250 | | BTC[.00286666], SOL[6.24681062], USDT[0.41023707] | | |
| 02807251 | | BAO[1], EUR[0.00], GALA[.00707537], KIN[225.84369111], XRP[84.32263986] | Yes | |
| 02807252 | | 0 | | |
| 02807256 | | BF_POINT[400], USD[5.22] | | |
| 02807262 | | SUSHIBULL[554631.17027176], USDT[0.00365000], XRPBULL[2635.931703] | | |
| 02807266 | | MAPS[.9852], USDT[0.19070000] | | |
| 02807268 | | USD[19.03] | | |
| 02807271 | | NFT (312345194806037834/FTX AU - we are here! #32604)[1], NFT (390865983511955493/FTX EU - we are here! #122846)[1], NFT (448031191588836636/FTX AU - we are here! #32639)[1], NFT (526820293670118845/FTX EU - we are here! #123167)[1], NFT (533450895791350043/FTX EU - we are here! #123003)[1], USD[0.00] | | |
| 02807272 | | BNB[0], USDT[0] | | |
| 02807275 | | BAO[1], ETH[0], KIN[1], USD[0.00] | | |
| 02807278 | | FTT[.5], NFT (298601708905025261/The Hill by FTX #5703)[1], NFT (467352994404175524/FTX Crypto Cup 2022 Key #5005)[1], TRX[.495614], USDT[0.08500854] | | |
| 02807279 | | USD[4.55] | | |
| 02807284 | | BTC-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 02807287 | | AVAX[0.00880000], BNB[.00000003], BTC[0], ETH[.00059945], ETHW[0.00059944], SOL[.00773072], SXP[.0861], USD[0.00], USDT[0.34875987] | | |
| 02807292 | | USD[25.00] | | |
| 02807293 | | DOGE[0], ETH[0], TRX[0], USDT[0.00929813] | | |
| 02807297 | | USD[341.84] | | |
| 02807300 | | USD[7.56] | Yes | |
| 02807302 | | ETH[0], SOL[0], TRX[.00033882], USDT[0.00826391] | | |
| 02807305 | | USD[0.42], USDT[0.00001629] | | |
| 02807319 | | AUD[0.01], BF_POINT[200], DENT[1], GENE[.00033905], KIN[1], SOL[0], TRX[2] | Yes | |
| 02807321 | | GENE[.0998], USD[0.49], USDT[0] | | |
| 02807322 | | FIDA[28.9942], MAPS[.9876], TRX[.000001], USDT[120.15788] | | |
| 02807328 | Contingent | BTC[0], FTT[25.10762998], GBTC[0], SRM[.14528664], SRM_LOCKED[8.5491023], USD[1.33], USDT[0.45531347] | Yes | |
| 02807329 | | MBS[188.32363218], USD[0.00] | | |
| 02807336 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 02807344 | | ATLAS[1129.7853], DFL[459.9544], GALA[59.9886], TRX[.952382], USD[0.00], USDT[0] | | |
| 02807352 | | KIN[1], MATIC[.00100457], USD[0.00] | Yes | |
| 02807358 | | ATLAS[49130.172], ETHBULL[.28644498], GRTBULL[16654.6684], LINKBULL[7623.1271], LTCBULL[47392.556], MATICBULL[2436.5126], SUSHIBULL[43954125.2], TRX[.000001], USD[1.14], USDT[0.00000003], VETBULL[220.75614], XRPBULL[83171.554] | | |
| 02807359 | | BAO[1], ETH[5.2078003], TRX[1], USD[0.00] | Yes | |
| 02807364 | | MATIC[0], SOL[0], TRX[.001554], USD[0.00] | | |
| 02807371 | | AKRO[1], BAO[1], RSR[2], TRX[1], USD[0.00], USDT[0.00002055] | | |
| 02807374 | | USD[0.00] | | |
| 02807377 | | JET[148], USD[6.08], USDT[0] | | |
| 02807378 | | BAO[1], BOBA[106.49495746], ETH[0.10000000], ETHW[0.20000000], FTT[53.38913981], KIN[1], USD[0.00] | | |
| 02807384 | | CRO-PERP[0], LINA[179.97], LINK[26.59468], SAND[.9812], SOL[30.611174], STARS[33.60800936], USD[0.00], USDT[0.11716703] | | |
| 02807386 | | USD[0.00] | | |
| 02807387 | | TRX[.000001] | | |
| 02807390 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JOE[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (352109431255337608/FTX EU - we are here! #258415)[1], NFT (501413383976767967/FTX EU - we are here! #258424)[1], NFT (543246779054580862/FTX EU - we are here! #258424)[1], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.71], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02807391 | | ATLAS[682.63148715], AXS[.83175098], BAO[1], KIN[1262.4582107], USD[0.00] | Yes | |
| 02807398 | | NFT (383023898677879997/FTX EU - we are here! #44577)[1], NFT (395995315041889932/FTX AU - we are here! #44634)[1], NFT (454101505284518079/FTX AU - we are here! #38372)[1], NFT (530194394441664459/FTX AU - we are here! #37043)[1], NFT (566511457222109362/FTX EU - we are here! #44317)[1], SOL[1.87123692] | | |
| 02807421 | | USD[0.39] | | |
| 02807426 | Contingent | CRO[330], LUNA2[0.08567113], LUNA2_LOCKED[0.19989931], LUNC[18655.07], USD[0], XRP[.340339] | | |
| 02807430 | | TRX[.000003], USDT[.396652] | | |
| 02807449 | | SHIB[199962] | | |
| 02807452 | | BCHBULL[50920491.5713], EOSBULL[38828621.16], LTCBULL[1578584.3234], TRX[.495337], TRXBULL[31842.60985], USD[0.20], USDT[0.00000001], XRPBULL[8833228.969] | | |
| 02807459 | | USDT[0] | | |
| 02807469 | | DOGE-PERP[0], LTC[0], SHIB-PERP[0], TRX[0.00001500], USD[0.00], USDT[3.93288118] | | |
| 02807474 | | FTT[2.00913384], USD[0.00] | | |
| 02807479 | | TRX[.000002] | | |
| 02807480 | | BAO[1], FTT[4.39484256], USD[0.01], XRP[.00063018] | Yes | |
| 02807484 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[0], BNB[4.49310329], BTC[.00000001], BTC-PERP[0], ETH[1.81696881], ETH-PERP[0], LOOKS-PERP[0], LUNA2[0.01185806], LUNA2_LOCKED[0.02766882], LUNC[2582.1193041], LUNC-PERP[0], SHIB-PERP[0], TRX[0.00081259], USD[14.18], USDT[0.78778600], USDT-PERP[0], USTC-PERP[0] | | TRX[.000783] |
| 02807486 | | USD[53.97] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02807488 | | USD[0.00] | | |
| 02807489 | | NFT (47873946936083091/FTX EU - we are here! #179929)[1], NFT (556893191356312902/FTX EU - we are here! #179866)[1] | | |
| 02807491 | | BNB[.00243343], DOGE[2008.38298812], ETH[0.23293736], ETHW[0.23293736], FTT[0.03268974], SHIB[7576136.29], USD[998.75] | | |
| 02807501 | | USD[1.07] | | |
| 02807512 | | USD[0.00] | | |
| 02807513 | | BTC[.37718439], ETH[8.52407722], ETHW[8.52134001], FTT[38.0956712], NFT (289608350523093937/FTX EU - we are here! #161496)[1], NFT (429985235142138654/FTX EU - we are here! #161663)[1], NFT (431282924306761606/Monza Ticket Stub #1635)[1], NFT (466276533002934940/FTX Crypto Cup 2022 Key #20317)[1], NFT (4834580482835995974/Netherlands Ticket Stub #1670)[1], NFT (517718030037312435/FTX EU - we are here! #160594)[1], NFT (538579527635252454/FTX AU - we are here! #24232)[1], NFT (574460625674458386/The Hill by FTX #28794)[1], SOL[11.67158906] | Yes | |
| 02807516 | | LRC[5], LRC-PERP[0], USD[1.94], XRP[.125392] | | |
| 02807520 | Contingent | DOGE[.21], ENJ[.1234], LUNA2_LOCKED[39.75707379], TRX[.000045], USD[0.37], USDT[.009162] | | |
| 02807522 | | SOL[22], TRX[.001554], USDT[.08985948] | | |
| 02807525 | Contingent | DOGE[.403], LUNA2[13.80604547], LUNA2_LOCKED[32.21410609], LUNC[3006295.467834], USDT[0.00007446] | | |
| 02807535 | | ATLAS-PERP[0], BNB[.00000002], BTC-PERP[0], USD[0.00], USDT[0.00350098] | | |
| 02807537 | | ETH[0.35790359], ETHW[0.35597585], USD[1.05], XRP[146.97666988] | | ETH[.352656], XRP[146.9706] |
| 02807544 | | TRX[.001379], USD[0.00], USDT[5] | | |
| 02807545 | | 1INCH-PERP[0], BAO-PERP[0], BAT[2.49914303], BAT-PERP[0], BNB[0], ENJ[0], ENS-PERP[0], ETH[0], EUR[0.00], GALA[0], GALA-PERP[0], LTC[0], RSR[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00000141], XRP[1382.10265580] | | |
| 02807550 | | SAND[0], USD[1.17] | | |
| 02807552 | | 0 | | |
| 02807553 | | APT-PERP[0], NFT (309275896220928994/FTX EU - we are here! #279753)[1], NFT (406267033098285871/FTX EU - we are here! #279787)[1], USD[0.00], USDT[0] | | |
| 02807557 | Contingent | BTC[0], DOGE[0], LUNA2[0.00640099], LUNA2_LOCKED[0.01493564], LUNC[1393.82914543], SGD[0.00], USD[3243.61], USDT[0.00000001] | | USD[3240.63] |
| 02807563 | Contingent, Disputed | BOBA[.0958315], USD[0.66], USDT-PERP[0] | | |
| 02807564 | | AGLD[0], AR-PERP[0], BAND-PERP[0], BTC[0], BTC-MOVE-0222[0], BTC-PERP[0], DOGE-1230[0], DOGEBULL[3318], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[5.5], GODS[0], ROSE-PERP[0], SOL[.00000001], USD[0.21], USDT[0], XRPBULL[2130000] | | |
| 02807570 | | SOL[0], TRX[.000777], USD[0.00] | | |
| 02807576 | | TRX[0] | | |
| 02807579 | | FTT[2.890937], USD[100.10], USDT[0.00167923] | | |
| 02807581 | | AKRO[1], ATLAS[.00710167], BAO[2], KIN[2], USD[0.01], USDT[0] | | Yes | |
| 02807585 | | ATLAS[2779.444], SOL[.00715786], TRX[.129032], USD[0.02], USDT[.15861651] | | |
| 02807588 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02807592 | Contingent | ADA-PERP[14478], BTC[.354556], BTC-PERP[.7108], DOGE-PERP[0], ETH[3.527907], ETH-PERP[7], ETHW[1.527907], FTT-PERP[0], LUNA2[19.05345736], LUNA2_LOCKED[44.45806717], LUNC[4148930.455102], LUNC-PERP[40000000], MATIC-PERP[1002], SOL[23.387106], USD[-31274.84], ZIL-PERP[119270] | | |
| 02807593 | | USD[0.00] | | |
| 02807594 | | ATLAS[0], BTC[0], ETH[0], FTM[0], LRC[0], LUNC[0], LUNC-PERP[0], MATICBULL[0], SLND[0], SOL[0], USD[0.00], USDT[0.00000102] | | |
| 02807602 | | ATLAS[50434.91299383], USD[0.00] | | |
| 02807603 | | BOBA[.06411], USD[0.05] | | |
| 02807606 | | ATLAS[0] | | |
| 02807608 | | KIN[240000], USD[0.18] | | |
| 02807610 | | BTC[.013334], BTC-PERP[0], USD[0.00] | | |
| 02807619 | | SOL[0] | | |
| 02807622 | | BOBA[.056728], USD[0.59] | | |
| 02807624 | Contingent | AVAX[6.20004639], BAO[2], DENT[1], DOGE[1671.43507593], DOT[24.27282694], LUNA2[1.49818466], LUNA2_LOCKED[3.37187852], LUNC[326393.78872233], SHIB[8411804.70948265], UBXT[2], USD[0.00], USDT[0.00000001] | | Yes | |
| 02807625 | | CRO[710], USD[1.77], USDT[0] | | |
| 02807628 | | USD[1.03] | | |
| 02807632 | | USD[0.00] | | |
| 02807639 | | USD[0.00], USDT[9.98001282] | | |
| 02807640 | | ATLAS[1770.53501308], BAO[1], USDT[0] | | |
| 02807643 | | BTC[.0006], CVC-PERP[0], ETH[0.00267042], ETHW[0.00267042], RAY[1.99626607], SOL[.07618059], USD[0.65], USDT[0], XRP[7.86014623] | | |
| 02807646 | | USD[0.00], USDT[0] | | |
| 02807656 | | CEL[11234.79798504], CEL-PERP[0], ETH[-0.00000020], ETHW[-0.00000020], FTT[25.095], SOL[-1.07128488], SOL-PERP[1.05], SRM[.9926], SRM-PERP[0], USD[186615.74], USDT[-4.22821504] | | |
| 02807657 | | DOT[99.70005], FTT[24.6951806], NEAR[34.893369], USDT[1.215] | | |
| 02807659 | | BTC[.05882612], CRO[106.28315367], ETH[.4177933], ETHW[.25980227], FTM[.00045777], MATIC[31.88494656], SOL[1.03926207], USD[0.19], USDT[272.98761179] | | Yes | |
| 02807660 | | USD[25.00] | | |
| 02807661 | | ETH[0], STARS[.0043011], USD[0.00] | | |
| 02807662 | | ETH-PERP[0], FTM-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 02807664 | | USDT[.89151469] | | Yes | |
| 02807673 | | USDT[0] | | |
| 02807682 | | NFT (424353639671303494/FTX EU - we are here! #23740)[1], NFT (431213872130343890/FTX EU - we are here! #24179)[1], NFT (511663290087696438/FTX EU - we are here! #23972)[1] | | Yes | |
| 02807688 | | AAPL[-0.00043563], AMD[-0.00000675], BABA[-0.00125193], BTC[0], ETH[.74544262], ETHW[.65196162], LUNC-PERP[0], NEAR-PERP[5], NIO[0.00496906], NVDA[-0.00000270], TONCOIN[10], TRX[61.666785], TRYB-PERP[0], TSLA[-0.00004574], TSLAPRE[10], USD[-0.94], USDT[21.29983278], XRP[10] | | |
| 02807691 | | BTC[.00511877], EUR[0.00], USD[0.00], USDT[0] | | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02807692 | | AKRO[3], ATLAS[.00565596], BAO[8], BTC[.00000001], DENT[1], GBP[0.00], KIN[8], MANA[.0001067], UBXT[1], USD[0.00] | Yes | |
| 02807699 | | BTC[0.01449724], ETH[.30894129], ETHW[.30894129], LUNC-PERP[0], SOL[1.4597226], SOL-PERP[1.5], USD[208.10] | | USD[169.59] |
| 02807702 | | IMX[0], TRX[0] | | |
| 02807704 | | MATIC[.00504826], TRX[.000001], USD[0.00], USDT[179.31975984], VET-PERP[0] | | |
| 02807706 | | ETH[3.12818], ETHW[3.12818], LINK[206.38423913], USD[0.00], XRP[9540.76] | | |
| 02807710 | | ATOM-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BULL[0], CHR-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], HBAR-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRYB[0.09342999], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02807721 | Contingent | BTC[.28218864], DOGE[.8388], ETH[4.0504844], ETHW[4.0504844], GALA[9798.04], LUNA2[0.00000006], LUNA2_LOCKED[0.00000014], LUNC[.013872], MANA[.2776], SAND[.611], SHIB[133244720], SOL[25.79484], USD[40.21] | | |
| 02807723 | | BTC[0.00009534], ETH[.029], ETHW[.029], SOL[.00594462], USD[0.02], USDT[1.23848954] | | |
| 02807725 | | ETH[.00040444], ETHW[.00040444], MNGO[9300], USD[1.33] | | |
| 02807729 | | TRX[.000001], USDT[1.79701344] | | |
| 02807730 | | AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000777], TSLA-0325[0], TSLA-0624[0], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 02807737 | | BNB[0], SOL[0], USD[0.00] | | |
| 02807738 | | CHZ-PERP[0], FIL-PERP[0], FTM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[1.70] | | |
| 02807741 | | SLND[202.93697974], UNI[14.874], USD[3.23] | | |
| 02807742 | | BOBA[0.09371082], USD[0.12] | | |
| 02807747 | Contingent | ACB[0], ALGO[0], ASD[0], ATOM[0], AVAX[0], AXS[0], BAO[0], BCH[0], BIT[0], BLT[0], BNB[0], BTC[0], CRO[0], CUSDT[0], ENJ[0], ENS[0], ETH[0], FTM[0], FTT[0], GMT[0], GRT[0], GST[0], KIN[0], KSHIB[0], LUNA[0], LUNA2[0.00000419], LUNA2_LOCKED[0.00000978], LUNC[0.91356809], MANA[0], MATIC[0], MNGO[0], NEAR[0], NOK[0], PAXG[0], PERP[0], RUNE[0], SHIB[0], SOL[0], TRX[0], TSLA[.00000002], TSLAPRE[0], UBXT[0], UMEE[0], USD[0.00], USDT[0], USTC[0], XAUT[0], XRP[0.00005485] | Yes | |
| 02807749 | | ENS[.004114], USD[0.02], USDT[0.00737587] | | |
| 02807750 | | BTC[0.00000178], USD[0.00] | | |
| 02807753 | | SHIB[22441.65170556], USD[0.00] | | |
| 02807756 | | CELO-PERP[0], SLND[447.02948655], USD[0.49] | Yes | |
| 02807757 | | USD[0.52], USDT[0] | | |
| 02807760 | | BTC[.01507862], DOGE[644.67143245], EUR[0.00], FTM[900.18291569], TRX[1], UBXT[1] | | |
| 02807769 | | USD[0.03] | | |
| 02807773 | | DOGE[0], USD[0.00], USDT[0.00000759] | | |
| 02807774 | | ATLAS[1699.677], POLIS[23.895459], USD[0.35], USDT[0.00000001] | | |
| 02807775 | | AUD[50.00], USDT[82.420392] | | |
| 02807778 | | ATLAS[3.2826], BNB[-0.06641684], IMX[.077101], POLIS[.1], USD[0.43], USDT[7.02426632] | | |
| 02807781 | | ATOM-PERP[0], TRX[51.01993], USD[-1.84] | | |
| 02807786 | | BOBA[.0565673], USD[0.68], USDT[0] | | |
| 02807791 | | USD[-5.10, USDT[10], USDT-PERP[0] | | |
| 02807794 | | DOGE[65.98746], USD[0.04] | | |
| 02807795 | | ETH-PERP[0], USD[0.01], USDT[0.00002291], XRP[.398588] | | |
| 02807796 | | BNB[0.00000099], C98[.992], DYDX[.09768], PEOPLE[659.68], USD[0.14] | | |
| 02807797 | | USD[0.00], USDT[0] | | |
| 02807798 | | USD[1.33], USDT[0] | | |
| 02807809 | | AAPL[0], AAVE[0.00018459], ACB[0], AMC[0], AMD[0.00996849], AMZN[0], ARKK[0], BABA[0], BIL[0], BNTX[0.00491146], BRZ[0], BTC[0.00008719], BTC-PERP[0], BULL[0], CGC[0], COIN[0.00743630], CRON[0], ETH[0], ETHW[0], EUR[0.00], FB[0], FTT[0], GBP[0.00], GBTC[0.00854453], GOOGL[0.00043256], GOOGLPRE[0], HOOD[0.00066156], HT[0.00228374], IMX[.083869], MRNA[0.00293228], NFL[X0.00468390], NI[0], NOK[0], NVDA[0], PFE[0], PYPL[0], SOL[0], SOL-PERP[0], SPY[0.00084950], SQ[0.00479203], SXP[0], TLRY[0], TRYB[0], TSLA[0.00030819], TSLAPRE[0], TWTR[0], USD[-2.26], USO[0], XRP[0], ZM[0.00235171] | | |
| 02807810 | Contingent | LUNA2[0.07798496], LUNA2_LOCKED[0.18196491], NFT (331313185286917462/The Hill by FTX #4546)[1], TRX[.0002], USDT[0.56927281] | | |
| 02807812 | | USD[0.00], USDT[42.64] | | |
| 02807813 | | ETH[.00000001] | | |
| 02807815 | | USD[1.00] | | |
| 02807818 | Contingent | LUNA2[14.08479438], LUNA2_LOCKED[32.13853865], SGD[0.00], USD[0.01], USDT[0] | | |
| 02807825 | | USDT[0] | | |
| 02807826 | | ANC-PERP[0], BOBA[.005129], FTT[.0333594], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (5457636202323031333/The Hill by FTX #10836)[1], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 02807837 | | TRX[.000001], USDT[1.84093292] | | |
| 02807839 | | STARS[.7335603], USD[-0.06], USDT[0.06719075] | | |
| 02807840 | | AAVE-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00558624], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[-1.96], USDT[2.14491020] | | |
| 02807841 | | USDT[0.00037736] | | |
| 02807844 | | BTC-PERP[0], USD[0.37], USDT[.00141264] | | |
| 02807847 | | USD[0.00], USDT[1.06984923] | | |
| 02807853 | | AKRO[1], KIN[1], NFT (475184117680739052/FTX EU - we are here! #34498)[1], NFT (482261410596248221/FTX EU - we are here! #34298)[1], NFT (539050056678838339/FTX AU - we are here! #40905)[1], NFT (554065642974818767/FTX AU - we are here! #40965)[1], NFT (565282424565588240/FTX EU - we are here! #34420)[1], USD[0.00], XRP[310.60948992] | | |
| 02807862 | | USDT[0.29933538], XRP[.4] | Yes | |
| 02807864 | | BOBA[.05105748], USD[2.22] | | |
| 02807865 | | BOBA[.1212118], USD[0.15], USDT[0] | | |
| 02807869 | | TRX[.000001], USDT[0] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02807871 | | APE[.08846], BTC[0], CRO[0], ETH[0], SHIB[15253.72], SOL[.00452892], TRX[.000777], USD[4.26], USDT[0.00000001] | | |
| 02807872 | | USDT[0] | | |
| 02807873 | | SOL[.009995], USD[0.24] | | |
| 02807875 | | AKRO[1], BAO[4], DAI[0], DENT[1], DOGE[.00172259], ETH[.00000017], FTT[.84982974], KIN[2], UBXT[1], USDT[0] | Yes | |
| 02807876 | | FTT[.6685514], USD[0.00] | | |
| 02807878 | | BNB[0], CRO[19.50995386], ETH[0], GALA[129.974], SHIB[386492.52262577], USD[0.00], USDT[0] | | |
| 02807886 | | USD[0.00] | | |
| 02807887 | | USD[0.00] | | |
| 02807890 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02807895 | | AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.46], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02807896 | | BNB[0.25972952], CRO[759.931809], FTT[3.05480647], SOL[5.05957042], USD[12.22] | | |
| 02807897 | | ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00098741], BTC[0], CRO-PERP[0], DYDX-PERP[0], GALA-PERP[0], HBAR-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STX-PERP[0], TLM-PERP[0], USD[-0.04], USDT[0] | | |
| 02807898 | | ATLAS[1500], USD[0.89] | | |
| 02807899 | | TRX[.000001], USD[0.00], USDT[0.86686822] | | |
| 02807900 | | AURY[.00000001], TRX[.000001], USD[1.61], USDT[0] | | |
| 02807902 | | TRX[.000001], USDT[0] | | |
| 02807910 | | ATLAS[600], TRX[.000001], USD[1.41], USDT[0] | | |
| 02807912 | | NFT (389926741594391078/FTX EU - we are here! #90018)[1], NFT (476287638235700812/FTX EU - we are here! #89619)[1], NFT (499464236177573922/FTX EU - we are here! #89315)[1], NFT (504149415693232447/The Hill by FTX #8183)[1] | Yes | |
| 02807918 | | BOBA[.009619], USD[0.85] | | |
| 02807921 | | SOL-PERP[0], USD[0.00] | | |
| 02807925 | | BTC[.00257351], ETH[.00000001], ETHW[0.81837401], EUR[0.49], USD[0.00], USDT[0] | | |
| 02807928 | | BOBA[.053465], USD[0.77] | | |
| 02807931 | | BTC[.00001646], USDT[0.00022109] | | |
| 02807933 | | BAO[2], ETH[.00000026], ETHW[.00000026], KIN[2], MATIC[0], USD[0.00] | Yes | |
| 02807945 | | AUD[0.00], KIN[1] | Yes | |
| 02807946 | | ATLAS[3799.278], COPE[53], CRO[199.962], POLIS[35.196238], TRX[.000001], USD[0.01] | | |
| 02807947 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211213[0], DOT-PERP[0], EOS-20211231[0], ETH[0], ETH-0325[0], ETH-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], TRX[0.15451533], USD[0.00], USDT[0] | | |
| 02807948 | | BTC[.00004244], TRX[.884236], USD[3.85], USDT[0.01525202], XPLA[214127.82159885] | Yes | |
| 02807954 | | ATLAS[7658.5446], BOBA[54.83309562], TRX[.408166], USD[27.94] | | |
| 02807958 | Contingent | AKRO[8], BAO[12], BAT[1], BNB[2.3], BTC[0], CHZ[1], DENT[2], ETH[0], FIDA[1.01584097], FRONT[1], FTT[1.0806774], KIN[20], LUNA2[0.56647906], LUNA2_LOCKED[1.28069518], MANA[.00362232], MATIC[.01971915], POLIS[0], RSR[3], TOMO[2.0565851], TONCOIN[.00001573], TRX[82.63352442], UBXT[41], USD[0.00], USDT[0.00010786] | Yes | |
| 02807961 | | BNB[0], ETH[0], LTC[0], NFT (289708513033461006/FTX EU - we are here! #31477)[1], TONCOIN[.05], TRX[0.00003400], USD[0.00], USDT[2.52115852] | | |
| 02807962 | | FTT[0.08577455], USD[9.19] | | |
| 02807970 | | USD[0.03] | | |
| 02807972 | | ETH[5.174], ETHW[5.174], LINK[84.9], USDT[2446.74457963] | | |
| 02807980 | | POLIS[39.98255886], USD[0.00] | | |
| 02807987 | | BNB[.00000006], DOGE[0], SOL[0], TRX[0], USD[0.00], USDT[0.00334569] | | |
| 02807989 | | USDT[0] | | |
| 02807990 | | USDT[0.00000359] | | |
| 02807998 | | IMX[.0966], USD[0.06] | | |
| 02808000 | | AURY[10.94543114], USDT[0] | | |
| 02808005 | | USD[0.60] | | |
| 02808006 | | KIN[1], USDT[0] | | |
| 02808008 | | COPE[0.00000001], USD[0.26] | | |
| 02808009 | | BOBA[.0803622], USD[0.28] | | |
| 02808015 | | ETH[.00023], ETHW[.00023], USDT[0] | | |
| 02808016 | | SPELL[3820.18139396] | | |
| 02808029 | | USDT[0] | | |
| 02808030 | | USD[0.27] | | |
| 02808033 | | BOBA[0], SPELL[8700], STARS[0.93607979], USD[0.10] | | |
| 02808035 | | AKRO[3], ALPHA[1], BAO[2], DENT[2], ETH[0.00000736], HOLY[.00000915], JPY[126399.60], KIN[5], MATH[2], PERP[158.60566441], SECO[1], TOMO[1], TRX[3], USD[0.00] | Yes | |
| 02808042 | | AVAX[.48172363], BTC[0.01057714], ETH[.09827684], LINK[2.36087055], SOL[.29913435], USD[72.00] | Yes | |
| 02808046 | | BAO[9], KIN[4], MATIC[0], NFT (387464179822893143/FTX EU - we are here! #40372)[1], NFT (560219010419192659/FTX EU - we are here! #40497)[1], UBXT[2], USD[0.00], USDT[0.00001077] | | |
| 02808050 | | 1INCH[10.816954], BTC[0.00075659], TRX[390.39291652], USD[14.99], USDT[0], XRP[38.91724704] | | 1INCH[10], TRX[388], XRP[38] |
| 02808056 | | ADA-PERP[0], AVAX[0], CHF[0.00], CRO[0], DOT[0], ETH[0], GALA[2000], HBAR-PERP[0], MANA[0], SAND[0], SHIB[10651557.58415356], SOL[0], USD[0.00], USDT[0.00000024], VET-PERP[0], XRP[0] | | |
| 02808060 | | BOBA[335.498192] | | |
| 02808064 | | SOL[0], USDT[0.00000057] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02808068 | | USDT[0.07556687], XRP[.0147] | | |
| 02808075 | | USD[0.00], USDT[12.85053702] | | |
| 02808077 | | USD[25.00] | | |
| 02808079 | | BNB[.55604429], BTC[.0044892], ETH[.032966], ETHW[.032966] | | |
| 02808084 | | BNB[.00000008], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0.09978634] | Yes | |
| 02808085 | | USD[2.91] | | |
| 02808088 | | BAO[6], BTC[.03929708], DENT[3], ETH[.00000034], EUR[0.00], KIN[5], TRX[2], UBXT[1] | Yes | |
| 02808090 | | ATLAS[1329.7473], AURY[5.99886], CQT[149.9715], ENS[3.1394034], HMT[117.97758], IMX[26.794908], REAL[12.097701], USD[0.83] | | |
| 02808091 | Contingent | ATLAS[280], LUNA2[1.81827091], LUNA2_LOCKED[4.24263213], USD[67.55], USDT[0.00000001] | | |
| 02808096 | | LUNC-PERP[0], MATIC-PERP[0], MBS[.5192], USD[0.00], USDT[0] | | |
| 02808103 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], CRO[159.968], DOGE-PERP[0], EOS-PERP[0], EUR[0.00], GALA[189.962], GALA-PERP[0], LINK[4.59908], LUNC-PERP[0], MANA[49], MANA-PERP[0], MATIC[99.988], PEOPLE-PERP[0], SAND[0.12], USDT[297.59684906], VET-PERP[0], XRP[0.11], XRP-PERP[0], XMR-PERP[0] | | |
| 02808105 | | USDT[6] | | |
| 02808106 | | ADABULL[.8254], ATLAS[849.85159], ATOMBULL[10003.6244], AVAX[9.99825400], AXS[.89984286], BEAR[930.16], BNB[.0095], BTC[.09998254], BULL[0.16496595], ETH[.0005], ETHBULL[1.34949699], FTT[25.9971848], HNT[14.09752194], LTC[.008], MATIC[49.993016], MATICBULL[999.8254], SAND[500.82], SOL[1.0898038], SRM[9.9982], USD[918.96], XRP[200.9649054] | | |
| 02808107 | | BAO[1], KIN[1], USD[0.00], USDT[21.01285630] | Yes | |
| 02808108 | Contingent | AAVE[.027314], AVAX[795.6215556], BNB[.009666], BTC[0.00024950], COMP[.00007046], DOT[.1900824], FTT[.287699], LUNA2[0.08097432], LUNA2_LOCKED[0.18894009], LUNC[17632.33], RUNE[557.6541084], SOL[.014368], SUSHI[.4865], USD[0.09], USDT[0] | | |
| 02808109 | | FTT[0.00000004], TRX[0], USDT[0.90000000] | | |
| 02808118 | | BTC[.06118744], ETH[.82265666], ETHW[.82265666], USD[0.70] | | |
| 02808120 | | ATLAS[450], USD[1.07], USDT[0] | | |
| 02808122 | | BOBA[.0918198], USD[0.01] | | |
| 02808123 | | USD[0.00] | Yes | |
| 02808124 | | USDT[0] | | |
| 02808125 | | NFT [404871632762237312/FTX AU - we are here! #52841][1], NFT [500105653873709708/FTX AU - we are here! #52847][1] | | |
| 02808130 | | USDT[0] | | |
| 02808132 | | BAO[1], DENT[1], USDT[0] | | |
| 02808139 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000056], TRX-PERP[0], UNI-PERP[0], USD[722.35], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02808141 | | AKRO[5], BAO[8], BTC[.00229196], DENT[3], ETH[.0268617], ETHW[.01908985], FTT[19.00433837], KIN[8], NFT [448544008009786889/FTX EU - we are here! #33001][1], NFT [463691994767059408/FTX EU - we are here! #32864][1, NFT [515758162320477285/FTX EU - we are here! #32440][1], RSR[1], TRX[.000001], UBXT[1], USD[0.01], USDT[762.48442514] | Yes | |
| 02808145 | | BOBA[.080573S], USD[0.17] | | |
| 02808151 | | DYDX-PERP[0], USD[0.00], USDT[0] | | |
| 02808152 | Contingent | 1INCH-PERP[0], APT-PERP[0], ATOM[.04710268], ATOM-PERP[0], AVAX[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00001871], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DENT-PERP[0], ETH[0.00000066], ETH-PERP[0], ETHW[0.00000057], FTT[150.06142425], FXS-PERP[0], GALA[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNA2[0.00066176], LUNA2_LOCKED[0.00154411], LUNC-PERP[0], MASK-PERP[0], NFT [305833903050075060/FTX AU - we are here! #52755][1], NFT [309651318086206663/FTX Crypto Cup 2022 Key #26912][1], NFT [353007138410406594/FTX EU - we are here! #282552][1], NFT [360785252976450707/The Reflection of Love #1608][1], NFT [373146284915399940/FTX AU - we are here! #52770][1], NFT [430814995719034264/Medallion of Memoria][1], NFT [470158213143552783/The Hill by FTX #20800][1], NFT [492368627410603815/FTX EU - we are here! #282546][1], NFT [505622306855121557/Medallion of Memoria][1], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.42718], USD[348.93], USDT[0.82173769], USTC-PERP[0], XEM-PERP[0], XRP[0.02305750] | Yes | |
| 02808157 | | TRX[.000001] | | |
| 02808160 | | USDT[1] | | |
| 02808165 | | APT-PERP[0], ATOM-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SRM-PERP[0], SWEAT[80.0238], TRX[.000777], USD[0.10], USDT[133.48329800], USTC-PERP[0] | | |
| 02808167 | | ADA-PERP[0], AVAX-PERP[0], CRO-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 02808172 | | USDT[0] | | |
| 02808175 | | USDT[0] | | |
| 02808178 | | USD[0.63], USDT[0], XRP[.1] | | |
| 02808182 | | USD[25.00] | | |
| 02808183 | | CRO[650], SOL[.99], USD[26.24] | | |
| 02808192 | | 0 | | |
| 02808193 | | BOBA[11.36675468] | | |
| 02808201 | | BTC[0] | | |
| 02808205 | | FTT[.33] | | |
| 02808207 | | USD[0.00], USDT[2.6] | | |
| 02808213 | | USDT[.40183882] | | |
| 02808216 | | USD[25.00] | | |
| 02808218 | | BTC[.00001277], EUR[0.00], KIN[1] | Yes | |
| 02808219 | | BOBA[.050999], USD[0.00], USDT[0.97288270] | | |
| 02808221 | | BTC-PERP[0], FTM-PERP[0], USD[7.37] | | |
| 02808222 | | TRX[.600001], USD[0.80], USDT[.009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02808226 | Contingent | DFL[.00000001], LUNA2[0.00534768], LUNA2_LOCKED[0.01247792], NFT (337033822993180176/FTX EU – we are here! #135047][1], NFT (367354713485001065/FTX EU – we are here! #139363][1], NFT (415908487741318742/FTX EU – we are here! #139019][1], USD[0.00], USDT[0.11473685], USTC[.75699] | | |
| 02808228 | | BNB[0], ETH[0], TRX[0], USD[0.70], USDT[0] | | |
| 02808229 | | DOGE[0], USDT[0], XRP[0] | | |
| 02808238 | | TRX[.000027], USDT[.59628] | | |
| 02808240 | | ALGO[10000] | | |
| 02808244 | | USD[3.81], USDT[0] | | |
| 02808245 | | DFL[2462.89156962], USD[0.72] | | |
| 02808249 | | USD[25.00] | | |
| 02808252 | | ALTBULL[.00100173], BNB[.005], BULLSHIT[0.00668709], SLND[0], TRX[0], USD[0.00], USDT[0] | | |
| 02808261 | | TRX[1.159313], USD[0.06] | | |
| 02808264 | | BOBA[.0349], USD[0.00] | | |
| 02808268 | | USD[25.00] | | |
| 02808269 | | 0 | | |
| 02808270 | | USD[25.00] | | |
| 02808273 | | GOG[602], USD[0.08], USDT[0] | | |
| 02808279 | | USD[0.00] | | |
| 02808280 | | AR-PERP[0], ETHW[1.77666237], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], USD[4084.71] | | |
| 02808281 | | BNB[0] | | |
| 02808282 | | USDT[0] | | |
| 02808284 | | ADA-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.07603651], FTT-PERP[0], KSM-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0] | | |
| 02808292 | | 0 | | |
| 02808293 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.14], USDT[0.00000001], WAVES-PERP[0] | | |
| 02808294 | | IMX[.05984], LUNC-PERP[0], USD[0.54], USDT[0] | | |
| 02808296 | | USDT[0.00156866] | | |
| 02808301 | | BTC[0.00009914], FTT[1], TRX[.000003], USD[0.04], USDT[31.78384905] | | |
| 02808305 | | ETH[.000996], ETHW[.000996] | | |
| 02808307 | | BTC[0], USD[0.00], USDT[0] | | |
| 02808309 | | BOBA[.0433], USD[0.00] | | |
| 02808313 | | ATLAS[43507.02850241], BTC[0], ETH[0], FTT[5], LINK[52.5], SOL[10.59050509], USD[0.02] | | |
| 02808314 | | USDT[0] | | |
| 02808315 | | USD[0.00] | | |
| 02808318 | Contingent | LUNA2[0.28225793], LUNA2_LOCKED[0.65860185], LUNC[61462.26], USD[0.00] | | |
| 02808319 | | BTC[0.13240789], ETH[.61782023], ETHW[.61782023], FTT[25.09525], USD[1.58], WBTC[0.00008275] | | |
| 02808327 | | USD[2.00] | | |
| 02808329 | | TRX[.000001], USDT[.11372175] | Yes | |
| 02808331 | | USD[25.00] | | |
| 02808333 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], GRT-PERP[0], USD[0.56], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02808342 | | BTC[.03268549], CRO[.01336276], DFL[.01287825], DOGE[973.64304944], ENS[16.17031122], ETH[.57348449], FTT[50.10090249], MATIC[.00018273], PERP[.00085492], RUNE[24.62943437], SHIB[6677641.31726159], SOL[6.42834281], USD[1.98] | Yes | |
| 02808345 | | ETH[.00001411], ETHW[.00001411], USD[4322.37] | Yes | |
| 02808350 | | EUR[0.00] | | |
| 02808352 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], JOE[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02808354 | Contingent | ATLAS[1500], BTC[.00002961], LUNA2[0.02348738], LUNA2_LOCKED[0.05480389], LUNC[5114.42691], TRX[.000001], USD[0.00], USDT[0.00022795] | | |
| 02808355 | Contingent, Disputed | USD[0.00] | | |
| 02808363 | | BTC[.00051904], FTT[0.00000490], USDT[0] | | |
| 02808368 | | BOBA[.0288595], FTT[.09522], USD[0.80], USDT[0.00034724] | | |
| 02808370 | | BOBA[13970.30538], USD[5.27], XRP[.507928] | | |
| 02808371 | | ICP-PERP[500], SOL[958.309552], USD[90756.51] | | |
| 02808374 | | ETH[0] | | |
| 02808376 | | AUD[0.00], POLIS[87.0422143], POLIS-PERP[0], USD[0.38] | | |
| 02808381 | Contingent | FTT[10.86308046], RAY[65.52510745], SLND[35.1], SOL[.09474303], SRM[3.06137733], SRM_LOCKED[.05152771], USD[0.00] | | |
| 02808384 | | CREAM-PERP[0], GALA-PERP[0], HNT-PERP[0], SOL[0], SPELL-PERP[0], USD[0.00] | | |
| 02808385 | | AKRO[2], BAO[1], BNB[0], BOBA[0.01707993], DENT[3], ETH[0], GENE[.00626953], KIN[1], MATIC[1.03703979], PTU[.00351634], UBXT[23], USDT[0.00000003] | Yes | |
| 02808386 | | USD[0.01] | | |
| 02808389 | | USD[0.29], USDT[0] | | |
| 02808391 | | ETH-PERP[0], MATIC-PERP[0], USD[17.40] | | |
| 02808393 | | ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], LRC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02808395 | | BTC[0.00002638], ETH[0], USD[0.00], USDT[0] | | |
| 02808396 | | AUD[81.08], BAO[1], SUSHI[2.38561724] | Yes | |
| 02808405 | | BNB[0.47993733], CRO[210], ENJ[34], FTM[509.6693159], FTT[5.6], IMX[19.9], MANA[96], MATIC[70], RUNE[26.6], USD[3744.30] | | |
| 02808407 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[89.07] | | |
| 02808408 | | TONCOIN[100], USD[1.46] | | |
| 02808413 | | TRX[.000001], USDT[.982146] | | |
| 02808414 | | NFT (302746330504416926/FTX EU - we are here! #70939)[1], NFT (317962337161521795/FTX EU - we are here! #82244)[1], NFT (342511384141999209/FTX EU - we are here! #82095)[1], NFT (497905467649208612/FTX AU - we are here! #24782)[1], NFT (535020259497834013/FTX AU - we are here! #24797)[1] | | |
| 02808421 | | IMX[7], USD[0.18], USDT[.00944252] | | |
| 02808425 | | USDT[0] | | |
| 02808428 | | SLND[233.70931354], SOL[7.26379245] | | |
| 02808431 | | BTC[.01564151], EUR[0.00], SOL[5.58], SOL-PERP[0], USD[0.00] | | |
| 02808432 | | USD[0.40], USDT[0] | | |
| 02808439 | | TRX[.000001], USDT[509] | | |
| 02808442 | | BTC[0], EUR[0.59], FTT[77.81634388], USD[0.00], USDT[0.00000039] | | |
| 02808443 | | ATLAS[9.0062615], BNB[0], BTC[0], SOL[0], USDT[0] | | |
| 02808444 | | USDT[2.05180257] | | |
| 02808447 | | APT[1], AUD[4.92], BAO[5], DENT[2], ETH[.26258879], KIN[4], SOL[15.3], SOL-PERP[0], USD[0.34], VETBULL[1586126.67865073], XRP[1070.9280179] | | |
| 02808449 | | USD[302.97] | | |
| 02808450 | | BTC[0.00009967], ETH[.00099867], ETHW[.00099867], USDT[67.87158168] | | |
| 02808451 | | BAT[.83603], BAT-PERP[0], BOBA[.075815], BTC-PERP[0], FIL-PERP[0], GALA-PERP[0], MTL-PERP[0], QTUM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.27], WAVES-PERP[0], XRP-2021123103], XRP-PERP[0] | | |
| 02808453 | | ETH-PERP[.067], USD[-67.21] | | |
| 02808459 | | BNB[0], USD[0.00] | | |
| 02808461 | | USD[0.00], USDT[0] | | |
| 02808462 | | EUR[0.00] | | |
| 02808464 | | TRX[0], USDT[0] | | |
| 02808470 | | USDT[0] | | |
| 02808473 | | NFT (371910213352207361/FTX EU - we are here! #85306)[1], NFT (372230667749477192/FTX EU - we are here! #85126)[1], NFT (463605778459066599/FTX EU - we are here! #85386)[1] | | |
| 02808476 | | SAND[.99981], SOL[.007], USD[1.11] | | |
| 02808478 | | GENE[140.05830302], USD[1.80] | | |
| 02808479 | | USDT[.91159] | | |
| 02808483 | | ATLAS[11575.39092858] | | |
| 02808488 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[.0001], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[9.52488332], XRP-PERP[0], ZEC-PERP[0] | | |
| 02808489 | | BOBA[.030137], USD[0.01], USDT[1.04814867] | | |
| 02808491 | | ETH-PERP[0], USD[30.17], USDT[51.66535417], USTC-PERP[0] | | |
| 02808499 | | USDT[0] | | |
| 02808500 | | BOBA[.0065139], BTC[.00001581], FLOW-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02808501 | | DOGE[1000] | | |
| 02808502 | | BTC[0.00001418], ETH[0.00050421], ETHW[4.89506505], TRX[1], USD[0.01] | | |
| 02808504 | | BNB[0], NFT (294072217412991748/FTX EU - we are here! #42726)[1], NFT (310446109868395443/FTX EU - we are here! #42481)[1], NFT (533562683295982284/FTX EU - we are here! #29585)[1], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 02808512 | | BTTPRE-PERP[0], USD[0.06] | | |
| 02808514 | | SOL[1.45057802], USD[1.72] | | |
| 02808521 | Contingent, Disputed | DODO-PERP[0], EUR[21.05], KIN-PERP[0], USD[0.00] | | |
| 02808527 | | SHIB[2.7390483], USD[0.00] | Yes | |
| 02808535 | | BTC-PERP[0], ETH-PERP[0], FTT[0], MANA-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.42], USDT[0.00000001], VET-PERP[0] | | |
| 02808542 | | SGD[1.41], USD[0.48], USDT[0.00000001] | | |
| 02808545 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[25.00], USDT[0] | | |
| 02808546 | | BOBA[.03256355], USD[0.04], XRP-PERP[0] | | |
| 02808548 | | SLND[4.2], TRX[.000001], USD[0.20], USDT[.009] | | |
| 02808556 | | USD[0.02], USDT[0] | | |
| 02808561 | | BTC[.00282622], TRX[.000006], USD[376.20], USDT[66.621685] | | |
| 02808563 | | NFT (348580900341720409/FTX EU - we are here! #199079)[1], NFT (493091944239935229/FTX EU - we are here! #199014)[1], NFT (501419212795130852/FTX EU - we are here! #199156)[1] | | |
| 02808565 | | NFT (400066857157691673/The Hill by FTX #12216)[1], NFT (428240446577811509/FTX Crypto Cup 2022 Key #14773)[1], USD[0.02] | | |
| 02808566 | | TRX[103.58284588], USD[0.00], USDT[92.82504831] | | |
| 02808568 | | MBS[.56405], USD[0.00] | | |
| 02808570 | Contingent | APE[.01508], ATLAS[7.6854], ATLAS-PERP[0], DYDX-PERP[0], ENS[.00212095], ENS-PERP[0], ETH[.00051024], ETH-PERP[0], ETHW[0.00051024], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0074251], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], USD[2.08], USDT[1.42827323] | | |
| 02808571 | | BOBA[.0613427], USD[0.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02808573 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EUR[10.37], FTT[.08914162], HBAR-PERP[0], LTC[.0074225], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.585071, TRX-PERP[0], USD[0.56], WAVES-PERP[0], XRP[.67763], XRP-PERP[0] | | |
| 02808578 | | USDT[.859118] | | |
| 02808579 | | 1INCH[.8309], ALICE[2.851778], AXS[1.297701], BAT[2.97663], BTC[0.08283589], CEL[.877219], CHZ[139.1564], CRO[149.6067], CRV[10.96143], ENJ[2046.60822], ENS[6.4992875], ETH[.00494946], ETHW[.00494946], FTM[44.87498], GALA[2628.4173], HNT[.793616], IMX[181.985237], LINK[0.08055812], LRC[5.90633], MANA[36.83983], MATIC[79.7853], RSR[78.3926], SAND[149.9126], SOL[.0288372], TLM[4654.25691], USD[1.79] | | |
| 02808581 | | ATLAS[6.63], USD[0.00], USDT[0] | | |
| 02808583 | | FTT[20.696485], JET[500], USD[0.86] | | |
| 02808584 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02808592 | | AKRO[1], USD[0.00] | | |
| 02808595 | | USD[85.00] | | |
| 02808596 | | AKRO[1], MANA[228.71849051], SAND[215.70590537], SXP[1], TRU[1], USDT[0.00000004] | | |
| 02808599 | | BAO[1], USD[0.00], USDT[21.44556352] | Yes | |
| 02808606 | | BNB[0], ETH[0], NFT [289695915119986956/FTX EU - we are here! #15983][1], NFT [471250100118204645/FTX EU - we are here! #16348][1], NFT [505333600331382360/FTX EU - we are here! #16213][1], SOL[0], TRX[.005272], USDT[0], XRP[0] | | |
| 02808607 | | BTC[0.00002449], ETH[1.534], EUR[0.44], MATIC[0], SOL[56.85030540], USD[0.41], USDT[0.19659629] | | |
| 02808610 | | EUR[3.59] | | |
| 02808617 | | AKRO[1], ATLAS[0], AUD[0.00], AURY[0], BAO[2], BNB[0], DOGE[0], ETH[.00000001], FTM[0], GODS[0], KIN[2], MANA[0], MATIC[0], SAND[0], SHIB[0], SLP[0], SPELL[0], TRX[0], UNI[0], XRP[0] | Yes | |
| 02808622 | | ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], IMX[48.3895557], SAND-PERP[0], USD[0.00], USDT[0.00000001], WRX[107] | | |
| 02808626 | | ALICE[83.184192], ATLAS[2499.525], AVAX[1.99962], DOGE[3325.36806], DOT[4.99905], MATIC[5293.89], PRISM[4999.05], RUNE[11.097891], SHIB[15397074], SOL[14.5272393], SPELL[11097.891], SUN[3772.86701904], USD[0.25], XRP[1342.74483] | | |
| 02808631 | | BTC[0.06139650], ETH[0.35627054], USD[941.33], USDT[0.00002295] | | |
| 02808632 | | BTC-MOVE-0113[0], BTC-MOVE-0124[0], BTC-MOVE-0211[0], BTC-MOVE-0303[0], USD[270.15], VET-PERP[0] | | |
| 02808637 | | CRO[28.69725735], NFT [307100416336590911/FTX EU - we are here! #217226][1], NFT [444849569444684076/FTX EU - we are here! #217252][1], NFT [567379974662322975/FTX EU - we are here! #217182][1], USDT[0] | | |
| 02808641 | | USDT[.781547] | | |
| 02808643 | | AVAX-PERP[0], ETH-PERP[0], GALA[1.07744320], GALA-PERP[0], USD[0.00], USDT[0] | | |
| 02808646 | | TRX[.000001], USDT[0] | | |
| 02808650 | | BTC[.13871096], ETH[.52], ETHW[1.52], FTT[26.64401147], GODS[100.27279822], IMX[100.4646785], LINK[20.5383046], SOL[6.5252477], UNI[26.18069695], USD[6.15] | | |
| 02808651 | | ETH[.04719547], ETHW[0.04719546], USDT[0.69245073] | | |
| 02808652 | | AUD[0.00], BTC[.00009176], DAI[.06815252], ETH[0.00051289], ETHW[0.00051289], USD[0.19], USDT[.08746341] | | |
| 02808662 | | BTC[.00000003], ETH[.00000054], ETHW[.00000054], EUR[0.00], KIN[1], SOL[.00001038], USD[0.00], XRP[.00049674] | | |
| 02808664 | | SOL[0], TRX[0] | | |
| 02808673 | | BAO[1], DENT[21642.8494705], DOGE[.01826116], KIN[1331541.58366514] | Yes | |
| 02808676 | | USD[1.85] | | |
| 02808677 | | MBS[1589], USD[1.03], USDT[0], USDT-PERP[0] | | |
| 02808679 | | AVAX[0], BAO[2], BRZ[0.00141868], DENT[1], KIN[1], SOL[0], TRX[1], USDT[0.01032951] | Yes | |
| 02808680 | | USD[0.00], USDT[0] | | |
| 02808686 | Contingent | BNB[.0092], BTC[0], BTC-PERP[0], DOGE[37725.81857460], DOGE-PERP[0], ETH-PERP[0], ETHW[.56165106], FTT[1.14522582], FXS-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001266], MATIC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[50], USD[0.00], USDT[0.00428600] | | |
| 02808688 | | USDT[.000813] | | |
| 02808689 | | USD[14.54] | Yes | |
| 02808694 | | USD[25.00] | | |
| 02808696 | | BTC-PERP[0], POLIS[.078492], SPELL[65.73600001], USD[1311.13], USDT[0.00000001] | | |
| 02808700 | | ETHBEAR[9196280], LTC[226.80968042], LTCBULL[769.28617], LTC-PERP[270.6], USD[-16473.63], XRP[.709195], XRP-PERP[0] | | |
| 02808701 | | BOBA[.069568], USD[0.00] | | |
| 02808704 | | BOBA-PERP[0], USD[0.00], USDT[0] | | |
| 02808714 | | BTC[.00001], FTT[.097435], NFT [352172452344557089/The Hill by FTX #19288][1], SOL[0], SOL-PERP[0], USD[0.92], USDT[0.04634588] | | |
| 02808716 | | USD[0.00] | | |
| 02808717 | | BTC[0.03909257], EUR[4.43] | | |
| 02808722 | Contingent | AAVE[0], BCH[0], BCHBULL[361569041.3], BTC[0], BTC-PERP[0], BULL[0], COMP[0], FTT[0], LINKBULL[6400748.28], LUNA2[0.00000024], LUNA2_LOCKED[0.00000056], LUNC[.0531764], RUNE-PERP[0], SOL-PERP[0], SRM[1055.81171], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.88], USDT[7.26093419] | | |
| 02808725 | | BOBA[.0330218], BTC[0.00004853], USD[0.01] | | |
| 02808726 | | TRX[.000071], USDT[0] | | |
| 02808729 | | BAO[6], KIN[1], RSR[1], USD[0.00] | Yes | |
| 02808735 | | BTC[.00022734], TRX[.000126], USDT[0] | | |
| 02808743 | | ETH[3.23921219], ETHW[1.51377179], SOL[67.2377178], USD[5.49] | | |
| 02808746 | | ALGOBULL[2260000], ETHBULL[.5352], LTCBULL[143], USD[0.01], USDT[.08523334] | | |
| 02808747 | | AKRO[1], BAO[2], BTC[.0412379], ETH[.51571106], ETHW[.5154944], EUR[1.98], LTC[11.20383868], MANA[385.72139206], TOMO[1.03454344], TRX[1], XRP[2378.62136792] | Yes | |
| 02808749 | | BICO[26.99525], BIT[9], BTC[0.00438854], DOT[.098518], FTT[1.099563], LINK[.099316], SOL[.0098157], SOS[13197492], TRX[43.86834], USD[38.01], USDT[0.00000652], ZIL-PERP[0] | | |
| 02808753 | | MATICBULL[32.88879], SUSHIBULL[1000000], USD[30.33], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02808756 | Contingent | BTC[2.04926866], CQT[3220.49369734], DOGE[2001.13668391], FTT[611.81729102], INDI_IEO_TICKET[1], MATIC[333.32012197], NFT (315832004695824221/Montreal Ticket Stub #969)[1], NFT (333826992852621481/FTX EU - we are here! #271597)[1], NFT (347682831106491399/Silverstone Ticket Stub #99)[1], NFT (349836217380642655/Netherlands Ticket Stub #623)[1], NFT (371101809135745665/FTX Crypto Cup 2022 Key #1555)[1], NFT (399063920564626362/Baku Ticket Stub #2464)[1], NFT (440798743148084561/The Hill by FTX #2563)[1], NFT (424554364529185428/FTX EU - we are here! #271596)[1], NFT (437471942062015755/FTX AU - we are here! #582)[1], NFT (479205859077102977/FTX AU - we are here! #3790)[1], NFT (514385213427484496/France Ticket Stub #461)[1], NFT (522341424927726258/FTX EU - we are here! #271591)[1], NFT (543957820652420304/FTX AU - we are here! #25747)[1], NFT (573049037745366229/Austria Ticket Stub #275)[1], PSY[5000], SHIB[48972402.61655109], SRM[1.15885033], SRM_LOCKED[38.62114967], SWEAT[.00885049], TONCOIN[365.33111012], TRX[.0314349], USD[0.16], USDT[1.62089599] | Yes | |
| 02808758 | | ATLAS[2050.06700187], RSR[1], USD[0.00] | Yes | |
| 02808761 | | BAO[3999.2], USD[0.08] | | |
| 02808774 | | ALGO-20211231[0], BOBA[.07716], CHR-PERP[0], CRV-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.12847588], XRP-PERP[0] | | |
| 02808776 | Contingent | ETH[0], LTC[.0016317], LUNA2[0.27798381], LUNA2_LOCKED[0.64862891], LUNC[.001976], SOL[0], USD[0.00], USDT[1.09754230] | | |
| 02808780 | | FTT[.09484511], IMX[404.58158843], LINK[37.4], USD[3.31], USDT[.0007] | | |
| 02808781 | | NFT (397165502928479657/FTX EU - we are here! #32929)[1], NFT (512088215392484164/FTX EU - we are here! #32992)[1] | | |
| 02808789 | Contingent | DOT[.08], SRM[3.35706473], SRM_LOCKED[27.12293527], TRX[.010867], USD[0.00], USDT[12002.33418255] | | |
| 02808797 | | DFL[20], USD[0.10], USDT[.0026] | | |
| 02808799 | | TRX[.000778], USDT[1.72574120] | | |
| 02808801 | | EUR[0.15] | | |
| 02808803 | | AUD[0.06], UBXT[1], USD[1.06] | Yes | |
| 02808805 | | ATOM-PERP[0], EUR[0.00], FTT[3.399354], USD[0.43], USDT[169.58716131] | | |
| 02808810 | | BNBBULL[9.27], BULL[9.03400000], ETCBULL[106630], ETHBULL[31.86], USD[0.00], USDT[100.58383246] | | |
| 02808811 | | FTT[8.356902], TRX[.000004], USDT[760] | | |
| 02808813 | | BOBA[.03295317], USD[0.09] | | |
| 02808815 | | HT[.19], TRX[.000029], USD[0.67], USDT[0.00002512] | | |
| 02808816 | | 1INCH-PERP[0], AXS-PERP[0], BCH-PERP[0], BICO[176], C98-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RUNE[128.3], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[0.00], USDT[26.62581861], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02808818 | | SAND[0], USD[0.00] | | |
| 02808820 | | AVAX[.09582], USD[0.31] | | |
| 02808822 | | USD[25.00] | | |
| 02808828 | | TRX[.000001] | | |
| 02808829 | | ADABULL[.0006638], LINKBULL[.00646], THETABULL[.0050046], TRX[.000001], USD[622.10], USDT[0], VETBULL[.00918] | | |
| 02808833 | | BOBA[.09995425], USD[0.00] | | |
| 02808838 | | 1INCH[0], BTC[0], SAND[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 02808840 | | FTT[1.0996], SAND[4.999], USD[66.68], USDT[1] | | |
| 02808841 | | ATLAS[13796.24931847], ETH[0], IMX[262.8611], POLIS[282.56304] | | |
| 02808842 | Contingent | ATLAS-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GODS[0], LUNA2[1.07869794], LUNA2_LOCKED[2.51696187], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[-0.03], USDT[0] | | |
| 02808843 | | GBP[0.00], SPELL[93281.70738716], USD[0.36] | | |
| 02808844 | | BAO[4], CHZ[1], DENT[1], KIN[3], SOL[0], TONCOIN[.00039669], TRX[1], UBXT[1], USD[0] | Yes | |
| 02808846 | | ATLAS[0], AUDIO[.0000092], BNB[0], DENT[1], ETH[0], EUR[0.00], FTM[0], POLIS[0], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02808849 | | AKRO[3], BAO[13], BTC[.00102627], DENT[2], ETH[1.004576], ETHW[1.00415418], KIN[20], SAND[40.77128302], TRX[3], UBXT[1], USD[1201.10], XRP[450.80776668] | Yes | |
| 02808861 | | USDT[0.00147392] | | |
| 02808864 | | USD[0.00] | | |
| 02808866 | | BTC[0], TRX[0.00000200], USD[0.00], USDT[0], WRX[0] | | |
| 02808868 | | LTC[.00008168], USD[0.00], XRP[.65304042] | Yes | |
| 02808869 | | 0 | | |
| 02808870 | | BAO[1], KIN[1], TRX[1], USD[0.09], USDT[0.00000002] | Yes | |
| 02808871 | | USD[25.00] | | |
| 02808873 | | ALGO-20211231[0], AVAX-20211231[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00027975], BTC-20211231[0], BTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[9.16], USDT[0], ZEC-PERP[0] | | |
| 02808878 | | MBS[.9648], USD[1.19], USDT[0] | | |
| 02808888 | | USD[0.00] | | |
| 02808890 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00560897], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.01962961], LUNA2_LOCKED[0.04580244], LUNC[4274.3904712], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[912.05593330], VET-PERP[0], XRP[524.18146] | | |
| 02808892 | Contingent | RAY[40.50719988], SRM[150.76511553], SRM_LOCKED[.54908507], USD[1.16] | | |
| 02808893 | | USDT[0.00000001] | | |
| 02808896 | | IMX[.09392], SOL[50.54759622], TRX[.030201], USD[0.74] | | |
| 02808899 | | BOBA[.08538563], USD[1.74] | | |
| 02808900 | Contingent | AAPL[0], ALT-PERP[0], BTC[0.02202361], BTC-PERP[0], CHF[990.07], ETH[0.29435777], ETH-PERP[0], ETHW[0.00008256], FTT[4.79973], FTT-PERP[0], GOOGL[.0000002], LUNA2[0.10849291], LUNA2_LOCKED[0.25315012], LUNC[23624.56], LUNC-PERP[0], OP-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPY[0.00000070], TSLA[.00000221], USD[-0.57], XRP-PERP[0] | | |
| 02808902 | | BAO[3], EUR[0.00], KIN[5], ORBS[.03504266], TRX[.000003], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02808908 | | ADABULL[.017], DOGEBULL[.26], LTCBULL[.76], SHIB[200000], USD[0.99], XRPBULL[1440] | | |
| 02808910 | | ATLAS[2747.84092877], USD[0.60], USDT[0] | | |
| 02808911 | | BTC[.34491077], NFT (299949733503926017/Hungary Ticket Stub #1589)[1], NFT (305311363272952905/FTX EU - we are here! #171151)[1], NFT (313161799623748134/FTX EU - we are here! #170612)[1], NFT (325103244102937910/Montreal Ticket Stub #1488)[1], NFT (367289925211166982/FTX Crypto Cup 2022 Key #1892)[1], NFT (402323812636201201/FTX EU - we are here! #171231)[1], NFT (511614682132517918/FTX AU - we are here! #24438)[1], SOL[.00048432], USD[0.00], USDT[2302.42319529] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02808916 | | BOBA-PERP[0], BTC-PERP[0], PRISM[7.5197], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02808919 | | BTC[0.05642881], EUR[0.23] | | |
| 02808920 | | 0 | | |
| 02808921 | Contingent | BTC[0.58014097], EUR[0.00], FTM[1.69085364], LUNA2[0.00002101], LUNA2_LOCKED[0.00004903], LUNC[4.57645310], MBS[.885334], SOL[.00981], USD[0.00], USDT[0.00008156], XRP[1.00621674] | Yes | |
| 02808922 | | USD[0.00], USDT[0] | | |
| 02808933 | | ATLAS[549.8974], USD[0.05], USDT[.003002] | | |
| 02808934 | | ATLAS[1019.796], USD[1.36], USDT[0] | | |
| 02808942 | | ATLAS[50.59320578], ATLAS-PERP[0], TRY[0.53], USD[0.00], USDT[0.00800000] | | |
| 02808946 | | LTC[0], TRX[0], USDT[0] | | |
| 02808950 | | ETH[1.90964282], ETHW[1.40267728], FTT[8.398404], USD[1.37], USDT[2.72424319] | | |
| 02808951 | | TRX[0] | | |
| 02808955 | | BOBA[763.14982], USD[0.01], USDT[.004646] | | |
| 02808961 | | AUD[0.00], BTC[0], USD[0.00] | | |
| 02808963 | | USD[0.01] | | |
| 02808970 | Contingent | APE[0], ETH[0], FTT[0.13151699], GALA-PERP[0], LRC[0.59742705], LUNA2[1.58685329], LUNA2_LOCKED[3.70265769], NFT (447913899530771381/Official Solana NFT)[1], SOL[0], USD[0.56], USDT[0.45603157] | | |
| 02808977 | | USD[25.00] | | |
| 02808982 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00007432], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.0700043], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.50352222], SRM_LOCKED[5.85647778], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 02808886 | | AKRO[1], BAO[1], DENT[1], KIN[1], USDT[0.00000684] | | |
| 02808989 | | TRX[.770001], USD[0.00], USDT[0.00000070] | | |
| 02809000 | | ETH[.00000001] | | |
| 02809003 | Contingent | ATLAS[2639.8898], AUD[0.00], DOGEBULL[.0013588], ETH[.00000001], ETHW[1.49731359], LUNA2[0.40505325], LUNA2_LOCKED[0.94512425], LUNC[88201.1985876], USD[0.02], USDT[0.00989655], USDT-PERP[0] | | |
| 02809009 | | AVAX[47.22041532], IMX[1920.33180875], SOL[88.30873484], USD[0.00] | | |
| 02809012 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02809014 | | USD[1.18] | | |
| 02809016 | | ETH[.00088476], NEAR[.02339695], USD[1.15], USDT[.4151] | | |
| 02809018 | | IMX[.0949], USD[0.01] | | |
| 02809022 | | USDT[0] | | |
| 02809023 | | TRX[.000002] | | |
| 02809025 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02809027 | | USD[0.12], XRP[0] | | |
| 02809030 | | LTC[0], TRX[.198474], USD[0.06], XRP[.244873] | | |
| 02809034 | Contingent | LUNA2[1.61451201], LUNA2_LOCKED[3.76719469], LUNC[.39], NFT (402985955332906483/The Hill by FTX #19703)[1], USD[0.00] | | |
| 02809036 | | ATLAS[14647.796], USD[0.70] | | |
| 02809038 | Contingent | 1INCH[0], LUNA2[1.46062201], LUNA2_LOCKED[3.40811803], TRX[.000042], USD[0.82], USDT[0], USTC[206.75810610] | | USD[0.81] |
| 02809052 | | GENE[.09814], USD[0.07] | | |
| 02809056 | | FTT[0.04994723], USD[0.28] | | |
| 02809060 | | BOBA[.0856973], USD[0.40] | | |
| 02809065 | | ATLAS[300], CRO[1163.17076073], USD[0.00], USDT[0] | | |
| 02809066 | | CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], SOL-PERP[0], USD[1.52], XRP-PERP[0] | | |
| 02809067 | | ATLAS[2639.6428], USD[3.33], USDT[0.00000001] | | |
| 02809076 | | FTM[14], FTT[.6], TONCOIN[2.3], USD[0.99], USDT[0] | | |
| 02809079 | Contingent | LUNA2[0.36731947], LUNA2_LOCKED[0.85707877], LUNC[79984.589296], USD[0.02], USDT[0.00000162] | | |
| 02809088 | | ATLAS[770.30671467], BAT-PERP[0], BICO[0], BTC[0], BTC-PERP[0], ETH[.00000001], SOL-PERP[0], TRYB[0], USD[0.00], USDT[0] | | |
| 02809089 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02809091 | | DENT[1], ETH-PERP[0], FRONT[1], FTM[2778], HKD[4686.93], LTC[11.5], MANA[816], SAND[608], TRX[1], USD[-579.76] | | |
| 02809111 | | GENE[.08438], TRX[.774883], USD[0.64], USDT[0.69156684] | | |
| 02809112 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LTC-PERP[0], REN-PERP[0], USD[0.24], XRP[.00000258], XRP-PERP[0] | | |
| 02809113 | | ATLAS[656.09400762], BAO[143173.31525437], BF_POINT[300], DFL[511.28793548], GBP[4.49], KIN[1], MATIC[.00009134], OXY[57.62002328], SHIB[744.6138992], SOL[.00000594], SPELL[3340.65023], STMX[0], TLM[0], USD[0.00] | Yes | |
| 02809117 | | GBP[0.00], USDT[2.61960491] | | |
| 02809120 | Contingent | ATOM-PERP[0], BTC[.0894], BTC-PERP[0], EGLD-PERP[0], LUNA2[0.00003788], LUNA2_LOCKED[0.00000840], LUNC[8.25], USD[423.02] | | |
| 02809123 | | BOBA[.0609647], USD[0.86], XRP-PERP[0] | | |
| 02809124 | | BOBA[.00248], USD[0.00], USDT[0] | | |
| 02809126 | | BNB[0], BTC[0.00000002], CTX[0], ETH[.00000024], ETH-PERP[0], FTT[0.00319659], IMX[.02748609], SOL[0], TRX[0.00001600], USD[1863.92], USDT[0.00000001], XPLA[.0181362], XRP[.67494373] | Yes | |
| 02809128 | | AKRO[2], GBP[0.00], TRX[1], UBXT[1] | Yes | |
| 02809130 | | AAVE[1.7694832], KNC[.094072], LINK[.19962], USD[0.58], USDT[1.93352894] | | |
| 02809141 | | BAO[1], CHF[0.00], ETH[.26409377], ETHW[.26390097], FTM[18.39746994], GOG[30.4091317], LINK[38.79377939], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02809144 | | TRX[.000016], USDT[1.01182903] | | |
| 02809147 | | KIN[1], RSR[1], USD[0.00] | Yes | |
| 02809148 | | AVAX[.04986], BNB[.00126435], LTC[.10552389], SOL[.139972], USD[0.00], USDT[53.85937353] | | |
| 02809149 | | BNB[0], TRX[0], USD[0.00], USDT[0.42481762] | | |
| 02809151 | Contingent | BTC[0.00000095], ETH[.000984], ETHW[.000984], LUNA2[4.65967397], LUNA2_LOCKED[10.87257259], LUNC[504194.16386757], SHIB[199960], SOL[0.01830400], USD[0.27], USDT[0.84377061], USTC[331.8362], XRP[2.10738] | | |
| 02809157 | | USD[0.00], USDT[0] | | |
| 02809158 | | BOBA[.06509036], USD[0.01], USDT[0] | | |
| 02809162 | | AVAX[240.71219837], ETH[239.77236841], EUR[132822.81], TRX[.000001], USDT[0.00450694] | | |
| 02809163 | | XRP[0] | | |
| 02809164 | | AAVE[.00999941], SOL-PERP[0], TONCOIN[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 02809167 | | SUSHI-PERP[0], USD[0.01] | | |
| 02809171 | | ATLAS[828.55932550], BTC[.0000018], GALA[0], IMX[0], MATIC[0], SOL[0], USD[0.00] | Yes | |
| 02809172 | | TRX[0], USD[0.03] | | |
| 02809177 | | USDT[1.16513831] | | |
| 02809178 | | BTC[0.32543667], BTC-PERP[0], ETH[0.00129360], ETH-PERP[0], ETHW[.0012936], POLIS[.099298], USD[4.77], USDT[0] | | |
| 02809185 | | ATLAS[0], POLIS[0], SOL[0] | | |
| 02809193 | | SOL[5.9688926], USDT[113.09136314] | | |
| 02809194 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-MOVE-0927[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETHW[0], FTM[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], MANA[0], MANA-PERP[0], MTA-PERP[0], ONE-PERP[0], RSR[6153.34800229], RSR-PERP[0], SAND[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[5.45], USDT[0.00020662], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[2903.88080275], XRP-PERP[0] | | USDT[.000205], XRP[2903.877898] |
| 02809197 | | AVAX[5.29894], AXS[21.82757354], BTC[.0354953], ETH[1.2167566], ETHW[1.2167566], MANA[831.8336], SAND[445.9108], SOL[0], USD[1.48] | | |
| 02809201 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-0917[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[74.98500001], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[1683.5], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006628], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[127945], TRX-PERP[0], USD[0.51], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02809202 | | USD[25.00] | | |
| 02809203 | | TRX[0] | | |
| 02809204 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[.00004798], ETH-PERP[0], ETHW[.72746738], LINK-PERP[0], LUNC-PERP[0], TRX[.000009], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02809205 | | BTT-PERP[0], GENE[.0999], PEOPLE[39.992], SHIB[100000], USD[0.27] | | |
| 02809209 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00026294], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-0.04], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 02809210 | | ATLAS[60], USD[0.70], USDT[.00292] | | |
| 02809211 | | BOBA[.032677], USD[0.85] | | |
| 02809219 | | BOBA[.06751617], USD[0.00] | | |
| 02809220 | | AVAX[0], USD[0.00], USDT[113.56207610] | | |
| 02809224 | | BNB[0], USD[0.57], USDT[0], XRP[0] | | |
| 02809225 | | USD[0.00], USDT[99.24723381] | | |
| 02809227 | | ATOM[0], BNB[0.00000001], ETH[0], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 02809238 | | MNGO[1059.788], USD[0.91] | | |
| 02809246 | | FTT[.000037], KIN[2], STARS[.00029159], USDT[0.00096881] | Yes | |
| 02809248 | | CRO[371.11646396], GALA[.00183515], TRX[.00024516], USD[0.00] | Yes | |
| 02809252 | | BAO[3], DENT[1], ETH[.00318804], ETHW[.00318804], KIN[5], TRX[2.000052], UBXT[1], USD[0.00], USDT[0.00000343] | | |
| 02809254 | | AVAX-PERP[0], BNB[0], DFL[19.9962], ETH[0], EUR[0.27], FTT[0], USD[0.23] | | |
| 02809256 | Contingent | LUNA2[0], LUNA2_LOCKED[1.72047172], MBS[19.99600000], USD[0.07], USDT[0.00000001] | | |
| 02809260 | | USDT[0] | | |
| 02809267 | Contingent, Disputed | 1INCH-20211231[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-0325[0], ATOM-20211231[0], AVAX-0325[0], AVAX-20211231[0], BSV-20211231[0], BTC[0], CAKE-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-20211231[0], CRV-PERP[0], CUSDT-PERP[0], DOT-20211231[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], EOS-20211231[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], FIL-20211231[0], FTM-PERP[0], GRT-20211231[0], HNT-PERP[0], LINK-20211231[0], LTC-0325[0], LTC-20211231[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-20211231[0], SAND-PERP[0], SOL-0624[0], SPELL-PERP[0], SUSHI-20211231[0], SXP-20211231[0], THETA-20211231[0], TRX-20211231[0], UNI-20211231[0], USD[1.30], USDT-20211231[0], VET-PERP[0], XRP-0325[0], XRP-20211231[0], XTZ-20211231[0] | | |
| 02809269 | Contingent | AVAX-PERP[14], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000035], BTC-PERP[0.00790000], DOGE-PERP[1289], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[109], LTC-PERP[0], LUNA2[0.13209011], LUNA2_LOCKED[0.30821026], LUNC[28762.9], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[6900000], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-307.91], USDT[0.00000001], YFI-PERP[0] | | |
| 02809270 | | AAVE[.99981], AVAX[29.9943], BTC[.0399962], MANA[199.962], SAND[386.92647], SOL[12.9981], USD[18.76] | | |
| 02809279 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[720], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[3], GALA-PERP[0], ICP-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MANA[333], MANA-PERP[0], MATIC[30], MATIC-PERP[0], NEAR-PERP[0], SAND[150], SAND-PERP[0], SHIB[600000], SHIB-PERP[0], SOL[.84], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[14.56], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02809282 | | 0 | | |
| 02809284 | | USD[25.00] | | |
| 02809291 | | USDT[.00272342] | Yes | |
| 02809295 | | FTT[0.00067941], USD[0.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02809298 | | USD[0.17], USDT[0.96603108] | | |
| 02809301 | | BOBA[.090582], SAND-PERP[0], USD[1.30] | | |
| 02809303 | | BOBA[.06236], BTC-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[0.52], USDT[97.130295] | | |
| 02809304 | | ADA-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005850], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[2], FIL-PERP[0], FTT[150.64535819], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (454044716306958099/FTX AU - we are here! #4703)[1], NFT (459448631433094339/FTX AU - we are here! #4674)[1], OP-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TONCOIN[.003], TONCOIN-PERP[0], TRX-PERP[0], USD[178.96], USDT[0.00118451], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02809305 | | USD[0.00] | | |
| 02809306 | | IMX[0], USD[0.14] | | |
| 02809308 | | SHIB[273302050.65755795] | | |
| 02809311 | | FTT[.0996], USDT[0] | | |
| 02809316 | | ATOM[0], BAO[4], DENT[1], KIN[1], UBXT[1], USDT[0] | Yes | |
| 02809319 | | BTC[.00441335], ETH[.0320626], ETHW[.0320626], GBP[100.38], LUNC-PERP[0], SOL[3.99996966], USD[-113.45] | | |
| 02809321 | | BOBA[.010388], USD[1.00] | | |
| 02809325 | | MANA[2.41438760], MATIC[10], MATIC-PERP[1], USD[-2.40] | | |
| 02809327 | | BOBA[.0877524], USD[0.56] | | |
| 02809333 | | ETH[1.94810589], ETH-PERP[0], ETHW[1.94810589], USD[1637.43] | | |
| 02809334 | | MANA[62.98803], USD[1.06], USDT[.006578] | | |
| 02809339 | | BNB[0], BTC[0.00012659], BTC-PERP[0], CAKE-PERP[0], EUR[0.00], MANA[0], USD[0.00] | | |
| 02809340 | | BOBA[.089641], USD[1.05] | | |
| 02809342 | | SRM[0] | | |
| 02809344 | | 1INCH-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ETH-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[2.35], USDT[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 02809347 | | BOBA[.072241], USD[0.01] | | |
| 02809348 | | DOGE[43.30495785] | Yes | |
| 02809350 | | USD[0.00] | Yes | |
| 02809352 | | USD[25.00] | | |
| 02809354 | | HT[0], USDT[1.51225329] | | |
| 02809355 | | CRO[1190.03640283], LRC[295], USD[0.16], XRP[.75] | | |
| 02809356 | | BOBA[252.0491621] | | |
| 02809358 | | XRP[4] | | |
| 02809365 | | ATLAS[0], FTT[0], LTC[0], USD[0.00], USDT[0.00000088] | | |
| 02809370 | | BOBA[.0124442], USD[0.06] | | |
| 02809372 | | USD[0.17] | | |
| 02809375 | | USD[25.00] | | |
| 02809382 | | BOBA[.07799703], USD[0.71] | | |
| 02809383 | | USD[4.27] | | |
| 02809385 | | BOBA[.08589], USD[0.09] | | |
| 02809390 | Contingent | 1INCH[0], AXS[0], BNB[0], BTC[0.06948679], GRT[0], LUNA2[0.00019333], LUNA2_LOCKED[0.00045110], LUNC[42.09808029], SOL[0], USD[2.00], USDT[0] | | |
| 02809394 | | EUR[1.85] | | |
| 02809396 | | 0 | | |
| 02809401 | | ATLAS[6088.782], TRX[.080707], USD[0.74] | | |
| 02809403 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT[0], ETH[0], ETHW[0.00099985], EUR[0.00], FTM[0], MATIC-PERP[0], RSR[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[768.000777], UNI[0], USD[0.01], USDT[0.10736558], XLM-PERP[0] | | |
| 02809406 | | SRM[0] | | |
| 02809409 | Contingent | EDEN[.089246], LUNA2[0.00006038], LUNA2_LOCKED[0.00014090], LUNC[13.15], USD[0.13], USDT[0] | | |
| 02809410 | | USD[1.42] | | |
| 02809411 | | USD[25.00] | | |
| 02809414 | | BOBA[.083832], USD[3.50] | | |
| 02809423 | | IMX[214.372664], LOOKS[145.9694], USD[0.30], XPLA[9.9524] | | |
| 02809425 | | ATLAS[9.9943], USD[0.41] | | |
| 02809427 | | USDT[0] | | |
| 02809430 | | FTT[10.74926569], USD[0.00] | | |
| 02809436 | | SHIB[1500878.28840000] | | |
| 02809438 | | USDT[0] | | |
| 02809443 | | AVAX[1.00811488], KIN[1], NFT (506777316580884233/The Hill by FTX #31646)[1], USD[0.00] | Yes | |
| 02809451 | | USDT[0.17101075] | | |
| 02809452 | | GENE[.091], USD[0.00] | | |
| 02809454 | | WRX[54998.61291019] | Yes | |
| 02809457 | | ETH[-0.00000030], ETHW[-0.00000030], NFT (415598241998249666/FTX EU - we are here! #101436)[1], NFT (519484896489535014/FTX EU - we are here! #101015)[1], NFT (547821252036996432/FTX EU - we are here! #101454)[1], TRX[.00982] | | |

Customer Schedule F/2 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02809461 | | TRX[.000016], USD[1.82], USDT[0.00000001] | | |
| 02809462 | | BOBA[.064511], USD[0.10] | | |
| 02809463 | | BTC[0] | | |
| 02809472 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], PROM-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000047], TRX-PERP[0], UNI-PERP[0], USD[2.71], USDT[0], XLM-PERP[0] | | |
| 02809474 | | APE[78.79792625], BNB[.56728719], CRO[1690.8901173], GMT[184.55248551], NFT (29717028505771174/FTX AU - we are here! #61483)[1], NFT (30065170669050196/The Hill by FTX #8392)[1], NFT (326822222913624010/FTX AU - we are here! #3080)[1], NFT (361091255105610665/Montreal Ticket Stub #112)[1], RSR[1], SOL[1.34466916], USD[2099.77], USDT[210.25295251] | Yes | |
| 02809476 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-20211231[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.99], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02809482 | Contingent, Disputed | ADABULL[0], ASDBEAR[5126], ATLAS[0], ATOMBULL[0], BEAR[0], BULL[0], DEFIBEAR[0], DOGE[0], DOGEBULL[0], DOGEHALF[0], KNCBEAR[0], MKR[0], TRX[2309.746], USD[412.89] | | |
| 02809487 | | SRM[0] | | |
| 02809488 | | USD[0.13], USDT[0] | | |
| 02809489 | | IMX[.072239], TRX[.171], USD[0.80], USDT[0.00252581] | | |
| 02809491 | | BOBA[.0838312], USD[0.00] | | |
| 02809492 | Contingent, Disputed | AKRO[6], BAO[19], DENT[4], KIN[23], RSR[1], TRX[6.000002], UBXT[4], USDT[0] | | |
| 02809505 | | DOGE[0], ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 02809506 | | ATLAS[850], BNB[.0015], USD[0.84], USDT[0.00182711] | | |
| 02809519 | | GENE[0], TRX[0], USD[0.00], USDT[0.02879975] | | |
| 02809521 | | ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[-0.0543], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[864.65], VET-PERP[0], XLM-PERP[0], XRP[890], XRP-PERP[0] | | |
| 02809530 | | USD[0.00] | | |
| 02809531 | | BOBA[.05375865], TRX[.39101], USD[0.60], USDT[0.35782581] | | |
| 02809532 | | BNB[0.00000001], ETH[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02809534 | | GENE[.05158368], USDT[0.00018025] | | |
| 02809542 | | USD[0.00] | | |
| 02809543 | | ETHW[.067], NEAR[23.7], TRU[864], USD[0.00], USDT[0.07283655] | | |
| 02809548 | | USD[0.00], USDT[-0.00404072] | | |
| 02809549 | Contingent | DOGE-PERP[0], FTM[705.996], LUNA2[0.03347251], LUNA2_LOCKED[0.07810252], LUNC[7288.71], SOL[5.99751026], USD[0.00], XRP[242] | | |
| 02809551 | | AKRO[1], BAO[2], KIN[2], RSR[1], TRY[0.00] | | |
| 02809563 | | BAO[7], KIN[5], LOOKS[0], SOS[0], TRX[1] | Yes | |
| 02809563 | Contingent | ATLAS-PERP[0], BAO-PERP[0], CRO-PERP[0], ENJ-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNA2[0.00002254], LUNA2_LOCKED[0.00005261], LUNC[4.91], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.28], USDT[6.75631410] | | |
| 02809566 | | AKRO[1], BAO[1], SLND[.15262803], USD[0.00], USDT[0.00000002] | Yes | |
| 02809567 | | SRM[0] | | |
| 02809572 | | BOBA[.020124], USD[47.42] | | |
| 02809582 | | BNB[0] | | |
| 02809584 | | AKRO[1], APT[0], BAO[12], DENT[3], GENE[0], KIN[11], SOL[0], TRX[1.000054], UBXT[2], USD[0.63], USDT[0.00000001] | | |
| 02809586 | Contingent | ATOM-PERP[0], BTT[996600], ETH[0], FTT[0.07694599], FTT-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], NFT (312759713559148402/FTX EU - we are here! #20555)[1], NFT (379618878819773136/FTX EU - we are here! #20477)[1], NFT (416432177448739982/FTX AU - we are here! #33372)[1], NFT (418740706573015845/The Hill by FTX #6495)[1], NFT (489735721310404100/FTX EU - we are here! #20122)[1], NFT (515766984608297879/FTX Crypto Cup 2022 Key #3723)[1], NFT (557662206951718648/FTX AU - we are here! #33342)[1], SOL-PERP[0], USD[95.53], USDT[0] | | |
| 02809590 | | ETH[.875], ETHW[.875], USD[2.77] | | |
| 02809595 | | BTC[0.00109979], USD[1.28] | | |
| 02809596 | Contingent, Disputed | HT[0] | | |
| 02809599 | | CEL[.0593], STARS[0], USD[1.06], USDT[0] | | |
| 02809601 | | BAO[1], UBXT[1], USD[0.00] | | |
| 02809603 | | BNB[0], ETH[.00212321], HOLY[1], MATIC[1], USD[289.47], USDT[0.00000004] | | |
| 02809606 | Contingent | LUNA2[2.50301708], LUNA2_LOCKED[5.84037319], NFT (377809331688408981/FTX Crypto Cup 2022 Key #20790)[1], NFT (439610048754650628/The Hill by FTX #38337)[1], TRX[.000777], USD[0.00], USDT[0.00000002] | | |
| 02809610 | | BULL[0.56981859], USDT[119.24194782] | | |
| 02809614 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02809618 | | EUR[0.00], PAXG[2], SOL[.00000001], USDT[80.85261438], XAUT[2] | | |
| 02809619 | | ATLAS[5283.62806409], USD[0.00], USDT[0] | | |
| 02809620 | | GENE[62.88926], TRX[.000001], USD[2.11], USDT[0] | | |
| 02809621 | | GENE[27.2649], USD[0.68], USDT[0] | | |
| 02809630 | | DFL[9.97478], ETH[.006], ETHW[.006], FTM[161.970964], FTT[15.5972934], USD[0.69], USDT[0] | | |
| 02809631 | | BOBA[.0836963], TRX[.807], USD[0.00] | | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1742 Filed 06/27/23 Page 271 of 1446

22-11068 (JTD)

The information contained herein has been redacted to omit confidential or otherwise protected customer information.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02809632 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00052343], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.01831661], LUNA2_LOCKED[0.04273877], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.75], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02809633 | | BTC[.00486456] | | |
| 02809643 | | BOBA[.00929186], USD[0.12], USDT[0.03341637] | | |
| 02809645 | | ADA-PERP[0], BADGER-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], IOTA-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02809652 | | SRM[0] | | |
| 02809657 | | IMX[3065.4], TRX[.000002], USD[0.27], USDT[0] | | |
| 02809662 | | BCHBULL[7920], DENT[1599.68], ETCBULL[6.31], HTBULL[15.7], KIN[49990], LTCBULL[35], SUSHIBULL[407000], SXPBULL[1250], TRX[.000016], USD[-0.02], USDT[0.02455226] | | |
| 02809671 | | BAT-PERP[0], BOBA[.0462489], GALA-PERP[0], MANA-PERP[0], MTA-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.16] | | |
| 02809673 | | DENT[1], ETH[.00000001], SOL[0.00006243] | Yes | |
| 02809674 | | NFT (292800287431483382/FTX EU - we are here! #260718)[1], NFT (328929492713664944/FTX AU - we are here! #47596)[1], NFT (484876742814162029/FTX Crypto Cup 2022 Key #16164)[1], NFT (491749407304662162/FTX AU - we are here! #47619)[1], NFT (527435923213568533/The Hill by FTX #30161)[1], NFT (560683569071803629/FTX EU - we are here! #260729)[1], NFT (573760909593414100/FTX EU - we are here! #260725)[1], TRX[.964085], USD[2.94], USDT[0.00912519], USDT-PERP[0], USTC-PERP[0] | | |
| 02809675 | | USDT[0.00000001] | | |
| 02809689 | | TRX[.000001], USDT[0] | | |
| 02809690 | | USD[25.00] | | |
| 02809691 | | BOBA[.01672393], USD[0.31], XRP-PERP[0] | | |
| 02809693 | | BAT-PERP[0], BOBA[.075618], SLP[6.866], STEP[.09508], USD[0.00] | | |
| 02809694 | | NFT (332889236454293978/FTX Crypto Cup 2022 Key #12457)[1], NFT (333685774138877066/FTX EU - we are here! #185624)[1], NFT (505339341897285881/The Hill by FTX #15253)[1] | | |
| 02809696 | | BOBA[.00316306], SHIB[1], SHIB-PERP[0], USD[0.75] | | |
| 02809699 | | TRX[.000777], USDT[155] | | |
| 02809701 | | USD[0.00] | | |
| 02809708 | | BOBA[.08352027], USD[0.34] | | |
| 02809711 | | BTC[0] | | |
| 02809713 | | BOBA[.046629], BTC-PERP[0], USD[0.58] | | |
| 02809716 | | USD[0.00] | | |
| 02809718 | | NFT (339909158419588082/FTX EU - we are here! #139763)[1], NFT (353863746842400242/FTX EU - we are here! #139275)[1], NFT (383899870769335930/FTX AU - we are here! #21032)[1], NFT (490838125367217819/FTX AU - we are here! #27046)[1], USD[1091.94], USDT[0] | Yes | |
| 02809729 | | USD[3.87], XRP[.477208] | | |
| 02809735 | | TRX[.000008], USDT[.141034] | | |
| 02809738 | | SAND[0] | | |
| 02809741 | | BOBA[.06024], FTT[0.01861838], USD[0.01], USDT[0] | | |
| 02809745 | | EUR[0.10], SOL[3.92998045], USDT[0.00000100] | | |
| 02809747 | | 1INCH-PERP[0], CELO-PERP[0], CEL-PERP[0], MATIC[.07848466], NFT (301248600916139471/FTX EU - we are here! #90941)[1], NFT (345729358796019765/The Hill by FTX #13178)[1], NFT (350059457012358355/FTX Crypto Cup 2022 Key #6100)[1], NFT (395152718418101435/FTX EU - we are here! #90801)[1], NFT (409183411428212554/FTX EU - we are here! #90555)[1], TRX[.00183], USD[0.00], USDT[.45651326] | | |
| 02809748 | | ATLAS[44296.07118], ATLAS-PERP[0], BTC[0], BTC-PERP[0], FTT[0], GALA-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 02809750 | | ATLAS[5.4704], TRX[.000001], USD[0.01], USDT[0] | | |
| 02809752 | | USD[0.00] | | |
| 02809755 | | GALA[19.978], GENE[.0996], RAY[.999], TONCOIN[.096], TRX[.926001], USD[30.15], USDT[0] | | |
| 02809758 | | USD[1.08] | Yes | |
| 02809759 | | BNB[.005], DFL[90], GENE[6.66626], USD[0.79], USDT[0] | | |
| 02809762 | | XRP[0] | | |
| 02809765 | | TRX[.000066], USD[25.00], USDT[0.00228394] | | |
| 02809771 | | USD[-0.06], XRP[.7186] | | |
| 02809773 | | TRX[.000004], USD[0.21], XRP[.359035] | | |
| 02809775 | | GENE[11.697777], IMX[36.4], USD[0.50], USDT[0.00000001] | | |
| 02809786 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00014014], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC[.7], LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-0.37] | | |
| 02809788 | | BTC[0], ETH[0], FTT[0], TRX[.166349], USD[5879.37], USDT[0] | | |
| 02809796 | | SRM[0] | | |
| 02809809 | | BOBA[1953.229061] | | |
| 02809814 | | IMX[9.49128559], USDT[0.00000005] | | |
| 02809815 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-0624[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0.00089999], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-13.27], USDT[0.89746065], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02809819 | | BNB[0], BTC[0.00010000], GAL[52.40256479], TRX[.000834], USD[0.00], USDT[6.21648190] | | |
| 02809824 | | CRO[.00116903], USD[0.00], USDT[13.89441105] | | |
| 02809826 | | ETH[0], NFT (324531866952833317/FTX EU - we are here! #8216)[1], NFT (373460474728434675/FTX EU - we are here! #8479)[1], NFT (413006913775448038/FTX EU - we are here! #6198)[1], SOL[0], USD[0.18], USDT[0.00147833] | | |
| 02809830 | Contingent | APE-0930[0], APE-PERP[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNA2[35.72503623], LUNA2_LOCKED[83.35841788], LUNC[7779201.8557845], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[55.30], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02809831 | | BOBA[.0331], MATIC[6.128], PRISM[4.534], SHIB-PERP[0], TRX[5.65258977], USD[0.11], USDT[0] | | |
| 02809833 | | BTC[.00456261], EUR[0.06], USD[0.20] | | |
| 02809834 | | USD[0.44], USDT[0] | | |
| 02809838 | | BOBA[.0844755], USD[2.35] | | |
| 02809840 | | TRX[.679201], USD[0.00], USDT[0] | | |
| 02809842 | | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], TLM-PERP[0], UNISWAP-PERP[0], USD[5561.02], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02809846 | | USD[68.26] | | |
| 02809848 | | USDT[0] | | |
| 02809850 | | USD[0.02] | | |
| 02809851 | | CEL[1], ETHW[32.55688845], FIDA[2], FRONT[1], HXRO[1], RSR[1], TOMO[1], TRU[1], TRX[.000717], UBXT[1], USDT[79600.24431092] | | |
| 02809855 | | XRP[0] | | |
| 02809860 | | SRM[0] | | |
| 02809861 | | ATLAS[.3924411], USD[0.00], USDT[0] | | |
| 02809871 | | ATLAS[9.978], USD[0.04] | | |
| 02809872 | | BAL[0], BTC[0], EDEN[0], ETH[0], KSHIB[462.53767602], SHIB[.2029829], USD[0.00] | | |
| 02809876 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02809881 | | FTT[0.00837853], NFT (51167503311296516134/FTX AU - we are here! #45000)[1], NFT (568030538862708487/FTX AU - we are here! #45053)[1], USD[2.36] | | |
| 02809883 | | BTC[.00036902], USD[0.00], USDT[0] | | |
| 02809884 | | USD[27925.36] | | |
| 02809887 | | USD[5511.90] | Yes | |
| 02809889 | | BAO[1], BTC[.00351931], CRO[76.01009882], DENT[1], USD[2.80] | Yes | |
| 02809890 | | BOBA[.070551], USD[0.02] | | |
| 02809892 | | USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02809894 | | FTT[25.14484008], USDT[0.00000031] | | |
| 02809896 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], NEAR-PERP[0], TRX[.332644], USD[-140.58], USDT[617.87227652] | | |
| 02809900 | Contingent | ALGO[2182.59857], BTC[0.06584877], CRO[1937.99228448], DOT[81.493132], ETH[0.01292080], ETHW[1.0099568], FTT[10.2985348], LUNA2[2.45450458], LUNA2_LOCKED[5.72717735], MATIC[10.5330748], SAND[894.8933842], SHIB[3300000], SOL[0.09778886], USD[965.61], USDT[0.67336183], XRP[93] | | |
| 02809901 | | ATLAS[4649.56], ENJ[228.4], GALA[800], USD[400.88] | | |
| 02809903 | | DAI[6], USD[9.50], USDT[13.97538796] | | |
| 02809906 | | USDT[.68] | | |
| 02809907 | | BAND-PERP[0], BTC-PERP[.0035], CELO-PERP[0], DOGE-PERP[0], ETH[.068], ETH-PERP[.044], ETHW[.068], EUR[1378.28], FXS-PERP[0], GRT-0325[0], KNC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL[2.24], SOL-PERP[2.45], THETA-PERP[0], USD[-398.91] | | |
| 02809908 | | ATOM-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02809909 | | GENE[.9], RAY[13.42439442], USD[0.00] | | |
| 02809910 | | ETH-PERP[0], USD[0.00], USDT[0.00000859] | | |
| 02809911 | | HOOD[.339932], SAND[25], SOL[.00132717], USD[0.18] | | |
| 02809913 | Contingent | LUNA2[1.33151001], LUNA2_LOCKED[3.10685671], LUNC[289939.11], SHIB-PERP[5900000], USD[-42.12], USDT[748.52841486] | | |
| 02809917 | | AURY[5], CRO[456.39907663], POLIS[2.1], SPELL[1400], USD[0.00], USDT[0] | | |
| 02809919 | | BOBA[.02585682], USD[0.05] | | |
| 02809922 | | AXS[.19996], BTC[.00212514], CQT[65], GRT[28.9942], HNT[.6], MATIC[9.998], SOL[.14], USD[0.00], VET-PERP[0] | | |
| 02809929 | | USD[0.00], USDT[953.44390753], VGX[563.23] | | |
| 02809934 | | ETH[.216], ETH-PERP[0], ETHW[.216], SNX-PERP[0], USD[3.51] | | |
| 02809935 | | BOBA[.0831005], USD[0.23] | | |
| 02809941 | | SRM[0] | | |
| 02809945 | | ATLAS[8.74936863], USD[0.01], USDT[0] | | |
| 02809946 | | USD[1.31], USDT[0] | | |
| 02809949 | | ETH[0.07896172], ETHW[0.07896172], STARS[0], USD[0.20], USDT[1.96633751] | | |
| 02809950 | Contingent, Disputed | BTC[0.10681425], BTC-PERP[0], ETH[.00098689], ETHW[.00098689], LUNA2[11.16432967], LUNA2_LOCKED[26.05010257], LUNC[2430508.7718259], SOL[417.42835933], TRX[53], USD[0.04], USDT[.00865] | | |
| 02809956 | | BTC[0.00143426], ETH[0], EUR[0.00], FTT[0], TLM[0], USD[0.00] | | |
| 02809960 | | USD[0.97], VGX[9] | | |
| 02809961 | | BOBA[.0352973], USD[0.09] | | |
| 02809962 | | ATLAS[9564.77897012], KIN[1], RSR[1], USD[0.00] | Yes | |
| 02809963 | | ATLAS[9658.5427], AURY[62.41432031], POLIS[89.882938], SPELL[100], USD[0.09], USDT[0.00000001] | | |
| 02809966 | | ATLAS[.01262994], KIN[2], TRX[1.000001], USD[0.00], USDT[0] | Yes | |
| 02809974 | | UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02809975 | | BAO[32545.08089796], BOBA[3.66251278], GENE[6.14029678], KIN[121079.95803416], STARS[5.30187431], UBXT[1], USD[0.00] | Yes | |
| 02809976 | Contingent | ETH[.00061577], ETHW[.00061577], FTT[1448.924652], LUNA2_LOCKED[600.1995974], TRX[.000805], USD[8.71], USDT[0.00000001] | | USD[8.67] |
| 02809980 | | ATLAS[6648.9968], BOBA[197.892153], IMX[697.484138], MANA[237.95478], USD[121.04], USDT[0.00778000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02809981 | | BOBA[.08275941], ETH[.00098917], ETHW[.00098917], USD[0.36] | | |
| 02809985 | | IMX[156.801705], USD[0.72], USDT[0.00000004] | | |
| 02809986 | | BOBA[.0215844], USD[1.00] | | |
| 02809988 | | USD[0.32], XRP[0] | | |
| 02809990 | | POLIS[27.1], USD[0.00] | | |
| 02809991 | | BNB[.34578943], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02809992 | | ETH[0], TRX[0], USD[0.00] | | |
| 02809994 | | SOL[0], USD[0.02], USDT[4.99914800] | | |
| 02810013 | | POLIS[1.1], TRX[.000001], USD[0.89] | | |
| 02810020 | | AKRO[1], BAO[2], CRO[1721.02183646], DENT[2], GALA[.09174892], GBP[0.81], KIN[1], SAND[108.49799348], TRX[1], UBXT[1], USD[0.02] | Yes | |
| 02810025 | | SRM[0] | | |
| 02810027 | | IMX[.097153], LTC[.00218229], USD[0.07] | | |
| 02810028 | | USDT[0.00000027] | | |
| 02810029 | | SOL[.009416], SOS[99960], TRX[.000003], USD[0.00], USDT[0] | | |
| 02810035 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02810039 | | AKRO[1], BAO[6], BAT[1], DENT[3], DOGE[1], KIN[8], MATH[1], TRX[2.000015], UBXT[2], USD[0.11], USDT[0], WAXL[.14239887], XRP[0] | | |
| 02810040 | | BOBA[122.208834] | | |
| 02810051 | | EUR[0.00], LTC[0.09445415], TRX[15.60068391], USD[0.00], USDT[2.05058283] | | |
| 02810053 | | ATLAS[1370], USD[0.80] | | |
| 02810055 | | SOL[0] | | |
| 02810056 | | BNB[0], BTC[0], ETH[0], SOL[0] | | |
| 02810059 | | ATLAS[3359.9772], USD[0.47] | | |
| 02810064 | | INDI[14286.545], USD[0.02], USDT[.004768] | | |
| 02810067 | | GALA[69.9867], USD[0.87] | | |
| 02810068 | | GST[.02], USDT[0] | | |
| 02810069 | | AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FLOW-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 02810080 | | ATLAS-PERP[0], GALA[0], NFT (306572533725725721099/FTX EU - we are here! #55153)[1], NFT (328035020207769235/FTX EU - we are here! #54512)[1], NFT (564092151144660595/FTX EU - we are here! #54167)[1], USD[0.00], USDT[0] | | |
| 02810081 | | BOBA[.0969459], USD[0.02], XRP-PERP[0] | | |
| 02810088 | | BICO[34], IMX[31.6], USD[0.20], USDT[0.00000001] | | |
| 02810090 | Contingent | FTM[0.00000002], LUNA2[0.03540500], LUNA2_LOCKED[0.08261167], LUNC[0.00000001], MATIC[.08701298], USD[0.28], USDT[0.00000001], XRP[-0.51152377] | | |
| 02810093 | | SAND[0], USD[0.58], XRP[0] | | |
| 02810104 | | POLIS[3.5], TRX[.584611], USD[0.04] | | |
| 02810107 | | USD[0.87] | | |
| 02810108 | | ENS-PERP[0], ETHW-PERP[0], TRX-PERP[0], USD[5.82], USDT[0], XPLA[.006] | | |
| 02810109 | | SRM[0] | | |
| 02810110 | | NFT (306833773553969233/FTX EU - we are here! #151418)[1] | Yes | |
| 02810111 | | BOBA[.0947865], USD[0.00], USDT[0.00031982] | | |
| 02810112 | | NFT (357814078597933841/FTX EU - we are here! #279874)[1] | Yes | |
| 02810115 | | BTTPRE-PERP[0], CRV-PERP[0], EUR[0.00], LUNC-PERP[0], USD[0.37] | | |
| 02810122 | | CRO[1144.30384913], USD[0.00] | | |
| 02810125 | | IMX[668.00239810] | | |
| 02810129 | | TONCOIN[51.29934], TRX[.000028], USD[0.30], USDT[39.89] | | |
| 02810132 | | MBS[73], USD[0.68] | | |
| 02810134 | | FTT[13.132987] | | |
| 02810136 | | USD[0.00], USDT[0.00010086] | | |
| 02810137 | | AXS-PERP[0], BCH-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], LTC-PERP[0], SOL[-0.00006627], SOL-PERP[0], SRM-PERP[0], STG[.0884], USD[0.00] | | |
| 02810140 | | ATLAS[9080], BLT[202], GODS[208.9], GOG[355], USD[0.05], USDT[.000243] | | |
| 02810142 | | USDT[10] | | |
| 02810143 | | ALGO-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.03915975], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 02810145 | | ETH[0], TRX[0] | | |
| 02810147 | | USDT[0] | | |
| 02810150 | | EUR[0.08], USDT[1.24141239] | | |
| 02810152 | | JOE[0], MBS[1], STARS[1100], TRX[.000777], USD[0.02], USDT[0] | | |
| 02810156 | | STARS[0], USD[0.22], USDT[0] | | |
| 02810160 | | BNB[0], BOBA[.04712291], TRX[-0.00000010], USD[0.00], USDT[0.00000001] | | |
| 02810162 | | BTC-PERP[0], ETH-PERP[0], PSG[6.24913549], USD[203.08] | | |
| 02810164 | | ATLAS-PERP[0], BTC[0], FTT[0], POLIS[65.6], SOL[0], USD[0.34], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02810169 | | USD[25.00] | | |
| 02810171 | | USD[25.00] | | |
| 02810173 | | BOBA[.0926965], USD[.58] | | |
| 02810174 | | BOBA[.0785942], USD[0.19] | | |
| 02810175 | | ATLAS[1830], USD[0.04] | | |
| 02810180 | | BOBA[115.74294086], TRX[0], USD[0.01] | | |
| 02810186 | | BTC[0], DOT[0], ETH[0.00004338], ETHW[0.14313381], EUR[0.00], MATIC[0], SOL[0], TRX[0], XRP[0] | Yes | |
| 02810189 | | FTT[0.53317428], SHIB[1300000], SOL[1.22675805], SUSHI[17.496865], TRX[.000777], USD[0.00], USDT[0.00000002] | | |
| 02810191 | | SUSHI[0] | | |
| 02810193 | Contingent | ATLAS[2.49669533], BTC[0.00000443], FTT[2.25329719], LUNA2[0.00004206], LUNA2_LOCKED[0.00009815], LUNC[9.16], SLP[370], USD[0.09], USDT[0] | | |
| 02810198 | | NFT (355303972411407786/FTX EU - we are here! #37031)[1], NFT (375734685790603107/FTX EU - we are here! #37168)[1], NFT (460978917122158517/FTX EU - we are here! #37108)[1], SAND[.0978], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 02810201 | | KIN[2], USD[0.00] | | |
| 02810202 | | AMZN[.00008723], AMZNPRE[.00000001], AVAX-PERP[0], BADGER-PERP[0], BTC[.0000001], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ROOK-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], UNISWAP-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 02810203 | Contingent, Disputed | ADA-PERP[0], ETH[0], FTT[0], RAY-PERP[0], SOL[0], TRX[.000781], USD[0.00], USDT[0.00017451] | | |
| 02810214 | | AVAX[1.79944], BNB[.239812], BTC[.02358006], ETH[.0709768], ETHW[.0709768], LINK[4.69818], LTC[.0098], MANA[12.9974], MATIC[29.978], POLIS[20.4959], SAND[16.9902], SOL[6.787392], USD[337.66], XRP[642.8046] | | |
| 02810220 | | CRO[30], LINA[10], USD[0.47] | | |
| 02810223 | | IMX[96.17984089], USD[0.84], USDT[0.00000007] | | |
| 02810228 | | TRX[.000002], USDT[1.70567493] | | |
| 02810229 | | TRX[6.76573967] | | |
| 02810230 | | ATLAS[9.81778196], CRO[.23396669], DOGE[5.77589732], ENJ[1.0083687], GALA[.00506936], RSR[.1002617], SHIB[6259.04759576], USD[0.00], XRP[0.03635794] | Yes | |
| 02810236 | | IMX[374.92875], USD[3475.00] | | |
| 02810237 | | BOBA[.0213575], USD[0.10] | | |
| 02810241 | | APE-PERP[0], CEL-PERP[0], GMT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.000777], TRX-PERP[0], USD[8650.36] | | |
| 02810246 | | BOBA[.0043331], USD[0.04] | | |
| 02810247 | | 0 | | |
| 02810248 | | BOBA[.085168], USD[3.00] | | |
| 02810249 | | CRO[1.00071114], KIN[1], USD[0.00] | Yes | |
| 02810251 | | BOBA[.0614875], USD[0.00] | | |
| 02810256 | | FTT[0.00000784], KIN[1], USD[2.64] | Yes | |
| 02810258 | | USDT[0] | | |
| 02810259 | | DYDX[7.19856], TONCOIN[1587.08358], TRX[.179182], TRX-PERP[0], USD[2.49] | | |
| 02810263 | | ETH[0], EUR[11.00], PAXG[0], USD[2.00] | | |
| 02810264 | | CRO-PERP[0], FTM-PERP[0], USD[0.00] | | |
| 02810265 | | TRX[.000001], USDT[.52] | | |
| 02810266 | | USD[0.00], USDT[0.00002121] | | |
| 02810271 | | SRM[0.00623061], SUSHI[0] | | |
| 02810272 | | BTC[.12696629], ENJ[448.82187321], MANA[602.04228283], SOL[19.69094988] | Yes | |
| 02810276 | Contingent, Disputed | USD[25.00] | | |
| 02810277 | | ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02810283 | | ATLAS[.07003389], BAO[1], GBP[0.00], KIN[2], LRC[11.63188696], RSR[1], SNX[5.48801901], USD[0.00] | Yes | |
| 02810291 | | USDT[0] | | |
| 02810294 | | BTC[.009998], USD[5.00] | | |
| 02810295 | | AKRO[3], BAO[3], BTC[.00000006], CRO[.00335601], DENT[3], FIDA[1.01846051], GRT[1], KIN[4], LINK[.00003583], SGD[0.33], TRX[2], USD[0.00], USDT[0] | Yes | |
| 02810298 | | STARS[0], USD[0.00] | | |
| 02810300 | | EUR[0.00] | | |
| 02810301 | | BOBA[11.9], BTC[.12407014], ENJ[20], ETH[.023], ETHW[.023], KIN[590000], SAND[9], SHIB[2199580], USD[0.87] | | |
| 02810305 | | ATLAS[4109.80078947], USDT[0] | | |
| 02810306 | | USD[0.06] | | |
| 02810309 | | GALA[10], GENE[.9998], USD[1.48] | | |
| 02810311 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02810314 | | IMX[.6], USD[309.14] | | |
| 02810316 | | USD[0.00], USDT[0] | | |
| 02810322 | | TRX[.000002], USD[2015.78], USDT[0] | | |
| 02810331 | | BTC[.23314926], ETH[1.44651133], ETHW[1.44591283], FTT[25], USD[0.00] | Yes | |
| 02810334 | | AKRO[1], BAO[1], BTC[.17684424], UBXT[1], USD[0.00] | Yes | |
| 02810338 | Contingent | FTT[0.70009853], LUNA2[1.63440881], LUNA2_LOCKED[3.81362056], LUNC[28240.60987300], NFT (296406167138941030/France Ticket Stub #1741)[1], NFT (408354487011592505/FTX Crypto Cup 2022 Key #942)[1], TRX[.700545], USD[46.40], USDT[0], USTC[213] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02810343 | | USD[0.04], USDT[0] | | |
| 02810346 | | SUSHI[0] | | |
| 02810350 | | RAY[0], STARS[0], USD[0.00] | | |
| 02810356 | | ATLAS[4230], TRX[.000001], USDT[0.00000001] | | |
| 02810357 | | USDT[0.00066225] | | |
| 02810358 | | BOBA[.05740227], BOBA-PERP[0], USD[0.04] | | |
| 02810362 | | CAKE-PERP[0], ETH[0.00100000], ETH-PERP[0], ETHW[0.00100000], KIN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.06] | | |
| 02810363 | | POLIS[.096652], USD[0.00], USDT[0] | | |
| 02810365 | Contingent | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETHBULL[0], FTT[0.05159875], FTT-PERP[0], LUNA2[0.74460694], LUNA2_LOCKED[1.73741620], TRX[0.13917309], USD[0.00], USDT[0], XRP[10661.67516572], XRPBULL[0], XRP-PERP[0] | | |
| 02810369 | | FTT[0], USD[0.11], USDT[1.19687558] | | |
| 02810370 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LINA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.78], USDT[.90783552], YFI-PERP[0] | | |
| 02810372 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EUR[4.71], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[2.90], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02810373 | | BOBA[.00540767], LTC[.09075231], MTA[.99924], USD[0.22], USDT[0] | | |
| 02810377 | | BOBA[.0223197], USD[0.44], XRP[1.99962] | | |
| 02810378 | | BOBA[.0226178], USD[0.00] | | |
| 02810381 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA[.0602699], BTTPRE-PERP[0], CRO-PERP[0], CVC-PERP[0], FLOW-PERP[0], GALA-PERP[0], HUM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], TLM-PERP[0], TRX[.871537], USD[0.22] | | |
| 02810383 | | BTC[0.00002713], CRO[.00815], ETH[0.00022788], FTT[174.97861835], NFT[304575838882913868/Montreal Ticket Stub #1055][1], NFT[324150329730365856/Montreal Ticket Stub #1911][1], NFT[339983181854432125/France Ticket Stub #722][1], NFT[344993869170350059/Silverstone Ticket Stub #566][1], NFT[367552074658576462/FTX EU - we are here! #82545][1], NFT[371233058890702121/FTX Crypto Cup 2022 Key #1143][1], NFT[371696211918572303/FTX AU - we are here! #24137][1], NFT[385406640985418941/Mexico Ticket Stub #845][1], NFT[388404708149053118/Baku Ticket Stub #1260][1], NFT[421967048841967772/Belgium Ticket Stub #734][1], NFT[437311663288178682/FTX EU - we are here! #82655][1], NFT[453157995716540941/Singapore Ticket Stub #332][1], NFT[463361258939681015/Japan Ticket Stub #302][1], NFT[467319843104233320/The Hill by FTX #5383][1], NFT[488107507255469334/FTX AU - we are here! #4827][1], NFT[515167201260081995/FTX AU - we are here! #4811][1], NFT[517114915369675289/Austria Ticket Stub #292][1], NFT[549328297707300162/FTX EU - we are here! #82345][1], SOL[.00025166], TRX[.000948], USD[0.28], USDT[4283.97330957] | Yes | |
| 02810385 | | XRP[0] | | |
| 02810387 | | APT-PERP[0], AURY[28], BTT-PERP[0], MATIC[9.532], NFT[399319509880845500/FTX AU - we are here! #43094][1], NFT[507712509428862634/FTX AU - we are here! #43123][1], TRX[.000033], USD[41.07], USDT[18.34000000], XPLA[50], XRP[.5] | | |
| 02810395 | | ALTBEAR[171035.7131979], AVAX[0], CRV[0], ETH[0], SAND[0], SECO[.00000939], USD[0.14] | Yes | |
| 02810399 | | TRX[.000001] | | |
| 02810400 | | ADA-PERP[0], DAI[.8], USD[0.01], USDT[1.28846157] | | |
| 02810401 | | USD[80.54], ZIL-PERP[8520] | | |
| 02810410 | | BTC[.02818] | | |
| 02810415 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[.74386], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0107[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], COPE[.641165], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FILPERP[0], FLM-PERP[0], FTT-PERP[0], GALA[6.9632], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[13606.74], USDT[.92703720], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02810417 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[1.20], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02810422 | | GENE[.08054], NFT[326899105947589780/The Hill by FTX #15987][1], USD[0.00], USDT[.00118093] | | |
| 02810423 | | BNB[.004968], GENE[1.4986], USD[23.26] | | |
| 02810424 | | DOT[11], FTT[2], IMX[84.1], LDO[7.99848], LINK[22.1], USD[0.43] | | |
| 02810426 | | CRO[9.354], SAND[.8556], SHIB[84173], USD[4.96], USDT[0.00467720], XRP[.05814977] | | USD[4.87] |
| 02810429 | | SUSHIBULL[197000], USD[0.00] | | |
| 02810436 | | ATLAS[120], IMX[17.396504], SAND[13.99734], USD[1.55] | | |
| 02810437 | | GENE[243.35232], USD[3.68] | | |
| 02810439 | | AVAX[.00000002] | | |
| 02810441 | Contingent | BTC[0.00399924], FTT[0.02563180], LUNA2[1.03715222], LUNA2_LOCKED[2.42002185], LUNC[100000], SAND[.9979727], TRX[.000001], USD[0.23], USDT[0] | | |
| 02810442 | | SUSHI[0] | | |
| 02810446 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006778], RAY[.01411922], TRX[.000018], USD[0.00], USDT[0] | | |
| 02810448 | | USD[0.75], USDT[0] | | |
| 02810454 | | USDT[.00743448] | | |
| 02810461 | Contingent | ALICE[68.586966], HNT[56.488315], LUNA2[5.92991999], LUNA2_LOCKED[13.83647997], LUNC[59.39871211], ONE-PERP[0], RNDR[1180.328376], TRX[599], USD[1.41], VET-PERP[0] | | |
| 02810465 | | ATLAS[769.51656883], POLIS[12.21434397], USD[0.00] | | |
| 02810468 | | BTC-PERP[0], USD[0.01], USDT[1.23695756] | | |
| 02810470 | Contingent | BTC[0.00019998], SRM[1.0211944], SRM_LOCKED[.01769598], USD[41025.27], XAUT[.0026] | | |
| 02810474 | | AKRO[1], BAO[2], BTC[.01042975], DENT[2], ETH[.36662697], ETHW[.36650637], EUR[0.00], GRT[1.00071347], KIN[2], RUNE[25.96367508], SOL[1.56530367], TOMO[1.03552412], TRX[1] | Yes | |
| 02810479 | | EUR[0.00], USDT[0] | | |
| 02810481 | | BAO[0.00000001], ETH[0], FTT[.00000001], MTA[0], PRISM[0], RAY[.00000001], SHIB[28998.73432449], SOL[0.00], SXP[0], USD[0.00], USDT[0] | | |
| 02810482 | | USDT[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 1742    Filed 06/27/23    Page 276 of 1446

Unredacted Schedule AB Nonpriority Customer Claims of FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02810485 | | USD[0.00], USDT[0] | | |
| 02810486 | | USD[0.54], XRP[1.947035] | | |
| 02810491 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.04862476], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00015686], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[.00403581], CRO-PERP[0], DEFI-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[.00005173], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MTA-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[12.41548481], UNI-PERP[0], USD[-0.69], USDT[.00392198], VET-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02810497 | | BOBA[.0933854], USD[0.05] | | |
| 02810500 | | BTC[.00000032], DOGE[424.30935601], ETH[0], ETHW[0.16666072], FTT[0.04827985], NFT (321116161272712894/Japan Ticket Stub #547)[1], NFT (361241841535354386/Mexico Ticket Stub #1482)[1], NFT (437037225663547039/Belgium Ticket Stub #1653)[1], NFT (550427175616521385/Singapore Ticket Stub #1199)[1], USD[150.83], USDT[0] | Yes | |
| 02810502 | | BTC[.01973942], CRO[.00660504], DENT[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 02810509 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00097316], LUNA2_LOCKED[0.00227071], LUNC[211.9084103], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02810511 | | TRX[.952259], USDT[5.80807428] | | |
| 02810513 | | BOBA[.685964] | | |
| 02810515 | | NFT (360715309404979184/FTX AU - we are here! #16859)[1], NFT (471544768574310686/FTX AU - we are here! #6213)[1], USD[0.00], USDT[42.1852249] | | |
| 02810516 | | AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], MANA-PERP[0], SAND-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.05], USDT[0] | | |
| 02810524 | | BTC[0], LTC[.0005539], USDT[0.70346511] | | |
| 02810526 | | USD[0.00], USDT[0] | | |
| 02810528 | | SUSHI[0] | | |
| 02810529 | | BNB[0], HT[0], TRX[.005662], USDT[0.00006479] | | |
| 02810530 | | USD[25.00] | | |
| 02810531 | | USD[25.00] | | |
| 02810535 | | SXPBULL[2990395.8574], USD[0.00], VETBULL[875.85256] | | |
| 02810542 | | USD[0.00] | | |
| 02810545 | | BTC-PERP[0], ETH-PERP[0], USD[32.27], USDT[0.00000001] | | |
| 02810551 | Contingent | AUD[0.09], ETH[0], KIN[3], LUNA2[0.00004593], LUNA2_LOCKED[0.00010719], LUNC[10.00329669], USD[0.00] | Yes | |
| 02810552 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02810553 | | SHIB-PERP[0], USD[0.17] | | |
| 02810554 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], OMP-2-PERP[0], RNDR-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[2.16], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02810556 | | ALCX-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0210[0], BTC-PERP[0], COMP-PERP[0], DRGN-PERP[0], EUR[0.68], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[51.9803], FTT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], OMG-PERP[0], OXY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02810559 | | BOBA[.0032636], USD[0.00] | | |
| 02810560 | | LTC[.00761769], USD[0.00] | | |
| 02810562 | | USD[0.29], USDT[0] | | |
| 02810566 | | 0 | | |
| 02810569 | | USD[0.00] | | |
| 02810575 | | ATLAS[4450], USD[0.15], USDT[0] | | |
| 02810577 | | AURY[8.9986], TRX[.000001], USD[1.17], USDT[0.00004101] | | |
| 02810581 | | AAPL[0.00009588], AMD[0], FTT[0], GOOGL[1.138], NFT (289299432354858393/FTX AU - we are here! #20882)[1], NIO[0], TSLA[0.00033605], USD[1317.09], USDT[0] | | |
| 02810582 | | ALGO[.19], ETH[.00000001], NFT (346799476701886148/FTX Crypto Cup 2022 Key #6422)[1], SOL[.06605085], USD[0.28], USDT[0.00546820] | | |
| 02810584 | | ADA-PERP[0], ATLAS[230], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[3.87], XRP-PERP[0] | | |
| 02810585 | Contingent | 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.08495], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[-0.00072122], ASD-PERP[0], ATLAS[38.586], ATLAS-PERP[0], ATOM[.20859], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[.04294], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.09979], BOBA-PERP[0], BTC[0.0004499], BTC-PERP[0], BTMX-PERP[0], C98-PERP[0], CEL[0.35607000], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[8.556], COPE[.24985], CQT[.5], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC[.92455], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00122476], ETH-PERP[0], ETHW[.0009994], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[45.48002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMX[.004297], GRT-PERP[0], GST[.40987], GST-PERP[0], HNT-PERP[0], HT[0.05650162], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO[1.3388], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.09621], LINK-PERP[0], LOOKS[.55085], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.09368], LUNA2[0.00074579], LUNA2_LOCKED[0.01644019], LUNA2-PERP[0], LUNC[9.26220674], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK[2.697], MASK-PERP[0], MATH[.120465], MATIC-PERP[0], MCB-PERP[0], MEDIA[.046166], MEDIA-PERP[0], MER[4.5769], MER-PERP[0], MKR-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[-0.07218464], MOB-PERP[0], MPLX[.9964], MSOL[.0075], MTA-PERP[0], MTL[.01396], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], ORCA[.7], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.083395], POLIS-PERP[0], PORT[.255325], PROM-PERP[0], PUNDIX[.284715], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.75], RAY-PERP[0], REEF[31.934], REEF-PERP[0], REN[-0.19352060], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[98500], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[1.8938], SNX-PERP[0], SNY[2.55105], SOL[2.21819084], SOL-PERP[0], SOS-PERP[0], SPA[5.5], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STSOL[.024636], STX-PERP[0], SUN[.0006621], SUSHI-PERP[0], SXP-PERP[0], TAPT[.0925], TOMO-PERP[0], TONCOIN[.0969], TONCOIN-PERP[0], TRU-PERP[0], TRX[202.53027481], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[11.11745], UNI[.025], UNI-PERP[0], USD[-143.26], USDT[20266.43158618], USDT-PERP[0], USTC[0.99134537], USTC-PERP[0], VET-PERP[0], VGX[.8326], WAVES-PERP[0], XPLA[.05686], XRP-PERP[0], YFII[.0001361], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02810591 | | ALCX-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000001], XAUT-PERP[0] | | |
| 02810594 | | BTC[.00671441], USDT[0.00000237] | | |

Consolidated Schedule 3.1 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02810602 | | FTT[0], SPELL[262.03723562], USDT[0] | | |
| 02810603 | | EUR[0.00], GODS[24], IMX[15.29694], TRX[.000001], USD[1.59], USDT[.000787] | | |
| 02810608 | Contingent | LUNA2[1.03307841], LUNA2_LOCKED[2.41051630], LUNC[224955], USD[26.00] | | |
| 02810610 | | ETH[0], FTT[0], MATIC[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 02810613 | | BNB[0], MATIC[0], SOL[0], USD[0.00] | | |
| 02810614 | | POLIS[12.5], USD[0.01], USDT[0] | | |
| 02810617 | | BOBA[.026956], USD[0.00] | | |
| 02810618 | | USD[21.60] | Yes | |
| 02810620 | | TRX[.000001], USDT[102] | | |
| 02810624 | | 1INCH-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.43], USDT[-0.00961941], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02810632 | | SUSHI[0] | | |
| 02810639 | | USDT[0] | | |
| 02810640 | | USDT[0] | | |
| 02810648 | | NFT [354711250896054229/FTX EU - we are here! #21705][1], NFT [497868589478960596/FTX EU - we are here! #22441][1], NFT [570919423705654521/FTX EU - we are here! #22374][1], USD[0.04] | | |
| 02810650 | | AKRO[1], BAO[1], BAT[1.01154024], FTT[.00103509], KIN[1], SGD[0.00], TRX[1], UBXT[1], USD[0.04], XRP[.0125798] | Yes | |
| 02810655 | | NFT [354576767647356343/FTX AU - we are here! #27136][1], NFT [377485257173277173/FTX AU - we are here! #11734][1], NFT [399636167045977164/FTX AU - we are here! #11721][1] | | |
| 02810658 | | AKRO[2], USD[0.00], USDT[0.02483190] | | |
| 02810662 | | BTC[.03460632], CRO[12542.87312215], ETH[.38049473], FTT[0.08773166], NFT [295626811464732325/Mexico Ticket Stub #626][1], NFT [297839016654998032/Monza Ticket Stub #216][1], NFT [306491642625556424/Japan Ticket Stub #138][1], NFT [308366134408792228/FTX EU - we are here! #8661S][1], NFT [312759685154516368/France Ticket Stub #230][1], NFT [325987604470560262/FTX AU - we are here! #4277][1], NFT [386537231806360367/FTX Crypto Cup 2022 Key #259][1], NFT [397898630770497107/Monaco Ticket Stub #510][1], NFT [410667447016247763/The Hill by FTX #1802][1], NFT [414668696628242659/Singapore Ticket Stub #68][1], NFT [415129248761978918/Belgium Ticket Stub #325][1], NFT [423100169840979586/FTX EU - we are here! #86066][1], NFT [444430945313690380/Netherlands Ticket Stub #578][1], NFT [477499393325366012/Austin Ticket Stub #95][1], NFT [483933326868441866/FTX AU - we are here! #23736][1], NFT [484022949386774100/FTX EU - we are here! #86341][1], NFT [519740233019801411/Hungary Ticket Stub #410][1], NFT [542813589696131398/FTX AU - we are here! #42741][1], NFT [545128349836041962/Baku Ticket Stub #816][1], NFT [568148919643775919/Montreal Ticket Stub #268][1], USD[0.63] | Yes | |
| 02810664 | | ETH[0.00000001], NFT [350852208436538365/The Hill by FTX #31413][1], TRX[.000012], USD[0.00], USDT[0] | | |
| 02810669 | | FTT[33.91220583] | Yes | |
| 02810675 | | SXPBULL[106478.7], USD[0.00], USDT[0] | | |
| 02810677 | | ALICE[.099829], ALICE-PERP[0], ENJ-PERP[0], LRC-PERP[0], OMG-PERP[0], USD[0.00], XRP[0] | | |
| 02810679 | | ETH[.00000001], STARS[0], USD[0.01], USDT[0] | | |
| 02810681 | | USDT[0] | | |
| 02810683 | | TRX[0] | | |
| 02810685 | | BTC[0.00402026], USDT[0.00010077], USTC[0] | | |
| 02810687 | | SUSHI[0] | | |
| 02810689 | | ATLAS[180], POLIS[16.3], USD[0.49], USDT[0] | | |
| 02810690 | Contingent | ADAHEDGE[1.5694072], BCHBEAR[82968.65], BCHBULL[1070000], BEAR[155952.69], BNBBULL[5], BNBHEDGE[1.3794775], BTT[12997530], BULL[1.245], DEFIBEAR[18493.008], DOGEBEAR2021[25.150443], DOGEBULL[16557], DOGEHEDGE[14.8], ETCHEDGE[.8196922], ETHBULL[12.14], ETHHEDGE[1.99734], FTT[2], LUNA2[.00872546], LUNA_LOCKED[0.48702609], LUNC[45450.41], MATICBEAR2021[34763.463], MATICBULL[173000.9259], MKRBEAR[123953.64], PRIVBEAR[3340], THETAHEDGE[.6397606], TOMOBEAR2021[3.09884], TRXBEAR[14997150], USD[210.61], USDT[4.67414982], XRPBEAR[16998100] | | |
| 02810692 | | AMPL[0], NFT [345562006314842036/FTX EU - we are here! #49982][1], NFT [527401347975047781/FTX AU - we are here! #49608][1], NFT [535279333253950779/FTX EU - we are here! #49801][1], USD[2.86] | | |
| 02810693 | | COMP-PERP[0], DYDX-PERP[0], ETH[.00095421], ETHW[.00095421], FTM-PERP[0], MANA[15.9968], SOL-PERP[0], TLM-PERP[0], USD[48.24], USDT[0.00000001] | | |
| 02810694 | | BOBA[.0802599], USD[1.07] | | |
| 02810697 | | 0 | | |
| 02810698 | | APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC[20.01607949], USD[0.84], USDT[0.05698264] | Yes | |
| 02810704 | | BTC-PERP[0], MBS[.738667], USD[296.08], USDT[620.40000001] | | |
| 02810708 | | CRV-PERP[0], LRC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[-1.96], USDT[13.90282822], XRP[1], XRP-PERP[0], ZECBULL[15.597192] | | |
| 02810713 | | CRO[119.9772], MBS[550.92153], SAND[13.99734], USD[3.16] | | |
| 02810715 | | AMPL[0.00008658], ATLAS[.00122047], BAO[.41510998], BRZ[.00112983], CONV[.02370703], CRO[.00033828], CUSDT[.06386788], DMG[.00720827], HGET[2.39871877], HT[.00002046], JET[25.12776342], KIN[25.26327989], MATH[.00154527], MER[.00760729], SLND[2.2309166], SPELL[.01022095], TRX[1], TRYB[.02763748], UBXT[.07164497], USD[0.00], USDT[0], WRX[.00074972] | Yes | |
| 02810719 | | ADA-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00032210], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.95], USDT[0] | | |
| 02810722 | | EUR[0.00], USD[3.68], USDT[0] | | |
| 02810723 | | NFT [337226035454575588/FTX AU - we are here! #44554][1], NFT [363173204875130977/FTX AU - we are here! #63628][1], NFT [454744841892683754/FTX AU - we are here! #44410][1], NFT [547300585884810191/FTX EU - we are here! #44624][1], USD[0.05], USDT[0] | | |
| 02810738 | | ATLAS[0], SOL[0], USD[0.00] | | |
| 02810744 | | GENE[0], NFT [440607474838938793/FTX EU - we are here! #232428][1], NFT [539043643168370966/FTX EU - we are here! #232435][1], NFT [539887395505699863/FTX EU - we are here! #232408][1], SOL[0], TRX[.000128], USDT[0] | | |
| 02810745 | | DOGE[.5162], TRX[.110943], USD[0.00] | | |
| 02810749 | | BULL[.00150027], DOGEBULL[9.98008171], ETHBEAR[58823529.4117647], USDT[5.17241379], XRPBULL[183338.15998268] | | |
| 02810753 | | BTC[.12419808], ETH[1.1767646], ETHW[1.1767646], IMX[3791.14108], SAND[306.9386], SOL[14.79], USD[2027.42] | | |
| 02810759 | | AKRO[3], BAO[4], BNB[0], DENT[1], ETH[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02810760 | Contingent | ETH[0], HT[.00041019], LTC[0], LUNA2[0.00066667], LUNA2_LOCKED[0.00155558], LUNC[145.17096], NFT [451608777435253728/FTX EU - we are here! #85510][1], NFT [454055615920026458/FTX EU - we are here! #85561][1], SHIB[.37589266], TRX[0.00591200], USD[0.07], USDT[0.85710397] | | |
| 02810761 | | BOBA[.0264166], USD[0.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02810767 | | SUSHI[0] | | |
| 02810768 | Contingent | CHF[0.14], LINK[0.04485731], LUNA2[0.00000001], LUNC[0.00268198], SOL[13.04501141], USD[0.07], USDT[0], XRP[.997], XRP-PERP[0] | | |
| 02810773 | | ATLAS[112.14343881] | | |
| 02810776 | | USD[0.00] | | |
| 02810777 | | CRO[10.58969583], FTT[.20955086], USD[5.41] | Yes | |
| 02810779 | | SLRS[0], USD[0.01] | | |
| 02810781 | | BOBA[247.1863622] | | |
| 02810788 | | BNB[.0054748], SUSHI[.26499616], USD[1.48] | | |
| 02810789 | | STARS[0.01283616] | Yes | |
| 02810800 | | IMX[172.7], TRX[.532258], USD[0.74], USDT[0.00051986] | | |
| 02810801 | | ETH[0.00000001], ETHW[1.94560888], USD[0.00], USDT[3.50000000] | | |
| 02810808 | | TRX[.371177], USD[0.00], USDT[1.29318133] | | |
| 02810812 | | BRZ[.0008], LTC[0], USDT[0.00000028] | | |
| 02810814 | | ATLAS[4228.1817], SOL[1.7796618], USD[1.16] | | |
| 02810818 | | USD[0.19], USDT[0] | | |
| 02810819 | | USD[1.44], USDT[0] | | |
| 02810822 | | BTC[0], CRV-PERP[0], CVX-PERP[0], DAI[.00000001], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[47910.416], GALA-PERP[0], IMX[0], LDO-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], SPELL[0], TRX-PERP[0], USD[404.73] | | |
| 02810823 | | ATLAS[20130], POLIS[194.4], SAND[187.9896], USD[0.02] | | |
| 02810824 | Contingent | ASD[54.10911136], ATLAS[19198.776], LUNA2[0.00117766], LUNA2_LOCKED[0.00274789], LUNC-PERP[0], USD[-0.11], USDT[0.00000001] | | |
| 02810825 | | BOBA[.044581], USD[17.58] | | |
| 02810829 | | USD[0.00] | | |
| 02810831 | | FTT[3.39772742], SOL[.35762627], TRX[.000787], USD[0.00], USDT[0] | | |
| 02810836 | | TRX[.000001] | | |
| 02810845 | | BOBA[.0274291], USD[0.13] | | |
| 02810846 | | BAO[1], BRZ[0], DFL[0.01636957], SPELL[.38012205] | Yes | |
| 02810847 | | RSR[2], USD[0.00] | | |
| 02810848 | | BNB[.6051955] | | |
| 02810851 | | BTC[0.00020000], MATIC[2], USD[0.87], XRP[.02744] | | |
| 02810854 | | USD[25.00] | | |
| 02810858 | | TRX[.000001], USDT[0.99640769] | | |
| 02810861 | | GENE[3.9], USD[2.74], USDT[0] | | |
| 02810863 | | BAO[1], BTC[.00000047], LTC[.02811656], RSR[1], SHIB[579627.91883111], SOL[0.05704630] | Yes | |
| 02810867 | | SUSHI[0] | | |
| 02810868 | | ADABULL[10890.65499], BTC[0.07411236], BULL[0], ETH[.00000001], ETHBULL[515.6520075], ETHW[0], FTT[0.00281829], USD[0.00], USDT[0], XRP[0], XRPBULL[178232129.46] | | |
| 02810869 | Contingent | AVAX-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.001945], SOL[.02], SOL-PERP[0], USD[-0.07] | | |
| 02810870 | | FTT[2.4], GALA[420], GENE[.2], USD[0.10], USDT[1.09677138] | | |
| 02810894 | | BTC[0.00039993], ETH[.09498195], ETHW[.0199962], SHIB[1199772], SOL[.0499905], USD[1.37] | | |
| 02810898 | | AKRO[1], BAO[1], BAT[1], DENT[1], FTT[1.00008995], GALA[1447.66943533], LINK[.00088759], MANA[125.03813506], USD[4782.32] | | |
| 02810903 | | GALFAN[.0986], USD[2.15] | | |
| 02810905 | | BF_POINT[300], BTC[.00000133], CRO[2439.58541661], EUR[0.00], USD[0.00] | Yes | |
| 02810910 | Contingent | AUDIO[60], AVAX[6.00496367], BTC[.0158], DOGE[1033.95050995], ETH[.322], ETHW[.322], FTT[35.10874557], MATIC[365], SAND-PERP[0], SOL[5.00070498], SOL-PERP[0], SRM[153.75059315], SRM_LOCKED[2.34918749], TRX[11], USD[0.11], USDT[0] | | |
| 02810911 | Contingent | BTC-PERP[0], GMT-PERP[0], GST[.04000022], LUNA2[0.08225099], LUNA2_LOCKED[0.19191897], LUNC[17910.3263913], TRX[1.000779], USD[0.07], USDT[0] | Yes | |
| 02810917 | | CRV[0], FTT[0.08456189], RUNE[0.75588229], USD[0.28] | | USD[0.27] |
| 02810918 | | GENE[.069922], USD[0.00], USDT[0] | | |
| 02810924 | | AAVE[.007032], AVAX-PERP[0], BNB-PERP[0], BTC[0], DOGE[.88527542], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00028254], ETH-PERP[0], ETHW[0.00028252], FIL-PERP[0], FTT[154.59887516], HKD[0.00], PSY[16954.090225], SOL-0930[0], SOL-PERP[0], SRM[.00000001], SRN-PERP[0], TRX[.000001], UNI[102.52387794], USD[0.06], USDT[-0.24330198], VET-PERP[0] | | |
| 02810926 | | USDT[0.00166122] | Yes | |
| 02810930 | | EUR[150.63], KIN[1], USD[3.68] | | |
| 02810932 | | ATLAS[37.29578882], DFL[30394.53567695], MBS[5], TRX[.000042], USD[0.43], USDT[0] | | |
| 02810935 | Contingent, Disputed | ETH[0.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004596], USD[0.00], USDT[0] | | |
| 02810938 | | BOBA[140] | | |
| 02810940 | | BNB[.00001327], USD[0.00], USDT[.00594864] | | |
| 02810945 | | EUR[0.00], HT[92.92107426], KIN[1], UBXT[1], USD[0.15] | Yes | |
| 02810949 | Contingent | LUNA2[0.00189156], LUNA2_LOCKED[0.00441364], USD[0.00], USTC[.26776], USTC-PERP[0] | | |
| 02810954 | | ETH[0], USD[25.00], USDT[0.00002581] | | |
| 02810956 | | APT[.0004], BTC[.00003174], GENE[.09844], SOL[0.00868740], SOL-PERP[0], TONCOIN[0], TRX[0], USD[-0.07], USDT[132.49701258] | | |
| 02810958 | | AVAX-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[17.23], VET-PERP[0], XRP-PERP[0] | | |
| 02810960 | | ADA-PERP[0], BTC-PERP[.0002], EOS-PERP[0], GALA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[8.26], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02810961 | | ATLAS[2226.55751288], ATLAS-PERP[0], BTC[.0017], BTC-PERP[0], CEL[7.6], CHZ-PERP[0], ENJ-PERP[0], LTC-PERP[0], USD[32.84], VET-PERP[1600] | | |
| 02810963 | | ATLAS[2850], BTC[.0072], ETH[.093], ETHW[.093], POLIS[50.3], TRX[.000003], USD[1.25], USDT[0.00000001] | | |
| 02810966 | | FTT[.2], GENE[.05], TRX[3.504167], USD[8.79], USDT[0.00322935], USDT-PERP[0] | | |
| 02810967 | Contingent | AVAX[29.50954902], BNB[0.09397801], BTC[0.00237373], DOT[20.09395496], ETH[0.41233605], ETHW[0.41233605], EUR[0.00], FTT[7.7494725], LINK[.09780683], LTC[0.00998157], LUNA[20.00030607], LUNA2_LOCKED[0.00071416], LUNC[66.647714562], MANA[41.8514542], MATIC[1279.858089], RUNE[200.15130676], SOL[0.31725208], USD[65.40], XRP[9.9334677] | | |
| 02810973 | | BOBA[.0742139], USD[0.07] | | |
| 02810977 | | BNB[0], ETH[0], USDT[0.00004239] | | |
| 02810978 | | BTC[0], USD[0.00] | | |
| 02810980 | | ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 02810982 | | TRX[0] | | |
| 02810983 | | STARS[.652338], TRX[.000004], USD[0.00], USDT[0] | | |
| 02810985 | | BNB[0], USD[0.00] | | |
| 02810988 | | USD[0.00] | | |
| 02810989 | | FTT[.00371525], TRX[.000001], USDT[0] | | |
| 02810995 | | STARS[90.9996], TRX[.000008], USD[1.18] | | |
| 02810998 | | USDT[2.40911064] | | |
| 02811001 | | USD[0.00] | | |
| 02811002 | | USD[9528.08], USDT[10] | Yes | |
| 02811003 | | AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.02], USDT[0] | | |
| 02811004 | | NFT (3481665459110344419/FTX EU - we are here! #230400)[1], NFT (380082819811386682/FTX EU - we are here! #230390)[1], NFT (383690937580668888/FTX EU - we are here! #230395)[1] | | |
| 02811006 | | BTC[0], ETH[0.00120389], ETHW[0.00120389], USD[0.00] | | |
| 02811010 | | ATLAS[6.5952], USD[1.35] | | |
| 02811011 | | USD[0.00] | | |
| 02811015 | | AKRO[1], BAO[3], DENT[1], GBP[0.00], KIN[5], UBXT[2], USD[0.01], USDT[0] | Yes | |
| 02811016 | | ATLAS[100], GODS[2.2], LTC[.007], MATIC[7.99848], POLIS[1], USD[0.83] | | |
| 02811021 | Contingent | ETH[4.0379422], ETHW[1.50199], EUR[0.27], LUNA2[0.01759176], LUNA2_LOCKED[0.04104745], LUNC[3830.643718], USD[11.36] | | |
| 02811023 | | SOL[0], USD[0.00], USDT[0.00000094] | | |
| 02811027 | | BTC[0.00000151], EUR[144.21] | | |
| 02811028 | | TRX[2.376101], USDT[.4517144] | | |
| 02811034 | | GOG[712.8574], USD[82.64], USDT[0] | | |
| 02811039 | Contingent | FTT[.00000001], LUNA2[0.00281869], LUNA2_LOCKED[0.00657695], USD[0.00], USDT[0], USTC[.399] | | |
| 02811043 | | USD[0.00], USDT[25.01] | | |
| 02811045 | | AURY[6.9986], IMX[.0768], USD[0.97] | | |
| 02811047 | | 0 | | |
| 02811050 | | FTT[.96843177], USD[0.00] | | |
| 02811052 | | GENE[.0978], TONCOIN[.03], USD[0.00] | | |
| 02811054 | | USD[0.00] | | |
| 02811066 | | QI[555.15414596] | Yes | |
| 02811069 | | FTT[1.72592893], SLP[1141.83660025], USDT[0] | | |
| 02811073 | | FTT[0.07712391], TRX[.000011], USD[0.00], USDT[4881.82000000] | Yes | |
| 02811074 | | BTC[0], ETHW[4.32353269], FTT[176.981], USD[0.00], USDT[0.00619788] | | |
| 02811075 | | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT-PERP[0], GME-0624[0], GST-PERP[0], PAXGBULL[.29292], SOL-PERP[0], SPY-0624[0], TRX[.00176], TSLA-0624[0], USD[0.02], USO-0624[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02811080 | | CHZ[90], CRO[69.9867], CRO-PERP[0], DFL[259.9696], MANA-PERP[0], SHIB[4599126], USD[46.18], USDT[0.00000001] | | |
| 02811086 | | DOGE[0], USD[0.18] | | |
| 02811090 | | AXS-PERP[-2.7], BTC-PERP[-0.0053], ETH-PERP[.077], LTC-PERP[0], REN-PERP[0], USD[287.31], XRP[.63637] | | |
| 02811091 | | ATLAS[4860], USD[1.63], USDT[0] | | |
| 02811093 | | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0.00000011], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CGC-1230[0], CLV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LDO-PERP[0], MATIC-PERP[0], MSTR-0930[0], MSTR-1230[0], NEAR-PERP[0], OP-PERP[0], SHIT-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SQ-0930[0], THETA-PERP[0], TRX[0], TSLA[.00000002], TSLAPRE[0], UNISWAP-PERP[0], USD[-0.17], USDT[0.20088371], XTZ-PERP[0] | | |
| 02811097 | | CHR[8488.363219], LTCBULL[4033.1932], USDT[.436169], XRPBULL[65256.946] | | |
| 02811101 | | TRX[.000021], USD[0.00], USDT[0] | | |
| 02811104 | | EUR[0.75], STARS[.36483], USD[4.97], USDT[0] | | |
| 02811109 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], USD[12.79] | | |
| 02811112 | | BTC[0.00000011], BTC-PERP[0], BULL[0], ETH[.0003657], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TLM-PERP[0], TRUMP2024[0], TRX[.000611], USD[0.00], USDT[0.25942222] | | |
| 02811113 | | ETH[.134], ETHW[.134], USD[3.19] | | |
| 02811114 | | BOBA[0], BTC[0], BTC-PERP[0], USD[0.00] | | |
| 02811124 | | BOBA[.0766543], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02811125 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA[9.884], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.095303], TRX-PERP[0], TRYB-PERP[0], USD[0.07], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02811126 | | BOBA[.04699], USD[2.29] | | |
| 02811127 | | ETH[0], FTT[.0150419], TRX[.000001], USD[0.01], USDT[15.30622064] | | |
| 02811130 | | USD[25.00] | | |
| 02811131 | | ATLAS[339.9354], USD[0.77] | | USD[0.75] |
| 02811133 | | SOL[20.47246567], STARS[0] | | |
| 02811136 | | KIN[1], USD[0.00] | | |
| 02811143 | Contingent, Disputed | TRX[.000003], USD[1.62], USDT[.0070972] | | |
| 02811144 | | BOBA[.03524548], USD[93.25] | | |
| 02811146 | | SUSHI[0] | | |
| 02811149 | | 0 | | |
| 02811159 | | USDT[.51320171] | | |
| 02811160 | | EUR[10.00] | | |
| 02811161 | | BOBA[.004822], USD[0.08] | | |
| 02811164 | | FTM[184.95627425] | | |
| 02811178 | | ADA-PERP[0], CRO-PERP[0], GALA-PERP[0], USD[0.00], USDT[0] | | |
| 02811179 | | 1INCH[0.02549121], 1INCH-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-MOVE-20211129[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (422036999142109802/The Hill by FTX #38209)[1], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-093(0[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | USD[0.00] |
| 02811180 | | BAO[3], DENT[2], KIN[3], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02811183 | | POLIS[81.084591], USD[0.53] | | |
| 02811185 | | TRX[.5], USD[0.00] | | |
| 02811188 | | KIN[2], SOL[.00595767], USDT[0.00000001] | | |
| 02811191 | | BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[1.10] | | |
| 02811193 | | MATIC[0], NFT (291188039021456923/The Hill by FTX #31025)[1], NFT (429421160348109048/FTX Crypto Cup 2022 Key #20235)[1], SOL[.01317451], USD[0.01] | | |
| 02811195 | | DOGEBULL[38.36296202], ETHBEAR[82983400], USD[0.04], USDT[0], XRPBULL[2999.4] | | |
| 02811198 | | USD[0.00], USDT[0.00000001] | | |
| 02811203 | | BTC[.01429758], ETH[.3969246], ETHW[.3769246], FTM[16.994], MATIC[29.992], SOL[3.109378], USD[1.87] | | |
| 02811204 | | AAVE-PERP[0], AVAX-PERP[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-WK-0729[0], CRV-PERP[0], DOGE[506], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000101], USD[0.02], USDT[0.00684700] | | |
| 02811210 | | USD[0.00] | | |
| 02811215 | | AKRO[4], AUDIO[.00001832], BAO[4], DENT[1], DOGE[1], GENE[0.00355483], HXRO[1], KIN[2], TRX[2], USD[0.02] | Yes | |
| 02811219 | | BNB[0], CUSDT[0], DOGE[0], FTT[0.00000695], USD[0.00], USDT[0], USTC[0] | | |
| 02811220 | | JST[50], TRX[.000001], USD[0.55], USDT[0] | | |
| 02811222 | | AUD[1.00], BTC[0.00000041], ETH[.0000042], ETHW[.4603976] | Yes | |
| 02811224 | | NFT (346539099567180883/Fractals #20)[1], NFT (366814751492034669/FractCat #19)[1], SOL[8.08760305], TRX[1], USD[26.91] | Yes | |
| 02811226 | | USD[0.00], USDT[0] | | |
| 02811227 | | ETH[.00000001], GENE[.09472], SOL[0], TRX[.000004], USD[0.00], USDT[2.21884348] | | |
| 02811228 | | ALGO-PERP[0], ATOM-PERP[0], BITO-20211231[0], BNB[0.00000345], BNB-PERP[0], BTC[0.00009450], BTC-PERP[0], DOT-PERP[0], ETH[0.00000054], ETH-PERP[0], ETHW[0.00000054], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], ONT-PERP[0], SHIB-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.99265339], XTZ-PERP[0] | | |
| 02811241 | | 0 | | |
| 02811244 | | BOBA[.0959], LINK-PERP[0], MTL-PERP[0], USD[0.00] | | |
| 02811245 | | REN[13.5826507], USD[0.35] | | |
| 02811249 | | USD[0.00] | | |
| 02811251 | | FTT[0.02619833], NFT (420578553850449781/FTX Crypto Cup 2022 Key #11846)[1], USD[1789.91], USDT[0] | | |
| 02811252 | | USDT[2.939998] | | |
| 02811253 | | ETCBULL[.999905], SUSHIBULL[35993.16], SXPBULL[449.9145], TRX[.000004], USD[0.12], USDT[0], XRPBULL[259.9506] | | |
| 02811254 | | FTT[3.34222948], USD[0.00] | | |
| 02811263 | | BOBA[.0490548], USD[0.01] | | |
| 02811273 | | BTC[.0563], EUR[1507.26], GALA[660], USD[0.24] | | |
| 02811275 | | USDT[0.22362462] | | |
| 02811276 | | BAO[1], BRZ[.03385255], BTC[0.03635866] | Yes | |
| 02811288 | | USD[0.33], USDT[0.00000003] | | |
| 02811289 | Contingent | BNB[0.00000001], LUNA2[0.01092360], LUNA2_LOCKED[0.02548841], LUNC[840.35], TRX[.000001], USD[0.00], USDT[0], USTC[1] | | |
| 02811294 | | AUD[0.00], BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02811298 | | NFT (42361475941449477$/FTX AU - we are here! #11596)[1], NFT (46462622678876413$/FTX AU - we are here! #11658)[1], NFT (48435340805520630$/FTX EU - we are here! #128817)[1], NFT (49880720739749638$/FTX AU - we are here! #29572)[1], NFT (52823991560926694$/FTX EU - we are here! #128678)[1], NFT (55503748343739802/FTX EU - we are here! #128284)[1], USDT[0] | | |
| 02811299 | | NFT (30512392456745513$/FTX EU - we are here! #57798)[1], NFT (44670452748718899$/FTX EU - we are here! #100719)[1], NFT (49939480893466365$/FTX EU - we are here! #99567)[1] | Yes | |
| 02811301 | | DFL[70], GODS[2.4], POLIS[2.399544], USD[0.61] | | |
| 02811302 | | AURY[99.08618869], BTC[0.00950833], CRO-PERP[0], ETH[.00051439], FTT[0], LINK[14], USD[356.82], USDT[0] | | |
| 02811308 | | KIN[20000], STMX[39.994], USD[0.17] | | |
| 02811314 | | AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], GALA-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[1.57] | | |
| 02811315 | | MANA[.00771037] | Yes | |
| 02811324 | | USD[0.00] | Yes | |
| 02811326 | | ATLAS[860], FTT[.1], POLIS[18.7], TRX[.000027], USD[0.01] | | |
| 02811330 | | ATLAS[5580], STARS[154], USD[0.63] | | |
| 02811331 | Contingent | ADA-PERP[0], APE[.00000001], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[15.23227334], LUNA2_LOCKED[35.54197113], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02811334 | | USD[25.00] | | |
| 02811335 | | USD[1.04] | | |
| 02811336 | | ATLAS[300.01136357], ATLAS-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 02811341 | | TRX[.001654], USDT[0.00001427] | | |
| 02811350 | | ATLAS[13036.06624829], TRX[.000001], USD[3.28], USDT[0] | | |
| 02811353 | | EUR[0.86], USD[0.00] | | |
| 02811355 | | ADABULL[.161], ETH[0.07715757], ETHBULL[.091], ETHW[0.00075215], FTT[1.01722814], LINK[0], LUNC-PERP[0], SOL[0], THETABULL[71.8], USD[128.53], USDT[0] | | ETH[.076] |
| 02811360 | | CEL-PERP[0], ETH[.00014455], ETHW[.00090668], GLMR-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC[.43], NFT (30317864061072291$/FTX EU - we are here! #143790)[1], NFT (30684973087001950$/FTX Crypto Cup 2022 Key #15220)[1], NFT (40694901590010398$/FTX EU - we are here! #143599)[1], NFT (50555155745235863$/FTX EU - we are here! #143691)[1], STG[.97644], TRX[137.000001], USD[0.38], USDT[0.04831351] | | |
| 02811361 | | SUSHI[0] | | |
| 02811363 | | BNB[0], BTC[0], DOT[0], DOT-PERP[0], ETH[0], ETHW[0], FTM[0], FTM-PERP[0], LTC[4.29874876], USD[0.00], USDT[0] | | |
| 02811369 | | TRX[.000036], USD[0.00], USDT[0] | | |
| 02811371 | | POLIS[31.38997921], USD[0.00] | | |
| 02811373 | | BTC[.6918048], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[-2684.72], USDT[0.40406088] | Yes | |
| 02811379 | | ADA-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.00004], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02811380 | | USDT[9] | | |
| 02811384 | Contingent | BTC[.00484621], BTC-PERP[0], LUNA2[0.47498330], LUNA2_LOCKED[1.10829438], LUNC[3149.48359558], USD[1.71], XRP[.61597367] | | |
| 02811385 | | TRX[.000001], USD[198.44], USDT[0] | | |
| 02811388 | | BOBA[.0937754], GALA[0], USD[4.10] | | |
| 02811393 | | USD[25.00] | | |
| 02811393 | | SUSHI[0] | | |
| 02811399 | | USDT[0] | | |
| 02811402 | | ADA-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC[.00001577], MATIC-PERP[0], NEAR-PERP[0], SAND[.00000001], SAND-PERP[0], SOL-PERP[0], USD[7.29] | | |
| 02811403 | | ALICE-PERP[0], BNB[0], BTC[.0018], CHZ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[16.12960493], KSHIB-PERP[0], RNDR[.09596383], SAND[.99506], SHIB-PERP[0], SOL[2.74965167], STORJ-PERP[0], USD[2.95], USDT[0] | | |
| 02811408 | | IMX[199.68214], USD[1.05], USDT[0.00000001] | | |
| 02811409 | | DOGE[939.9839813], USD[1.81], USDT[0] | | |
| 02811412 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[1949.8542], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[16.99], STORJ-PERP[0], TRX-PERP[0], USD[-222.80], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0] | | |
| 02811414 | | BAO[1], KIN[2], MSOL[2.09256201], TRX[1], USD[1.75] | Yes | |
| 02811415 | | BNB[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 02811418 | | ATOM-PERP[0], ETH-PERP[0], EUR[0.00], FLUX-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02811421 | | GOG[34], SOL[.00455148], USD[0.63], USDT[0] | | |
| 02811424 | | USDT[5] | | |
| 02811425 | | USD[0.00], USDT[0] | | |
| 02811426 | Contingent | BTC-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007656], SHIB-PERP[1.88] | | |
| 02811427 | | AKRO[1], BAO[4], DENT[1], KIN[4], MSOL[1.81902783], SOL[.12333726], TRX[2], USD[1.18] | Yes | |
| 02811430 | | BTC[0], CEL[1163.16065902], USD[2.90] | | |
| 02811433 | | ADA-PERP[0], BTC[.0424], GMT-PERP[0], REN-PERP[0], SRM-PERP[0], USD[3050.57], ZIL-PERP[0] | | |
| 02811435 | | TRX[.000001] | | |
| 02811437 | | ATLAS[652.04871565], BAO[2], TRX[1], TRY[0.00], UBXT[1], USDT[0] | Yes | |
| 02811438 | | USD[0.00], USDT[24.91271829] | | |
| 02811440 | | BNB[0], BOBA[3115.029221], CHZ-PERP[0], DOGE-PERP[0], ETH[0], FTT[26.9946], NFT (30620389668715621$/FTX AU - we are here! #52559)[1], NFT (38195174229237130$/FTX AU - we are here! #52573)[1], TRX[.000028], USD[1.75], USDT[1.91485500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02811444 | | AKRO[1], ATLAS[1784.51547491], BAO[1], CRO[.01496562], DENT[1], HXRO[1], POLIS[75.17601517], USD[2.09] | Yes | |
| 02811446 | | ETH[.0004109], ETHW[.0004109] | | |
| 02811449 | | ADA-PERP[0], BTC-PERP[0], DFL[9.912], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], TRX[.00001], USD[16.29], USDT[0.00000004], XRP-PERP[0] | | |
| 02811452 | | AXS-PERP[0], BTC[0.14806156], BTC-PERP[.0033], DOGE[912.82653], ETH[.11697777], ETHW[.11697777], LTC-PERP[0], REN[756.85617], REN-PERP[0], USD[31.25] | | |
| 02811453 | | USDT[149] | | |
| 02811458 | | BTC[0.00000005], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMX[25.5351474], GRT-PERP[0], JASMY-PERP[0], LINA-PERP[0], MINA-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX[0.00293373], USD[0.55], USDT[0], XLM-PERP[0], XRP[.61791] | | |
| 02811459 | | USDT[0.86280762] | | |
| 02811460 | | SUSHI[0] | | |
| 02811461 | | ETH[.049], ETHW[.049], USD[1.64] | | |
| 02811463 | | SOL[0], USD[0.00], USDT[0] | | |
| 02811470 | | ETH[0], USD[0.00] | | |
| 02811477 | | TRX[.000001] | | |
| 02811482 | | DMG[6423.483149], USD[0.15] | | |
| 02811488 | | BTC[.00040755] | | |
| 02811490 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], REN-PERP[0], USD[0.00] | | |
| 02811499 | | ATLAS[9.7066], TULIP[.098344], USD[0.05] | | |
| 02811501 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00005454], BTC-PERP[0], CHZ-PERP[0], ETH[.0009398], ETH-PERP[0], ETHW[.0009398], FTM-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.000005], USD[0.21], USDT[.001633] | | |
| 02811510 | | AXS-PERP[-0.5], BTC[0.00000040], BTC-PERP[0], ETH[0.00009218], ETH-PERP[0], ETHW[.71308292], LTC-PERP[0], REN[3], REN-PERP[0], USD[19.38], USDT[1.68682550], XRP[0.00008898] | | |
| 02811518 | Contingent | ATLAS[1.68881235], LUNA2[0.94483146], LUNA2_LOCKED[2.20460674], USD[0.00], USDT[0] | | |
| 02811520 | | ADA-PERP[0], ATLAS-PERP[0], DYDX-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000777], USD[0.02], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02811522 | | USD[0.00] | | |
| 02811525 | | BTC-PERP[0], EGLD-PERP[0], EUR[0.00], USD[0.00] | | |
| 02811528 | | AKRO[4], BAO[19], DENT[3], HT[.00009311], KIN[19], MATIC[9.89599537], UBXT[2], USD[0.01], USDT[0] | Yes | |
| 02811529 | | ATLAS[561.00711843], USD[0.00] | | |
| 02811533 | | BTC-PERP[0], ETH[0.00049636], ETH-0930[0], ETH-PERP[0], ETHW[0], FTT[151.49374688], FTT-PERP[0], TRX[.04295566], TRX-PERP[0], USD[4.57], USDT[18.95327897], USTC-PERP[0] | Yes | |
| 02811538 | | BOBA[.09575461], BOBA-PERP[0], USD[0.08] | | |
| 02811543 | | IMX[39.5], LTC[.008], MBS[2408.9194], PRISM[14699.426], RAY[15.51268937], STARS[.688], USD[0.01], USDT[0.00270000] | | |
| 02811550 | | AURY[15], POLIS[.799848], TRX[.000001], USD[0.20], USDT[0] | | |
| 02811551 | | AKRO[2], BAO[1], BNB[0], DENT[2], ETH[0], FIDA[1.01957724], GENE[0.00151590], KIN[1], SOL[0], UBXT[2], USDT[0.00081964] | Yes | |
| 02811552 | | SUSHI[0] | | |
| 02811554 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], EUR[90.00], SOL[.52], SOL-PERP[0], USD[-1.81] | | |
| 02811559 | | POLIS[25.095231], TRX[.586058], USD[0.69] | | |
| 02811562 | | BTC[.00001005], ETH[0], NFT [417712510397083735/FTX EU - we are here! #240070][1], NFT [446434634601301673/FTX EU - we are here! #240057][1], NFT [569672075381069451/FTX EU - we are here! #240068][1], USD[0.00], USDT[0] | Yes | |
| 02811568 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02811569 | | USDT[0] | | |
| 02811574 | | GENE[.09828], USD[0.00], USDT[0] | | |
| 02811576 | Contingent | BTC[0], LUNA2[5.97156141], LUNA2_LOCKED[13.9336433], SOS[0], USD[0.49], USDT[0.00002212] | | |
| 02811577 | | ATLAS[4360], CRO[0], USD[1.08], USDT[0] | | |
| 02811580 | | BTC-PERP[0], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], STX-PERP[0], USD[0.00] | | |
| 02811582 | | BNB[0], ETH[0.26044290], ETHW[0.26044290], FTT[25], NFT [329660015317057353/FTX EU - we are here! #97454][1], NFT [332012488661160240/FTX AU - we are here! #3512][1], NFT [339672420702254426/FTX AU - we are here! #3527][1], NFT [340729572455765475/FTX EU - we are here! #97268][1], NFT [341337183307826388/FTX AU - we are here! #50632][1], NFT [535399408587673608/FTX AU - we are here! #96744][1], TRX[.00001], USD[0.23], USDT[0.00748496] | | |
| 02811584 | | EUR[0.00] | | |
| 02811586 | | TRX[.000001], USD[0.58] | | |
| 02811587 | | USD[25.00] | | |
| 02811592 | | USDT[306.79790463] | | |
| 02811593 | | BNB[0.00000001], MATIC[.0094452], TRX[0.01168000], USDT[0] | | |
| 02811595 | Contingent | 1INCH[0], AAPL[0], APT[0], BTC[0], ETH[0], ETHW[0], FB[0.71671110], FTT[0.09029547], LUNA2_LOCKED[189.1015566], LUNC[0], MATIC[0], SOL[0.00000105], SPY[0], TSM[0.00413166], USD[-0.16], USDT[-4.46856912], USTC[232.19904398] | | |
| 02811600 | | SOL[0] | | |
| 02811602 | | BIT[0], EUR[0.00] | | |
| 02811610 | Contingent | ETH[1.05694129], ETHW[.56194129], FTM[.93331], LUNA2[2.18497757], LUNA2_LOCKED[5.09828101], LUNC[7.0386624], RNDR[191], SPELL[87.574], USD[1.15] | | |
| 02811612 | | STARS[.8172], USD[0.01], USDT[0] | | |
| 02811616 | | 0 | | |
| 02811618 | | BTC-PERP[0], FTT-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02811621 | | TRX[.000001], USDT[34.290009] | | |
| 02811624 | | SUSHI[0] | | |
| 02811627 | | 1INCH[25], BAL[4.84], BIT[39], CQT[107], KNC[59.3], MKR[.031], USD[0.94], USDT[0.00000001] | | |
| 02811629 | | AKRO[3], ATLAS[46906.89620633], BAO[2], CHZ[1], DENT[2], GODS[9.80355106], RSR[5], UBXT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02811630 | | TRX[.000001] | Yes | |
| 02811631 | | BTC[0] | | |
| 02811640 | | ATLAS[700], EUR[0.00], USD[0.00] | | |
| 02811644 | | EUR[0.00], TRX[.000002], USDT[.48965934] | | |
| 02811645 | | TRX[.615385], USD[0.41] | | |
| 02811646 | | GBP[0.00], USD[0.00] | | |
| 02811647 | | AKRO[2], AURY[.01555141], BAO[1], BIT[362.20431588], BNB[0.92437312], BTC[0.00000261], CHZ[.11439346], DENT[1], ETH[0.04885467], ETHW[0.04824949], EUR[0.16], FTM[419.77220670], KIN[2], MATIC[1.03089596], RSR[1], SECO[1.07159653], TRX[1], UBXT[1], USD[0.00], YFI[0.02011686] | Yes | |
| 02811650 | | AURY[76.98537], BTC-PERP[0], FTT[9.599145], MBS[.93863], PRISM[13141.28809], STG[.96884], USD[25.53], USDT[0] | | |
| 02811655 | | APT[.00021721], AURY[17.37461344], TRX[.000001], USD[0.00], USDT[224.26710933] | | |
| 02811656 | | BOBA[.0000023], DOGE[0], TRX[0] | | |
| 02811658 | | USDT[0.53643042] | Yes | |
| 02811660 | | SOL[.00277444], STARS[.97397], USD[0.00] | | |
| 02811661 | | BOBA[3.17983], USD[0.26] | | |
| 02811663 | | ETH[.07272478], FTT[28.32706532], TRX[.01102], USDT[1202.61318003], XRP[267] | | |
| 02811665 | | STARS[6.95916404], TRX[1], USDT[0.00000007] | Yes | |
| 02811666 | | STARS[63.9874], USD[6.69] | | |
| 02811670 | | SOL[0], USDT[0.00631141] | | |
| 02811671 | | APE-PERP[0], BTC[0.0000001], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02811672 | | FTT[11.297853], USD[2.70] | | |
| 02811675 | | ETH[.00031125], ETHW[.00031125], USD[0.00] | | |
| 02811680 | | BOBA[.0051844], TRX[0], USD[0.09] | | |
| 02811682 | | FTT[25.54010086], USD[0.13], USDT[.099318] | Yes | |
| 02811686 | | TRX[.726564], USDT[0] | | |
| 02811687 | | LOOKS[1592], RON-PERP[0], USD[10.41], XRP[.956653] | | |
| 02811689 | | ETH-PERP[0], FTT[0.09132318], TRYB-PERP[0], USD[25.01], USDT[0] | | |
| 02811700 | | FTT[48.00641004], IMX[313.980018], NVDA[8.15576569], USD[1.01] | | |
| 02811704 | | ATLAS[543.50676099], BAO[2], FIDA[5.24092007], KIN[1], RAY[3.16484218], TRX[.000001], USDT[0.00000002] | Yes | |
| 02811706 | | ATLAS-PERP[0], TRY[0.00], USD[0.00] | | |
| 02811708 | | BTC[.0498], ETH[.247], ETHW[.247], FTT[21], SOL[5], USD[1.79] | | |
| 02811712 | | TRX[70.827886] | | |
| 02811717 | | USDT[0.00000020] | | |
| 02811718 | | GENE[.9998], USD[0.00], USDT[0] | | |
| 02811723 | | USD[25.00] | | |
| 02811726 | | USD[98.88], USDT[0] | | |
| 02811732 | | AURY[249.9528], SOL[.0103302], USD[0.00], USDT[0] | | |
| 02811733 | Contingent, Disputed | BTC[.07847108], DOT[6.09878], DYDX[99.98], ETH[.020849], ETHW[.020849], HNT[8.29834], MATIC[59.988], USD[65.02], USDT[1.51299252] | | |
| 02811737 | | TONCOIN[270.53482408], TRX[.000001], USD[0.11], USDT[0] | | |
| 02811741 | | ETH[0], USD[0.00] | | |
| 02811742 | | BTC[0.00008813], IMX[510.68144], LOOKS[838.8322], USD[0.27] | | |
| 02811744 | | TRX[.613325], USD[0.01] | | |
| 02811745 | | USD[72.95] | | |
| 02811749 | | C98-PERP[80], RAY-PERP[0], USD[-101.25], USDT[136.70505016], VET-PERP[2292] | | |
| 02811750 | | TONCOIN[30.59388], TRX[.000001], USD[0.06] | | |
| 02811753 | | TRX[.000028], USD[0.05], USDT[0] | | |
| 02811754 | | BTC[.00029935] | | |
| 02811756 | | POLIS[59.70799934] | | |
| 02811758 | | BTC[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH[0.00005947], ETHW[0.00005947], KSHIB[.80312922], MANA-PERP[0], SHIB[205996.7956054], SOL[.00560286], SOL-PERP[0], TSLA[.00042405], USD[0.23] | | |
| 02811762 | Contingent, Disputed | BAO[2], EUR[0.00], USDT[0] | | |
| 02811764 | | AURY[1.39808804], BAO[2], LTC[0], UBXT[1], USD[0.00] | Yes | |
| 02811770 | | ATLAS[1.69454097], TRX[.000001], USD[0.00], USDT[0] | | |
| 02811772 | | BNB[0], USD[0.00] | | |
| 02811778 | | BOBA[.0658905], USD[0.10] | | |
| 02811781 | | USD[0.00], USDT[0] | | |
| 02811788 | | FTT[0] | | |
| 02811789 | | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02811791 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02811795 | | AVAX-PERP[0], DENT[1], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], PUNDIX-PERP[0], SOL[0.00047947], SOL-PERP[0], USD[0.00], USDT[0.00591922] | Yes | |
| 02811800 | Contingent | AURY[18], CONV[2050], DMG[400], GENE[131.69872], GOG[1862.919], KSOS[5800], LUNA2[4.57553449], LUNA2_LOCKED[10.67624716], REEF[520], SOS[11700000], SPELL[2300], USD[0.01], USDT[0.00000049] | | |
| 02811801 | | BTC[2.1828], ETH[9.637], ETHW[9.637], FTT[150.43371740], HMT[2936.98488], LTC[137.04], MCB[146.3486384], TONCOIN[4520.91516176], TRX[.000006], USD[0.00], USDT[0.27786557] | | |
| 02811804 | | USD[0.00] | | |
| 02811806 | | BOBA[.0624537], USD[1.28] | | |
| 02811807 | | CRO[0], FTT[0], RSR[0], SOL[0], STARS[0], USD[0.00] | | |
| 02811810 | | FTM[0], FTM-PERP[0], LOOKS[.65097], LOOKS-PERP[0], SRM-PERP[0], USD[0.03], USDT[0.00000501], USTC-PERP[0] | | |
| 02811811 | | USD[1.49], USDT[0] | | |
| 02811813 | | IMX[64.08718], USD[0.53] | | |
| 02811817 | | ATLAS[5.158], AVAX-20211231[0], SXP[.00344], TRX[.000029], USD[0.00], USDT[0] | | |
| 02811818 | Contingent, Disputed | BTC[0.00002038], EUR[1.25] | | |
| 02811824 | | AGLD-PERP[0], BAO-PERP[0], BOBA-PERP[0], BSV-20211231[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20211231[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], ICX-PERP[0], KIN-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TRUMP2024[0], USD[0.70], XRP-PERP[0], YFI-PERP[0] | | |
| 02811825 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.1267515], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02811835 | | ETH[0.02154751], ETHW[0.02154751], HT[0], USDT[0] | | |
| 02811836 | | AKRO[1], EUR[0.02], KIN[1], LINK[.00059126], SOL[.00012607] | Yes | |
| 02811840 | | FTT[0.00100000] | | |
| 02811842 | Contingent | ETHW[.0464916], LUNA2[4.60685603], LUNA2_LOCKED[10.74933074], LUNA2-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 02811845 | | BAO[1], BNB[.03726847], BTC[.0000865], CRO[19.84881688], ETH[.00507586], ETHW[.00500741], GODS[2.03105919], HNT[.11742128], KIN[3], MANA[1.35384837], SAND[6.37515928], USD[0.00] | Yes | |
| 02811848 | | AKRO[1], EUR[0.00], FTT[0], NEAR[.00074873], USD[0.00] | | |
| 02811850 | | HT[0] | | |
| 02811853 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[.00002287], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.37], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02811860 | | BOBA[.0075708], USD[0.08] | | |
| 02811862 | | TRX[.000043], USD[1.49], USDT[0] | | |
| 02811863 | | ATLAS[294.35057936], POLIS[15.78155918], TRX[.000003], USDT[42.38599526] | | |
| 02811865 | | TRX[.001554], USD[0.33], USDT[0] | | |
| 02811866 | | ADA-PERP[0], AVAX-PERP[0], BTC[.0003], CAKE-PERP[0], ETH[.005], ETHW[.005], FTM-PERP[0], GODS[1.5], MATIC-PERP[0], SOL-PERP[0], USD[34.74] | | |
| 02811868 | | BNB[1.0016287], ETH[3.00674011], SOL[13.47546044], USD[0.00], USDT[170.16993611] | | |
| 02811870 | | TONCOIN[128.45064916], TONCOIN-PERP[0], USD[0.12], USDT[0] | | |
| 02811871 | | ATLAS[733.60459749], IMX[41.73148282], USD[50.01] | | |
| 02811872 | | ATLAS[729.29108676], ATLAS-PERP[0], BTC[.00000577], POLIS[14.04964754], POLIS-PERP[0], USD[-0.29], USDT[0.00000597] | | |
| 02811874 | | AVAX[18.70653068], IMX[99.981], SOL[10.1281646], USD[1.48] | | |
| 02811876 | | BOBA[.08518127], USD[0.43] | | |
| 02811879 | | APE[91.84744743], BTC[.19506824], ETH[3.1276969], ETHW[3.12638328], USD[0.01] | Yes | |
| 02811880 | | APE-PERP[0], BTC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.14], USDT[0], ZRX-PERP[0] | | |
| 02811884 | | USD[2.44], USDT[0] | | |
| 02811888 | | NFT (358849275816690717/FTX EU - we are here! #122033)[1], NFT (472834844450435824/FTX EU - we are here! #121542)[1], NFT (557125714085526880/FTX EU - we are here! #121926)[1] | | |
| 02811896 | | ATLAS[7960], USD[0.42], USDT[0] | | |
| 02811897 | | BOBA[39.67868498] | | |
| 02811899 | | RAY[0], TRX[.000003], USD[1.58] | | |
| 02811904 | | ATOM[1.00425562], BTC[0.00037806], DOGE[1.56764453], ETH[0.07805065], ETHW[0], EUR[0.08], FTT[0.06456636], SHIB[1624.69536961], UBXT[1], USDT[6.82306373] | Yes | |
| 02811906 | | AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FXS-PERP[0], GMT-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02811907 | | BNB[.00705285], GENE[.08294], USD[0.50] | | |
| 02811908 | | ATLAS[9.556], BOBA[.4999], IMX[.09178], USD[0.14] | | |
| 02811909 | | BTC[0] | | |
| 02811911 | | ETH[0], TRX[0], USD[0.00] | | |
| 02811914 | Contingent | BTC[0], CRO[400.49183134], ETH[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081], LUNC-PERP[0], USD[0.50], USTC-PERP[0] | | |
| 02811916 | | BOBA[120.0003653] | | |
| 02811917 | | USD[118.91] | | |
| 02811925 | | FTT[25], USD[10007.37], USDT[0] | | |
| 02811930 | | BTC[0], SAND[0], SOL[.00000001] | | |
| 02811931 | | ATLAS[3.116], DYDX[.0859], MANA[.7448], POLIS[.04356], TRX[.000001], USD[0.00], USDT[.00140342] | | |
| 02811934 | | ETH[.181332], LTC[.3695413], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02811937 | | ATLAS[9.37], TRX[.000002], USD[0.00], USDT[0] | | |
| 02811940 | | TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02811944 | | BNB[.00624228], STARS[19.9972], USD[6.13] | | |
| 02811948 | | NFT (423870459894616846/FTX EU - we are here! #196176)[1], NFT (461919062465844844/FTX EU - we are here! #196193)[1], NFT (492803411729211946/FTX EU - we are here! #196224)[1] | | |
| 02811954 | | AKRO[2], BAO[2], DENT[1], ETH[.00004546], ETHW[0.00004546], RSR[2], UBXT[1], USD[0.00], USDT[0.08534523] | Yes | |
| 02811956 | | DFL[1779.6618], USD[1.28] | | |
| 02811958 | | USD[0.00], USDT[0] | | |
| 02811964 | | USD[0.00] | | |
| 02811966 | | ATLAS[3070], USD[0.65] | | |
| 02811967 | Contingent | AVAX[99.7], BNB[3.96], BTC[.66935009], ETH[6.0510062], ETHW[5.5510062], FTM[9000], FTT[325.995], LINK[400], LUNA2[355.5332753], LUNA2_LOCKED[829.5776425], LUNC[418119.24], SAND[2200], SOL[98], SUSHI[11111], TRX[50], USD[13487.01], XRP[2600] | | |
| 02811970 | | BOBA[.044517], USD[0.00], USDT[0.30171523] | | |
| 02811972 | | BTC[0.00007988], CEL[0.07498673], ETH[0], FTT[0], MATIC[0], USD[0.00], USDT[5046.15939057] | | |
| 02811973 | | LOOKS[986.85233], USD[213.89] | | |
| 02811974 | | AXS[11.77346901], BNB[.00729961], MANA[322.81101281], SAND[216.66733556], USD[613.07], USDT[0.03640509] | | |
| 02811975 | | BAO[2], BNB[0.01754417], FTM[138.45756965], KIN[1] | Yes | |
| 02811977 | | USD[11.26] | | |
| 02811978 | | USD[25.00] | | |
| 02811983 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[8611770.70588234], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.86859627], AVAX-2021123100], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT[64.988651], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DOGEBULL[538.8517646], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[15.65634347], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC-PERP[0], MANA[9870796], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NFT (290385208634674424/The Hill by FTX #43767)[1], NFT (360975670899110975/The Hill by FTX #44973)[1], NFT (393120069366086377/The Hill by FTX #3003)[1], NFT (429259425903155455/The Hill by FTX #43794)[1], NFT (568674587473739777/The Hill by FTX #29526)[1], OKB-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[231.13188943], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.78669174], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00032849], SRM_LOCKED[.51990119], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[265.99], USDT[0.00000001], VETBULL[138804.8494], VET-PERP[0], XEM-PERP[0], XLMBULL[5755.97268], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02811984 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.14354831], LUNA2_LOCKED[0.33494606], LUNC[31257.9473286], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[115.02], USDT[0.05517371], XRP[255.95136], ZIL-PERP[0] | | |
| 02811985 | Contingent | ATLAS[580], AXS[1], BTC[0.00979673], DOGE[163.97188], ETH[.02], ETHW[.02], FTM[17], FTT[1.7], GMT[19.99734], HNT[.99981], LUNA2[0.00004826], LUNA2_LOCKED[0.00011262], LUNC[10.51], MAPS-PERP[0], MATIC[20], OXY[32], SAND[13], STG[11.99867], TRX[.000282], USD[50.07], USDT[0.00092392] | | |
| 02811994 | | USD[25.00] | | |
| 02811995 | | USD[0.05] | Yes | |
| 02811996 | | FIDA[59.29106849], USD[.0904509], USD[500.00] | | |
| 02811997 | | ALPHA[193.26319029], ATLAS[5599.297], HT[7.33355353], MANA[103.98024], USD[0.18], USDT[0.31991228] | | |
| 02811999 | | GMT[.5], NFT (326983891004292830/Hungary Ticket Stub #1737)[1], NFT (340265053858354920/The Hill by FTX #4414)[1], TRX[.001158], USD[0.01], USDT[771.89963873] | Yes | |
| 02812000 | | SPELL[28.08267752], USD[0.00], USDT[0] | | |
| 02812002 | | AGLD[0], ALICE[0], BTC[0], CRO[0], GALA[0], XRP[0] | | |
| 02812003 | | STARS[0] | | |
| 02812005 | | BTC[0.11502731], ETH[1.36498838], FTT[0.07812216], NFT (314734869501175462/The Hill by FTX #6015)[1], NFT (351342334529113252/Mexico Ticket Stub #672)[1], NFT (374467762413690126/Monza Ticket Stub #1502)[1], NFT (516980576926985902/Singapore Ticket Stub #604)[1], USD[3743.31], USDT[822.48934432] | Yes | |
| 02812007 | | BNB[0], CRO[212.20171196], DOGE[156.93861927], EUR[0.00], GODS[7.11311855], MANA[24.90705960], SAND[0.00874157], USD[0.00] | | |
| 02812009 | Contingent, Disputed | BULLSHIT[0], ETH[0], USD[0.00], XRP[0], XRPBULL[0] | | |
| 02812010 | Contingent | AKRO[4], ALGO[211.05910509], BAO[3177676.65748079], BTC[.01126392], CRV[15.32700716], DENT[2], FTM[42.69640668], KIN[2], LUNA2[0.52002302], LUNA2_LOCKED[1.18200787], LUNC[114416.94190345], RSR[1], SAND[41.13014888], SHIB[1829122.79809727], SUSHI[36.25461588], TRX[4], USD[0.00], USDT[0.00016934], USTC[0] | Yes | |
| 02812011 | | BTC[.025], ETH[.401], ETHW[.401], SOL[1.77], USD[0.98] | | |
| 02812014 | | BNB[0], BULL[0.03826695], MANA[19.28633047], SHIB[1102941.17647058], USD[0.00] | | |
| 02812017 | | ATLAS[762.32485358], POLIS[12.7], SAND-PERP[0], SOL[1.14677334], USD[0.07], USDT[0.71465039] | | |
| 02812019 | | BTC[0], USDT[0.00000001] | | |
| 02812022 | | BEARSHIT[2500000], SUSHIBULL[1083000], SXPBULL[11500], TRX[.000001], USD[0.02], USDT[0], XRPBULL[990] | | |
| 02812025 | Contingent | APE[8.15140235], AVAX[0.74713867], AVAX-PERP[0], BNB[0.03017204], BTC[0], BULL[0], CRO[9.598169], DODO[216.81244184], ETH[0], ETH-PERP[0], ETHW[0.15898863], EUR[0.00], FTT[0], GST-PERP[0], IOTA-PERP[0], LRC[36], LUNA2[0.11672566], LUNA2_LOCKED[0.27235989], LUNC[25417.26], LUNC-PERP[0], SAND[34.96029], SHIB[2295826.27], SOL[0], USD[0.00], USDT[100.40665923], VETBULL[9810.06046559], VET-PERP[0] | | |
| 02812026 | | ETH[.19692216], ETHW[.19692216], EUR[0.00], FTM[0], LINK[8.30459277], USD[0.00] | | |
| 02812027 | | ETH[.00092325], USD[0.00], USDT[0] | | |
| 02812029 | | ATLAS[28.064], ATOM[.080991], ATOM-PERP[0], AVAX-PERP[0], BAR[.0495], BCH[.00146287], BCH-PERP[0], BOBA[.087025], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CQT[.638], CVC-PERP[0], DOGE[.80025046], DOGE-PERP[0], DOT[.0690565], EOS-PERP[0], ETC-PERP[0], ETH[.00017924], ETH-PERP[0], ETHW[.00001894], FLOW-PERP[0], KSHIB[8.5125], KSHIB-PERP[0], LUNC-PERP[0], NEAR[.1280735], PERP[.030865], PERP-PERP[0], RAY-PERP[0], RVN-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SWEAT[1.735], TRX[.340786], USD[2.51], USDT[0.00180630], WAVES-PERP[0], WRX[.75275], XLM-PERP[0], XRP[.333004], XRP-PERP[0] | | |
| 02812041 | | USD[0.00], USDT[0] | | |
| 02812043 | | DOGE[.00001362], MATIC[0], USDT[0] | | |
| 02812044 | | ETH[.000045], ETHW[0.00004499], USD[3.08] | | |
| 02812045 | | FTT[.00002264], USD[10.00], USDT[296.87617092] | | |
| 02812051 | | BTC-PERP[0], CAKE-PERP[0], DFL[.0004], ETH-PERP[0], KNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000197], USD[0.01], USDT[0] | | |
| 02812052 | | BOBA[.0958285], USD[823.26] | | |
| 02812053 | Contingent, Disputed | BOBA[.0567622], USD[0.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02812055 | | SAND[1], TRX[.000017], USD[0.09], USDT[0.00000001] | | |
| 02812056 | | ATLAS[560], TRX[.000002], USD[0.92], USDT[0] | | |
| 02812057 | | USD[0.45] | | |
| 02812058 | | TRX[.000049], USDT[.62] | | |
| 02812065 | | USD[0.00], USDT[0] | | |
| 02812068 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.87668276], LUNA2_LOCKED[4.28700817], LUNC[3.73150118], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (346263857288104848/The Hill by FTX #44369)[1], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[459.18], VET-PERP[0], XLM-PERP[0], XRP[49.9905], XRP-PERP[0] | Yes | |
| 02812072 | | NFT (304335634590459254/FTX AU - we are here! #29510)[1], NFT (378843874121908107/FTX AU - we are here! #17076)[1] | | |
| 02812075 | | AVAX-PERP[0], CREAM-PERP[0], CRO-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MTA-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02812078 | | ETH[.00080677], ETHW[.00080677], STARS[.97036], TRX[.000008], USD[0.00], USDT[0.00306492] | | |
| 02812083 | | ATLAS[0], AVAX[0], DOGE[0], DOGEBULL[0], ETH[0.00000001], FTT[0], LOOKS[0], USD[0.14], USDT[0.00000000] | | |
| 02812088 | | USD[0.01], USDT[0] | | |
| 02812093 | | TRX[.304302], USDT[1.09916363] | | |
| 02812099 | | TRX[.090579], USD[0.00], XPLA[9.946] | | |
| 02812111 | | BTC[.09863132], CHF[0.00] | | |
| 02812120 | | USDT[0] | | |
| 02812130 | | DFL[9.7017], TRX[.000066], USD[0.01] | | |
| 02812140 | | USD[0.00] | | |
| 02812143 | | DYDX-PERP[0], KIN-PERP[0], MANA-PERP[0], ONE-PERP[0], USD[0.00] | | |
| 02812147 | | AURY[3], TRX[.000003], USD[7.95], USDT[0] | | |
| 02812149 | Contingent | BOBA[2689.3359253], BOBA-PERP[0], LUNA2[0.10745035], LUNA2_LOCKED[0.25071748], LUNC[23397.54], TRX[.737012], TRX-0624[0], USD[0.00] | | |
| 02812154 | | TRX[.000003] | | |
| 02812159 | | BTC[0], EUR[0.00], TRX[.000866], USDT[0.36820383], WBTC[0] | | |
| 02812160 | | USD[6990.70], USDT[0.00000001] | | |
| 02812161 | | BNB[0], GENE[6.10000000], USD[0.48], USDT[0.00000017] | | |
| 02812166 | | BOBA[.027], USD[0.00], USDT[0] | | |
| 02812169 | | TRX[0] | | |
| 02812170 | | TRX[.000001], USD[0.55], USDT[0] | | |
| 02812171 | | BTC[0.00589893], ETH[.072], ETHW[.072], EUR[1.31] | | |
| 02812182 | | ADA-PERP[0], BTC[0.38299330], BTC-PERP[0], CHF[0.01], DOGE[5165.56502418], DOGE-PERP[0], ETH[9.85432501], ETH-PERP[0], ETHW[12.18838753], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[61.81927558], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[10.00], USDT[-4741.71478396], VET-PERP[0], XRP[2.60485], XRP-PERP[0] | | |
| 02812186 | | BTC[.00601063] | | |
| 02812190 | | BRZ[95] | | |
| 02812194 | Contingent | FTT[25.098385], GST[.000003], LUNA2[3.14125950], LUNA2_LOCKED[7.32960550], LUNC[.00000001], NFT (326021348087085178/The Hill by FTX #19668)[1], NFT (333585164690513423/FTX AU - we are here! #26082)[1], NFT (396577296209961904/FTX AU - we are here! #9039)[1], NFT (469985427652134225/FTX AU - we are here! #9036)[1], SOL[.003], TRX[.000778], USD[0.00], USDT[0.42367731] | | |
| 02812195 | | EUR[1.02] | | |
| 02812196 | | BIT[0], FTT[0], SOL[0], SRM[0], STARS[0], USDT[0] | | |
| 02812207 | Contingent, Disputed | KIN[1], USD[0.01] | Yes | |
| 02812211 | | 0 | | |
| 02812213 | | NFT (477358855988433716/FTX AU - we are here! #51575)[1] | | |
| 02812216 | | FTT[0], USD[0.00], USDT[0.00000162] | | |
| 02812220 | Contingent | APT-PERP[0], LUNA2[0.00341916], LUNA2_LOCKED[0.00797806], NFT (348006922186320856/FTX Crypto Cup 2022 Key #4645)[1], NFT (433134156262949270/FTX EU - we are here! #55620)[1], NFT (504200454144798031/FTX EU - we are here! #55502)[1], NFT (520959284796221238/FTX EU - we are here! #55652)[1], USD[0.01], USDT[0], USTC[.4841, XRP[.96] | | |
| 02812221 | | GENE[8.8], USD[2.09], USDT[0] | | |
| 02812229 | | USD[1.56], USDT[5.13403025] | | |
| 02812230 | | NFT (293365818042362398/FTX AU - we are here! #247186)[1], NFT (365500752857695733/FTX AU - we are here! #247099)[1], NFT (448037742727836330/FTX AU - we are here! #247150)[1], NFT (565095130256959315/FTX AU - we are here! #62042)[1] | | |
| 02812233 | | BOBA[.06769692], SPELL[0], USD[0.02], USDT[0] | | |
| 02812240 | | BTC[0.57863555], EUR[0.13], MAPS[.68308], USD[0.00], WBTC[0] | | |
| 02812245 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02812246 | | NFT (441948245577243362/FTX AU - we are here! #145575)[1], NFT (478670940768533292/FTX AU - we are here! #145896)[1], NFT (564226787624424278/FTX AU - we are here! #144553)[1] | | |
| 02812247 | | SAND[2.78628621], USDT[0] | | |
| 02812249 | | MBS[124], SLU[.04228578], SOS-PERP[0], USD[0.17] | | |
| 02812252 | | AAPL[3.359708], AMD[6.09978], BNB[0.90912483], BTC[.12073491], ETH[1.2774164], ETHW[1.27698844], JPY[29936.26], NVDA[4.189761], SPY[.5508898], TRX[.03157], TSLA[.419916], USD[5455.92], USDT[91.170948311] | Yes | |
| 02812255 | | ETH[0], NFT (308174811047246688/FTX EU - we are here! #24040)[1], NFT (313646595765066759/FTX EU - we are here! #23739)[1], NFT (351405850538680045/FTX AU - we are here! #35492)[1], NFT (458390808668945253/FTX AU - we are here! #35540)[1], NFT (576440377188902982/The Hill by FTX #7004)[1], SOL[0], USD[0.00], XRP[0] | | |
| 02812260 | | USD[6.49], USDT[.0011] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02812261 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.075], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.38316776], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.10008335], ETH-PERP[0], ETHW[.10008335], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.99], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02812270 | | NFT (346823095726173721/Monza Ticket Stub #1406)[1], NFT (461299623794458014/Japan Ticket Stub #755)[1], NFT (513095334297087821/Singapore Ticket Stub #255)[1], USD[4415.64], USDT[0] | Yes | |
| 02812273 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02812276 | | BTC[0] | | |
| 02812280 | | AAVE[25.95763838], CRV[663.50136106], REEF[41517.27398609] | Yes | |
| 02812287 | | ETH[0], USD[0] | | |
| 02812290 | | ATLAS[8.95276624], BAO[5], BAT[.00005484], GBP[0.00], KIN[1], RSR[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02812292 | | BOBA[.0475164], BOBA-PERP[0], USD[1.29], XRP-PERP[0] | | |
| 02812294 | | BAO-PERP[0], CRO[99.98], USD[0.90] | | |
| 02812295 | | USD[4033.93] | | |
| 02812296 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE[1895], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.31] | | |
| 02812300 | | USDT[0] | | |
| 02812302 | | USDT[0] | | |
| 02812304 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 02812307 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02812311 | | TRX[.000001], USD[1.62], USDT[1.94933340], XRP[.8] | | |
| 02812312 | | ATLAS[920], ATLAS-PERP[0], USD[0.21] | | |
| 02812314 | | BOBA[.03578201], USD[0.00] | | |
| 02812316 | Contingent | LUNA2[0.07453241], LUNA2_LOCKED[0.17390896], USD[0.93], USDT[0.00800670] | | |
| 02812319 | | MATICBULL[20], SUSHIBULL[234000], USD[0.15], USDT[0] | | |
| 02812320 | | IMX[107.77844], TRX[.947676], USD[0.34] | | |
| 02812323 | | BNB[0.01000000], LTC[0], MATIC[0], NFT (509995500162605714/The Hill by FTX #44701)[1], SOL[0], TRX[17.34096946], USD[0.93], USDT[0.00823061] | | |
| 02812329 | | USD[25.00] | | |
| 02812332 | | LUNC[.00000001] | | |
| 02812334 | | DOGE[2677.6] | | |
| 02812335 | | BOBA[450.6597067] | | |
| 02812336 | | BOBA[.0594823], ETH-PERP[0], USD[0.82] | | |
| 02812338 | Contingent | LUNA2[0], LUNA2_LOCKED[2.51681277], USD[0.00], USDT[0] | | |
| 02812344 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02812348 | | BNB[0], USDT[0.00000009] | | |
| 02812352 | | EUR[0.01], LINK[4], USDT[0.00000001] | | |
| 02812354 | | ENJ-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.84], USDT[0], XRP-PERP[0] | | |
| 02812355 | | NFT (546674520145051152/FTX EU - we are here! #19224)[1], NFT (567161730029431529/FTX EU - we are here! #19340)[1], NFT (575502383334606117/FTX EU - we are here! #19130)[1] | Yes | |
| 02812356 | | USD[0.00], USDT[0.00001787] | | |
| 02812360 | | TONCOIN[12.3], USD[0.12] | | |
| 02812361 | | POLIS[24.4], TRX[.000001], USD[0.14], USDT[.001403] | | |
| 02812362 | | AKRO[1], ATLAS[1924.04701808], BAO[1], KIN[1], USD[0.00] | Yes | |
| 02812364 | | ATLAS[5500], ETH[1.4984], ETHW[1.4984], USD[0.58] | | |
| 02812365 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MTL-PERP[0], SKL-PERP[0], SOL[0], USD[0.00], USDT[0], WAVES-0624[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02812368 | | DOT[16.72707211], ENS[14.998195], ETH[1.75133285], ETHW[0.15570518], FTT[27.19590854], SAND[30.9944045], SOL[27.02448668], TRX[0.00120320], USD[12405.66], USDT[14983.47179767] | | DOT[16.131116], ETH[.155395], SOL[26.010047], TRX[.000998] |
| 02812369 | Contingent | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[1.09012], ATOM-PERP[0], BTC[27.7353], BTC-PERP[0], CRO[120.816], DOT[2.0889], DOT-PERP[0], ENS-PERP[0], FTT[2.00678], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[11.07206631], MATIC-PERP[0], NEAR[.089], OMG-PERP[0], SOL-PERP[0], TRX[.625229], TRX-PERP[0], USD[-72.17], USD[210.27521030], USTC[33.9288], XRP[50.7406], XRP-PERP[0] | | |
| 02812376 | | DMG[.04888], RAY[.634], TRX[.000628], TRY[8.85], USD[1063.93], USDT[.00513] | | |
| 02812377 | | ATLAS[519.9064], FTT[2.10449501], SHIB[1899946], SOL-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 02812381 | | ETH[.49590576], ETHW[.49590576], LINK[20.99601], TRX[.000004], USD[21.58], USDT[0] | | |
| 02812382 | | AVAX-PERP[0], BTC[.32704909], BTC-PERP[0], ETH[1.81388696], ETH-PERP[0], ETHW[.00088696], EUR[1.26], LINK-PERP[0], SOL[11.41], SOL-PERP[0], USD[1.35] | | |
| 02812383 | | 0 | | |
| 02812387 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.11], USDT[0.00509158], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02812395 | | USD[0.00], USDT[0] | | |
| 02812399 | | FTT[.03750257], GBP[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02812409 | | BTC[.00000602], FTT[2.099601], NFT [289507776630386078/Singapore Ticket Stub #263][1], NFT [307467093303082953/Silverstone Ticket Stub #201][1], NFT [316941163087946883/Belgium Ticket Stub #709][1], NFT [333517482749608809/Austria Ticket Stub #153][1], NFT [362658453868621055/Baku Ticket Stub #1532][1], NFT [380519353283212600/FTX EU - we are here! #96212][1], NFT [397661153845428048/Monza Ticket Stub #842][1], NFT [435463130803334902/FTX EU - we are here! #96608][1], NFT [450416608814651998/Austin Ticket Stub #77][1], NFT [456515786806363005/FTX EU - we are here! #96075][1], NFT [498256314285162094/France Ticket Stub #703][1], NFT [543160150443605534/Mexico Ticket Stub #578][1], NFT [562480783419123180/Hungary Ticket Stub #1757][1], NFT [567460985746455387/Japan Ticket Stub #475][1], USDT[508.931], USDT[3867.09163664] | Yes | |
| 02812412 | | NFT [357131834952931952/FTX EU - we are here! #37313][1], NFT [414978103234984841/FTX EU - we are here! #37156][1], NFT [436744526825582226/FTX EU - we are here! #37379][1] | | |
| 02812414 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02812416 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], HOT-PERP[0], NFT [335850059926779152/FTX EU - we are here! #228924][1], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.06], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 02812427 | | USD[0.00] | | |
| 02812428 | | SOL[.01002312], USD[0.50], USDT[0.01564469] | | |
| 02812432 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[.000027], TRX-PERP[0], UNI-PERP[0], USD[5.89], USDT[3.23274866], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.550435], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02812440 | | BTC[.03699334], ETH[.312], ETHW[.312], TRX[.000001], USDT[2.77419854] | | |
| 02812441 | | ATLAS[4219.156], BTC[.00004515], USD[0.30] | | |
| 02812443 | Contingent | APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BICO[.9606], BTC[0.00001075], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00084873], GALA-PERP[0], GMT-PERP[0], GODS[.04], LRC-PERP[0], LUNA2[0.02230119], LUNA2_LOCKED[0.05203612], LUNC[.001872], LUNC-PERP[0], MINA-PERP[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[6.09], USDT[10.04853494], USTC-PERP[0], WAVES-PERP[0] | | |
| 02812444 | | BNB[.00723207], USD[1.85], USDT[0] | | |
| 02812458 | | USD[0.09], USTC-PERP[0] | Yes | |
| 02812460 | | STARS[7] | | |
| 02812461 | | USDT[2] | | |
| 02812463 | | FTT[0], USD[0.00], XRP[0] | | |
| 02812464 | | SPELL[1515.3056865], SPELL-PERP[0], USD[0.04] | | |
| 02812466 | | BTC[0], USD[0] | | |
| 02812471 | | BOBA[26.99441418] | | |
| 02812476 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 02812480 | | LTC[.00562548], TRX[11.000001] | | |
| 02812481 | | USD[25.00] | | |
| 02812488 | | ETH[.00021431], ETHW[0.00021430], USD[0.09] | | |
| 02812497 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMZN-20211231[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20211231[0], BADGER-PERP[0], BAL-1230[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00006135], ETH-PERP[0], ETHW[0.00006135], FB-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[242.01543164], FTT-PERP[0], GALA-PERP[0], GDX-0325[0], GDXJ-0325[0], GDXJ-0624[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HXRO[379.6141], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20211231[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-1230[0], SHIT-PERP[0-.40000000], SLV-20211231[0], SNX-PERP[0], SOL-PERP[0], SPY-20211231[0], SRM[1437.43398281], SRM_LOCKED[15.03158461], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[6.181], TONCOIN-PERP[0], USD[3830.05], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02812501 | | USD[0.00] | | |
| 02812502 | | KIN[6136910.5098586] | | |
| 02812504 | | BAT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], MAPS-PERP[0], USD[0.05], USDT[0.00620000] | | |
| 02812506 | | AGLD-PERP[0], BOBA-PERP[0], CLV-PERP[0], CREAM-PERP[0], ENJ-PERP[0], FLM-PERP[0], GALA-PERP[0], MTA-PERP[0], MTL-PERP[0], PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL[.00000001], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00033312] | | |
| 02812509 | | BOBA[911.394591], BTC[.07638472], USD[473.73] | | |
| 02812510 | | DOT[8.9], GODS[0.08286557], IMX[18.9], USD[1.92], USDT[0.00224201] | | |
| 02812511 | | BOBA[.0214519], USD[0.44] | | |
| 02812514 | | NFT [373079019283570279/FTX EU - we are here! #61253][1], NFT [464196978306138941/FTX EU - we are here! #60801][1], NFT [477462606573172680/FTX EU - we are here! #61354][1] | | |
| 02812521 | | ATLAS[8638.35864], USD[1.02] | | |
| 02812538 | | TRX[.275618], USD[0.00], USDT[0.00105655] | | |
| 02812544 | | ATLAS[643.21954329], BAO[1], IMX[14.50318152], KIN[1], USD[0.00] | Yes | |
| 02812545 | | BNB[.0097341], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], MATIC[.52376], SOL-PERP[-19.59], TRX[.000001], USD[478.76], USDT[.008852] | | |
| 02812546 | Contingent | BTC[0], LUNA2[0.02549743], LUNA2_LOCKED[0.05949401], USD[1.12] | | |
| 02812563 | | AAVE[.0009], EUR[0.00], LTC[.00860365], TRX[.952777], USD[0.00], USDT[0.00240502] | | |
| 02812563 | Contingent | ADABULL[1.99962], BNBBULL[.0007264], DOGEBULL[14.99715], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC[.0064331], OKBBULL[1.1697777], THETABULL[199.962], USD[0.38] | | |
| 02812565 | | AURY[2.9994], ETH[.0059988], ETHW[.0059988], SAND[6.36853626], SOL[.139972], USD[1.73], USDT[0.00000002] | | |
| 02812570 | | ATLAS[621.91349442], BNB[0], USD[0.73] | | |
| 02812571 | | ETH[.00086814], ETHW[.00086814], SGD[0.56], SOL[.00753], SRM[556.89417], USD[0.02] | | |
| 02812573 | | ETH[0], ETHW[0.29736743], SOL[0], USD[0.00], USTC[0] | | |
| 02812576 | | BTC[.00001236], USD[5810.44] | | |
| 02812579 | | BTC-PERP[0], DOT-PERP[0], GENE[.05], RAY[.49574], STG[1147.80484], TRX[.815002], USD[0.65], USDT[0.68990889] | | |
| 02812584 | | USD[0.02], USDT[0.00001455] | | |
| 02812592 | | TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02812593 | | FTT[0.00015213], KIN[1], NFT (405120010861305283/FTX AU - we are here! #38346)[1], NFT (558667658020841534/FTX AU - we are here! #38281)[1], USD[0.00], USDT[.00411357] | | |
| 02812597 | | USDT[308271.79305076] | Yes | |
| 02812602 | | FTT[.8], USD[4.39], USDT[0.00219400] | | |
| 02812604 | | USD[0.00] | | |
| 02812605 | | TRX[.000002] | | |
| 02812608 | Contingent | BNB[.00000001], ETH[.00000001], FTT[0.10792527], GST-PERP[0], LUNA2[0.02368789], LUNA2_LOCKED[0.05527176], LUNC[5158.09], MATIC[7.3], MATIC-PERP[0], NFT (306092701165712517/Official Solana NFT)[1], NFT (328370153860128362/StarAtlas Anniversary)[1], NFT (346508948929694649/StarAtlas Anniversary)[1], NFT (370414465691967610/Raydium Tester Invitation)[1], NFT (377334469199126729/StarAtlas Anniversary)[1], NFT (380243837577881083/StarAtlas Anniversary)[1], NFT (402639386102280967/Raydium Alpha Tester Invitation)[1], NFT (408870951949163402/StarAtlas Anniversary)[1], NFT (425502012764118037/StarAtlas Anniversary)[1], NFT (428566021015636111/Official Solana NFT)[1], NFT (435361928750424928/Raydium Alpha Tester Invitation)[1], NFT (443892536859251468/Official Solana NFT)[1], NFT (455267204636969795/Official Solana NFT)[1], NFT (456365857080976455/Raydium Alpha Tester Invitation)[1], NFT (466266943297885413/Official Solana NFT)[1], NFT (469356580626284460/Official Solana NFT)[1], NFT (469912644727822698/Raydium Alpha Tester Invitation)[1], NFT (491620873762439495/Raydium Alpha Tester Invitation)[1], NFT (523149562630670703/StarAtlas Anniversary)[1], NFT (528546013978394913/Raydium Alpha Tester Invitation)[1], NFT (555158619071877132/Raydium Alpha Tester Invitation)[1], USD[80.93], USDT[0] | | |
| 02812612 | | ATLAS[720], USD[0.51] | | |
| 02812616 | | ATLAS[790], TRX[.000001], USD[0.21], USDT[0] | | |
| 02812623 | | BAT[0], BTC-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], MTA[.41518], USD[0.01], USDT[0] | | |
| 02812628 | | BABA[73.662448], COIN[42.9914], LTC[.0009092], USD[0.82], USDT[1172.11117], XRP[.357262] | | |
| 02812632 | | USD[0.00] | | |
| 02812633 | | USD[25.00] | | |
| 02812639 | | SOL[28.64216662], TRX[.000807], USD[0.00], USDT[0.25345762] | | |
| 02812645 | | ATLAS[1060], BNB[.05041018], BTC-PERP[0], ETH[.009], ETH-PERP[0], ETHW[.009], USD[0.00], USDT[0.00000093] | | |
| 02812649 | | ATLAS[1170], USD[1.47], USDT[.004] | | |
| 02812650 | | USDT[.836] | | |
| 02812651 | | BNB[.00005603], BTC[.00000043], ETH[.00000335], FTT[.00121466], NFT (321109334376477923/Japan Ticket Stub #624)[1], NFT (360627364413380161/FTX Crypto Cup 2022 Key #21350)[1], NFT (405463542037886442/Baku Ticket Stub #1791)[1], NFT (424344970749216102/FTX EU - we are here! #131614)[1], NFT (460035670385029102/The Hill by FTX #22763)[1], NFT (503858596683707820/FTX EU - we are here! #131459)[1], NFT (572950044581030657/FTX EU - we are here! #131687)[1], SOL[.00004695], TRX[.100777], USD[0.00], USDT[0.01735347] | Yes | |
| 02812653 | | BNB[0], ETH[.00078454], ETHW[.00078454], GALA[8431.35263734], SAND[.93445], SOL[.00708126], USD[0.73], USDT[0.0000426], XRP[0.20734700] | | |
| 02812656 | | AAPL-0624[0], AAPL-0930[0], AMD-0624[0], AMD-0930[0], AMZN-0930[0], ARKK-0624[0], BABA-0624[0], BABA-0930[0], BNTX-0624[0], BYND-0930[0], FB-0624[0], FTT[22.05516547], GOOGL-0930[0], MRNA-0624[0], MRNA-0930[0], NFLX-0624[0], NFLX-0930[0], NFT (373131370858600480/FTX AU - we are here! #42558)[1], NFT (381206000737333492/FTX EU - we are here! #198804)[1], NFT (406681731589068190/FTX AU - we are here! #2211)[1], NFT (475781664936348967/FTX AU - we are here! #2213)[1], NFT (504899565348048400/FTX EU - we are here! #198404)[1], NFT (547865206840151109/The Hill by FTX #22270)[1], NFT (559616255634784027/FTX EU - we are here! #198355)[1], NIO-0624[0], NIO-0930[0], NVDA-0630[0], NVDA-1230[0], PYPL-0624[0], PYPL-0930[0], SPY-0624[0], SPY-0930[0], SQ-0624[0], SQ-0930[0], SQ-1230[0], TSLA-0624[0], TSLAPRE-0930[0], TSM-0930[0], TSM-1230[0], TWTR-0930[0], USD[1.44], USO-0930[0], ZM-0624[0], ZM-0930[0] | | USD[1.43] |
| 02812658 | | AKRO[156.97914382], ALPHA[1], AUDIO[3.06145276], BAO[691.49676843], BAT[1], BTC[.000001], CHZ[2], DENT[159.86395154], DOGE[3], FIDA[1], GRT[1], HXRO[4.02242052], KIN[751], LOOKS[0], MATH[3], RSR[51], SAND[0], SHIB[38.73308256], SXP[4.1743247], TRU[5], TRX[18.33310007], UBXT[143.55247663], USD[1.00], USDT[372.74379801] | Yes | |
| 02812660 | | BOBA[.0486679], USD[0.01] | | |
| 02812661 | | USD[25.00] | | |
| 02812662 | | BAO[1398000], USD[0.19], USDT[0] | | |
| 02812664 | | BTC[.00104716], CRO[26.90427633], KIN[4], USD[0.00] | Yes | |
| 02812668 | | USD[0.69], USDT[0] | | |
| 02812669 | | BTC[.0008692] | | |
| 02812680 | | ETH[1.81627358], ETHW[1.81551078] | Yes | |
| 02812681 | | FTT[0.02293939], GENE[.096382], USD[0.25], USDT[0] | | |
| 02812685 | | EUR[0.00], USD[0.00] | | |
| 02812688 | | 1INCH-PERP[0], ATLAS[639.8784], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00056661], SOL-PERP[0], TRX-PERP[0], USD[0.93], USDT[0.00299956] | | |
| 02812690 | | BAO[2], ETHW[72.76151699], FTT[64.36670977], JOE[.00045905], KIN[2], SOL[.00000001], USD[0.00], XPLA[.11062192] | Yes | |
| 02812698 | | NFT (415612437423941673/FTX AU - we are here! #269328)[1], NFT (419458271249082359/FTX AU - we are here! #269340)[1], NFT (512812692253353134/FTX EU - we are here! #269308)[1] | | |
| 02812701 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02812705 | | BTC[.00000057], ETH[.00001579], ETHW[.00001579] | Yes | |
| 02812706 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00426733], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00522180], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT[296.00713807], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.71904290], ETH-PERP[0], ETHW[.71875202], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.51096867], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.74556353], LUNA2_LOCKED[2.06992937], LUNC[6912726.53429049], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.1007119], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[7951.53], USDT[1.07434515], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 02812711 | | ATLAS[459.906], ATLAS-PERP[0], CHZ[9.998], CRO[39.998], ENJ[10.9978], GENE[4.49048], POLIS[1.89962], USD[3.19] | | |
| 02812714 | | 1INCH[.97], GENE[.08442], USD[0.03] | | |
| 02812717 | | NFT (443030414622815183/FTX AU - we are here! #39771)[1], NFT (472679356132692426/FTX AU - we are here! #39551)[1] | | |
| 02812720 | | BAO[1], DOT[.00096001], USD[0.00] | Yes | |
| 02812723 | | 0 | | |
| 02812729 | | TRX[0] | | |
| 02812730 | | FTT[11], IMX[.089873], NFT (515012350332733430/The Hill by FTX #10023)[1], TRX[.729805], USD[0.03], USDT[0.81218023], XRP[.216205], XRP-PERP[0] | | |
| 02812731 | | FLM-PERP[0], GALA[0], LTC-PERP[0], TRX[0], USD[2.02] | | |
| 02812738 | | ATLAS[5980.47198129], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02812739 | | BTC[0], DFL[129.998], ETHW[.03], USD[0.00] | | |
| 02812741 | | ETH[0], GODS[.019871], NFT (3575583337025028809/The Hill by FTX #16160)[1], NFT (390390985477384457/FTX EU - we are here! #207532)[1], NFT (502676000579236455/FTX EU - we are here! #207694)[1], NFT (536478829127529519/FTX Crypto Cup 2022 Key #11182)[1], NFT (574596159881765138/FTX EU - we are here! #207773)[1], TRX[.000001], USD[10.05], USDT[0] | | |
| 02812748 | | 0 | | |
| 02812755 | | FTM[1228.11749871], KIN[1], LINK[141.90327532], RAY[99.31633683], SOL[13.78528606], UBXT[1], USD[806.62] | Yes | |
| 02812771 | | USD[0.00], USDT[0.32631619] | | |
| 02812773 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00493469], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[2.03919696], SOL-20211231[0], USD[12.56], USDT[0.00099854], ZIL-PERP[0] | | |
| 02812776 | | AKRO[3], ALGO[798.79941647], ATOM[21.49250795], AVAX[22.63013847], BAO[6], BTC[.03441489], DENT[3], ETH[1.29664245], ETHW[.3491194], FIDA[1], KIN[6], SECO[1.00382463], SOL[9.65596598], UBXT[2], USD[0.01], YFI[.0162766] | Yes | |
| 02812779 | | ATLAS[125] | | |
| 02812784 | | ATLAS[5.3051], USD[0.00], USDT[0] | | |
| 02812785 | Contingent | ETH[.01599791], ETH-PERP[0], ETHW[.01599791], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055043], LUNC-PERP[0], SOL-PERP[0], TSLA[.0599772], USD[24.24], USDT[0.00096101] | | |
| 02812787 | | BNB[.5449879] | | |
| 02812789 | | BTC[.00001582], USD[0.46] | | |
| 02812796 | | CHZ[0], ETH[.00000001], GBP[453.98] | | |
| 02812804 | | FTT[0.01240279], GBP[0.00], USD[0.00], USDT[0.00002195] | | |
| 02812806 | | BTC[0], DOGE[1], NFT (418472756792293341/FTX AU - we are here! #31370)[1], NFT (506104307484495263/FTX AU - we are here! #45680)[1], NFT (506969219038842314/FTX EU - we are here! #31799)[1], NFT (542796383686337200/FTX EU - we are here! #31949)[1], NFT (565953531848606713/FTX AU - we are here! #45747)[1], USD[0.01], USDT[0.00030001] | | |
| 02812808 | | 1INCH-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD1.341, USDT[0.00060001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02812811 | | BTC[0], FTT[0], LTC[1.53057270], SOL[0], USD[0.00], USDT[0.00003922] | | |
| 02812812 | Contingent | ATLAS[5728.0183], FTT[0], KIN[103021.89946677], LUNA2[0], LUNA2_LOCKED[21.52874179], SOS[133465591], USD[0.00], USDT[0] | | |
| 02812814 | | BTC[.00017245], ETH[.05], ETHW[.05] | | |
| 02812816 | | HNT[100], RNDR[514], RUNE[900], USD[3214.02] | | |
| 02812822 | | RAY[0] | | |
| 02812827 | | EUR[0.00], USD[0.00], USDT[0.00000267] | | |
| 02812828 | | RAY[0] | | |
| 02812834 | | IMX[40.2139057], UBXT[1], USD[0.00] | Yes | |
| 02812835 | | MATIC[180], USD[8.26], USDT[0.00000001] | | |
| 02812836 | | BOBA[.0762063], USD[1.77] | | |
| 02812837 | | INTER[250.54988], TRX[.000001], USD[1.34], USDT[0] | | |
| 02812839 | | BOBA[.01370579], USD[0.05] | | |
| 02812845 | Contingent | ATLAS[100], BCH-PERP[0], EUR[0.00], FRONT[15], LTC-PERP[0], LUNA2[0.31241139], LUNA2_LOCKED[0.72895993], LUNC[68028.24], REEF[1000], SAND[49], SOL[.209958], UNI[2], USD[1.18], USDT[0] | | |
| 02812850 | | NFT (545139150997990469/FTX AU - we are here! #53980)[1] | | |
| 02812851 | | ATLAS[70], USD[0.00], USDT[1.00788053] | | |
| 02812860 | | NFT (422579267223731259/The Hill by FTX #44690)[1] | | |
| 02812862 | | ATLAS[970], ATLAS-PERP[0], CUSDT-PERP[0], TRX[.000001], USD[0.14], USDT[6.06023221] | | |
| 02812867 | | USD[0.00] | | |
| 02812868 | | USD[25.00] | | |
| 02812873 | | FTT[0], RAY[0.03503921] | | |
| 02812874 | | DOT[.09373], HT[93.782178], LTC[.0003091], TRX[.09127019], USD[3.15], USDT[0.00000001] | | |
| 02812881 | | RAY[0] | | |
| 02812886 | Contingent, Disputed | ALCX[1], BTC[.0065], COMP[1.556], ETH[.25], ETHW[.25], EUR[402.73], PERP[44.7], USD[69.18] | | |
| 02812887 | | BNB[.0099012], BTC[.0000734], ETH[.000981], ETHW[.000981], MANA-PERP[0], REEF-PERP[0], SHIB[99449], SOL[.0097226], TRX[.743311], USD[0.02], USDT[0], XAUT[.000015] | | |
| 02812888 | | DOGE[2952.94101248], DOGE-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.87] | | |
| 02812891 | | ATLAS[60], USD[0.17] | | |
| 02812892 | | ADA-PERP[0], BRZ[23.51166202], MATIC-PERP[0], SPELL[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02812897 | Contingent | ALGO[20.5702], ATOM[.092879], BICO[488.70188853], IMX[.06445333], LUNA2_LOCKED[25.96243937], TRX[.000187], USD[0.40], USDT[1] | | |
| 02812898 | | STARS[1], USD[11.38] | | |
| 02812903 | | EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 02812908 | | ETH[0], FTT[.01436503], SOL[0], USD[0.00] | | |
| 02812911 | | TRX[.000001], USD[0.92], USDT[0.00000001] | | |
| 02812920 | | BTC[0.00001417] | | |
| 02812929 | | 0 | | |
| 02812934 | | ADA-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.48], USDT[0.00000004], VET-PERP[0], XRP-PERP[0] | | |
| 02812935 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC[.00001067], BTC-PERP[0], CHZ-PERP[0], SLSHI-PERP[0], USD[0.11] | | |
| 02812941 | | AXS-PERP[0], BAT-PERP[0], BTC[.00609878], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.94], USDT[0] | | |
| 02812944 | | BTC[0], MBS[219], USD[254.71] | | |
| 02812945 | | BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02812946 | | AXS-PERP[0], BTC[.00182184], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH[.02445414], ETH-PERP[0], ETHW[.02445414], SAND-PERP[0], USD[126.83], VET-PERP[0] | | |
| 02812947 | | EUR[0.00], SOL[59.37041682], USD[0.56] | | |
| 02812948 | | BAO[2], BNB[0], DENT[1], ETH[0], KIN[2], RSR[1], USDT[0.00000081] | | |
| 02812950 | | BTC[.03329341] | | |
| 02812952 | | USD[0.00], USDT[22.36424473] | | |
| 02812954 | | USD[0.00], USDT[0] | | |
| 02812956 | | BTC[.00045958], GBP[0.00] | | |
| 02812959 | | MBS[10421.5452], STARS[1223], TRX[.000001], USD[0.04], USDT[0] | | |
| 02812960 | | BOBA[.057891], TRX-20211231[0], USD[24.28] | | |
| 02812961 | | BNB[.0095], BTC[0], ETH[.0009145], ETHW[.0009145], FLUX-PERP[0], TRX[.000001], USD[39.87], USDT[97.29588590] | Yes | |
| 02812962 | | USD[25.00] | | |
| 02812963 | | TRX[.176536], USDT[0.37223963] | | |
| 02812965 | | AURY[28] | | |
| 02812967 | | USDT[0] | | |
| 02812971 | | FTT[.00154124], TRX[29], USDT[0.00000040] | | |
| 02812975 | Contingent, Disputed | AUD[0.00], BTC[0.00009999], BTC-PERP[0], ETH-PERP[0], USD[-0.83] | | |
| 02812976 | | BTC[0], TRX[0.00528129], USD[0.00] | | |
| 02812989 | | USD[25.00] | | |
| 02812995 | | NFT (374561333863681968/FTX AU - we are here! #61566)[1] | | |
| 02812997 | Contingent | FTT[.00688408], LUNA2[0.00335378], LUNA2_LOCKED[0.00782550], LUNC[35.597744], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00002941], USTC[.451604] | | |
| 02813001 | | RAY[0] | | |
| 02813002 | | GALA[490], USD[0.73], VGX[782.872] | | |
| 02813006 | | ETH[.0007738], ETHW[.0007738] | | |
| 02813011 | | SOL[0.03244312], STARS[.885005], USD[0.00], USDT[0] | | |
| 02813012 | | TONCOIN[12.2], USD[0.13], USDT[0.00775480] | | |
| 02813016 | | BOBA[.0816924], USD[0.01] | | |
| 02813018 | | USD[-0.10], USDT[0.13440138] | | |
| 02813019 | | IMX[57.690191], USD[0.43], USDT[0.00000001] | | |
| 02813020 | | ETHW[.00077364], FTT[25.095], USD[0.00] | | |
| 02813029 | | GENE[1.01346723], USDT[0.00000010] | | |
| 02813036 | Contingent | BCH[.00430369], LTC[21.35397131], LUNA2[0], LUNA2_LOCKED[5.65795130], XRP[1022.84954895] | Yes | |
| 02813037 | | USD[38.73], USDT[.004753] | | |
| 02813042 | | ATLAS[497.67191786], FTT[1.08743506], SECO[.53552969], SOL[.47967135] | Yes | |
| 02813046 | | NFT (356894766902626876/FTX AU - we are here! #41740)[1], NFT (523724121091382500/FTX AU - we are here! #43566)[1] | | |
| 02813049 | | BTC[.00009976], USD[24.44], USDT[68.50362207] | | |
| 02813056 | | AUDIO[.00082379], BAO[3], DFL[.04226826], EUR[0.00], KIN[5], MATIC[.01115371], USD[0.00] | Yes | |
| 02813058 | | BTC[0.01925043], USD[0.00] | | |
| 02813060 | | AAVE-PERP[0], ALCX-PERP[0], ALGO[100.1788], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[9.84], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX[.0683], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REAL[.09738], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.678803], TRX-PERP[0], USD[2769.88], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[190], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02813061 | | NFT (290132242169751972/Montreal Ticket Stub #1646)[1] | | |
| 02813064 | | ETH[0.00020000], ETHW[0.00020000], NFT (301131673453037653/FTX EU - we are here! #72143)[1], NFT (443267342155099449/FTX EU - we are here! #72526)[1], NFT (554617577005776319/FTX EU - we are here! #72816)[1], TRX[.000001], USDT[0.03809001] | | |
| 02813065 | | RAY[0] | | |
| 02813071 | | USDT[0] | | |
| 02813072 | Contingent | ATLAS[612.96526390], AVAX[0], BTC[0], CHR[0], ENJ[0], ETH[0], FTT[0], GARI[0], SOL[0], SOL-PERP[0], SRM[0.00011155], SRM_LOCKED[.00059261], USD[0.00], USDT[0] | | |
| 02813083 | | BOBA[.0878241], USD[0.54] | | |
| 02813084 | | BOBA[.07719637], USD[0.29] | | |
| 02813087 | | ETH[1.499715], ETH-PERP[4.344], ETHW[1.499715], USD[-2068.80] | | |
| 02813089 | | ATLAS[5658.9812], FTT[.099982], POLIS[15.697174], USD[0.47], USDT[5.06850000] | | |
| 02813091 | | BRZ[.0038299], USD[0.00] | | |
| 02813096 | | NFT (558090792221922475/The Hill by FTX #19386)[1] | | |
| 02813108 | | BNB[0], USDT[0.00000306] | | |
| 02813112 | | POLIS[6.29874], TRX[.7708], USD[0.31] | | |
| 02813113 | | SGD[0.00], XRP[8.54793404] | | |
| 02813122 | | BAO[1], ETH[.04043188], ETHW[.03992649], NFT (334537419783116071/Baku Ticket Stub #1646)[1], NFT (413758736071677459/Hungary Ticket Stub #1004)[1], NFT (436691663517588830/France Ticket Stub #1818)[1], NFT (443206741842256427/Japan Ticket Stub #636)[1], NFT (473259412832604310/Monaco Ticket Stub #1188)[1], USDT[0.00180802] | Yes | |
| 02813129 | | ATLAS[119.49167737], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02813130 | | AURY[5.99886], USD[3.84] | | |
| 02813131 | | BTC[0.07473838], ETH[.4142674], ETHW[.0002674], USD[0.00] | | |
| 02813137 | | RAY[0] | | |
| 02813141 | | GBP[0.00], USD[0.00], USDT[3582.93787071] | | |
| 02813144 | | AUD[0.99], USDT[0] | Yes | |
| 02813149 | | BRZ[0.27636958], GOG[127.998431], IMX[92.9012728], SPELL[9785.846912] | | |
| 02813153 | | RAY[0] | | |
| 02813154 | | BNB[.00000001], LUNC[0], USDT[0] | | |
| 02813158 | | BNT[0], BTC[0], BTC-PERP[0], ETH[.00000001], EUR[0.00], FTT[0], MATICBULL[18276.46247649], RSR[0], SRN-PERP[0], USD[0.00] | | |
| 02813160 | Contingent | AKRO[2], AVAX[.00810696], BAO[2], CHZ[1], FTM[.37283889], HMT[5410.76387118], KIN[9], LUNA2[0.00351563], LUNA2_LOCKED[0.00820315], MATIC[.40955709], NFT (295421342267618937/FTX EU - we are here! #248034)[1], NFT (453856053085017979/FTX EU - we are here! #248056)[1], NFT (472746331235254266/FTX EU - we are here! #248071)[1], TOMO[1.01604513], TRU[1], TRX[3.000003], UBXT[2], USD[192.22], USDT[0.00331239], USTC[.49765566] | Yes | |
| 02813167 | | BNB[0], USDT[0.00000247] | | |
| 02813171 | | TRX[.295102], USDT[0] | | |
| 02813176 | | FTT[.02204], USD[1.85] | | |
| 02813180 | | USDT[0.00000001] | | |
| 02813182 | | USD[0.00] | | |
| 02813186 | Contingent | APE-PERP[0], BIL[0], BNB[0], BNBBULL[0.00735680], BTC[0], BULL[0.00075490], ETH[.00049722], ETHBULL[0.00861928], ETH-PERP[0], FTT[0.04149959], LUNA2_LOCKED[0.00000001], LUNC[0.00097438], LUNC-PERP[0], TRUMP2024[0], TRYB[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02813190 | | NFT (319019170422537106/FTX EU - we are here! #67958)[1], NFT (388434498385852023/FTX EU - we are here! #68221)[1], NFT (449805447553437232/FTX EU - we are here! #68149)[1] | | |
| 02813191 | | BTC[0], BTC-PERP[0], SOL-PERP[0], TRX[.001554], USD[0.97], USDT[0] | | |
| 02813196 | Contingent | BNB[0], CAKE-PERP[60], CRO-PERP[3400], ETH[.60833222], ETH-PERP[0], ETHW[.60807715], FTT[358.32061648], FTT-PERP[114], LUNA2[0], LUNA2_LOCKED[0.01648368], PSY[5000], TRX[.000027], USDI-5839.08], USDT[728.69969471], USTC[1.000005] | Yes | |
| 02813199 | | USD[0.00] | | |
| 02813201 | | GENE[0.01032655], NFT (344586996530559585/FTX AU - we are here! #32320)[1], NFT (538640524449370432/FTX AU - we are here! #32255)[1], SOL[0], SOL-PERP[0], USD[0.68], XRP[.17171] | | |
| 02813203 | | BNB[0], CRO[.00082667], FTT[.00007173], USD[0.00] | | |
| 02813207 | | AAVE-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02813210 | | ATOM-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.12464971], FTT-PERP[0], LUNA2-PERP[0], MATIC[0], MATIC-PERP[0], RVN-PERP[0], SNX-PERP[0], TRX[0], TRX-PERP[0], USD[0.43], USDT[253.57913359], WAVES-PERP[0], XRP-PERP[0] | | |
| 02813218 | | USD[0.27], USDT[0.00580433] | | |
| 02813219 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], USD[28.34] | | |
| 02813221 | | USD[0.02] | | |
| 02813222 | | BOBA[.06035497], USD[0.01] | | |
| 02813223 | | AVAX-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW-PERP[0], GALA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[955.80] | | |
| 02813231 | | BTC[0.02324363], ETH[.0299943], ETHW[.0299943], SAND[0.00248784], USD[0.00], USDT[0] | | |
| 02813237 | | USDT[0] | | |
| 02813239 | | AVAX[0.06200000], USD[0.03], USDT[0] | | |
| 02813241 | | ATLAS[0], BTC[0], ETH[.59744297], FTT[0], USD[0.00] | | |
| 02813243 | | AKRO[1], AUDIO[1], DENT[1], EUR[0.00], GRT[1], HXRO[1], RSR[1], TRX[1], USD[0.00] | | |
| 02813251 | | BOBA[.0587133], USD[1.61] | | |
| 02813255 | | LRC[34], USD[1001.51] | | |
| 02813256 | | BCH[.00050762], BOBA[2990.61132009], ETHW[4.01874711], LTC[252.66725983], MANA[.05941284], MATIC[.0725173], SHIB[80342923.25401027], USD[2.81], WRX[4124.25124248] | Yes | |
| 02813258 | | BTC[.00086455], USD[0.00] | | |
| 02813259 | | RAY[0] | | |
| 02813260 | | IMX[4.93378718], XRP[.0006] | | |
| 02813261 | | USD[0.00] | | |
| 02813262 | | BOBA[.04285714], CONV[2630], USD[0.07], USDT[.00678296] | | |
| 02813267 | | BOBA[.09363538], USD[0.04] | | |
| 02813269 | | SOL[6.97], USD[0.40] | | |
| 02813272 | Contingent | FTT[2047.065181], IP3[.0665], SRM[33.65898523], SRM_LOCKED[432.90101477], USD[0.00] | | |
| 02813275 | | USD[1.55], USDT[.604607] | | |
| 02813277 | | GENE[0], TRX[.000088], USD[0.00], USDT[0] | | |
| 02813279 | | BOBA[.02425797], USD[0.01] | | |
| 02813282 | | SUSHIBULL[279946.6], TRX[2.8], USD[0.05], USDT[0.00000001] | | |
| 02813290 | | BTC[0.01819730], USDT[1.955515] | | |
| 02813291 | | BAO[1], DENT[1], ETH[0], RSR[1], SXP[1] | | |
| 02813297 | | NFT (418012574945297753/The Hill by FTX #11907)[1], NFT (531822882417629585/FTX Crypto Cup 2022 Key #11849)[1], USD[0.01], USDT[0] | | |
| 02813300 | | BOBA[0], ETH[0], USD[0.06], USDT[0], XRP[0] | | |
| 02813302 | | ATLAS[270], AURY[2], SOL[.21], USD[23.67] | | |
| 02813304 | Contingent | ALGO[.943], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.00018369], LUNA2_LOCKED[0.00042862], LUNC[40], MATIC[350.5454751], REN[300.11249116], REN-PERP[0], SOL[-15.32380768], USD[1017.00], XRP[99.84550347] | | MATIC[200] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02813305 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00002504], ETH-PERP[0], ETHW[0.00010181], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRYB[0], USDI-0.03], USDT[0.05832191], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02813306 | | RAY[0] | | |
| 02813311 | | USD[0.15] | | |
| 02813317 | | BOBA[542.8719828] | | |
| 02813318 | | DFL[2220], IMX[515.19694], USD[1.33], USDT[0] | | |
| 02813319 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009462], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00004545], LUNA2_LOCKED[0.00010606], LUNC[9.898119], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.0095744], SOL-PERP[0], TRX-0624[0], TRX-PERP[0], USD[637.39], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 02813322 | | RAY[0] | | |
| 02813326 | | ETH[0] | | |
| 02813331 | | BRZ[.00276129], BTC[.0357], ETH[.23527414], GMT-PERP[0], SOL[2.02801529], SPELL[0], SPELL-PERP[0], USD[0.00], USDT[17.91893393] | | |
| 02813332 | | AKRO[1], BAO[1], SHIB[11685390.50013978], UBXT[2], USD[0.00] | | |
| 02813333 | | ATLAS[610], USD[0.84] | | |
| 02813338 | | BTC-PERP[-0.0017], USD[109.87] | | |
| 02813339 | | BAO[1], KIN[1], USD[0.00], XRP[422.89993974] | Yes | |
| 02813340 | | ATLAS[350], FTT[.6], POLIS[4.099221], USD[3.57] | | |
| 02813342 | | AKRO[1], ATLAS[62.085808], BAO[2], KIN[3], TRX[1], USD[0.00], USDT[0] | | |
| 02813343 | | ATLAS[359.9335], USD[0.73] | | |
| 02813346 | | ETH-PERP[0], GST-PERP[0], PEOPLE[9.938], PEOPLE-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 02813349 | | AAPL[0], AKRO[4], BAO[3.37072995], BTC[.00036813], DENT[3], ETH[.00000001], KIN[29], RSR[1], TRX[0.00007700], USD[0.00], USDT[107.66405796], USTC[0] | Yes | |
| 02813352 | Contingent | ADA-PERP[0], ANC-PERP[0], CEL-0930[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], LUNA2[2.29034864], LUNA2_LOCKED[5.34414684], MANA-PERP[0], RSR[1.21195076], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.10], VET-PERP[0], XRP[0.38493610] | | |
| 02813378 | | RAY[0] | | |
| 02813380 | | MATIC-PERP[0], USD[2.42] | | |
| 02813384 | | TONCOIN[64.46], USD[0.00] | | |
| 02813385 | | SOL[24.00404100], TSLAPRE[0] | | |
| 02813391 | | ATLAS[689.8689], ATLAS-PERP[0], USD[1.18], USDT[0] | | |
| 02813392 | | BTC[0.00819844], EUR[0.69], USD[692.32], XRP[166.96827] | | |
| 02813394 | | BTC[0], ETH[0], USDT[0] | | |
| 02813397 | Contingent | AURY[10.73056122], BTC[0.00589928], CRO[0], DFL[614.23512291], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00385], POLIS[0], TRX[.000029], USD[0.00], USDT[0.00000413] | | |
| 02813399 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[1242.27] | | |
| 02813403 | Contingent | AXS[.09766], BTC[0.05929717], ETH[.00089956], ETHW[.00089956], LUNA2[0.00104129], LUNA2_LOCKED[0.00242967], LUNC[.0033544], MATIC[9.9406], SRM[.91414], TRX[1], USD[714.17], USDT[1] | | |
| 02813405 | | USDT[1] | | |
| 02813410 | Contingent | ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], DENT[96.922], FIL-PERP[0], LOOKS[.9848], LUNA2_LOCKED[31.4736897], LUNC-PERP[0], USD[0.01], USDT[3.22412701] | | |
| 02813412 | | BOBA[.65990977], USD[0.03] | | |
| 02813428 | Contingent, Disputed | BTC[0], TRX[.00385], USD[0.00], USDT[0.00003667] | | |
| 02813431 | | BOBA[.08634125], USD[0.38] | | |
| 02813435 | | BNB[0], LUNC[0], SHIB[83200], USD[1.27], USDT[0] | | |
| 02813437 | Contingent | ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-MOVE-0125[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0130[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0207[0], BTC-MOVE-0212[0], BTC-MOVE-0215[0], BTC-MOVE-0308[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0511[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-0601[0], BTC-MOVE-0603[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0613[0], BTC-MOVE-0617[0], BTC-MOVE-0623[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.05814483], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.0002715], LUNA2_LOCKED[0.00006335], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[510.87], USDT[0.00000002], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02813438 | | FTT[.07368], USD[1.45] | | |
| 02813439 | Contingent | BTC[0], ETH[2.84277295], FTT[0], LUNA2[0.25514784], LUNA2_LOCKED[0.59534496], MANA[0], USD[0.00], USDT[14.76251785] | | |
| 02813443 | | ALGO[.468], USDT[.25874312] | | |
| 02813446 | | AVAX-PERP[0], CRO-PERP[0], DOT-PERP[0], GALA-PERP[0], MANA-PERP[0], SOL[.44], SOL-PERP[0], USD[-1.77] | | |
| 02813448 | | BAO[1], USD[0.00] | | |
| 02813451 | | BTC[0], SOL[0], USD[0.00], USDT[0.00011383] | | |
| 02813456 | | USDT[10] | | |
| 02813458 | | ATLAS[869.826], POLIS[16.9966], TRX[.000067], USD[0.87], USDT[0] | | |
| 02813463 | | USD[56.09], USDT[0] | | |
| 02813466 | | ATOM[.007218], BNB[.0795], ETH[.00000001], ETHW[0.56437302], TRX[.000814], USD[3.28], USDT[439.31901859] | | |
| 02813469 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02813471 | | USD[0.09], XPLA[4.76067] | | |
| 02813473 | | ATLAS[9.9905], LINA[300], MAPS[.99715], USD[0.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02813474 | | BTC[.0197], ETH[.305], ETHW[.305], SOL[3.6], USD[0.41], USDT[0.00965801] | | |
| 02813478 | | BTC[0.00096882], BTC-PERP[0], ETH-PERP[0], USD[38.24] | | |
| 02813483 | Contingent | AGLD-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGEBEAR2021[182], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[70], FIDA-PERP[0], FLM-PERP[0], GAL-PERP[0], LUNA2[30.57158964], LUNA2_LOCKED[71.33370917], LUNC-PERP[0], OP-PERP[0], RON-PERP[0], TRX[.001668], UBXT[2380], USD[0.02], USDT[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02813484 | | ATLAS[780], CRO[343.65173519], POLIS[2.7], USD[0.80] | | |
| 02813487 | | BOBA[346.31835201], IMX[292.9], USD[0.50], XRP-PERP[0] | | |
| 02813490 | Contingent | AKRO[7], ALPHA[1], APE[.00033837], AUDIO[2.0000121], AVAX[.00114481], BAO[15], BAT[1], BTC[.00000115], CHZ[1], DENT[8], DOGE[1], ETH[.00002953], ETHW[.00002953], EUR[0.00], GRT[2], HXRO[2], KIN[18], LUNA2[0.27839809], LUNA2_LOCKED[0.64782224], LUNC[84.16810797], MATH[23], RSR[5], SOL[.00010209], SXP[1], TRX[3], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 02813493 | | RAY[0] | | |
| 02813495 | | BTC[0.03911575], BTC-PERP[0], EUR[500.00], SOL[4.1592096], SOL-PERP[0], USD[1.06] | | |
| 02813499 | | NFT (370614299711156013/FTX Crypto Cup 2022 Key #16790)[1] | | |
| 02813503 | | 0 | | |
| 02813506 | | USDT[0] | | |
| 02813508 | | ATLAS-PERP[0], FTT[5.02360436], GMT[0], USD[0.00], USDT[0] | | |
| 02813512 | Contingent | APT[0], BNB[0], ETH[0], LUNA2[0.00000904], LUNA2_LOCKED[0.00002111], LUNC[1.97059891], MATIC[0.04073103], NEAR[.00000984], NFT (335789722819010510/FTX EU - we are here! #79557)[1], NFT (344754190140725676/FTX EU - we are here! #79479)[1], NFT (560574710620420193/FTX EU - we are here! #79274)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000044] | | |
| 02813516 | | BOBA[.0582888], USD[0.08] | | |
| 02813520 | | BNB[.00000001], BNB-PERP[0], FTM[0], NFT (305138357198970868/FTX EU - we are here! #1422)[1], NFT (332808947192033214/FTX EU - we are here! #1104)[1], NFT (413363887093601912/FTX EU - we are here! #1262)[1], USD[0.00], USDT[0.00000001] | | |
| 02813523 | | SOL[.45192187], UBXT[1], USD[0.00] | | |
| 02813525 | | USD[25.00] | | |
| 02813526 | | USD[0.00], USDT[0] | | |
| 02813527 | | AXS[0], BTC[0], SLP[2701.83884457], USD[0.00] | | |
| 02813530 | | BTC[.02117725], ETH[.00000234], ETHW[.25659257], NFT (308152952264729698/FTX EU - we are here! #140622)[1], NFT (357005981927125649/FTX EU - we are here! #140795)[1], NFT (474248013561363146/FTX AU - we are here! #21238)[1], NFT (497668584430921153/FTX EU - we are here! #140868)[1], NFT (500132288079364188/Hungary Ticket Stub #1896)[1], TRX[.000272], USD[1.31], USDT[0.09540001] | Yes | |
| 02813535 | | ATLAS[960], USD[1.03] | | |
| 02813540 | | ATLAS[1389.722], USD[0.33] | | |
| 02813545 | | ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.05632527], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.00002], USD[5.29], USDT[0.01000002] | | |
| 02813546 | | POLIS[52.3], USD[0.49] | | |
| 02813550 | | BNB[0], USD[0.00] | | |
| 02813564 | | XRP[.00786319] | Yes | |
| 02813565 | | DENT[1], ETH[.03378661], ETHW[.03336336], UBXT[1], USD[0.00] | Yes | |
| 02813570 | | USDT[0] | | |
| 02813572 | | EUR[0.00], USDT[0] | | |
| 02813576 | | XRP[0.00000021] | | |
| 02813579 | Contingent | BIT[20], LUNA2[0.17718873], LUNA2_LOCKED[0.41344038], LUNC[38583.22], USD[0.12] | | |
| 02813580 | | BTC[.00001739], USDT[0.00014100] | | |
| 02813585 | | BOBA[.02714201], USD[0.17] | | |
| 02813588 | | RAY[0] | | |
| 02813589 | | ATLAS[698234.49467029], TRX[.001036], USD[2.83], USDT[0.00000006] | | |
| 02813592 | | USDT[99] | | |
| 02813594 | Contingent, Disputed | BNB[0] | | |
| 02813595 | | AURY[1.33666839], BAO[1], DOGE[15.41692436], EUR[0.00], USD[0.00] | Yes | |
| 02813598 | | ATLAS[850], POLIS[16.7], USD[0.08] | | |
| 02813613 | | NFT (555971509749190825/FTX Crypto Cup 2022 Key #15453)[1], USD[0.03] | | |
| 02813614 | | DFL[7.776], DOGE[.2802], HUM[8.522], LUA[307.2], MANA[.1458], SAND[.2456], TRX[.000004], USD[12375.18], USDT[0.00000001] | | |
| 02813617 | | BNB[0], ETCBULL[147.15945462], MATIC[0], MATICBULL[1624.70525355], SUSHIBULL[4457000], TRX[0], USD[38.04], USDT[0], VETBULL[.02], VET-PERP[0] | | |
| 02813619 | | BOBA[40] | | |
| 02813629 | | ATLAS[136.72198803], BAO[12], DENT[1], EUR[0.00], KIN[17], POLIS[0.00009621], RSR[1], SPELL[625.43133855], STARS[0.00017461], TRX[2], UBXT[2], USDT[0.00044412] | Yes | |
| 02813636 | Contingent | EUR[0.00], LUNA2[4.62847425], LUNA2_LOCKED[10.79977327], LUNC[1007860.0143154], RUNE[.6571577], SAND[1056.82691677], SOL[.00032008], USD[0.01], USDT[0.00345691] | | |
| 02813647 | | BOBA[.89688966], USD[36.86], XRP-PERP[0] | | |
| 02813657 | | FTT[.08592195], TRX[.198942], USD[0.01], USDT[44.90117144], XPLA[.0601], XRP[.197396] | | |
| 02813665 | | GOG[.9184], USD[0.03], USDT[0.91543552] | | |
| 02813666 | | AXS[12.01553316], BTC[.13277059], DOT[26.14594198], ETH[0.31564675], ETHW[0.31564675], FTM[340.7353944], FTT[11.25713312], LINK[26.84828212], MANA[44.30710999], SOL[10.09330354], UNI[8.07802949], USD[39.55] | | AXS[7.990407], DOT[24.316994], LINK[26.50051] |
| 02813671 | | BNB[.00000001], CAKE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02813673 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.16], FIDA-PERP[0], GALA-PERP[0], GMT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[6.49514904], LUNA2_LOCKED[15.15534778], LUNC[1414332.38], MANA-PERP[0], MCB-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], USDt-28.63], USDT[0.97565908] | | |
| 02813676 | | USD[0.03] | | |
| 02813680 | | RAY[0] | | |
| 02813681 | Contingent | APE[2233.06714252], DOGE[557687.8929822], ETH[.00000002], LUNA2[0.00017118], LUNA2_LOCKED[0.00039943], MATIC[0.03285554], USD[0.09], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02813684 | Contingent | AKRO[4.77659743], AUDIO[.02934131], AVAX[16.16643701], BAO[117.24592532], BTC[.00000026], CEL[470.17977741], CHZ[.16073341], DENT[13.94117809], DOT[80.11375689], ENJ[.242254], ETH[.00000303], ETHW[.00000303], FTM[860.40624068], FTT[27.27863833], KIN[18.29176671], LTC[.00008228], LUNA2[1.90045963], LUNA2_LOCKED[4.27725587], LUNC[5.91114798], MATIC[471.60988676], RSR[1], SECO[.00282816996_SOL[1.026624655], SXP[1.02624616], TRXI[3.04437851], UBXT[2.77294519], USDI[1084.54], USDTI[0.000000001] | Yes | |
| 02813686 | | SOL[3.6], USDT[0.54146337] | | |
| 02813688 | | ADA-PERP[0], USD[0.04921532] | | |
| 02813696 | | BTC-PERP[0], FTT[.00000001], FTT-PERP[0], KSHIB[.00448], RAY[9.30642164], USD[-0.01] | | |
| 02813699 | Contingent | AR-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.03000000], ETH-PERP[0], ETHW[0.06692464], FTT[.1], LOOKS-PERP[0], LUNA2[3.10128742], LUNA2_LOCKED[7.23633731], LUNC[570009.99784156], LUNC-PERP[0], NEAR-PERP[0], RAY[1.08435113], SHIB-PERP[0], SOL[5.02848789], SOL-PERP[0], UNI-PERP[0], USD[-24.29], USDT[00] | | |
| 02813703 | | BOBA[.07216124], USD[0.09] | | |
| 02813704 | | BAO[1], BTC[.00064364], USD[0.00] | | Yes | |
| 02813706 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], LINA-PERP[0], ONE-PERP[0], SAND-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.10], USDT[0], XRP-PERP[0] | | |
| 02813709 | | BNB[.00000001], BTC[0], DOGEBULL[4.3], ETH[0], NFT (325551289535771847/FTX EU - we are here! #184770)[1], NFT (47946811476564427/FTX EU - we are here! #184616)[1], NFT (50194643183570690/3/FTX EU - we are here! #184644)[1], TRX[0.00164500], USD[0.01], USDT[0] | | |
| 02813715 | | USD[0.21] | | |
| 02813716 | | BAO[1], DENT[1], KIN[1], TONCOIN[153.48177799], USD[0.00] | | |
| 02813723 | | BOBA[.0381126], USD[0.11] | | |
| 02813732 | | USDT[0.00000507] | | |
| 02813734 | | NFT (296270114586394947/The Hill by FTX #24218)[1], USD[6.34], USDT[1] | | |
| 02813737 | | ATLAS[739.7369], GENE[9.498195], USD[1.45], XRP[.811959] | | |
| 02813740 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01051633], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], INJ-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[3], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-2.56], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02813741 | | ALGO-PERP[0], DOT-PERP[0], EMB[419.844], ETH[-0.00000247], ETH-PERP[0], ETHW[-0.00000246], LUNC-PERP[0], USD[253.50], USDT[0.00000001] | | |
| 02813742 | Contingent | FTT[1.73169514], LUNA2[0.20857378], LUNA2_LOCKED[0.48667215], USD[0.00], USDT[0.00000000] | | |
| 02813748 | | BAO[3], KIN[3], MANA[.00002928], MATIC[53.95752254], MBS[0.00018116], SAND[59.4569075], USD[24.90] | | Yes | |
| 02813749 | | USD[0.00] | | |
| 02813753 | | ATOM[.064755], GENE[.00479843], USD[0.22], USDT[0.20702082] | | |
| 02813754 | | TSLA[.0093787], USD[984.30], USDT[0] | | |
| 02813755 | | POLIS[.0008363], TRX[.000778], USD[0.00], USDT[0] | | |
| 02813759 | | ATLAS[69.9867], MAPS[19.9962], TRX[.000001], USD[0.00], USDT[0.36528178] | | |
| 02813760 | | POLIS[41.49902], USD[0.08], USDT[0] | | |
| 02813765 | | BNB[5.00900096], BTC[.0000981], FTT[26.3962], USD[11678.84], USDT[0.00709159] | | BNB[4.999827] |
| 02813766 | | APE-PERP[21.7], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[2.4], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[-0.0028], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[-2.7], DEFI-PERP[0], EGLD-PERP[.4], ETC-PERP[0], ETH-PERP[.038], EXCH-PERP[0], FTM-PERP[-97], FTT[53.095364], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIT-PERP[0], SOL[.0099734], SOL-PERP[0], THETA-PERP[0], TRX[.000011], UNI-PERP[0], USD[16486.80000000], XAUT-PERP[0], XRP-PERP[-111] | | |
| 02813767 | | IMX[670.8], USD[0.97], XRP[.811508] | | |
| 02813768 | | USD[25.00] | | |
| 02813769 | | ENS[0], GENE[0], XRP[0] | | |
| 02813771 | | BNB[.0095], IMX[200], SOL[.18749279], TRX[.000041], USD[0.11], USDT[4.20000000] | | |
| 02813774 | | ATLAS[2748.46700942], USD[0.00] | | |
| 02813775 | | SOL[0], TRX[0], USDT[0.00000030] | | |
| 02813776 | | TRX[.000777], USDT[0.17150815] | | |
| 02813779 | | BNB[.00363622], USD[0.00] | | |
| 02813782 | | USDT[949] | | |
| 02813785 | | SOL[.01], STARS[1], USD[0.00] | | |
| 02813787 | | EGLD-PERP[0], FTM[28], HNT[1.299753], MANA[19.99734], USD[0.36] | | |
| 02813790 | | ATLAS[223.40047255], IMX[12.70850897], KIN[3], USD[0.00] | | |
| 02813793 | | USDT[1.02794019] | | |
| 02813794 | | APE[13.897359], ATLAS[25049.1887], DOT[110.578986], MANA[483.90804], SAND[354.93255], USD[1471.80] | | |
| 02813797 | | AKRO[1], ATLAS[.08861261], AVAX[.00000163], BAO[99], KIN[9], SOL[.0000357], STARS[.00039066], SUSHI[.00055363], TRY[0.00], TRYB[1.02631519], USD[0.00], YFI[.00000002] | | Yes | |
| 02813799 | | ETH[0.82240335], ETHW[0.81908679], USD[3.31], USDT[511.74291892] | | ETH[.821434], USD[3.29], USDT[508.781171] |
| 02813800 | | ALGO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], DASH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.09623793], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[123.92], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02813802 | | BOBA[85.00541231] | | |
| 02813805 | | ATLAS[20936.0214], FTT[.099943], TRX[.993732], USD[0.00] | | |
| 02813811 | | NFT (300405745107386199/FTX AU - we are here! #31431)[1], NFT (459601995181333425/FTX AU - we are here! #31320)[1] | | |
| 02813820 | | BNB[0.54255437], TSLA[1.30537668], TSLAPRE[0], TSM[6.00074468], USD[1010.89] | | TSLA[1.305009], USD[1006.20] |
| 02813823 | | DOT-PERP[0], MTL-PERP[0], QTUM-PERP[0], USD[0.02] | | |
| 02813830 | | BOBA[120.4], STARS[125], USD[2.95], USDT[0] | | |
| 02813831 | | ETHW[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02813835 | | USD[4.56] | | |
| 02813838 | | BNB[.000849], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 02813840 | Contingent | ADABULL[26.41285739], AXS[1.28013459], DOGEBULL[509.89984346], ENJ[25.84585069], FTT[0], LUNA2[0.09572099], LUNA2_LOCKED[0.22334897], SHIB[0], SOL[0.90073084], THETABULL[419.02329719], USD[30.20], XRPBULL[1020408.16326530] | | |
| 02813842 | Contingent | BTC[0.00004100], DEFI-PERP[0], ETH[0.00162565], ETH-PERP[0], ETHW[0.00165437], FTT[.9], FTT-PERP[0], RAY[1.01139381], SHIB-PERP[0], SHIT-PERP[0], SOL[.08653704], SPELL-PERP[0], SRM[1.71589906], SRM_LOCKED[.02981825], USD[0.02], USDT[0.98833614] | | BTC[.000041], ETH[.001625], USD[0.02] |
| 02813843 | | EUR[10.00] | | |
| 02813846 | | BTC[0], ETH[.04241251], ETHW[0.04241250], TRX[39.99685296], XRP[109.701107] | | |
| 02813854 | | AUDIO[5], BTC[0.00050366], ENJ[18.997], MANA[6.9992], MBS[123.9732], STARS[3.9992], TRX[0.00001], USD[0.00], USDT[.0039496] | | |
| 02813856 | | 0 | | |
| 02813862 | | BTC[0], ETH[0], FTT[.59988], GAL[16.198], MBS[14.997], STMX[1259.748], TOMO[13.89722], USD[0.19] | | |
| 02813863 | | APE-PERP[0], BNB[0.00000001], BTC[0], FTT[0], HT[0], TRX[0], USD[0.00], USDT[0] | | |
| 02813871 | | FTT[29.3], USDT[3.64548904] | | |
| 02813874 | | ATLAS[.81866451], BAO[1], KIN[1], USDT[0] | | |
| 02813878 | | ATLAS[8.582], AURY[1.00868519], TRX[.2765503], UNI[.00953364], USD[1.95] | Yes | |
| 02813890 | | ETH[0], KIN[1], UBXT[1] | | |
| 02813894 | | USD[0.00], USDT[.00000209] | | |
| 02813898 | | BTC[.20003257], ETH[3.5722425], ETHW[3.57224249], USD[0.01] | | |
| 02813899 | | ETH[0], GALA-PERP[0], USD[0.62], USDT[0] | | |
| 02813903 | | USDT[0.00008225] | | |
| 02813906 | | APE[1.05723598], BAO[4], BTC[.01172613], DENT[6], DOGE[844.59765812], ETH[.01489042], ETHW[.01470475], KIN[1], NFT (439413006852532770/FTX EU - we are here! #255226)[1], NFT (503740632203923902/FTX AU - we are here! #62464)[1], NFT (508554750810528681/FTX EU - we are here! #255240)[1], NFT (531286304692685302/FTX EU - we are here! #255248)[1], RSR[2], SECO[1.0604891], SOL[1.66903559], USD[0.15], USDT[0] | Yes | |
| 02813907 | | USD[0.00], USDT[0] | | |
| 02813915 | | USD[0.00], USDT[127.62369811] | | |
| 02813918 | | BTC[0], EUR[2385.21], USD[0.00], USDT[0] | | |
| 02813922 | | USD[0.00], USDT[0.74426327] | | |
| 02813923 | | STARS[137.9724], USD[4.61] | | |
| 02813925 | | USD[0.00] | | |
| 02813930 | | EUR[0.00] | | |
| 02813935 | | EUR[4.27], USD[0.00] | | |
| 02813939 | | ATLAS[3859.05779133], BTC[.01779806], TRX[.000047], USD[0.00], USDT[.30480987] | | |
| 02813941 | | NFT (467771002885582904/The Hill by FTX #26769)[1], USD[0.00], USDT[0] | | |
| 02813942 | | USD[0.00], USDT[0] | | |
| 02813949 | | FTT[0] | | |
| 02813953 | | ATLAS[0.58094284], FTT[.08322], POLIS[.06142], TRX[.000001], UNI[.08948], USD[0.00], XRP[.821539] | | |
| 02813960 | | BTC-PERP[0], LUNC-PERP[0], TRX[.000777], USD[0.00] | | |
| 02813963 | | NFT (433598174979036537/FTX EU - we are here! #101411)[1], NFT (480455714504327285/FTX EU - we are here! #100564)[1], NFT (512323859069434800/FTX EU - we are here! #101660)[1], TRX[.365101], USD[0.00], USDT[0] | | |
| 02813964 | | DOT-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], MANA[0], MANA-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000004], USD[-3.37], USDT[5.10005502] | | |
| 02813966 | | BOBA[.0792962], USD[0.13] | | |
| 02813968 | | SOL[5.95876571] | | |
| 02813972 | | SOL[.04], USD[1.77] | | |
| 02813985 | | BNB[.00000001] | | |
| 02813994 | Contingent | ATOM[0.07268364], AVAX[0.02751260], BTC[0.06620734], ETH[0.52500198], ETHW[0.37963277], LUNA2[0.03882754], LUNA2_LOCKED[0.09059760], LUNC[8454.78], MATIC[0.78211819], SOL[0.00377521], USD[2028.20], YFI[0.00003813] | | ATOM[.072656], AVAX[.027503], ETHW[.379617], MATIC[.781519], SOL[.003764], YFI[.000038] |
| 02813997 | | EUR[0.20], USD[0.69] | | |
| 02813999 | | ATLAS[3187.58185643], BAO[1], KIN[1], USD[0.00937372] | Yes | |
| 02814000 | | EOS-PERP[0], LTC[.0001], SUSHIBULL[222446652.3], TRX[.001049], USD[0.09], USDT[0.09197500], XRPBULL[670780.2836] | | |
| 02814001 | | GODS[114.58596], USD[0.63], USDT[0] | | |
| 02814003 | | KIN[1], RSR[1], USD[26.41] | | |
| 02814004 | | NFT (530833111367413377/FTX EU - we are here! #140582)[1], USDT[256.71] | Yes | |
| 02814005 | | USD[93.41] | | |
| 02814011 | | ENS[5.097722], USD[0.84], USDT[0] | | |
| 02814013 | | AAPL[0], ACB[.00400806], AUD[0.00], BAO[2], BTC[0.00000030], DENT[1], DOGE[0.01493414], ETH[0.00000405], ETHW[0.00000405], KIN[2], USD[0.00] | Yes | |
| 02814014 | | BAO[2], ETH[.00001936], ETHW[.0007026], GMX[.00057469], KIN[2], SXP[1], TRX[.000012], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02814019 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[36.05], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 02814021 | | ADA-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], CHR-PERP[0], CHZ-PERP[0], POLIS-PERP[0], SXP-PERP[0], TRX[.800005], USD[0.00], XAUT[.00001429] | | |
| 02814025 | | SPELL[0] | | |
| 02814027 | | AURY[9.998], USD[10.85], USDT[0] | | |
| 02814031 | | BNB[0], ETH[.04191222], ETHW[.04191222], USD[3.00], USDT[81.96917482] | | |
| 02814037 | | ATLAS[879.9164], FIDA[70], LINA[1760], MTA[66], USD[0.55], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02814043 | | USD[25.00] | | |
| 02814052 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 02814054 | | BOBA[.0022525], USD[1.04], XRP[.08758] | | |
| 02814057 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], ENJ-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[1.85], XRP-PERP[0], YFI-PERP[0] | | |
| 02814061 | Contingent | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[23.2603396], FTT-PERP[0], GBP[1459.23], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00402838], LUNA2_LOCKED[0.00939957], LUNC[877.19], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[759.62], USDT[0.00000001], VET-PERP[0], XRP[80.706785], XRP-PERP[0], XTZ-PERP[0] | | |
| 02814068 | | BTC[.0063], ETH[.052993], ETHW[.052993], LTC[.00700506], USDT[3.21538083] | | |
| 02814072 | | ATLAS[1289.7549], USD[1.11] | | |
| 02814073 | | ATLAS[350], POLIS[19.99856], TRX[.000001], USD[0.49], USDT[0.07366800] | | |
| 02814076 | | USD[0.68] | | |
| 02814078 | | NFT (307471015721387787/FTX EU - we are here! #106139)[1], NFT (311784795252468209/FTX EU - we are here! #106503)[1], NFT (556266027326479423/FTX EU - we are here! #101113)[1], TRX[0.00000100] | | |
| 02814081 | | USD[0.00] | | |
| 02814082 | | RUNE[51.39231630] | | |
| 02814086 | | USD[0.00], USDT[0] | | |
| 02814088 | | BNB[.002925], CREAM[.0096941], LTC[.00538431], NFT (533228295174352086/The Hill by FTX #29454)[1], TRX[.000008], USD[25.00], USDT[99.43359068] | | |
| 02814089 | | BTC[0.00001320], FTT[0.00000920], USD[0.13], USDT[0], XRP[2468.65543] | | |
| 02814093 | | USD[0.00], USDT[0] | | |
| 02814094 | | IMX[114.178302], USD[0.92] | | |
| 02814096 | | ETH[0], TRX[0.00002415], USDT[0.00054756] | | |
| 02814097 | | APE-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], GMT-PERP[0], KAVA-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[1.10431911], WAVES-PERP[0], XPLA[.0541] | | |
| 02814105 | | BAO[1], CRO[365.64729625], DENT[1], USDT[0] | Yes | |
| 02814106 | | USD[9.76] | | |
| 02814108 | | BTC[0.00000156], RSR[1], TOMO[1.02832102], XRP[.06682117] | Yes | |
| 02814111 | | BNB[0], POLIS[0], SOL[.00000001], USD[0.17], USDT[0] | | |
| 02814112 | | AKRO[1], BAO[8], BNB[.07346], BTC[.01609173], DENT[1], ETH[.14662683], ETHW[.14574971], KIN[10], RSR[1], SAND[4.47341338], TONCOIN[154.87126575], TRX[1], UBXT[1], USDT[201.80574749] | Yes | |
| 02814115 | | BTC[0.00002383], EUR[0.00], FTT[.095231], USD[17860.98] | | |
| 02814119 | | BAO[4], CHZ[1], DENT[1], ETH[.00000202], ETHW[.00000202], KIN[2], NVDA[0], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02814120 | | AAVE[1.3], AAVE-PERP[0], BTC[.0265], CRO-PERP[0], ENJ[132], ETH-PERP[0], EUR[0.00], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA[86], SAND[32], SAND-PERP[0], SHIB-PERP[0], USD[2.51], USDT[0] | | |
| 02814124 | | GENE[.01787038], SAND[50], USD[2.28] | | |
| 02814125 | | BTC[0.00449914], ETH[.08098461], ETHW[.08098461], USD[3.80] | | |
| 02814130 | | ATLAS[2809.4661], HT[35.493255], TRX[.000001], USD[0.00], USDT[0] | | |
| 02814131 | | AKRO[2], BOBA[.0861453], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02814133 | | STEP[130.35712206], USD[0.00] | | |
| 02814142 | | POLIS[699.5], USD[0.19], USDT[0] | | |
| 02814164 | | BTC[0.18074044], BTC-PERP[0], NFT (412877961472898146/The Hill by FTX #34343)[1], USD[0.00] | | |
| 02814166 | | BTC[0.00471439], EUR[1.78], MATIC[560], USDT[1.73427058] | | |
| 02814173 | | AGLD[.093483], AUDIO[.99791], SAND[.99696], TRX[.001554], USD[0.00], USDT[0.13089970] | | |
| 02814178 | | USD[0.00] | | |
| 02814179 | | AVAX-20211231[0], STARS[52], USD[0.08] | | |
| 02814184 | | NFT (439764719414072566/FTX AU - we are here! #6211)[1], NFT (450079384951909809/FTX AU - we are here! #6199)[1] | | |
| 02814186 | | USDT[6001.00699764] | | |
| 02814187 | | NFT (379838070304399075/FTX EU - we are here! #232632)[1], NFT (446825886773255674/FTX AU - we are here! #52456)[1], NFT (505832320643198111/FTX EU - we are here! #232673)[1], NFT (524534461570139164/FTX EU - we are here! #232684)[1] | | |
| 02814191 | | TRX[.000001] | | |
| 02814193 | | CRO[4160], USD[6.26] | | |
| 02814195 | | ETH-PERP[0], USD[-2541.93], USDT[7045.3104524] | | |
| 02814198 | | USD[0.00] | | |
| 02814199 | | BOBA[.09238], USD[0.03] | | |
| 02814206 | | BOBA[.09807696], USD[0.00] | | |
| 02814207 | Contingent, Disputed | USD[25.00] | | |
| 02814209 | | ASD[116], USD[0.82] | | |
| 02814212 | | GBP[0.00] | | |
| 02814213 | | ATLAS[0], BNB[0], BTC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02814216 | | NIO[77.47], TRX[.000009], TSLA[21.0169752], USD[3.79], USDT[0.00000001] | | |
| 02814217 | | ETH[0], USD[0.00] | | |
| 02814225 | | USD[25.00] | | |
| 02814227 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02814234 | | FTT[.02796167], TONCOIN[4], USD[0.00], USDT[0.00000021] | | |
| 02814235 | | FTT[.5], SHIB[199960], TRX[103.9792], USD[0.66], USDT[.06933055], XRP[12.9974] | | |
| 02814237 | | EUR[0.00], LTC[0] | | |
| 02814238 | | BNB[.00000001], USDT[0] | | |
| 02814243 | | TRX[.000008], USDT[.05731427] | Yes | |
| 02814261 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMZN[.00000008], AMZNPRE[0], APE[0.00000425], APE-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], LUNA2[0.19480730], LUNA2_LOCKED[0.45455036], MATIC-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL[0], TOMO-PERP[0], TRX[.000056], USD[0.00], USDT[-0.00002599], YFI-PERP[0] | | |
| 02814264 | | USD[25.00] | | |
| 02814265 | Contingent | BNB[0], CRO[0], SRM[.00683691], SRM_LOCKED[.03252031], USD[0.00], USDT[0] | | |
| 02814266 | | USDT[1.1916] | | |
| 02814268 | | BNB[.089982], USD[0.87] | | |
| 02814272 | | USD[3.33], USDT[0] | | |
| 02814276 | | NFT (457845034373972077/FTX EU - we are here! #157167)[1], NFT (513775697248508947/FTX EU - we are here! #156990)[1] | | |
| 02814278 | | USDT[0], VETBULL[10.80796538] | | |
| 02814281 | | BOBA[.0490956], USD[0.00] | | |
| 02814285 | | SOL[0.30026817] | | |
| 02814288 | | TRX[.001554], USDT[90] | | |
| 02814289 | | BTC[.0007], USD[0.01], USDT[3.8289449] | | |
| 02814291 | | USD[25.00] | | |
| 02814298 | | AKRO[1], ALPHA[1], EUR[0.00], GRT[1], UBXT[3] | Yes | |
| 02814301 | | USD[0.00], USDT[0] | | |
| 02814303 | | 0 | | |
| 02814304 | | APT[0], BAO[2], ETH[.00052734], ETHW[0.00052732], SOL[0], USD[0.34], USDT[.00666045] | | |
| 02814305 | | BNB[0], ETH[.00000001], USD[0.00] | | |
| 02814307 | | ETH[.00002001], ETHW[.00002001], NFT (411521868705949081/FTX AU - we are here! #25305)[1], NFT (464315831195528239/Montreal Ticket Stub #1490)[1], NFT (475442837518959714/FTX EU - we are here! #182858)[1], NFT (518484462813204962/FTX EU - we are here! #182670)[1], NFT (523241755380020916/FTX AU - we are here! #25299)[1] | Yes | |
| 02814313 | | BTC[.00229954], CRO[99.98], DOT[.9998], ETH[.0329934], ETHW[.0329934], EUR[276.51], FTM[10.9978], GODS[68.8], SOL[2.009598], USD[0.90] | | |
| 02814317 | | AKRO[1], EUR[136.43], KIN[1], UBXT[1], USD[0.01] | | |
| 02814325 | | AKRO[4], BAO[13], DENT[2], ETHW[1.69985744], FTT[48.87460075], KIN[8], MATH[1], RSR[3], TRX[5], UBXT[1], USD[7894.38] | Yes | |
| 02814326 | | USD[0.00], USDT[0] | | |
| 02814332 | | USD[0.74] | | |
| 02814334 | | USD[0.00] | | |
| 02814340 | | ETH[.04831063], ETHW[0.04831063], FTT[2.01768259], GOG[59.98993], USD[110.35] | | |
| 02814344 | | AURY[20.9958], FTM[6.64941272], SOL[.019996], USD[0.00], USDT[.00433] | | |
| 02814357 | | BNB[0], USD[0.00] | | |
| 02814359 | | USD[3.19], USDT[0.00001818] | | |
| 02814360 | | BAO[1], BTC[.00119803], GBP[53.98] | Yes | |
| 02814364 | | BTC[0], ETH[0] | | |
| 02814369 | | AURY[22], SOL[.05280782], USD[0.70] | | |
| 02814370 | | NFT (373831015406988550/The Hill by FTX #9629)[1], USD[0.88], USDT[0.00672665], XRP[.401277] | | |
| 02814377 | | FTT[.00000001], STARS[0], USD[1.37], USDT[0] | | |
| 02814378 | | BTC[.13426319], ETH[.000964], ETHW[.000964], EUR[524.15], USD[1.88] | | |
| 02814381 | | ALT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], USD[0.80], USDT[0] | | |
| 02814383 | | ETH[0.00000001], GENE[.00000001], SOL[0], USD[0.00], USDT[0.00000894] | | |
| 02814385 | | CRO[1799.752], CRO-PERP[0], DOT[.09578], MATIC[220], USD[12.69], USDT[0.00602669] | | |
| 02814388 | | FTT[2.2746384], LTC[0], RAY[0.24178274], USDT[0] | | |
| 02814395 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 02814396 | | ADA-PERP[200], SAND[64.98765], USD[40.10] | | |
| 02814398 | | BNB[.19], USD[2.88] | | |
| 02814403 | | ETH[0], GMT-PERP[0], NFT (317699144554673127/FTX AU - we are here! #37285)[1], NFT (339800456606196226/FTX AU - we are here! #37268)[1], NFT (485681902516527332/The Hill by FTX #16654)[1], SOL[0], TRX[0.00001200], USD[0.00], USDT[0.00000005], USTC[0] | | |
| 02814408 | | SOL[0] | | |
| 02814410 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000190] | | |
| 02814411 | | AKRO[2], BAO[4], CRO[.01706878], DENT[2], FTM[.00673338], GENE[0.00017822], GODS[.00082228], KIN[1], RSR[1], SGD[0.02], SOL[.00005148], TRX[1], UBXT[2] | Yes | |
| 02814413 | | USD[0.47] | | |
| 02814415 | | GENE[1.55855039], KIN[1], USDT[0.00000018] | | |
| 02814423 | | USD[0.33], USDT[0.00136400] | | |
| 02814425 | | USD[0.00], USDT[0.00000001] | | |
| 02814427 | | BTC[0.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02814429 | | BTC-PERP[0], ETH[.00099981], ETHW[.00099981], USD[12.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02814435 | | BOBA[.035045], USD[0.02] | | |
| 02814437 | | CHZ[0], TRX[0] | | |
| 02814439 | | USD[0.00] | | |
| 02814441 | | BCH[.002], BTC[.0001], ETH[.001], ETHW[0.00100000], LTC[.02], USD[0.00], USDT[2.82747744] | | |
| 02814450 | | BTC[.00001325], USD[11.11] | | |
| 02814455 | | USD[25.00] | | |
| 02814461 | | FTT[115.97730393], NFT (386496069111493965/FTX AU - we are here! #11827)[1], NFT (395888714608806765/FTX AU - we are here! #41817)[1], NFT (510952630265396842/FTX AU - we are here! #11771)[1], USD[7001.23], USDT[1788.16975530] | | |
| 02814463 | | ENS-PERP[0], ETH[0.00880791], ETHW[0.00880791], NIO-20211231[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02814468 | | BTC[0], BTC-PERP[0], ETH[0.00250409], ETHW[0.00250409], USD[-0.44] | | |
| 02814477 | | 0 | | |
| 02814481 | | FTT[9.9981], LTC[.2799468], SOL[2.13536369], TRX[.000016], USDT[2.286518] | | |
| 02814482 | Contingent | CRO[.00867618], FTM[641.51209180], LUNA2[1.64241410], LUNA2_LOCKED[3.83229958], LUNC[357639.13], USD[0.24] | | |
| 02814483 | | USD[0.46] | | |
| 02814485 | Contingent | EUR[0.00], FTT[0.02851379], LUNA2[0.00004500], LUNA2_LOCKED[0.00010501], LUNC[9.8], SOL[8.904508], USD[14.62], USDT[0] | | |
| 02814495 | | AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.01029810], ENJ-PERP[0], FTT[11.9977599], GRT[19.9962], SOL[0.28693938], USD[0.69], USDT[0.00000001] | | |
| 02814498 | | ATLAS[620], EUR[0.00], USD[0.39], USDT[0] | | |
| 02814509 | | ETH[.00000223], ETHW[.00000223], EUR[0.00], FTT[11.55521869], LTC[5.0959952], RSR[1], SAND[373.78103516], SOL[4.6067123], UBXT[1], USDT[0] | Yes | |
| 02814522 | | APE[.07540722], BAO[2], ETH[.50359609], ETH-1230[0], ETH-PERP[0], ETHW[.00096602], FTT[3.73035809], LINK[20.0096827], MATIC[9.99552237], USD[265.61], USDT[154.5721156] | Yes | |
| 02814525 | | ATLAS[3449.314], POLIS[.0854], USD[622.59], USDT[0] | | |
| 02814532 | | USD[25.00] | | |
| 02814533 | | USD[0.05], USDT[0.00516622] | | |
| 02814540 | | ATLAS[100.95523804], TONCOIN[12.09758], USD[0.20] | | |
| 02814542 | | APE-PERP[0], BNB[0], BRZ[0.00655805], BTC-PERP[0], GOG[.00000004], LUNC-PERP[0], SAND[0], SPELL[521.40128182], TRX[.0000009], USD[0.00], USDT[0.00000010] | | |
| 02814545 | | BOBA[.088899], USD[0.08] | | |
| 02814549 | | BAO[4], CHZ[889.08819424], CRO[356.11470312], DENT[1], FTM[183.85083104], FTT[7.07744043], KIN[4], LINK[15.63618215], MANA[44.15905435], MATIC[93.17066422], UBXT[1], USD[0.00] | | |
| 02814555 | | TRX[.000001], USDT[0.09518238] | | |
| 02814562 | | AVAX[7.00427816], DOT-PERP[0], ENJ-PERP[0], EUR[3000.00], FLOW-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC[1564.2397911], MATIC-PERP[250], SAND[185.80723329], SAND-PERP[0], SHIB[9998200], SHIB-PERP[0], SOL[11.50946], SOL-PERP[0], THETA-PERP[0], USD[301.80], USDT[0.06466100], XTZ-PERP[0] | | |
| 02814568 | | BTC[.0003], POLIS-PERP[-18.5], USD[83.28], USDT[1.38504486] | | |
| 02814572 | | GENE[2.39666068], TRX[.000001], USDT[0.00000002] | | |
| 02814573 | | HT[.00056391] | | |
| 02814576 | | SOL[.00000001], USD[0.00] | | |
| 02814578 | | STARS[198.41685] | | |
| 02814579 | | USD[0.01] | | |
| 02814580 | | ALPHA[153.90183735], ATLAS[919.93014628], CRO[225.51598956], GALA[190.14833282], USD[0.01] | Yes | |
| 02814582 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR[93.77579306], SHIB-PERP[0], USD[62.53] | | |
| 02814589 | | LTC[.00562325], USDT[0.00058810] | | |
| 02814591 | | MBS[48], SPELL[1300], USD[0.25], USDT[0.00146243] | | |
| 02814592 | | BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0607[0], PERP[66.9], USD[53.36], USDT[0.00609140] | | |
| 02814598 | | USD[8.35] | | |
| 02814600 | | BNB[0], SOL[0], USD[0.00] | | |
| 02814604 | | BTC[0] | | |
| 02814605 | | DOGE[410.0382], SHIB[5822366.14250906] | | |
| 02814609 | | GALA-PERP[0], LUNC-PERP[0], ROSE-PERP[0], TLM-PERP[0], USD[0.01], USDT[0] | | |
| 02814622 | | BAO[2], EUR[0.00], KIN[4] | Yes | |
| 02814624 | | HT[0], TRX[0] | | |
| 02814625 | | GALA[30.00086203], TRX[.000001], USD[1.03], USDT[0.00000001] | | |
| 02814639 | | ETH[0.00004945], ETHW[0.00004945], SOL[.00094684], TONCOIN[.01342154], USD[0.00], USDT[0] | | |
| 02814654 | | NFT (305104319046306570/FTX EU - we are here! #151899)[1], NFT (305815407102030732/FTX EU - we are here! #127622)[1], NFT (316315382018588751/FTX EU - we are here! #127704)[1] | | |
| 02814658 | | NFT (361157866225231219/Baku Ticket Stub #2206)[1], NFT (494367581543015577/FTX Crypto Cup 2022 Key #18952)[1], NFT (523902020258204880/The Hill by FTX #3878)[1] | Yes | |
| 02814659 | | BTC-PERP[0], GALA-PERP[0], USD[1.87] | | |
| 02814660 | | APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], BTC[.00029996], BTC-MOVE-0404[0], BTC-MOVE-0406[0], BTC-MOVE-0420[0], BTC-MOVE-0512[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LRC[5.997], RAY[3.369593], SOL[.14997], TRUMP2024[1], USD[2.21], USDT[0] | | |
| 02814663 | | BAO[4], GBP[0.00], UBXT[1], USD[0.00], XRP[620.21431459] | Yes | |
| 02814664 | | USD[25.00] | | |
| 02814665 | | EUR[0.00] | | |
| 02814667 | | DOT[2.65658984], LINK[.09986297], RNDR[19.5], USD[0.00] | | |
| 02814668 | | BTC[0], EUR[3297.57], USDT[0] | | |
| 02814669 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02814672 | | AKRO[1], BAO[1], KIN[2975683.86444102], SHIB[5404850.07960224], USD[0.01] | Yes | |
| 02814675 | | USD[19.99] | | |
| 02814678 | | AKRO[1], ATLAS[2062.10492269], BAO[1], CAD[0.00], DENT[1], TRX[1] | | |
| 02814682 | | ADA-PERP[0], BTC[0.00000002], BTC-PERP[0], MATIC[0], SHIB-PERP[0], USD[6955.41] | | |
| 02814684 | | USD[0.03] | | |
| 02814693 | | ATLAS[299.943], USD[1.38] | | |
| 02814697 | | BAO[1], EUR[0.00], FTT[.35481842] | | |
| 02814703 | | BAO[1], CHZ[1], ETH[.00000618], ETHW[.00000618], HXRO[1], USD[0.88] | Yes | |
| 02814704 | | AURY[3.514234], CRO[29.994], SPELL[99.98], USD[0.18] | | |
| 02814706 | | AVAX-PERP[0], BTC-PERP[0], GALA-PERP[0], LUNC-PERP[0], STX-PERP[0], USD[0.00], XEM-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 02814710 | | DFL[600], FTT[25.09005058], SOL[2.31319213], USD[0.00] | | |
| 02814712 | | USD[0.00], USDT[0] | | |
| 02814713 | | COMPBULL[1349], UNISWAPBULL[3539.30136645], USD[0.01] | | |
| 02814716 | | CRO[0], DENT[172662.60748297], ETH[2.27148934], ETHW[0], EUR[0.07], ICX[0], MANA[0], MATIC[565.05565728], POLIS[0], SAND[0], SOL[.00000003], SRM[264.79498174], STEP[10228.77910536], USDT[20.18716753] | Yes | |
| 02814718 | | ETH[.00000001], USD[0.00], USDT[0.00000001] | | |
| 02814721 | | BAO[1], EUR[0.00] | | |
| 02814722 | | BNB[0], SOL[0], TRX[0], USDT[0.00000154] | | |
| 02814724 | | TRX[0] | | |
| 02814725 | | POLIS[15.09698], USD[0.51] | | |
| 02814728 | | NFT (391014318963643248/FTX EU - we are here! #249435)[1], NFT (398255816646203032/FTX AU - we are here! #43799)[1], NFT (447837419178708949/FTX Crypto Cup 2022 Key #17413)[1], NFT (455784552972406053/FTX EU - we are here! #249368)[1], NFT (512309701682581984/FTX EU - we are here! #249421)[1], NFT (561299297293391530/FTX AU - we are here! #43846)[1] | | |
| 02814730 | | ATLAS[0] | | |
| 02814742 | | TRX[.000001], USD[0.23], USDT[0] | | |
| 02814745 | | JET[157.97302], LOOKS[7], USD[2.49] | | |
| 02814748 | | USD[0.01], USDT[6.8] | | |
| 02814749 | | DFL[730], USD[2.54] | | |
| 02814751 | | ATLAS[3670], USD[0.48], USDT[0] | | |
| 02814757 | | BAO[1], CRO[0], FTM[0], SOL[0], USD[73.85] | Yes | |
| 02814762 | | AURY[.00000001], BAT[0], CRO[0], DFL[0], ENS[0.00100796], FIDA[0], FTM[0.00719643], FTT[0], GALA[0], MANA[0], MATIC[0], RAY[0], SOL[0], SRM[0], USDT[0] | Yes | |
| 02814765 | | USD[0.12], USDT[0] | | |
| 02814776 | | POLIS[269.63599028], TRX[.000001], USD[0.02], USDT[0] | | |
| 02814778 | | BIL[0.04998996], BILI-20211231[0], DENT[1], ETH[.00015549], NFT (461730063475231017/FTX EU - we are here! #183739)[1], NFT (516328244566935142/FTX EU - we are here! #183827)[1], NFT (520852843379301108/FTX EU - we are here! #183653)[1], USD[0.00], USDT[0.00001276] | Yes | |
| 02814782 | | BAO[1], DOGE[371.71639917], SHIB[1442195.27705221], USD[50.70] | Yes | |
| 02814783 | | BTC[.0008353], USD[0.00] | | USD[0.00] |
| 02814788 | | ALICE[3.199392], GRT[38.99259], MAPS[.99354], NEAR[4.499145], QI[9.981], USD[0.00], USDT[.02008907] | | |
| 02814791 | | BTC[0.00001790], TONCOIN[.074945], USD[0.09], USDT[0] | | |
| 02814792 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[-0.01], USDT[0.02000000] | | |
| 02814797 | | BAO[2], CHR[251.97670549], DENT[1], FTM[529.8005163], GBP[0.00], KIN[1], SAND[34.39527237], SOL[24.79280815], SRM[43.44836953], TOMO[1.0306693], TRX[1], USD[0.04], XRP[323.4580249] | Yes | |
| 02814798 | | USD[1.00] | | |
| 02814800 | | SUSHIBULL[8000], USD[8.14] | | |
| 02814805 | | BNB[0], ETH[.1], ETHW[1], POLIS[42.69146069], USD[0.00] | | |
| 02814808 | | ATLAS[4665.14137195], POLIS[90.28638536], USD[0.00] | | |
| 02814811 | | AVAX[0.00000001], SOL[0], TRX[0], USDT[0.00000074] | | |
| 02814815 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[35800015], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-0325[0], BAT-PERP[0], BEAR[0], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-0309[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[3.28793403], DOGEBULL[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETCBEAR[980200], ETC-PERP[0], ETHBEAR[963200], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[0], TRXBEAR[1400001], TRXBULL[0], TRX-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[3.27], USDT[0.08210941], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02814818 | | BOBA[15.32586599] | | |
| 02814828 | Contingent | BTC[0.01874824], LUNA2[2.37206445], LUNA2_LOCKED[5.53481707], USD[0.00] | | |
| 02814829 | | BNB[.00409109], USD[1.83], USDT[0.02338664] | | |
| 02814831 | | GENE[11.89862], GOG[277.96], RSR[59.988], SLP-PERP[0], TRX[.000003], USD[0.26], USDT[.000492] | | |
| 02814833 | | NFT (310572452895698977/FTX EU - we are here! #88823)[1], NFT (456936684298395156/FTX AU - we are here! #24652)[1], NFT (529149303375219229/FTX EU - we are here! #88989)[1], NFT (557264412756108210/FTX AU - we are here! #24733)[1], NFT (574069649930674654/FTX AU - we are here! #88434)[1] | | |
| 02814839 | | FTT[240.98751388], TRX[35095.55449606], USD[4.13], USDT[3.38700141] | Yes | |
| 02814844 | | EUR[0.00], KIN[1] | Yes | |
| 02814856 | | FTT[2.4380184], TULIP[3.3993404], USD[1.39], XRP[28.13592702] | | |
| 02814859 | | BTC[.00000026], EDEN[.00092443], FIDA[.00043415], FTT[.00099756], IMX[.00031129], MNGO[.00684123], USD[10502.17] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02814870 | | USDT[0] | | |
| 02814871 | | BNB[0], ETH[.00000001], MBS[.068], TRX[0], USD[0.00], USDT[0] | | |
| 02814874 | | BTC[.00108376], BTC-PERP[0], USD[-3.90] | | |
| 02814875 | | BTC[1.40465337], ETH[.00003783], ETHW[0.00003782] | Yes | |
| 02814884 | | USD[6.25] | | |
| 02814885 | | MBS[153], USD[1.80], USDT[.009695] | | |
| 02814898 | | ATLAS[70], AXS[.1], ENJ[3], MANA[2.99943], SAND[2], SUSHI[.99981], TLM[69.99316], TRX[.000001], USD[0.00], USDT[0] | | |
| 02814902 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.002448], TRX-PERP[0], USD[0.23], USDT[0.00000002], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02814908 | | ATLAS-PERP[0], CREAM-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.06], USDT[.009] | | |
| 02814913 | | NFT (393497993143266402/FTX EU - we are here! #167272)[1], NFT (451257927654493816/FTX EU - we are here! #167078)[1], NFT (471636601600929386/FTX EU - we are here! #166968)[1] | | |
| 02814914 | | ADABULL[157.572583], ATOM-PERP[0], BAT-PERP[0], BCHBULL[18210000], BNB[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETHBULL[22.283], FTM-PERP[0], GRTBULL[16440000], KNCBULL[336200], LINKBULL[265300], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], TRXBULL[13420], USD[0.00], USDT[0], USTC-PERP[0], VETBULL[583000], XLMBULL[107370] | | |
| 02814916 | | FTT[3.94425649], USD[0.00] | Yes | |
| 02814918 | | 1INCH[0], AKRO[1], ALCX[0], ALPHA[0], BADGER[0], BAO[2], CREAM[0], DENT[1], ETH[0], KIN[4], LINK[0], SNX[0], UNI[0], USD[0.00], USDT[0.00002154], YFI[0] | | |
| 02814922 | | IMX[21.6], NFT (360024605997023215/FTX EU - we are here! #226227)[1], NFT (392374664279514944/FTX EU - we are here! #226247)[1], NFT (517262087323681317/FTX EU - we are here! #226182)[1], TRX[.210363], USD[0.74] | | |
| 02814931 | | APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[.00523761], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX[503.38716], SOL[.0013238], USD[0.32] | | |
| 02814933 | | TRX[.000004], USD[3.69] | | |
| 02814936 | | ATLAS[6190.23150643], AVAX[2.50028179], BAO[10], DENT[3], GODS[.00185494], KIN[7], SAND[.02006852], SGD[223.00], TRX[2], USD[0.00], VGX[174.35560709] | Yes | |
| 02814938 | | USD[0.00] | | |
| 02814945 | | 0 | | |
| 02814947 | | AURY[.1786752], USD[0.76], USDT[0] | | |
| 02814951 | | LTC[.01385966] | Yes | |
| 02814953 | | ALCX[.00069983], SPELL[82.273], TRX[.00017], USD[0.00], USDT[0] | | |
| 02814954 | Contingent | 1INCH[.00000001], AAVE[.10041279], AGLD-PERP[0], ALCX-PERP[0], ATOM[0], BADGER-PERP[0], BIT-PERP[0], BNT[38.97630736], BTC[0.00035932], BTC-PERP[0], CEL[-16.86202135], CEL-PERP[0], COMP[.01], CREAM-PERP[0], CVX-PERP[0], DYDX-PERP[0], EDEN[34887.40819187], EDEN-PERP[-49475.2], ENS-PERP[0], ETH[-0.08012806], ETH-PERP[0], ETHW[2005.77039544], ETHW-PERP[0], FLOW-PERP[0], FTM[0.84482128], FTT[13.11295332], FTT-PERP[0], FXS-PERP[36766.9], LOOKS[22507.4.01500579], LOOKS-PERP[0], LUNA2[0.00680778], LUNA2_LOCKED[0.01588484], LUNC[0], MATIC[9.61290163], MKR[.01004087], OP-PERP[0], PAXG[.00100551], PAXG-PERP[0], PUNDIX-PERP[0], RAY[0.47232450], RON-PERP[0], ROOK[.00065075], ROOK-PERP[0], RUNE[0.07795103], SLP-PERP[-44626930], SNX[0.07132670], SOL[0.07235952], SPELL-PERP[-59855300], SRM[1], SUN[1594146.0490164], SXP[2624.14570657], TONCOIN[37789.39090175], TONCOIN-PERP[0], TRU-PERP[-582302], TRX[0.99981601], UNI[0.0261258], USD[1355649.54], USDT[61220.58688200], USTC[0.96367551], USTC-PERP[0], WBTC[0.00000001] | | |
| 02814955 | | WBTC[25.00] | | |
| 02814962 | | BNB-0624[0], BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], TRX-PERP[0], USD[0.23], WAVES-PERP[0], XMR-PERP[0], XRP[22], XRP-0624[0], XRP-PERP[0] | | |
| 02814964 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.39113564], LUNA2_LOCKED[0.91264983], LUNC[1.26], LUNC-PERP[0], SOL-PERP[0], USD[0.44] | | |
| 02814972 | | BAO[1], DENT[2], KIN[3], SAND[11.9977611], TRX[2], USD[0.00], USDT[0.00000001] | | |
| 02814978 | | FTT[0], USD[0.00], USDT[0] | | |
| 02814979 | | BOBA-PERP[0], GOG[189], USD[-0.71], USDT[6.088967] | | |
| 02814984 | | SPELL[13707.60808] | | |
| 02814986 | | ATLAS[18652.63660335], ENJ[0], GALA[0], POLIS[995.60624176] | | |
| 02814987 | Contingent | AURY[12.40491052], BRZ[0.00022035], BTC[0], ETH[0], LUNA2[0.25361750], LUNA2_LOCKED[0.59177417], USD[0.00], USDT[0.00552200] | | |
| 02814989 | | USD[0.79] | | |
| 02814995 | | BNB[.004425], CRO[2203.68737397], USD[0.00], USDT[0.17202401] | | |
| 02814996 | | BADGER-PERP[0], BNB[1.5287082], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT[1.1976446], KNC-PERP[0], MANA-PERP[0], MTL-PERP[0], USD[14.47], ZIL-PERP[0] | | |
| 02815001 | | AURY[0], SOL[0], USD[0.87], USDT[0] | | |
| 02815002 | | IMX[4.10250966] | | |
| 02815005 | | 1INCH[59.9892], AUDIO[14.9973], CRO[49.991], ENJ[39.9928], FTM[95.98272], FTT[1.65695052], GALA[230], LUNC-PERP[0], MANA[76.98614], SAND[67.98776], SOL[1.25], USD[0.00], USDT[0.71671975], VGX[39.9928] | | |
| 02815009 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[.072], FTM[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-54.81], USDT[0.00000050], XRP-PERP[0] | | |
| 02815011 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00] | | |
| 02815012 | | TRX[0] | | |
| 02815015 | | IMX[795.691], TRX[.573901], USD[0.30] | | |
| 02815020 | | ADA-PERP[0], AMP-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00018662], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOOGLPRE[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLSA[.00000003], TLSAPRE[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02815021 | | BTC-PERP[0], USD[-16.43], USDT[51] | | |
| 02815027 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.02], USD[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02815034 | | GENE[0], SOL[0] | | |
| 02815037 | | USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02815038 | | BTC[.0009998], USD[44.90] | | |
| 02815041 | | BTC[0] | | |
| 02815042 | | NFT (324452087497676495/Monaco Ticket Stub #687)[1], NFT (376045802178751835/FTX AU - we are here! #44726)[1], NFT (390729110900301614/FTX EU - we are here! #9661z)[1], NFT (478780931545969460/FTX EU - we are here! #96438)[1], NFT (537901841935631926/FTX EU - we are here! #97199)[1], NFT (556924993808150519/FTX AU - we are here! #1686z)[1] | | |
| 02815043 | | AKRO[6], AVAX[0], BAO[19], BAT[.00001831], BNB[0.00000001], DAI[0], DENT[9], DOGE[1], ETH[0], FRONT[0], HT[.00087671], KIN[18], MATIC[0], RSR[7], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02815044 | | BAO[1], KIN[2], TRX[.000001], USD[0.00], USDT[0] | | |
| 02815051 | | ATLAS[9.61], USD[353.42], USDT[0] | | |
| 02815054 | | 0 | | |
| 02815057 | | DOGE[4253.0172], EUR[0.00], SHIB[6300000], SOL[13.078066], USD[0.29], USDT[.82712616] | | |
| 02815067 | | EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 02815071 | | EUR[0.13] | | |
| 02815073 | Contingent | BTC[0.39952107], BTC-PERP[0], DOT[16.696827], ETH[.099981], ETHW[.099981], HKD[0.00], LUNA2[0.68872583], LUNA2_LOCKED[1.60702694], LUNC[149971.5], USD[24038.44], USDT[0] | | |
| 02815074 | | FTT[3], TRX[.000001], USD[17.75], USDT[7.5] | | |
| 02815075 | | CRO[176.13062968], USD[0.00] | | |
| 02815079 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[-0.317], SOL-PERP[1.65], TRX-PERP[0], USD[732.62], XRP[5.8634] | | |
| 02815082 | | EUR[0.00], USDT[.71533181] | | |
| 02815085 | | KIN[1], STARS[0.00021344] | Yes | |
| 02815087 | | SOL[14.99715], SOL-PERP[0], USD[424.12] | | |
| 02815095 | | BTC[.00738443], DOT[.7123086], ETH[0.01975314], ETHW[0.01975314], MANA-PERP[0], SAND-PERP[0], SOL[1.51043359], USD[0.01] | | |
| 02815096 | | USD[0.00] | | |
| 02815102 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA[23], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0.00059988], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX[5.199012], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.7], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC[10.597986], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[.90772], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[5.99886], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN[21.5], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.92], USDT[.53], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02815108 | | USD[0.00], USDT[0] | | |
| 02815113 | | POLIS[30.494205], USD[0.74] | | |
| 02815116 | | APE-PERP[0], AXS-PERP[0], ENJ-PERP[0], MANA-PERP[0], NFT (440995855462199533/Green Point Lighthouse #98)[1], PEOPLE-PERP[0], SAND-PERP[0], SLP[0], SOL-PERP[0], USD[0.00], USD[0.00000001], ZIL-PERP[0] | | |
| 02815125 | | MATIC[2.87464851], NFT (408282157307554843/The Hill by FTX #28287)[1], USD[0.00], USDT[40.90115589] | | |
| 02815129 | | AKRO[1], GBP[60.31], LINA[1.13041458], SHIB[4549966.7414753], USD[0.00], XRP[.09297602] | Yes | |
| 02815132 | | XRP[35.37631395] | Yes | |
| 02815134 | | TRX[.000001], USDT[0.00000084] | | |
| 02815135 | | AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[5], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1492.89], USDT[0], XRP-PERP[0] | | |
| 02815139 | | USD[25.00] | | |
| 02815140 | | LTC[.00539692], USDT[0] | | |
| 02815144 | | CREAM[3.70070600] | | |
| 02815150 | | BAND-PERP[0], FTM-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.00069266] | | |
| 02815151 | | DAI[0], ETH[0.00920223], FTT[0], SOL[0] | | |
| 02815155 | | NFT (344681725546741050/FTX EU - we are here! #40590)[1], NFT (400836847015103421/FTX EU - we are here! #40768)[1], NFT (574223317293949862/FTX EU - we are here! #40689)[1] | | |
| 02815158 | | USD[0.00] | | |
| 02815160 | | ETH[0], NFT (296214461293094537/FTX AU - we are here! #62000)[1], NFT (297319950274199083/FTX EU - we are here! #200869)[1], NFT (385126880555812374/FTX EU - we are here! #200740)[1], NFT (526282743855241288/FTX EU - we are here! #200804)[1], USD[1.91] | | |
| 02815170 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[24.99077219], LUNA2_LOCKED[58.31180177], LUNC[5441793.2586354], LUNC-PERP[-2000000], MATIC-PERP[0], SOL-PERP[0], USD[-55.34], USDT[5953.05947900] | | |
| 02815171 | Contingent | BTC[0], EUR[0.00], FTT[3.20845320], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], USD[-0.54] | | |
| 02815174 | | USDT[0] | | |
| 02815179 | | ATLAS[310], LINK[1.9], USD[0.00], USDT[0] | | |
| 02815185 | | BNB[.13274818], BTC[.00069917], FIL-PERP[1.9], SAND[95.93270962], SOL[8.28818594], USD[98.67] | | SOL[7.949817] |
| 02815187 | | 1INCH[0], DAI[0], OMG[0], USD[0.00], USDT[0.00000001] | | |
| 02815188 | | ATLAS[0], EUR[0.00], USD[0.00], XRP[0.04965248] | Yes | |
| 02815189 | | USD[0.00] | | |
| 02815190 | | 0 | | |
| 02815191 | | LTC[.026169], NFT (295272974874460821/FTX AU - we are here! #23269)[1], NFT (320789265107851765/FTX EU - we are here! #22703)[1], NFT (449674118090325091/FTX EU - we are here! #22541)[1] | | |
| 02815195 | | BTC[0], USD[1.50] | | |
| 02815197 | | TRX[.368958], USD[0.05], USDT[0.00842218] | | |
| 02815204 | | TRX[.000781], USDT[0.00025528] | | |
| 02815206 | | USD[0.00], USDT[0] | | |
| 02815207 | | USD[0.00], USDT[8.96059052] | | |
| 02815213 | | BNB[.00000119] | | |
| 02815216 | | TRX[.0000001], USD[0.00] | | |
| 02815219 | | USD[7231.86] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02815220 | | BOBA[.0459501], USD[0.04] | | |
| 02815222 | | USD[25.00] | | |
| 02815227 | | AAVE[6.26641092], AVAX[0], BRZ[0], BTC[0.00741106], CRO[0], ETH[0.49862750], FTT[20.59800000], LDO[308.51306078], LINK[49.14156574], MATIC[0], UNI[0], USD[0.00], XRP[0] | | |
| 02815231 | | IMX[53.38932], USD[0.81], XRP[.236639] | | |
| 02815236 | | EUR[0.00] | | |
| 02815247 | | APE[0], ATOM[0], AVAX[0], AXS[0], BAO[12], BNB[0], CRO[.00055395], DOGE[.0037941], ENJ[0], ETH[0], GALA[.0011638], GBP[7.30], KIN[9], NEXO[0], PAXG[0], POLIS[.00001203], SAND[.00007841], SHIB[18.66328199], USD[0.01], USDT[0.00000151] | Yes | |
| 02815252 | | ATLAS[110], BTC[0], CRV[1], ETH-PERP[0], FTM-PERP[0], FTT[0.01043131], GALA-PERP[0], LTC[.005], MATIC[10], PEOPLE-PERP[0], ROSE-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI[1], USD[0.72], USDT[0.00000001], XRP[22.99924], XRP-0325[0], XRP-PERP[0] | | |
| 02815253 | | BIT[3], TRX[.000001], USD[1.31], USDT[0] | | |
| 02815264 | | BTC[0.16857669], ETH[0.74310143], ETHW[0.73934181], USDT[1.80805237] | | |
| 02815270 | Contingent | ADA-1230[0], BTC[.00821952], EUR[465.08], LUNA2[0.01121822], LUNA2_LOCKED[0.02617585], LUNC[2442.79149375], USD[1162.33] | | |
| 02815272 | | APT-PERP[0], AR-PERP[0], BAND-PERP[0], BRZ[0], BRZ-PERP[0], BTC[43.79581610], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[67.02374616], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[0.00000036], LINK-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX[102], USD[1270.65], USDT[0.00000001] | | BTC[.000086] |
| 02815275 | | AUDIO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], LUNC-PERP[0], SAND-PERP[0], TRX[540.89721], USD[0.08] | | |
| 02815277 | | USD[0.42] | | |
| 02815281 | | ATLAS[21223.18705251], AUDIO[0.64259280], BTC[0], CRO[0], CRV[0], ENJ[0], EUR[0.00], FTM[1.31438335], FTT[0], GALA[0], LRC[0], LTC[0], RAY[0], SAND[0], SOL[0.00169240], SPELL[0], SUSHI[0], USD[-0.15], USDT[0.00146717], VGX[0] | | |
| 02815282 | | USD[0.07] | | |
| 02815284 | | ADABULL[97.71038521], DENT-PERP[0], DOGEBULL[1746], LINKBULL[26400], SUSHIBULL[2071382.61474515], TRX[.000001], TRX-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 02815289 | | HOT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02815294 | | BCH[.159], DENT[40000], OMG[10.5], USD[0.52], XRP[128] | | |
| 02815296 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[1472], BNB[.00953864], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[3190], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[565], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.40806294], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[4185], HNT-PERP[38.2], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[525], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXGBULL[0], RAY-PERP[0], RUNE-PERP[88.5], SAND-PERP[300], SC-PERP[0], SLP-PERP[0], SOL-PERP[7.77], SUSHI-PERP[0], THETA-PERP[242.6], TLM-PERP[0], UNI-PERP[0], USD[6067.54], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02815299 | | AVAX[4.71131737], BTC[0], ETH[.00000001], SOL[.00000001], TRX[.000777], USD[0.00], USDT[0] | | |
| 02815302 | | ATLAS[0], BNB[0], CRO[0], GALA[0], USD[0.79] | | |
| 02815303 | | ETHW[.66536993], USD[1.51] | | |
| 02815304 | | ADA-PERP[0], ATLAS[.768], TRX[.000001], USD[0.00], USDT[0] | | |
| 02815305 | | USD[0.93] | | |
| 02815307 | | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[.00912301], ETHW[.00912301], EUR[27.18], FTT[0.00000001], LUNC-PERP[0], SOL-PERP[0.03], USTC-PERP[0] | | |
| 02815310 | | BOBA[30.07620422], TRX[.000001], USDT[0.00034018] | | |
| 02815317 | | KIN[1], RSR[1], USD[0.00] | | |
| 02815318 | Contingent | ATLAS[5.946], LUNA2[0.01954405], LUNA2_LOCKED[0.04560280], LUNC[4255.76], TRX[.003798], USD[0.00], USDT[0] | | |
| 02815322 | Contingent | EUR[0.00], LUNA2[2.89570271], LUNA2_LOCKED[6.75663966], USDT[0], USTC[409.90071468] | | |
| 02815330 | | TONCOIN[4], USD[0.02] | | |
| 02815332 | Contingent | AAVE[.02], AAVE-PERP[0], BTC[.00033333], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.05879991], LUNA2[0.41591019], LUNA2_LOCKED[0.97045711], LUNC[90565.32], SOL-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[-0.74], USDT[.7088], USDT-0624[0], YFI-PERP[0] | | |
| 02815334 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02815336 | | ATLAS[9.753], BNB[.0000043], MAPS[.88448], SOS[97207], USD[0.05], USDT[0] | | |
| 02815337 | | ATLAS[0], BNB[0], CRO[0], SAND[0], USD[0.00], USDT[0] | | |
| 02815338 | Contingent, Disputed | BNB[0], FTT[0.00013695], USD[0.07], USDT[0] | | |
| 02815344 | | TRX[.470173], USDT[1.29363189] | | |
| 02815346 | | BAO[1], FTT[.00000884], SAND[.00006841], USD[0.00] | Yes | |
| 02815347 | | USDT[0.00000023] | | |
| 02815348 | Contingent | LUNA2[0.14032609], LUNA2_LOCKED[0.32742756], LUNC[30556.3031991], TRX[.09814], USD[0.00], USDT[0.00392724] | | |
| 02815354 | | USD[25.00] | | |
| 02815359 | | USDT[0] | | |
| 02815361 | | APE[318.5989838], ATOM[.00029224], BAO[1], BTC[.01161843], DENT[7], DOGE[1], ETH[3.31112579], KIN[3], NFT [28997135329089891/FTX AU - we are here! #3959][1], NFT [47337614206627032/FTX AU - we are here! #26973][1], NFT [47765102740485208/FTX AU - we are here! #3948][1], RSR[1], SOL[12.44911057], UBXT[2], USD[13.80], USDT[9.79264043] | | |
| 02815374 | | TRX[.000001] | | |
| 02815377 | | ATLAS[1180.21865822], SOL[0] | | |
| 02815378 | | ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALT-0624[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-0624[0], AVAX-0930[0], BADGER-PERP[0], BAT-PERP[0], BCH-0930[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], COMP-0930[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-0930[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04095697], GMT-0930[0], GMT-PERP[0], GRT-0930[0], ICP-PERP[0], JASMY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-0930[0], LUNC-PERP[0], MID-0624[0], MOB-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIT-0624[0], SKL-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-0930[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRX-0930[0], UNI-0930[0], USD[0.00], USDT[0], WAVES-0930[0], XEM-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02815383 | | NFT [37669628916750423 9/The Hill by FTX #21343][1] | | |
| 02815384 | | CRO-PERP[0], USD[0.32] | | |
| 02815387 | | BNB[0], BTC[0], TRX[.000018], USD[0.00000452] | | |
| 02815388 | | IMX[25.74940516], NFT [418751806608479814/The Hill by FTX #18787][1], USD[0.01] | | |
| 02815393 | | ATLAS[235.93041693], COPE[26], USD[0.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02815394 | | USDT[0.33198112] | | |
| 02815395 | | CRO[10], FTT[.1], USD[3.33], USDT[.00407] | | |
| 02815403 | Contingent | AMPL[169.16047291], ATOM[18.1955186], BCH[0.00197322], BEAR[7573.958], BTC[0.06909918], BULL[0.00016305], CHZ[1275.75208], DOGE[926.059042], DOT[22.8813832], ETH[0.61147351], ETHW[0.61147351], EUR[0.00], FTT[14.7886528], LINK[17.4678834], LTC[5.15427376], LUNA2[1.12472638], LUNA2_LOCKED[2.62436157], LUNC[88213.60727042], SOL[4.06575544], SRM[.971482], SUSHI[.4988], TRX[.000001], UNI[25.2291363], USD[0.00], USDT[19.25467677] | | |
| 02815405 | | ATLAS[483.58287806], BAO[2], KIN[1], UBXT[694.903723], USD[14.00] | Yes | |
| 02815409 | | LOOKS[34.993], USD[15.77] | | |
| 02815417 | | ATLAS[1971.65346588], POLIS[37.79244], USD[0.71], USDT[0] | | |
| 02815423 | | AVAX[0], ETH[0], MATIC[0], TRX[.002331], USDT[0] | | |
| 02815424 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DFL[9602.90881127], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.01], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02815427 | | CRO[10], CRO-PERP[0], PERP[0], USD[0.00], USDT[.20673815] | | |
| 02815429 | | SOL[0] | | |
| 02815434 | | USD[0.00], USDT[.07373174] | Yes | |
| 02815438 | | USDT[0] | | |
| 02815450 | | USDT[0.00000094] | | |
| 02815455 | | ALGO[900], ALGO-PERP[100], ALICE[54.81998976], AVAX[14.99715], BNB[0.27702578], BNB-PERP[.6], BTC[.02136851], CHZ-PERP[200], CRO[276.74702647], CRO-PERP[120], ETH[0.33608513], ETHW[0.33608513], EUR[0.00], FTM-PERP[60], HBAR-PERP[4519], MANA[39.43844200], MANA-PERP[20], ONE-PERP[1000], SOL[8.93154186], THETA-PERP[15], USD[-700.23], USDT[36.09549132], VET-PERP[2000], XLM-PERP[0], XRP[253.43969331], XRP-PERP[250], ZEC-PERP[1.2], ZIL-PERP[0] | | |
| 02815456 | | ATLAS[0], ETH[0], SOL[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 02815457 | | BNB[0], GRT[.9715], USD[0.00], USDT[0.00000216] | | |
| 02815464 | | ATLAS[0], ENJ[0], FTT[0], TRX[.367] | | |
| 02815466 | | USD[0.00], USDT[0] | | |
| 02815467 | | IMX[176.766408], USD[1.29] | | |
| 02815468 | | TRX[.000001], USDT[.177724] | | |
| 02815474 | | USD[0.96], USDT[0] | | |
| 02815478 | Contingent | AVAX[0.25019769], BAT[.00000002], BTC[0.00000035], ETH[0.00000146], ETHW[0.15972314], EUR[0.01], GRT[1], KIN[3], LUNA2[0.00025712], LUNA2_LOCKED[0.00000232], LUNC[0.21682954], MATIC[28.14332694], USD[0.00], USDT[0.00008560], USTC[0] | Yes | |
| 02815480 | | BAO[1], ETH[0.00931165], ETHW[0.00920167], MSOL[.64980412], NFT [459793867365118769/FTX EU — we are here! #149887][1], NFT [514585281423813171/FTX EU — we are here! #149760][1], NFT [535804894343590808/FTX EU — we are here! #149940][1], SOL[0], TRX[1], USD[0.00] | | |
| 02815482 | | AKRO[2], BAO[2], CHZ[53196.0825443], COMP[1.00065186], DENT[1], EUR[0.00], RSR[1], USD[0.00] | Yes | |
| 02815484 | | BOBA[.0012681], USD[0.65] | | |
| 02815486 | | AVAX[.1], USD[67.97] | | |
| 02815488 | | SOL[0.00], USD[0] | | |
| 02815489 | | NFT [293875375954337649/FTX EU — we are here! #24917][1], NFT [368864158608272930/FTX Crypto Cup 2022 Key #13104][1], NFT [400021264620606045/FTX AU — we are here! #48932][1], NFT [452657009028913108/FTX AU — we are here! #48920][1], NFT [494751880946166273/FTX EU — we are here! #25382][1], NFT [515423743973465139/FTX EU — we are here! #25285][1] | | |
| 02815491 | | BNB[.00000011], HT[0], USD[0.00], USDT[0.54306017] | | |
| 02815493 | | ATOM[0], AVAX[.00000001], BNB[0], BTC[0], HT[0.00000001], LTC[0], LUNC[0], MATIC[0], NFT [435908670569760273/FTX EU — we are here! #217899][1], NFT [461632739686567485/FTX EU — we are here! #217971][1], NFT [489437171740626922/FTX EU — we are here! #217929][1], SOL[0], TRX[0.00156100], USD[0.03], USDT[0], XRP[0] | | |
| 02815496 | | APE-PERP[0], ATOM-PERP[0], BTC[0.00000004], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 02815499 | | AAVE[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], ICP-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02815500 | | SAND[1463.8634], USD[4.73] | | |
| 02815501 | | SOL[0], USD[0.00] | | |
| 02815502 | | ATOM[.00000413], BAO[2], KIN[2], NFT [301107013494247165/FTX Crypto Cup 2022 Key #17788][1], NFT [406664882081247061/FTX AU — we are here! #259731][1], USD[0.00], XRP[.00014122] | Yes | |
| 02815505 | | REN[27], USD[0.29] | | |
| 02815507 | | BTC[.06338732], ETH[.9938012], ETHW[.9938012], USD[11.22] | | |
| 02815508 | | BICO[.00000002], DOGE[63529.88552], ETH[.2189246], ETHW[.2189246], SHIB[398155742.391217], USDT[1.098044] | | |
| 02815510 | | ATLAS[1910.07025861], BAO[1], GBP[0.00], RSR[1] | Yes | |
| 02815512 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.0127], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[6.99], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.07], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[31.23401639], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02815513 | | USD[0.00] | | |
| 02815514 | | FTT[.065492], USD[5001.38] | | |
| 02815515 | | BOBA[50.39619424] | | |
| 02815516 | | USDT[0.00000004] | | |
| 02815522 | | ETH[0] | | |
| 02815523 | | BTC[.03751899], DOGE[4794.51364006], ETH[.1735068], ETHW[1.89490885], FTM[176.48216591], FTT[3.03344881], TRX[637.48330425], USD[1501.36], USDT[59.11180794] | Yes | |
| 02815525 | | ATLAS[539.8974], USD[1.24] | | |
| 02815533 | | FTT[0], USD[0.00], USDT[0] | | |
| 02815539 | | USD[0.00] | | |
| 02815541 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02815543 | | USD[0.00] | | |
| 02815544 | | NFT (389485275718232123/FTX AU - we are here! #26103)[1], NFT (434819992404640972/FTX EU - we are here! #177491)[1] | Yes | |
| 02815551 | | BOBA[.021742], BTC-MOVE-20211221[0], BTC-MOVE-20211223[0], DENT[56.284], FRONT[.6732], GOG[.55331], HUM[8.9189], LINA[7.9901], LINA-PERP[0], PROM[.0064938], SUSHIBULL[5239.8], TONCOIN[.005019], USD[0.06] | | |
| 02815553 | | ETH[.32725852], ETHW[.32725852], MANA[796.33568473], SAND[480.04732112], USD[0.00], USDT[0.00001720] | | |
| 02815562 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02815565 | | ATLAS[2069.7682], TRX[.000001], USD[0.79], USDT[0] | | |
| 02815571 | | BTC[0], USD[0.06], XRP[.96] | | |
| 02815576 | | USD[0.00], USDT[0.70521471] | | |
| 02815580 | | ATLAS[1713.87505679], BAO[2], BTC[.05683171], GBP[68.34], USDT[0.00000001], XRP[1114.52513979] | Yes | |
| 02815584 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02815586 | | USD[0.00], XRP[0] | | |
| 02815588 | | TRX[0], USD[0.55] | | |
| 02815592 | | ATLAS[1291.70318796], KIN[1], USDT[0.00161670] | Yes | |
| 02815610 | | 0 | | |
| 02815616 | | RUNE[91.2], USD[1.80] | | |
| 02815620 | | USDT[.000027] | | |
| 02815625 | | BTC[.00244371], DENT[1], GALA[16.49984955], UBXT[1], USD[10.78] | Yes | |
| 02815629 | | BNB[.00000001], ETH[0], MATIC[0], SOL[0], TRX[.000059], USDT[0.00000481] | | |
| 02815631 | | USD[3.71] | | |
| 02815632 | | BTC[0], MAPS[.9718], USD[0.00], USDT[1.46559167] | | |
| 02815634 | | BTC[0], FTT[0.03852766], USD[0.00], USDT[0], XRP[0] | | |
| 02815636 | | AAVE[6], DOGE[3500], ENJ[235], ETH[.475], ETHW[.475], FTT[35], HNT[40], IMX[225.7], MANA[160], SHIB[16000000], SNX[155.999943], SPELL[96000], USD[0.23] | | |
| 02815637 | | BOBA[.0440077], NFT (430516828069114675/FTX EU - we are here! #115378)[1], NFT (505619966190194969/FTX AU - we are here! #40064)[1], NFT (516627195468495755/FTX EU - we are here! #115598)[1], NFT (527299334555330895/FTX AU - we are here! #40134)[1], NFT (588771311509145994/FTX EU - we are here! #115504)[1], USD[0.29] | | |
| 02815651 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[50], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICX-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[1.23], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02815659 | | BTC[.001375], FTT[.11893174], TRX[.000396], USD[0.00], USDT[186.39626816] | | |
| 02815676 | | GENE[.07064], USD[0.00], USDT[0] | | |
| 02815678 | | BAO[1], BNB[.00014113], DENT[1], IMX[148.99482718], KIN[1], TRX[1], USD[0.00] | Yes | |
| 02815680 | | BAO[1], BTC[.00000327], EUR[0.02] | Yes | |
| 02815686 | | DENT[2], FTM[55.87410165], KIN[1], RSR[1], STARS[0.03574549], TRX[1], USD[0.00] | Yes | |
| 02815687 | | ATLAS[6430], BICO[255.74075115], CONV[25170], CQT[1364.89683], ETH[0], FTT[1.07404662], IMX[297.287365], PROM[61.78], SOL[0], USD[0.80], USDT[0.00000001], XRP[0] | | |
| 02815692 | | 0 | | |
| 02815693 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00248994], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[32.03291482], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USDD-13.77], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02815696 | | TSLA[.09908739], USD[0.00] | | |
| 02815697 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT-PERP[0], HT-PERP[0], INJ-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[4.30771188], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-123000], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-27.84], USDT[0.00559148], XRP-PERP[0], ZIL-PERP[0] | | |
| 02815699 | | BAO[3], CRO[29.10688806], DENT[1], ETH[.00552869], ETHW[.00546024], GALA[60.00547436], KIN[2], LRC[1.12756568], MANA[5.68330883], SAND[4.04150026], SHIB[109648.17818633], USD[0.00], WRX[2.37747321] | Yes | |
| 02815716 | | FTT[57.41447566], SOL[.000098], USD[1.58], USDT[0] | | |
| 02815717 | | SPELL[32589.00970256], USDT[0] | | |
| 02815720 | | ATLAS[499.9544], FTT[0.03059184], POLIS[9.199012], USD[0.04] | | |
| 02815721 | | TRX[0] | | |
| 02815724 | Contingent | FTT[0.06000000], NFT (322255137426673517/FTX AU - we are here! #3691)[1], NFT (340525930614215082/Monaco Ticket Stub #260)[1], NFT (459693910864609908/FTX AU - we are here! #3703)[1], NFT (463311461273214481/FTX EU - we are here! #167214)[1], NFT (480679542430267310/Monza Ticket Stub #837)[1], NFT (505877011950075221/The Hill by FTX #5862)[1], NFT (513573117164611510/FTX Crypto Cup 2022 Key #5259)[1], NFT (530438699835043814/FTX EU - we are here! #167310)[1], NFT (539572707733521307/FTX AU - we are here! #23862)[1], NFT (551843063801743218/FTX EU - we are here! #167423)[1], SRM[1.23278007], SRM_LOCKED[50.12628204], USD[2153.56], USDT[0] | Yes | |
| 02815726 | | BAO[1], MATIC[16.06281695], NFT (324282496260602301/FTX AU - we are here! #83524)[1], NFT (336184516590549944/FTX AU - we are here! #84845)[1], NFT (390464447134186536/FTX EU - we are here! #84324)[1], USD[0.00] | | |
| 02815729 | | ATLAS[3049.4205], USD[0.85] | | |
| 02815733 | | ATLAS[5050.38232096], TRX[.000016], USD[1.59], USDT[0] | | |
| 02815737 | | 0 | | |
| 02815738 | | USD[0.00] | | |
| 02815745 | | TONCOIN[462.265], USD[1191.46] | | |
| 02815746 | Contingent | AAVE[.01], ADA-PERP[0], ALGO[6], ALGO-PERP[0], APE-PERP[0], ATLAS[10], AVAX-PERP[0], AXS[0], BAND[3.30958912], BTC[0.00032531], BTC-0325[0], BTC-MOVE-1105[0], BTC-MOVE-1107[0], BTC-PERP[-0.00329999], CRO-PERP[0], DOT[.639044], EOS-PERP[0], ETH[0.00204959], ETH-PERP[0], ETHW[0.00001764], EUR[0.00], FTM[4], FTT-PERP[0], GALA[20], IMX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KNC-PERP[0], LINK[.1], LUNA2[0.03831848], LUNA2_LOCKED[0.08940979], LUNC-PERP[0], MATIC[1], MOB-PERP[0], MTL-PERP[0], PAXG[.0022], PERP-PERP[.400], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[1], SRM-PERP[0], TRX[1.04449086], USD[94.35], USDT[298.24776150], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[2.03563513], XRP-PERP[0] | | BAND[3.2], TRX[1.031312] |
| 02815753 | | AURY[12], CRO[109.9791], GALA[29.9943], GALA-PERP[0], USD[0.99], USDT[0] | | |
| 02815766 | | EUR[150.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02815772 | | BTC[0.08500000], ETH[3.54700000], ETHW[3.547], FTT[99.981], USD[-0.52], USDT[5.25669435] | | |
| 02815773 | | USD[0.06], USDT[0] | | |
| 02815781 | | ETH[0], USDT[0.00001837] | | |
| 02815788 | | BTC[0.00007974], ETH[0.00008796], ETHW[.00093155], FTT[304.24064644], NFT (539192899226029964/Baku Ticket Stub #2027)[1], USD[0.26] | Yes | |
| 02815791 | | TRX[0], USD[0.00], USDT[0.79381287] | | |
| 02815792 | | BNB[0], ETH[0], FTT[0.00719482], MATIC[.00000001], TRX[.25824641], USD[0.00], USDT[19.70071483] | | |
| 02815793 | | ATLAS[9.2], TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 02815795 | | BTC[.00630151], USD[0.00] | | |
| 02815799 | | BTC-PERP[-0.0007], EUR[0.00], SRM[10.70024452], USD[16.44] | | |
| 02815800 | | USDT[.927038] | | |
| 02815802 | | AMPL-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], SOL-PERP[0], USD[12.28] | | |
| 02815807 | | NFT (305659810057122547/FTX EU - we are here! #279023)[1], NFT (495536055616147214/FTX EU - we are here! #279005)[1] | | |
| 02815813 | | BTC[.00002324], BTC-PERP[0], ETH[.09616297], ETH-PERP[0], ETHW[.09616297], USD[124.78] | | |
| 02815815 | | STG[.90139], TRX[.001554], USD[0.00], USDT[0] | | |
| 02815816 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02815817 | | IMX[.43406071], SPELL[54.15616917], USD[0.00] | Yes | |
| 02815820 | | BRZ[9.158735], BTC[.0254949], POLIS[18.891775] | | |
| 02815828 | | AURY[9.6359468], USDT[0.00000001] | | |
| 02815831 | Contingent | LUNA2[0.00001377], LUNA2_LOCKED[0.00003214], LUNC[3], TRX[.000001], USD[0.00], USDT[0] | | |
| 02815847 | | 0 | | |
| 02815850 | | USD[0.29], USDT[0] | | |
| 02815860 | | STARS[.9904], TRX[.000006], USD[0.01] | | |
| 02815866 | Contingent | LUNA2[0.05843108], LUNA2_LOCKED[0.13633920], LUNC[12723.4920771], RUNE[.0728738], SOL[5.54032231], USD[0.02] | | |
| 02815868 | | USDT[0] | | |
| 02815876 | | NFT (428981678838897050/FTX EU - we are here! #66579)[1], NFT (517397906108021198/FTX EU - we are here! #66035)[1], (534470580559049194/FTX EU - we are here! #66284)[1], USD[0.00], USDT[20.22243013] | | |
| 02815879 | | USD[1.24] | | |
| 02815885 | | BNB[0], BNB-PERP[0], DENT[1], DOGE-PERP[0], DOT-PERP[0], EUR[30.95], KIN[3], TRX[3], UBXT[1], USD[0.04], USDT[0.00027835] | Yes | |
| 02815886 | Contingent | LUNA2[0.00001070], LUNA2_LOCKED[0.00002496], LUNC[2.33], USD[0.00] | | |
| 02815887 | | ETH[.00000001], NFT (328876394613615984/FTX EU - we are here! #167801)[1], NFT (362897202384596641/FTX EU - we are here! #167701)[1], (388083049058402809/FTX AU - we are here! #26711)[1], NFT (512181620603452736/FTX AU - we are here! #3712)[1], NFT (518121677276286574/FTX EU - we are here! #170175)[1], NFT (533300601596898451/FTX AU - we are here! #3708)[1], NFT (557854761106010397/Belgium Ticket Stub #1250)[1] | | |
| 02815897 | | FTT[0.01727523], USDT[0] | | |
| 02815904 | | GENE[0] | | |
| 02815905 | | BAO[.00000001], BNB[.09235577], ETH[.1389022], MSOL[.00000001], NFT (295183787776842430/FTX EU - we are here! #169755)[1], NFT (307519634069355204/Montreal Ticket Stub #1109)[1], NFT (443015685200436633/FTX EU - we are here! #169795)[1], NFT (443864107845108522/Netherlands Ticket Stub #111)[1], NFT (463478813976210991/FTX EU - we are here! #169605)[1], NFT (502505811171567715/FTX AU - we are here! #453)[1], NFT (511194026986908897/FTX AU - we are here! #451)[1], NFT (531223060815538636/FTX Crypto Cup 2022 Key #142)[1], SOL[.1042639], USD[0.00] | Yes | |
| 02815907 | | SOL[0], STARS[0.00327049], USDT[0.00000001], ZAR[0.00] | Yes | |
| 02815914 | | ETH[0.06000078], ETHW[0.06000078] | | |
| 02815915 | | FTT[8], TSLA[.00993365], TSLAPRE[0], USD[0.00], USDT[4.47531183] | | |
| 02815916 | | BOBA[.04930598] | Yes | |
| 02815918 | | AKRO[4], ALPHA[1], BAO[9], BTC[.04641744], DENT[1], DOGE[1], ETH[.81913286], ETHW[.81894586], HOLY[1.05994702], KIN[9], NFT (290358991824400010/FTX EU - we are here! #261737)[1], NFT (300526223442589144/FTX EU - we are here! #261727)[1], NFT (302542289994290919/FTX AU - we are here! #18835)[1], NFT (464571982650426214/FTX AU - we are here! #24777)[1], NFT (537883371585136185/FTX EU - we are here! #261946)[1], SOL[0], TRX[5], UBXT[5], USD[401.66], USDT[0.00003004] | Yes | |
| 02815921 | | DOGE-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 02815929 | | ENJ[79.63571396], ETH[.1473306], ETHW[.1473306], EUR[0.00], RUNE[192.04113451], SOL[5.35691928], SRM[184.87081676], USDT[0], XRP[667.55373264] | | |
| 02815934 | | ATLAS[5920], BRZ[.99487], SOL[.01], USD[0.92], USDT[0.00734761] | | |
| 02815937 | | BOBA-PERP[0], LTC-PERP[0], USD[355.70], USDT[0.00006230] | | |
| 02815947 | | ATLAS[1160], USD[1.04], USDT[.0065532], XRP[.75] | | |
| 02815949 | | GENE[5.6], USD[2.10] | | |
| 02815955 | | EUR[0.00], FTT[1.00643504], REEF[0], USDT[0.12873847] | | |
| 02815958 | | BTC[0], USD[0.01], USDT[1206.6206735] | | |
| 02815962 | Contingent | FTT[22.16065889], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00], USDT[0.00000001] | | |
| 02815966 | | USD[0.02], USDT[0.00710311] | | |
| 02815974 | | USD[0.00] | | |
| 02815975 | | SPELL[90.063], USD[0.00], USDT[0] | | |
| 02815979 | | JET[212.03035197], UBXT[1], USD[0.00] | | |
| 02815981 | | USD[0.00] | | |
| 02815990 | | USD[25.00] | | |
| 02815993 | | MBS[.81499], PRISM[1.6984], STARS[.572024], USD[0.00], USDT[0] | | |
| 02815995 | | GENE[0], USD[0.00] | | |
| 02816004 | | BNB[0], USD[373.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02816005 | | ATOM-PERP[0], BTC-PERP[0], ICP-PERP[0], IMX[.096409], SHIB-PERP[0], USD[0.40] | | |
| 02816006 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], TRX[.000032], USD[0.00], USDT[0] | | |
| 02816007 | | NFT (380629446595573245/FTX EU - we are here! #209455)[1], NFT (471315493958304261/FTX EU - we are here! #209386)[1], NFT (558596111030187541/FTX EU - we are here! #209481)[1] | | |
| 02816009 | | AURY[.974], BTC[0.06570527], LTC[.00450148], USD[10729.04] | | USD[9000.00] |
| 02816012 | | USD[2.32], USDT[.003881] | | |
| 02816016 | | DOT-20211231[0], USD[-0.43], USDT[1.168819] | | |
| 02816018 | | ATLAS[1281.48545693], GBP[0.00] | | |
| 02816023 | | BTC[0], FTT[0], GBP[0.00], USD[0.00], USDT[0.00031257] | | |
| 02816024 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045608], USD[0.10], USDT[.022], XRP[75.94756] | | |
| 02816034 | | 1INCH[916.00422025], AVAX[21.36465866], BAND[910.38694287], BCH[29.23501988], CUSDT[53.24774720], DOGE[12725.69733116], DOT[221.98378707], ENJ[546.99679994], ETH[0.89934267], ETHW[0.89464467], EUR[3046.91], FTM[1571.55307430], FTT[25.91407564], LTC[13.45513597], MATIC[1911.63186117], OMG[0.02333166], SAND[765.30565169], TRX[35158.14595068], USD[0.00], USDT[0.10032296] | | 1INCH[915.446466], AVAX[21.334081], BAND[809.532048], DOT[221.191265], ETH[.898095], FTM[1551.48848], LTC[13.443576], MATIC[1907.531793], TRX[34945.087846] |
| 02816039 | | ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.04], USDT[0.00000001], XRP[.5472], XRP-PERP[0] | | |
| 02816048 | | ETH[.0009592], ETHW[.0009592], GENE[.09287], USD[0.00], USDT[0] | | |
| 02816060 | | ATLAS[3680], CRO[34003.2436], FTT[.092343], USD[3.78] | | |
| 02816061 | | SPELL[4399.12], USD[0.93] | | |
| 02816065 | | BRZ[112.52] | | |
| 02816066 | | ADA-PERP[0], BNB-PERP[.3], BTC-PERP[0], FTT[2.42], GOG[736.70159429], USD[-48.54], XRP-PERP[0] | | |
| 02816077 | | IMX[.03676], TRX-PERP[0], USD[1.55], USDT[0.03437846], XPLA[.748] | | |
| 02816079 | | SPELL[1800], SPELL-PERP[82400], TRX[.000003], USD[41.81] | | |
| 02816080 | | BTC-PERP[0], ETH-PERP[0], FTT[.02802826], USD[0.10], USDT[0.88968003], XRP[.1754] | | |
| 02816081 | | ATLAS[461.292876], MBS[39.5], USD[0.05], USDT[.05] | | |
| 02816082 | | AKRO[0], APT[0], ATLAS[0], BAO[17], BNB[0], CAD[0.00], DENT[2], FIDA[0], FTM[0], KIN[15], NEAR[0], RUNE[0], SOL[0], SPELL[0], STARS[0], TRX[1], UBXT[7] | | |
| 02816083 | Contingent, Disputed | BNB[0.00000001], BTC[.00017027], GENE[.00000001], USD[0.00], USDT[0.00003708] | | |
| 02816084 | | USD[25.00] | | |
| 02816085 | | SOL[0] | | |
| 02816089 | | BTC[0.00361904], BTC-PERP[0], BULL[0], USD[5.46], USDT[0.00030177] | | |
| 02816093 | | ATLAS[1389.722], AVAX-PERP[0], BTC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000001], USD[-241.95], USDT[267.8727] | | |
| 02816095 | | ATOM-0930[0], ATOM-PERP[0], BIT-PERP[0], BTC[.00000002], BTC-MOVE-0921[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-0930[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2-PERP[0], LUNC-PERP[0], OP-0930[0], REEF-0325[0], USD[0.45], XRP[.00438911], XRP-0930[0], XRP-PERP[0] | | |
| 02816099 | Contingent | BAO[2], BF_POINT[200], EUR[0.00], KIN[3], LUNA2[10.58424908], LUNA2_LOCKED[23.82136364], LUNC[32.92191719], USDT[0.00098821] | Yes | |
| 02816104 | | 1INCH-PERP[0], AKRO[.78891], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP[0.00004429], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.99905], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], ZIL-PERP[0] | | |
| 02816107 | | USD[0.05], USDT[0] | | |
| 02816120 | | 1INCH[3175.96], ALPHA[1.7732], ATOM[221.38126], ENJ[1.783], FTM[7382.7718], KNC[.09108], MANA[4425.6752], TRU[11313.9096], USD[808.91] | | |
| 02816122 | | USDT[0] | | |
| 02816128 | | BRZ[18.41] | | |
| 02816131 | | USDT[0] | | |
| 02816135 | | DOT-PERP[0], ETCBULL[12.53], ETH-PERP[0], FTT[2.49981], LUNC-PERP[0], MATICBULL[150.6], SUSHIBULL[182000], USD[0.06], USDT[0.20159606], VETBULL[60], XRPBULL[7000] | | |
| 02816137 | | BTC-0624[0], NFT (310251185256803407/FTX EU - we are here! #276381)[1], NFT (527547309617958493/FTX EU - we are here! #276377)[1], NFT (562395572637805825/FTX EU - we are here! #276368)[1], USD[0.63], XRP[3] | | |
| 02816141 | | ALPHA[1], BAO[2], FRONT[1], KIN[1], RSR[1], TOMO[1.01124988], TRX[1.000001], UBXT[1], USD[0.00], USDT[0.02263438] | Yes | |
| 02816144 | | USD[0.28], USDT[0.00067623] | | |
| 02816146 | | BTC[0.06022870], ETH[4.14481236], ETHW[4.14481236], SHIB[1400000], SOL[1.15563032], USD[4.45], XRP[78.629579] | | |
| 02816147 | | BAO[2], CRO[.01103156], FB[0], KIN[2], LTC[.0000328], REN[0.00052346], RSR[0.03704727], USD[0.00000572], USD[0.00] | Yes | |
| 02816148 | | AKRO[1], MAPS[13.22067711], MTA[4.31946483], SOS[1051589.96202531], USD[0.00], USDT[0] | | |
| 02816149 | | AKRO[1], BTC[.00000973], ETH[.0000163], ETHW[0], FTT[.00007326], KIN[1], USD[0.01], USDT[0.00034018] | Yes | |
| 02816156 | | BNB[.00000001], ETH[0.77508449], ETHW[0.77508450], LTC[0], MATIC[2.01175797], SAND-PERP[0], USD[0.99], USDT[0.49409109] | | |
| 02816161 | | BTC[.003], GENE[1.497815], MANA[9.9981], SAND[2.99943], SHIB[1999620], USD[35.29], USDT[0] | | |
| 02816165 | | ATLAS[1439.27834886] | | |
| 02816166 | | BAO[39.969685], GBP[0.00], MANA[27.60890655], SAND[34.20326202] | Yes | |
| 02816167 | | 1INCH[.99734], AXS[2.099411], BTC[.25129976], BTC-PERP[0], COMP[0.00017391], CRV[31.98632], ETH[0.10226170], ETH-PERP[0], ETHW[0.62550143], FTT[25.78006999], LTC[.005], MANA[.99544], MATIC[19.9848], SAND[.99867], STETH[0.00004946], UNI[.099525], USDt-1537.85], USDT[1109.34226212] | Yes | |
| 02816177 | | ATLAS[459.836], USD[0.35], USDT[.002897] | | |
| 02816179 | | CRO[0], GENE[0], MANA[.40883005], PERP[0], USD[0] | | |
| 02816182 | | ATLAS[0], BNB[0], DOT[0], ENJ[0], POLIS[0], USD[0.00], USDT[0.00000361] | | |
| 02816187 | | APT[0], BNB[0], CHZ[0], DOGE[0], ETH[0], MATIC[0], SOL[0], TRX[0.00001700], USD[0.00], USDT[0.00047841], WAVES[0] | Yes | |
| 02816188 | | BTC[0], USDT[0] | | |
| 02816194 | Contingent | 1INCH[91.22923573], FTT[4.99905], SRM[18.38465756], SRM_LOCKED[.32391258], TRX[3451.26015924], USD[0.00], USDT[41.21934496] | | 1INCH[86.913595], TRX[3073.174862], USDT[40.310825] |
| 02816206 | Contingent | BNB-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], SRM[.00010191], SRM_LOCKED[.05887455], USD[0.00], USDT[94274.34594434] | | |
| 02816209 | | LTC[0.12806314], TRX[0.00484603], USD[0.00], USDT[0.94694069], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02816210 | | USD[25.00] | | |
| 02816211 | | ATLAS[5680], SOS[31900000], TRX[.000035], USD[0.01], USDT[0] | | |
| 02816214 | | USDT[0] | | |
| 02816215 | | BTC-PERP[0], USD[0.73], USDT[341.20047201] | | |
| 02816216 | | EUR[0.00], USDT[.80653763] | | |
| 02816217 | Contingent | BICO[1540.80589065], BRZ[0], BTC[0.25096514], ETH[7.93398992], ETHW[6.30706216], FTT[25], LUNA2[6.98133634], LUNA2_LOCKED[16.28978479], LUNC[1199999.99722642], TRX[17.60440058], USD[0.14] | | TRX[17.5683], USD[0.14] |
| 02816222 | | BAO[2], DOT[.00001483], KIN[1], MATIC[.00010142], TRX[1], USD[0.00], USDT[0.00000003] | Yes | |
| 02816223 | | USD[2.91] | | |
| 02816226 | | BTC[.00006], LOOKS[1], REN[2], SPELL[300], USD[0.17] | | |
| 02816232 | | BTC[0.01207621], STARS[0], USD[0.00], USDT[0.00023520] | | |
| 02816234 | | BOBA[.0179601], USD[0.01] | | |
| 02816240 | | AXS[13.5], BOBA[.0702842], USD[1.52] | | |
| 02816243 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0.44786989], BTC[0.00005533], BTC-PERP[0], CEL-PERP[0], CRO[8.65180411], CRO-PERP[0], ETH[0.00005036], ETH-PERP[0], FTT[0.06526365], KSHIB-PERP[0], LINK[.0550792], LINK-PERP[0], LUNC-PERP[0], MATIC[.5842], PAXG[0.00004827], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3979.14], USDT[0.00000011], USTC-PERP[0], WAVES-062410] | Yes | |
| 02816244 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0.00005177], BTC-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[-0.45], USD[0.00580601], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02816245 | | ATLAS[4820], CRO[2200], POLIS[100.6], USD[3.97] | | |
| 02816252 | Contingent | DOGE[300], ETH[0], LUNA2[0.00147612], LUNA2_LOCKED[0.00344429], LUNC-PERP[0], USD[0.31], XRP[20] | | |
| 02816253 | | ATLAS[1520], USD[0.01], USDT[0] | | |
| 02816254 | | SHIB[324.85877551], USD[0.00] | | |
| 02816258 | Contingent | ETHW[.04], FTT[0.04060902], LTC[17.20283542], LUNA2[0.00002884], LUNA2_LOCKED[0.00000664], LUNC-PERP[0], TRX-PERP[0], USD[0.31], USDT[0] | | |
| 02816263 | | SOL[0] | | |
| 02816264 | | CRO[300], USD[4.58] | | |
| 02816269 | | BTC-PERP[0], DOGE-PERP[0], GALA-PERP[0], SOL[0], SPELL-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02816274 | | MOB[0] | | |
| 02816275 | | BNB[0.00894621], ETH[.00000001], GENE[0], MATIC[8.88930611], SOL[0.00423717], TRX[.901571], USD[0.00], USDT[0.00284422] | | |
| 02816276 | | USD[0.00] | | |
| 02816280 | | LINK[.032088], USD[0.01] | | |
| 02816281 | | BTC[.0021], ETH[.014], ETHW[.014], FTM[6], SOL[.2], USD[1.28], XRP[16] | | |
| 02816286 | | SAND[312.94053], SOL[5.12], STARS[.99107], USD[2.48], USDT[0.00000001] | | |
| 02816292 | | AUDIO[0], BTC[0], GOG[0], MBS[0], SOL[0], STARS[0], USD[0.64], USDT[0], XRP[0] | | |
| 02816293 | Contingent | BTC[.03183391], IMX[.04760075], LUNA2[0.00450673], LUNA2_LOCKED[0.01051570], LUNC[981.35], MBS[135.4264], NFT [329300670436820819/StarAtlas Anniversary][1], NFT [343157635138345615/StarAtlas Anniversary][1], NFT [363042687571419103/StarAtlas Anniversary][1], NFT [371566320179898088/StarAtlas Anniversary][1], NFT [383450950819093114/StarAtlas Anniversary][1], NFT [461730393234698635/StarAtlas Anniversary][1], NFT [546175407740749825/StarAtlas Anniversary][1], NFT [566689192392706322/StarAtlas Anniversary][1], NFT [571356070026331539/StarAtlas Anniversary][1], SAND[.31326622], USD[1664.21], USDT[0.41007532] | | |
| 02816296 | | TRX[.352041], USD[0.00], USDT[10] | | |
| 02816299 | | ADABULL[.0056], FTT[.6], USD[0.01], USDT[0.00000001] | | |
| 02816301 | Contingent | BTC[0], DAI[0], ENJ[0], ETH[0], ETHW[0], GBP[391.56], LUNA2[0.45265951], LUNA2_LOCKED[1.05620554], LUNC[1.45819233], SAND[0], SOL[0], STETH[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 02816308 | | APT[101.60115201], AVAX[1.05517089], BTC[.01380776], BTC-PERP[0], CLV[1655.51893843], DFL[28283.12147772], ETH[.01572309], KIN[1], MER[2378.83253491], MNGO[7931.21738915], MSOL[77.36355716], NFT [310195185992072171/FTX EU - we are here! #179678][1], NFT [338030536261565700/Monza Ticket Stub #327][1], NFT [365495769977282866/FTX EU - we are here! #179738][1], NFT [385209116912619089/The Hill by FTX #2634][1], NFT [390409452522972580/Austin Ticket Stub #266][1], NFT [427945659761196871/FTX AU - we are here! #358][1], NFT [429266870095983873/FTX AU - we are here! #360][1], NFT [434768571663875439/Singapore Ticket Stub #1382][1], NFT [451324161215419920/Austria Ticket Stub #323][1], NFT [468346997772575807/FTX AU - we are here! #23600][1], NFT [519428194707043996/Monaco Ticket Stub #817][1], NFT [538280099185745937/FTX EU - we are here! #179831][1], NFT [542707893720604075/Japan Ticket Stub #1439][1], NFT [552169784426324491/FTX Crypto Cup 2022 Key #109][1], NFT [553413152506641932/Montreal Ticket Stub #80][1], NFT [560024053411292161/Mexico Ticket Stub #950][1], ORCA[61.52207493], PORT[1315.52681229], SLND[127.7999478], SOL[23.68165302], SRM[179.45879803], USD[10531.63], USDT[0] | Yes | |
| 02816324 | | TONCOIN[3.25231352], USD[10.00] | | |
| 02816332 | | SOL[.02116969], USD[0.16] | | USD[0.16] |
| 02816334 | | IMX[329.819478], USD[0.94], USDT[0] | | |
| 02816339 | | POLIS[2.3], USD[0.15], USDT[0] | | |
| 02816340 | | BTC[.00005583], USD[5.51], XRP[16.018781] | | |
| 02816341 | | BTC[0.00052729], SOL[-0.02734886], USD[0.00] | | |
| 02816343 | | USD[0.00] | | |
| 02816347 | | ATLAS[8353.14107527], ETH-PERP[0], USD[0.09], USDT[0] | | |
| 02816348 | | ATLAS[8353.76646206], BNB[.00145043], ETH-PERP[0], USD[0.06], USDT[0] | | |
| 02816356 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-03250[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.23], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02816357 | | BTC[0] | | |
| 02816358 | | BAO[1], ETH[3.15806723], ETH-PERP[0], FTT[206.50037615], RSR[1], USD[0.00], USDT[0] | Yes | |
| 02816362 | | BNB[.00066915], ETH[1.09979727], FTT[99.981], MATIC[0], SOL[0.95399999], USD[26459.08], USDT[0.02000000] | | |
| 02816365 | | DOGE[20.71446388], OMG[.5], USD[0.15] | | |
| 02816368 | | COMP[3.26804626], GRT[1026], USD[1.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02816371 | | ALICE[18.1], ATLAS[7270], COPE[168], SOL[.00547954], USD[0.19], USDT[0] | | |
| 02816372 | | MBS[435], USD[0.05] | | |
| 02816376 | | EUR[0.00], RAY[18.72135373] | | |
| 02816377 | | USD[0.44] | | |
| 02816385 | | BAT-PERP[0], BTC[0], BTC-0325[0], CRO[.0974], HUM-PERP[0], ICP-PERP[0], NFT (527009112676006264/Stairs in the mountains)[1], SAND-PERP[0], SC-PERP[0], SHIB[0], SRM[0], STORJ-PERP[0], USD[0.00] | | |
| 02816389 | | AVAX[0], USD[0.61], USDT[0.00000001] | | |
| 02816392 | | ETH[0], NFT (289293268177568324/FTX EU - we are here! #25016)[1], NFT (343385765955700522/The Hill by FTX #21649)[1], NFT (413668210286885124/FTX EU - we are here! #24875)[1], NFT (428061075383121951/FTX Crypto Cup 2022 Key #5363)[1], NFT (461998037206208073/FTX AU - we are here! #51219)[1], NFT (479388425656070580/FTX EU - we are here! #24987)[1], NFT (566587527287723040/FTX AU - we are here! #51212)[1], USD[0.25], USDT[0] | | |
| 02816395 | | BNB[0], USDT[0] | | |
| 02816398 | | BTC[.00146947], BTC-PERP[0], USD[-6.69], USDT[1] | | |
| 02816399 | | ATLAS[1562.10762980], AURY[3.59047613], BTC[.0009], CRV[20] | | |
| 02816401 | | AKRO[1], BNB[.00000625], BOBA[.0008247], TRX[1], USDT[0.00000544] | Yes | |
| 02816402 | Contingent | LUNA2[675.5718207], LUNA2_LOCKED[1576.334248], LUNC[147107186.290306], USDT[2.31803031] | | |
| 02816404 | | GENE[3.11508334], GOG[76.63137366], USD[0.00] | | |
| 02816409 | | DOGE[0], ETH[0.00021509], ETHW[0.00021509], USD[0.00] | | |
| 02816427 | | BICO[8], BTC[.0019], CHZ[150], KSOS[100], SOS[100000], USD[2.71] | | |
| 02816428 | | USD[25.00] | | |
| 02816434 | | AKRO[6], BAO[7], CHZ[0], CONV[0], DENT[5], DFL[0], IMX[0], KIN[3], MATH[1], MATIC[0], MBS[0], MTL[0], PRISM[0], RSR[1], SAND[0], SOL[0], STARS[0], TLM[0], TOMO[0], UBXT[4], USD[276.91], USDT[0.00000007] | Yes | |
| 02816438 | | ATLAS[639.872], FTT[0.02745488], USD[0.77], USDT[0] | | |
| 02816440 | Contingent | ETH[0.06404749], FTT[0], LUNA2[0.33276190], LUNA2_LOCKED[0.77644444], MATIC[0], MATICBULL[0], TRX[.000133], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 02816450 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[2.12656339], FTT-PERP[0], NFT (513778824451846279/The Hill by FTX #20954)[1], USD[0.28], USDT[.00267679] | | |
| 02816451 | | ALPHA[1.00001246], AVAX[13.76064312], AXS[61.19900484], BAO[1], BAT[1.00140412], BTC[.38944726], CHZ[1], ETH[2.77710785], ETHW[2.77612761], GBP[0.00], HOLY[1.05993536], HXRO[1], KIN[1], MANA[2267.65833624], MATIC[1.02639985], SECO[1.05972346], SOL[92.49989466], SXP[1.02365679], TRX[1] | Yes | |
| 02816453 | | USD[0.00] | | |
| 02816454 | | AURY[11.9976], BNB[0], GOG[198.64063], IMX[37.02471911], MANA[41.00612934], SHIB[5891715.5870108], USD[9.18], XRP[301.68508] | | |
| 02816462 | | ETH[0], EUR[0.00], FTT[0], TSLAPRE[0], USD[0.06], USDT[0] | Yes | |
| 02816466 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[2096.76], XRP-PERP[0] | | |
| 02816468 | | GOG[20], USD[0.82] | | |
| 02816475 | | USD[0.03], USDT[0] | | |
| 02816479 | Contingent | APE[59.062296], AVAX[14.99230854], BTC[0], DOT[53.472697], EUR[0.00], FTM[870.37946], FTT[0.40090639], LUNA2[0.83978561], LUNA2_LOCKED[1.95949976], LUNC[15.1227325], SOL[7.50615582], USD[0.00], USDT[95.03325805], XRP[611.10396] | | |
| 02816481 | | BNB[0], BTC[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02816485 | | ATLAS[20050], IMX[567.56706], USD[0.74] | | |
| 02816487 | | ATLAS[49.99], POLIS[12.5982], TRX[2.184221], USD[0.03], USDT[.00393746] | | |
| 02816493 | | USDT[1.81836465] | | |
| 02816495 | | USD[0.80], USDT[0.00000001] | | |
| 02816496 | Contingent | BTC[-0.00008224], LTC[0.00086277], LUNA2[0.00000005], LUNA2_LOCKED[0.00000012], LUNC[0.01173419], TONCOIN[.1592525], USD[0.01], USDT[3.90039961], XRP[.211249] | | |
| 02816497 | | GENE[.06718], NFT (295326557076802599/FTX EU - we are here! #178162)[1], NFT (320135830512379279/FTX EU - we are here! #178102)[1], NFT (359380407408231362/The Hill by FTX #15965)[1], NFT (375860386831805/FTX EU - we are here! #178229)[1], NFT (444000649875081649/FTX Crypto Cup 2022 Key #13038)[1], USD[0.00] | | |
| 02816500 | | AVAX[.17962409], BNB[0], BTC[0], EUR[2.73], GMT[0], KIN[0], PTU[0], SPELL[0], TRX[0], USDT[0.00000001] | Yes | |
| 02816501 | | ATLAS[.01395187], BAO[2], CRO[.00148362], DENT[1], GBP[0.80], KIN[3], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02816502 | | AKRO[1], CRO[90.63801896], USD[0.01] | | |
| 02816504 | | BTC[0], ETHW[.082], TRX[.000001], USD[0.00], USDT[0.00092449] | | |
| 02816514 | | USD[0.00], USDT[0] | | |
| 02816517 | | CHZ[2119.5972], FTT[.097739], LINK[23.4], LTC[2.799468], SLP[9609.4395], SNX[15.59712492], USD[187.73] | | |
| 02816519 | | STARS[1.36269554], USDT[0.00000001] | | |
| 02816521 | | BTC[.00000698] | | |
| 02816525 | | ATLAS[110], TRX[.000001], USD[1.46], USDT[.02] | | |
| 02816528 | | BTC[.01541355], NFT (525086350234313363/The Hill by FTX #46849)[1] | Yes | |
| 02816530 | | BOBA[.0825726], USD[1.08], XRP[-0.92228734] | | |
| 02816534 | | BAO[4], CRO[0], DOT[0], FTT[5.86025135], KIN[5], LINK[0], MTA[520.04136842], NEAR[0], RSR[1], UBXT[1], USD[0.00], USDT[909.22085494] | | |
| 02816543 | | ATLAS[25597.4426], USD[0.34], USDT[0.00000004] | | |
| 02816549 | | BTC-PERP[0], ETH[0.00117204], ETH-PERP[0], ETHW[0.00117204], SOL-PERP[0], USD[0.00] | | |
| 02816553 | | ATLAS[0], CRO[0], ETHBULL[0], FTT[0.00324602], IMX[0], POLIS[0], SOL[0], USD[0.09] | | |
| 02816555 | | SHIB[649069.6668109], TRX[161.78350131], USD[0.00] | | |
| 02816557 | | ATLAS[273.71898581], BAO[2], KIN[331327.6916107], LUA[116.42757868], USD[0.00] | Yes | |
| 02816558 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.56], VET-PERP[0], XRP-PERP[0] | | |
| 02816564 | | USD[0.00] | Yes | |
| 02816568 | | AKRO[1], BAO[4], DENT[1], GBP[0.00], KIN[7], SOL[0.00000835], TRX[1], UBXT[1], USDT[0.00000338] | Yes | |
| 02816574 | | BNB[0], USD[2.50], USDT[0.00000441] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02816575 | | BTC[.00246415], CRO[99.976], FTT[0.00000002], GBP[0.00], MATIC[120], USD[0.69] | | |
| 02816576 | | ATLAS[1520], USD[1.58] | | |
| 02816584 | | BNBBULL[.0541], ETHBULL[.0314], SOL[.01], USD[0.73], USDT[0.04659058], XLMBULL[11] | | |
| 02816586 | | NFT (375305915918536911/FTX EU - we are here! #83410)[1], NFT (432707637166395894/FTX EU - we are here! #83919)[1], NFT (483462277543012145/FTX EU - we are here! #83651)[1] | | |
| 02816589 | | BAO[1], BTC[.00100595], USD[2.29] | | |
| 02816596 | | 0 | | |
| 02816599 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0] | | |
| 02816600 | | ALICE[0], BNB[0.00000043], ETH[0], KIN[1], SHIB[0], SOL[0.00004998], USD[0] | Yes | |
| 02816608 | | ATLAS[20.27716377], USDT[0] | | |
| 02816610 | | ALICE-PERP[0], DOT-PERP[0], POLIS[.05009863], POLIS-PERP[0], REEF-20211231[0], TRX[.000001], USD[0.49], USDT[0] | | |
| 02816613 | | FTT[0], USD[0.00], USDT[0] | | |
| 02816615 | | AKRO[2], ALPHA[1], BAO[7], DENT[3], ETH[0], GALA[51368.21004882], HXRO[1], KIN[5], MATIC[0], RSR[2], SOL[0], TRX[0.00000600], UBXT[3], USD[0.00], USDT[0], XRP[.05483446] | Yes | |
| 02816617 | | GENE[4.6], USD[1.19] | | |
| 02816627 | | USDT[0] | | |
| 02816628 | | AKRO[1], BAO[16], BTC[.01764974], ETH[.10898645], EUR[11.84], FTT[1.3427129], KIN[7], SOL[.1384377], TRX[145.22001223] | Yes | |
| 02816633 | | BNB[0] | | |
| 02816637 | | USDT[0.00000036] | | |
| 02816639 | Contingent | LUNA2[0.23194200], LUNA2_LOCKED[0.54119801], LUNC[50505.86], LUNC-PERP[0], USD[0.00], USDT[0.03082385] | | |
| 02816640 | | BNB[0], TRX[.000401] | | |
| 02816651 | Contingent, Disputed | USD[26.46] | Yes | |
| 02816652 | | USD[0.87] | | |
| 02816653 | | BTC[.01763607], EUR[0.00] | | |
| 02816654 | | TRX[.000001], USD[1.30] | | |
| 02816656 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02816657 | | MOB[0], USD[0.00] | | |
| 02816660 | | BNB[0], FTM[.5], LTC[.005006], TRX[0], USD[0.00], USDT[0.00414295] | | |
| 02816664 | | ATLAS[689.57772046], BTC[.001428], CHZ[.00000352], ETH[.017196], ETHW[.017196], LINK[1.02111646], POLIS[15.90570826], PTU[2.76003679], SAND[17.01128], SOL[.23890843], USD[0.00] | | |
| 02816668 | | BAO[0], BNB[0], CRO[0], DOT[0], DYDX[0], ENJ[0], ETH[0], ETHW[0], FTM[0], MANA[0], SAND[0], SGD[0.00], SOL[0], USD[0.01] | Yes | |
| 02816676 | | STARS[89.9696], USD[0.00] | | |
| 02816677 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00019889], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0.00008703], PAXG-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.01171463], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02816678 | Contingent, Disputed | CRO[49.982], USD[4.08] | | |
| 02816679 | | 1INCH-PERP[0], AAVE[0], BTC[0.00029503], C98-PERP[0], CELO-PERP[0], FTT[0.35446910], FTT-PERP[0], QTUM-PERP[0], USD[7.01], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02816685 | | USD[0.35] | | |
| 02816687 | | BNB[0] | | |
| 02816689 | | APT[1.77927157], FTT[0], USD[0.00], USDT[0] | | |
| 02816691 | | ETH[0], USD[2.75], USDT[0.28390252] | | |
| 02816696 | Contingent | ADA-PERP[0], ATLAS[5560], BTC[.00000003], GT[.078226], KIN[20000], LUNA2[0.16355350], LUNA2_LOCKED[0.38162484], LUNC[35614.12], POLIS[709.5], POLIS-PERP[0], SHIB[99734], SHIB-PERP[0], SOS[811996096], STEP[.099886], TRX[.000001], USDI-11.12], USDT[0.07897758], USTC-PERP[150], WAVES-PERP[.5], XRP-PERP[0] | | |
| 02816697 | | FTT[.09952], KIN[9766], REEF[9.304], SLP[9.692], TRX[.000004], USD[0.00], USDT[0] | | |
| 02816701 | | AMPL[0], CEL-PERP[0], PUNDIX-PERP[0], USD[0.14], USDT[0] | | |
| 02816717 | | BOBA[40.4919], SPELL[142371.52], SPELL-PERP[-400], SUSHI[83.9832], USD[2.40], USDT[304.54880001] | | |
| 02816722 | | BOBA[.00307376], USD[0.81] | | |
| 02816726 | | ATLAS[703.62674347] | | |
| 02816727 | | ADABULL[0], ALICE-PERP[0], ATLAS[0], AURY[0], BADGER[0], BAT[0], BNB[0], BRZ[129.20000000], BSVBULL[0], BTC[0], CHZ[0], CHZ-PERP[0], CRO[0], DOGE-PERP[0], DYDX-PERP[0], ENJ[0], ETHBULL[0], FTM[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT[0], MATICBULL[0], MATIC-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], RSR[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SOL[2.60914357], SPELL[0], SPELL-PERP[0], SRN-PERP[0], SUSHIBULL[0], SXPBULL[0], TLM[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 02816731 | | AKRO[12], ALPHA[1], AUDIO[3.08782739], BAO[21], BAT[1], BNB[0.02540411], CHZ[1], DENT[7], DOGE[1], ETH[.00000031], ETHW[.00000031], FIDA[1], FRONT[1.00187244], GMT[0], GST[1.25528487], KIN[22], MATIC[1.00043852], RSR[7], SOL[0.04181382], TRU[15], TRX[31.28942342], UBXT[7], USD[0.51], USDT[133.18097309] | Yes | |
| 02816733 | | ETH[.19976017], ETHW[.11628067], MATIC[.00417005], SAND[216.92188230], SAND-PERP[0], SOL[.00565294], USD[0.70] | | |
| 02816735 | | AVAX[4.25162183], BTC[.08335611], ETH[1.2969223], ETHW[1.29637766] | Yes | |
| 02816738 | | USD[25.00] | | |
| 02816741 | | BAO[1], BAT[1], DENT[1], USD[0.00], USDT[8700.57100342] | Yes | |
| 02816742 | | BOBA[.0423314], SOL-PERP[0], USD[0.76] | | |
| 02816743 | | TRX[.000001] | | |
| 02816744 | | USD[11.27], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02816745 | | USD[0.00] | | |
| 02816748 | | USD[25.62] | | |
| 02816749 | | MATIC-PERP[0], USD[0.08], USDT[0] | | |
| 02816755 | | BAO[4], DENT[1], FTM[222.6544377], GBP[0.00], KIN[3], MATIC[1.03742758], RSR[2], UBXT[4], USDT[0.00000001] | Yes | |
| 02816765 | | ATLAS[3418.672], USD[0.94], USDT[.009522] | | |
| 02816766 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02816767 | Contingent | LUNA2[1.90401857], LUNA2_LOCKED[4.44270999], LUNC[.00000001], USD[0.08], USDT[0], XRP[186] | | |
| 02816770 | | BTC[.00024931], BTC-PERP[0], DENT[272600], DOT-PERP[0], ENJ-PERP[0], ETH[.01162694], ETHBULL[.30573293], ETH-PERP[0], ETHW[.01162694], GALA[779.8596], GALA-PERP[0], LUNC-PERP[0], MBS[.96436], SAND[53.99028], SAND-PERP[0], SHIB[1000000], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[4.08], USDT[0.00000001] | | |
| 02816772 | | BNB[.00000001] | Yes | |
| 02816777 | | NFT (474229853757329318/FTX EU - we are here! #258255)[1], NFT (479764835966192331/FTX EU - we are here! #258242)[1], NFT (549716676164124673/FTX EU - we are here! #258195)[1], USD[0.00] | | |
| 02816778 | | USD[0.00], USDT[0] | | |
| 02816784 | | 1INCH[0.63318863], FTT[0.00017837], USD[238.22], USDT[0] | | USD[0.32] |
| 02816785 | | BTC[.0000084], BTC-PERP[0], CRO-PERP[0], EUR[0.00], FTT[.04158292], STX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02816788 | | USD[25.00] | | |
| 02816790 | | AAVE[0], BADGER[8.5], BTC[0.06410000], COMP[0], ENS[0], EUR[747.05], FTT[260.15011566], LEO[2.9932911], MCB[0], MKR[0], OMG[.9952858], PROM[0], SAND[497], SOL[0], TRX[171.9760465], USD[2353.81] | | |
| 02816791 | | BTC[0], EUR[0.00], FTM[0], KIN[1], NEAR[4.69097939] | Yes | |
| 02816792 | | GAL[20.2], GENE[360.1], USD[0.14], USDT[0], WAVES-0624[0] | | |
| 02816796 | | BTC-PERP[-0.2835], CHZ-PERP[0], ETH-PERP[0], USD[7043.61] | | |
| 02816798 | | NFT (523939189103854507/FTX Crypto Cup 2022 Key #16859)[1], USD[4.34], USDT[0.00000001] | | |
| 02816799 | | AVAX[0], MBS[0], SOL[0], USD[0.18], USDT[0] | | |
| 02816806 | | DENT[1], KIN[1], NFT (428894337803061163/Punk Toy #30)[1], SOL[.07218652], TRX[1], USDT[18.77185208] | Yes | |
| 02816808 | | BNB[0], BTC[0] | | |
| 02816812 | Contingent | GST[.00001303], LUNA2[0], LUNA2_LOCKED[13.02948918], SOL[0], TRX[.660103], USD[0.00], USDT[0.07928481] | | |
| 02816813 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[111.80] | | |
| 02816816 | | AURY[1], CLV[26.5], CONV[410], CQT[15], HMT[30], USD[0.17], USDT[0] | | |
| 02816818 | | FTT[1.9], TONCOIN[51], TRX[.000001], USD[25.02], USDT[2.38662140] | | |
| 02816823 | | RSR[33.74589246], USD[0.20], XRP[1373.3552559] | Yes | |
| 02816826 | | GENE[.05227635], USD[0.00], USDT[0] | | |
| 02816830 | | COPE[.00812601], DENT[1], GENE[.00000917], KIN[1], TONCOIN[11.97535062], UBXT[1], USD[0.01], USDT[0.00000001] | Yes | |
| 02816832 | | USD[25.00] | | |
| 02816833 | | BTC-PERP[0], IMX[.071253], SOL[.00035245], USD[0.00], USDT[0] | | |
| 02816837 | | USD[0.00] | | |
| 02816839 | | GARI[.9368], GENE[.09234], TRX[.000001], USD[0.01], USDT[0.00128418] | | |
| 02816841 | | NFT (414203763498065508/FTX EU - we are here! #175191)[1], NFT (454336825422261346/FTX EU - we are here! #175284)[1], NFT (476445949220267356/FTX EU - we are here! #175371)[1] | | |
| 02816843 | | ATLAS[1280], GENE[19.2], IMX[38.2], USD[0.41], USDT[0.00000004] | | |
| 02816844 | | ATLAS[928.14881570], KIN[1] | Yes | |
| 02816847 | | USD[25.00] | | |
| 02816853 | | EUR[27.07], USD[0.00] | | |
| 02816856 | | TRX[.000016], USD[1.04], USDT[0.00000001] | | |
| 02816857 | | AVAX[0], BNB[0.00000001], DOGE[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 02816863 | | IMX[.099924], USD[0.01], USDT[0] | | |
| 02816868 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CRO[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTM[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02816869 | | FTT[0], GENE[0], USD[0.00], USDT[0] | | |
| 02816875 | | GBP[0.00], USD[0.01] | | |
| 02816878 | | BTC[.00001313] | | |
| 02816882 | | APE-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], TRX[.000001], USD[1969.90], USDT[0.00002964], USTC-PERP[0] | | |
| 02816888 | | ETH[0], USD[0.00], USDT[0] | | |
| 02816890 | | ATLAS-PERP[0], LRC-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 02816892 | | NFT (477331909279765131/FTX Crypto Cup 2022 Key #15512)[1] | | |
| 02816894 | | USD[26.46] | Yes | |
| 02816895 | | BTC-0624[0], ETH-0624[0], USD[10.35], USDT[0] | | |
| 02816899 | | ATLAS[9.23], IMX[.0096], USD[0.00], USDT[0] | | |
| 02816907 | | ATLAS[850], USD[0.58], USDT[0.01000000] | | |
| 02816908 | | TRX[.000004], USDT[0] | | |
| 02816909 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02816910 | | AAVE-PERP[0], ADA-PERP[0], AKRO[.8182], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STARS[.9968], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.01], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02816913 | | AGLD[0], ATLAS[49.13692700], CQT[0], DYDX[0], ETCBEAR[4000000], ETH[.00127308], ETHW[.00127308], FTM[2.00521548], GENE[0], LUNC-PERP[0], ROOK[0], SLP[0], SOL[0.04337491], USD[0.01], USDT[0] | | |
| 02816915 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], ETH[.01], ETH-0930[0], ETH-PERP[0], ETHW[.01], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[1.091298], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07482656], LUNA2_LOCKED[0.17459531], LUNC[2709.41], LUNC-PERP[0], MANA-PERP[0], MATIC[9.9924], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL[71], SKL-PERP[0], SLP-PERP[0], SOL[.009734], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-0624[0], USD[-3.60], USD[0], USDT-PERP[0], USTC[5.58038], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02816923 | | NFT (450689995272325946/The Hill by FTX #37092)[1] | | |
| 02816924 | | USD[0.00], USDT[1.96936] | | |
| 02816925 | | BRZ[.892251], BTC[.018697] | | |
| 02816934 | | BNB[0], STARS[0] | | |
| 02816939 | | ATLAS-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02816940 | | GENE[158.84482], TRX[.000001], USD[1.22], USDT[0.00000001] | | |
| 02816944 | | GBP[0.00], RSR[1] | | |
| 02816950 | | USD[0.06] | | |
| 02816951 | | ATLAS-PERP[0], DOT[4.92176063], USD[0.25], USDT[0.00000006] | | |
| 02816956 | | USD[25.00] | | |
| 02816957 | | SPELL[1099.791], USD[0.48] | | |
| 02816958 | | USD[0.00], USDT[0] | | |
| 02816959 | | GENE[4.7], NFT (326707760921675021/FTX Crypto Cup 2022 Key #15040)[1], USD[0.33], USDT[0] | | |
| 02816961 | | USD[25.00], USDT[0.00000089] | | |
| 02816965 | | MAPS[148], USDT[1.76675786] | | |
| 02816966 | | ETH[0], MATIC[0], USD[0.00] | | |
| 02816969 | | ATLAS[10739.66604806], BAO[4], DENT[1], FRONT[1], GALA[537.10213955], KIN[3], LRC[45.82717331], UBXT[2], USD[0.00] | Yes | |
| 02816970 | | BTC-PERP[0], ETH-PERP[0], ETHW[4.99903], FTT[.48222803], FTT-PERP[0], SWEAT[99.9806], USD[2.60], USDT[0.86864846] | | |
| 02816972 | | ATLAS[4109.984], CRO[809.958], FTT[.09984], NFT (306282121957579883/FTX EU - we are here! #216762)[1], NFT (375805953863578364/FTX EU - we are here! #190829)[1], NFT (477186022878824410/FTX EU - we are here! #216791)[1], TONCOIN[29.29666], USD[6.58], USDT[0] | | |
| 02816974 | | DOT[.03931966], ETHW[.00040172], SOL[.00590644], SOL-PERP[0], TRX[.000117], USD[0.01], USDT[0] | | |
| 02816980 | | USD[25.01] | Yes | |
| 02816983 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNA2[0.41349878], LUNA2_LOCKED[0.96483048], LUNC[40.23], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.52], USDT[1.01987708], XRP-PERP[0] | | |
| 02817004 | | SOL[0], USDT[0.00000001] | | |
| 02817007 | | USD[0.00] | | |
| 02817010 | | NFT (410138561215760351/FTX Crypto Cup 2022 Key #15186)[1], SHIB[900000], USD[0.94] | | |
| 02817014 | | IMX[82.98423], USD[0.48] | | |
| 02817030 | | USD[0.00], USDT[0] | | |
| 02817031 | | USD[1.64] | | |
| 02817032 | | USDT[167.26899] | | |
| 02817034 | | NFT (344945848047126550/FTX EU - we are here! #8684)[1], NFT (527785767234973457/FTX EU - we are here! #8401)[1], NFT (573607327973898647/FTX EU - we are here! #8880)[1] | | |
| 02817041 | | GENE[12.49946], TRX[.000056], USD[0.00], USDT[0] | | |
| 02817042 | | ETH-PERP[0], SOL-PERP[0], USD[0.72], USDT[0] | | |
| 02817044 | | AKRO[1], BAO[6], CRO[.00741301], GBP[4.71], KIN[4], UBXT[1], XRP[.08280877] | | |
| 02817047 | | BOBA[.05472809], USD[0.00], USDT[0.00000004] | | |
| 02817051 | | BAO[3], CHR[0], ETH[0.00000001], GALA[0], GENE[0], IMX[0], KIN[1], MATIC[0], POLIS[0], USD[0.00], USDT[0.00000047], USQ[0] | Yes | |
| 02817052 | | CLV[.04122], GENE[.09886], MANA[.9722], TLM[.907], USD[0.00] | | |
| 02817056 | | USDT[0.00000007] | | |
| 02817058 | | BULL[0], USD[39.19], XRP[0] | | |
| 02817070 | | USD[0.12] | | |
| 02817071 | | BNB[0], EUR[0.00], LTC[0], USD[0.00], USDT[0], XRP[0] | | |
| 02817072 | Contingent | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNA2[1.13289223], LUNA2_LOCKED[2.64341522], LUNC[246689.67], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USDI-6.60], VET-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 02817075 | | TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 02817080 | | BNB[.37], SOL[15.65047985], USD[5.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02817084 | | USDT[0] | | |
| 02817085 | | USD[0.46], USDT[0] | | |
| 02817086 | | BTC[.06585628], SOL[1.0498005], TONCOIN[456.42977579], USD[0.26], XMR-PERP[0] | | |
| 02817087 | Contingent | ATLAS[2000], BAT[149.972355], BICO[102.9865461], BTC[.015], CRO[2999.6067], ETH[.392], ETHW[.392], FTM[125], GALA[250], LOOKS[75.9859932], LRC[200], LUNA2[0.00459239], LUNA2_LOCKED[0.01071559], LUNC[1000.004062], MANA[25], SAND[149.9715], TRX[1999.63141], USD[223.99], USDT[0] | | |
| 02817091 | Contingent | AKRO[1], ATLAS[2.03869442], BAO[1], BTC[.00025421], CHZ[2.00630773], ETH[.00575814], ETHW[.00568969], GALA[2.01341879], GENE[.04140625], LUNA2[0.01435793], LUNA2_LOCKED[0.03350184], MANA[3.24973751], REEF[325.29026765], SAND[4.31855705], SPELL[503.17917753], TRX[1], USD[0.30], USTC[2.03243467] | Yes | |
| 02817099 | | RAMP-PERP[0], USD[-1.80], USDT[5.28999235] | | |
| 02817105 | Contingent | APE-PERP[0], BNB[.02431258], CRO-PERP[0], LUNA2[0], LUNA2_LOCKED[0.84035363], LUNC[.00578256], TRX[.01081], USD[0.00], USDT[0.64199876], USTC[51.28605057] | | |
| 02817109 | | POLIS[169.3352382], USD[1.30], USDT[0] | | |
| 02817111 | | USD[1.12] | | |
| 02817112 | | ATLAS[550], DENT[0.03824002], EUR[0.00], GALA[9629.45149324], USD[0.00] | | |
| 02817114 | | FTM[0], SOL[0], USD[0.09], USDT[0] | | |
| 02817115 | | SPELL[2100], USD[1.15], USDT[0] | | |
| 02817117 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[185.83], USDT[0], VET-PERP[130000], XRP-PERP[0], ZIL-PERP[0] | | |
| 02817120 | | AAVE-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], GMT-PERP[0], MER-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02817126 | | DOT-20211231[0], GENE[.08373341], USD[0.00], USDT[3.85087411] | | |
| 02817130 | | ATLAS[.37633761], BAO[2], DENT[1], DOT[5.60355765], GBP[1.52], KIN[3], MBS[492.74105183], RSR[2], TRX[1] | Yes | |
| 02817140 | | FTM[973], USD[597.00] | | |
| 02817144 | | USD[0.00] | | |
| 02817146 | Contingent, Disputed | USD[25.00] | | |
| 02817151 | | GENE[8.59828], USD[0.67] | | |
| 02817154 | | BICO[.00000001], ETH[.002], ETHW[.002], GENE[.060119], USD[0.00], USDT[0] | | |
| 02817162 | | BTC[.00274142], BTC-PERP[0], ETH[.02993268], ETH-PERP[0], ETHW[.02993268], SOL-PERP[0], USD[198.07], XRP[270.511187] | | |
| 02817168 | | USD[25.00] | | |
| 02817170 | | USD[0.08] | | |
| 02817171 | | GENE[.00000001], RAY[0], SOL[0], TRX[0], USD[0.00], USDT[0.00003526] | | |
| 02817172 | | BAO-PERP[0], FTM[131.36228896], LINK[0], USD[0.00], USDT[0.00000001] | | |
| 02817173 | | BAO[1], BTC[0.39637941], ETH[.00001023], ETHW[.00001023], GENE[4.28059300], KIN[2], POLIS[0], USDT[0] | Yes | |
| 02817177 | Contingent | LUNA2[0.00000105], LUNA2_LOCKED[0.00000246], LUNC[.229954], TRX[.000001], UBXT[219.9856], USD[0.00], USDT[0.00000001] | | |
| 02817185 | | IMX[0], USD[0.00], USDT[0] | | |
| 02817187 | | ENS[.008948], SOL[.00979], TRX[.000001], USD[0.00], USDT[0] | | |
| 02817190 | | MANA[3], STARS[6], USD[1.86] | | |
| 02817195 | | NFT (507348876615327280/The Hill by FTX #27636)[1], USD[0.00], USDT[0.00000001] | | |
| 02817196 | | USD[0.00] | | |
| 02817198 | | GENE[43.1], TRX[.000025], USD[26.92], USDT[0] | | |
| 02817200 | | ARKK[.0098081], ASD[42.3], ATLAS[69.9867], AXS[2.799468], BABA[.00476915], BIT[7], CGC[.098518], DKNG[.0092533], FB[.0098005], FTM[113.97834], FTT[1.52504442], GBTC[9.0875148], GOOGL[.99981], NIO[.0037289], USD[125.84], USDT[0], VGX[7.99848] | | |
| 02817201 | | ATLAS[0], USD[0.00] | | |
| 02817205 | | USD[3.79] | | |
| 02817210 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[0], USD[0.11], VET-PERP[0], XRP-PERP[0] | | |
| 02817214 | | ATLAS[9.9639], CRO[29.9962], GALA[9.9924], POLIS[.09962], USD[0.35], USDT[0], XRP[74] | | |
| 02817215 | | ATLAS[6.91377151], TRX[.000001], UMEE[2310], USD[0.09], USDT[0] | | |
| 02817216 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 02817221 | | 0 | | |
| 02817223 | | ATLAS[233] | | |
| 02817227 | | ATLAS[69.986], USD[0.38], USDT[0] | | |
| 02817229 | | USD[0.00] | | |
| 02817231 | | ATLAS[3053.06901374], USD[0.02], USDT[0.20000000] | | |
| 02817235 | | AKRO[2], ATLAS[68.94064344], GODS[3.3971048], USD[0.00] | Yes | |
| 02817243 | | 1INCH[4.47685731], BTC[0.00000074], REN[0] | | |
| 02817245 | | ATLAS[1719.348], ETH[.006246], JST[.832], SUN[1218.9482286], TRX[4100.534614], TRY[0.00], USD[667.74], USDT[1.31900397] | | |
| 02817246 | | AKRO[1], ATLAS[8285.88951641], DENT[2], HXRO[.20070725], SGD[0.00], TRX[2], USD[0.00] | Yes | |
| 02817247 | | BNB[0], ETH[0], GALA[0], USD[0.00] | | |
| 02817258 | | ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], GST-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], XRP-1230[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02817259 | | ETH[.00000205], ETHW[.00000205] | Yes | |
| 02817268 | | AKRO[1], BAO[0], CREAM[0], DENT[0], GBP[0.38], GMT[0], KIN[0], LINK[0], SLP[0], SOL[0], UBXT[1], USD[0.00], WAVES[0], XRP[0] | Yes | |
| 02817270 | | BOBA[.0857019], USD[0.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02817280 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[15.10259437], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-203.57], USDT[1402.99485189], XLM-PERP[0], XRP-PERP[0] | | |
| 02817282 | | BNB[.00407203], USD[0.49], USDT[0.00267216] | | |
| 02817284 | | BTC-0930[0], USD[0.01] | | |
| 02817288 | | BOBA[.05132], SAND[.648], USD[0.00], USDT[0] | | |
| 02817290 | | ATLAS[549.892], IMX[0], TLM[228.9546], TRX[.000001], USD[0.15], USDT[0] | | |
| 02817293 | | ATLAS[2799.44], GENE[100.28024], TRX[.000001], USD[25.17], USDT[0] | | |
| 02817299 | | EUR[214.29] | Yes | |
| 02817302 | | TRX[.000045], USD[0.16], USDT[0] | | |
| 02817304 | | SAND[0], USD[0.00], USDT[0] | | |
| 02817308 | Contingent | FTT[.00000121], LUNA2[4.91749944], LUNA2_LOCKED[11.47416536], USD[0.00] | | |
| 02817309 | | AKRO[3], BAO[1], DENT[2], NFT (369522878356966908/FTX EU - we are here! #134798)[1], NFT (401787990316507143/FTX EU - we are here! #134714)[1], RSR[1], TRX[1.000778], USDT[0.00001139] | Yes | |
| 02817314 | | ABNB[.05], BITO[.83], FTT[0], NVDA[0], TRX[.000061], TSM[.16], USD[-0.05], USDT[218.68361847] | | |
| 02817319 | | EUR[10999.00] | | |
| 02817322 | | MBS[192], TRX[.000003], USD[0.15], USDT[0.00000001] | | |
| 02817323 | | BAO[1], BOBA[.00475979], UBXT[1], USD[0.00] | Yes | |
| 02817327 | | ADABULL[.03], CRO[8.14845399], DOGE[.64107098], DOGEBULL[9009.02], ENJ[.20664992], MANA[.78610935], MATIC[.00000001], MATICBULL[3648959.153], MATIC-PERP[0], USD[0.00] | | |
| 02817335 | | XRP[0] | | |
| 02817336 | | AKRO[1], AURY[.00014622], BAO[2], UBXT[1], USD[2242.46] | Yes | |
| 02817337 | | ATLAS[5981.00896632], USD[0.00] | | |
| 02817339 | Contingent, Disputed | AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02817345 | | GENE[1.399772], USD[0.14] | | |
| 02817349 | | AXS[1.01944249], CRO[236.34011018], POLIS[6.97018325], USD[0.00] | | |
| 02817352 | | USD[0.02], USDT[0.00000002] | | |
| 02817353 | | SXPBULL[614.034], TRX[.000001], USD[0.00], USDT[.00005808] | | |
| 02817354 | | USD[0.00], USDT[0] | | |
| 02817359 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[77.98517984], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.26], USDT[0] | | |
| 02817367 | Contingent | LUNA2[5.65569871], LUNA2_LOCKED[13.19663034], USD[-0.01], USDT[142.03243484] | | |
| 02817372 | | STARS[.418276], USD[5.70], USDT[0.00000005] | | |
| 02817375 | | ATLAS[120], CRO[70.34320344], CRO-PERP[0], MAPS[31], SOL[0], STARS[0], USD[0.05], USDT[4.00000009] | | |
| 02817379 | | USDT[0] | | |
| 02817382 | | DOGEBULL[2.0398024], MATICBULL[3145.761293], USD[0.01], USDT[.000439], XLMBULL[1350.976183], XRPBULL[15758.328] | | |
| 02817384 | | ATLAS[.16526588], AUDIO[.00000913], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02817397 | | BAO[1], BLT[57.55206009], USD[0.00] | Yes | |
| 02817399 | | UMEE[230], USD[0.34] | | |
| 02817400 | | BNB[0], USDT[0] | | |
| 02817403 | | BTC[0.34558017], USD[3576.81] | | BTC[.34548] |
| 02817404 | | BOBA[9.5], STARS[3], USD[6.05], USDT[0.00000001] | | |
| 02817407 | | ANC-PERP[0], AVAX-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[.099221], FTT-PERP[0], LUNC-PERP[0], MATIC[73.99126], MATIC-PERP[0], USD[2.22], USDT[0] | | |
| 02817410 | | GENE[.093122], SAND[140.97321], USD[31.05], USDT[0] | | |
| 02817417 | | USD[0.22], USDT[2.442497] | | |
| 02817425 | | USD[25.00] | | |
| 02817428 | | ATLAS[3875.52483110], AUDIO[0.04033379], BTC[.00000755], CRO[.0041365], GOG[125.8831074], HNT[.00024032], IMX[6.65040199], LINK[.00022394], POLIS[10.06586915], SAND[.0068232], USDT[0.85884867] | | |
| 02817429 | | BTC[0], ETHW[.30980286], USD[0.00], USDT[6.69947658] | Yes | |
| 02817431 | | ATLAS[1800], CRO[20], GENE[19.09788], IMX[100.09558], NFT (440591109450483684/FTX Crypto Cup 2022 Key #15074)[1], SHIB[1000000], SLP[1000], TRX[.000001], USD[0.04], USDT[0.00000001] | | |
| 02817432 | | SOL[3.14984496], USD[0.30], USDT[1.055492] | | |
| 02817434 | | IMX[0] | | |
| 02817439 | | SAND[2], USD[2.08], USDT[0] | | |
| 02817443 | | CRO[2428.66892809], ETH[3.96743235], ETHW[3.96743235], SOL[6.56885379] | | |
| 02817450 | | BIT[0], BNB-PERP[0], USD[0.28], USDT[0.00051248] | | |
| 02817457 | | ETH[.00098], ETH-PERP[0], ETHW[.80198], USD[3297.94] | | |
| 02817460 | | BTC[.00009981], BTC-PERP[0], ETH-PERP[0], USD[100.58], XRP-PERP[0] | | |
| 02817469 | | BRZ[.00273053], BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02817474 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.10], FTT[0.00000412], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02817476 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BOBA-PERP[0], CEL-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00120502], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 02817477 | | USD[0.00], USDT[0] | | |
| 02817482 | | AKRO[6], BAO[2], CHZ[1], DOGE[2], FIDA[1.02695014], GBP[0.00], HXRO[2.00116927], KIN[5], SECO[2.14939803], SPELL[550134.67845254], TRX[3], UBXT[3], USD[0.00] | Yes | |
| 02817485 | | LOOKS[35.38645574], USDT[0.00000002] | | |
| 02817487 | | ATLAS[860], USD[1.08] | | |
| 02817494 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], GALA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2.22], USDT[0.00000001], VET-PERP[0] | | |
| 02817496 | | BTC[0.00879526], EUR[0.00], FTT[24.4961259], LINK[.599886], SOL[.08], UNI[.95], USD[0.11], USDT[3.60959048] | | |
| 02817504 | | USD[0.00], USDT[0] | | |
| 02817506 | | APE[.1], USD[0.13], USDT[0] | | |
| 02817507 | | EUR[0.00], USDT[0] | | |
| 02817509 | | BAO[1], SPELL[123772.95997264], USD[0.00] | Yes | |
| 02817511 | | CRO[5549.05], USD[0.16] | | |
| 02817520 | | SOL[9.62245398], SRM[359], USDT[4.68996837] | | |
| 02817524 | | ATLAS[9.9981], SOL[.00305625], USD[0.40] | | |
| 02817525 | Contingent | ALPHA[0], AVAX[0], BICO[0], BOBA[0], DFL[0], LRC[0], LUNA2[0.00000731], LUNA2_LOCKED[0.00001707], LUNC[1.59340725], SAND[0], SOL[0], USD[0.00], USDT[0.00000139] | | |
| 02817527 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], NEAR-PERP[0], TRX[.000824], USD[0.00], USDT[0.00000002] | | |
| 02817530 | | USD[0.04] | | |
| 02817531 | | BAO[2], DENT[1], KIN[4], NFT (291851263801241501/FTX EU - we are here! #51531)[1], NFT (304067606802128399/FTX EU - we are here! #51300)[1], NFT (355438315595405036/FTX EU - we are here! #51465)[1], UBXT[1], USD[0.00], USDT[0.00000018] | | |
| 02817532 | | USD[25.00] | | |
| 02817534 | | USD[0.00] | | |
| 02817538 | | ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], EUR[0.79], TLM-PERP[0], USD[-0.60] | | |
| 02817542 | | AKRO[1], BAO[4], CRO[.0009235], DENT[1], KIN[4], LRC[.00096797], MANA[.00084219], SAND[.00010598], USD[0.00] | Yes | |
| 02817550 | | ATLAS[401.20391311], AUDIO[3.53006784], AURY[2.59375985], BRZ[.04613311], CHZ[53.78610722], KIN[1], UBXT[1] | Yes | |
| 02817557 | | BNB[.00000001], GENE[.053354], SOL[.00763134], USD[0.12], USDT[.007345] | | |
| 02817558 | | BTC-PERP[.0095], USD[-151.45], VET-PERP[1612] | | |
| 02817560 | | ATLAS[350], MAPS[105], USD[0.00], USDT[0.28468537] | | |
| 02817562 | | BAO[1], DENT[1], GBP[501.79], KIN[1], UBXT[4], USD[1.74] | Yes | |
| 02817563 | | USD[0.00] | | |
| 02817584 | | ENJ[27], EUR[0.00], SOL[.88], USD[0.00], USDT[1739.86146705] | | |
| 02817588 | | USD[0.00], USDT[-0.00120587] | | |
| 02817589 | | USD[25.00] | | |
| 02817591 | | NFT (468095641463451323/The Hill by FTX #25889)[1] | | |
| 02817592 | | ATLAS[0], GENE[0], XRP[0] | | |
| 02817594 | | GENE[.49952], USD[0.66], USDT[0.00087702] | | |
| 02817595 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02817596 | | BTC[0], SOL[0], TRX[.000025], USD[0.01], USDT[0] | | |
| 02817601 | | GBP[0.00] | | |
| 02817603 | | ETH[.61478776], ETHW[.61472605], EUR[0.38], FIDA[1.02517545], KIN[1], MATH[1], RSR[1], SAND[40.23184619], SOL[.00007167], SXP[1.02393484], TOMO[1.02756941], TRX[3] | Yes | |
| 02817605 | | RUNE[.09079726], USDT[39.00011928] | | |
| 02817607 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[.14189036], SOL-PERP[0], USN-PERP[0], USD[43.40], USDT[2.52739406], ZRX-PERP[0] | | |
| 02817620 | | POLIS[0], USD[0.00], USDT[0] | | |
| 02817624 | | SOL[2.09], USD[0.57207416] | | |
| 02817626 | | ATLAS[164.18632545], BNB[.003], POLIS[0.00002269], SOL[0], USDT[0.02434387] | | |
| 02817627 | | AAPL[.008422], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[373.02538], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.69], USDT[0.00335942], WAVES-PERP[0], XRP[.339378] | | |
| 02817630 | | ADABULL[9], ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], FTT[25.50343830], USD[2.05], USDT[0] | | |
| 02817631 | | GENE[.082919], TRX[.000001], USD[25.00], USDT[0] | | |
| 02817632 | | USD[0.00] | | |
| 02817634 | | SPELL[12900], USD[0.06] | | |
| 02817635 | | USDT[0] | | |
| 02817639 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BEAR[400], BTC-PERP[0], EGLD-PERP[0], GMT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.01], USDT[.01313182] | | |
| 02817640 | Contingent, Disputed | USD[25.00] | | |
| 02817643 | | AURY[16.99677], GOG[35.99316], USD[0.21] | | |
| 02817646 | | APE[.05], APE-PERP[0], ATOM-0930[0], DOGE[.10895474], ETH[.00090002], ETH-PERP[0], ETHW[0.00008102], KSM-PERP[0], LUNC-PERP[0], SOL[.008], SOL-PERP[0], TRX[.010434], USD[0.00], USDT[0.46393301], USTC-PERP[0] | | |
| 02817657 | | BTC[0.00001487], TONCOIN[.068], USD[0.20], USDT[.0699096] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02817660 | | GRT[120], USD[0.00], USDT[0] | | |
| 02817663 | | USD[25.00] | | |
| 02817671 | | NFT (308494147821148878/The Hill by FTX #15871)[1] | Yes | |
| 02817679 | | ATLAS[1380], TRX[.000001], USD[1.04], USDT[0] | | |
| 02817682 | Contingent | LUNA2[0.00000206], LUNA2_LOCKED[0.00000482], LUNC[.45028359] | Yes | |
| 02817691 | | ATLAS[49.998], BAO-PERP[0], FLOW-PERP[0], POLIS[4.07750581], SPELL-PERP[0], USD[1.26], USDT[0] | | |
| 02817694 | | SOL[0] | | |
| 02817699 | | DENT[1], RSR[1], SOL[0], STARS[0.02302119], USDT[0.00000007] | Yes | |
| 02817702 | | GENE[1], TRX[.000001], USD[0.00], USDT[2.09079408] | | |
| 02817703 | | LTC[.00887508], USD[0.00], USDT[0] | | |
| 02817710 | | TRX[.000024], USD[0.04], USDT[0] | | |
| 02817715 | | 1INCH-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], EUR[188.01], FTM-PERP[0], NEO-PERP[0], ONE-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02817716 | | USD[25.00] | | |
| 02817720 | Contingent, Disputed | USD[0.00] | | |
| 02817721 | | BRZ[7.94514494], BTC[0], CRO[416.67310836], USD[0.00], USDT[0.00026164] | | |
| 02817729 | | BTC[.0016], CRO[89.983413], ETH[.02299563], ETHW[.02299563], EUR[0.00], FTT[1.899981], LINK[3.49935495], STORJ[47.79119046], USD[0.13], USDT[0.0000001] | | |
| 02817731 | | TRX[.000001], USD[0.05], USDT[0] | | |
| 02817735 | | USD[25.00] | | |
| 02817736 | Contingent | AMD[.0068004], AMZN[.0001298], ARKK[.00791], BNT-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], HOOD[.0005], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.00404790], LUNA2_LOCKED[0.00944510], LUNC-PERP[0], PEOPLE-PERP[0], SPY[.00081], THETA-PERP[0], USD[1240.94], USDT[0], USTC[.573], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 02817738 | | ETH[.09338631], ETHW[.09338631], SAND[21.20211529], SOL[.01], USDT[0.00000001] | | |
| 02817739 | | ETH[0], ETHW[0], EUR[0.00], USD[0.00] | | |
| 02817741 | | AKRO[1], ATLAS[0], BAO[4], KIN[2], MANA[0], MATIC[0], TRX[2], TRY[0.00], UBXT[1], USDT[0] | | |
| 02817745 | | USDT[1.32263228] | | |
| 02817746 | | EUR[0.00], MBS[23], TRX[.000777], USD[0.00], USDT[166.10291718] | | |
| 02817747 | | NFT (409913827104991907/FTX EU - we are here! #146935)[1], NFT (411895133561600121/FTX EU - we are here! #146047)[1], NFT (450508937265767097/The Hill by FTX #20596)[1], NFT (553922964312682165/FTX EU - we are here! #147657)[1], USD[0.00] | | |
| 02817748 | | ATLAS[199.964], BICO[3.03294659], DENT[1], DFL[99.9874], EUR[0.00], GALA[111.24083742], POLIS[4.95435562], RNDR[17.90111854], RUNE[9.6071632], USD[29.13] | Yes | |
| 02817752 | | BAO[1], DENT[1], NFT (318318678188357143/FTX EU - we are here! #257868)[1], NFT (460285893990101036/FTX EU - we are here! #119951)[1], NFT (487078994784188185/FTX EU - we are here! #257944)[1], USD[0.00] | | |
| 02817755 | | GENE[1], PTU[9.998], USD[2.66] | | |
| 02817767 | | BTC[.00044594], BTC-PERP[0], USD[2.72] | | |
| 02817772 | | ATLAS[.01952527], BNB[0], CRO[0], DOT[0], ETH[0], GALA[0.00272292], IMX[0], MATIC[0], SOL[0], STARS[0], USD[0.07], USDT[0.00083242] | Yes | |
| 02817777 | | USD[0.00] | | |
| 02817793 | | ETHW[.00085649], EUR[0.00], TRX[0.00000200], USD[0.00], USDT[0] | | |
| 02817800 | | USDT[0.00021864] | | |
| 02817801 | | USD[25.00] | | |
| 02817803 | | BOBA[.0352099], USD[0.24] | | |
| 02817805 | | AVAX[0], TONCOIN[258.72795201], USD[0.00], USDT[0] | | |
| 02817807 | | XRP[501.914755] | | |
| 02817811 | | ATLAS[650], FTT[0.00000003], POLIS[58.68786], USD[0.47], USDT[0] | | |
| 02817815 | | USD[0.55] | | |
| 02817817 | | FTT[0.00059671], TRX[.633901], USD[0.49] | | |
| 02817819 | | BOBA[.01722302], USD[0.28] | | |
| 02817821 | | DENT[1], RSR[2], USDT[0.29567784] | | |
| 02817827 | | USD[1.37], USDT[.0015] | | |
| 02817835 | | GENE[.0949], TRX[.000016], USD[0.01], USDT[0] | | |
| 02817838 | | SPELL[298.3], USD[0.24], USDT[1.00010808] | | |
| 02817844 | | BOBA[.0775981], USD[0.00] | | |
| 02817852 | | LOOKS[.6850861], TRX[.000001], USD[0.00], USDT[.008476] | | |
| 02817853 | | AAVE[.00000813], BAO[1], COMP[.00001625], DAI[.02955403], ETH[.00001564], ETHW[.00000231], NFT (371007481634617338/The Hill by FTX #37456)[1], USD[0.61], USDT[.34495285] | Yes | |
| 02817855 | | ATLAS[20249.42], BTC[.00007373], USD[0.08] | | |
| 02817856 | | IMX[.00092713], USD[0.00] | | |
| 02817859 | | ATLAS[0] | | |
| 02817862 | | ATLAS[1329.8195], USD[0.58] | | |
| 02817864 | | USD[0.00], USDT[0.48992687] | | |
| 02817867 | | AMPL[0.46722288], BTC[.0054], DOGE[86], DOGE-PERP[0], ETH[.078], ETHW[.078], SNX[6.2], USD[1.92], USDT[0], XRP[493], ZRX[42] | | |
| 02817871 | | APT[0], BTC[0], ETH[0], USD[65.12], USDT[0] | | |
| 02817876 | | BNB[.00296319], BTC[1.20273116], EUR[0.18], FTM[.5336], USD[8.25], USDT[0.00375124] | | |
| 02817877 | | USD[0.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02817878 | | STG[3.54759974], USD[0.00] | | |
| 02817881 | | AVAX-PERP[0], BCHBULL[91.8], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[-0.01], USDT[3.89022949], XRPBULL[24.76], XRP-PERP[0] | | |
| 02817883 | | USD[25.00] | | |
| 02817884 | | AKRO[2], BAO[1], DENT[1], MATH[1], TRX[1] | | |
| 02817898 | | AKRO[1], ATLAS[0.16982028], ETH[0], ETHW[0], GBP[0.00], KIN[749.93178016], USD[0.00], USDT[0] | Yes | |
| 02817904 | | USD[0.00] | | |
| 02817907 | | BNB[0], BTC[0.00008154], CRO[0], IMX[0], SAND[0], TRX[.000001], USD[0.00], USDT[0.00000454] | | |
| 02817915 | | ATLAS[465.73336804], BAO[1], USD[0.00] | | |
| 02817916 | | ALPHA[.9998], ATLAS[3659.898], TRX[.000002], USD[0.13], USDT[0] | | |
| 02817917 | | TRX[.1], USDT[0.95078270] | | |
| 02817918 | | ATLAS[23117.61962], FTT[4.7], POLIS[276.5579796], TRX[.600001], USD[1.09], USDT[.004777] | | |
| 02817920 | | ATLAS[6.22681437], ATOM[0], BTC[0.00001845], SOL[1.49867111], USD[0.00], USDT[.00000563] | | |
| 02817925 | | NFT (288321081509138758/FTX EU - we are here! #276463)[1], NFT (499120370548370769/FTX EU - we are here! #276481)[1], NFT (557177885224226451/FTX EU - we are here! #276494)[1] | | |
| 02817929 | | BTC[.0017], USDT[0.22245744] | | |
| 02817931 | | ETHW[.154], NFT (315109154416855627/FTX EU - we are here! #68719)[1], NFT (316405353066779704/FTX Crypto Cup 2022 Key #11343)[1], NFT (342538793951617239/FTX EU - we are here! #68593)[1], NFT (500757573541668888/FTX EU - we are here! #68871)[1], SWEAT[.39507], USD[1.26], USDT[.0025833] | | |
| 02817935 | | USDT[10] | | |
| 02817936 | | USD[25.00] | | |
| 02817937 | | ETH[.00178969], ETH-0930[0], ETH-PERP[0], ETHW[.00178969], USD[-0.21] | | |
| 02817946 | | USD[0.01] | | |
| 02817954 | | BTC[0.02517481], ETH[0.67095768], ETHW[0.67095768], MANA[202.65220909], SAND[128.52222799], SOL[7.26631299], USD[0.00] | | |
| 02817955 | | USD[0.65], USDT[0] | | |
| 02817960 | | USD[25.00] | | |
| 02817967 | | USD[0.00], USDT[0] | | |
| 02817969 | | BAO[1], UBXT[1], USD[0.00] | Yes | |
| 02817976 | | BAO[12], BOBA[.00100284], DENT[2], KIN[9], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02817980 | | CRO[152.60759826], KIN[1], TRX[1], USD[2.14], XRP[129.42856679] | Yes | |
| 02817990 | | NFT (316771909171623411/FTX EU - we are here! #204175)[1], NFT (339506018062567907/FTX EU - we are here! #200022)[1], NFT (512613790819611547/FTX EU - we are here! #204461)[1] | | |
| 02817991 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.003], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[532.83], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02817992 | | ATLAS[1309.09747805], USD[200.01] | | |
| 02817994 | Contingent | APE[71.37195649], AVAX[50.28611911], BTC[.07392363], DOT[.46604317], ETH[1.27656393], ETHW[1.27656393], EUR[1088.60], LINK[179.29086889], LINK-PERP[0], LUNA2[28.94899084], LUNA2_LOCKED[67.54764529], LUNC[5676033.62578525], SAND[848.24772477], SHIB[55558157.68930523], SOL[15.03902093], SRM[.07474232], USD[-0.60], USDT[-0.90179557], XRP[.00907244] | | |
| 02817996 | | ALICE[.09411], GENE[.086073], USD[0.00], USDT[0.52624558] | | |
| 02818001 | | USD[0.00] | | |
| 02818002 | | ADA-PERP[0], ATLAS[2.17], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], HOT-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], SAND-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02818007 | | BAO[1], USD[0.00], USDT[.00022758] | Yes | |
| 02818008 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[94.47], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-24.42], VET-PERP[0], XLM-PERP[0] | | |
| 02818009 | | HNT[.3], USDT[2.75125616] | | |
| 02818035 | | ATLAS[3340], USD[0.90] | | |
| 02818036 | | TRX[.000001], USD[22.78], USDT[0] | | |
| 02818040 | | ETH[0], USD[0.00] | | |
| 02818041 | | CRO-PERP[0], USD[0.02], USDT[.0002245], ZEC-PERP[0] | | |
| 02818042 | | AUD[0.00], SOL[0], USD[0.00] | | |
| 02818043 | | USD[0.06], USDT[0] | | |
| 02818045 | | ATLAS[609.878], TRX[.000001], USD[0.99], USDT[1] | | |
| 02818049 | | BAO[2], BTC[0.00000007], DENT[1], KIN[3], SOL[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02818052 | | SOL[0] | | |
| 02818054 | | PORT[25.7], TRX[.000001], USD[0.24], USDT[0] | | |
| 02818055 | | USDT[48.5018] | | |
| 02818062 | | NFT (307069789152657293/The Hill by FTX #11156)[1], NFT (348215788151874999/FTX Crypto Cup 2022 Key #7945)[1] | | |
| 02818063 | | NFT (342840283208890926/FTX Crypto Cup 2022 Key #20076)[1], NFT (429535300164924300/The Hill by FTX #28436)[1], TRX[0], USD[0.00] | | |
| 02818066 | | ETH[.2732838], ETHW[.2732838], GBP[108.01], KIN[1] | | |
| 02818068 | | BNB[0], LTC[0], MATIC[0.00000001], NFT (441993432637673915/FTX EU - we are here! #9639)[1], TRX[0.00002200], USD[0.00], USDT[0], XRP[0] | | |
| 02818074 | | BTC[0], IMX[30.55578216], USD[0.00] | | |
| 02818080 | | ATLAS[5139.0234], GALA[1460], USD[1.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02818083 | | BNB[0.00000001], BTC[0], ETH[0], FTT[0], HT[0], MATIC[0], TRX[0.00001100], USD[0.00], USDT[0], YFI[0] | | |
| 02818085 | | ADABULL[.00100], ASDBULL[.77058], ATOMBULL[1586.056], BEAR[126.4], BNBBULL[.00032502], BULL[0.00008518], CRV-PERP[0], DOGEBEAR2021[.005746], EOSBULL[.4959], ETH[.0009998], ETHBULL[.00074636], ETHW[.0009998], FXS-PERP[0], GRTBULL[404.16502], IMX-PERP[0], LEOBEAR[.001542], LINKBULL[83.38332], LOOKS-PERP[0], MATICBEAR2021[7.036], MATICBULL[9.4226], NEAR-PERP[0], SLP-PERP[0], STEP-PERP[0], THETABULL[2.079584], USD[1.61], USDT[0.00000001], ZECBULL[3.1876] | | |
| 02818086 | | ATLAS[4739.052], POLIS[30.3], TRX[.000001], USD[0.93], USDT[.0082] | | |
| 02818087 | | GENE[.076383], NFT (288366008210198615/FTX EU - we are here! #93394)[1], NFT (327722688914690534/FTX EU - we are here! #92877)[1], NFT (340139749603320350/FTX EU - we are here! #93238)[1], TRX[.000001], USD[0.01], USDT[0] | | |
| 02818094 | | BTC[.00456555], CRO[8.28471019], USD[0.00] | | |
| 02818095 | | BAO[6], EUR[0.00], KIN[3], TRX[1] | | |
| 02818098 | | LTC[.01029541], TRX[.000018], USD[0.00], USDT[0.16000106] | | |
| 02818100 | | 1INCH[.00001211], BAO[5], BICO[.00030945], BNB[.00000004], FTM[.00033049], KIN[6], MATIC[.00001833], SOL[.0000013], USD[0.00] | Yes | |
| 02818108 | | ATLAS[720], TRX[.000001], USD[25.38], USDT[0] | | |
| 02818112 | | BOBA[.0409], USD[0.07] | | |
| 02818115 | | USD[0.34], XRP[243] | | |
| 02818116 | | FIDA[0], KIN[1] | Yes | |
| 02818120 | | BNB[0], USD[0.11] | | |
| 02818124 | | BTC[.02515762], EUR[5629.50], USDT[0] | Yes | |
| 02818136 | | BTC[0.00001953], ETH[.00000001], FTT[.00000003], GODS[.0301], IMX[.0057284], USD[0.29], USDT[0.57437215] | | |
| 02818137 | | USDT[0] | | |
| 02818144 | | CHZ[1370], TRX[.000002], USD[1.91], USDT[4.17324116] | | |
| 02818145 | | BTC[0.06433715], BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 02818147 | | AKRO[3], BAO[1], DENT[1], ENJ[227.43412905], ETH[.00000052], EUR[0.00], KIN[4], MANA[120.23897684], SAND[111.31653326], USD[0.02], USDT[.0002436] | Yes | |
| 02818149 | | AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], CAKE-PERP[0], DOGE-PERP[0], GALA-PERP[0], LRC[.53305128], MAPS-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOS-PERP[0], STEP-PERP[0], TRYB-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02818152 | | SHIB[0], USD[0.01], USDT[0] | | |
| 02818161 | | IMX[11], OKB[1], TRX[.000021], USD[0.50], USDT[0.00000271] | | |
| 02818164 | | GALA[2.86427736], USD[0.00] | | |
| 02818172 | | 1INCH-PERP[0], ADA-0325[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], CHZ-0624[0], ENS-PERP[0], ETC-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSOS-PERP[0], LRC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[0.18], USDT[0] | | |
| 02818173 | | EUR[0.00] | | |
| 02818178 | | EUR[20.00] | | |
| 02818181 | | TRX[.000001], USDT[3.1754394] | | |
| 02818184 | | USD[0.00] | | |
| 02818195 | | AKRO[5], BAO[12], DENT[2], ETH[.00000058], ETHW[.00000058], KIN[8], UBXT[2], USD[0.00], XRP[14.9134475] | Yes | |
| 02818204 | | USD[25.00] | | |
| 02818207 | | NFT (380365135289642975/FTX EU - we are here! #244155)[1], NFT (420723471371420984/FTX EU - we are here! #244129)[1], NFT (451317505989346738/FTX EU - we are here! #244142)[1], USD[25.00] | | |
| 02818208 | Contingent | LUNA2[.00062203], LUNA2_LOCKED[0.00145142], LUNC[135.45], USD[0.01], USDT[0.00065785] | | |
| 02818212 | | ATLAS[280], BIT[26], DOT[10.7], ENS[.34], GRT[30.9938], MTA[52], SHIB[400000], TRX[.9414], USD[0.00], USDT[0.30613199] | | |
| 02818228 | | XRP[293.99235] | | |
| 02818239 | | GALA[5.07300192], USD[0.00], USDT[0] | | |
| 02818247 | | BOBA[456.4128], BTC[0], EUR[1.40], USD[6.01], USDT[0.15308924] | | |
| 02818250 | | USD[0.11], USDT[0] | | |
| 02818253 | | IMX[.0979], USD[11.52] | | |
| 02818257 | | CRO[250.14981564] | | |
| 02818258 | | BNB[.00136969], USD[0.51] | | |
| 02818268 | | USDT[0] | | |
| 02818272 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02818278 | | BTC[0], FTT[0.08204203], USD[0.97] | | |
| 02818286 | | ATLAS[4500], TRX[.000001], USD[0.30], USDT[.005529] | | |
| 02818287 | | CHF[0.47], GST[0], SOL[0] | Yes | |
| 02818289 | | USD[0.06], USDT[0.00000001] | | |
| 02818304 | | BTC-PERP[0], CAD[1.28], CEL-PERP[0], FTM[3150], FTT[25.99532], LOOKS[1800.10161601], TRX[.000007], USD[17555.19] | | |
| 02818311 | | USD[1.28] | | |
| 02818313 | | BNB[0], DENT[1], NFT (445120717545360582/FTX EU - we are here! #188164)[1], NFT (474704649902320893/FTX EU - we are here! #188091)[1], NFT (487249808708859968/FTX EU - we are here! #188194)[1], NFT (504963951964636954/Monza Ticket Stub #790)[1], NFT (528497805584159491/The Hill by FTX #8575)[1], NFT (563244730356649297/Mexico Ticket Stub #1575)[1], SHIB[3948236.11102503], USD[0.00] | Yes | |
| 02818316 | | SOL[0] | | |
| 02818325 | | USDT[2.0339] | | |
| 02818327 | | FTT[0], USD[0.00], USDT[0] | | |
| 02818330 | | USD[25.00] | | |
| 02818333 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02818334 | | SOL[0], USD[0.00] | | |
| 02818337 | | AURY[6.99943], USD[5.01] | | |
| 02818342 | Contingent, Disputed | GENE[0], LEO[0], USD[0.00], USDT[0] | | |
| 02818349 | | AKRO[2], ATLAS[16.58363083], AUD[515.18], BAO[8], DENT[2], FIDA[1.0072223], GALA[.02777086], GOG[9.25988853], HOLY[.00007312], KIN[5], RSR[2], SAND[.00084538], TRX[3], UBXT[2] | Yes | |
| 02818357 | | ATLAS[15216.956], GENE[193.35592], TRX[.000001], USD[0.28], USDT[0.00000001] | | |
| 02818360 | | BNB[0], CRO[12.37687385], ETH[0], USD[-0.03], USDT[0.03076590] | | |
| 02818366 | | TRX[.000011], USDT[0.00000243] | | |
| 02818367 | | USD[25.00] | | |
| 02818373 | | NFT (302200070411775103/FTX EU - we are here! #72053)[1], NFT (376380607545636722/FTX EU - we are here! #72125)[1], NFT (549991479785886605/FTX EU - we are here! #72179)[1] | | |
| 02818377 | | ALICE[4.2], BTC-PERP[0], ETH[.084], ETHW[.084], GALA[80], GODS[15.6], SAND[12], SOL[.12297844], USD[0.00] | | |
| 02818379 | | USDT[0] | | |
| 02818385 | Contingent | ADA-PERP[0], ATLAS[0], AVAX[0], AXS[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA[0], GALA-PERP[0], LINK[0], LINK-PERP[0], LUNA2[.00575], LUNA2_LOCKED[.0134], LUNC[1252.00742280], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-20211231[0], XRPBULL[0], XRP-PERP[0] | | |
| 02818390 | Contingent, Disputed | BTC[0], FTT[0], USD[0.00] | | |
| 02818393 | | EUR[300.00], USD[6.74] | | |
| 02818399 | | SPELL[20221.3465955], USDT[0] | | |
| 02818403 | | FTT[0.09462863], USD[0.00], USDT[0] | | |
| 02818405 | | BOBA[.08311396], USD[0.22] | | |
| 02818410 | | BTC[0.05267229], FTT[0.11259379], USDT[0.00000022] | | |
| 02818411 | | ATLAS[0], USD[0.00] | | |
| 02818440 | | POLIS[6.39872], TRX[.000001], USD[0.67], USDT[0] | | |
| 02818443 | Contingent | ETH[.0015], ETHW[.0015], FTT[11.49802758], LUNA2[10.50390992], LUNA2_LOCKED[24.50912315], LUNC[2287248.49990839], MBS[864.9604967], SAND[21.79083031], SOL[0], STARS[0], USD[0.00], USDT[0], XRP[189.94204089] | | |
| 02818444 | | AKRO[1], ATLAS[4469.29419181], BAO[3], EUR[0.00], KIN[1] | | |
| 02818447 | | ETH[.00000001] | | |
| 02818456 | | 0 | | |
| 02818459 | | 0 | | |
| 02818465 | | POLIS[14.4], USD[0.33] | | |
| 02818466 | | AUDIO-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], GALA-PERP[0], GRT-20211231[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], TRX[.000001], USD[3.48], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 02818469 | | BOBA[.0029471], USD[1.11] | | |
| 02818474 | | APE-PERP[0], BTC-PERP[0], CRO-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], ROOK[0], SOL[.00000001], USD[112.91] | | |
| 02818475 | | AUDIO[1.01723287], ETH[.00001083], ETHW[.00001083], KIN[1], TRX[.000004], UBXT[2], USD[0.02], USDT[0] | Yes | |
| 02818476 | | ALGO[.400554], BTC[0], FTT[.4], USD[0.15], USDT[1.13437597] | | |
| 02818477 | | AAVE[.00000589], ATLAS[.44785986], BAO[3], KIN[4], RSR[1.02559526], SOL[4.73093753], TRX[2], USD[0.35] | Yes | |
| 02818482 | | BTC-PERP[0], FTT[0.32791057], SAND-PERP[0], SHIB-PERP[0], TRX[.1702], USD[290.50] | | |
| 02818485 | | NFT (296508354859908795/FTX Crypto Cup 2022 Key #11419)[1] | | |
| 02818490 | | AUD[0.27], BAO[3], BTC[.00009716], CQT[.00002174], CRO[0], CUSDT[0.00142097], DFL[0.00019305], ENS[0.03981886], GALA[0.00018936], LRC[.0005162], MANA[0.00000852], MCB[.05754163], SAND[0.00000714], STARS[0], USD[0.00] | Yes | |
| 02818494 | | AKRO[1], ATLAS[5991.72513334], SOL[.02995847] | Yes | |
| 02818497 | | TRX[.000001], USD[0.40], USDT[0] | | |
| 02818500 | | HNT-PERP[0], MTL-PERP[0], POLIS[.094699], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000005], YFII-PERP[0] | | |
| 02818507 | | BAO[1], BTC[.00452215], SXP[1], USD[0.00], XRP[299.65806847] | | |
| 02818509 | Contingent | CRO[3.981], CRO-PERP[0], GENE[.099905], LUNA2[0.00011857], LUNA2_LOCKED[0.00227667], LUNC[25.82], TRX[.000001], USD[3.31], USDT[0.00000005] | | |
| 02818522 | | USD[281.64] | | |
| 02818524 | | USD[0.22], USDT[0] | | |
| 02818525 | | AKRO[2], BAO[1], DENT[2], ETH[0], KIN[6], MATIC[28.81442572], SNX[0], TRX[3], UBXT[1], USDT[0.00000005] | | |
| 02818527 | | CRO-PERP[0], ETH-PERP[0], HUM-PERP[0], LRC-PERP[0], USD[0.00], USDT[1.63374200], USDT-PERP[0] | | |
| 02818530 | | USD[0.00], USDT[1.12309831] | | |
| 02818532 | | DMG[13], STARS[.97966], TRX[.000001], USD[0.00], USDT[0] | | |
| 02818535 | | NFT (317959720149570872/FTX EU - we are here! #230310)[1], NFT (483492706660799043/FTX EU - we are here! #230299)[1], NFT (563285696601755939/FTX EU - we are here! #230278)[1] | | |
| 02818540 | | AKRO[1], EUR[0.00], TRX[1], UBXT[2], USDT[0.01037804] | Yes | |
| 02818541 | | BTC-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.00], USDT[-0.00000005] | | |
| 02818546 | | AUD[0.00], BTC[0], CRO[0], KIN[1], USD[0.00] | Yes | |
| 02818551 | | USD[25.00] | | |
| 02818552 | | ATOM-PERP[0], BTC[0], GALA[0], NEAR-PERP[0], USD[0.00] | | |
| 02818553 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV[.05], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00178312], GALA-PERP[0], GBP[0.00], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAGIC[.1], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02818555 | | ATLAS[483.80118] | | |
| 02818558 | | GENE[7.4], TONCOIN[.03086614], USD[0.21], USDT[1.13] | | |
| 02818562 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02818563 | | ATLAS[9.5611], USD[0.33] | | |
| 02818566 | | BTC[.0034], MANA[92], USD[3.13] | | |
| 02818568 | | AMPL[0], FTT[25.09525], NFT (310480300583188563/FTX Crypto Cup 2022 Key #5151)[1], NFT (342304987307498146/FTX AU - we are here! #5697)[1], NFT (351024626349723282/FTX EU - we are here! #234365)[1], NFT (374244563788110468/FTX AU - we are here! #9494O)[1], NFT (394198045690971325/Belgium Ticket Stub #1772)[1], NFT (447565751216834063/FTX AU - we are here! #35656)[1], NFT (449100372660220444/FTX EU - we are here! #234373)[1], NFT (558055256832048264/The Hill by FTX #7417)[1], NFT (560621299427272026/FTX AU - we are here! #5704)[1], USD[0.00], USDT[0] | | |
| 02818574 | | IMX[41.2], SAND[52.79113847], TRX[.000001], USD[0.35], USDT[0.00000002] | | |
| 02818577 | | ABNB[.05764714], AKRO[1], AMZN[.0579024], TRX[1], TSLA[.08579346], USD[0.03] | Yes | |
| 02818589 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[1.01852551], LUNA2_LOCKED[2.37655952], LUNC[221786.07428402], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[14.15], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02818595 | | BOBA[.09764131], USD[0.00], USDT[0] | | |
| 02818601 | | BTC-PERP[.0307], USD[-22.00] | | |
| 02818604 | | ALCX-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT-PERP[0], HBAR-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[42.34] | | |
| 02818607 | | GODS[5], GOG[13], IMX[3.1], USD[0.94] | | |
| 02818608 | | GBP[0.00], STEP[5332.17298139], TRX[.000049], USDT[0] | | |
| 02818614 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[2.91], USD[-2079.49], USDT[20.00000001] | | |
| 02818622 | | ATLAS[0], USD[0.23] | | |
| 02818625 | | TRX[.000001], USDT[1.29306] | | |
| 02818630 | | AKRO[1], ATLAS[.29359621], BAO[2], DENT[1], GALA[0], GBP[0.00], KIN[3], TRX[3], UBXT[1], USD[0.02] | Yes | |
| 02818639 | | ATLAS[0], BAO[2], DENT[2], KIN[1] | | |
| 02818646 | | POLIS[7.3], USD[0.16], USDT[0] | | |
| 02818648 | | BAO[1], BOBA[83.24356673], KIN[2], STEP[1009.09077403], USD[0.00] | Yes | |
| 02818657 | | BAO[1], CHZ[1], KIN[1], LOOKS[.00000001], TRX[3.000001], UBXT[1], USDT[0] | | |
| 02818667 | Contingent, Disputed | BAO[3], BTC[.01377063], DENT[2], KIN[4], TRX[3], UBXT[1], USD[0.00], USDT[0] | | |
| 02818669 | Contingent, Disputed | AXS[0.00001302], BNB[.00000138], BTC[0.00000018], CEL[0.00011524], CRO[0], DFL[0.00150612], ETH[0.00000028], ETHW[0.00000028], FTT[0.00012967], GALA[1.60498569], GBP[0.00], KIN[15.61771026], LTC[0], RUNE[0.00017436], SHIB[161.94033167], SOL[0.00001971], STARS[0.00053816], TRX[0], XRP[0.00898703] | Yes | |
| 02818670 | | ATLAS[83678.67311428], AVAX[.00384276], LTC[.00650077], USD[0.21] | | |
| 02818676 | Contingent | AKRO[1], ATLAS[0], BAO[1], CRO[0], GALA[0], GBP[0.00], GODS[0], LUNA2[0.00000687], LUNA2_LOCKED[0.00001604], SAND[0], TLM[0], USD[0.00], USTC[.00097365], XRP[0.00085551] | Yes | |
| 02818680 | | AUD[2850.00], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH-PERP[2.862], SOL[.53410642], SOL-PERP[0], TRX[.649096], USD[-3782.74], USDT[0.00047724] | | |
| 02818687 | | USDT[0.00000357] | | |
| 02818691 | | BICO[.71873232], FTT[0.08077419], USD[1340.00] | | |
| 02818697 | | ATLAS[0], BAO[2], BAT[.0002571], FIDA[1.02331774], FRONT[1], FTM[0.01544810], GBP[0.00], KIN[3], MATIC[0.00014561], OMG[.0002562], TRX[2], UBXT[1], USDT[0] | Yes | |
| 02818698 | | FTT[4.58] | | |
| 02818700 | | ADA-PERP[0], AMD[0], AMZNPRE[0], BNB[0], BTC[0.04919290], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[2.08565085], GOOGL[0.00000001], GOOGLPRE[0], LTC-PERP[0], NVDA[0], SOL-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], USD[0.00], USDT[0.00007284], XAUT[0], XAUT-PERP[0] | | |
| 02818704 | | ATLAS[15687.0189], POLIS[113.478435], USD[1.19] | | |
| 02818710 | | TRX[.000001] | | |
| 02818712 | | USDT[0] | | |
| 02818713 | | LRC[6], STARS[14], USD[9.70] | | |
| 02818715 | | NFT (316186340582588252/FTX AU - we are here! #176091)[1], TRX[.000001] | | |
| 02818719 | | DOGE[431.59799049], POLIS-PERP[-22.9], USD[7.00] | | |
| 02818725 | | BOBA[.067819], USD[0.07] | | |
| 02818731 | | GENE[.096314], MANA[.99905], TRX[.000001], USD[0.04], USDT[0] | | |
| 02818734 | | EUR[30.80] | | |
| 02818739 | | PRISM[111.0456], TRX[.000008], USD[1.47], USDT[0.00000092] | | |
| 02818741 | | ETH[0], ETHW[0.00355151], SOL[.00506013], TRX[13], USD[0.04], USDT[0.00000003] | | |
| 02818742 | | BTC[.00039917], TRX[.000002], USD[0.00], USDT[2.58902574] | | |
| 02818745 | | ADA-20211231[0], ADAHEDGE[6], ADA-PERP[0], ATLAS[250], ATOM-PERP[0], AUD[0.00], BTC-PERP[0], ENJ-PERP[0], ETH[.00009889], ETH-PERP[0], ETHW[.00009889], FTM-PERP[0], FTT[1.20591195], FTT-PERP[0], GALA[100], GALA-PERP[0], GENE[2.8], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA[3], MTA-PERP[0], SAND[5], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-6.86], XMR-PERP[0] | | |
| 02818756 | | LTC[1.001458], LTC-PERP[0], PAXG[10.8704], USD[0.38], USDT[100.98155616], XLM-PERP[0] | | |
| 02818758 | | ATLAS[2306.19067497], BAO[1], GBP[0.00], KIN[1], SHIB[9081163.88041101], TRX[1], USD[0.11] | Yes | |
| 02818761 | Contingent | LUNA2[0.01047633], LUNA2_LOCKED[0.02444477], LUNC[2281.24366], TRX[.000778], USDT[1.74551672] | | |
| 02818762 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS[.99924], USD[2.97], USDT[0.00000001] | | |
| 02818765 | | 0 | | |
| 02818770 | | BTC[0], BTC-PERP[0], EUR[0.00], FTT[0], TRX[.000017], USD[-0.01], USDT[0.14764048] | | |
| 02818774 | | BTC[0], DFL[.006], TRX[.051588], USD[0.00] | | |
| 02818775 | | BOBA[14.23654871] | | |
| 02818777 | Contingent | ENJ[0], ETH[0], FTT[0.00000039], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], SOL[0], USD[0.00], USDT[0] | | |
| 02818779 | | ATOM[0], ATOM-PERP[0], BAND-PERP[0], BNB[0], BTC-MOVE-0327[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0409[0], BTC-MOVE-0412[0], BTC-MOVE-0909[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], GMT-PERP[0], HNT[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], POLIS-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM[0], USD[0.20], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02818780 | | CRO[340], ETH[.14894376], ETHW[.29594376], USD[200.40] | | |
| 02818781 | | 1INCH[0.00647653], ATLAS[1.60510791], BTC[0.00000956], CRO[86.54929151], FTT[.47186042], GT[7.78911971], POLIS[.04580341], SOL[0.12828457], TRX[.000025], USD[0.00], USDT[0.03754781] | | BTC[.000009], SOL[.127877] |
| 02818789 | | GENE[63.488543], USD[332.05], USDT[0.00000002] | | |
| 02818791 | | MBS[9.97386318], SOL[.00099671], USD[0.00] | | |
| 02818792 | Contingent | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM_LOCKED[.00059063], SUSHI-PERP[0], TRX[.000012], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02818800 | | FTT[0], USD[0.00], USDT[0.00000001] | | |
| 02818801 | | POLIS[8.39286262], TRX[.090249], USD[0.54], USDT[0] | | |
| 02818805 | | AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], FIL-PERP[0], FTT[.0002142], GALA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.00853678], USD[0.00], ZEC-PERP[0] | | |
| 02818807 | Contingent | LUNA2[7.13626299], LUNA2_LOCKED[16.65128031], LUNC[1553936.290788], USDT[0.00000089] | | |
| 02818808 | | BAO[1], USD[0.01], XRP[1900.78706935] | | |
| 02818820 | Contingent | 1INCH[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], BNT[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ILV-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], FIDA-PERP[0], RSR-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-66.61], USDT[0.00851791], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02818823 | | FTT[156.13613997], NFT (300387617709364290/FTX EU - we are here! #233880)[1], NFT (306490422023269145/Monza Ticket Stub #1628)[1], NFT (316521399562039212/The Hill by FTX #6496)[1], NFT (317348559079495851/Baku Ticket Stub #878)[1], NFT (333840568856622237/FTX Crypto Cup 2022 Key #2609)[1], NFT (343628458436103277/FTX EU - we are here! #233867)[1], NFT (354114407115022047/FTX AU - we are here! #24265)[1], NFT (364792580008060503/Netherlands Ticket Stub #1432)[1], NFT (386338670441189701/Montreal Ticket Stub #1680)[1], NFT (421450284992437160/FTX AU - we are here! #24273)[1], NFT (449833829735663757/Singapore Ticket Stub #1760)[1], NFT (493499946224940109/FTX EU - we are here! #233884)[1], NFT (502611792637313858/Austin Ticket Stub #1497)[1], NFT (545545940800729935/Mexico Ticket Stub #559)[1], NFT (563574040686562214/Monaco Ticket Stub #1107)[1], NFT (568809076253422705/FTX AU - we are here! #2897)[1], TRX[.000018], USD[3751.49], USDT[0.00418679] | Yes | |
| 02818826 | | BAO[6], GBP[0.00], KIN[3], SAND[.00280326], SOL[.00046611], TRX[2], UBXT[1], USD[8.62] | Yes | |
| 02818828 | Contingent | BTC-PERP[0], CAKE-PERP[0], ETHW[.191], EUR[737.72], LUNA2[0.52461844], LUNA2_LOCKED[1.22410969], LUNC[.00000001], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02818831 | | BTC[0], USD[3.23] | | |
| 02818834 | | USD[25.00] | | |
| 02818836 | | APE[13.43707231], ATLAS[606.5914287], BAO[3], CRO[469.54054273], DENT[1], GRT[1], KIN[1], USD[20.00] | | |
| 02818837 | | USD[0.00] | | |
| 02818839 | | AKRO[1], BAO[1], ETH[.00510521], ETHW[.00503676], SOL[.09799799], TRX[1], USD[0.01], XRP[10.25061626] | Yes | |
| 02818842 | | ETH[.0008976], ETHW[.0148976], MANA[.73642196], MATIC[2.86700658], USD[1.43], USDT[0.00000001] | | |
| 02818843 | | GENE[0], NFT (556444570078240250/The Hill by FTX #26841)[1], USD[0.00], USDT[0] | | |
| 02818844 | | USDT[0] | | |
| 02818847 | | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.202034], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[174.31349795], DOT-0624[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[31.7], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000046], TRX-PERP[0], UNI-PERP[0], USDt-4339.56], USDT[3846.67660906], USTC-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02818848 | | ATOM[.048656], AVAX[0], BNB[0], BTC[2.0], ETH[0], EUR[0.00], FTM[0], FTT[.00425058], NFT (405073501521502764/The Hill by FTX #35144)[1], SOL[0], SPELL[0], SUSHI[0], USD[0.00], USDT[0.00000030], USTC[0] | | |
| 02818849 | | IMX[143.67126], USD[0.54], USDT[0] | | |
| 02818852 | | ATLAS[1200], CRO[410], TRX[.000003], USD[0.94], USDT[0] | | |
| 02818861 | | MBS[226.278287], STARS[0] | | |
| 02818862 | | TRX[.000001] | | |
| 02818868 | | BTC-PERP[0], ETH[0], ETH-PERP[0], LINK[0.00000001], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02818870 | | USD[0.00], USDT[0.00036246] | | |
| 02818873 | | BTC[0], FTT[25], USD[0.01] | | |
| 02818883 | | BTC[0.00017474], FLUX-PERP[0], RSR-PERP[0], USD[-1.32], XRP-PERP[0] | | |
| 02818886 | | BAO[2], DENT[2], FIDA[1.01693625], KIN[4], RSR[3144.95594014], SOL[7.96514841], USD[0.00], XRP[778.44621285] | Yes | |
| 02818887 | Contingent | BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LUNA2[0.00463603], LUNA2_LOCKED[0.01081742], LUNA2-PERP[0], LUNC[1009.5070589], LUNC-PERP[0], MATIC[.15336632], NFT (301118724383225149/FTX Crypto Cup 2022 Key #11113)[1], NFT (345396016621121297/The Hill by FTX #20215)[1], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.32], USD[710], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02818892 | Contingent | AVAX[12.82225378], FTM[0], FTT[0], LUNA2[8.9727596], LUNA2_LOCKED[20.93643907], LUNC[0], MATIC[1026.65986543], SLND[0], SOL[420.72805334], USD[0.43] | | |
| 02818893 | | IMX[8.1], SOL[.00967], USD[0.46], USDT[0.00911981] | | |
| 02818894 | | ATLAS[0], ETH[0], USD[0.00] | | |
| 02818895 | | 0 | | |
| 02818897 | | ETH[.0006598], ETHW[.0006598], EUR[76.74], USD[4039.57] | | |
| 02818900 | | BOBA[.0911579], USD[0.00] | | |
| 02818902 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC-PERP[0], CRO[283.18459547], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[49.38482215], ENJ-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[101.98], USDT[-0.00000800], XRP-PERP[0] | | |
| 02818918 | | BAO[4], EUR[0.00], KIN[2], POLIS[489.06707573], UBXT[2], USD[0.00] | Yes | |
| 02818920 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHF[0.00], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA2[0.09990488], LUNA2_LOCKED[0.23311140], LUNC[21754.5], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], TRX-2021123110], USD[0.21], VET-PERP[0], XRP-PERP[0] | | |
| 02818921 | | FTM[12], USD[0.54], USDT[0.00674906] | | |
| 02818924 | | ATLAS[9], FTT[.00075107], GODS[.02976814], TRX[.000001], USD[0.01], USDT[544.14761569] | | |
| 02818927 | | AKRO[1], KIN[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02818929 | | BAT[2.01868858], ETH[0], TRX[0], TRXBULL[0], USDT[0.00000001] | | |
| 02818930 | | BTC[.0218], USD[3.29] | | |
| 02818931 | | AMPL[0], ATLAS[0], ETH[.00000001], ETH-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02818941 | | FTT[.0333], USD[0.01], USDT[618.97437252] | | |
| 02818947 | | USD[25.00] | | |
| 02818950 | | ATLAS[11378.1028], BRZ[.99964], CRO[849.847], POLIS[1129.298335], USD[0.13] | | |
| 02818953 | | BAO[8], DENT[1], GBP[0.00], KIN[4], MANA[.0001004], MATIC[0], SAND[.00009408], UBXT[1], USD[0.00], USDT[0.00000001], XRP[16.28650785] | Yes | |
| 02818959 | | FTT[0.00001030], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02818965 | | USD[0.00] | | |
| 02818968 | | GENE[0], USD[0.00], USDT[8.88662791] | | |
| 02818971 | | BAO[1], BNB[0.00000129], BRZ[0.00005030], IMX[0.00004472], TRX[1] | Yes | |
| 02818973 | | USD[0.48], USDT[0.00708800] | | |
| 02818974 | | DOT[.072], ETH[0.00000012], ETHW[0.00086802], MATIC[0], NFT (382238256014961743/The Hill by FTX #31779)[1], TRX[.00013], USDT[0] | | |
| 02818977 | | USD[0.03] | | |
| 02818984 | | ATLAS[.07461373], BAO[1], BNB[0.00000241], CRO[0.01064556], DENT[2], EUR[0.19], FIDA[0.00279817], KIN[1], LTC[0.00004675], SOL[0.00002370], TRX[2] | Yes | |
| 02818985 | | MANA[0], TRX[0] | | |
| 02818988 | | BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00000971], NFT (320727978899512108/France Ticket Stub #519)[1], NFT (440141248073919116/FTX Crypto Cup 2022 Key #1579)[1], NFT (441109255323702395/Netherlands Ticket Stub #1647)[1], NFT (453963757459623661/Austria Ticket Stub #853)[1], NFT (460463297487104816/The Hill by FTX #10010)[1], USD[0.00], USDT[0.00002331] | Yes | |
| 02818989 | | DENT[1], GMT-PERP[0], SOL[.00214711], USD[-0.02], USDT[0.00952845] | | |
| 02818999 | | BOBA[800.35446868], USD[0.00] | | |
| 02819004 | | FTM[0], NFT (480940354763433459/Ape Art #279)[1], NFT (550375677299237156/Ape Art #169)[1], RAY[0], SOL[0], USD[0.00] | | |
| 02819005 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00433494], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CEL-O-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0018], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[27.698727], POLIS-PERP[0], RAMP-PERP[0], REEF-0325[0], REEF-PERP[0], REN[122], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.57], USDT[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02819006 | | BNB[.00700604], ETH[.0008734], ETHW[0.00087340], IMX[45.59734], ROOK[3.6802638], USD[0.08], USDT[0.00557113] | | |
| 02819009 | | USD[0.00] | | |
| 02819010 | | BTC[.01681349], ETH[.83445945], EUR[0.00], FTT[17.28208743], MANA[231.78908605], OXY[315.41604362], SAND[176.10037651], USD[0.00] | Yes | |
| 02819013 | | BOBA[.0943533], USD[0.18] | | |
| 02819016 | | ATLAS[389.922], POLIS[2.69946], TRX[.000001], USD[19.65] | | |
| 02819017 | Contingent | BTC[0.00000046], DOGE[964], DOT[38.08246], ETH[.00000353], ETHW[0.00000353], GMT[115.999], GST[4000], LUNA2[11.7468301], LUNA2_LOCKED[27.40927023], MAPS[.9992], PERP[325], SOL[72.64667945], STEP[45], USD[0.11], USDT[0.01995677] | | |
| 02819018 | | USD[3.37] | | |
| 02819019 | | BNB[0], ETH[0], TRX[.000006], USDT[0.00000107] | | |
| 02819020 | | USD[5.16] | | |
| 02819025 | | LINA[20], SOL[.00938868], USD[2.00] | | |
| 02819027 | | AURY[27], BNB[.0075], USD[4.68] | | |
| 02819029 | | BTC[0.00001396], ETH[.111], ETHW[.111], EUR[0.59], USD[60.19] | | |
| 02819038 | | ATLAS[3249.36], TRX[.000001], USD[1.16], USDT[0] | | |
| 02819039 | | BNB[.00000001], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02819040 | | TRX[.000001] | | |
| 02819041 | | ATLAS-PERP[0], USD[0.54], USDT[0] | | |
| 02819051 | | TRX[.000002] | | |
| 02819052 | | ATLAS[0], BNB[0.01754713], BTC[0], MATIC[0], POLIS[31.75817280], POLIS-PERP[0], SLP[6.18177235], SOL[0], USD[0.02], USDT[0.00000002] | | |
| 02819056 | | BOBA[.0080955], BTC[0.00009120], USD[869.18] | | |
| 02819064 | | TRX[0] | | |
| 02819066 | | SOL[.00375249], TRX[.80311], USD[0.03], USDT[0] | | |
| 02819070 | | NFT (304788574090143142/FTX EU - we are here! #85622)[1], NFT (482383469264715310/FTX EU - we are here! #90266)[1], NFT (491464772796104476/FTX EU - we are here! #84776)[1] | | |
| 02819071 | | GBP[0.00], USD[0.00] | | |
| 02819074 | | USDT[0] | | |
| 02819081 | | TONCOIN[.0027], USD[0.00], USDT[1.013836] | | |
| 02819086 | | GBP[0.00] | | |
| 02819088 | | AURY[0.83082858], POLIS[2.072445] | | |
| 02819100 | | BTC[0.00003145], BTC-PERP[0], ENJ[.709976], ETH[0.00033749], ETH-PERP[0], ETHW[0.00033734], EUR[2013.68], FTM[0.86799173], FTM-PERP[0], FTT[.08164], HNT[.04338], MATIC[5.45303678], MATIC-PERP[0], SOL[0.00567316], SOL-PERP[0], USD[4087.22], USDT[1.04609355] | | BTC[0.00003), ETH[.00037], EUR[2012.18], FTM[.867362], SOL[.00566], USD[4073.81], USDT[1.044607] |
| 02819101 | | ATLAS[185.01979804], KIN[1], USD[0.00] | | |
| 02819104 | | BRZ[0], BTC[0] | | |
| 02819117 | | STARS[.99772], TRX[.000001], USD[0.32], USDT[156.81000000] | | |
| 02819114 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02819119 | | BAO[1], ETH[.03092395], FIL-PERP[0], ICP-PERP[0], KLAY-PERP[0], SWEAT[.00065947], USD[0.30] | Yes | |
| 02819121 | | 0 | | |
| 02819133 | | USD[0.24] | | |
| 02819134 | | ATLAS[5050.82879782] | | |
| 02819142 | | NFT (415979477780407551/FTX Crypto Cup 2022 Key #9770)[1], TRX[.000012], USDT[1.4523] | | |
| 02819148 | | BTC[0.04079253], ETH[0.64652757], ETHW[0.52654968], EUR[875.10], FTT[4.99905], MATIC[55.49282082], SOL[-0.00983585], USD[311.02], USDT[3.03979649] | | USDT[2.951328] |
| 02819150 | | ATLAS[0], DOGE[0] | | |
| 02819156 | | CRO[5.0516584] | | |
| 02819163 | | BTC[.0000663], USD[0.00] | | |
| 02819164 | | ATLAS[0], BNB[0], BTC[0], HNT[0], IMX[0], SOL[0], STARS[0], USD[0.00] | | |
| 02819165 | | GENE[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02819171 | | AVAX-PERP[0], DFL[36.45945247], USD[0.03], USDT[0] | | |
| 02819175 | | LINKBULL[1328.2], USD[0.05], USDT[0.00398000] | | |
| 02819183 | | 0 | | |
| 02819188 | | BOBA[.07672], BTC[0.00000388], BTC-PERP[0], IMX[.06148], USD[0.00], USDT[0] | | |
| 02819192 | | BNB[0], BRZ[0], GODS[0], SHIB[0], STARS[0], USD[0.00] | | |
| 02819195 | | BNB[.00004754], BTC[.0113603], ETH[3.76982773], NFT (298829406025145602/The Hill by FTX #6489)[1], NFT (328927826179613264/Baku Ticket Stub #765)[1], NFT (372173240115925242/Netherlands Ticket Stub #1429)[1], NFT (398831747796780229/FTX Crypto Cup 2022 Key #2597)[1], NFT (409292979072836358/Monza Ticket Stub #1627)[1], NFT (414694436934760769/FTX EU - we are here! #233957)[1], NFT (415563045438861316/Singapore Ticket Stub #1758)[1], NFT (447540561378809090/FTX EU - we are here! #233949)[1], NFT (454970961692155533/Austin Ticket Stub #1496)[1], NFT (470014537735987723/FTX EU - we are here! #233946)[1], NFT (472177751943828242/Monaco Ticket Stub #1096)[1], NFT (482567410401825356/FTX AU - we are here! #24182)[1], NFT (529351197407138244/Mexico Ticket Stub #552)[1], NFT (564089530265319613/Montreal Ticket Stub #1676)[1], NFT (571088668754920369/FTX AU - we are here! #24188)[1], USD[50.78], USDT[0] | Yes | |
| 02819196 | | BAO[1], USD[0.00] | | |
| 02819201 | | BNB[0], BTC[0], ETH[0], ETHW[0], FTT[49.00562241], GBP[0.01], SOL[1.74206490], USD[0.03], XRP[0] | | |
| 02819205 | | SOL[.0074], USD[0.31], USDT[.002326] | | |
| 02819211 | | BOBA[.08961834], USD[212.54] | | |
| 02819217 | | ATLAS[0.00579269], BAO[1], KIN[1], RAY[0], USDT[0.00290200] | Yes | |
| 02819220 | | POLIS[139.37212], TRX[.000001], USD[0.44], USDT[0.88000000] | | |
| 02819224 | | AVAX[.00001844], BAO[8], DENT[2], FTT[.00002302], GBP[0.00], KIN[6], LTC[0], MATIC[.00053295], USD[0.00], XRP[.00137842] | Yes | |
| 02819227 | | ATLAS[9.9981], USD[0.40], USDT[0] | | |
| 02819235 | Contingent | BTC-PERP[0], FTT[0.02294209], GST-PERP[0], LUNA2[0.00206606], LUNA2_LOCKED[0.00482081], LUNC[449.89], SOL[8.96341279], SPY[0.19193963], TSLA[.29603187], USD[30.00], USDT[0] | | |
| 02819239 | | HT[0], USDT[0.00000005] | | |
| 02819242 | | BOBA[.0456671], USD[0.01] | | |
| 02819243 | Contingent | BAO[1], BNB[1.04680658], BTC[.00000001], DOGE[.01056373], ETH[.5210887], LUNA2[0.17241844], LUNA2_LOCKED[0.40182248], LUNC[38895.93330055], NFT (286679862172620641/FTX EU - we are here! #125392)[1], NFT (400052040852581452/FTX EU - we are here! #125487)[1], NFT (480785632405414438/FTX EU - we are here! #125179)[1], USD[154.06], USDT[4.60974879] | Yes | |
| 02819246 | | FTT[0.23342793], USD[0.00] | | |
| 02819252 | | USD[0.01] | | |
| 02819255 | | RAY[.383247], USD[0.04], XRP[.00973118] | | |
| 02819257 | | MANA[2.99943], POLIS[.99981], SAND[2.99962], USD[0.00], USDT[0] | | |
| 02819258 | | 1INCH[625.06607558], BCH[14.28684475], BTC[.22529459], ETH[1.69331674], ETHW[1.69276571], FTT[.00142433], LTC[91.31811523], SXP[7685.99820598], XRP[25195.70813196] | Yes | |
| 02819259 | | USD[25.00] | | |
| 02819260 | | ATLAS[558.93628938], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02819262 | | USDT[0] | | |
| 02819263 | | ATLAS-PERP[1230], USD[14.45], USDT[0] | | |
| 02819268 | | BOBA[.0248497], USD[0.08] | | |
| 02819271 | Contingent | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOST-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[3.158336], LUNA2_LOCKED[7.36945066], LUNC[0], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[6.57534247], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02819275 | | NFT (397519603120237918/FTX AU - we are here! #54824)[1] | | |
| 02819276 | | ETH[.00261656], ETHW[.00258918], USD[0.00] | Yes | |
| 02819277 | | SPELL[2600], USD[0.42], USDT[0] | | |
| 02819278 | | BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], USD[2.36], USDT[4.5] | | |
| 02819283 | | USD[0.00] | | |
| 02819285 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.2447806], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[-0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.49], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02819288 | | BTC[.0035], EUR[1.42] | | |
| 02819290 | | USD[25.00] | | |
| 02819291 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.02], XLM-PERP[0], XTZ-PERP[0] | | |
| 02819298 | | BOBA[.46313321], USD[0.52] | | |
| 02819304 | | KIN[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02819305 | | BNB[0.00245352], KIN[1], USD[0.00] | | |
| 02819316 | | MANA[24.63743817], MANA-PERP[0], SAND[18.46964042], SOL[.12606145], USD[0.00] | | |
| 02819321 | | BNB[.11400001], BTC[.03007696], ETH[.50002431], ETHW[.50002431], EUR[0.00], SOL[3], USD[534.75], USDT[0] | | |
| 02819331 | | USDT[0] | | |
| 02819333 | | BOBA[.0126455], USD[0.05] | | |
| 02819335 | | USD[0.00], USDT[0.00005074] | | |
| 02819338 | | GENE[191.55112589], USDT[8.98535555] | | |
| 02819343 | | USD[0.00] | | |
| 02819344 | | FTM[0.00012631], GBP[0.00], KSHIB[28.17996041], MANA[4.83222419], SAND[8.49983150] | Yes | |
| 02819351 | | USD[0.00] | | |
| 02819353 | | SPELL[99.56], TRX[.9082], USD[0.27] | | |
| 02819362 | | USD[0.82] | | |
| 02819366 | Contingent | APE[0], BAO[1], DENT[1], LUNA2[0.00000715], LUNA2_LOCKED[0.00001668], LUNC[1.55707958], USD[0.00], USDT[0] | Yes | |
| 02819367 | Contingent | BNB[0], BTC[0], ETH[0], LUNA2[0.05780311], LUNA2_LOCKED[0.13487393], LUNC[12586.75], USDT[0.00000210], XRP[18] | | |
| 02819371 | | SOL[.01], USD[0.00], USDT[0] | | |
| 02819378 | | BTC[.00095986], DENT[1], USD[0.00] | Yes | |
| 02819381 | | USD[0.08] | | |
| 02819382 | | USDT[0] | | |
| 02819383 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00028212], ETH-0930[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-0325[0], FIL-1230[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[2000], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[0.00078510], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00276462], SOL-0624[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-0325[0], THETA-0624[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-1.36], USDT[0.35847934], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XPLA[.0082], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02819396 | | BTC[.00035014], CRO[20.20637062], GENE[.50027765], SOL-PERP[0], USD[61.41] | | |
| 02819400 | | USDT[0.00051195] | | |
| 02819411 | | USD[10.81] | Yes | |
| 02819414 | | ATLAS[100], CRO[289.99], USD[0.60], USDT[0] | | |
| 02819423 | | TRX[.01], USD[0.01] | | |
| 02819425 | | BOBA[.0436], USD[0.04] | | |
| 02819431 | | GENE[4.2], USD[0.12], USDT[.000302] | | |
| 02819435 | | USD[0.00] | | |
| 02819436 | | APT[0], AVAX[0], SOL[0.27293421], TRX[0], USD[0.00], USDT[0.00000009] | | |
| 02819443 | | BOBA[.06896359], USD[0.03] | | |
| 02819444 | | USD[0.01], USDT[.038718] | | |
| 02819448 | | AUD[0.00], AVAX-PERP[0], BAT-PERP[0], BTC[0.00020190], CRO[189.9715], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.05006296], ETHW[.00299943], FIL-PERP[0], GALA-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[66.02931322], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[.29516638], STMX-PERP[0], STORJ-PERP[0], SUSHI[6.49886], THETA-PERP[0], USD[0.00] | | |
| 02819449 | | USD[1.65], USDT[0.00000001] | | |
| 02819451 | | TRX[.0008], USDT[0.00744302] | | |
| 02819454 | | USD[0.11], USDT[2.40238246] | | |
| 02819459 | | EUR[1.93], USD[0.00] | | |
| 02819464 | | GOG[38], USD[0.46], USDT[0] | | |
| 02819467 | Contingent | ADA-PERP[0], ALICE[.08829695], APE[10657.42446865], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT[669230.76923076], CHZ-PERP[0], DOGE-PERP[0], DYDX[.092628], ENS[.0088318], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[1.11312618], FXS[.3025399], GAL[.05725807], GAL-PERP[0], GENE[1.65663084], GMT[.17061928], GMT-PERP[0], IMX[.093255], IP3[50.36525739], LUNA2[0.00244087], LUNA2_LOCKED[0.00569536], LUNC[.007863], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[361422334711277179/FTX AU - we are here! #33033][1], NFT[366786297797877783/FTX AU - we are here! #33123][1], NFT[406942106762120750/FTX EU - we are here! #165592][1], NFT[491868232659472259/FTX EU - we are here! #165816][1], NFT[569809635177061013/FTX AU - we are here! #164264][1], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STARS[.4619104], SUSHI-PERP[0], TRX[2272.068363], UNI-PERP[0], USD[890.091], USDT[0], XLM-PERP[0], XPLA[.08063982], XRP-PERP[0] | | |
| 02819469 | | FTT[0.00000002], USDT[39.68014707], XRP[4034.63802363] | Yes | |
| 02819471 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0.19999999], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000006], BTC-0930[0], BTC-20211231[0], BTC-MOVE-1008[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-0.20], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XRP[.558264], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 02819475 | Contingent | GBP[0.00], KIN[1], LUNA2[0.00004150], LUNA2_LOCKED[0.00009683], LUNC[3.03713032], USD[0.01] | | |
| 02819482 | Contingent | ATLAS[4.659464], LUNA2[4.0945257], LUNA2_LOCKED[9.55389329], POLIS[.0202], USD[0.00], USDT[0] | | |
| 02819488 | | ATLAS[0], EUR[0.00], SAND[0], SOL[.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02819491 | | DYDX[.00061652], TRX[1], USD[0.00] | Yes | |
| 02819492 | | BTC[.00009962], BTC-PERP[0], DOGE-PERP[0], USD[34.28] | | |
| 02819498 | | BOBA-PERP[0], USD[0.01], XRP[0] | | |
| 02819504 | | BTC[.00478026], EUR[170.03], KIN[1] | | |
| 02819507 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTT[0], RAY-PERP[0], USD[-274.62], USDT[306.59274950] | | |
| 02819509 | | BTC[0], CUSDT[0], FTT[0.00075106], SOL[0.00422855], TRX[0.00000019], TULIP[0], USDT[0] | | |
| 02819512 | | ATLAS[3920.7485736], RAY[23.99303856], USD[0.00], USDT[0] | | |
| 02819513 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], MANA[.76801], MATIC-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], TRX[.000001], USD[0.01] | | |
| 02819517 | | ETH[.00030921], ETHW[0.00030920], LINK[0.17134316] | Yes | |
| 02819518 | | AAPL-0624[0], AAPL-0930[0], ANC-PERP[0], ASD-PERP[0], BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02819522 | | FTT[0] | | |
| 02819523 | | BTC[0], SHIB[99980], USD[0.50] | | |
| 02819525 | | AVAX[.9998], ETH[.10278149], ETHW[.10278149], USD[110.57] | | |
| 02819531 | | USD[0.00], USDT[1.820311] | | |
| 02819533 | | BOBA[.08308647], USD[0.05] | | |
| 02819534 | | AXS[49.2870648], ETH[3.19386957], FTT[166.877371], LINK[279.8885259], SHIB[37000000], SOL[82.90740935] | | |
| 02819540 | | ATLAS[1100], USD[0.65] | | |
| 02819542 | | FTT[.07729], USDT[0] | | |
| 02819544 | | ATLAS[2680.70914301], USDT[0] | Yes | |
| 02819550 | | DFL[6.05438885], FTT[0.06906530], IMX[.0146], USD[0.00], USDT[0] | | |
| 02819553 | | AVAX[0], BNB[0], FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 02819554 | | CRO[530], USD[6.57] | | |
| 02819557 | | TRX[.000022], USDT[5.3624604] | | |
| 02819559 | | FTT[0] | | |
| 02819560 | | ATLAS[2806.60596581], BAO[1], DENT[1], POLIS[21.45631119], USDT[0] | Yes | |
| 02819564 | | ENJ[164], GOG[293], IMX[50.1], LOOKS[22], MBS[399], RNDR[100.1], USD[192.84], USDT[0] | | |
| 02819569 | Contingent, Disputed | BNB[.00000001], FTT[0.09676637], USDT[0] | | |
| 02819570 | | ETH[.24095421], ETHW[.24095421], SOL[1.91876561], USD[0.34], USDT[0.00000001] | | |
| 02819571 | | AUD[0.00], USD[10.05] | | |
| 02819574 | | WRX[325.01046784] | | |
| 02819576 | | SHIB[90559.05409617], USD[0.00] | | |
| 02819580 | | BTC[.00000055], DOGE[.14197336], WRX[11498.92054953], ZRX[7649.16688597] | Yes | |
| 02819588 | | BOBA[.031751], BTC[0], SOL[0], USD[0.04] | | |
| 02819589 | Contingent | AMPL[0], BABA[0.31209963], ETH[0], FTM[.76616595], GDXJ[.41261019], LUNA2[0.00001788], LUNA2_LOCKED[0.00004172], LUNC[3.89426133], SPY[0.04167567], TSLA[.06845019], TWTR[0], USD[-0.19], USO[0] | Yes | |
| 02819596 | | FTT[0.07420562], PSY[0], USD[0.01], USDT[0.00000002] | | |
| 02819599 | | AAVE[.0000014], BAO[5], BTC[.00174087], DENT[.66841544], DMG[16.18944914], DOGE[9.26991836], EUR[0.00], FTM[0.86299102], GODS[.14273442], KIN[8], MANA[3.14748254], MATIC[.52568428], SHIB[354328.01655762], SOL[.00121078], SUSHI[.00113554], TLM[69.12129184], USD[0.00] | Yes | |
| 02819600 | | AKRO[1], BAO[2], CAD[0.00], KIN[2], SOL[.00000001], UBXT[1], USDT[.00851358] | | |
| 02819602 | | GST-PERP[362.5], SOL[.00000001], TRX[.000777], USD[62.39], USDT[0] | | |
| 02819607 | | BOBA[.08464482], USD[0.08] | | |
| 02819610 | | DENT[1], ETH[.00000001], USDT[0] | | |
| 02819616 | | TRX[.000002], USD[2.05] | | |
| 02819619 | | FTT[0] | | |
| 02819626 | | SOL[.0062286], TRX[.000001] | | |
| 02819629 | | USD[0.00], USDT[0.00250384] | | |
| 02819631 | | USDT[0.00041259] | | |
| 02819632 | | BNB[0], SAND[0], USDT[0.00046902] | | |
| 02819633 | | AKRO[1], BAO[17], DENT[4], KIN[10], RSR[1], TRX[1], UBXT[7], USD[0.02] | | |
| 02819634 | | USDT[1344.22803488] | Yes | |
| 02819636 | | AURY[45], POLIS[18.598537], SOL[.0099328], USD[0.14] | | |
| 02819639 | | CRO[1009.798], FTT[.2], USD[4.44], USDT[0] | | |
| 02819648 | | ATLAS-PERP[0], AUD[0.00], SLP-PERP[0], TRX[.000032], USD[0.00], USDT[624.20000001] | | |
| 02819652 | | BTC[0], GBP[0.00], USD[0.00] | Yes | |
| 02819655 | | KIN[0], LTC[1.82849378], NFT (489706399295924695/FTX EU - we are here! #176283)[1], SOL[.00000001], USD[0.00] | | |
| 02819658 | | LINK[30.2], USD[0.43] | | |
| 02819659 | | ADA-PERP[0], BOBA[.0073698], NFT (396436612859454603/FTX AU - we are here! #60201)[1], UNI[.0124517], UNI-PERP[0], USD[0.00] | | |
| 02819673 | | BNB[.09151559], BTC[.00132484], DOGE[238.67317951], ETH[.0125248], ETHW[.0125248], USD[638.12] | | |
| 02819675 | | BRZ[0.00077214], CRO-PERP[0], ICX-PERP[0], LUNC-PERP[0], SHIB[423550.29741296], USD[0.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02819681 | | CRO[233.15754565], USD[0.00] | | |
| 02819683 | | NFT (354366171293618719/FTX EU - we are here! #145183)[1], NFT (365303645072324129/FTX EU - we are here! #144948)[1], NFT (371526502360650281/FTX EU - we are here! #145110)[1], NFT (445469016314629817/FTX Crypto Cup 2022 Key #19494)[1], NFT (552239636907935665/The Hill by FTX #15052)[1] | | |
| 02819690 | Contingent | ETH[9.04720009], ETHW[0.00004858], FTT[0.02995763], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0086793], SOL[0.00000001], USD[12902.20], USDT[0.00304406] | Yes | |
| 02819693 | | BAO[5], BAT[1.01079265], BOBA[.03092892], BTC[.02638293], CAD[0.55], CRO[725.40898756], ENS[2.39029911], ETH[.62309742], ETHW[0.62283568], FTT[.0000306], GALA[378.85566492], KIN[1], MANA[44.40844925], RSR[1], SAND[31.04629593], SHIB[4348440.74279748], SOL[1.14141695], TRX[1], UBXT[1] | Yes | |
| 02819694 | | BOBA[.0688716], USD[0.10] | | |
| 02819701 | | USD[0.00], USDT[0] | | |
| 02819702 | | USD[7.55], USDT[0.00000001] | | |
| 02819707 | | SHIB[599680], USD[0.02] | | |
| 02819708 | | PTU[.89477], USD[0.00] | | |
| 02819713 | | AGLD-PERP[0], ASD-PERP[0], BNB[.00090335], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00008556], ETH-PERP[0], ETHW[0.00058201], FLM-PERP[0], FTT[150.0949525], FTT-PERP[0], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SOL[.096346], SOL-PERP[0], SRN-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.002387], TSLA[.0000165], USD[0.88], USDT[0.78066859], YFI-PERP[0] | | |
| 02819725 | | AUD[0.86], ETH[.056], ETHW[.056], IMX[0], USD[0.16] | | |
| 02819727 | | CRO-PERP[0], USD[21.97], USDT[0.00000001] | | |
| 02819730 | | IMX[51.1], USD[0.75] | | |
| 02819731 | | FTT[0.06526368], USDT[0] | | |
| 02819734 | | FTT[0] | | |
| 02819736 | | USD[7.58] | | |
| 02819739 | | USDT[1.26245939] | | |
| 02819743 | | NFT (323236284658820482/FTX EU - we are here! #77279)[1], NFT (359014307961010454/FTX AU - we are here! #23654)[1], NFT (377825056671650059/FTX EU - we are here! #77579)[1], NFT (412605717795570580/FTX AU - we are here! #50859)[1], NFT (550941489980574399/FTX EU - we are here! #78198)[1] | | |
| 02819746 | | BOBA[1487.447646] | | |
| 02819748 | | APE[.09192], ATLAS[9.268], BNB[.00286555], BOBA[.01724409], BTC-PERP[0], CLV[.02118], DYDX[.07734], ENS[.00976], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], RAY[.9554], SAND-PERP[0], TRX-PERP[0], USD[-0.31], USDT[0.00000001], WAVES-PERP[0] | | |
| 02819749 | | BOBA[.05090543], USD[0.10] | | |
| 02819770 | Contingent | AXS-PERP[0], BTC-PERP[0], CRO[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00000067], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNA2[2.00331877], LUNA2_LOCKED[4.67441047], MATIC-PERP[0], REN-PERP[0], SAND[1271.54058972], SOL[0], SOL-PERP[0], USD[902.48] | | |
| 02819771 | | AKRO[7], BAO[25], DENT[6], ETH[.71040665], KIN[32.00378714], RSR[1], UBXT[3], USD[0.00] | Yes | |
| 02819772 | | ATLAS[49.99], POLIS[11.3], TRX[.841297], USD[0.05] | | |
| 02819777 | | SOL[0], STARS[0], TRX[.000783], USD[0.00], USDT[0.00000026] | | |
| 02819778 | | BTC[.00000064] | Yes | |
| 02819779 | | BTC[0], FTT[29.99441799] | | |
| 02819781 | | ATLAS[3179.364], USD[1.31], USDT[0] | | |
| 02819782 | | FTT[0] | | |
| 02819784 | | 0 | | |
| 02819786 | | TRX[.000001], USDT[0] | | |
| 02819787 | | BTC[0] | | |
| 02819789 | | ANC-PERP[0], BOBA[.031095], USD[0.71] | | |
| 02819790 | | BTC[0.00069997], ETH[0.01177764], USD[0.00] | | |
| 02819793 | | AURY[46.99677], FTT[.09906596], LOOKS[2598.93217], MAPS-PERP[0], USD[0.08], USDT[0.94690998] | | |
| 02819795 | | ATLAS[26100], USD[1.50], USDT[.009959] | | |
| 02819799 | | BTC[0.00002682], HT[0], TRX[0.00000600], USD[0.00], USDT[37.83110998] | | |
| 02819800 | | NFT (313626347193930363/FTX EU - we are here! #134948)[1], NFT (341879275007575737/FTX EU - we are here! #135134)[1], NFT (467058044957182012/FTX AU - we are here! #52806)[1], NFT (533413698883631676/Netherlands Ticket Stub #189)[1], NFT (568097270172828144/FTX AU - we are here! #52821)[1], NFT (575348080639565503/FTX EU - we are here! #156398)[1] | | |
| 02819801 | | ETH[.05542078], ETHW[.05542078], EUR[0.00], FTT[2.40785262], MANA[4.41323396], USDT[0] | | |
| 02819804 | Contingent | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00001291], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], LINK-PERP[0], MANA-PERP[0], MINA-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00199728], SRM_LOCKED[.0480783], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[-6.08], USDT[5121.22939793], XRP-PERP[0] | | |
| 02819811 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], REN-PERP[0], USD[55.74] | | |
| 02819815 | | USD[0.00] | Yes | |
| 02819818 | | CAD[0.00] | | |
| 02819819 | | USDT[0.00000003] | | |
| 02819820 | | ADA-PERP[0], BRZ[290.85009864], BTC-PERP[0], CRO-PERP[0], FTT[0], POLIS-PERP[0], SOL[0.00980600], USD[0.00], USDT[0] | | |
| 02819826 | | FTT[0] | | |
| 02819829 | | ATLAS[7492.58863044], CRO[1910], POLIS[177.19380128], USD[0.15], USDT[.0074] | | |
| 02819832 | | BOBA[.019837], USD[0.39] | | |
| 02819837 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], USD[255.17] | Yes | |
| 02819841 | | BAO[3], BNB[.61859167], KIN[4], UBXT[1], USD[0.00] | Yes | |
| 02819845 | | ATLAS[2310], POLIS[148], USD[0.48], USDT[0] | | |
| 02819850 | | LINK[82.5], TRX[.000001], USD[0.24] | | |
| 02819851 | | NFT (468272551094693798/FTX EU - we are here! #21079)[1], NFT (470601248292723957/FTX EU - we are here! #20762)[1], NFT (491498623349262975/FTX EU - we are here! #21018)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02819854 | | MANA-PERP[0], USD[0.00], USDT[0] | | |
| 02819860 | | FTT[4.09453687], USDT[0.00000033] | | |
| 02819865 | Contingent | AVAX[0], HT[.09936], SRM[6.10696812], SRM_LOCKED[.09118916], USD[0.00], USDT[0] | | |
| 02819870 | | AKRO[638.87614511], BAO[5], DFL[187.23102988], GALA[142.24971737], KIN[6], MANA[4.53949361], MATIC[12.16489986], NFT (448460220726469750/AC #16)[1], ORBS[186.18171154], PRISM[594.7625994], SAND[5.1493916], SKL[116.63256537], SOS[2837612.17811057], UBXT[11], USD[0.00], XRP[32.39877435] | Yes | |
| 02819871 | | FTT[0] | | |
| 02819873 | Contingent, Disputed | FTT[1.899639], USD[0.11], XRP[162.98686376] | | |
| 02819880 | | USD[0.02] | | |
| 02819881 | | ETH[.00087197], ETHW[.00087197], OMG[.37012196], USD[0.00], USDT[4.82] | | |
| 02819882 | | USD[2.85] | | |
| 02819884 | | DFL[9.998], ETCBULL[2.69908], MATICBEAR2021[99.42], MATICBULL[.996], SUSHIBULL[269936], USD[0.06], USDT[0.00730857], VETBULL[8.39574] | | |
| 02819886 | | USD[0.42] | | |
| 02819887 | | APE[.087897], APE-PERP[0], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], CRO-PERP[0], RUNE-PERP[0], SLP[2.3677], SLP-PERP[0], SPELL[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000783], USD[0.00], USDT[0] | | |
| 02819890 | | USD[0.00] | | |
| 02819894 | | BF_POINT[200], USDT[.0005815] | Yes | |
| 02819897 | | ATLAS[4520], ATLAS-PERP[0], GALA-PERP[0], NEAR-PERP[0], RUNE-PERP[65500], SOL[.0093198], USD[-3390.51], USDT[4404.74014100] | | |
| 02819903 | | BTC[0], USD[0.00], XRP[0] | | |
| 02819904 | | USD[0.00] | | |
| 02819908 | | BTC[.000001], TRX[1.51402534], USDT[0.00055977] | | |
| 02819913 | | SPELL[700], TRX[.000001], USD[1.05], USDT[0] | | |
| 02819918 | | BF_POINT[100], KIN[1], SOL[.4933379], USD[0.00] | Yes | |
| 02819920 | | FTT[0] | | |
| 02819921 | | ATLAS[50], ATLAS-PERP[0], AUD[0.71], SLP-PERP[0], TRU-PERP[0], USD[-0.24], USDT[0.00706982] | | |
| 02819932 | | BOBA[77.7], USD[0.02] | | |
| 02819937 | | AURY[0], IMX[0] | | |
| 02819939 | | BRZ[1] | Yes | |
| 02819940 | | CHR[1], CRO[70], MANA[1], TRX[.086402], USD[0.90] | | |
| 02819941 | | USD[0.00] | | |
| 02819943 | | TRX[.000029], USDT[7.059793] | | |
| 02819947 | | BOBA[.0851059], USD[0.00] | | |
| 02819950 | | BOBA[.042506], SOL[.009088], TRX[.000001], USD[0.00], USDT[0] | | |
| 02819964 | | BAO[2], EUR[0.00], FTT[7.06996801], KIN[2], RUNE[0.01307610], TRX[1], USDT[172.18220794] | Yes | |
| 02819965 | | BNB[.0075] | | |
| 02819968 | | ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], BTC[0.00001319], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00642315] | | |
| 02819977 | | USD[2.00] | | |
| 02819982 | | FTT[0] | | |
| 02819990 | | FTT[.02647012], TRX[.00001], USD[0.00], USDT[0] | | |
| 02819993 | | BOBA[5.57662727] | | |
| 02819994 | | EUR[0.00], USD[1.01] | | |
| 02819999 | | AVAX-PERP[0], BAO[0], BAO-PERP[0], BTC[.00001954], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], ETH-PERP[0], USD[-0.18] | | |
| 02820003 | | ABNB-0325[0], ANC-PERP[0], BILI-20211231[0], ETH[.39892419], REN-PERP[0], USD[0.84], USDT[.4099221], USO[.0061775], USO-0325[0], USO-0624[0], USTC-PERP[0], WAVES-0624[0], YFI-PERP[0] | | |
| 02820005 | | FTT[.08535385], JOE[.0851754], USD[0.00], USDT[0] | | |
| 02820012 | | ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], SLP-PERP[0], USD[0.48], USDT[.00163901] | | |
| 02820016 | | USD[0.00] | | |
| 02820019 | Contingent, Disputed | FTT[0] | | |
| 02820021 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 02820022 | | USD[0.00] | | |
| 02820023 | | ATLAS[350], ETH[.001], ETHW[.001], USD[0.66] | | |
| 02820028 | | ATLAS-PERP[0], BIT-PERP[0], FTT[2], TRX[.000001], USD[4.16], USDT[0.00241126] | | |
| 02820035 | | ATLAS[.06953348], AUD[0.00], DENT[1], KIN[1] | Yes | |
| 02820037 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[6998.74], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], MCB-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[18.08], XRP-PERP[0] | | |
| 02820044 | | BOBA[.0652434], USD[0.05] | | |
| 02820045 | | AAVE[1.29974], APE[244.951], BTC[.01], CLV[663.96718], DOT[14.69706], MANA[129.974], POLIS[702.17418755], SAND[517.995], SHIB[4800000], USD[0.12], XRP[884.823] | | |
| 02820046 | | AKRO[1], BAC[3], DENT[2], ETH[0], KIN[1], NFT (324922313152567088/FTX EU - we are here! #162055)[1], NFT (466610934211524925/FTX EU - we are here! #162221)[1], NFT (500466247158128506/FTX EU - we are here! #162157)[1], SOL[0], TRX[0.00002300], UBXT[1], USD[0.00] | | |
| 02820047 | | BNB[0], ETH[0], TRX[0.00002400], USDT[0] | | |
| 02820048 | Contingent | BOBA-PERP[0], FTT[0.00145985], GALA-PERP[0], MANA-PERP[0], REEF-PERP[0], SRM[.00003648], SRM_LOCKED[.0006665], USD[0.00], USDT[2.20451955] | | USDT[2.18] |
| 02820051 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02820052 | | ATLAS[9.7549], ATLAS-PERP[0], AUDIO-PERP[0], ETH[.29194452], ETHW[.29194452], USD[2.16], USDT[0] | | |
| 02820053 | | ATLAS[1], POLIS[19.2], USD[0.00] | | |
| 02820055 | | USD[0.00], USDT[0] | | |
| 02820058 | | BOBA[.091653], BTC[0], LOOKS-PERP[0], TRX[.000017], USD[15.96] | | |
| 02820060 | Contingent, Disputed | FTT[0] | | |
| 02820062 | | AKRO[1], BAO[3], BTC[.00001412], DENT[1], FRONT[1.00167244], RSR[1], STARS[.0028728], TRX[1], UBXT[2], USD[0.90] | Yes | |
| 02820064 | | USD[0.01], USDT[0] | | |
| 02820068 | | APE-PERP[0], ATLAS[2938.3720995], ATLAS-PERP[0], AVAX-PERP[0], BRZ[0], BTC[0], DOGE-PERP[0], ETH[0.00000001], FTT[0], GMT-PERP[0], LUNC-PERP[0], POLIS[12.93960562], POLIS-PERP[0], SOL[0], SOL-PERP[0], TRX[.000888], USD[0.00], USDT[0.00023751] | | |
| 02820069 | | ADABULL[0], ETH[0], USD[0.22], USDT[0] | | |
| 02820070 | Contingent | ATOM[.09713], FTM[28.90671], GENE[62.0943], LUNA2[3.95618196], LUNA2_LOCKED[9.23109125], LUNC[861466.9520787], MATIC[.57219182], RUNE[.043081], SOL[136.46576203], SOL-PERP[0], USD[16.50] | | |
| 02820073 | Contingent | AUDIO[63], ETH[0.00120700], ETHW[0.00120700], FTT[2.7], LUNA2[0.43463892], LUNA2_LOCKED[1.01415750], LUNC[1.400141], USD[1.41] | | |
| 02820076 | | NFT (494638287979214369/Silverstone Ticket Stub #865)[1], USD[101.88], USDT[44.16754417] | | |
| 02820083 | | DENT[1], ETH[.00998056], ETHW[.00985735], SOL[.49315852], TRX[1], USD[10.81] | Yes | |
| 02820087 | | ANC-PERP[0], APE[.07732158], APE-PERP[0], C98-PERP[0], CEL-PERP[0], CVX[.021132], ETH-PERP[0], FTT-PERP[0], GARI[.522], GMT-PERP[0], GST-PERP[0], HT[.04131946], IOTA-PERP[0], NFT (347299762651019090/FTX EU - we are here! #42228)[1], NFT (371597679541992116/FTX AU - we are here! #32085)[1], NFT (480298848709441614/The Hill by FTX #7713)[1], NFT (509168686676139407/FTX AU - we are here! #32098)[1], NFT (520478368147136316/FTX EU - we are here! #42329)[1], NFT (545841936020703406/FTX AU - we are here! #42352)[1], SAND-PERP[0], SRM[.99924], SRM-PERP[0], TRX[.146224], UNI-PERP[0], USD[0.55], USDT[0.01343261], USTC-PERP[0], WAVES-PERP[0] | | |
| 02820089 | | BNB[0], ETH[0], USD[0.01], USDT[0] | | |
| 02820093 | | BTC-PERP[0], DOT-PERP[0], GRT[.7324], USD[0.01], USDT[0] | | |
| 02820095 | | TRX[.100001], USD[0.03], USDT[0] | | |
| 02820098 | | AKRO[1], ATLAS[.04195437], BAO[1], DENT[1], KIN[2], USD[0.00] | Yes | |
| 02820099 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[1.77192931] | | |
| 02820104 | | FTT[0] | | |
| 02820106 | | ATOM-0325[0], ATOM-PERP[0], FTM-PERP[0], FTT-PERP[0], RAY[1.62328626], USD[0.19], USDT[0] | | |
| 02820109 | | CRO[0], CRO-PERP[0], FTT[0], ONE-PERP[0], SHIB[7498309], USD[0.11], XLMBULL[.69999] | | |
| 02820110 | | ATLAS[6259.3692], USD[1.18], USDT[0] | | |
| 02820114 | | ATLAS[6.318], AUD[0.00], BTC-PERP[0], ETH[.0009452], ETHW[.0009452], USD[0.00], USDT[0.00000001] | | |
| 02820118 | | ADABULL[189.3], BTC[0.02470000], BULL[5.098], CHZ[2330], DOT[67.7], ETH[.68051789], ETHBULL[8.66], ETHW[.61051789], FTM[1777], LINK[12.6], SLP-PERP[0], TRX[7907.000045], USD[0.04], USDT[0.00000843], XRP[1462], XRP-PERP[0] | | |
| 02820119 | | BAO[2], CRO[298.77603673], IMX[13.56523306], KIN[1], USD[420.00] | | |
| 02820122 | | BOBA[.0926306], USD[0.03] | | |
| 02820125 | | TRX[.221374], USDT[0.07025486] | | |
| 02820131 | | ATLAS[10], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], CRO[280], SLP-PERP[0], SPELL[22195.56], SUSHI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 02820138 | Contingent | BAO[1], BTC-PERP[0], ETH-PERP[0], FTT[25.17712324], FTT-PERP[0], LUNA2[0.46680779], LUNA2_LOCKED[1.07170402], LUNC[103396.32822008], LUNC-PERP[0], USD[3133.84] | Yes | |
| 02820141 | | ATLAS[3587.85608766], USD[0.11], USDT[0.00000001] | | |
| 02820143 | | XRP[0] | | |
| 02820145 | | SRM[0] | | |
| 02820146 | | USD[0.00] | | |
| 02820149 | | AUD[5.00] | | |
| 02820159 | | BAO[3], DENT[3], EUR[0.69], FTT[.01111626], GRT[1], KIN[5], OXY[.12222712], RSR[2], SECO[.06089742], SOL[.00214868], UBXT[3], USD[0.16], USDT[0] | | |
| 02820164 | | BOBA[.065429], USD[0.04] | | |
| 02820165 | | USD[0.00] | | |
| 02820167 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[.28720782], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV[.81004322], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LTC-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[15.45], USDT[1.29793792] | | |
| 02820171 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOLY-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.87], USDT[0] | | |
| 02820172 | | KIN[1], USD[0.00], USDT[0.00000190] | | |
| 02820178 | | 0 | | |
| 02820186 | | 0 | | |
| 02820197 | | MBS[225.05869], SOL[0], USD[0.01], USDT[0] | | |
| 02820198 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CRO-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH[0], ETHW[.0009], EUR[0.48], MATIC-PERP[0], OMG-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.43], VET-PERP[0], WAVES-PERP[0] | | |
| 02820201 | | BOBA[155.16896], FTT[0.32990240], USD[0.72] | | |
| 02820210 | | BOBA[.0818935], USD[0.00] | | |
| 02820214 | | XRP[483.266] | | |
| 02820216 | | ATLAS[7.642], AVAX[0], NEAR[5.09898], USD[0.28] | | |
| 02820218 | | ATOM[.081], ATOM-PERP[0], AVAX[.097916], AVAX-PERP[0], BTC[.00008998], CRO[1.43766], DOGE-PERP[0], ETH-PERP[0], ETHW[.00941799], FTT[.0872225], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC[5.0771], MATIC-PERP[0], NFT (290189013435333062/FTX EU - we are here! #228334)[1], NFT (434271912043230801/FTX EU - we are here! #228306)[1], NFT (459068836650492812/FTX EU - we are here! #228320)[1], SOL[.00055], SOL-PERP[0], TRX[1600.002518], USD[0.20], USDT[5.77321352], WAVES-0624[0], WAVES-PERP[0] | | |
| 02820220 | | BTC[.02321473], ETH[.47622193], ETH[2.34544796], NFT (351688901825434996/FTX EU - we are here! #164218)[1], NFT (432981189276241401/FTX EU - we are here! #164383)[1], NFT (562194023380057182/FTX EU - we are here! #164306)[1], USD[19.57], USDT[.02550587] | Yes | |
| 02820223 | | BTC[.01787703], CAD[0.05], FTT[0], LRC[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00813865] | | |
| 02820224 | | ETH[.00000001], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02820225 | | BTC[.01038427], GODS[221.7], USD[0.00] | | |
| 02820227 | | ATLAS-PERP[0], USD[0.26], USDT[8.845505] | | |
| 02820229 | | USD[0.01], USDT[0] | | |
| 02820235 | | POLIS[.0866], USD[0.07], USDT[0.00833766] | | |
| 02820243 | Contingent | AKRO[1], AVAX[.00018011], BTC[.00000118], CRO[.00697978], DENT[2], ETH[.00001881], ETHW[.00001881], LUNA2[0.00001290], LUNA2_LOCKED[0.00003010], NFT (335379621574637797/FTX EU - we are here! #125439)[1], NFT (402330222240539157)3/FTX AU - we are here! #26319)[1], NFT (417863041489846029/FTX EU - we are here! #125234)[1], NFT (421895452461926735/FTX AU - we are here! #26329)[1], NFT (568433849245439434/FTX EU - we are here! #125342)[1], RSR[1], SOL[.00012872], SXP[1.0001826], TRX[2], UBXT[2], USD[0.00], USDT[0], USTC[.00182658] | Yes | |
| 02820250 | | 0 | | |
| 02820252 | | NFT (433323332749210312/FTX - we are here! #243735)[1], NFT (463047683747475962/FTX EU - we are here! #243726)[1], NFT (467052705378438109/FTX EU - we are here! #243743)[1], USD[156.70] | Yes | |
| 02820255 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], GALA-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000115] | | |
| 02820258 | | ATLAS[4259.638], AUD[0.00], TLM[3], USD[0.02], USDT[0] | | |
| 02820259 | | TRX[.931888], USD[0.88], USDT[0] | | |
| 02820263 | | ATLAS[1010], USD[0.88] | | |
| 02820264 | Contingent | BAO[1], BTC[0.01752254], DOGE[0.00160480], ETH[0.10372392], ETHW[0.17294266], FTT[36.35715765], LINK[0], LUNA2[0.06284756], LUNA2_LOCKED[0.14664432], LUNC[13716.21953736], SOL[0], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 02820271 | | AVAX[0.20012619], ETH[0], FTT[25.28634945], USD[1.90], USDT[0.95480545] | | |
| 02820276 | | ETH[.0002], ETHW[.0002], USDT[0] | | |
| 02820279 | | AKRO[1], IMX[.14769523], USD[0.00] | Yes | |
| 02820281 | | USD[0.00] | | |
| 02820283 | | LTC[0] | | |
| 02820293 | | BNB[0] | | |
| 02820294 | | SLND[49.4901], USD[0.65], USDT[1] | | |
| 02820300 | | ATLAS[96.86442949], BAO[1], USD[0.00] | Yes | |
| 02820302 | | BOBA[.09367291], USD[0.71] | | |
| 02820305 | | USD[0.00] | | |
| 02820307 | | BNB[.92026891] | Yes | |
| 02820317 | | FTT[1.00894771], USD[0.00] | | |
| 02820320 | | FTT[459.05896], SOL[48.57172856] | | |
| 02820327 | | USD[0.00], USDT[11.69403837] | | |
| 02820331 | | BNB[0] | | |
| 02820349 | | BTC[0], ETH[.00000011], ETHW[.00000011], USD[0.00] | | |
| 02820354 | | ATLAS[9.984], AURY[.9956], TRX[.000001], USD[0.00], USDT[0] | | |
| 02820355 | | BOBA[.055462], USD[0.66] | | |
| 02820360 | | AKRO[1], BAO[1], DENT[16345.07750064], USDT[0.16757092] | | |
| 02820362 | | MBS[2.9994], USD[0.68] | | |
| 02820363 | | AVAX-PERP[0], BTC-PERP[.0035], DOT-PERP[0], ETH-PERP[0], FTT[.09916], LUNC-PERP[0], ONT-PERP[0], RAY-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[61.2], USD[1805.03] | | |
| 02820366 | Contingent, Disputed | ATLAS[0], BRZ[12.76453957], USD[0.00] | | |
| 02820367 | | RUNE[10.80996833] | Yes | |
| 02820370 | | AAVE-PERP[0], ALGO[66.23367189], ATLAS[1357.25188457], ATOM-PERP[0], AVAX[0], BAT[.00000001], BCH-PERP[0], BTC[0.12613142], BTC-PERP[0], CHZ-PERP[0], CLV[89.24468714], CLV-PERP[0], DOGE[367.15953702], DOT[18.15104798], ETH[0], ETH-PERP[0], ETHW[.00357266], FTM[0], FTT[28.1501113], FTT-PERP[0], GALA[1830.9080335], GMT-PERP[0], IMX-PERP[0], JOE[1.01903523], LOOKS-PERP[0], LTC[0.32370989], LUNA2-PERP[0], LUNC[0], MATIC-PERP[0], NEAR-PERP[0], NEXO[56.63576727], NFT (479408042059282980/FTX AU - we are here! #29084)[1], NFT (501396385732133386/FTX AU - we are here! #29110)[1], POLIS[23.51644992], ROSE-PERP[0], SAND-PERP[0], SHIB[105235.62627364], SLP-PERP[0], SOL[0.00089830], SOL-PERP[0], SUSHI-PERP[0], TRX[44.98429895], TRX-PERP[0], USD[2665.03], USDT[466.60807915], WAVES-PERP[0], XRP[2526.41702718], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | USD[2651.83], USDT[466.433058] |
| 02820373 | | REN[65.12790973], USD[0.00] | | |
| 02820375 | | AUD[0.01], USDT[519.37743698] | | |
| 02820381 | | USD[0.00] | | |
| 02820386 | Contingent | AGLD-PERP[0], GST-PERP[0], LUNA2[0.38629696], LUNA2_LOCKED[0.90135959], LUNC[.0001387], MATIC[6.5], NFT (419855892671796389/FTX AU - we are here! #37621)[1], SOL[.01], TRX[.000292], USD[48.80], USDT[11.69711580], USDT-PERP[0], USTC[54.68220295], XRP[-97.75084966], XRP-PERP[0] | | |
| 02820394 | | ATLAS[739.852], USD[1.24] | | |
| 02820402 | | USD[0.00], USDT[0] | | |
| 02820408 | | AKRO[2], RSR[1], SGD[0.00], USD[0.00] | Yes | |
| 02820412 | | USD[0.00] | | |
| 02820418 | | SOL[.003995], USD[3.70] | | |
| 02820420 | | FTT[0], SOS[1999999.99999999], USD[0.01], USDT[0] | | |
| 02820423 | | USDT[1833.12669186] | Yes | |
| 02820428 | | BTC[0] | | |
| 02820429 | | NFT (486579150021400983/FTX Crypto Cup 2022 Key #17241)[1], NFT (559016407370525538/The Hill by FTX #35636)[1], USD[0.00] | | |
| 02820430 | | BTC[0], QI[349.9335], USD[0.26] | | |
| 02820432 | | BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], GALA-PERP[0], SOL-PERP[0], USD[-25.47], USDT[27.84891408] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02820435 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000083], BTC-PERP[0], BULL[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-0325[0], LINK-PERP[0], LUNA2[0.00057397], LUNA2_LOCKED[0.00133928], LUNC[124.9850625], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02820436 | | IMX[99.981], LRC[3], LRC-PERP[0], USD[0.26] | | |
| 02820437 | Contingent | AVAX-PERP[0], ETH-PERP[0], LUNA2[1.78542200], LUNA2_LOCKED[4.16598467], LUNC[388779.4], SHIB[2599740], SOL-PERP[0], USD[-30.29], USDT[0] | | |
| 02820438 | | USDT[10.82748830] | | |
| 02820439 | | ATLAS[9.532], HT[.06402], USD[0.00] | | |
| 02820440 | | AMPL[0], BTC[0], COMP[0], FTT[0], USD[0.00] | | |
| 02820441 | | FTT-PERP[0], GALA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02820443 | | USD[497.48] | | |
| 02820450 | | BTC-PERP[0], CEL[.0349], USD[0.00], USDT[0] | | |
| 02820451 | | NFT (314169524675193095/FTX EU - we are here! #74199)[1], NFT (379194580778602621/FTX EU - we are here! #74729)[1] | | |
| 02820454 | | ETH[0] | | |
| 02820460 | | ENJ[.76516], ETH-PERP[0], IMX[1.979236], MANA[.91203], MBS[17.87251], QI[7.7637], SAND[.78929], TONCOIN[.781595], USD[0.01], USDT[0] | | |
| 02820461 | Contingent | ETHW[.00068], LUNA2_LOCKED[242.4334475], TONCOIN[.093], USD[0.32] | | |
| 02820462 | | USD[0.15], XRP-PERP[0] | | |
| 02820464 | | SOL[0] | | |
| 02820469 | | USD[10.00] | | |
| 02820470 | | USD[0.00] | | |
| 02820471 | | 0 | | |
| 02820472 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02820475 | | BOBA[.0151677], USD[0.59] | | |
| 02820479 | | BCH[.01920544], USDT[0.00000072] | | |
| 02820480 | | CRO[154.79266202], USD[45.01] | | |
| 02820482 | | KIN[2], USD[0.00] | | |
| 02820486 | | TRX[.000001], USDT[0.00020048] | | |
| 02820488 | | BTC[0.00009700], ETH[0.00511965], ETHW[0.00509194], FTT[.09766205], SOL[24.9663710], SOL-PERP[0], TRX[.010996], USD[0.31], USDT[297.14479513] | | ETH[.005058] |
| 02820493 | | USD[0.00] | | |
| 02820494 | | BAO[10], ETH[.00053896], ETHW[.00053896], GMT[152.00715475], KIN[14], NEAR[2.44559417], SOL[6.01687474], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 02820495 | | BTC-PERP[0], CRV-PERP[0], DOGE[1000], ETH-PERP[0], FTT[25.06706], FTT-PERP[0], MANA-PERP[0], SOL-PERP[0], SUSHI-0624[0], USD[11.52], USDT[0.00916191], USDT-PERP[0] | | |
| 02820502 | | TSLA[.12], USD[1.98] | | |
| 02820505 | | AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.03863172], FTT-PERP[0], GALA-PERP[0], LINK-0325[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02820508 | | BTC-PERP[0], ETH-PERP[0], REN-PERP[0], SHIB-PERP[0], TRX[.001556], USD[0.10], USDT[0.00000001] | | |
| 02820512 | | MBS[31], TRX[.283539], USD[1.07], USDT[0.00002114] | | |
| 02820516 | | AUD[0.00], BTC[.00819447], FB[1.57220236], GOG[314], IMX[175.85228096], USD[0.00] | | |
| 02820517 | | FTT[24.497701], TRX[.000777], USD[2.02], USDT[64.85639836] | | |
| 02820519 | | TRX[.000002] | | |
| 02820525 | | BOBA[425.0799094] | | |
| 02820526 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], HBAR-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[-0.04], USDT[4.34745587], WAVES-PERP[0], YFI-PERP[0] | | |
| 02820527 | | ATLAS-PERP[0], BNB-PERP[0], FTT[0.00042715], TONCOIN[.02], USD[0.34], USDT[0] | | USD[0.33] |
| 02820529 | | BOBA[.0475875], TRX-0325[0], USD[0.00] | | |
| 02820531 | | USDT[0] | | |
| 02820535 | | EUR[0.00] | | |
| 02820544 | | TRX[.000001], USDT[0] | | |
| 02820545 | | GENE[.02292], MANA[.155], TRX[.000001], USD[3.79], USDT[0], XRP[.0172] | | |
| 02820546 | Contingent | DOT-PERP[0], ETH-PERP[0], FTM[135], FTT[.12152094], GMT-PERP[0], LUNA2[0.00954717], LUNA2_LOCKED[0.02227673], LUNC[1531.62527464], LUNC-PERP[0], USD[2.00], USDT[0.00123387], USTC[0.35577944] | | |
| 02820553 | | ATLAS[4019.298108], BOBA[81.21427101], FTT[4.44996876], GALA[0], GENE[35.93562715], HNT[22.96142844], MBS[1032.75566286], SOL[0], STARS[0], USD[0.00] | | |
| 02820559 | | ATLAS-PERP[0], USD[15.52] | | |
| 02820561 | | BICO[.9876], POLIS[.09606], TRX[.000777], USD[0.00], USDT[.6172064] | | |
| 02820562 | | USD[0.00] | | |
| 02820566 | | SOL[8.99829], USD[1.27] | | |
| 02820567 | | ETH[0] | | |
| 02820572 | | CAKE-PERP[0], FTT[0.00529123], SAND-PERP[0], USD[0.10], USDT[0], XRP-PERP[0] | | |
| 02820574 | | USDT[0] | | |
| 02820576 | | BOBA[.02559767], USD[0.07] | | |
| 02820578 | | TRX[.004662] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02820583 | | 0 | | |
| 02820596 | | USDT[0] | | |
| 02820604 | | BOBA[.0381916], USD[0.10] | | |
| 02820606 | | ATOM-PERP[0], BTC[0.01751239], ETH-PERP[0], FTT[25.9951797], LUNC-PERP[0], USD[5965.51], USDT[0.00000001] | | |
| 02820611 | Contingent | FTT[0.00006878], LUNA2[0.00276654], LUNA2_LOCKED[0.00645526], LUNC[602.420316], SUSHIBULL[150078.09009009], USD[0.00] | | |
| 02820612 | | BNB[0], DOGEBULL[.008917], MATICBULL[0], USD[0.08], USDT[0] | | |
| 02820618 | | BTC[.00095869], ETH[.00000056], NFT [321048122071885461/FTX AU – we are here! #60102)[1], NFT [356648245802452386/FTX Crypto Cup 2022 Key #871)[1], NFT [409523847343841657/FTX EU – we are here! #161144)[1], NFT [417151527498141006/FTX EU – we are here! #115862)[1], NFT [420343490556169122/The Hill by FTX #3318)[1], NFT [443986173651738808/FTX EU – we are here! #161017)[1], NFT [475743072507623499/FTX AU – we are here! #1382)[1], TRX[.002558], USDT[.48534371] | Yes | |
| 02820619 | | BOBA[135.631068] | | |
| 02820624 | Contingent | ASD[0], DOGE[0], DOGE-PERP[0], LUNA2[0.00020112], LUNA2_LOCKED[0.00046929], LUNC[43.79565930], SHIB-PERP[0], USD[50.00], XRP[0] | | |
| 02820630 | Contingent, Disputed | USD[0.00] | | |
| 02820640 | | ATLAS[0], BTC[0], POLIS[0], USD[0.00], USDT[0.00014836] | | |
| 02820641 | | AKRO[3], BAO[27], DENT[1], ETH[.09187943], ETHW[.09082416], FTM[334.82113712], GALA[771.85279568], IMX[78.12983527], KIN[24], MATIC[117.37395449], SAND[44.82086111], SHIB[543431.35359664], USD[.32], USDT[27.67] | Yes | |
| 02820643 | | USDT[0.00000149] | | |
| 02820649 | | NFT [382005707141475852/FTX EU – we are here! #160270)[1], NFT [497735130272021517/FTX EU – we are here! #160491)[1], NFT [530699157394438931/FTX EU – we are here! #160615)[1] | | |
| 02820661 | | DENT[1], USDT[0.00000002] | | |
| 02820663 | | ETH[0] | | |
| 02820669 | Contingent, Disputed | USD[0.00] | | |
| 02820671 | | ETHW[.126], USD[-0.02] | | |
| 02820672 | | AKRO[2], BAO[7], BOBA[.22381275], DENT[7], HXRO[1], IMX[.00935548], KIN[4], SECO[.00052131], TRX[2], UBXT[4], USD[0.00] | Yes | |
| 02820674 | | CRO[0], FTT[0], GALA[0], IMX[0], LTC[0], MANA[0], MATIC[0], PAXG[0], SAND[0] | | |
| 02820676 | Contingent | AVAX[0], CRO[0], ETH[.00000001], FTT[2.04442615], LUNA2[0.14492619], LUNA2_LOCKED[0.33816112], SOL[0], USD[2.01], USDT[0] | | |
| 02820677 | | AUD[0.05], AUDIO[7.10545278], AVAX[1.41017968], BAO[6], CRO[13.72540349], DENT[2], DFL[91.68511077], ENJ[4.02400464], ETH[.02024708], ETHW[.02000066], GALA[50.61539765], KIN[2], MANA[52.71957395], MATIC[4.58860238], SAND[1.96369036], SHIB[1154432.36229112], SOL[2.00924785], SOSI[4337765.14409322], SRM[20.86128692], UBXT[1], USD[0.00] | Yes | |
| 02820680 | | SGD[0.00] | | |
| 02820681 | | BRZ[2.35784739], BTC[.00004378], BTC-PERP[0], PERP-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 02820684 | | LTC[.005331], STARS[.421113] | | |
| 02820686 | | 1INCH-PERP[0], ALGO-PERP[0], GALA-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-0.88], USDT[1.600152] | | |
| 02820690 | | ETH[0.00001857], ETHW[0.00037377], NFT [345391131108499123/FTX EU – we are here! #70493)[1], NFT [409296705531962603/The Hill by FTX #5650)[1], NFT [510945923713430165/FTX EU – we are here! #69704)[1], NFT [515326640918423332/FTX EU – we are here! #70681)[1], NFT [524344437469679712/FTX AU – we are here! #46853)[1], TRX[.001225], USD[1.05], USDT[-0.96512219] | | |
| 02820693 | | 0 | | |
| 02820694 | | BOBA[.9608626], USD[0.00] | | |
| 02820698 | Contingent | LUNA2[0.95568758], LUNA2_LOCKED[2.22993769], LUNC[208102.9829193], MANA[922.82463], SOL[509.9065116], USD[10.20] | | |
| 02820700 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], GALA-PERP[0], NEAR-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[5.31], USDT[0.00000001] | | |
| 02820702 | | USD[71.59] | | |
| 02820703 | | BTC[.0488], DOGE[2666], ETH[.124], ETHW[.124], SHIB[4400000], USD[0.02], USDT[0.04369024] | | |
| 02820704 | | APT-PERP[0], BTC[0], ENJ[1793], ETHW-PERP[0], FTT[4.60370395], KLAY-PERP[0], MANA[2594.341572], SAND[2145], USD[-0.58] | | |
| 02820706 | | IMX[6.6], USD[0.43] | | |
| 02820709 | | SPELL[500], USD[0.00], USDT[0] | | |
| 02820718 | | EOS-PERP[0], TONCOIN[.00992], USD[0.07], XRP[.2713] | | |
| 02820723 | | ATOM-0624[0], ATOM-PERP[0], AXS-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], MATIC-PERP[0], NFT [435697839262084585/FTX EU – we are here! #92147)[1], NFT [498990131507766856/FTX EU – we are here! #92559)[1], NFT [528891186586981914/FTX EU – we are here! #92458)[1], NFT [573067998274594336/FTX AU – we are here! #67974)[1], USD[0.00], USDT[0], USDT-PERP[0], USTC[20] | | |
| 02820724 | | ETH[0.00000968], ETHW[0], FTT[25.09483409], NFT [408870187242252585/FTX AU – we are here! #13384)[1], NFT [474663511989259853/FTX AU – we are here! #13392)[1], TRX[.241706], USD[333.04], USDT[0.00000081] | Yes | |
| 02820725 | | USD[0.70], USDT[0.18498796], USDT-PERP[0] | | |
| 02820729 | | 0 | | |
| 02820733 | | ETH[.04699107], ETHW[.04699107], USD[0.98] | | |
| 02820743 | | ETH[.000976], ETHW[.000976], SOL[0], USDT[34.44640179] | | |
| 02820745 | | BNB[0] | | |
| 02820747 | | SOL[.00411954], USD[0.00] | | |
| 02820748 | | BOBA[.07802231], USD[0.06] | | |
| 02820751 | | USD[924.26], USDT[4.68646989], XRP[682.1887] | | |
| 02820762 | | BTC[.00004846], GENE[62.3], USD[18.79] | | |
| 02820771 | | USD[2.53] | | |
| 02820779 | | AKRO[.00058165], BAO[.0365798], DOGE[.00040122], ETH[0.00000074], ETHW[0.00000074], EUR[0.00], SHIB[8.00106367], SOL[0.00000074], USD[0.00] | | |
| 02820782 | | ATLAS[6273.07143882], DOGE[.25492476], ETH[1.22550598], ETHW[1.2257074], FTT[4.75891202], IMX[.00147272], SOL[32.62538111], SRM[31.7311494], TRX[542.52703905], USD[2.86], USDT[394.108232] | Yes | |
| 02820784 | | DFL[1369.7758], SOL[2.79111618], USD[0.45] | | |
| 02820787 | | FTT[0], HT[3.899259], PUNDIX[89.296428], SPELL[8998.29], SUSHI[16.99677], TRX[.000792], TRX-PERP[0], USD[1.00], USDT[0.00000001] | | |
| 02820788 | | ATLAS[166.00051848], BAO[1], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Tokens / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02820793 | | AGLD-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.21], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02820796 | | TRX[.000001] | | |
| 02820798 | | ATLAS[539.9468], BIT[5.99886], MAPS[41], USD[0.40], USDT[0.00000001] | | |
| 02820803 | | USD[0.00] | | |
| 02820808 | | USD[0.00], ZEC-PERP[0] | | |
| 02820812 | | AURY[0.41567196], IMX[0], USD[0.00] | | |
| 02820813 | | ATLAS[429.926], BITO[2.679856], BITO-1230[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], ENJ-PERP[0], GRT-PERP[0], NEAR-PERP[0], ONT-PERP[0], USD[11.42], USDT[0 | | |
| 02820816 | Contingent | AVAX[.02236229], FTM[0.12609970], LUNA2[0.00545165], LUNA2_LOCKED[0.01272053], LUNC[1187.11], MATIC[2.35559845], SOL[.31143992], TRX[.000777], USD[0.32] | | FTM[.125829], USD[0.32] |
| 02820821 | | NFT (342787798273785780/FTX EU - we are here! #92732)[1], NFT (382774196950256676/FTX EU - we are here! #92628)[1], NFT (517357769047589522/FTX EU - we are here! #91983)[1] | | |
| 02820822 | | BOBA[248.3430761], CHZ[8.394], DFL[10178.448], TRX[.851241], USD[0.02], USDT[0.00000001] | | |
| 02820826 | | BTC[.00061], SHIB[1663081.16741124], USDT[0.00020590] | Yes | |
| 02820834 | | USD[0.00] | | |
| 02820848 | | USD[0.00], USDT[0] | | |
| 02820849 | | BNB[0], ETH[0] | | |
| 02820850 | | USDT[11] | | |
| 02820851 | | BOBA[674.305083] | | |
| 02820852 | | ATLAS[21845.8485], ATLAS-PERP[30], USD[-0.04] | | |
| 02820858 | | AUD[0.00], BAO[1], ETH[.05322529], KIN[1], USD[0.00] | Yes | |
| 02820859 | | ATLAS[665], USD[0.23] | | |
| 02820861 | | FTM[0], MBS[207.91754], USD[1.52] | | |
| 02820871 | | AUD[0.00], ETH[.00096624], ETHW[.00095624], MATIC[.00392103], SOL[0], STARS[0], USD[0.08], USDT[0] | | |
| 02820873 | Contingent | LUNA2[0.00048647], LUNA2_LOCKED[0.00113509], SHIB[274252163.45560208], SOL[111.61699481], USD[-0.19], USDT[.12846302] | Yes | |
| 02820876 | Contingent | LUNA2[0.0037726], LUNA2_LOCKED[0.00880277], USD[0.01], USTC[.534032] | | |
| 02820877 | Contingent | AAVE[.00794952], AVAX[.0942601], BTC[0], ETH[5.42676344], ETHW[5.26498422], FTM[.76426139], FTT[0.05371743], GALA[3.77107359], LINK[.0594597], LUNA2[0], LUNA2_LOCKED[15.22185521], LUNC[0], MANA[.61439482], MATIC[.94121896], SOL[0], USD[5936.10], USDT[0.88920001] | | |
| 02820881 | | NFT (533722117973288663/FTX AU - we are here! #29972)[1] | | |
| 02820887 | | USDT[0] | | |
| 02820889 | | ALGOBULL[83555791.67446808], USD[0.20], USDT[0] | | |
| 02820893 | | NFT (402605890096561856/FTX EU - we are here! #152533)[1], NFT (508678005322278667/FTX EU - we are here! #152924)[1], NFT (537094192243797817/FTX EU - we are here! #153125)[1] | | |
| 02820900 | | BTC[0.00765838], ETH[0], USD[0.00], USDT[0.00004709] | | |
| 02820910 | | ATLAS[119.976], USD[1.32], USDT[0] | | |
| 02820911 | | BCH[0], BNB[0], BNBBULL[0], BTC[0.00020000], ETH[0], FTT[7.33552206], LINK-PERP[-1], LTC[0], SOL[0], SUSHI[0], USD[12.26], USDT[0] | | |
| 02820913 | | USD[3.00] | | |
| 02820915 | | SOL[.0099924], SOL-PERP[.17], USD[-1.89], USDT[0.42720819] | | |
| 02820917 | | BOBA[.05580084], USD[0.14] | | |
| 02820918 | | ATLAS[0], TRX[.907901], USD[0.07] | | |
| 02820919 | | ALICE[.50103783], BAO[3], STARS[.41756817], USD[0.00] | Yes | |
| 02820931 | | USDT[0] | | |
| 02820934 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02820935 | | BAO[2], KIN[1], RSR[1], TRX[1], USD[0.00] | | |
| 02820936 | | BTC[.000004], POLIS[.07824], USD[0.01], USDT[.69388795] | | |
| 02820937 | | TRX[0] | | |
| 02820950 | | ATLAS[146.06391453], POLIS[2.55262551], USD[0.00] | | |
| 02820955 | | BTC[0.00007580], FTT[.503], USD[0.00] | | |
| 02820957 | | TRX[.000005], USDT[2721.55627712] | Yes | |
| 02820963 | | USDT[0] | | |
| 02820967 | Contingent | BTC[0], LUNA2[0.00255579], LUNA2_LOCKED[0.00596352], LUNC[556.53], SOL[0], USD[0.11], USDT[0.02792872] | | |
| 02820968 | | BAO[3], DENT[1], ETHW[.07826457], KIN[1], TRX[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02820974 | | ATLAS[590], ATLAS-PERP[0], TRX[.000001], USD[0.03], USDT[0.00520000] | | |
| 02820976 | | USD[0.00], USDT[0] | | |
| 02820979 | | USDT[4] | | |
| 02820983 | | USD[0.43] | | |
| 02820984 | | ATLAS-PERP[0], REEF[7.888], STG[3], USD[0.42] | | |
| 02820987 | | TRX[0] | | |
| 02820989 | | FTT[0.10664015], GODS[14.3], USD[0.01], USDT[0.00000001] | | |
| 02820991 | | FTT[6.06446826], IMX[89.983413], USD[174.37], USDT[333.41076844] | | |
| 02820993 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02820096 | | TRX[.000021], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02821006 | | TRX[.000779], USD[0.00], USDT[.08847733] | | |
| 02821016 | | 0 | | |
| 02821019 | | SOL[.002982], USD[0.02], USDT[.00037851] | | |
| 02821026 | | USDT[10] | | |
| 02821029 | | TRX[.25], USDT[.97246275] | | |
| 02821030 | | BAO[1], BTC[0.57761413], KIN[1], TRX[.000029], USDT[0] | Yes | |
| 02821036 | Contingent | LUNA2[25.57814433], LUNA2_LOCKED[59.68233677], LUNC[5569694.78], USD[0.00] | | |
| 02821037 | | BNB[0], ETH[.00000001] | | |
| 02821041 | | MANA[.0036], TRX[.0000001], USD[0.00] | | |
| 02821045 | Contingent | 1INCH[0], ATLAS[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CEL[0], DOT[30.06173964], ETH[.02484882], ETH-PERP[0], ETHW[.02484882], FTM[636.19643496], FTT[0.03190181], FTT-PERP[0], GALA[15629.58], KLUNC-PERP[0], LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], LUNC[99.98], LUNC-PERP[0], MATIC[0], REEF[17696.46], RUNE-PERP[0], SOL[0], TRX[.000012], USDC-115.46], USDT[0.59480646], XRP[0] | | |
| 02821048 | | BAO[2], BTC[0], DOT[.00001437], ETH[0], EUR[0.00], FTT[0.00000037], KIN[1], MOB[0], SOL[0.00012138], TRX[.00835927], USDT[0.00000002] | Yes | |
| 02821054 | | SUSHI-PERP[0], USD[0.00], USDT[170.40796427] | | |
| 02821069 | Contingent | APE-PERP[0], APT[.89], AXS-PERP[0], BTC[0], FLOW-PERP[0], FTT[0], FXS-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059687], LUNC-PERP[0], SOL[2.519521201, SOL-PERP[0], TRX[.000366], TRX-PERP[0], USD[0.11], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0] | | |
| 02821070 | | USDT[0] | | |
| 02821073 | | IMX[5.1], USD[0.00], USDT[0] | | |
| 02821077 | Contingent | 1INCH[1096.85270406], ANC[10.00005], APE[.0003055], APE-PERP[0], ATOM[9.31352380], AVAX[35.41525151], BICO[.00028], BNB[2.54665777], BNB-PERP[0], BTC[0.08171813], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO[670.00335], CRO-PERP[0], CRV[.000715], DFL[709.871845], DOGE-PERP[0], DOT[90.59352109], ENS[215.97067175], ENS-PERP[0], ETH[2.97154667], ETH-PERP[0], ETHW[1.11716957], FTM[1.00250895], FTT[305.24020904], GENE[40.67630182], GRT-PERP[0], HT[13.00898655], LINK[.0000585], LRC-PERP[0], LUNA2[0.00024521], LUNA2_LOCKED[0.94786886], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MINA-PERP[0], NEAR[.0000335], NFT (332610634877969510/FTX AU - we are here! #56913)[1], NFT (365719140293693581/FTX EU - we are here! #246828)[1], NFT (504211593797665806/FTX EU - we are here! #246821)[1], NFT (533163701959395881/FTX EU - we are here! #246809)[1], PEOPLE[9590.04795], RAY[640.51747175], REAL[10.7000275], SHIB[22], SOL-PERP[0], SRM[713.17172224], SRM_LOCKED[8.13364588], SUSHI[63.19224085], TRX[0.84269525], UNI-PERP[0], USD[1352.60], USDT[10537.85038806], USTC[57.04034126], USTC-PERP[0], WAVES[2.00001], XRP[236.01094508] | | 1INCH[1096.766432], ATOM[9.300331], AVAX[35.386257], BNB[2.541048], BTC[.061236], DOT[90.557863], ETHW[.67157], FTM[1.001841], HT[12.7], SUSHI[63.190787], USDT[.199425], XRP[236.009057] |
| 02821082 | | ANC-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], USD[0.00] | | |
| 02821084 | | CRO[213.79526345], KIN[1], RSR[1], SPELL[8307.90050497], USD[0.00] | Yes | |
| 02821100 | | USD[0.00], USDT[1998.28] | | |
| 02821102 | | CRO[0], FTT[.00050664], KIN[1], NFT (342158435936165330/Monza Ticket Stub #963)[1], NFT (358339651943665646/FTX AU - we are here! #24676)[1], NFT (365006515979997821/FTX EU - we are here! #221960)[1], NFT (372992862595191082/FTX EU - we are here! #221953)[1], NFT (419459154503370840/FTX AU - we are here! #4661)[1], NFT (432397701844395477/Belgium Ticket Stub #599)[1], NFT (445657082075592893/FTX EU - we are here! #221945)[1], NFT (494123958336615283/France Ticket Stub #298)[1], NFT (527406235141343714/Montreal Ticket Stub #754)[1], NFT (564711603103167134/FTX AU - we are here! #4693)[1], TRX[.000062], UBXT[1], USDT[0] | Yes | |
| 02821110 | | GALA-PERP[0], NFT (311716159344796225/FTX AU - we are here! #64125)[1], USD[0.00], USDT[0] | | |
| 02821113 | | USDT[0] | | |
| 02821118 | | BTC[.17124399], USD[10.29], USDT[.00017921] | | |
| 02821119 | | USD[0.10], USDT[0] | | |
| 02821127 | | NFT (327334624662197005/FTX EU - we are here! #249821)[1], SOL[3.67618448], SOL-PERP[0], TRX[3969.27726097], USD[892.89], USDT[100.61172744] | Yes | |
| 02821130 | | BOBA[43.02616971] | | |
| 02821133 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[.15019325], BTC-PERP[0-0.1142], CHZ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[0-0.7.5], GALA-PERP[0], GARI[.98879], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00779747], LUNC-PERP[0], NFT (352815786069145452/FTX EU - we are here! #205382)[1], NFT (365554068625666752/Japan Ticket Stub #1316)[1], NFT (367378019688794947/FTX AU - we are here! #5196)[1], NFT (384515013748531910/FTX EU - we are here! #205469)[1], NFT (402717515862263207/Baku Ticket Stub #1612)[1], NFT (405920509851037066/FTX Crypto Cup 2022 Key #15064)[1], NFT (442280405094375874/FTX AU - we are here! #5177)[1], NFT (512069715202417183/Singapore Ticket Stub #1650)[1], NFT (548800447608315772/FTX AU - we are here! #25799)[1], NFT (570212066661270715/FTX EU - we are here! #205509)[1], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USD[2477.84], USDT[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 02821137 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BSV-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], MAPS-PERP[0], MTL-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.23], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[114.392], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02821142 | | BTC[0], STARS[0], USD[0.00] | | |
| 02821146 | | NFT (296543193894576024/FTX EU - we are here! #108068)[1], NFT (309801508554973724/FTX EU - we are here! #107726)[1], NFT (336577893733039608/FTX AU - we are here! #9189)[1], NFT (476757869321805941/FTX EU - we are here! #107292)[1], NFT (521758779868938151/FTX AU - we are here! #9170)[1], USD[0.00000469] | | |
| 02821150 | | BAO[1], CRO[86.07127405], IMX[4.66385601], UBXT[1], USD[280.00] | | |
| 02821153 | | STG[15], USD[2.01], USDT[0] | | |
| 02821157 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0622[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0709[0], BTC-MOVE-0716[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0910[0], BTC-MOVE-0917[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1008[0], BTC-MOVE-1015[0], BTC-MOVE-1023[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (372662910999203351/FTX EU - we are here! #242715)[1], NFT (378573602454014400/FTX EU - we are here! #242698)[1], NFT (556170603789548000/FTX EU - we are here! #242731)[1], SHIB-PERP[0], SOL-PERP[0], TRX[.000035], USDC-1573.64], USDT[1782.89956361], XRP-PERP[0] | | |
| 02821158 | Contingent | BTC[0], CHZ[0], CRO[0], ETH[0], ETHW[0], LUNA2[0.00076682], LUNA2_LOCKED[0.00178926], LUNC[166.97839448], MATIC[0], SAND[0], SHIB[0], SOL[0.13130133], USD[685.00], XRP[0] | | |
| 02821162 | | NFT (504537633494762111/Silverstone Ticket Stub #323)[1] | | |
| 02821163 | | CRO[.00037428], EGLD-PERP[0], EUR[0.00], USD[0.71], XRP[0.06831303] | | |
| 02821164 | | USD[6.47] | | |
| 02821166 | | TONCOIN[0], USD[0.00] | | |
| 02821168 | | AKRO[2], ETH[.30215817], ETHW[.30197877], IMX[263.00154146], USD[0.26] | Yes | |
| 02821178 | | USD[2.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02821184 | | ATLAS[1620], FTT[.199962], USD[0.00], USDT[0] | | |
| 02821186 | | DENT[1], DOGE[1], KIN[5], UBXT[1], USD[0.00], USDT[0] | | |
| 02821187 | | NFT (409869072057003164/FTX AU - we are here! #2357)[1], NFT (512346493794305130/FTX AU - we are here! #2360)[1] | | |
| 02821188 | | USD[287.26] | | |
| 02821191 | | USD[20.07] | | |
| 02821199 | | NFT (448598569241457648/FTX AU - we are here! #48009)[1], NFT (571660370020037487/FTX AU - we are here! #48028)[1] | | |
| 02821200 | | MBS[.9774], TRX[.000036], USD[0.00], USDT[0] | | |
| 02821205 | Contingent | APE-PERP[0], BTC[10.60806432], DOGE[9011.86577219], DOT[670.02997867], ETH[106.65906631], ETHW[0], LINK[400.70390191], LTC[145.16684198], LUNA2[10.86276261], LUNA2_LOCKED[25.34644608], USD[2.67] | | |
| 02821206 | | USD[0.00], USDT[0] | | |
| 02821208 | Contingent | BTC[0], DOT-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00771674], SAND-PERP[0], TRX[-0.99827551], USD[0.10], USDT[0.00383766], XRP-PERP[0] | | |
| 02821215 | | BOBA[41.93459278] | | |
| 02821219 | | ALPHA[619], ATLAS-PERP[-110], BNB[.00000001], USD[11.00], USDT[0] | | |
| 02821228 | | ATLAS[270], USD[0.17], USDT[0.00000001] | | |
| 02821231 | | BTC[.00016363], BTC-PERP[0], MANA-PERP[0], TRX[.000001], USD[-0.07], USDT[0.10029234] | | |
| 02821232 | | SOL[4.55512049], TRX[.000001], USD[0.00], USDT[0.10278001] | | SOL[4.361059] |
| 02821233 | | CRO[10], SOL[.019996], USD[0.80] | | |
| 02821235 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.27], USDT[.31187841], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 02821237 | | AKRO[1], HT[0], NFT (348986075976125162/FTX EU - we are here! #80356)[1], NFT (414036034114673390/FTX EU - we are here! #75769)[1], NFT (558344482001580348/FTX EU - we are here! #75628)[1], TRX[0], USDT[0] | | |
| 02821246 | | 1INCH[0], CRO[0], CRO-PERP[0], FTT[.0996], USD[0.00], USDT[4.86557955], XRP[0] | | USDT[4.776773] |
| 02821247 | | AAVE[2.96866524], BNB[0.27639568], BTC[.00419143], ETH[.04098654], ETHW[.04049259], NFT (396826035364290233/FTX Crypto Cup 2022 Key #21822)[1], SHIB[297.570205], SOL[1.03628069], USD[0.00], USDT[76.20391226] | Yes | |
| 02821248 | | ATLAS[9.7568], CHZ[9.943], CQT[.99392], TLM[.962], USD[56.68] | | |
| 02821249 | | ETH[.00005701], ETHW[.02022429] | Yes | |
| 02821252 | | BOBA[.0510051], USD[0.04] | | |
| 02821256 | | AAVE[8.34321721], AVAX[29.18172924], BNB[3.23481551], BTC[0.06563195], COMP[13.11180937], CRO[5124.97069929], DOT[88.32823828], ETH[.53563824], ETHW[.53563824], FTM[2346.63153377], FTT[32.59418139], NEAR[155.07241992], SOL[23.65896805], USD[2000.00], USDT[0.00000001] | | |
| 02821261 | | BAO[1], SOL[3.99813964] | Yes | |
| 02821262 | | AKRO[1], BAO[1], TRX[.000041] | | |
| 02821269 | | ATLAS[0], BNB[0] | | |
| 02821273 | | SUSHIBULL[530000], USD[-9.77], USDT[10.69608139] | | |
| 02821274 | | TRX[.000001], USD[0.10], USDT[0] | | |
| 02821279 | Contingent | ALGO[.65], ATOM[.080028], AVAX[.00000001], BAL[.1800014], BNB[.0780885], DYDX[1.5], ETH[0.04545378], ETHW[34.28497581], LUNA2[0.00017455], LUNA2_LOCKED[0.00040730], LUNC[38.0101900S], MATIC[.00000001], NFT (320516858156829130/FTX EU - we are here! #66618)[1], NFT (329238688039714710/FTX AU - we are here! #4696)[1], NFT (355062462604106266/FTX EU - we are here! #66713)[1], NFT (381483074941381486/FTX AU - we are here! #4702)[1], NFT (447061018994252282/FTX AU - we are here! #32269)[1], NFT (519961795901540279/FTX AU - we are here! #66490)[1], SOL[.00312501], SUSHI[1], TRX[.90301], USD[1180.16], USDT[0.61275688] | | |
| 02821280 | | GALA[2379.5478], IMX[106.679727], USD[1.08] | | |
| 02821281 | | BOBA[.0030862], TRX[0] | | |
| 02821285 | | SOL[14.00089784], USD[0.18] | | |
| 02821286 | | DOGEBULL[15.2157562] | | |
| 02821290 | | USD[0.79], USDT[0.00000001] | | |
| 02821292 | | ATLAS[50], ATLAS-PERP[360], AUD[2.35], CRO[110], SAND[14.997], USD[25.05] | | |
| 02821300 | | 0 | | |
| 02821302 | | AAVE[0.00045914], AVAX[0.01163597], ETH[0.17709821], ETHW[0.17627761], FTM[671.96432467], NFT (302250351327737283/Belgium Ticket Stub #1841)[1], NFT (526951988284409227/The Hill by FTX #1040)[1], RUNE[0.09798436], SOL[0.00042496], USD[0.00], USDT[0] | | AAVE[.000458], AVAX[.011613], ETH[.177096], ETHW[.176276], FTM[671.925971], SOL[.000424] |
| 02821304 | | USD[0.00] | | |
| 02821308 | | BF_POINT[100] | | |
| 02821309 | | TRX[.000001] | | |
| 02821312 | Contingent | ALGO[15.99986429], AVAX[0.10332131], ETH[0], FTT[0.00011246], LUNA2[0], LUNA2_LOCKED[22.39671163], SOL[0.00152800], TRX[226.85928707], USD[0.04], USDT[0] | | |
| 02821319 | | AAPL-0325[0], NVDA-0325[0], TSLA-0325[0], USD[6.69], USDT[0.00000001] | | |
| 02821324 | | LTC[2.85706159], MTA[300.9], SOL[3.17135085], USD[7.01] | | LTC[1.9996] |
| 02821325 | | BOBA-PERP[0], BTC-PERP[0], ETC-PERP[0], FTT[0.00005017], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], PROM-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 02821327 | | HT[.0009414], TRX[.600029], USD[0.00], USDT[1.04265854] | | |
| 02821328 | | USDT[0] | | |
| 02821337 | | USD[0.00], USDT[9.9460526] | | |
| 02821351 | | ETH[.0009964], ETHW[.0009964], USD[0.00] | | |
| 02821357 | | NFT (313733406959924850/FTX EU - we are here! #158792)[1] | | |
| 02821358 | | BNB[0] | | |
| 02821359 | | ETH[.00000001], TRU[3.47444876], TRX[.000015], USD[10057.19], USDT[10.69839805] | Yes | |
| 02821367 | | BNB[.00474776], STARS[.9624], USD[1.45], USDT[.93655788] | | |
| 02821369 | | SGD[0.00], USD[0.00], USDT[0] | | |
| 02821371 | | GENE[.098936], GOG[.92362], RON-PERP[0], SPELL[2999.43], SPELL-PERP[0], SRM-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02821378 | | FTT[.1], USD[0.86] | | USD[0.85] |
| 02821380 | | CRO[13.55699786], USD[0.00] | Yes | |
| 02821382 | | AKRO[1], ATLAS[.00410963], CRO[.00657588], DENT[1], DOGE[.00797268], KIN[1], MANA[.00164431], MATIC[.00164399], SAND[.00013696], SGD[0.00], SHIB[10.95682192], USD[0.00] | Yes | |
| 02821384 | | AUD[0.01], DENT[1], SOL[1.07308491], STARS[.00733506], TRX[1], USD[0.00] | Yes | |
| 02821397 | | BOBA[.0451205], USD[0.06] | | |
| 02821403 | | AAVE[.27], BTC[.0049], DOGEBEAR2021[.04], ETH[.095], ETHBULL[.0009], ETHW[.095], FTT[2.14185366], IOTA-PERP[0], LUNC-PERP[0], MATIC[10], MATICBULL[3], MATIC-PERP[0], SOL[.49], USDT.88] | | |
| 02821406 | | USD[0.00], USDT[0] | | |
| 02821416 | | USD[0.00] | | |
| 02821417 | | BAO[2], BTC[.01106807], DOGE[115.09346627], ETH[.06467807], ETHW[.06387354], KIN[1], SOL[1.08328866], UBXT[1], USD[0.00] | Yes | |
| 02821420 | | FTT[.00151993], RAY[252.61771085], USD[0.00] | | |
| 02821427 | | USD[25.00] | | |
| 02821438 | | BOBA[.0914667], USD[0.12] | | |
| 02821439 | | USD[0.81] | | |
| 02821443 | | ATLAS[1109.83121839], GRT[11.33790795], TRX[1], USD[0.00] | Yes | |
| 02821444 | | RUNE[.02852], SOL[.00392], USD[0.00], USDT[114.03096850] | | |
| 02821445 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0.00000093], ETHW[0.00000092], FTT[.000918], LINK[.000836], USD[-0.11], USDT[57.54890214] | | |
| 02821449 | | USDT[0.00001976] | | |
| 02821450 | | TRX[0] | | |
| 02821464 | | TRX[0] | | |
| 02821468 | | BTC[.09772316], ETH[1.19403139], ETHW[1.19403139], EUR[0.00], SOL[26.47719935], USD[1.34] | | |
| 02821471 | Contingent | BTC[.01011062], LUNA2[2.43684592], LUNA2_LOCKED[5.68597381], USD[0.00] | | |
| 02821473 | | USD[1.85], USDT[0.00036233] | | |
| 02821477 | | AKRO[0], ALCX[0], ATLAS[0], BAT[0], TRX[87.99979603], USD[0.00] | Yes | |
| 02821479 | | ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], CEL-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], FIDA-PERP[0], FTT[.00000001], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (335021780009766775/FTX EU - we are here! #31443)[1], NFT (365682612539730239/FTX AU - we are here! #32424)[1], NFT (408009097840908515/The Hill by FTX #6911)[1], NFT (412817761955786618/Medallion of Memoria)[1], NFT (415559787595913493/FTX Crypto Cup 2022 Key #2945)[1], NFT (428458681341477209/FTX EU - we are here! #31790)[1], NFT (432241920698265656/The Reflection of Love #6433)[1], NFT (432335544151199363/Medallion of Memoria)[1], NFT (458697118347139858/Netherlands Ticket Stub #1963)[1], NFT (513672521796786270/FTX EU - we are here! #31224)[1], NFT (514910247237676733/FTX AU - we are here! #32407)[1], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SCRT-PERP[0], SNX-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[6661.16], USDT[5662.73934673], YFII-PERP[0] | Yes | |
| 02821480 | | TRX[0] | | |
| 02821483 | | AAPL[0], AUD[0.00], DOGE[0], GOOGL[.00000009], GOOGLPRE[0], NFLX[0], TSLA[.00000003], TSLAPRE[0], USD[0.01], USDT[0] | Yes | |
| 02821487 | | DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], LDO-PERP[0], LINK-PERP[0], RUNE-PERP[0], USD[0.06], VET-PERP[0], WAVES-PERP[0] | | |
| 02821488 | | AAVE[0], BNB[9.06938130], BTC[.02873763] | | |
| 02821489 | | ATLAS[558.72557824], FTM[65.98746], MBS[6.99867], TLM[236.47638271], USD[0.07] | | |
| 02821491 | | DOGE[.01654321], HT[0], TRX[.01300200], USDT[0] | | |
| 02821494 | | USD[9.51] | | |
| 02821496 | | NFT (386052699431065954/FTX AU - we are here! #50070)[1], NFT (510962899144519159/FTX AU - we are here! #50065)[1] | | |
| 02821500 | | BOBA[.0209001], USD[0.03] | | |
| 02821509 | | USDT[0] | | |
| 02821513 | | ADABULL[.135], ALGOBULL[2500000], ASDBULL[157], ATOMBULL[10], COMPBULL[76], DOGEBULL[8.78], DOGE-PERP[0], EOSBULL[54000], ETHBULL[.0193], GRTBULL[160], KNCBULL[62], LINKBULL[17], LTCBULL[250], MATICBULL[1], SUSHIBULL[40000], TOMOBULL[7000], TRX[9], TRXBEAR[3000000], TRXBULL[48], USD[-0.42], USDT[0.00000001], VETBULL[87], XLMBULL[13], XRPBULL[9700], XTZBULL[1329.984], ZECBULL[15] | | |
| 02821515 | | DOT[.1], LTC[.01], NFT (296186513986946093/FTX EU - we are here! #2495)[1], NFT (459467250495427967/FTX EU - we are here! #2322)[1], NFT (474429912602593613/FTX EU - we are here! #2107)[1], SOL[0.02], TRX[.89], USD[0.00], USDT[.35135023] | | |
| 02821516 | | ATLAS[750], POLIS[12.5], USD[0.87], USDT[0.01946400] | | |
| 02821518 | | XRP[0] | | |
| 02821520 | | NFT (344363613721079395/FTX AU - we are here! #62366)[1] | | |
| 02821521 | | GODS[11.59604], IMX[19.2], SOL[.00000001], USD[1.54] | | |
| 02821524 | | USD[1457.58] | | |
| 02821525 | Contingent | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS[3.538], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[12.1798916], LUNA2_LOCKED[28.41974706], LUNC[2652197.038956], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.37], VET-PERP[0], XEM-PERP[0], XRP[.16264802], XRP-PERP[0], XTZ-PERP[0] | | |
| 02821531 | | USD[0.06] | | |
| 02821537 | | BOBA[.0674818], USD[0.09] | | |
| 02821540 | | ATLAS[949.9088], USD[0.25] | | |
| 02821547 | | BOBA[.0498718], BTC-PERP[0], ETH[.0006802], ETHW[.0006802], TRX[2352.527107], USD[-130.51], USDT[.295745] | | |
| 02821548 | | BOBA[.03758], USD[0.07] | | |
| 02821557 | | ATLAS[10835.61986506], USDT[0] | | |
| 02821560 | | ETH[.09899392], ETHW[.09899392], USD[658.38] | | |
| 02821568 | | BTC[0], ETH[0], FTT[0] | | |
| 02821573 | | ATLAS-PERP[0], BTC-PERP[0], GALA-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02821574 | | USD[0.00] | | |
| 02821577 | | ALCX[0], GALA[0], MATH[0], ROOK[0], SAND[0], SHIB[0], UNI[0], USD[0.36], XRP[0] | | |
| 02821581 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000166] | | |
| 02821582 | | XRP[32.05244437] | Yes | |
| 02821584 | | USD[0.26] | | |
| 02821585 | | KIN[1], TRX[.000777], USD[0.00], USDT[0.00012438] | Yes | |
| 02821586 | Contingent | BTC[0.00001000], BTC-PERP[0], ETH[.00010987], ETHW[.00010987], FTT[205.33520635], GENE[1.087593], LUNA2[0.16876301], LUNA2_LOCKED[0.39378037], LUNC[61.48436661], MANA[335], RAY[.225285], SAND[226], SOL[0], TRX[.000001], USD[0.00], USTC[.005] | | |
| 02821587 | | USD[25.00] | | |
| 02821589 | | NFT (307939460110831497/FTX EU - we are here! #21537)[1], NFT (356824640864210862/FTX AU - we are here! #43209)[1], NFT (390262719256336175/FTX EU - we are here! #21642)[1], NFT (425152867713227729/The Hill by FTX #10883)[1], NFT (525665431445665263/FTX Crypto Cup 2022 Key #3192)[1], NFT (558185377307572661/FTX EU - we are here! #21685)[1] | | |
| 02821591 | | BNB[.00112144], USD[0.00] | | |
| 02821594 | | USD[1.00] | | |
| 02821597 | | ETH[0] | | |
| 02821601 | | TRX[.613092], USD[3.21] | | |
| 02821602 | | REN-PERP[0], SLP-PERP[0], USD[0.01], USDT[1.52] | | |
| 02821606 | | BAO[2], USD[0.01] | Yes | |
| 02821608 | | ENJ[1], TRX[.000001], USD[2.15], USDT[0] | | |
| 02821610 | | AAPL[0], AVAX[0], BNB[0], DOGE[0], NFT (325306977280646133/FTX EU - we are here! #236008)[1], NFT (449371612388384504/FTX EU - we are here! #236018)[1], NFT (499857056843757727/FTX EU - we are here! #236031)[1], TSLA[.13514937], TSLAPRE[0], USD[0.00], USDT[-0.00054392] | | |
| 02821612 | Contingent | FTT[60.78837555], LUNA2[1.10734620], LUNA2_LOCKED[2.58380781], LUNC[3.56719272], SOL[37.28416853], USD[0.00], USDT[135.20000000], XRP[25915.80492425] | | |
| 02821614 | | TRX[0] | | |
| 02821616 | | MBS[4296.7744], TRX[.000001], USD[0.66], USDT[0] | | |
| 02821622 | | BOBA[.02587343], USD[0.00] | | |
| 02821624 | | ATLAS[5410.97403590], UBXT[1] | Yes | |
| 02821626 | | USDT[0.06600983] | | |
| 02821629 | | USD[0.14], USDT[0] | | |
| 02821630 | | ADA-0325[0], ADA-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[.008184], BTC-PERP[-0.0359], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.23823863], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[727.09], USDT[.007744] | Yes | |
| 02821631 | | TRX[.000001], USDT[3.50426098] | | |
| 02821632 | | USD[0.00] | | |
| 02821636 | | AKRO[1], BAO[11], BTC[0], CAD[0.00], DENT[3], ETH[0], ETHW[0], FTT[0], KIN[11], LINK[75.22378797], RSR[1], TRX[1], UBXT[2], UNI[55.41625857], USD[318.71], USDT[0] | Yes | |
| 02821637 | | BTC[0.00009690], USD[0.01], USDT[0] | | |
| 02821639 | | 0 | | |
| 02821640 | | 0 | | |
| 02821641 | | STG[.9384], USD[0.01], USDT[0] | | |
| 02821648 | | CRO[.20503813], KIN[1], USD[0.00] | Yes | |
| 02821649 | | ALICE[.05188], AVAX[0.01157951], BOBA[.016287], CHR[.5854], GRT[.9342], USD[0.60] | | |
| 02821655 | | SAND[0], USDT[0] | | |
| 02821660 | Contingent | BNB[0.00000002], CHR[0], ETH[0], GALA[0], GENE[0], LUNA2[0.00001042], LUNA2_LOCKED[0.00002432], LUNC[2.27], MATIC[0], NFT (310423454865345326/FTX EU - we are here! #2100)[1], NFT (312754658905903833/FTX EU - we are here! #1984)[1], NFT (365535937611039396/FTX EU - we are here! #1714)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02821662 | | BTC[0], MATIC[0], USD[0.00], XRP[.525116] | | |
| 02821663 | | ETH[1.00038388], ETHW[1.00038388], USD[0.00] | | |
| 02821668 | | USD[0.07] | | |
| 02821669 | | NFT (303931694842627457/Monza Ticket Stub #607)[1], NFT (321306833241493966/FTX EU - we are here! #138398)[1], NFT (347953027230572635/FTX EU - we are here! #138471)[1], NFT (362564007834713920/The Hill by FTX #3654)[1], NFT (371849827496370142/FTX AU - we are here! #1735)[1], NFT (382517191186368265/FTX AU - we are here! #54610)[1], NFT (408342789563049302/Netherlands Ticket Stub #837)[1], NFT (418880858395415946/FTX Crypto Cup 2022 Key #18947)[1], NFT (444111995032050815/FTX EU - we are here! #138519)[1], NFT (482925430625113580/FTX AU - we are here! #1722)[1], NFT (493135006097929293/France Ticket Stub #290)[1], NFT (516156649455296490/Hungary Ticket Stub #238)[1], USD[0.00] | | |
| 02821672 | | SRM[0] | | |
| 02821674 | | BTC[.02189928], SLND[74.985], USD[0.81] | | |
| 02821677 | Contingent | AVAX[0.00049077], BTC[0.15459777], ETH[3.22286383], ETHW[3.22286383], FTT[77.19905], RAY[4.19659936], SOL[14.92453823], SRM[9.04991753], SRM_LOCKED[.03719049], USD[8.84], USDT[0] | | |
| 02821680 | | BNB[0], USD[0.87], USDT[0] | | |
| 02821683 | | DFL[550], ENS[5.13], IMX[81.5], USD[0.49] | | |
| 02821685 | | AKRO[1], AXS[.00007338], BAO[4], DOGE[.07445892], FTM[.00736428], KIN[5], MATIC[.0086193], SAND[.00198117], SHIB[289450.30311424], TRX[2], USDT[0.79276666] | Yes | |
| 02821687 | | DENT[1], IMX[.00788845], KIN[1], STARS[14.72699326], UBXT[1], USD[0.01] | Yes | |
| 02821689 | | NFT (364918087789933677/FTX EU - we are here! #23345)[1], NFT (391539680755676733/FTX EU - we are here! #24151)[1], NFT (469829383698644490/FTX EU - we are here! #23735)[1], SOL[.00015167], USD[0.03] | Yes | |
| 02821690 | | CRO[0], USDT[0.00000355] | | |
| 02821694 | | USD[2142.94] | Yes | |
| 02821695 | | ATLAS[1839.6504], USD[0.00], USDT[.00091341], XRP[533.35883009] | | |
| 02821697 | | AKRO[5], BAO[14], BF_POINT[100], DOGE[818.98435495], KIN[5], SOL[0], TRX[3], UBXT[4], USD[0.00] | Yes | |
| 02821707 | | AVAX-PERP[0], NEAR-PERP[0], STETH[32.53675052], USD[111.73] | | |
| 02821708 | | USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02821710 | | BAO[1], DENT[1], GBP[0.00], RSR[1], USD[0.00] | Yes | |
| 02821711 | | USD[0.00], USDT[.10209849] | | |
| 02821712 | | MBS[.741], USD[0.00] | | |
| 02821713 | | SRM[0] | | |
| 02821716 | | ATLAS[6.5442], USD[0.00], USDT[0] | | |
| 02821728 | | ATOM-PERP[0], AVAX-PERP[0], ICP-PERP[0], USD[0.00], USDT[.36] | | |
| 02821729 | Contingent | LUNA2[2.90034982], LUNA2_LOCKED[6.76748291], LUNC[631557.28], USD[0.00] | | |
| 02821736 | | BTC[0], MANA[0], SAND[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02821737 | | AKRO[1], BTC[.00068947], CAD[0.00], MANA[1.06364918], MATIC[5.46284381], SAND[.7446971], SHIB[280236.91969523], SOL[.05480256], USD[0.01] | Yes | |
| 02821739 | | AKRO[1], USD[0.00], USDT[0.06399253] | Yes | |
| 02821741 | | USD[0.09] | | |
| 02821744 | | BTC[0.01820000], ETH[0], FTT[0.07354451], LUNC[.000208], SNX[0], USD[0.82] | | |
| 02821746 | | APE-PERP[0], BTC-PERP[0], GMT-PERP[0], GST-PERP[0], PUNDIX-PERP[0], SOL[.00940982], STEP-PERP[0], USD[0.47], USDT[0.00696234] | | |
| 02821747 | | SOL[0.00667228], USD[0.00], USDT[0.00000005] | | |
| 02821748 | | TRX[.000001] | | |
| 02821750 | | BTC[.00000003], SAND[1.37237915], SHIB[19.16014875], SOL[0], USD[0.00] | | |
| 02821757 | | SRM[0] | | |
| 02821761 | | LTC[.00368378], POLIS[111.66031185], USD[0.00], USDT[0] | | |
| 02821763 | | DENT[1], USD[0.00] | Yes | |
| 02821765 | | TRX[.000001], USDT[0] | | |
| 02821773 | | BOBA[.0568202], USD[0.77] | | |
| 02821774 | | USD[0.11] | | |
| 02821777 | Contingent, Disputed | BAT-PERP[0], DOGE-PERP[0], MATIC-PERP[0], USD[2.16], USDT-PERP[0] | | |
| 02821783 | | AAPL[2.45258726], ETH[0.08010877], ETHW[0.07972798], FB[1.01469181], FTT[25.09534557], NVDA[2.82436066], SOL[0], SPY[.25], TRX[.000794], TSLA[1.21037066], TSLAPRE[0], USD[0.96], USDT[0.00543268] | | |
| 02821791 | | SRM[0] | | |
| 02821792 | | BOBA[.07042714], USD[0.24] | | |
| 02821794 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZN-0325[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001771], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.05277022], LUNA2_LOCKED[2.45646385], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[5.71117785], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.09937087], SRM_LOCKED[.66601694], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000014], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[81.61], USDT[137.93574931], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02821796 | | USD[25.00] | | |
| 02821797 | | AURY[0], USD[0.00], USDT[0] | | |
| 02821800 | | ATLAS[1169.52313921], EUR[0.00] | | |
| 02821804 | | BOBA[.09815627], ETH-PERP[0], USD[1.81] | | |
| 02821805 | | ATLAS[0], BNB[0], SAND[0], SOL[0.08297199], USD[0.00], XRP[0] | | |
| 02821809 | | TRX[.803546], USD[4.26] | | |
| 02821811 | | NFT (322107697501582460/FTX EU - we are here! #183834)[1], NFT (479612956859928916/FTX EU - we are here! #183934)[1], NFT (497849663661041729/FTX EU - we are here! #183713)[1] | | |
| 02821815 | | USD[0.06] | | |
| 02821818 | | BOBA[.5340752], USD[0.05] | | |
| 02821821 | Contingent | LUNA2[0.00026493], LUNA2_LOCKED[0.00061817], LUNC[57.68916], NFT (305456678840685970/FTX EU - we are here! #69613)[1], NFT (417713786658664506/FTX EU - we are here! #57040)[1], NFT (519032566735839943/FTX EU - we are here! #57158)[1], TRX[0], USD[0.04], USDT[0.04364983] | | |
| 02821824 | | USD[26.46] | Yes | |
| 02821826 | | ATLAS[18049.842], USD[0.39], USDT[1.68966201] | | |
| 02821827 | | BOBA[.05576237], PROM[.01], USD[0.08] | | |
| 02821831 | | BIT[192.9614], USD[2.41], USDT[0] | | |
| 02821833 | | ATLAS[0], ETH[.00000001], SOL[0] | | |
| 02821836 | | BULLSHIT[329.1134135], USD[0.08], USDT[0.95765796] | | |
| 02821837 | | BNB[0.01292545], GST[.008156], SOL[0.00436920], USD[34.07], USDT[0.91007478] | | |
| 02821838 | | SRM[0] | | |
| 02821839 | | ADA-PERP[0], BTC[0.00874690], DOT[2.5], ETH[.054], ETHW[.054], FTT[2.3], SOL[4.79317399], USD[0.75], XRP[80] | | |
| 02821840 | | ATOM[.095744], AVAX[.092647], BTC[0.00009419], DENT[1], DOGE[3768], DOT[.095497], DYDX[.080373], FTM[.94851], JOE[.34310444], KIN[2], LINK[.091678], MATIC[.9601], NEAR[.083451], RSR[8.0321], SAND[15], SHIB[98442], SOL[0.00817790], TRX[.000782], UNI[.097929], USD[0.00], USDT[310.45625052], XRP[.612272] | | |
| 02821846 | | USDT[.412] | | |
| 02821850 | | USD[0.06], XRP[0] | | |
| 02821851 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009614], SAND[.70949], USD[3.26] | | |
| 02821857 | | APE[50.08669862], AVAX[0.04109469], BNB[0.01950405], BNB-PERP[0], BTC[0.41069046], ETH[3.35766508], ETH-PERP[0], ETHW[3.16465174], FTM[40.19557234], GALA[999.8], LINK[0.38379016], MATIC[0.21956704], SAND[.94], SOL[0.01904794], USD[1090.27], USDT[7762.72275790] | | LINK[.092], SOL[.01881] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02821859 | | USD[25.00] | | |
| 02821861 | | USD[0.10] | | |
| 02821864 | Contingent | 1INCH[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.02445156], BTC-PERP[0], CREAM-PERP[0], CUSDT[0.00015560], DOGE-PERP[0], ETH-PERP[0], FTT[25], GALA-PERP[0], LUNA2[1.53079270], LUNA2_LOCKED[3.57184964], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[3000], OXY-PERP[6000], RAY[30.30741956], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00007140], USD[-1016.96], USDT[619.38561176], XRP-PERP[0], YFI-PERP[0] | | |
| 02821866 | | TRX[.536057], USD[1.93] | | |
| 02821869 | | AMPL[0], AMPL-PERP[0], FTT[0.01190799], FTT-PERP[0], TRX[.000029], USD[0.00], USDT[0.00000001] | | |
| 02821873 | | AKRO[1], ETH[.00000676], ETHW[.00000676], SOL[2.04608433] | Yes | |
| 02821874 | | ADABULL[.00074635], DOGEBULL[.0098632], ETCBULL[.948796], MATICBULL[.497435], SUSHIBULL[5368.1], TRXBULL[.8936], USD[111.01], USDT[4.207932] | | |
| 02821881 | | SOL[28.47744226], USDT[5558.06700199] | | SOL[27.314239], USDT[5417.96854] |
| 02821890 | Contingent | BNB[.00007432], LUNA2[0.02295752], LUNA2_LOCKED[0.05356756], LUNC[4999.05], LUNC-PERP[0], SOL[.1899639], USD[-10.27], USDT[30] | | |
| 02821896 | | AKRO[223.14448082], ATLAS[169.93074281], BAO[10864.197076], BTT[1544301.77457248], C98[.4478179], CLV[10.76506156], CONV[1445.31989900], CRO[.00003933], CVC[3.27219371], DENT[1176.56608826], DFL[185.18699971], DMG[32.95779185], DOGE[95.52981146], EMB[1.61938537], HNT[.10007462], KBTT[1348.31653716], KIN[96471.20022909], KNC[.89052108], KSOS[2997.68954413], LINA[125.2842102], LUA[82.26158278], MATH[3.0354484], PRISM[175.38981014], REEF[287.17706425], RSR[44.89840420], SHIB[231947.89105321], SLP[68.16361809], SOS[2477437.62299545], SPELL[1379.12642373], STMX[159.47182975], TLM[9.11347984], TOMO[2.04345831], TRX[51.63238476], UBXT[173.74599113], USD[0.00], USDT[0] | Yes | |
| 02821898 | | ATLAS[59.988], AURY[27.9972], FTT[.1], USD[0.30], USDT[0], XRP[.059895] | | |
| 02821901 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUD[0.00], BAL-PERP[0], BAO-PERP[0], CEL[.052842], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000022], LUNA2_LOCKED[0], LUNC[0.0499905], MAPS-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NFT (37921894240340404242/FTX AU - we are here# 843808)[1], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[0.69620557], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[1833.30137], TRX-PERP[0], USD[0.13], USDT[0.00000001], VET-PERP[0], XRP[.81665], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02821902 | | BAT[.86783719], BTC[0], USD[0.03] | Yes | |
| 02821904 | | SRM[0] | | |
| 02821906 | | BOBA[.27286], BOBA-PERP[0], USD[0.00] | | |
| 02821907 | | ATLAS[0], KIN[201723.94281484], LINA[0], REN[0], SKL[0], TONCOIN[0], USD[0.00] | | |
| 02821908 | | BTC-PERP[0], DENT[0], DODO-PERP[0], ETH-PERP[0], POLIS-PERP[0], USD[4.10], XRP-PERP[0] | Yes | |
| 02821909 | | USD[0.36] | | |
| 02821910 | | ATLAS[49.9905], USD[1.11], USDT[0] | | |
| 02821912 | | USDT[1.05895754] | | |
| 02821914 | | BOBA[.01290243], USD[0.00] | | |
| 02821921 | | USDT[0] | | |
| 02821923 | | USD[0.70] | | |
| 02821932 | | NFT (290539042225873049/FTX EU - we are here# #215564)[1], NFT (354915817361246102/FTX EU - we are here# #215655)[1], NFT (481711905843219625/FTX EU - we are here# #215612)[1], NFT (518103353167995950/The Hill by FTX #14224)[1] | | |
| 02821937 | | AVAX[.00000189], BAO[2], BNB[.00000027], BTC-PERP[0], CHZ[.00027352], DOT[.0000027], KIN[2], LINK[.00000541], LTC[.00000036], SOL[.00000011], TRX[3.49715807], USD[0.00], USDT[1735.97325305] | Yes | |
| 02821939 | | TRX[.000149] | | |
| 02821943 | | BTC[.0000046] | | |
| 02821944 | | SOL[3.97352048], USD[0.00] | | |
| 02821945 | Contingent | LUNA2[12.62465503], LUNA2_LOCKED[29.45752842], LUNC[2718279.4529124], USD[0.03], USTC[20] | | |
| 02821950 | Contingent | ANC-PERP[0], AUDIO[0.62073309], BAO[0], BNB[0.00647482], BOBA[0.09231079], BTC[0], BTC-PERP[0], ETH-PERP[0], GALA[.17126372], GMT-PERP[0], LUNA2[0.40325993], LUNA2_LOCKED[0.94093984], LUNC-PERP[0], RUNE[0], SAND[0], SPELL-PERP[0], TRX[.00006], USD[0.00], USDT[0.00664149], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 02821955 | | SRM[0] | | |
| 02821956 | | ETH[.00070408], ETHW[.00070408], USDT[0.00001248] | | |
| 02821957 | | NFT (446616787437059665/FTX AU - we are here# #53592)[1] | | |
| 02821965 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 02821969 | | TRX[1.97646557] | | |
| 02821970 | | BNB[2.16622318], BTC[.0464751], CRO[467.75440199], ENJ[515.99580268], ETH[1.05299536], FTT[10.71792578], LINK[39.08024359], SAND[165.88635128], USD[3.86] | Yes | |
| 02821971 | Contingent | APE[0.27059356], APT[.10409223], AVAX[0.13336909], AXS[0.35346660], BNB[0.00052456], BTC[0.00005799], CRO[.84103873], DAI[0.35762782], ETH[0.00031262], ETHW[0.00095317], FTT[150.69711409], GALA[.82156966], GMT[.0015], GOG[.005], IP3[.07032873], LOOKS[.00328], LUNA2[0.08884926], LUNA2_LOCKED[0.02064828], LUNC[21.96478277], MATIC[0.51834590], SAND[.0005], SOL[0.05814355], SRM[13.50071745], SRM_LOCKED[176.92727961], TRX[.001646], TSLA-0325[0], USD[16359.59], USDT[0.44422989], USTC[0.12211640], XPLA[.22981902] | Yes | USD[15315.00] |
| 02821973 | | NFT (293637426124496586/Montreal Ticket Stub #1038)[1], NFT (304336011693473876/FTX EU - we are here# #151182)[1], NFT (330667254716686688/FTX EU - we are here# #151494)[1], NFT (360047768474543672/Singapore Ticket Stub #742)[1], NFT (390476378750611531/Netherlands Ticket Stub #1545)[1], NFT (458304290136257102/The Hill by FTX #2049)[1], NFT (508181310179371623/Austria Ticket Stub #727)[1], NFT (534559524968977066/FTX AU - we are here# #2353?)[1], NFT (539420719056472295/FTX Crypto Cup 2022 Key #1855)[1], NFT (541060293365137093/FTX EU - we are here# #153239)[1], NFT (553829558952971414/FTX AU - we are here# #23650)[1] | Yes | |
| 02821985 | | BNB[.2785159], USD[3.20] | | |
| 02821987 | Contingent, Disputed | TRX[0] | | |
| 02821990 | | ETH[.5362585], ETHW[.5360331] | Yes | |
| 02821994 | | ANC[882.82525279], DOGE[0], ETH[0.03000000], ETHW[0.03000000], TLM[389.10930436], USD[0.00], USDT[0] | | |
| 02821995 | | USD[0.00], USDT[0] | | |
| 02821998 | | ALGOBULL[51000000], AUD[0.00], BTC-PERP[0], FTM-PERP[3392], FTT-PERP[0], RUNE[.0831], SOL-PERP[0], STG[298], USD[-743.44], USDT[206.36321204], USTC-PERP[0] | | |
| 02822001 | Contingent | ATLAS[124050.52707787], BAO[4], BCH[3.74403361], BNB[0], BTC[0], CRO[0], DOT[0], ENS[0], ETH[0], ETHW[0.00000429], FTT[0], KIN[4], LUNA2[0.00018396], LUNA2_LOCKED[0.00042926], LUNC[40.05959851], MATIC[116.53074776], SAND[123.11305042], SGD[0.00], SHIB[55626880.47677343], SOL[4.00107079], TLM[2325.3094323], USD[0.00], USDT[0.00000050] | Yes | |
| 02822003 | | BTC[0.02499857], DOGE[8579.05547824], DOGEBEAR2021[0.06032021], ETH[0], ETHBULL[0.98531837], ETHW[0], FTT[2.99943], RNDR[.08157], SHIB[99630.83], USD[0.10] | | |
| 02822004 | | LUNC-PERP[0], NEAR-PERP[0], USD[3.45], XRP-PERP[0] | | |
| 02822007 | | USD[0.01], USDT[0] | | |
| 02822012 | | NFT (343552150663788382/FTX AU - we are here# #8190)[1], NFT (456432673938665469/FTX AU - we are here# #8186)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02822021 | | NFT [35361330937855803 1/FTX Crypto Cup 2022 Key #4582][1], NFT [35620119203875373 8/The Hill by FTX #9464][1], NFT [35836429039671636 6/FTX AU - we are here! #33600][1], NFT [53703723652596326 5/FTX AU - we are here! #33617][1], TRX[.000006], USDT[0.95685171] | | |
| 02822034 | | STARS[11.62154015], TRX[1] | | |
| 02822036 | | BOBA[.034035], USD[1.51] | | |
| 02822041 | | USDT[0] | | |
| 02822042 | | NFT [41514805226996421 7/FTX Crypto Cup 2022 Key #5147][1] | | |
| 02822043 | | BOBA[15.81286599] | | |
| 02822044 | | USD[0.00], USDT[0] | | |
| 02822047 | | SRM[0] | | |
| 02822050 | | ATLAS[190], USD[0.66] | | |
| 02822051 | | USDT[0] | | |
| 02822055 | Contingent | BTC[0], ETHW[.07484405], EUR[0.00], LUNA2[1.81646844], LUNA2_LOCKED[4.23842636], LUNC[395539.827723], USDT[0.10266158] | | |
| 02822056 | | USDT[0.00000447] | | |
| 02822058 | | BTC[0], USD[1.21], USDT[0.00959627] | | |
| 02822059 | | USDT[.3895134] | Yes | |
| 02822061 | | AKRO[926.23139696], BAO[161490.58186852], CONV[1699.58326191], DENT[4815.71801595], GALA[97.81988238], KIN[2108672.56875825], SOS[11547131.2620669], TRX[184.37183512], TRYB[156.91213153], UBXT[653.14285588], USD[0.00] | Yes | |
| 02822065 | | BIT[.9344], MAPS[.9236], SOS[90480], USD[97.72], USDT[0] | | |
| 02822077 | | AKRO[1], BAO[2], BTC[0.00874609], DENT[1], UBXT[1], USDT[8030.00015217] | Yes | |
| 02822080 | | FTM[2615], SUSHI[1102], USD[0.40] | | |
| 02822102 | | USDT[0] | | |
| 02822103 | | FTT[.0996], NFT [48695419405503846 0/FTX EU - we are here! #124061][1], NFT [49066125543232949 9/FTX EU - we are here! #125156][1], NFT [52906679331288384 0/FTX EU - we are here! #124425][1], TRX[.222978], USD[0.00], USDT[6.17851599] | | |
| 02822105 | | BOBA[.080252?], USD[0.02] | | |
| 02822110 | | IMX[172.06236], USD[0.04], USDT[0], XRP[.481481] | | |
| 02822116 | | ETH[.00369561], ETH-PERP[0], ETHW[.00015978], FTT[.26076879], MATIC[.05604231], NFT [43604792784362634 8/Mexico Ticket Stub #1074][1], NFT [43984687062244935 7/Singapore Ticket Stub #794][1], NFT [49681106597518976 7/Japan Ticket Stub #174][1], SHIB[20120315.87725218], SOL[0.00605660], SOL-PERP[0], USD[1.17], USDT[0.00530842] | Yes | |
| 02822117 | | FTT[0], SOL[0] | | |
| 02822118 | | BAO[1], CRO[.00264025], USDT[0.00182648] | Yes | |
| 02822121 | | BNB[0], KIN[1], LTC[0], SOL[0], TRX[.000001], USDT[0] | | |
| 02822132 | | FTT[.09665578], USDT[13.00000011] | | |
| 02822136 | | SOL[0] | | |
| 02822138 | | USD[0.22] | | |
| 02822142 | | FTT[1.499715], MATIC[9.9867], USD[9.04] | | |
| 02822143 | | BTC[0], CRO[0], TRX[.000001], USDT[0] | | |
| 02822145 | | ETH[.0005745], ETHW[0.00055745], USDT[4.42396358] | | |
| 02822148 | | ETH-PERP[0], FTT[.09281135], TRX[14.000001], USD[0.00], USDT[0] | | |
| 02822159 | | BOBA[.075], USD[0.11] | | |
| 02822165 | | BOBA[.04111822], USD[0.06] | | |
| 02822166 | | BTC[.00000002], ETH[.00000028] | | |
| 02822176 | | OMG[196.53558056] | Yes | |
| 02822179 | | ATLAS[4521.40164168], FTT[.00183533], USD[0.00], USDT[0] | | |
| 02822181 | | USD[0.01] | | |
| 02822182 | | KIN[1], USD[0] | | |
| 02822186 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00001147], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[.00026116], ETH-PERP[0], ETHW[0.00026115], FTM-PERP[0], FTT[25.0988125], GMT-PERP[0], LINK-PERP[0], LUNA2[0.05252078], LUNA2_LOCKED[0.12254848], LUNA2-PERP[0], LUNC[.0085], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00338130], USTC[7.43456474], USTC-PERP[0] | | |
| 02822194 | | FTT[0.08054562] | | |
| 02822201 | | 1INCH-PERP[0], ADA-0930[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BAND-PERP[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10], GAL-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [50759923141109259 4/FTX Crypto Cup 2022 Key #17869][1], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0930[0], SOL-PERP[0], SXP-PERP[0], TRX-0930[0], TRX-1230[0], TRX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0] | | |
| 02822203 | | ATLAS[2054.4722504], USD[0.00] | | |
| 02822204 | | BTC[.00001468] | | |
| 02822212 | | TRX[0], USD[0.09] | | |
| 02822221 | Contingent | BTC[.0004934], ETH-PERP[.0016], ETH[5.403919], ETHW[5.403919], LUNA2[43.93161551], LUNA2_LOCKED[102.5071029], LUNC[9566201.77], SOL[119.6321166], TRX[4086.183963], USD[-28.01], USDT[3217.54911235] | | |
| 02822222 | | ETH[.05538166], ETHW[.05469551], NFT [33670523155620629 9/FTX EU - we are here! #189372][1], NFT [41013859628672950 0/FTX EU - we are here! #189431][1], NFT [48739015517192937 6/FTX EU - we are here! #189243][1] | Yes | |
| 02822224 | | BOBA[.0219107], USD[0.10] | | |
| 02822226 | | ATLAS[0], ETH[0], LTC[0], USD[0.00], USDT[0.00000002] | | |
| 02822227 | | BICO[1], ETH-PERP[0], STARS[.99745], USD[12.10], VGX[.99609] | | |
| 02822230 | | BNB[.00002874], BTC[.00000032], DENT[1], ETH[.00000195], ETHW[.21561829], KIN[3], NFT [29797006877467018 1/FTX EU - we are here! #97855][1], NFT [36199767116858499 2/Monza Ticket Stub #1674][1], NFT [37770155510669766 1/The Hill by FTX #5861][1], NFT [38256638911066245 2/FTX EU - we are here! #97960][1], NFT [39482955705574313 9/Austria Ticket Stub #1973][1], NFT [41145887730529258 7/FTX EU - we are here! #97777][1], NFT [57248835554265010 8/FTX Crypto Cup 2022 Key #5055][1], RSR[1], SOL[.2837563], TRX[.00288589], UBXT[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02822233 | | TRX[0] | | |
| 02822234 | | BNB[0], FTM[0] | | |
| 02822237 | | USDT[0] | | |
| 02822238 | | SRM[0] | | |
| 02822241 | | USD[0.13] | | |
| 02822253 | Contingent | BNB[.00231411], BTC[0], LUNA2[0.01258183], LUNA2_LOCKED[0.02935760], LUNC[2739.72], SOL[0.00981208], USD[1237.56], USDT[0.23241868] | | |
| 02822258 | | TRX[0] | | |
| 02822264 | | ETHW[.07], MATH[.08759], USDT[0] | | |
| 02822265 | | ATLAS[42.820537], SAND[1.055821] | | |
| 02822267 | | USD[0.01], USDT[0] | | |
| 02822268 | | TRX[0] | | |
| 02822272 | | TRX[0] | | |
| 02822274 | | FTT[0.04810669], GENE[.7], USD[0.00] | | |
| 02822280 | | BTC[.05289021], EUR[0.94] | | |
| 02822283 | | USD[0.00] | | |
| 02822288 | | AKRO[1], ATLAS[3474.77269008], USD[0.00] | Yes | |
| 02822291 | | POLIS[102.09026], USD[0.06], USDT[0.00000001] | | |
| 02822296 | | TONCOIN[.0109113], USD[2.90] | Yes | |
| 02822298 | | BLT[54.03705759], BTC[.0021697], SOL[5.19238893] | Yes | |
| 02822299 | | BNB[0], BTC[0], SOL[0], TONCOIN[0], USD[1.80], USDT[0.62686874] | | |
| 02822301 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[36.28], USDT[31.30628030], VET-PERP[0], XTZ-PERP[0] | | |
| 02822302 | | BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02822307 | Contingent | APE[.081], APE-PERP[0], BCH-PERP[0], BNB[.0020705], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[2], GALA[8.308], GST-PERP[0], LUNA2[0.00257280], LUNA2_LOCKED[0.00600320], LUNC[.008288], MATIC-PERP[0], NFT [340748184644098782/FTX AU - we are here! #36860][1], NFT [427844419898102794/FTX AU - we are here! #36839][1], SOL[.00322294], SOL-PERP[0], USD[0.00], USDT[0.00200021], XPLA[9.976], XRP-PERP[0] | | |
| 02822316 | | TRX[0] | | |
| 02822319 | | BOBA[.0703435], USD[0.00] | | |
| 02822323 | | BOBA[.091408], USD[0.02] | | |
| 02822324 | | BTC[0.00001822], BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0.02093666] | | |
| 02822325 | | NFT [452129898421847175/FTX AU - we are here! #34822][1] | | |
| 02822329 | Contingent | LUNA2[25.21392229], LUNA2_LOCKED[58.83248534], LUNC[5490384.66356], MBS[11218.15726061], USD[7.24] | | |
| 02822331 | | TRX[0] | | |
| 02822333 | | GALFAN[.199962], USD[0.00], USDT[0] | | |
| 02822334 | | BTC[0], USD[0.00], USDT[0] | | |
| 02822340 | | USDT[0.22135841] | | |
| 02822341 | | USD[0.00] | | |
| 02822342 | | HXRO[1], STARS[.00365945], TRX[1], USDT[0.00000003] | Yes | |
| 02822347 | | BOBA[.0832216], USD[0.07] | | |
| 02822351 | | USD[0.00], USDT[0] | | |
| 02822355 | | USD[1.48] | | |
| 02822356 | | AKRO[5], ALPHA[1], BAO[3], DENT[4], GALA[5.11817888], GRT[1], HOLY[.0000092], KIN[1], RSR[4], TRU[2], TRX[1], UBXT[5], USD[0.01] | Yes | |
| 02822367 | | NFT [429576792496664673/The Hill by FTX #44575][1], NFT [503571342155735633/FTX Crypto Cup 2022 Key #18193][1] | | |
| 02822373 | Contingent | ATLAS[.443], ATLAS-PERP[0], AUDIO-PERP[0], BNB[.00376143], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[1182.059907], FTT-PERP[0], GMT-PERP[0], GODS[.055751], GOG[142673.33391], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NFT [291736847159941669/FTX EU - we are here! #115201][1], NFT [293139837561329959/FTX EU - we are here! #115046][1], NFT [418061218560240775/FTX EU - we are here! #115124][1], NFT [449554460148661966/FTX AU - we are here! #47470][1], NFT [490785271126587551/FTX AU - we are here! #47494][1], OMG-PERP[0], SOL-PERP[0], SRM[5.79854196], SRM_LOCKED[69.03470296], STX-PERP[0], TONCOIN[.0660725], TRX[.018989], USD[1378.91], USDT[0.00227820], WAVES-PERP[0], XRP[.007695], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02822374 | | ATLAS-PERP[0], BEAR[8000], DAWN-PERP[0], MANA-PERP[0], USD[-63.38], USDT[96.09315946] | | |
| 02822375 | | SOL[.00400232], TRX[.000001], USD[0.01], USDT[0.00872823] | | |
| 02822376 | Contingent | BTC[.00000881], LUNA2[3.25140433], LUNA2_LOCKED[7.58661011], LUNC[.0092454], USD[0.01], USDT[120.13000143] | | |
| 02822382 | | AURY[5.9996], FTT[.99988], GENE[.09962], HT[.09998], USD[0.07] | | |
| 02822385 | | CRV-PERP[0], FTM-PERP[0], FTT[0.00092548], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], TONCOIN[.08], USD[0.01] | | |
| 02822387 | | USDT[0.00733023] | | |
| 02822388 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02822393 | | BNB[.00025], BOBA[67.8], USD[0.22] | | |
| 02822395 | | MBS[13.99506], USD[9.92], USDT[24] | | |
| 02822398 | | NFT [372284539126774269/Austin Ticket Stub #300][1], NFT [506623125898465593/Mexico Ticket Stub #978][1] | | |
| 02822402 | | DOGE-PERP[0], FTT[.00006426], GMT-PERP[0], USD[0.00], USDT[0] | | |
| 02822404 | | BOBA[.08217098], DAI[.1], USD[0.07] | | |
| 02822407 | | BAO[1], SGD[26.74] | | |
| 02822412 | | USD[1.54] | | |

FTX Trading Ltd.

Customer Schedules - Unprioritized Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02822414 | | USD[25.00] | | |
| 02822416 | | EUR[1.00] | | |
| 02822419 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-0210[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.000286], ETH-PERP[0], ETHW[.0000286], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.38], USDT[1.23420655], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02822421 | | DFL[.004], SOL[0], USD[0.04], USDT[0.07233419] | | |
| 02822429 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM[.05914], AVAX[.06864935], AXS-PERP[0], BAL-PERP[0], BNB[.00166198], BNB-PERP[0], BTC[.0000956], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[.109], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0269086], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00024142], LUNA2_LOCKED[0.00056331], MANA-PERP[0], NEO-PERP[0], ONT-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI[.0359], USD[45.50], VET-PERP[0], XMR-PERP[0], YFI[.0004582] | | |
| 02822431 | | GENE[2.2], NFT [490829988622663443/FTX EU - we are here! #285157][1], USD[3.01], USDT[0] | | |
| 02822437 | | 1INCH-0624[0], 1INCH-PERP[0], ADA-2021123[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-0624[0], AMD-0624[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], ARKK-0624[0], AVAX-PERP[0], BABA-0624[0], BB-0624[0], BCH-PERP[0], BNB-0624[0], BNB-PERP[0], BNTX-20211231[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CHZ-0624[0], CLV-PERP[0], DRGN-0624[0], DRGN-0624[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ETH[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-0624[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GME-0624[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MOB-PERP[0], MRNA-0624[0], MSTR-0624[0], MVDA25-PERP[0], NEO-PERP[0], NFLX-0624[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PYPL-0624[0], RAMP-PERP[0], REEF-0624[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-0624[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRYB-PERP[0], USD[262.01], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-0624[0], ZRX-PERP[0] | | |
| 02822440 | | KIN[1] | | |
| 02822445 | | SGD[0.70], USDT[0] | | |
| 02822455 | | USDT[0] | | |
| 02822460 | | USDT[0] | | |
| 02822461 | | BEAR[1570000], BULL[14.15431017], LINKBULL[2115597.96], USD[0.70], USDT[150.16666332] | | |
| 02822469 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02822473 | | NFT [438949115309825846/FTX AU - we are here! #21290][1] | | |
| 02822476 | | CEL[.5646], USD[0.00] | | |
| 02822483 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.04413598], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], ZIL-PERP[0] | | |
| 02822485 | | USD[0.00], USDT[.008197] | | |
| 02822487 | | AUD[56.88], GALA[0], NFT [295128769743208279/FTX Crypto Cup 2022 Key #2004][1], NFT [358402476862020213/FTX EU - we are here! #157141][1], NFT [358555081673464027/FTX EU - we are here! #157114][1], NFT [387091022528029997/FTX AU - we are here! #24208][1], NFT [413664959370891315/FTX AU - we are here! #24187][1], NFT [537780673513493012/FTX EU - we are here! #156474][1], SOL[0], TONCOIN[0], USD[519.02], USDT[0] | Yes | |
| 02822493 | | BTC[0.00135182], BTC-PERP[0], FTT[2.10002345], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[15.34], USDT[0.00000001] | | |
| 02822509 | | USD[25.00] | | |
| 02822511 | | AKRO[1], ALPHA[1.00001826], BTC[.00065808], CRO[.0830002], DENT[1], DOGE[1], EUR[0.00], KIN[1], SECO[1.06185562], TRX[1], USD[0.17], USDT[0] | Yes | |
| 02822517 | | USD[5.30], USDT[0] | | |
| 02822521 | | NFT [321420016704148622/FTX EU - we are here! #238666][1], NFT [536600835050019503/FTX EU - we are here! #238623][1], NFT [561548923575742179/FTX EU - we are here! #238591][1] | | |
| 02822526 | | MANA[.9818], PRISM[5.50474180], SHIB[1457824.36721942], TRX[.003885], USD[0.03], USDT[0] | | |
| 02822531 | | TRX[.000008] | | |
| 02822540 | | TRX[684.57900683], USDT[943.85019066] | | |
| 02822546 | | 1INCH-PERP[0], ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 02822547 | | USDT[4759.28755328] | Yes | |
| 02822549 | | AVAX[0], BNB[0], BTC[0], ETH[0], FTM[0], HT[0], MATIC[0], SOL[0], TOMO[0], TRX[0], USD[0.03], USDT[0.00000001] | | |
| 02822552 | | EUR[0.00] | | |
| 02822554 | | USD[25611.87], USDT[0] | | |
| 02822555 | | 1INCH[78.66618626], USD[10.06], USDT[0.15556373], USTC[0] | | 1INCH[77.826982], USD[10.00], USDT[.153793] |
| 02822559 | | TRX[0], USD[0.01], USDT[0.05540339] | | |
| 02822568 | | AAVE[.0399928], ADA-PERP[0], ALICE[3.199424], BNB-PERP[0], BTC[0.01659330], BTC-PERP[0], DOGE[223], ETH[.16396238], ETH-PERP[0], ETHW[.16396238], LINK[.399928], LTC[6.0950125], LUNC-PERP[0], MANA[28], NEAR-PERP[0], PERP[.098578], SAND[31], SAND-PERP[0], SHIB[899838], SOL[1.99964], SOL-PERP[0], SUSHI-PERP[0], USD[31.56], USDT[9.97000000], XRP[99] | | |
| 02822570 | Contingent | DOGE-PERP[0], ETH[.00056315], ETH-PERP[0], LUNA2[0.79973448], LUNA2_LOCKED[1.86604713], LUNC[174143.868512], USD[310.58] | | |
| 02822573 | | BOBA[.041964], TRX[0.00580906], USD[0.10] | | |
| 02822578 | | AVAX[.09962], SOL-PERP[0], USD[43.19] | | |
| 02822582 | | USDT[2.32824648] | | |
| 02822599 | Contingent, Disputed | USD[25.00] | | |
| 02822601 | | AVAX-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[2.98994764], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[438.84908472] | | USDT[436.203835] |
| 02822605 | | BTC[.00005129], GENE[132.00003182], USD[1.17] | | |
| 02822611 | | AXS[1.62609920], TSLA[.0296238], USD[-0.72] | Yes | |
| 02822612 | | USD[0.00] | | |
| 02822619 | Contingent | BTC[.06902271], ETH[2.84936213], ETHW[2.84936213], LUNA2[0.00512055], LUNA2_LOCKED[0.01194796], LUNC[1115.01190404], USD[4.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02822621 | | BTC[0.00453501], BTC-PERP[0], ETH[0.05999972], ETH-PERP[0], ETHW[0.05974138], FTT[1.599696], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[1.68450494], USD[3.64], USDT[21.83123695] | | BTC[.002899], ETH[.047155] |
| 02822628 | | NFT [416587117668084231/FTX AU – we are here! #44129][1], NFT [545413047941826096/FTX AU – we are here! #44091][1] | | |
| 02826636 | | BNB[0], TRX[.029278], USDT[0.61807870] | | |
| 02826639 | | USD[0.00] | | |
| 02826642 | | FTT[0], USD[0.00] | | |
| 02826643 | | BNB[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], NFT [442877394640504813/Singapore Ticket Stub #1352][1], SOL[1.799753], USD[71.87], USDT[2.46962241] | | |
| 02826648 | | ALICE[139.058307], MATIC[1014.7351], USD[924.97], USDT[23] | | |
| 02826649 | | ATLAS[0], ENJ[0], ETH[.00000001], FTM[0], GALA[0], RSR[0], SAND[0], SHIB[1122680.89010664], SOS[0], SPELL[0], USD[0.00] | | |
| 02826652 | | AKRO[1], BAO[16], CONV[30.51413994], GALA[401.09676379], KIN[12], LTC[0], SHIB[19898.00774159], SLP[0], SPELL[427.4723887], UBXT[4], USDT[0] | Yes | |
| 02822655 | | BTC[0.00471032], SAND[22.06], USD[0.08] | | |
| 02822657 | | USD[19.69], USDT[0.17550342] | Yes | |
| 02822661 | | GENE[82.8], USD[0.09], USDT[0.00048431] | | |
| 02822670 | | USD[654.26], USDT[0] | | |
| 02822674 | | BTC[0], BTC-PERP[0], USD[0.02], USDT[0] | | |
| 02822678 | | BULL[0.08944645], USDT[0.01114772] | | |
| 02822683 | | FTT[49.4901], TRX[.000196], USDT[0.20000000] | | |
| 02822684 | | ETH[0], SAND[0], TRX[0], USD[1.11], USDT[0.00000001] | | |
| 02822686 | | BAO[1], DENT[2], GBP[0.31], KIN[1], STARS[243.74982484], TRX[1], UBXT[1], USD[0.01], USDT[0.00000001] | Yes | |
| 02822688 | | APE[.08636], ETH[.00076592], ETHW[0.00076592], MPLX[495], USD[0.66] | | |
| 02822691 | | APT[0], BAO[1], KIN[4], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02822692 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.00067487], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], INJ-PERP[0], KNC[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.72], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02822694 | | 0 | | |
| 02822695 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.36], WAVES-PERP[0], XRP-PERP[0] | | |
| 02822697 | | IMX[40.59188], USD[0.49], USDT[0] | | |
| 02822698 | | BTC[.0002015], CRV-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[3.60] | | |
| 02822700 | | ETH[0.00005691], ETHW[0.00005661] | | ETH[.000055] |
| 02822701 | | AKRO[3670.34788945], ATLAS[3209.60988164], BAO[1], DENT[1], GBP[0.00], KIN[1], KSOS[12081.2634102], ROOK[.43849849], TRX[1], UBXT[1] | Yes | |
| 02822702 | | BOBA[0], BTC[0], IMX[0] | | |
| 02822703 | | ETH-PERP[0], FTM[.99905], FTT[25.09525], GST[128.55000025], IMX[9.9981], NFT [301565395884321267/FTX EU – we are here! #121500][1], NFT [357930403021024682/FTX AU – we are here! #11834][1], NFT [414074292491679361/FTX AU – we are here! #11810][1], NFT [450465041963747422/FTX EU – we are here! #121641][1], USD[117.41], USDT[3.63838902] | | |
| 02822706 | | USD[130020.40] | | |
| 02822707 | | POLIS[13.4], USD[33.23] | | |
| 02822712 | | AKRO[3], BAO[10.41426506], CRO[138.28517569], EUR[0.00], KIN[2], SAND[.01173032], STARS[.0001287], USDT[6.03483549] | Yes | |
| 02822717 | | USD[75.00] | | |
| 02822718 | | BULL[0.48820541], USDT[185.69798451] | | |
| 02822721 | | USDT[0] | | |
| 02822724 | | SAND[1], USD[0.17], USDT[0] | | |
| 02822728 | | USDT[559] | | |
| 02822729 | | BNB[.00561095], USD[0.00], USDT[0] | | |
| 02822746 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00032625], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], FIL-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.14480245], LUNA2_LOCKED[0.33787240], LUNC[31531.04], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.72], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02822752 | Contingent | AUD[0.00], GALA[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031514], NFT [455654949552795960/FTX AU – we are here! #24313][1], NFT [538719984313369604/FTX AU – we are here! #15231][1], NFT [574637873976190561/FTX AU – we are here! #15211][1], USD[0.00], USDT[0.00000001] | | |
| 02822759 | | NFT [319096638733062095/FTX EU – we are here! #98072][1], NFT [348061794328644012/FTX EU – we are here! #97431][1], NFT [411867379584826977/FTX EU – we are here! #97818][1], NFT [453049555114054988/FTX AU – we are here! #12474][1], NFT [454559282588214394/The Hill by FTX #3895][1], NFT [465982072146878985/FTX AU – we are here! #12460][1] | | |
| 02822760 | | STARS[76.45382979] | | |
| 02822761 | | FTT[0.03676521], USD[0.00] | | |
| 02822762 | | ETH[0], NFT [348674831867760025/FTX EU – we are here! #134975][1], NFT [349658912466267749/Baku Ticket Stub #2114][1], NFT [378877657586902866/FTX EU – we are here! #134446][1], NFT [509604456034149043/FTX EU – we are here! #134612][1], USD[2.24], USDT[0] | | |
| 02822764 | | AAVE[.07], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.06912705], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-1230[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00453796], SOL-PERP[0], STG-PERP[0], TRX[.000888], USD[0.66], USDT[0.00000001], WAVES-PERP[0] | | |
| 02822765 | | TRX[0] | | |
| 02822766 | | APE[13.9], AVAX[5.82416], BTC[.03480755], CRO[381.01322399], DOT[46.06334323], ETH[.13183557], ETHW[.13183557], USD[0.00], USDT[0.00001206] | | |
| 02822769 | | USD[0.00] | | |
| 02822770 | | AUD[102.00] | | |
| 02822774 | | USD[7.32] | | |
| 02822777 | | ATLAS[1690], IMX[85.2], USD[1.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02822788 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 02822796 | | ATLAS[0], TRX[0] | | |
| 02822802 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0.00045876], AVAX-PERP[0], AXS-PERP[0], BAT[10], BTC[0.00527981], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT[4.09982], DOT-PERP[0], EGLD-PERP[0], ENJ[5], EOS-PERP[0], ETH[.0009982], ETH-PERP[0], ETHW[.0009982], FIL-PERP[0], FTM-PERP[0], FTT[1.02486949], GALA[50], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK[.09838], LINK-PERP[0], LRC[15], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[29.9964], MATIC-PERP[0], ONE-PERP[0], RAY[3.19342757], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI[5], USD[361.79], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02822803 | | NFT (307979306314853782/FTX EU - we are here! #26895)[1], NFT (351734602180818761/FTX EU - we are here! #27170)[1], NFT (474254839496046475/FTX EU - we are here! #25948)[1] | Yes | |
| 02822805 | | ETH[.00000738], ETHW[.00000738], RUNE[.01021648], UNI[.00381401] | Yes | |
| 02822807 | | USD[0.32], XRP[99.98] | | |
| 02822808 | | APE[31.78205788], FTT[30], GMT[.02], GST[583.14571288], POLIS[164.43397626], SOL[3.11838791], TRX[.000022], USD[4917.03], WAVES[5.21022859] | Yes | |
| 02822819 | | USD[0.01], USDT[-0.00732400] | | |
| 02822823 | | TRX[.000001], USDT[0.00001515] | | |
| 02822824 | | ATLAS[13056.85801028] | | |
| 02822829 | | BOBA[.05005005], USD[0.57] | | |
| 02822831 | | SHIB-PERP[24600000], USD[55.58] | | |
| 02822834 | | NFT (388745804750646680/FTX EU - we are here! #102490)[1], NFT (401917377726893904/FTX EU - we are here! #102880)[1], NFT (424269343918837267/FTX EU - we are here! #14725)[1], NFT (428505636344316756/FTX AU - we are here! #14745)[1], NFT (441019487012326969/FTX AU - we are here! #28822)[1], NFT (495131252509850251/FTX EU - we are here! #101771)[1] | | |
| 02822843 | | USD[0.53] | | |
| 02822844 | | ATOM[.00848556], BNB[.00000007], BTC[.04529201], CRV[596.65175423], DENT[1], DOGE[887.02535681], FTT[150.01668483], USD[0.00], USDT[0.01311306] | Yes | |
| 02822850 | | USD[0.00], USDT[0], XRP[0] | | |
| 02822854 | | ATLAS[39.992], IMX[3.79924], USD[1.89], USDT[0] | | |
| 02822855 | | BTC[.00088898], USD[0.00] | | |
| 02822858 | | BULL[0.47963439], USDT[166.71462135] | | |
| 02822859 | | USD[4.22] | | USD[4.20] |
| 02822860 | | ETH[0], USD[0.00] | | |
| 02822870 | Contingent | BTC[.00778936], DOGE[486.7417457], SRM[.00362198], SRM_LOCKED[.01228148], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02822871 | | POLIS[26.18902923], USD[0.00] | | |
| 02822872 | Contingent | BABA[.004826], BABA-0624[0], FTT[.0975], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009352], USD[0.00], USDT[0] | | |
| 02822873 | | EUR[0.27], USDT[0] | | |
| 02822881 | | FTT[0], SOL[0], USD[0.00], USDT[0.00000063] | | |
| 02822884 | | AVAX-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02822885 | | USD[0.00] | | |
| 02822886 | | BNB[.00000001], USD[0.00] | | |
| 02822887 | Contingent | DOGE[.492], ETH[.00499905], ETH-PERP[0], LUNA2[0.56528087], LUNA2_LOCKED[3.18898870], LUNC[103091.1], LUNC-PERP[0], USD[-0.10], USDT[1.71795560] | | |
| 02822891 | | BTC[.03599316], ETH[.67346961], ETHW[0.67346960], SOL[1.5697017], USD[33.74], USDT[0] | | |
| 02822893 | | USD[0.00] | | |
| 02822897 | | DOGE[48], POLIS[29.9943], USD[0.10] | | |
| 02822901 | | USD[0.00] | | |
| 02822918 | | ATLAS[2037.19048559], USD[0.00], USDT[0] | | |
| 02822920 | | BULL[0.04121132], USD[54.58] | | USD[36.46] |
| 02822926 | | ETHW[.00052756], ETHW-PERP[0], NFT (365325249222019371/FTX EU - we are here! #239436)[1], NFT (508137129394043682/FTX EU - we are here! #239466)[1], NFT (565058591998655546/FTX EU - we are here! #239452)[1], TRX[0518.000049], USD[0.00], USDT[0] | | |
| 02822932 | | APE[.082387], NFT (505698660520207393/FTX AU - we are here! #59325)[1], TRX[.00006], USD[0.00], USDT[0.49320924], XRP[.729246] | | |
| 02822935 | | TRX[.000001], USD[0.39], USDT[0.00000001] | | |
| 02822936 | | USD[0.07] | | |
| 02822945 | | ALGOBULL[4196656], FTT[0.21910040], GRTBULL[1332.95041], MATICBULL[122.676687], USD[0.05], USDT[0.00000001], XLMBULL[152.95763] | | |
| 02822952 | | BNB[1.64000001], BTC[0.00568779], FIL-0325[0], FTT[10.01216970], LTC[0.00999146], LTCHEDGE[0], MATIC[0], USD[-5.43], USDT[0.00506524] | | |
| 02822954 | | SOL[.00999], USD[0.18] | | |
| 02822955 | | XRP[176.193504] | | |
| 02822958 | | CHR-PERP[0], USD[0.00] | | |
| 02822959 | | IMX[88.183242], TRX[.587786], USD[0.96] | | |
| 02822962 | | USD[0.00], USDT[3821.51172424] | | |
| 02822966 | | USD[0.56], USDT[0] | | |
| 02822968 | | ALGO-PERP[105], ATOM-PERP[3.79], AUDIO[199.96508], AVAX-PERP[2.4], BAT[139], BTC-PERP[0], CHF[342.06], CRO[280], DOGE-PERP[0], DOT-PERP[22.3], ENJ[54], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[300], LUNC-PERP[0], MANA-PERP[52], MATIC-PERP[0], MKR[.033], SAND[74], SOL-PERP[0], THETA-PERP[0], TRX[2076], USD[5729.72], VET-PERP[1710] | | |
| 02822972 | | ATLAS[2899.1944], BICO[9.9981], SOL[6.97300126], USD[0.24], USDT[2.652988] | | |
| 02822976 | | BTC[.00818686], BTC-PERP[0], USD[-66.11], USDT[37.71930705] | | |
| 02822979 | | BOBA[.01328783], USD[0.02] | | |
| 02822987 | | USDT[0] | | |
| 02822988 | | AUD[100.00], CHZ[9.988], CHZ-20211231[0], USD[139.84] | | |
| 02822990 | | BOBA[.03090621], USD[9.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02822996 | | TRX[0] | | |
| 02822998 | | USD[0.00], USDT[0] | | |
| 02823003 | | AXS[0], ETH[0.62020870], ETHW[0.62020870], FTT[15.923168], USD[5.69] | | |
| 02823005 | | REAL[8.698347], USD[0.81] | | |
| 02823010 | | FTT[.00061694], SOL[21.70388912] | Yes | |
| 02823011 | | BTC[.004295], ETH[1.70832752], ETHW[1.70760995], USDT[17.72273463] | Yes | |
| 02823015 | | BOBA[.0355608], LINA-PERP[0], TRX-PERP[0], USD[0.03] | | |
| 02823018 | | BAO[1], BTC[.1310804], DOGE[63.90239001], ETH[.79932355], FTT[74.78256123], SHIB[344154.99372686], TRX[.000016], USD[7.33], USDT[2326.11592079] | Yes | |
| 02823019 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.059609], USD[0.03], XRP-PERP[0] | | |
| 02823023 | | BOBA[.06088634], USD[0.00] | | |
| 02823027 | | TRX[.33017652], USDT[0.88765366] | | |
| 02823029 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00001166], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00066827], ETHW[0.00066827], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[4.00], VET-PERP[0], XRP-PERP[0] | | |
| 02823031 | | NFT [299000410349819704/FTX EU - we are here! #251981][1], NFT [319962870174918532/FTX EU - we are here! #252126][1], NFT [360273169464894056/FTX EU - we are here! #252106][1] | | |
| 02823032 | | KIN[3], TRX[1], USDT[0] | Yes | |
| 02823033 | | USD[25.00] | | |
| 02823034 | | NFT [301143071367787608/FTX EU - we are here! #248701][1], NFT [485343004359039443/FTX EU - we are here! #248619][1], NFT [501489516753015460/FTX EU - we are here! #248684][1], USD[0.00], USDT[0] | | |
| 02823038 | | USD[25.00] | | |
| 02823044 | | BTC[.02818091], DOGE[.00107085], ETH[0.00000088], ETHW[0.00000088], LINK[40.27554752], USD[0.42], USDT[0.00187864] | Yes | |
| 02823045 | | DOGE[2.96107254], USDT[0] | | |
| 02823048 | | CRO[0], SAND[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02823059 | | ATLAS[2719.828], USD[33.18] | | |
| 02823064 | | BAO[1], DENT[1], UBXT[1], USD[0.00] | | |
| 02823065 | | FTT[.71387214], USD[0.00] | | |
| 02823069 | | TRX[2], USD[25.00], USDT[0.04354397] | | |
| 02823070 | | ATLAS[1320], LINK[4.69906], MANA[30.9938], USD[1.56], USDT[0.45500001] | | |
| 02823073 | Contingent | LUNA2[0.37612028], LUNA2_LOCKED[0.87761400], LUNC[81900.9841691], MATIC[0], USD[0.00], USDT[0] | | |
| 02823077 | | 0 | | |
| 02823079 | | BAO[1], DENT[1], SPELL[2629.84097283], USD[0.01] | | |
| 02823084 | | AKRO[1], CRO[140.20690847], EUR[0.26], KIN[1], UBXT[1], USD[0.01], USDT[0.00977075] | | |
| 02823087 | | CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], SAND-PERP[0], USD[0.00, 0.04262901], XRP[1.59796113] | | |
| 02823092 | | USDT[0.00000035] | | |
| 02823094 | Contingent | 1INCH[0], APE[0], AXS[0], BNB[0], BTC[0], CRO[0], CRV[0], DOGE[0], ETH[0], FTM[0], GALA[0], KSHIB[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00237300], MANA[0], SLP[0], SOL[0], TRX[0.00223700], USD[0.00], USDT[0], XRP[0] | | |
| 02823097 | | ADA-PERP[0], ALICE-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00555584], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], XRP-PERP[0] | | |
| 02823098 | | APT[0], BTC[0.00000461], DOGE[0.04144505], ETH[0.00395764], FTT[13.797397], MATIC[0], TRX[.910001], USD[0.67], USDT[0.00001299] | | |
| 02823099 | Contingent | BAO[9], BOBA[22.6134704], DOGE[107.74224455], ENJ[23.37952122], ETH[.06736963], ETHW[.06653411], KIN[4], LUNA2[0.13357693], LUNA2_LOCKED[0.31165103], LUNC[43063335], MKR[.03201993], MTA[62.4465018], RSR[1], SOL[1.60634388], TLM[120.37047662], UBXT[1], USD[0.01] | Yes | |
| 02823100 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00244585], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.39485819], LUNA2_LOCKED[0.92133577], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000098], TRX-PERP[0], TWTR-0624[0], USD[1.91], USDT[0.00000520], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02823106 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[5.76], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02823107 | Contingent, Disputed | USD[0.10], USDT[0] | | |
| 02823111 | | NFT [499182488935535077/FTX AU - we are here! #49816][1] | | |
| 02823116 | | AMPL[0.42065541], BAL[.5494944], BRZ[11.99089], COMP[0.10278782], CREAM[.0096865], FRONT[41.9658], MBS[7.1280376], UBXT[620.75604], USD[0.07], USDT[0.21842034] | | |
| 02823117 | | ATLAS[5.28760517], USD[0.01], USDT[0] | | |
| 02823118 | | NFT [338472338186004260/FTX Crypto Cup 2022 Key #12603][1], NFT [415623853507184876/FTX EU - we are here! #104987][1], NFT [513251413690957396/The Hill by FTX #17322][1], NFT [568983308716938558/FTX EU - we are here! #133260][1] | | |
| 02823126 | | ATLAS[8.67], SOL[2.669466], USD[1.06], XRP[.503383] | | |
| 02823129 | | CRO[.00558994], KIN[2.92998833], TRX[0.00173257], USD[0.00], USDT[0] | Yes | |
| 02823138 | | ETH[7.9545215], ETHW[7.9545215], USD[0.01], USDT[0] | | |
| 02823140 | | ETCBULL[4.06], NFT [314832205749487400/FTX EU - we are here! #119004][1], NFT [325019820594054664/FTX EU - we are here! #118880][1], USD[0.03] | | |
| 02823142 | | ATLAS[7530], USD[0.17], USDT[0] | | |
| 02823155 | | ATLAS[12567.6117], USD[1.72], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02823156 | | AURY[0], SLP-PERP[0], SOL[0], STARS[0], USD[0.00], USDT[0] | | |
| 02823158 | | USD[0.00], USDT[0] | | |
| 02823160 | | ATLAS[17620], TRX[4576], USD[0.23] | | |
| 02823161 | | ATLAS[13020], BTC[0.00007113], USD[0.61] | | |
| 02823163 | | PORT[2.90296355], USD[0.00] | | |
| 02823178 | | BNB[0.00025056], ETH[0.00000001], NFT (411779271543675571/Japan Ticket Stub #1402)[1], NFT (548869075119976065/Singapore Ticket Stub #1379)[1], TRX[.000778], USD[0.00], USDT[0.00195507] | | |
| 02823182 | | USD[0.05], USDT[0] | | |
| 02823184 | | ATLAS[1099.926], RAY[3.9992], STARS[.9954], USD[2.19] | | |
| 02823205 | | AMPL-PERP[0], AVAX-PERP[0], BAT[0], BAT-PERP[0], BTC[0], BTC-MOVE-20211126[0], BTC-PERP[0], CRO[0], CRO-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], MANA[0], MANA-PERP[0], MOB-PERP[0], SAND[0], SAND-PERP[0], SOL[0], STORJ-PERP[0], USD[2.27] | | |
| 02823207 | | ATLAS[6870], POLIS[209.9], TRX[.000001], USD[0.16], USDT[.0035] | | |
| 02823209 | | USDT[.17015605] | Yes | |
| 02823211 | | AKRO[2], BAO[10], BTC[0.00000002], CHZ[1], DENT[3], FTT[0.00002653], KIN[8], RSR[1], TRX[1], UBXT[4], USD[0.00], USDT[0] | | |
| 02823213 | | ATLAS-PERP[0], AURY[2], BNB[.00000001], POLIS[3], POLIS-PERP[0], SPELL[10136.59334162], USD[2.37] | | |
| 02823215 | | ETH[.47191032], ETHW[.47191032], RAY[68.9974879], SOL[4.50092839], USD[2.73], USDT[2.11163001] | | |
| 02823216 | | APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.01344934], DOGE[.9104], ETH[0.00680653], ETH-PERP[0], ETHW[.00000653], FTM-PERP[0], FTT[.43189577], GALA[1], LRC[.9856], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND[.2054], SAND-PERP[0], SOL-PERP[0], TRX[99.950238], USD[566.64], USDT[158.73487659] | | |
| 02823223 | | NFT (306154473488185615/FTX AU - we are here! #14044)[1], NFT (483161747074435110/FTX AU - we are here! #14059)[1], USDT[0.00004018] | | |
| 02823229 | | BTC-PERP[0], USD[1.54], XRP-PERP[0] | | |
| 02823234 | | BOBA[.0609246], USD[0.06] | | |
| 02823243 | | AKRO[1], ATLAS[.12673059], AUD[0.00], BAO[4], DENT[1], FTM[0], FTT[0.00005052], KIN[135.68953911], SOL[0.00000007], USD[0.00], USDT[0] | Yes | |
| 02823246 | | ATLAS[560], USD[1.15], USDT[0.00000001] | | |
| 02823247 | | FTT[0], USD[2.95] | | |
| 02823249 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[1.24969085], LUNA2_LOCKED[2.91594532], LUNC[5815.34945614], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.27], USDT[0.00003585], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02823250 | | BNB[.00000001], BTC[0.00412485] | | |
| 02823256 | | ATLAS[30.68605045], TRX[.000001] | | |
| 02823257 | | CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], HOT-PERP[200], ONT-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRYB[.099734], USD[0.05], USDT[.02] | | |
| 02823261 | | DOGE[0], SLP[1333.13306886], USD[0.00] | | |
| 02823263 | | STARS[8], TRX[.000003], USD[2.79], USDT[1] | | |
| 02823264 | | BTTPRE-PERP[0], FTT[0.00054051], USD[1.15], XRP-PERP[0] | | |
| 02823279 | | BTC[0], CRO[9.16224661], GALA[0], MANA[0], USDT[0] | | |
| 02823281 | | ETH[.00161629], ETHW[.000659], FTT[0.00000062], ICP-PERP[0], NFT (339301984726632107/FTX AU - we are here! #16169)[1], TRX[92.900023], USD[677.82], USDT[0.00000001] | | |
| 02823282 | | BTC[0], CRO[210], PSY[12], SOL[3.0292419], TRX[28], USD[3.98], USD[0.96802554] | | |
| 02823286 | | BOBA[.01045], BTC-PERP[0], USD[1.60], XRP[.784836] | | |
| 02823287 | | BTC[.0035471] | | |
| 02823289 | | RAY[0], RUNE[0.00023306], USD[0.00], USDT[0] | | |
| 02823292 | | BTC[0], USD[0.00], USDT[0] | | |
| 02823301 | | IMX[114.492856], TRX[.000001], USD[36.59] | | |
| 02823303 | | POLIS[500.31027201], SOS[290757.69244826], USD[0.01], USDT[.008] | | |
| 02823305 | | KIN[100000], USD[1.57], USDT[0] | | |
| 02823309 | | BTC[.00000012], DOGE[.04020545], DOT[.00024388], MATIC[.00036679], NFT (298762944231972162/FTX AU - we are here! #16528)[1], NFT (317233233801806181/FTX EU - we are here! #145493)[1], NFT (498011503217682710/FTX EU - we are here! #145171)[1], NFT (535400771039999615/FTX AU - we are here! #56249)[1], NFT (566350849432229253/FTX EU - we are here! #187953)[1], USD[1012.15], USDT[1012.14617597] | Yes | |
| 02823311 | | ETH[.19502948], ETHW[.19502948], SOL[5.27932143], USD[0.00], USDT[167.9] | | |
| 02823313 | | USDT[0.00014525] | | |
| 02823323 | Contingent | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO[9.664], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], IOST-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[21.02112303], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[162.81], XRP-PERP[0] | | |
| 02823324 | | KIN[1], TOMO[1.03664916], TRX[1], USD[0.00] | Yes | |
| 02823326 | | BOBA[.03883489], USD[0.26] | | |
| 02823334 | | GHS[0.00], USDT[0] | | |
| 02823335 | Contingent | LUNA2[0.01673316], LUNA2_LOCKED[0.03904404], LUNC[3643.681118], USD[136.67] | | |
| 02823341 | | BOBA[.08407], USD[0.10] | | |
| 02823343 | | ETH[.00049842], ETHW[.00049841], USD[0.01], USDT[.88] | | |
| 02823344 | | SOL[.3] | | |
| 02823348 | | ASD[13.697397], SOS[18796535.16], USD[0.26] | | |
| 02823349 | | ADABULL[.004], APE-PERP[0], BNB[.007], BTC[0], BTC-PERP[0], CREAM[.979582], GMT-PERP[0], LOOKS-PERP[0], MATICBULL[7], NEAR-PERP[0], TRX-PERP[0], USD[2.89], USDT[0.02557113], WAVES-PERP[0], XRP-PERP[0] | | |
| 02823364 | | BTC[0.00000017], SOL[2.89730602] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02823365 | | BTC[0], CEL[.0878], DOGE[.7956], SOL[.009762], SXP[.09088], UNI[.04755], USDT[0.00019011] | | |
| 02823372 | | BTC[0.00002820], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 02823373 | | USD[0.00] | | |
| 02823374 | | USD[1.69] | | |
| 02823376 | | TRX[0] | | |
| 02823377 | | BAO[2], GENE[.00061444], USDT[80.95265252] | Yes | |
| 02823378 | | BTC[0], GENE[.097207], SRM[.99259], USD[0.27] | | |
| 02823382 | | RSR[1], USDT[0.00000421] | | |
| 02823385 | | AKRO[1], ATLAS[563.98676605], USDT[70] | | |
| 02823388 | | ETH[.00000001], SOL[.00954656], USD[0.00], USDT[.9322619] | | |
| 02823389 | | FTT[1.13117078], TRX[.000213], USDT[54.00000030] | | |
| 02823398 | | AURY[1], USD[3.04] | | USD[2.98] |
| 02823401 | | ATLAS[5.06513169], USD[0.01], USDT[0] | | |
| 02823413 | | BTC[.23931414], CHF[0.00], EUR[0.00] | | |
| 02823417 | | EUR[0.00], USDT[0] | | |
| 02823419 | | ATLAS[28809.59287141], USD[0.00], USDT[0] | | |
| 02823423 | | BOBA[.0609604], USD[0.00] | | |
| 02823428 | | BAT-PERP[0], CRO-PERP[0], GALA-PERP[0], SAND-PERP[0], USD[0.04] | | |
| 02823433 | | BTC[.03305176], USDT[0.68465875] | | |
| 02823434 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[3.52090684], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02823439 | | USD[25.00] | | |
| 02823451 | | BAO[1], BTC[0], USD[0.00] | | |
| 02823452 | | AAVE[0], AVAX[0], AXS[0], BNB[1], BTC[0.00009478], DOT[0], FTT[25], LTC[0], SUN[100], TRX[-10095.10801811], USD[3898.95], USDT[28606.83117360] | | |
| 02823456 | | AKRO[1], BAO[4.00003715], DENT[1], GALA[63.00092003], IMX[34.01045209], KIN[14], UBXT[1], USDT[3.34406207] | Yes | |
| 02823459 | | ALGO[348.50222284], ATOM[14.34278481], BTC[.05896825], ETH[0.30250167], MATIC[186.52185384], NEAR[38.25858787], USD[626.52] | Yes | |
| 02823464 | | AKRO[2], ATLAS[17795.36243715], BAT[1.01266695], BTC[.00000265], EUR[0.00], GRT[1], HOLY[1.07780582], IMX[384.14263963], KIN[1] | Yes | |
| 02823465 | | BADGER-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], PROM-PERP[0], USD[16.56], USDT[100.00480726] | | |
| 02823467 | | HMT[.85], USD[0.08] | | |
| 02823472 | | ATLAS[1820], AVAX[.093027], SOL[.00996573], UBXT[1], USD[0.00], USDT[0] | | |
| 02823475 | | ATLAS[9.9411], ATLAS-PERP[0], USD[0.01] | | |
| 02823480 | Contingent | LUNA2[3.65657533], LUNA2_LOCKED[8.53200912], LUNC[796226.9781249], USD[0.00] | | |
| 02823484 | Contingent | LTC[1.93653677], LUNA2[0.00220409], LUNA2_LOCKED[0.00514288], USD[0.81], USDT[1734.05488995], USTC[.312] | | |
| 02823490 | | ATLAS[0], POLIS[28.4943], USD[0.68] | | |
| 02823491 | | BTC[.05473781], DAI[5.65598114], ETH[.46405593], ETHW[.46405593], EUR[0.00], IMX[53.21568947], LTC[1.72748084], MATIC[2.74770785], SOL[3.39326719], USDT[0.00019197] | | |
| 02823492 | | 0 | | |
| 02823493 | | TRX[1492.000004], USDT[5523.69511997] | | |
| 02823502 | | CRO[579.60832923], USD[0.00], USDT[0] | | |
| 02823503 | Contingent | ATOM[3.899259], AVAX[.999487], AXS[.99981], DOT[5.499506], ENS[.00981], FIDA[58.97701], FTM[205.95402], GALA[9.9753], GRT[111.88695], LINA[1659.1944], LUNA2[0.00285882], LUNA2_LOCKED[0.00667059], LUNC[0.00920938], MAPS[183.72963], OXY[219.98689], REEF[4739.0994], SAND[.99715], SHIB[2299601], SLP[8.4496], SOL[.0096941], TRX[1653.8385], USD[91.00], USDT[0.28412254] | | |
| 02823504 | | ATLAS[9428.82553359], IMX[150.14231338], USD[0.00], USDT[0] | | |
| 02823507 | | GST-PERP[0], PEOPLE-PERP[0], USD[1.55] | | |
| 02823509 | | GALA[139.972], SAND[20.9978], USD[201.06], USDT[.000463] | | |
| 02823511 | | BTC-PERP[0], CRO[9.966], ETH-PERP[0], FTM[.9652], MATIC[9.922], SAND-PERP[0], SOL-PERP[0], USD[2.49] | | |
| 02823512 | | BOBA[117.3080019] | | |
| 02823517 | | BNB[0], ETH[0], SGD[0.01], TRX[0.00004124], USD[0.00], USDT[0.00000001] | | TRX[.000036] |
| 02823518 | | IMX[35.5], STARS[64], TRX[3046.000001], USD[0.19], USDT[0.01044100] | | |
| 02823523 | | ATLAS[1560], USD[0.66], USDT[0] | | |
| 02823525 | | ATLAS[510], FTM[0.00904550], USD[0.00], USDT[0] | | |
| 02823529 | | BNB[0], USD[4.64], USDT[0] | | |
| 02823531 | | AKRO[1], BABA[16.09213771], BAO[2], DENT[1], KIN[1], RSR[1], SLV[48.26406632], TRX[1.000796], USD[0.00], USDT[0.02160075] | Yes | |
| 02823533 | | NFT (447506815692349619/FTX AU – we are here! #59223)[1] | | |
| 02823541 | | ATLAS[1962.22648738], KIN[1] | Yes | |
| 02823542 | | BTC[.00734362], DOGE[462.6369984], ETH[.09944462], ETHW[.09841481], SHIB[2269948.20972149] | Yes | |
| 02823545 | | NFLX[2.92], USD[0.00], USDT[0.00000001] | | |
| 02823546 | | ETH[.08952499], ETHW[0.08952499], USD[0.00] | | |
| 02823547 | | USD[27.50] | | |
| 02823548 | | USDT[100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02823549 | | STARS[10], TRX[.000001], USD[1.31], USDT[0] | | |
| 02823554 | | ATLAS[139.972], USD[0.50], USDT[0] | | |
| 02823555 | | AVAX[0.05274746] | | |
| 02823562 | Contingent | BTC[.09969019], DOGE[6999.42688692], ETH[2.02326098], ETHW[2.02326098], LUNA2[2.17562521], LUNA2_LOCKED[5.07645882], LUNC[473746.97], USD[0.00], USDT[0.00000751] | | |
| 02823563 | | DFL[0], ETH[0.00000390], ETHW[0.00000390], USD[0.00], USDT[0.00634899] | Yes | |
| 02823567 | | ATLAS[1334.08231508], FTT[0.03902550], GENE[13.2], SHIB[5400000], SOL[6.04599031], TULIP[11.5], USD[0.00], USDT[0.00000001] | | |
| 02823569 | | STARS[.00690314], TRX[1], USD[0.00] | Yes | |
| 02823584 | | LTC[.0003] | | |
| 02823586 | | BOBA[.001121], USD[0.52] | | |
| 02823589 | Contingent | AVAX[4.99905], BTC[0.05120947], ETH[1.07891580], ETHW[0.99891580], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00366594], USD[99.11], USDT[0.36278851] | | |
| 02823590 | | CRO[230], FTM[5.24458256], USD[2.14], XRP[-1.45429584] | | FTM[4.99] |
| 02823591 | | BTC[0] | | |
| 02823596 | Contingent | LUNA2[0.00006978], LUNA2_LOCKED[0.00016282], USD[0.00], USTC[.009878] | | |
| 02823597 | | USDT[4.086314] | | |
| 02823598 | | USD[25.00] | | |
| 02823601 | | USD[0.15] | | |
| 02823603 | | BRZ[50], BTC[.0004], USD[-7.67] | | |
| 02823608 | Contingent | GALA[2.332], IMX[.08236], LUNA2[3.56722356], LUNA2_LOCKED[8.32352165], LUNC[776770.442304], USD[0.01], USDT[-11.41696652] | | |
| 02823609 | | SOL[.4] | | |
| 02823612 | | ATLAS[951.42861764], BOBA[.01], GOG[40.90832562], STARS[2.54980764], STEP-PERP[0], USD[0.03] | | |
| 02823620 | | DOGE-PERP[0], LTC[.599886], USD[0.35] | | |
| 02823621 | | KNC[0], TRX[0], USDT[0.00000581] | | |
| 02823628 | | USD[25.00] | | |
| 02823637 | | USD[0.67] | | |
| 02823641 | | AKRO[1], BAT[1], ETH[.00001482], ETHW[.00001482], FTT[.000361], TOMO[2.1023124], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 02823645 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02823654 | | AKRO[100], BAO[4000], BNB[0], BTTPRE-PERP[0], DFL[200], SHIB[250000], SLP[60], STMX[99.98], SXP[1], TONCOIN[2], USD[34.12], USDT[0.00000277] | | |
| 02823655 | | ETH[0], GOG[65], TRX[.000009], USD[1.51], USDT[0.00000568] | | |
| 02823656 | | USDT[0] | | |
| 02823661 | | BTC[.01013586], BTC-PERP[0], CRO-PERP[0], ETH[.06550301], ETH-PERP[0], ETHW[.78453883], MANA-PERP[0], SAND-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 02823663 | | ETHW[233.1268378], USD[1.36], USDT[0] | | |
| 02823665 | | AKRO[1], USDT[0.00000004] | Yes | |
| 02823671 | | BNB[.1799658], USD[0.00], USDT[155.31852273] | | |
| 02823673 | | ATLAS[1579.65840127], KIN[2], USD[0.00] | Yes | |
| 02823676 | | USD[0.00] | | |
| 02823677 | | SOL[.00894644], USDT[0] | | |
| 02823678 | | NFT (289253945345514606/FTX EU - we are here! #15311)[1], NFT (474131684707320136/FTX EU - we are here! #15597)[1], NFT (486909925049793731/FTX EU - we are here! #15451)[1], USDT[0] | | |
| 02823679 | | DOGE-PERP[0], SAND-PERP[0], SRM[1], SRM-PERP[0], USD[0.19], USDT[0.00000010] | | |
| 02823680 | | BTC[.00835589], BTC-PERP[0], ETH[0.22055001], ETH-PERP[0], ETHW[0.22055001], USD[-114.41] | | |
| 02823683 | | BNB[0], IMX[0] | | |
| 02823684 | | AKRO[.16396304], BAO[24.65304829], BAT[.00514791], BIT[.04590771], CRO[.09958795], CUSDT[.73196666], DENT[.91553826], DOGE[.90676178], GBP[0.26], KIN[1965410.99434051], OXY[0.03191989], REEF[.83118345], RSR[1631.52313461], TRX[223.99485747], UBXT[.39993392], XRP[.69374575] | Yes | |
| 02823688 | | AKRO[2], ALPHA[1], AUD[0.00], BAO[2], CRO[1.05602306], DENT[5], ETH[0.01123815], FIDA[2.01282634], FRONT[2], GRT[1], HOLY[2.04783778], HXRO[1], KIN[7], MATIC[1.00042927], SHIB[780.92621361], SXP[1], TRX[5], UBXT[2], USD[0.06], USDT[0.00045560] | Yes | |
| 02823690 | | XRP[10] | | |
| 02823694 | | BTC-PERP[0], TRX[.708917], USD[0.00], USDT[0.41948071] | | |
| 02823696 | | ETH[.98596701], EUR[0.01], EURT[.15745927], TRX[.000034], USDT[7260.33439101] | Yes | |
| 02823708 | | USD[0.22], USDT[0.00000001] | | |
| 02823710 | | BTC[0], ETH[0], LOOKS[.00659266], SOL[0], STARS[0], USD[1.17] | | |
| 02823732 | | BTC[0] | | |
| 02823734 | | GENE[3.19936], TRX[.000001], USD[27.40] | | |
| 02823735 | | ETH[0] | | |
| 02823736 | | BTC[.08519067] | Yes | |
| 02823742 | | TONCOIN[.05], USD[0.85], USDT[0] | | |
| 02823743 | | STG[.64847526], USD[0.67] | | |
| 02823747 | | DENT[2], GENE[0], SOL[0], UBXT[1] | Yes | |
| 02823750 | | BTC[.00034101], ETH[.00146032], ETHW[.00144663] | Yes | |
| 02823752 | | PRISM[0], USD[25.00], USDT[.0096] | | |
| 02823766 | | ATOM-PERP[0], BNB[0], ETH[0], LTC[0], TRX[.000132], USD[0.00], USDT[2.09466001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02823769 | | USD[1.00] | | |
| 02823781 | | FTT[0.40000000], USD[0.00], USDT[0] | | |
| 02823782 | | BTC[0.00003167] | | |
| 02823787 | | BAO[2], DENT[1], ENS[1.88009653], GBP[0.87], GODS[60.63848654], KSHIB[475.72749139], USD[1.51] | Yes | |
| 02823789 | | BTC[0.01179775], DOT[16], ETH[.11102013], ETHW[.11102013], LTC[2.67], USD[6.50] | | |
| 02823790 | | ATLAS[0.28878227] | | |
| 02823791 | | GBP[0.00] | | |
| 02823792 | | USDT[99.05633156] | | |
| 02823800 | | AMPL-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], FIDA-PERP[0], LINK-PERP[0], OXY-PERP[0], POLIS-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.70], USDT[0] | | |
| 02823802 | | GLD[.00012046], KSHIB[.09664445], TSLA[.01565388], USD[4.20] | | |
| 02823803 | | BTC[.01967806] | Yes | |
| 02823808 | | SRM[0] | | |
| 02823810 | | ADABULL[148.9832646], ATOMBULL[3146782.34], ATOM-PERP[0], DOT-PERP[0], LUNC-PERP[0], MATICBULL[122650.4494], MATIC-PERP[0], SOL-PERP[0], TRX[.000043], USD[87.63], VETBULL[333177.3146] | | |
| 02823812 | | TONCOIN[19.89478875], UBXT[1], USD[0.00] | | |
| 02823819 | | BTC[.0058], MANA[20], SAND[10], USD[0.05] | | |
| 02823821 | | IMX[19.24103549], POLIS[133.38282737] | Yes | |
| 02823825 | | TONCOIN[256.2], USD[0.00] | | |
| 02823828 | | USD[0.00], USDT[0] | | |
| 02823829 | | NFT (294480802842670166/FTX AU - we are here! #12154)[1], NFT (324854833539631537/FTX AU - we are here! #12170)[1], NFT (357977092978548159/FTX AU - we are here! #55366)[1] | | |
| 02823832 | | BTC[0], ETH[0.00000001], FTT[0], LTC[.4], SOL[.00000001], TRX[743.65433935], USD[0.00], USDT[0.24214242] | | |
| 02823838 | | BTC[0], FTT[1.31068189] | | |
| 02823842 | | USD[5.58] | | |
| 02823845 | | SRM[0] | | |
| 02823848 | | SGD[0.00], USD[0.00], USDT[210.19248410] | | |
| 02823854 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], STARS[69], STX-PERP[0], TRX[.000003], USD[0.28] | | |
| 02823856 | | ETCBULL[5.82], SUSHIBULL[337935.78], USD[0.01], USDT[.0027], XRPBULL[2220] | | |
| 02823863 | | AKRO[2], BAO[21], COIN[.46428071], CRO[258.30253269], DENT[1], DODO[54.94439788], ENJ[13.70906936], ETH[0.06115556], ETHW[0.06039577], FTT[2.51385385], HNT[2.80072021], KIN[22], MATIC[17.92005956], NVDA[.30603888], PYPL[.48502632], RSR[3162.01016627], SQ[.22834005], TRX[5], TSM[.72188476], USD[-0.34] | Yes | |
| 02823865 | | IMX[20.12550916], KIN[1], USD[0.00] | Yes | |
| 02823869 | | USD[0.62] | | |
| 02823870 | | BNB-PERP[0], BTC-PERP[0], DOT[35.67886726], ETH[.11900214], ETH-PERP[0], ETHW[.11900214], EUR[0.01], FTT[.6], MANA[61], MATIC[370], MATIC-PERP[0], SOL-PERP[0], SXP[314.1], UNI[18.2], USD[14.27], VET-PERP[0], XRP[1097], XRP-PERP[0] | | |
| 02823871 | | BAO[1], FTT[1.06675649], KIN[1], USD[0.00] | Yes | |
| 02823874 | | AVAX[0.09402185], BTC[0.62073005], DOT[0], ETH[0.00079238], ETHW[0.00076073], MATIC[0.53972867], SOL[0], USD[2.63], USDT[0.00000001] | | |
| 02823875 | | IMX[1.79994], USD[0.54] | | |
| 02823878 | | BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], ONE-PERP[0], USD[0.55], WNDR[2], XRP-PERP[0] | | |
| 02823881 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.19], USDT[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02823883 | | BOBA[.03591448], USD[0.96] | | |
| 02823885 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[2.22], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02823892 | | BTC-20211231[0], BTC-PERP[0], FTT[0.00377403], LTC[0.00048208], USD[0.00], USDT[0.00000040] | | |
| 02823894 | | POLIS[326.44012668], USDT[0.00000001] | | |
| 02823900 | | USDT[0.00000006] | | |
| 02823902 | | AKRO[2], ATLAS[2120.47110332], BAO[3], EUR[0.02], KIN[1], LRC[35.54916724], MATIC[43.01912711], RAY[7.47839143], RSR[1], TRX[1], USD[0.00] | Yes | |
| 02823904 | | MATIC[40], MBS[2831.916], OXY-PERP[0], USD[0.09], USDT[0] | | |
| 02823906 | | SHIB[3583430], USDT[0.91663876] | | |
| 02823908 | | BTC[0], GALA[0], MATIC[0], TRX[.39410126], USD[0.01], USDT[0], XRP[0] | | |
| 02823914 | | AKRO[5000.72699489], BAO[4], BTC[.00000191], CHZ[156.43695452], ETH[.00000256], ETHW[.00000256], FTT[1.36339613], GBP[0.00], KIN[6], LTC[1.46644693], RSR[1], SHIB[23307633.90370502], SOS[6431642.75181235], TRX[2], UBXT[4] | Yes | |
| 02823924 | | FTT[0], USD[0.00], USDT[0] | | |
| 02823928 | | 0 | | |
| 02823932 | | USDT[0] | | |
| 02823934 | | USD[0.25] | | |
| 02823936 | | USD[25.00] | | |
| 02823938 | Contingent, Disputed | SRM[0] | | |
| 02823939 | | BTC[0.00209000], USD[0.94] | | |
| 02823940 | | ATLAS[2135.40939766], USD[0.00] | | |
| 02823941 | | USDT[0.00036886] | | |
| 02823949 | | ETH[.1009798], ETHW[.1009798], TONCOIN[746.69118], USD[0.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02823956 | | SOL[0], USD[2.68] | | |
| 02823964 | Contingent | DAI[0.09905392], DOGE[7451.50678947], ETH[0.02967739], ETHW[0.0293567], JPY[874.81], LUNA2[0.97864428], LUNA2_LOCKED[2.28023367], LUNC[147315.65276063], OKB[0], TRX[0.000851], USD[10314.55], USDT[6469.92885961], USTC[42.81206165] | Yes | USD[10299.75] |
| 02823969 | | ATLAS[1049.8005], DOT[13.897359], FTM[868.834889], LINK[16.296903], RAY[140.16658322], SAND[40.99221], SOL[48.41820423], USD[105.18] | | |
| 02823971 | | SOL[.00000001], USD[0.00] | | |
| 02823976 | | ATLAS[537.8344302], BAO[14], DENT[1], ETH[.0000001], ETHW[.0000001], GALA[2987.64591601], KIN[6], MATIC[.00523129], POLIS[6.18800166], SKL[0], TLM[76.4267664], TRX[0], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02823977 | | USD[0.00], USDT[2.62479135] | | |
| 02823978 | | BOBA[.0957755], USD[984.86] | | |
| 02823979 | | SOL[12.97397217] | | |
| 02823980 | | NFT (330390758581137879/FTX EU - we are here! #239298)[1], NFT (394758168378825780/FTX EU - we are here! #239320)[1], NFT (424862512000158452/FTX EU - we are here! #239321)[1] | | |
| 02823985 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], BULL[.004], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000009], USD[0.00], USDT[0], WAVES-06240], WAVES-PERP[0] | | |
| 02823987 | | AKRO[1], BAO[4], DENT[1], USDT[0.06789842] | | |
| 02823989 | | FTT[199.28818495], SOL[212.44999572], USD[0.00] | | |
| 02823995 | | BAO[4], DENT[1], KIN[3], TRX[1], UBXT[2], USD[0.00], USDT[0] | | |
| 02824000 | Contingent, Disputed | SRM[0] | | |
| 02824003 | | BTC[.00124734] | Yes | |
| 02824007 | | AVAX-PERP[0], BTC[0], CRV-PERP[0], FTT[0], GALA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], SAND-PERP[0], SOL[.00000001], TRX[.001554], TRX-PERP[0], USD[0.02], USDT[-0.01713222] | Yes | |
| 02824008 | | ETH[.01], USD[0.00], USDT[0.18610521] | | |
| 02824011 | | STARS[.00029714], UBXT[1], USD[0.00] | Yes | |
| 02824015 | | USD[0.00], USDT[0] | | |
| 02824017 | | STARS[157.9942], TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 02824019 | | BTC[0], CRO[40.00000479], DOGE[0], ETH[0], FTT[2.06076795], MATIC[0], SOL[6.21627000], USD[0.00], XRP[0] | | |
| 02824020 | | ADA-PERP[0], CLV-PERP[0], EDEN-PERP[0], GALA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC[0], LUNC[.000016], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PROM-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.45], USDT[0.3346759]1 | | |
| 02824021 | | NFT (475185574656966193/FTX EU - we are here! #77385)[1], NFT (494522825892438624/FTX EU - we are here! #79232)[1], USD[0.00], USDT[0] | | |
| 02824024 | | ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 02824025 | | USD[0.12] | | |
| 02824028 | Contingent | APE[.04128], FTT[.09270308], LUNA2_LOCKED[52.57707066], TRX[.85], USD[0.96], USDT[0.48686658] | | |
| 02824032 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[232.16607772], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02824033 | | DOGEBULL[31.36569768], USDT[0.00000027] | | |
| 02824034 | | USD[0.00], USDT[0] | | |
| 02824037 | | USD[0.00] | | |
| 02824038 | | USD[2.34] | | |
| 02824042 | | FTT[1.899639], USD[3.58] | | |
| 02824043 | | USD[0.14] | | |
| 02824046 | | USD[0.70], USDT[0] | | |
| 02824049 | | NFT (364967738205016449/FTX EU - we are here! #156038)[1], NFT (378615873582388191/FTX EU - we are here! #155899)[1], NFT (458616724923435470/FTX AU - we are here! #10270)[1], NFT (492028992841315378/FTX AU - we are here! #10255)[1], NFT (560911076369895322/FTX EU - we are here! #155977)[1] | | |
| 02824052 | | USD[0.00], USDT[0] | | |
| 02824056 | | BTC-PERP[0], ETH-PERP[0], EUR[1.21], USD[0.00] | | |
| 02824060 | | ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BRZ-PERP[0], CRO-PERP[0], HUM-PERP[0], KNC-PERP[0], MTA-PERP[0], RSR-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02824065 | | USDT[0] | | |
| 02824066 | | NFT (332434912449751828/FTX EU - we are here! #4708)[1], NFT (333359113456339146/FTX EU - we are here! #4841)[1], NFT (458437994120722206/FTX EU - we are here! #4977)[1] | Yes | |
| 02824068 | | SRM[0] | | |
| 02824069 | | ALGO[.99202], ATLAS[69.9867], BTC[0.00009971], BTC-PERP[0], DYDX[.097245], ETH-PERP[0], USD[0.75], USDT[64.16181429] | | |
| 02824071 | | ALGO[.11341064], ATOM[.02544751], BAO[3], BTC[0], CONV[6693.3644626], HGET[10.01059394], HXRO[20.1890812], KIN[1], MAPS[.5068199], MTA[115.86802604], PRISM[1430.54225593], REAL[23.03339219], SLRS[240.44010887], SOL[.00207098], SPA[1120.17439452], SRM[.0460651], SUSHI[.09769472], SXP[.04299689], TRX[1.000002], USD[0.00], USDT[0.00043525] | Yes | |
| 02824074 | | USD[19.38] | Yes | |
| 02824075 | | AKRO[1], ALPHA[1.00010043], ATLAS[.38609948], AURY[11.32187897], BAO[5], BICO[61.81605509], BOBA[65.38745152], DENT[1], ETH[.00001118], ETHW[.00001118], KIN[9], NFT (288268082794335212/FTX Great Cats #28)[1], NFT (328074645609600385/FTX Great Cats #29)[1], NFT (365655679922271519/FTX Great Cats #4)[1], NFT (439526133236525467/FTX Great Cats #18)[1], POLIS[33.79451585], STARS[.00019643], UBXT[3], USD[0.00] | Yes | |
| 02824076 | | GENE[.09114], TRX[.000001], USD[0.74], USDT[0] | | |
| 02824081 | | BNB[.005], CEL-PERP[0], ETH[0.00296712], ETH-PERP[0], MASK-PERP[0], NFT (349408555153601608/FTX EU - we are here! #39995)[1], NFT (363553480666511965/FTX AU - we are here! #32784)[1], NFT (393992217261635748/FTX EU - we are here! #40010)[1], NFT (432573682573992931/FTX EU - we are here! #40203)[1], NFT (526152238654030677/FTX AU - we are here! #32754)[1], TRX[.000045], USD[0.00], USDT-PERP[0], XRP[2.87847903] | | |
| 02824083 | | NFT (336774330550838383/FTX EU - we are here! #250792)[1], NFT (465925180244796939/FTX EU - we are here! #250768)[1], NFT (472256296410219430/FTX EU - we are here! #250781)[1], USD[0.00] | | |
| 02824085 | | USD[0.34], USDT[.000483] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02824087 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00009729], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.83464674], LUNA2_LOCKED[1.94750906], LUNA2-PERP[0], LUNC[181746.08572948], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OPP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.77], USDT[0.00002576], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02824088 | | BAO[1], GENE[0], RSR[1], SOL[0], TRX[2] | Yes | |
| 02824098 | | DFL[9.446], GODS[.07768], USD[0.35] | | |
| 02824099 | | TRX[.000001], USDT[2.75315068] | | |
| 02824100 | | USD[0.00], USDT[0] | | |
| 02824101 | | USDT[0] | | |
| 02824110 | | ETH[.14097321], ETHW[.14097321], FTT[8.198442], USD[2.50] | | |
| 02824113 | | SOL[.00000001], USD[0.00] | | |
| 02824118 | | SOL[0], USD[0.01], USDT[0] | | |
| 02824120 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[-1.4], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[16100], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.72], USDT[49.391711], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02824122 | | USD[25.00] | | |
| 02824124 | Contingent | BTC[0.02149479], DOGE[343], ETH[.19399617], ETHW[.19399617], LUNA2[0.05331247], LUNA2_LOCKED[0.12439577], LUNC[11608.9038891], SOL[.0093331], USD[2.77], USDT[3.6] | | |
| 02824127 | | 1INCH[74.36434327], BTC[0.03826941], USD[0.00], USDT[0.00015202] | | |
| 02824128 | | ATLAS[23145.868], USD[0.05], USDT[0] | | |
| 02824135 | Contingent | LUNA2[0.00185289], LUNA2_LOCKED[0.00432341], LUNC[403.471183], USD[0.00] | Yes | |
| 02824142 | | ATLAS[110], USD[1.28], USDT[0] | | |
| 02824143 | Contingent | LUNA2[46.05577369], LUNA2_LOCKED[107.463472], USD[0.16] | | |
| 02824146 | | BNB[0], TRX[0] | | |
| 02824149 | | APE[.09772], APE-PERP[0], TRX[.000003], USD[0.00], USDT[0.00618166] | | |
| 02824150 | | EUR[0.00], RSR[14867.1747], USD[0.00], USDT[0] | | |
| 02824154 | | ETH[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02824168 | | BOBA[.0004083], BTC[.00059], USD[4.35] | | |
| 02824177 | | USD[0.00] | | |
| 02824179 | | ATLAS[0], POLIS[0], SOL[0.05889156], USD[0.00] | | |
| 02824187 | | BAO[1], BOBA[19.66817910], ETH[.00000227], ETHW[.00000227], HNT[1.05080877], KIN[3], PORT[47.51185904], RUNE[.0002195], TRX[1], USD[0.00], USDT[0.00000027] | Yes | |
| 02824191 | | SOL[.00000001], USD[0.00] | | |
| 02824198 | | STEP[25.1], USD[0.04], USDT[0.00009000] | | |
| 02824203 | | AKRO[1], ATLAS[1578.33374548], BAO[1], DENT[2], KIN[1], MANA[18.19328511], POLIS[32.50648773], SAND[12.59885291], TLM[229.76999816], USD[0.00] | | |
| 02824205 | | CHZ[1], DENT[1], FIDA[1], KIN[1], NFT [376576089373636510/FTX AU - we are here! #48565][1], NFT [523312053832185325/FTX AU - we are here! #48553][1], SXP[1], USD[0.00] | Yes | |
| 02824206 | | BNB[0], TRX[.02036192], USD[0.38398577], WRX[.02] | | |
| 02824209 | | USDT[0] | | |
| 02824211 | | ATLAS[7.5718], BOBA[.00288646], NFT [357952191625733963/FTX EU - we are here! #43719][1], NFT [411465880389691622/FTX EU - we are here! #44005][1], NFT [471638504872061715/FTX EU - we are here! #43945][1], NFT [561926143038072787/FTX AU - we are here! #43704][1], USD[0.00], USDT[0], XRP[.365105] | | |
| 02824218 | | BTC[.01044997], BTC-PERP[0], ETH[.14947], ETH-PERP[0], ETHW[.14947], USD[-164.90] | | |
| 02824226 | | EUR[0.00], NEAR-PERP[0], SHIB-PERP[0], USD[15.66], USDT[0], XRP-PERP[0] | | |
| 02824230 | | 1INCH[34.64237974], ADA-PERP[42], AMZN[.0000001], AMZNPRE[0], AVAX-PERP[0], BTC[0.01285799], DFL[239.9544], ETH[.12170017], ETHW[.12170017], FIL-PERP[0], LUNC-PERP[0], RAY[85.82383307], SOL[1.38140633], TRX[.000001], USDI-168.17], USDT[0.00009334] | | 1INCH[309.164156], USD[96.16] |
| 02824232 | | USD[25.00] | | |
| 02824234 | | USDT[0.02730439] | | |
| 02824236 | | TRX[.5], USDT[0] | | |
| 02824238 | | CHR[9], USD[0.83] | | |
| 02824239 | | AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-4.96], USDT[113], XRP-PERP[0] | | |
| 02824241 | | TRX[.000001], USDT[0] | | |
| 02824242 | | AAPL[.00000309], AUD[4.25], BAO[1], DENT[1], GALA[120.02692544], HOLY[1.08039487], KIN[8], MBS[2220.35447162], NFT [292986789781269786/Ape Art #269][1], NFT [298562078591687450/Galaxy Elephant][1], NFT [329807750791905139/Matsya #1][1], NFT [337718143759330726/Whole Lotta Love][1], NFT [362841022849196005/Here you are!][1], NFT [366944262548133217/Women Art#18][1], NFT [445199772837834532/pineapple series#1][1], NFT [485566777499822387/FTX Eagle #40][1], NFT [491789244754849103/Ape Art #717][1], NFT [518399519476052720/Stockmarket_Series][1], NFT [563605950974149346/Love Tree#4][1], RSR[3], SOL[.89190236], STARS[145.03946172], UBXT[1], USD[10.99] | Yes | |
| 02824243 | Contingent | BTC[0.00000298], LUNA2[0.01287877], LUNA2_LOCKED[0.03005048], LUNC[2804.3808688], USD[0.00], USDT[6.79149042] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02824246 | | BNB[0.01006510], BTC[0.01473725], DOGE[24.29355812], ETH[0.00326257], ETHW[0.00324497], FTT[.1], MOB[0.99998035], SHIB[200000], TRYB[30.8471125], USD[1.56], USDT[0.00001720] | | BNB[.009763], BTC[.014649], DOGE[24.184166], ETH[.003213], USD[1.53] |
| 02824247 | | ETH[0.22670727], ETHW[0.22670727], USD[0] | | |
| 02824255 | Contingent | BTC[.00007443], LUNA2[1.18134873], LUNA2_LOCKED[2.75648038], LUNC[.004968], TRX[.000261], USD[0.00], USDT[0] | | |
| 02824267 | | IMX[.095991], IMX-PERP[0], TRX[.24159092], USD[0.12], USDT[0.00492126] | | |
| 02824269 | | BOBA[.0886954], BTC[.0017], USD[3.72] | | |
| 02824271 | | BTC[0], ETH[0.00300000], ETHW[0.00300000], EUR[0.18], FTT[0], MATIC[2], MBS[16599.310502], NFT (303262724354868232/NFT)[1], SOL[0], TRX[2], USD[4088.00], USDT[0] | | |
| 02824273 | | NFT (458787411331569530/FTX EU - we are here! #193192)[1], NFT (499196133156181211/FTX EU - we are here! #193137)[1], NFT (538876416483146871/FTX EU - we are here! #193084)[1] | | |
| 02824277 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[41.4], ATOM-PERP[50.36], AUDIO[2.97929], AUDIO-PERP[0], AVAX-PERP[17.1], AXS-PERP[0], BAT-PERP[0], BTC[0.07949309], CEL[.991849], CELO-PERP[0], COMP-PERP[0], CRO[19.9354], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[24.61], EOS-PERP[0], ETH[1.167], ETH-PERP[0], ETHW[1.167], EUR[0.74], FLOW-PERP[0], FTM-PERP[1018], FTT[25.19525], GALA-PERP[6460], GRT-PERP[0], HNT-PERP[0], ICP-PERP[72.97], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[94.4], NEO-PERP[58.5], OKB-PERP[0], OMG-PERP[0], ONE-PERP[9440], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[47400], STX-PERP[0], SUSHI-PERP[120.5], THETA-PERP[0], TRX[1.72944], UNI[.397283], UNI-PERP[0], USD[-3848.57], USDT[0.22230927], VET-PERP[20477], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[402.247], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02824280 | | BOBA[.0070251], USD[0.07] | | |
| 02824282 | | AKRO[3], ALPHA[1], BAO[5], DENT[1], GBP[0.01], KIN[4], SXP[1], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 02824285 | | NFT (480824628690391349/FTX EU - we are here! #17031)[1], NFT (513360922893770386/FTX EU - we are here! #18534)[1], NFT (527117707193329131/FTX EU - we are here! #18235)[1], NFT (542472238852392229/The Hill by FTX #32045)[1] | | |
| 02824287 | | USDT[.00366143] | Yes | |
| 02824289 | | BTC[0], ETH[0], ETHW[0.00600000], EUR[0.00], IMX[0], MATIC[0], UBXT[1], USDT[0] | | |
| 02824293 | | NFT (315302673008874341/The Hill by FTX #45445)[1] | | |
| 02824294 | | AKRO[1], BAO[1], CRO[.00122223], FTT[1.04636248], KIN[12.84378355], MANA[17.9862786], SAND[.00148832], USD[0.01] | Yes | |
| 02824299 | | ATLAS[620], TRX[.000043], USD[1.42], USDT[.0015] | | |
| 02824300 | | USD[0.64], USDT[0.00969594], XRP-PERP[0] | | |
| 02824301 | | USDT[0] | | |
| 02824306 | | ETH[.0009974], ETHW[.0009974], USD[1.05] | | |
| 02824308 | | ATOM-20211231[0], BAO-PERP[0], CRO-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], MANA-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STX-PERP[0], UNI-20211231[0], USDt-0.29], USDT[.55336826] | | |
| 02824316 | | BTC[.08425026], ETH[1.65188691], ETHW[1.65119318] | Yes | |
| 02824319 | | BTC[0], EUR[0.18], USD[1.24] | | |
| 02824320 | | USD[0.00] | | |
| 02824329 | | AKRO[2], ATLAS[0.14541745], BAO[0], CRO[402.93906473], DENT[1], GODS[6.48751944], KIN[38769.24465723], OKB[.88108574], POLIS[0.00012906], STASIS[0.00089766], TRX[3], UBXT[3], USDT[0] | Yes | |
| 02824334 | | ALICE[1], ATLAS[209.964], AVAX[3.20079915], AXS[.39996], BTC[.0054], COMP[.1999806], CRO[210], DOGE[200], ENJ[10], FTM[45], GALA[220], IMX[15], LINK[7.0996], MATIC[9.99806], SAND[11.9992], SHIB[1000000], SOL[1.15], SUSHI[11.999418], USD[578.31] | | |
| 02824336 | | ATLAS[570], IMX[12.1], USD[196.49] | | |
| 02824337 | | TRX[.02827618] | Yes | |
| 02824339 | | AKRO[1], ALEPH[53.29058243], AVAX[.14880505], AXS[.2838676], BAO[8], BTC[.00129627], DENT[1], DOGE[37.45671314], ETH[.01480243], ETHW[.01480243], EUR[0.00], FTT[.7650298], GMT[3.29296249], KIN[8], MANA[3.82399465], SHIB[403279.87636083], SOL[.55744008], TRX[1], UBXT[1] | | |
| 02824343 | | USD[0.02] | | |
| 02824347 | | BTC-PERP[-0.0002], ETH[.00000001], ETH-PERP[.001], MBS[26.86795], USD[10.06] | | |
| 02824357 | | ATLAS[8.6662], DYDX[60.39867], ETH[.049], ETHW[.049], MATIC[629.9354], RNDR[34.6], SOL[.52], USD[0.96] | | |
| 02824358 | | BAO[2], KIN[2], NFT (389894946206794101/The Hill by FTX #31289)[1], USD[0.00] | | |
| 02824360 | | CRO[2664.20533371], EUR[0.00], USD[100.00] | | |
| 02824369 | | BTC[0.00009992], BTC-PERP[0], USD[3.21] | | |
| 02824373 | | ATLAS[693.51715609], POLIS[470.8], USD[601.05] | | |
| 02824374 | | USD[25.00] | | |
| 02824375 | | BTC[0.00000152], LTC[0] | | |
| 02824378 | | BTC[0.00139904], USD[1.70] | | |
| 02824380 | | ATLAS[1820], USD[0.19], USDT[0] | | |
| 02824382 | | USD[1.31] | | |
| 02824388 | | USD[0.01] | | |
| 02824390 | | SOL[.00000001], USD[0.00] | | |
| 02824393 | | AKRO[2], BAO[1], GBP[0.00], KIN[1], MBS[.89366473], SOL[.00000001], STARS[0], TRX[2], UBXT[1], USD[0.01], XRP[.01218579] | Yes | |
| 02824397 | | BNB[.000569] | | |
| 02824399 | | AVAX-PERP[0], USD[3.70], USDT[0.00000001] | | |
| 02824400 | | GENE[64.7], TRX[.000001], USD[25.28], USDT[0] | | |
| 02824401 | | FTM[0.10918719], FTT[0.00017387], GRT[1.0001826], TRX[1] | Yes | |
| 02824403 | | APE[.013645], BTC[0], USD[92.32] | | |
| 02824404 | | BTC[.04444354], ETH[.0379924], ETHW[.0379924], MANA[43], SAND[30.9938], SHIB[18497460], SOL[.86259364], USD[0.77] | | |
| 02824415 | | SOL[47.649016], USD[2369.13], USDT[0] | | |
| 02824418 | | TONCOIN[.02], USD[0.01], USDT[0.01071727] | | |
| 02824424 | | USD[1.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02824426 | Contingent | ALGO[1.97397], AMPL[0.88417121], ATOM[.199202], CHZ[9.9867], COMP[0.00006260], DOT[.099981], FIDA[1.991071], FTT[.099867], GLMR-PERP[0], GMT-PERP[0], HXRO[.98404], LUA[.068675], LUNA2[4.13855943], LUNA2_LOCKED[9.65663868], LUNC-PERP[0], MATH[.035704], MOB[31.49639], NEAR[.099449], NFT (342598086983277015/FTX AU - we are here! #8394)[1], NFT (562050237652756615/FTX AU - we are here! #8396)[1], STEP[.099715], TONCOIN[.097492], USD[0.08], USDT[107.64402263], XPLA[9.9848] | | |
| 02824431 | | BNB[.4995], DOGE[1125.0844], SOL[.987] | | |
| 02824436 | | USD[0.00] | | |
| 02824439 | | GENE[4.9], TRX[.000001], USD[27.98], USDT[0] | | |
| 02824440 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], IMX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.001554], USD[-0.01], USDT[0.01000476], WAVES-PERP[0] | | |
| 02824447 | | BTC[.03427791], ETH[.15], ETHW[.15], FTT[1.26799360], GBP[0.00], SOL[6] | | |
| 02824453 | Contingent | ALGO[99.982], BTT[21996040], CHZ[2999.88], GAL[3], LUNA2[0.38501988], LUNA2_LOCKED[0.89837972], LUNC[83838.8897986], RAY[12.77205266], SHIB[2000000], SOL[1.19837284], UMEE[79.9892], USD[0.47] | | |
| 02824459 | Contingent | FTT[974.1668115], SOL[143.43859259], SRM[13.80953701], SRM_LOCKED[132.10492683], USD[4.93] | | |
| 02824461 | | AUD[0.00], USD[0.00], USDT[0] | Yes | |
| 02824463 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00014402], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08071246], LUNA2_LOCKED[0.18832909], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NFL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[15.43500705], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.24], USDT[14.73931530], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[288], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02824465 | | USD[25.00] | | |
| 02824466 | | BOBA[.08089519], USD[0.10] | | |
| 02824467 | | XRP[3] | | |
| 02824468 | | IMX[13.29734], USD[0.84] | | |
| 02824477 | | ATLAS[0.13289406], BAO[4], KIN[1], LTC[0], TRX[1] | Yes | |
| 02824478 | | USD[25.00] | | |
| 02824479 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.49], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02824483 | | USD[0.40] | | |
| 02824485 | | ATLAS[1409.7321], RUNE[9.81083720], USD[0.83], USDT[0.94360000] | | |
| 02824487 | | 0 | | |
| 02824488 | | ATLAS[19.962], TRX[.000066], USD[0.08] | | |
| 02824499 | | AKRO[1], BAO[4], DENT[1], KIN[4], NFT (320585289228185180/FTX EU - we are here! #73499)[1], NFT (555914718462306986/FTX EU - we are here! #73216)[0], NFT (565956194795132483/FTX EU - we are here! #73352)[1], TOMO[1], TRX[.000921], UBXT[4], USD[0.00], USDT[0.00001687] | Yes | |
| 02824500 | | BOBA[.059879], USD[0.10] | | |
| 02824507 | | USD[0.00], USDT[0], XRP[0.00000001] | | |
| 02824513 | | NFT (501272394208900076/FTX EU - we are here! #146976)[1], NFT (551033058479549800/FTX EU - we are here! #146916)[1], NFT (558292044783850903/FTX EU - we are here! #146363)[1], USD[0.00] | | |
| 02824515 | | ETHW[.11175254], USD[7.57], USDT[0] | | |
| 02824519 | | ATLAS[317.53905127], BAO[1], KIN[1], POLIS[39.10751289], TRX[1], USD[24.70] | Yes | |
| 02824521 | | USD[25.00] | | |
| 02824527 | | TONCOIN[.06], USDT[0.00000425] | | |
| 02824529 | | USD[0.00], USDT[3.64348992] | | |
| 02824531 | | SLRS[18.99639], SOL[.03174515], USD[0.00] | | |
| 02824532 | | USD[0.00] | | |
| 02824537 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], BiT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[668.32535758], LUNA2_LOCKED[159.42583431], LUNC-PERP[0], NFT (362824236760040908/FTX EU - we are here! #135034)[1], NFT (366393491625079290/FTX EU - we are here! #135102)[1], NFT (557475526738800907/FTX EU - we are here! #133750)[1], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.106054], TRX-PERP[0], USD[0.00], USDT[10275.17796088] | | |
| 02824539 | | SHIB[108860.41771708], USD[0.00] | Yes | |
| 02824554 | | ATLAS[1008.18027730], BAO[2], DENT[1], SAND[12.92886306], USD[0.02] | | |
| 02824555 | | BTC[.00374808], BTC-PERP[0], ETH[.01231364], ETH-PERP[0], ETHW[.01231364], USD[37.47] | | |
| 02824565 | | BOBA[.0682809], USD[0.32] | | |
| 02824571 | | BNB[0], BTC[0], CRV[0], LTC[0], SUSHI[0], TLM[99.16386866], USD[0.00], XRP[0] | Yes | |
| 02824575 | | USD[0.43] | | |
| 02824579 | | BTC[29.16557896], ETH[200.77280716], USDT[1.38] | | |
| 02824584 | | USD[8.33], USDT[0.00000001] | | |
| 02824589 | | GST[2102.3], NFT (351381077017677978/FTX EU - we are here! #129036)[1], NFT (458267910008064157/FTX Crypto Cup 2022 Key #8568)[1], NFT (536634733210562188/FTX EU - we are here! #129147)[1], NFT (555663769799615895/The Hill by FTX #14369)[1], NFT (566021816500067225/FTX EU - we are here! #128821)[1], SPELL[1000], TRX[.003108], USD[0.00], USDT[0] | Yes | |
| 02824593 | | ATLAS[4339.132], BTC[.0000305], FTM[4], USD[0.00] | | |
| 02824595 | | SOL[.1], USDT[0.04490258] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02824596 | | BTC[0.00002921] | Yes | |
| 02824598 | | EUR[0.61] | | |
| 02824603 | | GALA[140], USD[0.00], USDT[0] | | |
| 02824605 | | BTC[.00193277], ETH[0], EUR[0.00], USD[0.00] | | |
| 02824611 | | USD[1.62], USDT[.002825] | | |
| 02824614 | | LTC[.006881], USD[0.00], USDT[0.00918050] | | |
| 02824620 | | AURY[5], USD[8.28] | | |
| 02824623 | | ADA-0930[0], ADA-PERP[0], APE[.59525324], BNB[.00700707], BTC-PERP[0], CEL-1230[0], CEL-PERP[0], CVX-PERP[0], ETH[0.00575822], ETH-0930[0], ETH-PERP[0], ETHW[0.00010014], FTM[.4], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[11], NFT (310230546687935068/FTX EU - we are here! #196745)[1], NFT (468968915203204468/FTX EU - we are here! #196920)[1], SRN-PERP[0], TRX[.000013], USD[-13.11], USD[-13.11], USD[0.00000001] | | |
| 02824628 | | SAND[63], SAND-PERP[0], USD[3.67] | | |
| 02824629 | | BOBA[.0257255], USD[0.00], XRP-PERP[0] | | |
| 02824630 | | USD[0.00], USDT[0] | | |
| 02824631 | | TRX[.000001], USDT[0] | | |
| 02824632 | | BTC[.02908627], CRO[.0154], USD[0.00], USDT[0.00013222] | | |
| 02824636 | | EUR[0.00], IMX[50.7], MANA[19.9962], SAND[91], SAND-PERP[0], USD[0.01] | | |
| 02824637 | | NFT (495154553238671785/The Hill by FTX #22164)[1], USD[0.00] | | |
| 02824645 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.00522788], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.73], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 02824646 | | ATLAS[637.87353435], POLIS[11.96941528], USD[0.00] | | |
| 02824647 | | USD[0.22], USDT[0.00135100] | | |
| 02824652 | | AUDIO[249.9784369], BTC[0.04989051], DFL[9.9373], EUR[2500.00], FTM[135.97416], FTT[2.3], GALA[369.931809], LRC[178.973761], MANA[51.99012], SAND[118.9795807], USD[1.08] | | |
| 02824654 | | USDT[0] | | |
| 02824664 | Contingent | CRO-PERP[0], CRV-PERP[0], DOT[.00196763], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.04398354], LUNA2_LOCKED[0.10262827], LUNC[9738.82745129], MATIC-PERP[0], SOL[2.038389], SPELL[92193.94083714], SPELL-PERP[0], SRM[.9821205], SUSHI-PERP[0], UNI-PERP[0], USD[-2.19], USDT[.00539286] | Yes | |
| 02824677 | | USD[0.00] | | |
| 02824678 | | BTC[.00017992], SUN[.00000001], USD[0.00] | | |
| 02824684 | | EUR[300.00] | | |
| 02824686 | | FTT[0.03825874], TRX[191.579389], USD[0.00], USDT[0] | | |
| 02824687 | | USDT[0] | | |
| 02824691 | Contingent | APE[19.3479215], BRZ[0.85619230], ETH[.78028], LUNA2[0.80569002], LUNA2_LOCKED[1.8799434], TRX[.001555], USD[0.00], USDT[0], XRP[10.92101380] | | |
| 02824692 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNT[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[25.995], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[120.2], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-167.95], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02824694 | | ATLAS[3804.42833503], USD[0.00] | | |
| 02824695 | | ETH-PERP[0], SLP[.56], USD[0.80], USDT[0] | | |
| 02824702 | | TRX[.000001], USDT[1] | | |
| 02824704 | | NFT (473155802730503942/Monaco Ticket Stub #822)[1] | | |
| 02824709 | | ATLAS[1200], CQT[104], GODS[19.3], POLIS[26.39472], USD[25.06], USDT[0] | | |
| 02824714 | | BOBA[.02010056], USD[0.00] | | |
| 02824723 | | USDT[996] | | |
| 02824724 | | BIT[.62], SLP[8.3102], USD[0.00] | | |
| 02824727 | | BTC[.00004639], ETH[.00484879], ETHW[.00483003], GBP[0.00], MANA[8.25128897], USD[0.00], USDT[0.00000001] | Yes | |
| 02824728 | | USD[0.00] | | |
| 02824737 | | BTC[.00008499], USD[0.00] | | |
| 02824738 | | USD[0.37], USDT[0] | | |
| 02824740 | | ATLAS[579.948], PSG[.09966], USD[0.91], USDT[0.00000001] | | |
| 02824741 | | TONCOIN[15.90086175] | | |
| 02824745 | | USD[25.00] | | |
| 02824747 | | ALICE[0], ENS[0], ETH[.00024397], ETHW[0.00069538], MANA[0], SOL[0], USD[14565.73] | | |
| 02824751 | | GALA-PERP[0], USD[0.00] | | |
| 02824756 | | STARS[0], USD[0.00], USDT[0.00000011] | | |
| 02824757 | | SHIB[86185.17213771], SHIB-PERP[0], USD[0.00] | | |
| 02824761 | | SUSHI[0] | | |
| 02824766 | | MASK-PERP[0], NFT (504554935744532815/The Hill by FTX #4848)[1], USD[0.00] | | |
| 02824781 | | ETH[.00000001], EUR[0.00], GODS[0], USD[0.00] | | |
| 02824786 | | ETH[.20836335], ETHW[.20836335], NFT (319607486231710951/FTX EU - we are here! #89173)[1], NFT (328645321339797941/FTX EU - we are here! #89369)[1], NFT (373811080863535793/Baku Ticket Stub #1189)[1], NFT (548864854291461803/FTX EU - we are here! #89585)[1], NFT (559281078490930208/FTX AU - we are here! #46184)[1], NFT (574363790436928779/FTX AU - we are here! #46060)[1] | | |
| 02824789 | | USD[25.00] | | |
| 02824794 | | SOL[.26894482], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02824799 | Contingent | APE[0], APE-PERP[0], APT[27.75809186], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00100130], ETH-PERP[0], ETHW[0.00194914], FIL-PERP[0], FTM[0], FTT[25.23763386], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT[0], GMT-PERP[0], LRC-PERP[0], LUNA2[4.69125879], LUNA2_LOCKED[10.94627052], LUNC[0.00000001], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NFT (464306753959216431/FTX AU - we are here! #17199)[1], NFT (549113927496993134/FTX AU - we are here! #54700)[1], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00089274], SOL-PERP[0], SRM[0.03041153], SRM_LOCKED[0.23573878], SRM4-PERP[0], SUSHI-PERP[0], TRX[3.00007124], TRX-PERP[0], USD[137.44], USDT[2.00149909], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | ETH[.001] |
| 02824802 | | BTC[.00059988], USD[0.00], USDT[1.45] | | |
| 02824803 | | TRX[.000001], USD[0.00], USDT[0.58535707] | | |
| 02824810 | Contingent | AVAX[0.31373775], CRV[155], ETH[5], FTT[25.094981], LUNA2[2.29717054], LUNA2_LOCKED[5.36006461], LUNC[12.78], SNX[2.3], SOL[36], USD[4374.45] | | |
| 02824811 | | ATLAS[3087.49151412], BAO[5], CRO[72.30762706], KIN[2], RSR[1], TRX[2], UBXT[1], USD[0.01] | Yes | |
| 02824818 | | BNB[0], BTC[.00008424], BTC-PERP[0], ETH[.01860539], ETH-PERP[0], ETHW[.01860539], EUR[0.00], USD[-13.09] | | |
| 02824819 | | USD[25.00] | | |
| 02824821 | | USDT[0] | | |
| 02824827 | | USD[10.81] | Yes | |
| 02824831 | | DOGE[53], ETH[.0002], ETHW[.0002], USD[0.00], USDT[0] | | |
| 02824834 | | MBS[66], USD[0.05], USDT[.001416] | | |
| 02824843 | | ANC-PERP[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], ETHW[0], FTT[.00000001], NFT (302989445558403529/FTX AU - we are here! #39378)[1], NFT (513850909185740013/FTX AU - we are here! #39289)[1], USD[0.00], USDT[0.00020167] | | |
| 02824846 | | SUSHI[0] | | |
| 02824849 | | USD[0.00], USDT[0] | | |
| 02824852 | | BNB[.00000001], USDT[0] | | |
| 02824853 | | ATOMBULL[63394.32], IMX[.0398], LINKBULL[.2507], THETABULL[.0143446], USD[0.44], USDT[0] | | |
| 02824857 | | ATLAS[8.508], AVAX[.01033499], DFL[9.746], NFT (541955783341508348/FTX EU - we are here! #192886)[1], TRX[.000001], USD[-0.01], USDT[0] | | |
| 02824858 | | USD[25.00] | | |
| 02824860 | | ATLAS[8836.0559633], USD[0.48] | | |
| 02824862 | | AVAX[1.03745559], BNB[.22303531], BTC[.55874565], MSOL[.00009133], SOL[.03071223], USD[0.00] | Yes | |
| 02824863 | | AKRO[6], BAO[32], DENT[5], ETHW[.06769643], KIN[18], RSR[3], SECO[1.03044986], TRX[0.00821], UBXT[6], USD[0.00], USDT[7677.14695238] | Yes | |
| 02824866 | | ATLAS[272.82581258], USD[0.00] | | |
| 02824868 | | BNB[.00399247], BTC[0.00008408], ETH[.00085671], ETH-PERP[0], ETHW[.00065419], SHIB[718300.3779857], USD[0.59], USDT[.00216446] | Yes | |
| 02824873 | | LINK[0], USD[0.00], USDT[0] | | |
| 02824877 | | USDT[0] | | |
| 02824879 | | FTT[7.99848], SOL[1.95913901], USDT[.3281795] | | |
| 02824881 | | AVAX-PERP[0], CRO[0], EGLD-PERP[0], USD[0.01] | Yes | |
| 02824884 | | SECO[.999], SRM[.995], USD[0.01] | | |
| 02824888 | | NFT (406039793664334490/FTX AU - we are here! #56376)[1], NFT (531053715224801563/FTX AU - we are here! #21200)[1] | | |
| 02824889 | | AUD[0.01], BTC[.00008278], ETH[.00011855], ETHW[.00011855], USD[0.00] | | |
| 02824891 | | BRZ[10], BTC[0], LTC[0.00000001] | | |
| 02824892 | | DYDX[0], ETH[0], NFT (332639676625223288/FTX AU - we are here! #4569)[1], NFT (362595538806725415/The Hill by FTX #3087)[1], NFT (380914342586373379/FTX AU - we are here! #4593)[1], NFT (460778872165985626/FTX AU - we are here! #27515)[1], NFT (462390101541922344/FTX AU - we are here! #98735)[1], NFT (488956805461149180/FTX Crypto Cup 2022 Key #4957)[1], NFT (503445536777750764/FTX AU - we are here! #100688)[1], NFT (521647787507274870/FTX AU - we are here! #101101)[1], USD[0.00], USDT[472.28289684] | | |
| 02824893 | | MATIC[9.84123718], SOL[5.77994042], USD[1.23] | | |
| 02824896 | | AAVE-PERP[0], BTC[.00000258], SAND-PERP[0], SOL[.02397668], SOL-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 02824898 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AXS[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-0930[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL[0], CEL-PERP[0], CHZ[0], CRV-PERP[0], CUSDT[0], DAI[0], DEFI-PERP[0], DOGE[0], DOT[0], DOT-0930[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GRT[0], HT[0], ICP-PERP[0], IOTA-PERP[0], JPY[0.00], LEO-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MSOL[0], OKB[0], OMG[0], PROM-PERP[0], QTUM-PERP[0], SNX[0], SNX-PERP[0], SOL[0], STORJ-PERP[0], STSOL[0], SUSHI[0], SXP[0], TRX[0], TRX-PERP[0], TRYB[0], UNI[0], USD[3.09], USDT[0], USDT-PERP[0], WBTC[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-1230[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | Yes | |
| 02824899 | | BTC[.0000001] | Yes | |
| 02824900 | | TRX[.000266], USD[0.00], USDT[0] | | |
| 02824905 | | STARS[2], TRX[.000001], USD[0.18], USDT[0] | | |
| 02824906 | | BULL[.01627], USD[0.10], USDT[0.18532098] | | |
| 02824907 | Contingent | BICO[.00278], BOBA[.0521928], KNC[.032189], LUNA2_LOCKED[0.00000002], LUNC[.0020597], SAND[.92856], SOL[.0045812], TRX[0], USD[0.13] | | |
| 02824911 | | GENE[0.36314356], USD[0.78] | | |
| 02824915 | | NFT (330438351053746509/FTX AU - we are here! #58596)[1] | | |
| 02824919 | | 1INCH-PERP[0], AAVE[1.11121719], ADABULL[9.99946], ADA-PERP[0], ALICE-PERP[0], ATLAS[11579.79300000], AVAX[3.90140296], AXS[2.32661973], BCH[2.06397138], BNB[0.08000000], BNB-PERP[0], BRZ[.24], BTC[0.06397641], BTC-PERP[0], BULL[.0549901], CRO[329.97840000], DOT[9.91323880], EGLD-PERP[0], EOS-PERP[0], ETH[0.51680649], ETH-1230[0], ETHBULL[0], ETH-PERP[0], ETHW[0.12482521], FIL-PERP[0], FTT[10.8], FTT-PERP[0], GALA[510], GALA-PERP[0], GMT-PERP[0], LDO[29], LINK[8.40993019], MANA[31], MATIC[30.09163361], MATIC-PERP[0], PAXG-PERP[0], POLIS[164.196418], SAND[26], SAND-PERP[0], SOL[0.10269327], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], UNI[6.00306154], USD[-0.01], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP[0] | | |
| 02824921 | Contingent | BAO[2], BCH[.36739956], DOGE[961.79457131], ETH[.04876721], ETHW[.04816397], KIN[5], LINK[8.14245037], LUNA2[0.00105551], LUNA2_LOCKED[0.00246287], LUNC[229.84163879], MANA[74.35179404], SOL[.99954245], TRX[1], UBXT[11], USD[1.45], USDT[327.42051358], XRP[210.24839213] | Yes | |
| 02824925 | | SHIB[15.25017595], USD[0.01], USDT[.01643642] | Yes | |
| 02824927 | | EUR[0.00] | | |
| 02824931 | | AKRO[1], BAO[7], BTC[.00000003], ETH[0.00000033], ETHW[0.00000033], FTM[23.96404782], GODS[26.73373192], IMX[24.09248207], KIN[1], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 02824933 | | AKRO[1], BAO[1], BTC[.00000004], ETH-PERP[0], FTM[0], NFT (421158400618146530/FTX EU - we are here! #49144)[1], NFT (425751188507953892/The Reflection of Love #6247)[1], NFT (435885321317808067/FTX AU - we are here! #49295)[1], NFT (438063252293453657/Medallion of Memoria)[1], NFT (485833526336159340/Medallion of Memoria)[1], NFT (489649799018011979/FTX AU - we are here! #40690)[1], NFT (506983258258597537/FTX EU - we are here! #49452)[1], USD[7.74], XPLA[90.67989268], XRP[.58105274] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02824936 | | BTC[.00002685], BTC-PERP[0], ETH[.05009559], ETH-PERP[0], ETHW[.05009559], USD[55.53] | | |
| 02824938 | | GENE[0], USD[0.00], USDT[0.00000059] | | |
| 02824940 | | TRX[0] | | |
| 02824942 | | FTT[181.664478], NFT (423710528406600616/FTX EU - we are here! #132614)[1], USD[655.67], USDT[0] | | |
| 02824945 | | AAVE[18.77060056], AAVE-PERP[0], ADA-PERP[1340], AVAX[43.01610257], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO[1950], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[5.98886380], EUR[0.00], FTT[52.2], GRT[13846.89654405], GRT-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], MANA[289], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB[46.50201764], SAND-PERP[0], SHIB-PERP[0], SOL[63.45433008], SOL-PERP[0], UNI[21.22209868], UNI-PERP[0], UNISWAP-PERP[0], USD[-294.30], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02824948 | | BNB[.00950198], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], KSM-PERP[0], USD[2.23], USDT[0] | | |
| 02824950 | | NFT (331632772429571804/FTX EU - we are here! #245564)[1], NFT (543500295796239798/FTX EU - we are here! #245572)[1], NFT (569094847685132810/FTX EU - we are here! #245568)[1] | | |
| 02824957 | | USD[0.02] | | |
| 02824959 | Contingent, Disputed | TRX[.000021] | | |
| 02824962 | | BTC[0], ENS[.00000001], TRX[.000218], USDT[0] | | |
| 02824967 | | HT[0], RAY[0.00000001], RAY-PERP[0], USD[0.08], USDT[0] | | |
| 02824974 | | AGLD[17.81654703], AKRO[1], BTC[.00127495], KIN[3], LTC[.225], USDT[0.00029500], XAUT[0.02672239] | | |
| 02824979 | Contingent, Disputed | USDT[0] | | |
| 02824981 | | BAO[3], USD[0.00] | | |
| 02824984 | | AAVE[.11023995], AKRO[4], ALCX[.08773929], ATLAS[124.62336512], AURY[1.46257736], AVAX[1.0762503], AXS[.33332762], BAL[1.3710061], BAO[30], BIT[4.8307161], BNB[.40994108], BTC[.00731293], COMP[.12646128], CRO[110.25416917], CRV[5.36175144], DENT[5], DOGE[94.27552754], DOT[2.89136284], ENJ[9.7721688], ETH[.12013204], ETHW[.118992], EUR[0.90], FTM[20.32061835], FTT[5.72900707], GALA[152.87670083], GENE[1.05814885], GODS[2.57206934], HNT[.24946491], KIN[96489.2098764], MANA[10.17910341], MATIC[42.6937362], MKR[.01039739], MSOL[.06055669], PERP[1.03975341], RAY[8.38219984], REAL[2.94492216], RSR[1], SAND[8.21844207], SNX[1.58855719], SOL[7.40036937], SOS[1569624.88556776], SPELL[2626.08167938], STARS[1.98351885], STEP[203.29066397], TRX[2], UBXT[3], UNI[1.51099358], YFI[.0007591], ZRX[11.62675852] | Yes | |
| 02824985 | | SUSHI[0] | | |
| 02824987 | Contingent | LUNA2[3.31485936], LUNA2_LOCKED[0.73467185], LUNC[68561.29], POLIS[3], USD[0.00] | | |
| 02824990 | | GRT[.96523], MANA[.72013205], USD[0.15], USDT[0] | | |
| 02824993 | | ATLAS[49.99], CRO[9.998], GENE[.39992], POLIS[1.1998], USD[5.10] | | |
| 02824995 | | ADA-PERP[0], ATLAS[9779.3664], ATLAS-PERP[0], BTC[0.15687260], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0919[0], DOT-PERP[0], ETH-PERP[0], FTT[4.86997608], IMX[192.889146], IMX-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (332037407315216965/The Hill by FTX #34957)[1], SAND[8], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1001.52], XLM-PERP[0] | Yes | |
| 02824998 | | USD[25.00] | | |
| 02824999 | | BTC[0], TRX[0] | | |
| 02825006 | | BTC[.07338781], EUR[0.00] | | |
| 02825012 | | BRZ[0], ETH[0], FTT[0.19322106], SLP[16053.55624394], STORJ[33.80109104], USD[0.00] | | |
| 02825034 | | BTC[0], USD[50.06], USDT[.00675454] | | |
| 02825036 | | USDT[0] | | |
| 02825042 | | AKRO[1], ATLAS[188.19295005], BAO[39.66797169], CHZ[87.74961975], KIN[2], MANA[14.43737461], RUNE[3.35865806], SAND[14.37925155], STARS[1.88044898], TRX[1], USD[0.00] | Yes | |
| 02825044 | | LTC[.00000778], USDT[0] | | |
| 02825046 | | BOBA[45.86766541] | | |
| 02825048 | | BTC-PERP[0], ETH[.01392136], ETHW[.01392136], IMX[863.84996164], MINA-PERP[0], SOL[.84088741], USD[0.21], USDT[5322.77240544] | | |
| 02825058 | | DOGE[0], USD[0.00] | | |
| 02825060 | | ETH[.00014132], ETHW[.00014131], MATIC[.25], USD[0.00] | | |
| 02825061 | | USD[25.00] | | |
| 02825062 | | USDT[.00046575] | Yes | |
| 02825064 | | USD[0.00] | | |
| 02825066 | | SPELL[2700], USD[0.35], USDT[0] | | |
| 02825076 | | ATLAS[2.96727655], TRX[.000001], USD[0.00], USDT[0] | | |
| 02825078 | Contingent, Disputed | USDT[0] | | |
| 02825081 | | AVAX[0.00136206], BNB-PERP[0], BTC[0.00003450], BTC-PERP[0], FTM[.99715], FTT[0.23937003], USD[293.50], USDT[0.00843498] | | |
| 02825082 | | IMX[5.49745694], TRX[1] | Yes | |
| 02825085 | | BAO[1], DENT[1], ETH[.00002405], ETHW[.00002405], GRT[1], KIN[1], UBXT[2], USD[4817.31] | Yes | |
| 02825088 | | GENE[4.299886], TRX[.485533], USD[1.25] | | |
| 02825091 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[.8519425], BNB-PERP[0], BTC[.55476821], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.1173215], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[6.570628], TRX-PERP[0], UNI-PERP[0], USD[690.94090403], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02825100 | | ATLAS[492.13151604], BAO[1999.6], BTC[.00000528], CEL[10.09798], CRO[9.75904749], ENJ[24.995], FTM[47.9904], HT[1.69966], TRX[26.994601], USD[0.00], USDT[0] | | |
| 02825104 | | AURY[31.142708], ETH[.01099924], ETHW[.01099924], FTM[18.99658], MATIC[10], RAY[1.17972432], SAND[7], SOL[.1999734], SPELL[500], USD[0.37], USDT[0] | | |
| 02825109 | | ATLAS[720], USD[0.24] | | |
| 02825113 | | AKRO[4198.1811797], DOGE[699.06781167], FIDA[43.972944], FRONT[100.94699], FTT[4.49643503], HNT[3.698575], KNC[73.08113189], MAPS[163.6880865], SRM[26.9913968], TOMO[37.866885566], TRX[.000001], USD[0.05], USDT[296.14867182] | | |
| 02825114 | | BULL[.16996827], CHR-PERP[6229], FTT[4.0986757], GALA-PERP[0], USD[746.87] | | |
| 02825115 | | STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02825116 | | BULLSHIT[.048], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02825132 | | ALICE-PERP[0], ATOM[3.4292334], BNB[.03148734], BTC[.00770494], BTC-PERP[0], DOT[17.01688446], DOT-PERP[0], ETH[.06050905], ETH-PERP[0], ETHW[.02300951], FTT[6.86803705], IOTA-PERP[0], SOL-PERP[0], USD[0.50], USDT[1.08788044] | | |
| 02825140 | | TRX[.000001], USD[43.37], USDT[.008684] | | |
| 02825142 | | EUR[0.42], FIDA[1.03011208], HNT[374.3645474] | Yes | |
| 02825144 | | FTT[2.16472166] | | |
| 02825148 | | BTC[0], NFT (513028100344582381/Ape Art #742)[1], USD[0.00], USDT[.09866492] | | |
| 02825155 | | ATLAS[12267.566], TRX[.000001], USD[111.10], USDT[0.00000001] | | |
| 02825159 | | ATLAS[5049.154], ATLAS-PERP[0], USD[0.01] | | |
| 02825160 | | USD[25.00] | | |
| 02825169 | | EUR[0.00], USD[0.00] | | |
| 02825170 | | USD[25.00] | | |
| 02825173 | | LOOKS[0], REEF[.00000001], TRX[.000002], USD[0.00], USDT[0.00000002] | | |
| 02825180 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02825184 | | ATLAS[1030], USD[0.37], USDT[0] | | |
| 02825191 | | ETH[.00499905], ETHW[.00499905], USDT[.23] | | |
| 02825193 | | DAI[0], ETH[0], USDT[0.00002169] | | |
| 02825194 | Contingent | 1INCH[0], BTC[0], CAKE-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[15.74165293], ROSE-PERP[0], USD[0.00], USDT[0.07382028], USTC[0] | | |
| 02825196 | | BCH[10.58283972], LTC[14.47948420], SOL[11.82695473] | | |
| 02825197 | | ATLAS[1190], USD[0.02], USDT[0] | | |
| 02825201 | | BAO[1], CRO[29.79274741], EUR[0.00] | Yes | |
| 02825203 | | TRX[0] | | |
| 02825204 | | BOBA[.07038888], DFL[9.5174], SOL[15.1480675], TRX[.42565], USD[0.13], USDT[0.73268137] | | |
| 02825206 | | RSR[1], USD[25.00], USDT[0.00000010] | | |
| 02825211 | | ATOM[.071937], BTC[0.48788626], ETH[7.1992], GMX[.009472], LOOKS[.86947], USD[14326.04] | | |
| 02825222 | Contingent | BOBA[.0382668], DOGE[.89664], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[0.56763950], USD[0.29] | | |
| 02825223 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[226.27], USDT[59.74030218], XRP-PERP[0] | | |
| 02825226 | | BTC[.00122491], USD[0.00] | | |
| 02825227 | | USD[1.00] | | |
| 02825228 | | ATLAS[5110.70348618], USDT[0.71343300] | | |
| 02825229 | | USD[0.00], USDT[.00189] | | |
| 02825231 | | ATLAS[10], ATLAS-PERP[0], USD[0.58] | | |
| 02825237 | Contingent | ALGO-PERP[0], BNB[1.47309067], BTC[0.03654079], BTC-PERP[0], ETH-PERP[0], ETHW[.10358831], FTT[16.62114925], GOOGL[.73986362], GOOGLPRE[0], LUNA2[0.06511468], LUNA2_LOCKED[0.15193426], NVDA[0.39765149], SOL-PERP[0], USD[8.33], USDT[5.28067979], XAUT[0.15841663], XAUT-PERP[0] | | BTC[.036535] |
| 02825241 | | AKRO[1], ALICE[2.53634800], BAO[1], BTC[0], KIN[0], STORJ[.00104321], UBXT[3], USD[0.00], USDT[16.1303959] | Yes | |
| 02825244 | | ALGO[608.08301222], APE-PERP[0], APT-PERP[0], ATLAS[52117.37505254], ATOM-PERP[0], BNB-PERP[0], BTC[.00000016], BTC-PERP[0], ETH-PERP[0], ETHW[.775], FTT[16.12915669], HOLY[47.28749061], LUNC-PERP[0], SOL[.2795218], SOL-PERP[0], TSLA[.00999418], USD[115.61], USDT[1435.46395808], XLM-PERP[0], XRP[3868.88377494], XRP-PERP[0] | Yes | |
| 02825251 | | ETH[0], ETHW[0.12100000], FTT[0.00612180], NFT (289198919602786158/FTX EU - we are here! #231601)[1], NFT (373711588523426185/FTX EU - we are here! #231597)[1], NFT (426813632026200372/FTX EU - we are here! #231393)[1], SOL[5.02000000], USD[0.00], USDT[0] | | |
| 02825256 | | BTC[0], USD[2.25] | | |
| 02825258 | | AKRO[1], BAO[2], CHZ[1], DENT[2], EUR[0.15], GRT[1], MATIC[62.75980222], RSR[2], STARS[.00006067], UBXT[1], USD[16436.51230763] | Yes | |
| 02825269 | | NFT (559747513745004229/FTX Crypto Cup 2022 Key #15530)[1], USD[0.00], USDT[0] | | |
| 02825270 | | ATLAS[3600], GENE[20.4], IMX[64.5], USD[25.94], USDT[0.00000001] | | |
| 02825272 | | TRX[.000001] | | |
| 02825274 | | ATLAS[2002.10138753], AVAX[0], BAT[0], BTC[0], DFL[983.99764822], DOGE[0], FTT[.67892289], GOG[0], JOE[0], SAND[0], SOL[0], STG[142.94375637], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02825278 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-0930[0], GMT-PERP[0], GST[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.36779218], SOL-1230[0], SOL-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USDt-1.02], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02825281 | | USDT[2] | | |
| 02825287 | Contingent | BTC[0], FTT[0], LUNA2[0], LUNA2_LOCKED[3.95973219], LUNC-PERP[0], USD[4.93], USDT[0] | | |
| 02825290 | | BOBA[.0753], USD[0.00] | | |
| 02825291 | | USD[0.00] | | |
| 02825293 | | USD[0.00], USDT[0] | | |
| 02825299 | | USD[0.00] | | |
| 02825306 | | ATLAS[1613.72034631], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 02825308 | Contingent | BTC[0], LUNA2[0.03747842], LUNA2_LOCKED[0.08744965], USD[0.62], USTC[5.30525185] | | |
| 02825323 | | POLIS[61.790595], USD[0.60], USDT[25] | | |
| 02825328 | | AURY[7.99924], CHZ[52.07686633], PRISM[89.9829], SHIB[199962], SHIB-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02825329 | | DFL[190], FTT[7.398784], KIN[9658], USD[0.23], USDT[0.00082165] | | |
| 02825331 | | AKRO[5], BAO[19], CHZ[.00179684], DENT[.24195991], DOGE[1], EUR[0.00], KIN[2], MATH[1], MATIC[.00148936], SOL[.00016182], TRX[3], UBXT[8], UNI[.00067644], USDT[0], XRP[.00130769] | Yes | |
| 02825333 | | ATLAS[5550], AVAX[107.379594], DOGE[8349.64952682], ENJ[2592], ETH[1.52212309], ETHW[1.52212309], POLIS[1392.72819075], SAND[600], SOL[195.34052272], USD[4242.31] | | |
| 02825334 | | BTC[.001] | | |
| 02825337 | | CRO[279.944], USD[4.31] | | |
| 02825339 | | SUSHI[0] | | |
| 02825344 | | EUR[0.00] | | |
| 02825345 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00901252], BTC[.00001553], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[26.293], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00038686], LUNA2_LOCKED[0.00090267], LUNC[84.24], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.06], USDT[0.00000003], ZIL-PERP[0] | | |
| 02825346 | | BTC[.0064987], ETH[.0769846], ETHW[.0769846], FTT[.1], USD[2.67] | | |
| 02825350 | | USD[0.00], USDT[0] | | |
| 02825352 | | AKRO[2], ATOM[0], BAO[4], BIT[0], DYDX[0], ETH[0.00000090], EUR[0.06], KIN[3], MANA[0], MATIC[0], RSR[2], STETH[0.00000086], UBXT[1] | Yes | |
| 02825354 | | CRO-PERP[0], EUR[0.57], MANA-PERP[0], SAND-PERP[0], USD[1.12] | | |
| 02825360 | | BOBA[.0324363], USD[0.06] | | |
| 02825362 | | DOGEBULL[1.48] | | |
| 02825369 | | ATLAS[1900], IMX[11.6], TRX[.000001], USD[25.25], USDT[0.00000001] | | |
| 02825371 | | ETH[0], FTT[.17369425], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02825382 | | USD[0.41] | | |
| 02825384 | | ADA-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02825388 | | ATLAS[499.905], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000014] | | |
| 02825398 | | DFL[0], RAY[0], SHIB[0], SOL[0], USD[0.00], USDT[0.79869482] | | |
| 02825401 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], TRX[.000006], TRX-PERP[0], USD[119.15], USDT[0.00000001] | | |
| 02825404 | | USDT[50] | | |
| 02825407 | | USD[0.00] | | |
| 02825409 | | ALPHA[98.97587], AVAX[0.50037054], BAND[9.398575], BTC[0.00005346], DOGE[772.508698], ETH[0.00000002], ETHW[0.49533980], FTT[59.53689854], GALA[109.9924], LTC[0.00900000], QI[59.9886], SAND[.99924], SHIB[1.01e+07], SOL[1.16150781, USD[1.96], USDT[.0063] | | |
| 02825413 | | BNB[.00371557], TRX[.977086], USD[0.31] | | |
| 02825414 | | ETH[.001539], USD[17464.99], USDT[0] | | |
| 02825416 | | DOGE[21.72613123] | | |
| 02825417 | | BTC-PERP[0], ETH[0.00037596], ETHW[0.00037596], LTC-PERP[0], USD[7.12], XRP-PERP[0] | | |
| 02825418 | | SUSHI[0] | | |
| 02825419 | | SPELL[61764.35004051], USD[0.00], USDT[0] | | |
| 02825423 | | CRO[.00031129], DENT[1], KIN[1], NFT (554844923054065988/WuPeople #14)[1], STMX[109.77846042], USD[0.00] | Yes | |
| 02825426 | | NFT (298213211089759250/FTX EU - we are here! #259998)[1], NFT (330770613592781159/FTX Crypto Cup 2022 Key #10830)[1], NFT (371715449913208408/FTX EU - we are here! #259991)[1], NFT (516003970233730854/FTX EU - we are here! #260000)[1], NFT (541488613847645473/The Hill by FTX #23002)[1], USD[25.00] | | |
| 02825437 | | USD[0.00], USDT[0.00446419] | | |
| 02825440 | | BTC-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02825446 | | DOGE[4.87709487], SAND-PERP[0], SHIB-PERP[0], USD[-0.06], VET-PERP[0], XRP-PERP[0] | | |
| 02825454 | | BAO[1], ETH[.30549724], USD[0.00] | | |
| 02825463 | | ALGO[50.98327451], ATOM[2.05426552], SOL[3.13072994] | Yes | |
| 02825464 | Contingent | LUNA2[0.00214592], LUNA2_LOCKED[0.00500716], LUNC[467.28], SOL[.00000001], USD[2366.57], USDT[0.00000001] | | |
| 02825479 | | USD[5.00], USDT[9.97537618] | | |
| 02825482 | | BAO-PERP[0], USD[0.07], USDT[0] | | |
| 02825484 | | CRO[1000], IMX[34.8], USD[0.30], USDT[.007471] | | |
| 02825487 | | FTT[.08155593], FTT-PERP[0], USD[0.37], USDT[0] | | |
| 02825491 | Contingent | APT[.023], LUNA2[0.04478744], LUNA2_LOCKED[0.10450403], LUNC[9752.56], TRX[.432941], USD[0.01], USDT[0.27109505] | | |
| 02825495 | | SUSHI[0] | | |
| 02825498 | | BRZ[0.47587131], ETH[0.04129554], ETHW[0.00009546], FTT[.06391311], LTC[0], USD[119.92], USDT[0.38494061] | | |
| 02825500 | | ETH[-0.00036171], ETHW[-0.00035943], USD[0.76], USDT[.5488] | | |
| 02825501 | | BTC[0], ETH[0.61392894], EUR[0.00], FTT-PERP[0], TRX[.001555], USD[0.00], USDT[0] | | |
| 02825505 | Contingent | 1INCH[10], BTC[.00008928], LINK[1], LUNA2[0.00000918], LUNA2_LOCKED[0.00002143], LUNC[2], SUSHI[2], UNI[1], USD[0.14], USDT[.00250575] | | |
| 02825509 | | ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOGE-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02825511 | | ATLAS[ 15240653], BAO[2], USD[1.23] | Yes | |
| 02825514 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02825516 | | AKRO[4], BAO[6], BTC[0], KIN[2], TLM[.00000134], UBXT[1], USD[0.00] | | |
| 02825517 | | ATLAS[622.04122949], USD[0.00] | | |
| 02825518 | | GENE[5.4], NFT (519186887380610740/The Hill by FTX #18150)[1], SOL[4.952376], USD[0.16] | | |
| 02825519 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02825524 | | FTT[0.01277053], USDT[0] | | |
| 02825526 | | POLIS[243.9512], USD[2.04], USDT[.008038] | | |
| 02825530 | | BAO[1], NFT (315917846708718158/FTX EU - we are here! #53196)[1], NFT (327594730960892814/FTX EU - we are here! #53303)[1], USD[0.00] | Yes | |
| 02825534 | | USD[0.84], USDT[0.00714548], XRP[38.643834] | | |
| 02825538 | | CRO[1879.6976], USD[0.07] | | |
| 02825547 | | BOBA[.089109], USD[0.94] | | |
| 02825551 | | FTT[1.99964], USD[2.00], USDT[0.00000001] | | |
| 02825552 | | AKRO[3], AXS[.0000634], BAO[1], CRO[.01043258], DENT[9.06695861], DOGE[1], EUR[0.16], GRT[1.0001826], KIN[4], RSR[2], SAND[.01506714], SECO[1.08012847], SOL[0.00063571], TOMO[1.03635559], TRX[3], UBXT[3], USD[0.01] | Yes | |
| 02825557 | | ATLAS[8640], FTT[25.01871214], IMX[217.7], SOL[3.49], USD[81.29], USDT[143.11890999] | | |
| 02825559 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.04814273], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02825560 | | USD[0.01] | | |
| 02825573 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BNB[0], BTC[0.00003252], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.20099886], ETH-PERP[0], EUR[0.00], FTT[2.96726180], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[1.04876568], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[64.76], USDT[0.00000001], XRP-PERP[0] | | |
| 02825574 | | USDT[2] | | |
| 02825579 | | USD[25.00] | | |
| 02825580 | | FTM[2.53576973], USD[0.00] | | |
| 02825583 | | BTC[.01434155] | | |
| 02825588 | | USD[247.78], USDT[0] | | |
| 02825589 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00001473], ETH-PERP[0], ETHW[0.00001473], FTT[1], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02825590 | | USD[1.66] | | |
| 02825591 | | BTC-PERP[0], USD[0.07] | | |
| 02825592 | | SUSHI[0] | | |
| 02825595 | | ATLAS-PERP[0], CRO-PERP[0], HBAR-PERP[0], LINA-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02825602 | | FTT[0], GENE[.01064], USD[0.00], USDT[0] | | |
| 02825606 | | ATOM[.3], BTC[.00002172], CRO[9.9981], LTC[.09], USD[0.00] | | |
| 02825607 | | STARS[0], USD[0.00] | | |
| 02825614 | | FTT[47.99088], SOL[10.26816833], TRX[.025641], USDT[3.74774758] | | |
| 02825615 | | STARS[102], USD[3.63] | | |
| 02825617 | Contingent | BNB[0], ETH[0.00155651], ETHW[.0015565], LUNA2[0.07128975], LUNA2_LOCKED[0.16634276], LUNC[15523.49468], TRX[.000028], USD[36.83], USDT[0] | | |
| 02825618 | | EUR[0.00], USD[0] | Yes | |
| 02825623 | | BCHBULL[1150], DEFIBULL[1], DOGEBULL[1], ETCBULL[5.8], LTCBULL[120], SUSHIBULL[360000], THETABULL[2], TRX[.903122], USD[0.02], USDT[0], XRPBULL[4100] | | |
| 02825624 | | AKRO[2], BAO[2], EUR[0.00], KIN[3], MATH[1], RAY[.00385309], SOL[.00010897], TRX[.01587929], UBXT[1], USD[0.00], USDT[0], XRP[.01102799] | Yes | |
| 02825627 | | ATLAS[9.81], ATLAS-PERP[0], USD[0.03] | | |
| 02825628 | | ATLAS[1810], USD[0.01], USDT[0] | | |
| 02825629 | | BTC[.02146154] | Yes | |
| 02825632 | | 0 | | |
| 02825641 | | IMX[11.2], USD[0.44], USDT[0] | | |
| 02825642 | Contingent | ATLAS[2900.92142819], BAO[1], CHF[0.00], DENT[111642.41839113], KIN[6], LUNA2[2.29140200], LUNA2_LOCKED[5.16367805], LUNC[498957.61713671], SAND[.0014596], UBXT[1], USD[0.00] | Yes | |
| 02825644 | | ATOM[5.18074408], BTC[.00947836], DOT[.24505725], DYDX[1.55271099], DYDX-PERP[0], ENS[10.49480737], ETH[0.27573390], ETH-PERP[0], ETHW[.04099308], FTT[3.1002494], LUNC[0], LUNC-PERP[0], STETH[0.26706915], USD[269.25] | Yes | |
| 02825648 | | ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], NFT (370035608534832126/FTX EU - we are here! #246758)[1], NFT (548584678509790102/FTX EU - we are here! #246820)[1], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[0.22], USDT[0] | | |
| 02825650 | | USD[0.00], USDT[31.73352732] | | |
| 02825661 | | AUD[0.00], BF_POINT[200], BIT[170.10706272], DENT[2], TRX[1], UBXT[1], USDT[0.04465667] | Yes | |
| 02825662 | | NFT (324087080370640395/FTX EU - we are here! #24666 7)[1], NFT (339738535174257500/FTX EU - we are here! #246649)[1], NFT (432430294893918155/FTX AU - we are here! #49531)[1], NFT (471633591884376564/FTX EU - we are here! #246053)[1], NFT (563979051329868433/FTX AU - we are here! #19879)[1] | | |
| 02825665 | | ATLAS[560], BTC[.0064], FTM[22], SOL[1], SRM[20], USD[2.15] | | |
| 02825666 | | BNB[.00000001], USD[0.00] | | |
| 02825667 | | AKRO[1], ATLAS[453.88418], BAO[1], KIN[141013.23185], SHIB[885492.0206525], SPELL[1593.0142575] | | |
| 02825674 | | USDT[.40043558] | | |
| 02825682 | | CRO[28.49714839], GALA[64.50462765], POLIS[16.75415802], USDT[2.03913521] | | |
| 02825683 | | KIN[1], USD[0.00] | | |
| 02825684 | | TRX[.000001] | | |
| 02825687 | | USD[26.47] | Yes | |
| 02825692 | | SUSHI[0] | | |
| 02825696 | | MAPS[705.86586], TRX[.000004], USD[18257.54], USDT[.0083719] | | |
| 02825703 | | 1INCH-0325[0], APE-PERP[0], FTT[0], GMT-PERP[0], GOOGL[.00000305], GOOGLPRE[.00000001], SLP-PERP[0], USD[-0.01], USDT[0.09394405] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02825706 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[165.39], VET-PERP[0] | | |
| 02825708 | | BOBA[.0419133], USD[0.01] | | |
| 02825709 | | BTC[.00000019], ETH[.02678611], ETHW[0], NFT (315237758497080101/FTX EU - we are here! #108381)[1], NFT (329928170102573443/Monza Ticket Stub #1188)[1], NFT (332785962037051502/The Hill by FTX #5473)[1], NFT (366162831809812463/FTX EU - we are here! #108594)[1], NFT (392276256146551385/Hungary Ticket Stub #1502)[1], NFT (417535633330870528/FTX EU - we are here! #108024)[1], NFT (462899795524697980/France Ticket Stub #1695)[1], NFT (464443995691748972/FTX AU - we are here! #29715)[1], NFT (515390715076041406/Mexico Ticket Stub #1643)[1], NFT (519313292665268918/Singapore Ticket Stub #1052)[1], NFT (548433195012072742/Netherlands Ticket Stub #1385)[1], NFT (562742429909431133/Japan Ticket Stub #1603)[1], NFT (570089107525031345/FTX AU - we are here! #29695)[1], USD[0.01] | Yes | |
| 02825711 | Contingent | ALGO[.6], AVAX[.00000001], DOGE[.30841238], ETH[.00000001], FTM[.99678637], GENE[.017], LUNA2[0.00692347], LUNA2_LOCKED[0.01615477], LUNC[.0081], MATIC[.00000001], NFT (314463852070794155/FTX EU - we are here! #3987 1)[1], NFT (394549287884246665/FTX Crypto Cup 2022 Key #15655)[1], NFT (513437962648064104/FTX AU - we are here! #39961)[1], NFT (554669948168996714/FTX EU - we are here! #39726)[1], SOL[.00000001], TRX[.6061], USD[22.32], USDT[0.00606526], USTC[.62412] | | |
| 02825712 | | AURY[123.97644], DFL[6188.8239], USD[2.22], USDT[0.00000001] | | |
| 02825715 | | BOBA[.01333886], USD[0.05] | | |
| 02825716 | | ATLAS[1230], USD[0.29] | | |
| 02825720 | | ATLAS[1319.736], COMP-PERP[0], USD[0.17], USDT[0] | | |
| 02825722 | | USD[38.96], USDT[0] | | |
| 02825726 | | ATLAS[4830], USD[0.40] | | |
| 02825729 | | AURY[20.42510889], ETH-PERP[.001], SOL[.47968001], USD[0.53] | | |
| 02825732 | | NFT (480725141198428388/FTX AU - we are here! #14163)[1], NFT (538261599692356411/FTX AU - we are here! #14136)[1] | | |
| 02825733 | Contingent | BAO[1], GBP[3.03], IMX[41.46650727], KIN[5], LRC[502.91151993], LUNA2[0.00869679], LUNA2_LOCKED[0.02029251], LUNC[1893.74503701], UBXT[1], USD[0.00] | | |
| 02825736 | | TRX[.000001], USD[1.83], USDT[.003107] | | |
| 02825745 | | ATLAS[1759.648], MANA[28.9942], POLIS[38.19236], USD[272.35], USDT[0] | | |
| 02825749 | | ATLAS[9.976], MTA[.9858], SHIB[1100000], SHIB-PERP[0], USD[0.18] | | |
| 02825750 | | AKRO[1], ETH[0], USD[0.00] | Yes | |
| 02825758 | | BTC[.4378], ETHW[15.416], FTT[45.47805147], NEAR[1486.2], SOL[.009995], SOL-0930[0], USD[1.18], USDT[0.92118443] | | |
| 02825759 | | FTT[11.40221078], NFT (553867488042164191/The Hill by FTX #44373)[1], USD[0.09] | | |
| 02825762 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], FTM[214], FTT[12.4], IMX[54], LUNC-PERP[0], MATICBULL[164.2], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[6.01], SOL-PERP[0], USD[763.621, XRP[880] | | |
| 02825766 | Contingent, Disputed | USD[0.04] | Yes | |
| 02825769 | | BICO[3], BTC[.0003], DFL[170], ETH[.001], ETHW[.001], GALA[40], SAND[10], SAND-PERP[6], SKL-PERP[13], TLM[40], USD[-1.85] | | |
| 02825776 | Contingent | ALGO-PERP[0], ETH[.00000004], FLOW-PERP[0], LUNA2_LOCKED[29.91712847], LUNC[2832.0131423], LUNC-PERP[0], SAND[0.28180297], SOL-PERP[0], USD[0.21], USDT[0], USDT-PERP[0] | | |
| 02825779 | Contingent | LUNA2[0.00005115], LUNA2_LOCKED[0.00011937], LUNC[11.14], TRX[.000781], USD[0.00], USDT[0] | | |
| 02825780 | | DOGE[2557.729], ETH[1.18995689], ETHW[1.18995688], SHIB[50753669.25782768], USD[0.66], USDT[0] | | |
| 02825784 | | AUD[0.00], BTC[0.00022260], COIN[0], CRO[0], DFL[.00014692], ETH[.0000005], ETHW[.0000005], EUR[0.00], GOG[0], KIN[3.23435909], LOOKS[5.06987848], MATIC[0], SHIB[244728.46493246], UBXT[1], USD[0.00], USDT[0], WNDR[0] | Yes | |
| 02825788 | | STEP[.03226], USD[0.01], USDT[0] | | |
| 02825789 | | ATLAS[2910], BNB[.00940278], USD[0.42] | | |
| 02825791 | | BNB[0], ETH[0], FTT[0], SAND[0], STARS[0], TRX[0], USD[0.00] | | |
| 02825792 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00041016], ETH-PERP[0], ETHW[0.00009030], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], NEAR-PERP[0], NFT (430767488392927016/The Hill by FTX #2680)[1], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1766.33], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 02825799 | Contingent, Disputed | DENT[1], EUR[0.00] | | |
| 02825800 | | ETHW[.004], USD[0.87] | | |
| 02825801 | | NFT (311677797598607560/FTX EU - we are here! #171413)[1], NFT (357462236006405182/FTX EU - we are here! #171573)[1], NFT (360115635465643766/FTX EU - we are here! #171481)[1], USD[0.00], USDT[.04] | | |
| 02825805 | | LINK[122.7], USDT[31.43587813] | | |
| 02825811 | | USD[25.00] | | |
| 02825813 | | BAO[1], KIN[1], MANA[.00009057], SPELL[.02604585], USD[0.00] | Yes | |
| 02825815 | | ETH[.005], ETHW[.005] | | |
| 02825819 | | TONCOIN[.06379052], USD[0.00], USDT[0] | | |
| 02825822 | | 0 | | |
| 02825828 | | AKRO[2], ATLAS[.03702253], AUD[0.00], BAO[2], KIN[4], POLIS[.00079874], SOL[.00016498], TRX[2] | Yes | |
| 02825829 | | DOGE[.12429814], ETH[0], GOG[.60917], SAND[.87625246], USD[0.00], USDT[0.19211374], XRP[.17259275] | | |
| 02825830 | | BNB[0], GMT[0.00091685], HT[0], LTC[0], SOL[0], TRX[.001588] | | |
| 02825838 | | TRX[.000004], USD[0.29], USDT[0] | | |
| 02825848 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.9], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], EUR[1081.67], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[15626], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[3574], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-11713.19], USDT[13839.01276339], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02825850 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.23], XRP-PERP[0] | | |
| 02825852 | | ATLAS-PERP[0], BNB[.00380756], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.78], USDT[0] | | |
| 02825854 | | AVAX[0], BTC[.00015978], BTC-PERP[0], GMT[.00000001], GMT-PERP[0], GST-PERP[0], RUNE-PERP[0], USD[2275.52], USDT[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02825855 | | BOBA[17.08818861] | | |
| 02825860 | | ATLAS[7.94398121], ETH-PERP[0], ETH-PERP[0], MATIC-PERP[0], POLIS[.03889418], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02825865 | | EUR[0.00] | | |
| 02825869 | | BCH[1.046], USD[0.86], XRP[602] | | |
| 02825870 | | FTT[1.8], GOG[.14098585], USD[4.41] | | |
| 02825876 | | CRO[5.44077002], EUR[0.00], FTT[.06090503], TRX[.489359], USD[0.00], USDT[0] | | |
| 02825882 | | AKRO[113.97834], DMG[178.5], MATH[7.298613], OXY[12], TRU[6], TRX[150.98727], UBXT[672], USDT[0.02500120], WRX[7] | | |
| 02825888 | | SUSHI[0] | | |
| 02825893 | | NFT (433456055297537330/FTX Crypto Cup 2022 Key #19799)[1], NFT (503541118130948616/The Hill by FTX #14468)[1] | | |
| 02825894 | | ETH[0], EUR[110.00], FTT[4.66060564], GALA[338.32798479], SOL[2] | | |
| 02825897 | | STARS[200.20280723], USD[0.00], USDT[0.00000001] | | |
| 02825899 | | BOBA[.01763311], USD[0.13] | | |
| 02825905 | | ETH[0], THETABULL[52.04718266], TRX[.000001], USD[0.00], USDT[-0.00000174] | | |
| 02825908 | | MANA[8.86136452], USD[0.00] | | |
| 02825910 | | ATLAS[4700], ETH-PERP[0], FTT[0], USD[0.30], USDT[0] | | |
| 02825911 | | ATLAS[1369.77491622], BICO[29.88269665], BIT[0.38789653], DOGE-PERP[0], FIDA[24.99525], FTT[.399924], GALA[203.51960546], GALA-PERP[0], LINA[1839.6504], MASK-PERP[0], REEF[860], USD[0.21], USDT[0] | | |
| 02825914 | | BNB[.00000001], ETCBULL[9.1], LINKBULL[46.99202], MATICBULL[10.797948], SUSHIBULL[250000], SXPBULL[629.8803], USD[0.06], VETBULL[4.99905], XRPBULL[689.8689] | | |
| 02825917 | | ATLAS[430], USD[0.75], USDT[0] | | |
| 02825919 | | BTC[.0008], ETH[.034993], ETHW[.034993], SOL[.48], USD[3.64] | | |
| 02825925 | | USDT[0.00000001] | | |
| 02825926 | | DENT[1], GBP[0.00], KIN[2], STARS[0] | | |
| 02825927 | | BTC[0], DENT[0], DOGE[0], ENS[0.00023129], ETH[0], EUR[0.00], UBXT[1], USD[0.00], XRP[0] | | |
| 02825928 | | BTC[0.03090435], USD[511.37] | | BTC[.01] |
| 02825945 | Contingent | BCHBULL[62071.76], KIN-PERP[0], LUNA2[6.05641408], LUNA2_LOCKED[14.13163286], LUNC[23.89], LUNC-PERP[0], SAND-PERP[0], SOS-PERP[0], USD[0.00], USDT[0.00000001], XRP[.38746] | | |
| 02825949 | Contingent | LTC-PERP[0], LUNA2[.18713431], LUNA2_LOCKED[0.43664672], LUNC[40748.89], USD[0.00], USDT[0] | | |
| 02825953 | | TONCOIN[.039924], USD[0.45] | | |
| 02825955 | | ATLAS[3000], CRO[3000], ENJ[110], ETH[.364927], ETHW[.364927], IMX[790.76636], SAND[120], SOL[14.18195603], USD[0.00] | | |
| 02825956 | | SUSHI[0] | | |
| 02825959 | | EUR[0.01], TRX[.000004], USD[0.00], USDT[0] | | |
| 02825962 | | BTC[.00079356], BTC-PERP[0], ETH[0.06890084], ETH-PERP[0], ETHW[0.06890084], USD[20.53] | | |
| 02825965 | | BAO[3], BTC[.007202], DENT[1], ETH[.24017042], KIN[1], TRX[2], USD[0.00] | Yes | |
| 02825968 | | BTC[.31993184] | | |
| 02825971 | | XRP[34.75424676] | | |
| 02825972 | | AVAX[.02477725], IMX[15.1], SPELL[8698.347], USD[167.21] | | |
| 02825978 | | BEAR[54200], BNB[.00000001], SOL[0], USD[0.06], USDT[0] | | |
| 02825985 | | ATLAS[1766.40295919], EUR[0.00] | | |
| 02825986 | | TRX[.000001], USD[0.37], USDT[0] | | |
| 02825988 | | USD[0.00], USDT[0.00010733] | | |
| 02825991 | | ETH[1.28861705], STETH[0], USD[0.00] | Yes | |
| 02825995 | | BTC-PERP[0], USD[0.27], USDT[0] | | |
| 02825999 | | APE[.096751], BTC[0.00769853], CRO[29.3711], ETH[.21495915], ETHW[.21495915], GMT[.98993], NFT (548425879999389698/FTX Crypto Cup 2022 Key #1365)[1], USD[0.21], USDT[0.00827500] | | |
| 02826002 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ILV-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRY-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.30], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02826006 | | ATLAS[119.976], TRX[.000001], USD[0.31] | | |
| 02826007 | | TRX[.000001], USDT[50] | | |
| 02826010 | | TONCOIN[2551.52132944], TRX[.000001], USD[0.00], USDT[0] | | |
| 02826017 | | NFT (365473083041660228/FTX AU - we are here! #15386)[1], NFT (420409374255695402/FTX AU - we are here! #28240)[1], NFT (469233043503402692/FTX AU - we are here! #15325)[1] | | |
| 02826018 | | CRO[19.38067752], POLIS[8.49987664], USD[0.00] | | |
| 02826021 | | EUR[0.00], XRP[.0190997] | Yes | |
| 02826022 | | POLIS[157.08599354], USD[0.11] | | |
| 02826023 | | BOBA[.0194429], USD[0.02] | | |
| 02826024 | | SUSHI[0] | | |
| 02826025 | | ATLAS[185.07079811], BRZ[0], FTT[2.203452], GOG[50.77964064], POLIS[3.399354], RUNE[1.57978782], USD[0.00], USDT[0.00000001] | | |
| 02826029 | | AAVE[0], BTC[0] | | |

FTX Trading Ltd.

Consolidated Schedule of Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02826030 | Contingent, Disputed | USD[25.00] | | |
| 02826037 | | BTC-PERP[0], EUR[50.00], USD[-8.78] | | |
| 02826038 | | USDT[124] | | |
| 02826039 | | FTT[0.00076299], USD[0.00] | | |
| 02826042 | Contingent | LUNA2[0.08872214], LUNA2_LOCKED[0.20701833], LUNC[.48808297], USD[0.00] | Yes | |
| 02826045 | | ATLAS[1329.61299347], RSR[1], TRX[.000001], USDT[0] | Yes | |
| 02826052 | | MANA[3], POLIS[32.898002], USD[1.39], USDT[0.00328032] | | |
| 02826057 | | FTT-PERP[0], NFT (334430101421613790/FTX EU - we are here! #9203)[1], NFT (435377039937454193/FTX EU - we are here! #7923)[1], NFT (505320966867216161/FTX EU - we are here! #8804)[1], TRX[.396423], UMEE[2.80857852], USD[0.00], USDT[8.49161721] | | |
| 02826063 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[223.8079092,0], BAT-PERP[0], BNB-PERP[0], BTC[0.02701325], BTC-PERP[0], CHF-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[605.61330684], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0.00427557], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.49012228], LUNA2_LOCKED[1.14361865], LUNA2-PERP[0], LUNC[14054.08289593], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY[10.5447591], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[11.87000284], SOL-PERP[0], SRM-PERP[0], SXP[.047933], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[8.36], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP[3.11502062], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02826065 | | USD[0.02], USDT[0.30224902] | | |
| 02826066 | | USD[25.00] | | |
| 02826069 | | USD[10.00] | | |
| 02826071 | Contingent | ETH[0], FTT[.15675017], LUNA2[0.05625245], LUNA2_LOCKED[0.13125572], LUNC[12249.09], SOL[0], USDT[0.01875655] | | |
| 02826073 | | AVAX[0], FTT[200], SOL[0.00826512], SOL-PERP[0], USD[-0.51], USDT[0.75996581] | | |
| 02826075 | | BNB[.00131948], USD[0.09], USDT[0.11772182], XRP[.749315] | | |
| 02826084 | | USD[25.00] | | |
| 02826086 | | NFT (352417450574303697/FTX EU - we are here! #260086)[1], NFT (526686914507984044/FTX EU - we are here! #260098)[1], NFT (546773272797541103/FTX EU - we are here! #260095)[1] | | |
| 02826089 | | RUNE[21.39841718] | | |
| 02826092 | | USDT[0] | | |
| 02826095 | | IMX[7.8], TRX[.000001], USD[0.42], USDT[0] | | |
| 02826098 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BNB[0], BTC[0.00128821], DOGE[0], LINK[0], NEO-PERP[0], USD[1.44], USDT[0.01673492] | | |
| 02826101 | | BTC[.00009552], SCRT-PERP[0], USD[220.55] | | |
| 02826105 | | ATLAS[120], USD[0.00] | | |
| 02826108 | | AURY[6], FTT[2], USD[2.14] | | |
| 02826110 | | DENT[0], EUR[0.00], FTM[0], HNT[0], PYPL[0], SHIB[0], SOL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02826112 | | FTM[.00000001], GRT[.00000001], STARS[0], USDT[0.00000007] | | |
| 02826119 | | BRZ[0], BRZ-PERP[0], BTC[0], USD[0.00], USDT[0] | | |
| 02826126 | | TRX[.624833], USD[3.31] | | |
| 02826137 | | MBS[37], USD[0.01], USDT[0] | | |
| 02826139 | | BTC[.00000039], USDT[.8465042], XRPBULL[711988.39846287] | | |
| 02826140 | | 0 | | |
| 02826145 | | USDT[0.00000259] | | |
| 02826148 | | COPE[.9956], GODS[.09948], MTA[.9938], TRX[.000008], USD[0.00], USDT[0] | | |
| 02826153 | | BTC[0] | | |
| 02826155 | | CRO[48.03522000], ETH[0.02855276], ETHW[0], GALA[0], USD[55.42], USDT[0], XRP[182.8422777] | Yes | |
| 02826162 | | RAY[0] | | |
| 02826167 | | USD[0.00] | | |
| 02826171 | | IMX[.67042535], USD[0.00] | Yes | |
| 02826177 | | ATLAS[89.9829], USD[0.69] | | |
| 02826179 | | SOL[.05998], USD[1.60] | | |
| 02826183 | | AVAX-PERP[0], AXS-PERP[10], DOGE-PERP[7285], DOT[0], DOT-PERP[0], ETH[6.81241287], ETH-PERP[0], ETHW[6.79885192], FTM[0], FTM-PERP[3574], LUNC-PERP[0], MATIC-PERP[769], RAY[0], SHIB-PERP[50000000], SOL-PERP[0], USDI-6617.29], VET-PERP[0] | | ETH[2.475327] |
| 02826189 | | APE[0], APE-PERP[0], ATOM[0], AVAX-PERP[0], BTC[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-PERP[0], DOT[.00000001], ETH[0], ETH-PERP[0], GMT[0], GMT-PERP[0], LINA[0], LINK[0], LINK-PERP[0], PERP[0], SOL[0], USD[0.00], USDT[0.00000077] | | |
| 02826190 | | USD[28.46] | Yes | |
| 02826192 | | BTC[0], FTM[0], STARS[0], USD[0.00], USDT[0] | | |
| 02826193 | | TRX[.000001], USD[291.03], USDT[0] | | |
| 02826196 | | USD[25.00] | | |
| 02826202 | | TRX[.000001] | | |
| 02826206 | | ETH[0], USDT[0] | | |
| 02826208 | | ATLAS[11330], USD[0.00] | | |
| 02826210 | Contingent | FLOW-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001498], USD[0.00], USDT[0.68082388], XTZ-PERP[0] | | |
| 02826212 | | 1INCH[5.14000421], AAVE[.07645476], AKRO[313.39120624], ALICE[1.07290652], ATLAS[126.62591633], AUDIO[9.4905266], AURY[1.11382557], BAL[.47101757], BNT[2.48693891], CQT[9.15843412], CRO[35.50001585], DODO[14.93506376], ENJ[6.17135838], ENS[.42664665], FTT[.39309886], GT[3.1981522], HXRO[42.39657493], LEO[5.91066139], LRC[3.27911957], LUA[74.39521341], MANA[4.95780662], OKB[.84967604], RAY[1.99912997], RUNE[.90406061], SAND[5.14703129], SUSHI[2.39179S2], USDT[0.00000395] | | |
| 02826215 | | APE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02826220 | | GENE[.02484699], TRX[.000778], USD[-0.01], USDT[0.44415597] | | |
| 02826222 | | AAVE[0.01991079], AVAX[0.36598417], AXS[.09968745], BCH[0.00097042], BTC[0.34333598], BTC-PERP[0], CHZ[9.97017], CRO[9.99278], DOGE[370717.09754207], DOGE-PERP[0], ENJ[.98993], ETH[1.18460962], ETHBULL[.0003], ETHW[1.52199688], FTM[.99601], FTM-PERP[0], FTT[25], LINK[.1993065], LRC[5.983945], LTC[0.00984446], LUNC-PERP[0], MANA[105.989797], MATIC[9.97834], MATIC-PERP[0], NEAR-PERP[0], NFT (511678088611573556/FTX AU - we are here! #20417)[1], RNDR-PERP[0], SAND[.991336], SHIB-PERP[0], SOL[0.02979774], SOS-PERP[0], TRX[1.798904], UNI[.2987897], USD[3.26], USDT[1.07033470], WAVES[1.4992685], XRP[.9915165], ZEC-PERP[0] | | |
| 02826224 | | USD[0.01] | | |
| 02826225 | | BTC[0.07343291], EUR[0.00], USD[0.00] | | |
| 02826226 | | BNB[0], USD[0.00] | | |
| 02826231 | | USD[0.00], USDT[0] | | |
| 02826232 | | FTT[.09962], USD[265.27] | | |
| 02826236 | Contingent, Disputed | USD[0.00] | | |
| 02826240 | | BNB[.0494756], BTC[0], ETH[.00158751], ETHW[.62958751], USD[1642.00] | | |
| 02826245 | | USD[0.01], USDT[1.59045255] | | |
| 02826248 | | TRX[.000001], USD[0.00] | | |
| 02826250 | | RAY[1], SOL[.0072837] | | |
| 02826253 | | ALGO-0325[0], APE-PERP[0], CONV-PERP[0], DOGE-0325[0], DOGE-PERP[0], EUR[1.09], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-0325[0], THETA-PERP[0], USD[-0.64], XRP-0325[0], XRP-PERP[0] | | |
| 02826254 | | USD[0.00] | | |
| 02826255 | Contingent | LUNA2[1.83939231], LUNA2_LOCKED[4.13981494], LUNC[400729.11090628], USD[8.17] | Yes | |
| 02826256 | | AKRO[13], ALCX[0], BAO[49], BNB[0], BTC[0.00000001], DENT[8], GT[0], KIN[48], KSHIB[0], LRC[0.05022018], MANA[0.76537911], MKR[0], RSR[1], SAND[0], SLND[0], SOL[0.00000111], SXP[0.00008619], TRX[8], UBXT[12], USD[0.00], XAUT[0], YFI[0.00000001], YFII[0.00000036] | Yes | |
| 02826265 | | BAO[1], SOL[0] | | |
| 02826266 | | BAO[1], KIN[3], SOL[.00000001], USD[0.00], USDT[0.00004003] | | |
| 02826268 | | FTT[.098], USD[0.00], USDT[0] | | |
| 02826273 | | USD[0.01], USDT[0] | | |
| 02826274 | | NFT (335536653798111453/FTX AU - we are here! #44846)[1], NFT (552379329647188607/FTX AU - we are here! #17923)[1] | | |
| 02826279 | | STARS[18.12766743], USDT[0.00000006] | | |
| 02826282 | | RAY[0] | | |
| 02826283 | | BTC[.0087], ETH[.122], ETHW[.094], USD[0.05] | | |
| 02826284 | | FTM[2952], USD[0.29] | | |
| 02826287 | | USD[25.00] | | |
| 02826289 | | BTC[.039992], ETH[2.294685], ETH-PERP[0], ETHW[2.294685], EUR[4.13], FTT[1.89962], MATIC[148.91809015], USD[280.85] | | |
| 02826292 | Contingent | APE-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], MATIC-PERP[0], USD[0.01] | | |
| 02826294 | | FTT[.099886], SOS[2000000], USD[0.01], USDT[94.12535266] | | |
| 02826297 | | ALTBULL[.00002239], USD[0.00], USDT[0] | | |
| 02826299 | Contingent | ALCX[0], ATLAS[0], LUNA2[0.04622543], LUNA2_LOCKED[0.10785935], LUNC[10065.68646], TRX[0.54550300], USD[2.88], USDT[0.00000001] | | |
| 02826308 | | ETH[0.00925659], ETHW[0.00925659], SOL[.10226663], USDT[0.00000168] | | |
| 02826310 | | AKRO[2], BAO[5], KIN[4], TRX[2], UBXT[2], USDT[0] | | |
| 02826333 | | ATLAS[9.8], ATLAS-PERP[0], CEL-PERP[0], TRX[.00005], USD[10.40], USDT[.011226] | | |
| 02826338 | | ADAHALF[0], BTC[0.06475164], MATIC[1166.37047854], USD[6.18] | | |
| 02826340 | | AAVE[26.20549176], BTC[.5569162], COMP[40.68136174], ETH[8.12952101], ETHW[.00005558], KIN[2], MKR[7.18730372], USDT[58.10593309] | Yes | |
| 02826344 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-0325[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-17.18], USDT[19.26049538], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02826346 | | BTC[0.00001170], USD[0.00], VET-PERP[0] | | |
| 02826351 | | USDT[72.33974174] | | |
| 02826352 | | USD[0.46], XRP[58] | | |
| 02826354 | | ETH[.02260688], ETHW[.02260688], USD[0.00] | | |
| 02826355 | | USD[0.97], USDT[4.87794088] | | |
| 02826356 | | TRX[.000001], USDT[0.13615166] | | |
| 02826357 | | BNB[.02665778], BTC[.03593967], ETH[.027], ETHW[.027], FTT[.5], USD[0.00], USDT[10.12746650] | | |
| 02826359 | | USD[25.00] | | |
| 02826361 | | BCH[1.0299717] | | |
| 02826364 | | 0 | | |
| 02826365 | | APT[.00043279], ETH[0.00086344], GMT[.9572], SOL[.00015776], USD[0.03], USDT[4.49191610] | | |
| 02826367 | | CRV[.645], STARS[.8582], USD[0.29] | | |
| 02826369 | | USDT[116.78756075] | | |
| 02826371 | | AKRO[2], BAO[11], CRO[429.77904918], DENT[2], GBP[0.00], KIN[417.98645286], MATIC[37.96265946], SAND[14.39780716], SOL[1.13866081], STARS[.00389666], TRX[1], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02826374 | | ATLAS[1.07049802], BAO[1], DFL[0.28468606], EUR[0.00], FTM[0.02629440], GALA[0.40921724], LRC[.01992252], RSR[1], SOL[0.00029837], USDT[0.00000009] | Yes | |
| 02826375 | | RAY[0] | | |
| 02826376 | | ALICE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02826379 | | BTC[.00149952], USDT[10.44664000] | | |
| 02826380 | | ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.16], USDT[0.00000001] | | |
| 02826386 | | BTC[0.03321044], ETH[0.49223572], ETHW[0.48969488], EUR[1840.51], GALA[112.95578194], MANA[14.3153118], SOL[13.18442685], USD[0.00], XRP[69.25351028] | | |
| 02826387 | | BOBA[29.3], USD[0.13], USDT[0.10000000] | | |
| 02826388 | | ATLAS[50], USD[0.58] | | |
| 02826392 | | ALGO-PERP[0], AUD[0.00], GME[50.0005133], SHIB[33600000], USD[0.95], USDT[0] | | |
| 02826397 | | POLIS[.09395559], SOL[.05958], USD[0.01] | | |
| 02826409 | | ATLAS[10996.48841631] | | |
| 02826410 | | ETH[.0010728], ETH-PERP[0], ETHW[.0010728], USD[1.56] | Yes | |
| 02826411 | | INTER[2], USD[0.00], USDT[0] | | |
| 02826413 | | CRO-PERP[0], FTT[25.19525], USD[10.68] | | |
| 02826416 | | BTC[0.00000001], BTC-PERP[0], MATIC[0], USD[0.00], USDT[0.00000003] | | |
| 02826417 | | XRP[408.438465] | | |
| 02826419 | | USD[202.59] | | USD[100.00] |
| 02826425 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02826426 | | BTC[.00799924], CRO[0.998], DOGE[51.9896], DOT[.9998], ETH[.084984], ETHW[.084984], FUR[1.86], FTM[3.9992], MANA[8.9982], SAND[4.999], SHIB[199960], SOL[.05], USD[22.03] | | |
| 02826429 | Contingent, Disputed | BTC[0], DENT[0], DOGE[0], USD[2.75] | | |
| 02826436 | | BTC[.00034028], KIN[1], USD[0.00] | | |
| 02826446 | Contingent | BTC[.0029994], CRO[59.988], DOGE[101.9796], ENJ[14.997], ETH[.039992], ETHW[.039992], LINK[1.0996], LTC[.44991], LUNA2[0.17084366], LUNA2_LOCKED[0.39863522], LUNC[37201.568198], MANA[40.9918], MATIC[79.98], REN[19.996], SAND[6.9986], SHIB[699860], TRX[389.922], UNI[2.9994], USD[0.01], XRP[59.988] | | |
| 02826448 | | USD[10.81] | Yes | |
| 02826456 | | USD[0.25] | | |
| 02826462 | | RAY[0] | | |
| 02826465 | | BNB[.00801791], POLIS[.088429], POLIS-PERP[0], USD[1.23] | | |
| 02826470 | | AKRO[2], BAO[1], CHZ[1], DENT[1], ETH[5.08900701], ETHW[5.08686964], GALA[809.25282492], KIN[2], LTC[16.1878777], RSR[2], SAND[1.02164482], SXP[1.03518913], TLM[2473.09970363], UBXT[1], USD[0.00], USDT[521.99294997], XRP[582.8515763] | Yes | |
| 02826476 | | BAO[1], BRZ[0.00402891], MATIC[2.40916819], SAND[1.13417959] | Yes | |
| 02826477 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[-0.13], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.75040073], XRP-PERP[0], ZEC-PERP[0] | | |
| 02826478 | | TRX[.000144], USD[1000.00], USDT[1997.210779] | | |
| 02826480 | | KIN[1], POLIS[34.04055566], USD[10.00000006] | | |
| 02826483 | | ALICE[89.685249], USD[67.80], USDT[82.50917277] | | |
| 02826486 | | ATLAS[0], BNB[0.00575024], BTC[0.02554978], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[1], GST[122.31], LTC[1.06302177], SOL[4.07973103], SOL-PERP[0], TRX[.000002], USD[2791.03], USDT[105.51957164] | | BTC[.025] |
| 02826487 | | IMX[1032.60865759] | | |
| 02826490 | | BOBA[.02354008], USD[0.05] | | |
| 02826494 | | EUR[0.00], FTT[141.3998] | | |
| 02826496 | | BLT[223.78513211] | | |
| 02826504 | | ATLAS[94.32760213], CHZ[22.60931679], USD[0.00], USDT[0.10000000] | | |
| 02826505 | | BTC[0.01109789], EUR[13.31] | | |
| 02826509 | | BTC[0], BTC-PERP[0], CLV[0], CREAM[0], CRV[0], DOGE[0], DOT[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], LINK[0], LOOKS[0], LRC[0], MAPS[0], OMG[0], PEOPLE[0], RAY[0], ROOK[0], RUNE[0], SAND[0], SXP[0], TONCOIN[0], USD[0.00], USDT[0], YFI[0] | | |
| 02826513 | | MANA[.9908], PRISM[3620], USD[0.26] | | |
| 02826518 | | TRX[.000007] | | |
| 02826521 | | SOL[0], USD[0.00], USDT[0.30710745] | | |
| 02826522 | | BTC[0], ETH[0], FTT[0], LTC[0], MANA[0], SAND[0], USDT[0] | | |
| 02826525 | | AUD[0.00], BAO[2], KIN[1], MTA[125.50344517] | Yes | |
| 02826528 | | BNB[0.00000001], USD[0.17], XRP[0] | | |
| 02826537 | | IMX[9.79905], USD[0.59], XRP[.0006937] | | |
| 02826542 | | TRX[.000001] | | |
| 02826546 | | BRZ[.01650077], BTC[.00000002], BTC-PERP[0], CHZ-PERP[0], GALA-PERP[0], LINA-PERP[0], MAPS-PERP[0], MCB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TLM[5], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 02826547 | | BRZ[1.19869066], TRX[.000018], USD[0.00], USDT[0] | | |
| 02826550 | | BAO[3], BTC[0], ETH[.29126623], ETHW[.00031477], FTT[8.10951384], NFT (315632854997472552/Hungary Ticket Stub #1154)[1], NFT (340996779823336305/Netherlands Ticket Stub #1157)[1], NFT (529242256662423137/France Ticket Stub #1699)[1], TRX[.000947], USD[0.71], USDT[0.00537196] | Yes | |
| 02826555 | | ATLAS[3446.10484253] | | |
| 02826558 | | EUR[169.78], KIN[1], TRX[1] | | |
| 02826573 | Contingent | AVAX[40.97355709], AVAX-PERP[0], BTC[.09998], CRO[899.82], DOT[19.996], ETH[.2779444], ETHW[.2779444], GALA[3499.5], LUNA2[0.45918269], LUNA2_LOCKED[1.07142628], LUNC[99987.9986], MANA[249.95], SAND[96.36695296], SHIB[9998000], SOL[19.9752], USD[0.01], USDT[0.00516464] | | |
| 02826575 | | ADA-PERP[0], ENJ[92.22394908], FTT[14.11055986], HNT[21.88953379], MANA[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02826578 | | USD[0.40] | | |
| 02826585 | | ATLAS[12708.078907], AURY[71.6183811], ETH[1.9653789], ETHW[1.9653789], MANA[289.45830884], POLIS[256.10851044], SOL[25.63579048], USD[0.02] | | |
| 02826587 | | ATLAS[90.92516265], BAO[1], KIN[2], POLIS[6.75133605], TRX[.000002] | | |
| 02826591 | | ATLAS[.0005062], SHIB[74875.70317477], TRX[.000006], USD[0.00], USDT[0] | Yes | |
| 02826596 | | MATIC[0], MBS[0], STARS[0], USD[0.00], USDT[0] | | |
| 02826597 | | TRX[0] | | |
| 02826600 | | ATLAS[820], TRX[.000032], USD[0.00], USDT[0] | | |
| 02826605 | | GENE[0.01337208], USD[0.17] | | |
| 02826607 | | USD[0.00] | | |
| 02826608 | | BAO[1], BTC[.00025371], USD[16.00] | | |
| 02826610 | | ATLAS[0], POLIS[5.8], TRX[.2944], USD[1.05] | | |
| 02826614 | Contingent | FTT[88.71371673], LUNA2[0.09658193], LUNA2_LOCKED[0.22535785], LUNC[21030.92], USDT[0.00000004] | | |
| 02826616 | | USD[25.00] | | |
| 02826618 | | 1INCH[205.96066317], ATLAS[0], POLIS[0], RAY[0.18219173], SAND[0], SOL[5.36023064], USD[0.00], USDT[-0.25635243], XRP[-0.49634305] | | 1INCH[203.978101], RAY[.164691] |
| 02826621 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BICO[0], CLV-PERP[0], CRO[487], CRO-PERP[0], CRV-PERP[0], DFL[89.9829], DOT-PERP[0], ENJ[0], FTM-PERP[0], FTT[0.02724112], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[9.74], USD[0], XRP-PERP[0], YFI-2021123100, YFI-PERP[0] | | |
| 02826622 | | TONCOIN[19.197378], USD[0.00], USDT[12.22772208] | | |
| 02826627 | | USDT[0] | | |
| 02826630 | | NFT [433774731892243127/FTX EU - we are here! #252930][1], NFT [435700584089648645/FTX EU - we are here! #252911][1], NFT [446100192747266960/FTX EU - we are here! #252893][1] | | |
| 02826637 | Contingent | ALPHA[207.96979], BTT[62479361.6], FTT[2.22540380], LUNA2[0.00001262], LUNA2_LOCKED[0.00002946], LUNC[2.7494775], USD[0.00], USDT[0] | | |
| 02826638 | | DOGE[775.00196259], LTC[8.28054111] | Yes | |
| 02826639 | | MATIC[4.96], USD[500.65] | | |
| 02826641 | | MATIC[.45987392], NFT [290440494875086637/FTX EU - we are here! #43088][1], NFT [322110632529220117/FTX EU - we are here! #43164][1], NFT [521419378857007805/FTX EU - we are here! #43040][1], USD[0.00] | Yes | |
| 02826645 | | BTC[0.00142054], ETH[0], USDT[46.30332312] | | |
| 02826646 | Contingent | BTC[0.00005539], ETH[0.00064974], ETHW[0.00085581], FTM[.01], FTT[.03612], LUNA2[16.9695198], LUNA2_LOCKED[39.59554621], LUNC[321.76145519], SOL[.0066873], TRX[.000169], USD[142279.41], USDT[4.74360760], USTC[0.699832651] | | |
| 02826647 | | SOL[5.3661661], USD[7.66], USDT[91.44514601] | | |
| 02826648 | | MANA[18.99639], SHIB[3999240], SOL[.99981], USD[1.92] | | |
| 02826651 | | BNB[0], STG[.93027], USD[0.01], USDT[0] | | |
| 02826654 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.40543790], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[16.531], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.40], XRP-PERP[0] | | |
| 02826658 | | ALICE[3.899259], ETH[.10098081], ETHW[.10098081], GALA[189.9639], MANA[24.99525], SAND[21.99582], USD[7.37] | | |
| 02826659 | | TRX[.000018], USD[0.00], USDT[0] | | |
| 02826661 | | NFT [455184456242925581/FTX EU - we are here! #86199][1], NFT [458295193398270419/FTX EU - we are here! #86097][1], NFT [503353817944753290/FTX EU - we are here! #85880][1] | | |
| 02826664 | | USD[25.00] | | |
| 02826666 | Contingent | BAO[2], BTC[.21992724], KIN[2], LRC[509.33817675], LUNA2[7.15177292], LUNA2_LOCKED[16.09608607], LUNC[1467009.40202565], SHIB[20991475.4393712], SOL[.00000001] | Yes | |
| 02826667 | | NFT [383402192751046427/FTX EU - we are here! #176005][1], NFT [473144876713863403/FTX AU - we are here! #56191][1], NFT [494528663539289160/FTX AU - we are here! #176094][1], NFT [536689823754767756/FTX AU - we are here! #20699][1], NFT [541958076153185512/FTX EU - we are here! #175873][1] | | |
| 02826668 | | BTC-PERP[0], ETH[.00981], ETH-PERP[0], ETHW[.00981], MANA-PERP[0], SAND-PERP[350], USD[8589.10] | | |
| 02826671 | | NFT [387011229125911543/FTX AU - we are here! #37760][1], NFT [472888983340557887/FTX AU - we are here! #37738][1] | | |
| 02826673 | Contingent | AAVE[1.81], ANC[33], APE[3.2], ATOM[1], AVAX[43.40844350], AXS[37.53657344], BIT[45], BNB[2.21387008], BTC[1.01737311], BTT[11000000], CHZ[1009.96896], CVX[3.9], DOGE[329], DOT[1199.30033999], ENJ[819], ETH[10.51399446], ETHW[10.45825843], FTM[439.11531042], FTT[48.2], FXS[2.7], GALA[1120], GARI[14], GMT[436], GOG[18], GST[14.9], HNT[105.5], HT[29.51246379], IMX[10.3], IND[159], JOE[23], KBTT[11500], KIN[390000], KSOS[1600], KSOS-PERP[1600], LET[13], LOOKS[36], LTC1.05518292], LUNA2[0-0104369], LUNA2_LOCKED[0.02435278], LUNA[398.89887791], MANA[749], MATIC[241.7689664], MBS[36], OKB[10.32115382], PEOPLE[450], PRISM[720], PSY[70], REAL[1], RUNE[18.83973490], SAND[475], SHIB[18600000], SOL[62.63335096], SOS[4200000], SPA[230], SUN[413.607], SUSHI[85.51068972], UMEE[100], UNI[19.1], USD[2412.29], USDT[.98], WAVES[3], XRP[1344.60330316], YGG[14] | | AVAX[41.85637], AXS[34.622186], ETH[9.51041037], FTM[410.273954], HT[27.714291], LTC[1.02], MATIC[160], OKB[9.23695], SOL[1.6843958], SUSHI[79.5], XRP[1320.982575] |
| 02826677 | | USD[25.00] | | |
| 02826681 | | BTC[.00000356], USDT[.023995] | | |
| 02826683 | | ATLAS[26.63406047], USD[0.00] | | |
| 02826684 | | BOBA[.043656], USD[0.00] | | |
| 02826695 | | ATOM[0], BNB[0.00287860], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000198] | | |
| 02826698 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], MNGO-PERP[0], ONT-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02826702 | | USD[5.91] | | |
| 02826703 | | NFT [366163346182043101/FTX EU - we are here! #183211][1], NFT [426461493015450865/FTX EU - we are here! #44231][1], NFT [471200523959958559/FTX EU - we are here! #125703][1], NFT [511155744959351217/FTX AU - we are here! #14187][1], NFT [536731261127821934/FTX AU - we are here! #14215][1] | | |
| 02826705 | | USD[0.01] | | |
| 02826711 | | XRP[49] | | |
| 02826717 | | USDT[108] | | |
| 02826718 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02826721 | Contingent | BTC[0.00009899], FTT[1], IMX[257.32897567], LUNA2[0.04290740], LUNA2_LOCKED[0.10011728], USD[0.00], USDT[0.00107730], USTC[6.07375118] | | |
| 02826722 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02826727 | | AUD[0.01], CEL-0930[0], CEL-PERP[0], GST-0930[0], GST-PERP[0], SRN-PERP[0], USD[0.00] | | |
| 02826728 | | ATLAS[40], ATLAS-PERP[0], EUR[0.77], LUNC-PERP[0], USD[0.04] | | |
| 02826729 | | BAO[2], EUR[0.11], KIN[6], USDT[0] | Yes | |
| 02826731 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DMG[.06152], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], SRT-PERP[0], TRYB-PERP[0], USD[61.92], USDT[288.00037052], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02826734 | | TRX[0] | | |
| 02826740 | | USD[25.00] | | |
| 02826747 | | BTC[.00000125], FTT[.00006755], RAY[.00710025], USD[0.00], USDT[.12364094] | | |
| 02826749 | | ATLAS[74.88350466], TRX[999.081802], USD[0.24] | | |
| 02826756 | | USD[0.95] | | |
| 02826759 | | ETH[0.00029220], ETHW[4.07170270], FTT[.05563676], FTT-PERP[0], USD[11266.34], USDT[1.06929168] | | |
| 02826766 | | BTC[.0000062], USD[0.10] | Yes | |
| 02826767 | | USDT[0] | | |
| 02826771 | | FTT[0], USD[17.13], USDT[0] | | |
| 02826774 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001142], TRX-PERP[0], UNI-PERP[0], USD[15.11], USDT[0.76387506], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02826776 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02826777 | | ASD-PERP[0], BCH[0.0008030], CEL[0.00120456], FTT[.02309402], MATIC[0], TRX[0.03396320], USD[0.34], USDT[2.47083387] | | BCH[.000782], TRX[.032927], USD[0.34], USDT[1.739682] |
| 02826782 | | ATLAS[52824.90195974], GENE[123.52660934], SOL-PERP[0], TRX[.000777], USD[0.01] | | |
| 02826783 | | USDT[0] | | |
| 02826786 | | AAVE[0], AVAX[0], AXS[0], BAO[4], BNTX[0], BTC[0.03384538], CRO[0], DOT[0], ETH[0.05011945], ETHW[0], FTM[0], FTT[0], GBP[0.00], KIN[3], LINK[0], LRC[0], MANA[0], MATIC[0], RUNE[0], SAND[0], SOL[0], UBXT[1], USD[0.00], USDT[0.00003061] | Yes | |
| 02826787 | | ATLAS[10], AXA[1.5], BNB[.02], BTC[.004], DOGE[10], DOT[1], ETH[-1], ETHW[.1], FTM[10], FTT[1], LINK[1], LRC[9], SOL[1], TRX[12], USD[0.28], VGX[3], XRP[50], ZRX[30] | | |
| 02826789 | | GBP[0.00], USDT[0] | | |
| 02826797 | | BNB[0], CAKE-PERP[0], USD[0.00], XRP[2015.56576800], XRP-PERP[0] | | |
| 02826798 | | ATLAS[5550.10159397], DENT[25907.47166024], UBXT[1] | Yes | |
| 02826806 | | ATLAS[100], TRX[.564378], USD[0.00], USDT[.18265127] | | |
| 02826808 | | ETH[0], ETH-PERP[0], USD[0.96], USDT[0] | | |
| 02826817 | | USD[0.04] | | |
| 02826819 | | ADABULL[0], BCH[0], BNB[0], BTC[0.01171841], DOGE[0], DOT[0], ETH[0.03156300], EUR[0.50], FTM[0], FTT[6.39085496], HNT[21.11075501], LINK[0], LTC[0], MATIC[0], RUNE[0], SOL[0], SUSHI[0], THETA-PERP[0], TRX[0], UNI[0], USD[0.00], USDT[0], XRP[0], YFI[0] | | BTC[.011714], ETH[.03152], EUR[0.50] |
| 02826820 | | USD[0.24], USDT[.00308] | | |
| 02826823 | | USD[0.06] | | |
| 02826825 | | TRX[.000779] | | |
| 02826831 | | BOBA[.0207666], USD[0.69] | | |
| 02826834 | | BTC[0], ETH[0], KIN[0], LINA[0], MATIC[0], SAND[0], SOL[0], SPELL[0], STARS[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 02826837 | | USD[0.00], USDT[0] | | |
| 02826838 | | ADA-0624[0], ADA-0930[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], BAL-0624[0], BNB-0624[0], BTC-0624[0], DOGE-0930[0], DOT-0930[0], ETH-0930[0], EUR[1.00], NEAR-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SQ-0624[0], USD[0.29], USDT[0] | | |
| 02826842 | | SOL[3.86692462], USD[0.85] | | |
| 02826844 | | USD[0.01], USDT[0] | | |
| 02826846 | | USD[0.03] | | |
| 02826849 | | DOGE[36592.62650122], GRT[1], NFT (367622433690861255/FTX EU - we are here! #133136)[1], NFT (468565919620145467/FTX EU - we are here! #132943)[1], NFT (558471188886884635/FTX EU - we are here! #133188)[1], TRX[1], USD[0.00] | Yes | |
| 02826850 | | BTC[0.00009996], ETH[.00099962], ETHW[.00099962], FTT[25.99506], USD[69.55], USDT[90.39590887], XRP[.90803] | | |
| 02826853 | | USD[0.23] | | |
| 02826856 | | BTC[0.00007527], FTT[0.10006308], IMX[543.96122748], USD[0.00] | | |
| 02826864 | | BTC[0], DOGE[0], TRX[.000001] | | |
| 02826868 | | BAO[3], EUR[41.49], KIN[4], SHIB[88985.87220852], SOL[.00001072], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02826873 | | TRX[0] | | |
| 02826875 | Contingent | DFL[5.69765108], FTT[2.18937843], KIN[1], LUNA2[0.14239263], LUNA2_LOCKED[0.33217971], LUNC[32154.59709168], UBXT[1], USDT[0.00091328] | Yes | |
| 02826876 | | CRO-PERP[0], FTT[0], USD[6.34], USDT[0.00000001] | | |
| 02826878 | | BOBA[.0850137], SAND-PERP[0], USD[0.20] | | |
| 02826882 | | BNB[0], BTC[0], ETH[0.00000001], MATIC[.0000001], SOL[.00000001], TRX[0.00077700], USD[6.25], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02826888 | | TRX[.000001] | | |
| 02826893 | | AVAX[51.16595741], DOGE[0], FTT[79.00222733], LINK[71.00001592], LRC[655.41799804], MATIC[0], SOL[11.41667485], USD[0.00], USDT[0.00000162] | | |
| 02826897 | Contingent, Disputed | BTC[0.00000048], USD[0.31], USDT[0] | | |
| 02826900 | | ATLAS[3609.278], USD[0.36] | | |
| 02826901 | | EUR[2000.00] | | |
| 02826906 | | ATLAS[1039.63977290], USD[0.00] | | |
| 02826908 | Contingent | LUNA2[0.00023154], LUNA2_LOCKED[0.00054027], LUNC[50.42], USD[0.00], USDT[0] | | |
| 02826910 | | TRX[.500006], USD[0.55] | | |
| 02826915 | | IMX[238.8], USD[0.76] | | |
| 02826918 | | TRX[.001556], USD[2.08], USDT[0.00580001] | | |
| 02826926 | | BTC[0], STARS[0], USD[5.85], XRP[0] | | |
| 02826933 | Contingent | APE-PERP[0], BNB[0], BNB-PERP[0], BTC[0.04014434], ETC-PERP[0], EUR[0.00], LUNA2[0.00567763], LUNA2_LOCKED[0.01324781], SHIB-PERP[0], SOL[1.02560799], SRM[10.15356419], SRM_LOCKED[.13396797], USD[1.29], USDT[0.00000001], USTC[.8036968] | | |
| 02826934 | | BOBA[82.01176348] | | |
| 02826939 | | SOL[1.39494297], USDT[0] | | |
| 02826940 | | TRX[.000001], USD[0.44], USDT[0] | | |
| 02826941 | | USD[0.00] | | |
| 02826946 | Contingent | DOGE[2723], LUNA2[3.01245725], LUNA2_LOCKED[7.02906693], LUNC[653968.91], LUNC-PERP[0], REEF[2120], SAND[1.9168], SHIB[2200000], USD[0.75] | | |
| 02826947 | | ETH[0.00070975], ETHW[0.00070975], USD[0.14], USDT[9698.17660366] | Yes | |
| 02826953 | | USD[0.90], USDT[0] | | |
| 02826956 | | USDT[0] | | |
| 02826958 | | ATLAS[24666.65245793] | | |
| 02826964 | | ATLAS[6658.668], USD[20.12] | | |
| 02826969 | | BNB[0], BTC[0], ETH[0], EUR[0.00], USDT[0], XRP[0] | | |
| 02826974 | | DOT[14.397264], FTM[227], HNT[17.696637], SPELL[29095.915], USD[0.47] | | |
| 02826979 | Contingent | BTC[0], LUNA2[0.84217522], LUNA2_LOCKED[1.96507554], LUNC[183385.4302333], SOL[.00013309], USD[6702.86], USDT[0.00000001] | | |
| 02826981 | | BTC[.01659668], DENT[201300], STEP[7956.18652], USD[500.20] | | |
| 02826982 | | USDT[10] | | |
| 02826983 | | ATLAS[600], USD[0.52], USDT[0] | | |
| 02826984 | | BTC-PERP[0], ETH-PERP[0], USD[-35.71], USDT[108.831758] | | |
| 02826986 | | TRX[0] | | |
| 02826987 | | SGD[0.00] | | |
| 02826990 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.26], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02826994 | | BOBA[.045289], USD[1.67] | | |
| 02826999 | | CRO[19], USD[0.01] | | |
| 02827001 | | DFL[20], USD[2.40] | | |
| 02827003 | | AKRO[6], APE[0.00096031], BAO[49], BRZL-0.69999999], BTC[0.00000027], DENT[4], ETH[0.00000126], GOG[1007.20232557], KIN[42], LINK[0.00029713], MATIC[0], PERP[57.33939950], RSR[2], TRU[1], TRX[3], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 02827011 | Contingent | CEL[0], EUR[0.00], LUNA2[1.20084653], LUNA2_LOCKED[2.80197525], LUNC[261486.862166], MATIC[79.986], MBS[110.9778], USD[0.00], USDT[0] | | |
| 02827012 | | 1INCH-PERP[0], AAVE[.009924], AAVE-PERP[.52], ADA-PERP[71], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[.206], BNB[.189962], BTC[.00399028], CAKE-PERP[8.2], CHR[89.982], CHZ[439.954], DOGE-PERP[278], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[.99], ETH[.048996.2], ETHW[.048996.2], FIL-PERP[2.4], FTM[51.9896], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[4.8], LTC[.54989], MATIC-PERP[0], MKR[.0259932], NEAR-PERP[0], OMG[.4975], OMG-PERP[16.1], ONE-PERP[540], REN[51], REN-PERP[78], RUNE[.0981], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[583.33], USDT[8.25000001], VET-PERP[11044], XLM-PERP[0], XRP[.9806] | | |
| 02827021 | | ATLAS[960.842], USD[0.28], USDT[0.00000001] | | |
| 02827025 | | USD[0.16] | | |
| 02827030 | | LUNC[.46105503], USD[0.00] | Yes | |
| 02827031 | | GENE[.04600945], GODS[.07555131], NFT [329984462134682028/FTX EU - we are here! #215139][1], NFT [353815336425006031/FTX EU - we are here! #215164][1], NFT [527558243359530807/FTX EU - we are here! #214851][1], USD[0.00], USDT[0] | | |
| 02827033 | | EGLD-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 02827038 | | BTC[.00001086] | Yes | |
| 02827041 | | ATLAS[5999.764], ATLAS-PERP[0], USD[1.41], USDT[0.00000001] | | |
| 02827046 | | ETH[.0299946], ETHW[.0299946], GALA[449.9298], GALA-PERP[0], SOL[7.79815942], TRX[.000001], USD[1.37], USDT[0.00000001] | | |
| 02827052 | | ATLAS[0], SOL[0] | | |
| 02827057 | Contingent | AVAX[0.03875323], AXS[0.08531788], BNB[1.39105613], BTC[.00009524], DOT[53.32102280], ETH[1.48064806], ETHBULL[.0006968], ETHW[1.40717727], FTT[.092172], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009442], MATIC[21.39840368], SOL[0.00966834], USD[223.07] | | |
| 02827059 | | USD[0.00], USDT[0] | | |
| 02827063 | | ATLAS[0], AUD[0.00], BNB[0], FTT[0], IMX[0], PAXG[0], TRX[0], USTC[0] | Yes | |
| 02827064 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.2693787], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-20211231[0], USD[0.02], USDT[2.31253165], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02827066 | | AKRO[1], ATLAS[.27736399], USD[0.00], USDT[0] | Yes | |
| 02827068 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079857], USD[0.00], USDT[0] | | |
| 02827071 | | USD[25.00] | | |
| 02827073 | | BOBA[.0024439], USD[0.01] | | |
| 02827074 | | NFT (381371490838572553/FTX Crypto Cup 2022 Key #3361)[1] | | |
| 02827076 | | BOBA[.0996352], USD[0.01] | | |
| 02827077 | | BTC[0], EUR[333.38], USD[0.00] | | |
| 02827084 | | ATLAS[719.936], FTT[0.00425529], SHIB[600000], USD[0.05] | | |
| 02827085 | | EUR[0.00] | | |
| 02827087 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00001067], C98-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[.006], VET-PERP[0], XMR-PERP[0], XRP[.05431877] | | |
| 02827089 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02827090 | | IMX[102.281304], USD[0.24], XRP[.373856] | | |
| 02827095 | | AKRO[2], BAO[5], BNB[.00000001], BTC[.00000009], DENT[4], EUR[0.00], GRT[1], KIN[6], RSR[1], TRX[11.28685798], UBXT[2], USD[0.51], USDT[0.08841709] | Yes | |
| 02827099 | Contingent | AXS[4.77385108], LUNA2[0.91830110], LUNA2_LOCKED[2.14270258], LUNC[199962], RAY[158.37129932], USD[395.27] | | |
| 02827101 | | IMX[5000], NFT (401068024812009736/FTX EU - we are here! #240099)[1], NFT (528546251779412061/FTX EU - we are here! #240094)[1], NFT (557198534488147245/FTX EU - we are here! #240105)[1], USD[0.01] | | |
| 02827104 | | AKRO[1], ATLAS[.40438128], BAO[2], DENT[1], KIN[1], POLIS[105.80778426], UBXT[1], USD[0.00] | Yes | |
| 02827108 | | NFT (291123323359960467/FTX EU - we are here! #127281)[1], NFT (302909942478249987/FTX EU - we are here! #126973)[1], NFT (350823407818744783/FTX AU - we are here! #21173)[1], NFT (363417874154326523/FTX EU - we are here! #127807)[1], NFT (450620618595997396/FTX AU - we are here! #54095)[1] | | |
| 02827115 | | ATLAS[160], USD[0.36] | | |
| 02827117 | | DOGEBULL[165.2485968], SXPBULL[48.51], USD[0.03], XRP[.217083], XRPBULL[983017.657] | | |
| 02827119 | | GBP[0.00], USD[0.00] | | |
| 02827122 | | LTC[.00004273] | | |
| 02827124 | | ATLAS[349.9696], MANA[4], USD[0.12] | | |
| 02827129 | | ATLAS[929.968], SUSHI[.4991], USD[0.21] | | |
| 02827133 | | BAO[4], BAT[1], BRZ[0.00779438], CRO[270.52426109], GALA[.000003], KIN[4], POLIS[45.19343529], TRX[1] | | |
| 02827134 | | USD[0.41], USDT[0] | | |
| 02827135 | | EUR[1.76], USD[0.00] | | |
| 02827136 | | AKRO[1], GALA[13.93595331], USD[0.00] | | |
| 02827142 | | XRP[1441.275431] | | |
| 02827143 | | ATLAS[9040], USD[0.84] | | |
| 02827146 | | ATLAS[3249.3825], CRO-PERP[0], LTC-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.76], USDT[0] | | |
| 02827148 | | ETH[.04575806], ETHW[.04575806], USDT[0.00000287] | | |
| 02827159 | | USD[0.00] | | |
| 02827160 | | SOL[2.85460545], USDT[.36413317] | | |
| 02827161 | Contingent | BTC-PERP[0], GODS[.0048], LUNA2[0.00017079], LUNA2_LOCKED[0.00039851], LUNC[37.19], USD[0.00] | | |
| 02827162 | | AR-PERP[0], BTC[.00252226], FTT[0.11329169], GALA-PERP[0], USD[0.01] | | |
| 02827168 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02827175 | | ATLAS-PERP[0], BTC[.0000835], USD[0.03], USDT[0.52193800] | | |
| 02827176 | | AXS[0.08857516], BNB[.5095], FTT[.099], GST[6918.52362], IMX[.0108764], USD[0.32], USDT[-6.70435409], XRP[.5] | | |
| 02827177 | | SOL-PERP[0], USD[0.47] | | |
| 02827179 | Contingent | AKRO[1], BF_POINT[300], BNB[0], BTC[0.01246768], ETH[0.13094060], ETHW[0], EUR[200.01], LUNA2[0.00010616], LUNA2_LOCKED[0.00024770], LUNC[23.11674444], RUNE[11.82761498], UBXT[1], USD[0.12] | Yes | |
| 02827181 | | USD[1.30] | | |
| 02827191 | | USD[0.00] | | |
| 02827193 | | USD[0.00] | | |
| 02827194 | | USD[0.42] | | |
| 02827201 | | USD[0.09] | | |
| 02827203 | | ATLAS[1340], USD[0.11], USDT[0.00000001] | | |
| 02827208 | | USD[0.00] | | |
| 02827210 | | IMX[1.19976], MAPS[13], USD[5.32] | | |
| 02827219 | Contingent | ANC-PERP[0], FTT[0.01569185], LUNA2[0.00000045], LUNA2_LOCKED[0.00000107], SOL[0], USD[0.01] | | |
| 02827220 | | FTT[0.00027280], USD[0.00] | | |
| 02827224 | | 1INCH[0.10978510], ATLAS[9.3863], CRO[9.9506], DFL[9.7112], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], RAMP-PERP[0], SAND[.99031], SAND-PERP[0], TRX[.000003], USD[-0.01], USDT[0] | | |
| 02827228 | | BRZ[2668.83488193], FTT[0], POLIS[41.50584], USD[0.00] | | |
| 02827231 | | THETABULL[5.9801192], USD[0.03], USDT[0.00000001] | | |
| 02827232 | | USDT[1148.66403028] | Yes | |
| 02827233 | | ALCX[.00094], ALCX-PERP[0], AVAX[.38992], USD[27.36] | | |
| 02827234 | | BTTPRE-PERP[0], USD[1.27], XRP[.5614] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02827235 | | BOBA[114.293274], EGLD-PERP[0], GENE[16.69905], TRX[.421769], USD[0.18], USDT[19.369488] | | |
| 02827244 | | USD[15.48], USDT[0.00000001] | | |
| 02827247 | | BNB[.1], GMT[17926.414], USD[0.38], USDT[21.77855881] | | |
| 02827250 | | BAO[2], BNB[.03708221], BTC[.00035545], DENT[2], ETH[.00519314], ETHW[.00512469], SOL[.10090667], TRX[1], USD[0.00], XRP[20.71082986] | Yes | |
| 02827255 | | SOL[0], USD[0.00] | | |
| 02827259 | | ADA-PERP[0], BTC-PERP[0], ENJ-PERP[0], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[37.80], VET-PERP[0] | | |
| 02827261 | | BAO[1], LTC[.56490532], USD[0.15] | Yes | |
| 02827267 | | AKRO[4124.18796923], BAO[123016.98178361], BTC[.00692442], DENT[15049.24580976], EUR[10.58], KIN[3067932.42150406], RSR[1], SOL[3.63603543], USD[0.07] | Yes | |
| 02827268 | | BRZ[1050] | | |
| 02827269 | Contingent | AVAX[.00000001], CEL-PERP[0], ETH[1.69672098], ETH-0930[0], ETH-PERP[0], ETHW[1.69672096], FTT[0.05488912], LOOKS-PERP[0], LUNA2[0.00000010], LUNA2_PERP[0], LUNC-PERP[0], MASK-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.52097772], TRX[.00002201], USD[-1.20], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0] | | |
| 02827270 | | USD[0.00], USDT[0] | | |
| 02827272 | Contingent, Disputed | BTC[0], DOGE[0], ETH[.00000001], KIN[.38767449], POLIS[0], USD[0.57] | | |
| 02827278 | | ETH-PERP[0], USD[0.05], USDT[-0.00004094] | | USD[0.05] |
| 02827280 | | TRX[.00105], USDT[1.66386147] | | |
| 02827282 | | ATLAS[179.64121886], USD[0.00] | | |
| 02827285 | | ATLAS[5448.9645], USD[1.13], USDT[0] | | |
| 02827290 | Contingent | ATLAS[311.215117], BAO[1], DENT[1], GMT[7.514715], KIN[3], LUNA2[0.02086091], LUNA2_LOCKED[0.04867546], LUNC[4542.5075506], PRISM[162.2277616], USD[0.00] | | |
| 02827292 | | ATLAS[70], USD[0.86] | | |
| 02827294 | | USD[0.41], USDT[0] | | |
| 02827295 | | ATLAS[2250], USD[0.61] | | |
| 02827298 | | HNT[1.83487178], USDT[0.00000026] | | |
| 02827299 | | USD[0.00], USDT[0] | | |
| 02827306 | Contingent | BTC[.00007324], ETH[.0005018], ETHW[.0005018], FTT[.08224943], LUNA2[0.00508634], LUNA2_LOCKED[0.01186813], USD[0.00], USTC[0.71999627] | | |
| 02827313 | | BNB[.01], BTC[0.00031000], DOT[.1], ETH[0.00111340], ETHBULL[0], ETHW[0.00111340], LTC[0.00002708], LTCBULL[0], RAY[0.67053125], SOL[0.05224077], USD[0.00] | | |
| 02827318 | | USD[0.00], USDT[0.00000003] | | |
| 02827322 | | DOT-PERP[0], GALA[49.9905], LTC-PERP[0], TLM-PERP[0], USD[4.05], XRP-PERP[0] | | |
| 02827323 | | EUR[0.00], SHIB[457209.39443059], USDT[0] | | |
| 02827330 | | FTT[0.03663406], USD[0.00], USDT[0] | | |
| 02827334 | | BNB[0], USD[0.00] | | |
| 02827336 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 02827339 | | ATLAS[49200], USD[-0.06], USDT[0.00000001], XRP[.7117] | | |
| 02827346 | | USD[0.01] | | |
| 02827348 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.03638027], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[3.148106], TRX-PERP[0], USD[0.21], WAVES-PERP[0], XRP[.46411], XRP-PERP[0], ZIL-PERP[0] | | |
| 02827349 | | HBAR-PERP[0], SGD[0.93], SOL-PERP[0], SPELL-PERP[0], USD[1.36] | | |
| 02827351 | | SHIB-PERP[0], TRX[.000254], USD[0.89], USDT[0] | | |
| 02827363 | | ATLAS[697.8865382], USD[0.00] | | |
| 02827365 | | TRX[.360965] | | |
| 02827376 | | BTC[0.00109979], ETH[.01499715], ETHW[.01499715], EUR[0.00], USDT[2.48189368] | | |
| 02827378 | | KIN[1], USD[0.00] | | |
| 02827380 | | ALGO[.04564], ATOM[1], BNB[.0084838], BTC[.0009], CHZ[3500], ETH[.50726328], ETHW[2.68142492], FTT[25.1909215], LINK[27.9], LTC[.07758], MANA[100.9259], SHIB[5398556], SOL[37.0396507], USD[0.00], USDT[1808.66854181] | | |
| 02827386 | | BTC-PERP[0], USD[0.16], USDT[1.43911338] | | |
| 02827393 | | SOL[.00284484], USDT[0] | | |
| 02827394 | | USD[0.00], XRP[.00000296] | | |
| 02827396 | | AAVE[18], AVAX[7.99848], AVAX-PERP[18.9], BCH-PERP[0], BIT[.8752745], BIT-PERP[0], CREAM[.000975], DAI[.89769353], DOT[14.4], DOT-PERP[61], ETH[1.181867], ETH-PERP[-1], ETHW[1.181867], FTM[1967.27084968], FTM-PERP[1000], FTT[318.68402885], LINK[.09772], LUNC-PERP[0], MATIC-PERP[370], SGD[0.00], SOL[24.00238902], SPELL[22500], USD[56123.29], USDT[94.50363737] | | FTM[276.159734] |
| 02827397 | | TRX[10], USD[3508.62] | | |
| 02827398 | | AKRO[1], BAO[.16691142], DENT[1], KIN[5331835.64191479], SHIB[229635.85615694], USD[0.00] | Yes | |
| 02827401 | | FTT[148.58248083], LDO[37.16548530], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 02827402 | | TRX[.096317], USD[0.00], USDT[0] | | |
| 02827404 | | NFT (404211228357453750/FTX Crypto Cup 2022 Key #22882)[1], NFT (552251089166691773/The Hill by FTX #42812)[1] | | |
| 02827408 | | AVAX[34.6], BTC[.0018], BTC-PERP[0], CONV[6110], COPE[369], CQT[102], ETH-PERP[0], HGET[22.15], HMT[107], MAPS[252], MER[305], MNGO[300], USD[1.30] | | |
| 02827413 | | BTC-PERP[0], SOL[21.17], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.03], XLM-PERP[0] | | |
| 02827415 | | NFT (363295583385675711/FTX EU - we are here! #139469)[1], NFT (413297315496955469/FTX EU - we are here! #139669)[1], NFT (426509547245840867/FTX EU - we are here! #139290)[1] | Yes | |
| 02827417 | | BTC[0], BTC-PERP[0], ETH[0.00142801], ETH-PERP[0], ETHW[0.00142800], EURT[0], LOOKS[.00000001], USD[-0.93], USDT[0.00185793] | | |
| 02827418 | | ATLAS[2940], USD[0.96], USDT[0] | | |
| 02827421 | | BAO[3], BOBA[1.95615262], CRO[27.18272839], KIN[3], SAND[2.93472265], SHIB[55.89773848], USD[0.00], USDT[22.23447970] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02827423 | | BNB[0], CUSDT[0], DAI[0], ETH[0], LEOBULL[1399826], NFT (367458461524164812/FTX Crypto Cup 2022 Key #6497)[1], SPY[37.65706733], STETH[0], TRX[.001258], UNISWAPBEAR[19.996], USD[2424513.88], USDT[0] | | SPY[37.616581], USD[2409243.44] |
| 02827425 | | AUD[0.00], CRO[16.90198116], DENT[1], KIN[2], USDT[0] | | |
| 02827431 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02827432 | | AAVE[.0011], FTT[.08298], IMX[.03824], NFT (573595917203186112/FTX AU - we are here! #15436)[1], USD[0.01], USDT[1.24700050] | | |
| 02827434 | | BTC[.02329534], CEL[.091], CHZ[5038.992], CRV[211.9302], ENJ[432.82358], FTM[.7952], LINK[.09504], MATIC[764.18646], SAND[224.955], USD[2.85] | | |
| 02827445 | Contingent, Disputed | SRM[9], TRX[.001328], USD[0.00], USDT[0] | | |
| 02827447 | | USD[0.20], USDT[0] | | |
| 02827448 | | NFT (319813673834584450/FTX AU - we are here! #40717)[1], NFT (434024843191217755/FTX AU - we are here! #40728)[1] | | |
| 02827449 | | BTC-0624[0], DYDX-PERP[0], ETC-PERP[0], LOOKS-PERP[0], SLP-PERP[0], SOL-0325[0], TOMO-PERP[0], USD[0.00] | | |
| 02827451 | | BAO[1], BTC[.00000002], DENT[1], EUR[111.44], KIN[1] | Yes | |
| 02827452 | | ATLAS[962.35723933], MANA[.08505384], USDT[0.00003501] | | |
| 02827455 | | BTC[0.08328451], ETH[1.4497245], ETHW[1.4497245], FTT[42.49202475], USD[0.64] | | |
| 02827457 | | ATLAS[300], USD[1.18] | | |
| 02827462 | | GMT-PERP[0], USD[0.24] | | |
| 02827469 | | AKRO[2], BAO[2], HXRO[1], KIN[7], RSR[2], TRY[0.01], USD[0.00], USDT[0.00202387] | | |
| 02827471 | | USD[25.00] | | |
| 02827474 | | TRX[1], USD[0.00], USDT[0.00000031] | | |
| 02827481 | | ETH[0], TRX[.000001] | | |
| 02827483 | Contingent | MANA[0], NFT (327209442157189555/FTX AU - we are here! #53652)[1], NFT (388767025768516032/FTX EU - we are here! #209794)[1], NFT (484629651055799566/FTX EU - we are here! #209866)[1], NFT (548193380176690068/FTX EU - we are here! #209916)[1], SRM[25.75420311], SRM_LOCKED[270.50245124], UNI[0.00569229], USD[0.07], USDT[0.00000003] | | |
| 02827484 | | USD[5.00] | | |
| 02827489 | | BOBA[7.66942584] | | |
| 02827492 | | BNB[.00000001], ETH[0], KIN[1], MATIC[10], NFT (304495049369044604/FTX EU - we are here! #198997)[1], NFT (366929846743092357/FTX EU - we are here! #199296)[1], NFT (392287160155381546/FTX EU - we are here! #199095)[1], USD[0.28] | | |
| 02827493 | | BNB[0] | | |
| 02827494 | | BNB[.008], USD[3.58] | | |
| 02827499 | | ATLAS[210.72800568] | | |
| 02827506 | | BTC[.0304939], BTC-PERP[0], DOGE-PERP[0], DOT[.0019352], ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC[.70262027], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00650782], SOL-PERP[0], USD[0.39], XRP-PERP[0], ZIL-PERP[0] | | |
| 02827516 | | AKRO[1], ATLAS[1174.28703433], BAO[2], DENT[1], KIN[1], TRX[1], USD[0.00] | Yes | |
| 02827519 | | ATLAS[154.43568002], ETH[0.33521354], ETH-PERP[0], ETHW[0.33521354], USD[0.00] | | |
| 02827522 | | USD[25.00] | | |
| 02827525 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.07320000], BTC-MOVE-0128[0], BTC-MOVE-0312[0], BTC-MOVE-0324[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.86023703], ETH-PERP[0], ETHW[.623], EUR[0.00], FTT[.00000001], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], USD[1.63], USDT[0.00000001], ZIL-PERP[0] | | |
| 02827528 | | ETH[.051], ETHW[.051], FTT[6.29805421], LINK[5.0996314], MANA[99.9795427], USD[0.00], USDT[0] | | |
| 02827529 | | BOBA[.133381] | | |
| 02827531 | | 0 | | |
| 02827538 | | USD[25.00] | | |
| 02827540 | | ATLAS[1346.73771630], BAO[.00000001], USD[0.00] | Yes | |
| 02827544 | | BNB[.00733783], SOL[.0014534], USD[12.66] | | |
| 02827545 | | SOL[0] | | |
| 02827546 | | BAO[3], DENT[2], GBP[0.73], MATIC[0], UBXT[1], USD[0.02] | Yes | |
| 02827555 | | ATLAS[150], USD[1.63], USDT[0] | | |
| 02827558 | | BRZ[100] | | |
| 02827560 | | DENT[1], UMEE[325.05973397], USD[0.00] | Yes | |
| 02827570 | | SOL[.8798328], USD[1.92] | | |
| 02827575 | | USDT[2.7985593] | | |
| 02827578 | | EUR[4.91] | | |
| 02827580 | | HOT-PERP[0], USD[0.56] | | |
| 02827585 | | AKRO[6], ALPHA[2.00004565], APE[.00051322], APT[.00028992], AUD[0.00], BAO[20], BF_POINT[300], CRO[1.12164717], DENT[9], ETH[0], ETHW[0.00000671], KIN[18], RSR[4], SUSHI[.00068269], TRX[2], UBXT[7], USD[0.00] | Yes | |
| 02827587 | | ATLAS[9.5288], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[5439.80], USDT[1543.76553959] | | |
| 02827588 | | USD[0.00] | | |
| 02827592 | | TRX[.000001], USDT[8.58861581] | | |
| 02827597 | | USDT[5.82384268] | | |
| 02827604 | | BTC[.00000002], ETH[0.07023287], ETHW[0.06100567], MATIC[.00010218], MATIC-PERP[0], SOL[0], TRX[.002794], USD[97.38], USDT[0.00599541] | Yes | |
| 02827616 | | USD[0.00] | | |
| 02827618 | | BTC[.00299946], ETH[.03599352], ETHW[.03599352], USD[0.93] | | |
| 02827619 | | TRX[.000808], USD[0.00], USDT[0.00007127] | | |
| 02827621 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], USD[-0.01], XRP[.5829532], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02827627 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[9.944], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[96000], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00002449], BTC-PERP[0], BTT-PERP[1000000], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[74.7], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSFT-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND[.9976], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-0325[0], TRX-PERP[0], USD[-5.41], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XTZ-0325[0], XTZ-PERP[0] | | |
| 02827631 | | KIN[2], USD[0.00], USDT[0.00000008] | Yes | |
| 02827636 | | BTC[.03286529] | Yes | |
| 02827637 | | 1INCH[6.42208961], BCH[.001], BNB[0], BNB-PERP[0], SLP[7.466], USD[0.09] | | 1INCH[6.346289] |
| 02827638 | | APE-PERP[0], BNB[0], BNB-PERP[0], ETH[3.76434753], ETH-PERP[0], ETHW[0.02099893], FTT[150], SOL-PERP[0], USD[0.48], USDT[0.00000182] | | |
| 02827639 | | ATLAS[18923.57677910], ETH[0], USD[1.13], USDT[0] | | |
| 02827644 | | ATLAS[1180.69033929], USD[0.00], USDT[0] | Yes | |
| 02827646 | | USD[0.01] | | |
| 02827654 | | AAVE[0.00633982], ALGO[0.11410191], AVAX[0], BTC[0], CVC[0], ETH[0], ETHW[0], EUR[0.00], LINK[0.09952500], MATIC[0], SOL[0], UNI[.0437395], USD[0.00], USDT[0.49791929] | | |
| 02827657 | | ATLAS[29.14090842], POLIS[0.55268250] | | |
| 02827658 | | USDT[0] | | |
| 02827660 | | 1INCH[1838], APT[164], ATLAS[22500.0555], BTC[.00005149], CRV[454], DYDX[200], FTT[1158.53153683], OXY[2655.07], SHIB[37700000], SXP[800], TLM[13580], TONCOIN[543.1], TRX[7000.000211], USD[0.10], USDT[0.04304027], USDT-PERP[0], XRP[1675] | | |
| 02827661 | | USD[1.75], USDT[0] | | |
| 02827674 | | BOBA[.04514394], USD[0.03] | | |
| 02827677 | | ATLAS[249.952], BTC[0.00089982], CRO[149.9715], DFL[100], ETH[.01099791], ETHW[.01099791], FTT[.99981], MANA[19.9962], SAND[17], SOL[.2399544], USD[3.49] | | |
| 02827679 | | ASD[0], AVAX[0.03354510], BNB[.00069955], DAI[0.05847150], DOGE[0], FTT[0.03710540], LINK[0], LINKBULL[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], NEXO[0], SOL[.002987], SRM[0], USD[-0.06], USDT[0] | | |
| 02827682 | Contingent | LUNA2[0.00408954], LUNA2_LOCKED[0.00954227], NFT[475286524523098692/FTX EU - we are here! #226570][1], NFT[478170225910791435/FTX EU - we are here! #226616][1], NFT[506841526761668961/FTX Crypto Cup 2022 Key #12766][1], NFT[537987199624153704/FTX EU - we are here! #226600][1], TRX[.001639], USD[0.43], USDT[0], USTC[.578895] | | |
| 02827685 | | TRX[.000001], USD[0.20], USDT[0] | | |
| 02827686 | | USD[0.01] | | |
| 02827687 | | LINK[1008.74682063], FTT[.00336892], USD[0.00] | Yes | |
| 02827688 | | ATLAS[1060.4568895], FTT[.00336892], USD[0.00] | | |
| 02827691 | | GENE[47.4], USD[1.87] | | |
| 02827693 | | GMT-PERP[0], LTC[0], USD[0.00] | | |
| 02827696 | | USD[25.00] | | |
| 02827701 | | ATLAS[379.952], FTT[.89982], HT[2.69974], IMX[7.9984], POLIS[2.49988], USD[0.07], USDT[0] | | |
| 02827704 | | BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH-0930[0], USD[0.00], USDT[0.00000001] | | |
| 02827705 | | AAVE[24.91], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.045], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.42470866], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[.05725], DOT-PERP[0], DYDX[103.5], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.01350], ETH-PERP[0], ETHW[.000508], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.0264077], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[15.97318332], SOL-PERP[0], TRX[.00087], TRX-PERP[0], USD[-18624.70], USDT[1994.66372470], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02827713 | | AUD[0.00], BAO[1], BTC[0], KIN[5], LTC[0], USD[0.00002355] | Yes | |
| 02827715 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[301129865387422978/FTX EU - we are here! #238704][1], NFT[315700653332822496/FTX EU - we are here! #238675][1], NFT[422396849904359447/The Hill by FTX #20789][1], NFT[428465735584153247/FTX EU - we are here! #238686][1], NFT[431254871442636163/FTX AU - we are here! #61115][1], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00453774], SOL-PERP[0], UNI-PERP[0], USD[18.61], USDT[0.00188150], XEM-PERP[0], ZIL-PERP[0] | Yes | |
| 02827718 | | ATLAS[9.988], USD[0.00], USDT[0.00782261] | | |
| 02827721 | | 0 | | |
| 02827722 | | USDT[0.15582028] | | |
| 02827728 | | POLIS[20] | | |
| 02827730 | | BTC[.00048797], DENT[1], SOL[.05374663], USD[37.04] | Yes | |
| 02827732 | | ALGO-PERP[-956], ATOM[.09706], ATOM-PERP[0], DENT[1], TRX[.000028], USD[341.83], USDT[2153.98549840] | | |
| 02827734 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], REEF-PERP[0], USD[498.76], VET-PERP[0] | | |
| 02827735 | | USD[0.33] | | |
| 02827744 | | NFT[333937316937615318/FTX EU - we are here! #54840][1], NFT[464463910814559258/FTX EU - we are here! #54745][1], NFT[562624819725853737/FTX EU - we are here! #54997][1] | | |
| 02827754 | | ALICE[75.688248], MATIC[895.4267], USD[482.79], USDT[26.11429673] | | |
| 02827758 | | USD[0.00] | | |
| 02827766 | | IMX[86.2], STARS[101], TRX[.000001], USD[1.45], USDT[.003952] | | |
| 02827768 | | USD[0.00] | | |
| 02827776 | | TRX[.000093], USD[0.55], USDT[65.6971] | | |
| 02827784 | | ATLAS[1527.4651645], AVAX[.50310503], BAO[2], BAT[31.85658812], ENJ[15.10272378], GBP[24.63], KIN[8], SAND[.00003564], SOL[.35966124], USD[0.00], XRP[49.06230521] | | |
| 02827790 | | NFT[416590443880216732/FTX EU - we are here! #39029][1], NFT[427375549264097624/FTX EU - we are here! #38949][1], NFT[475238210233315989/FTX EU - we are here! #23698][1], USDT[272.7407878] | Yes | |
| 02827791 | | ATLAS[299.94], USD[1.78], USDT[0] | | |
| 02827792 | | BOBA[0] | | |
| 02827793 | | ATLAS[1079.892], FTT[0], USD[0.71], USDT[0.00000001] | | |
| 02827794 | | AXS[0], BRZ[2.16529360], LINK[0], RON-PERP[0], SOL[0.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02827795 | | FTT[.09550536], TRX[.000003], USDT[0] | | |
| 02827804 | | ATLAS[609.878], BNB[0], IMX[11.19796], POLIS[13.1], TRX[.000001], USD[0.32], USDT[.000924] | | |
| 02827806 | | USD[0.09], USDT[0.00000001] | | |
| 02827809 | | BTC[0.00278303], ETH[0], TRX[.001554], USD[-0.71], USDT[0.00392585] | | |
| 02827810 | | AUD[0.00], BNB[0.00405400], BTC[0.41881994], DOGE[0], FTM[494.86073008], FTT[61.287803], LINK[28.08535918], SOL[15.19736012], USD[5.53] | | BTC[.026595], FTM[494.832485], LINK[28.085038], SOL[15.195625] |
| 02827815 | | ATLAS[390], CRO[480], CRO-PERP[0], ETH-PERP[0], MANA[13], USD[0.00], USDT[0] | | |
| 02827818 | | ATLAS[10], KIN[1070000], USD[0.27], USDT[0] | | |
| 02827820 | | AVAX[10.992], AXS[3.925], CHZ[29.994], FTM[135], MATIC[27.7796168], SOL[.09338473], SQ[.229963], USD[0.91], USDT[0] | | |
| 02827823 | | NFT (563660353601362683/FTX AU - we are here! #63790)[1] | | |
| 02827825 | | KNC[0], NFT (340132081932929177/FTX EU - we are here! #91203)[1], NFT (387460359675141256/FTX AU - we are here! #39114)[1], NFT (531203077410039524/FTX AU - we are here! #39072)[1], NFT (535823444470174348/FTX EU - we are here! #91484)[1], NFT (543997814071416852/FTX EU - we are here! #91415)[1], TRX-PERP[0], USD[0.62], USDT[0] | Yes | |
| 02827828 | | ANC-PERP[0], APE-PERP[0], CELO-PERP[0], DAWN-PERP[0], ENS-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], STEP-PERP[0], TRX[.00162], TRX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02827831 | | BAO[1], IMX[21.61543903], UBXT[1] | | |
| 02827835 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000045], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (331903754096462943/The Hill by FTX #45444)[1], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[1.02], USDT[0], WAVES-0624[0], WAVES-PERP[0], ZRX-PERP[0] | Yes | |
| 02827836 | | BNB[.43888725], ENS[3.92312263], FIDA[20.53425097], MANA[212.30384685], SAND[402.71696485], SOL[24.57316708], TONCOIN[161.91410102] | Yes | |
| 02827847 | | NFT (316093672672033635/Silverstone Ticket Stub #600)[1] | | |
| 02827849 | | AAVE[.00474976], BTC[0.00207756], BTC-PERP[0], DOGE[3.19820200], ETH[0.00101693], ETH-PERP[0], ETHW[0.00144421], LINK[0.10219660], MATIC[0.89123671], SOL[0.02458323], SUSHI[0.25255836], UNI[0.05747408], USD[0.77], USDT[0.00035299] | | |
| 02827859 | | ASD-PERP[0], AVAX-PERP[0], BTC[0.00841530], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], OXY[0], SOL[0], USD[0.00] | | |
| 02827863 | Contingent, Disputed | DOGE[.26037001], SHIB[56840203.41035537], USDT[0] | Yes | |
| 02827869 | | ADA-PERP[0], ATLAS[500], AVAX-PERP[0], BNB[.00621413], BTC[.0054], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.03], USDT[0.00000001] | | |
| 02827874 | | ATLAS[240], USD[1.08] | | |
| 02827875 | | USD[0.69], USDT[0.00073429] | | |
| 02827882 | | SOL[.0016] | | |
| 02827883 | | ATLAS[259.9506], MAPS[129.95402], TRX[.000001], USD[6.21] | | |
| 02827885 | | BTC[0.02119597], USD[1.09], USDT[0] | | |
| 02827889 | | BNB[.00984339], SOL[.06], USD[0.38], USDT[0.00000001] | | |
| 02827890 | | MBS[723], USD[1.44] | | |
| 02827893 | | BTC-PERP[0], CRO-PERP[0], FTM-PERP[0], MANA-PERP[0], SAND-PERP[0], SPELL-PERP[0], TRX[.000009], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 02827900 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC[0.00000004], BTC-PERP[0], ENJ-PERP[0], ETH[0.00100489], ETH-PERP[0], ETHW[0.00100489], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[6.55], XTZ-PERP[0] | | |
| 02827907 | | APE[2.90142716], APE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], MOB-PERP[0], NFT (383763524097032409/FTX EU - we are here! #185658)[1], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.000003], USD[41.84], USDT[1.27295799], XTZ-PERP[0] | | |
| 02827909 | | BTC[.00575849], DENT[1], ENJ[24.77050608], FTM[3.58088429], KIN[1], SHIB[266694.16242257], USD[0.00] | Yes | |
| 02827910 | | SAND[167.2048] | | |
| 02827911 | | ETH[0], OKB[0], USD[1018.31] | | |
| 02827916 | | USD[0.20], USDT[0] | | |
| 02827917 | | USD[25.00] | | |
| 02827919 | | BNB[0], USD[0.00], USDT[0.00685824] | | USDT[.006699] |
| 02827922 | | ATLAS[1200], ATLAS-PERP[0], BTC-PERP[0], FTT[1.8], TONCOIN[5.7], USD[0.00], USDT[0.00000001] | | |
| 02827935 | | AKRO[1], AUD[0.00], BAO[15], DENT[1], HXRO[1], KIN[11], UBXT[1] | Yes | |
| 02827937 | | BTC[.01627813], DOT[2.94739214], SOL[1.7549467] | Yes | |
| 02827946 | | USD[3.95] | | |
| 02827950 | | BTC-PERP[0], EGLD-PERP[0], EUR[1.10], FTT-PERP[0], LTC-PERP[0], USD[-0.92] | | |
| 02827951 | | TRX[.000028], USD[0.01] | | |
| 02827952 | | BNB[0], ETH[0], NFT (335181411115749678/FTX EU - we are here! #1018)[1] | | |
| 02827953 | | TONCOIN[76.48], USD[0.96] | | |
| 02827955 | | ETH[.04558568], ETHW[.04502099], EUR[0.00], KIN[1], SHIB[441332.98394619], XRP[147.02116125] | Yes | |
| 02827962 | | ATOM[.00021526], ATOMBULL[1120000], AUDIO[259.07670642], AXS[.00010776], BNB[.00009528], BTC[0], CHZ[3.58537786], DODO[.25575985], DOGE[596.18588008], DOT[17.46446454], ETH[.00263199], ETH-PERP[0], ETHW[0.00072002], EUR[0.35], EURT[.00004566], FTT[18.14350427], GALA[1.37854073], LINK[.06232668], LINKBULL[49000], LTC[2.7006916], MANA[.37266587], SAND[203.57508383], SOL[.00614716], THETABULL[651315.9758], USD[62.56], USDT[.00869142], VETBULL[40000] | Yes | |
| 02827964 | | AMPL-PERP[0], BRZ-PERP[0], LEO[0], LEO-PERP[0], OXY-PERP[0], SHCO-PERP[0], TRYB[0], TRYB-PERP[0], USD[1009.20], USDT[0] | | USD[988.56] |
| 02827967 | Contingent | AAVE-PERP[0], ALICE[81.05250391], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GST[928.90761702], IMX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LUNA2[4.42961028], LUNA2_LOCKED[10.3078556], LUNC[498], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SWP-PERP[0], TRX[.001143], USD[0.00], USDT[81.32982495], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | Yes | |
| 02827968 | | AAVE[3.15], AVAX-PERP[3.2], ETH[.13], ETHBULL[1.018], ETHW[.13], FTT[71.1325097], HNT[15.5], MINA-PERP[184], MTA[637], RNDR[339.2], SOL[4.48], USD[2087.27] | | |
| 02827969 | | NFT (305710191035276119/FTX EU - we are here! #230441)[1], NFT (311795986424462929/FTX AU - we are here! #44053)[1], NFT (424877664931984798/FTX EU - we are here! #230565)[1], NFT (433862114484512053/FTX Crypto Cup 2022 Key #13839)[1], NFT (447000224727755554/FTX AU - we are here! #15717)[1], NFT (566112039369312987/The Hill by FTX #4072)[1], NFT (575952581992201970/Austria Ticket Stub #1381)[1] | | |
| 02827970 | | IMX[15.99696], USD[144.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02827971 | | NFT (49625474510167391/The Hill by FTX #5517)[1] | | |
| 02827975 | | AKRO[1], BAO[2], BTC[.00000136], ETH[.00002046], ETHW[.00002046], KIN[1], SHIB[194.32171214], TRX[2], USD[0.00], USDT[0.00092497] | Yes | |
| 02827977 | | AVAX[0], BTC[0], CRO[0], DOT[0], ENJ[0], ETH[0], GALA[0], LINK[0], LTC[0], SHIB[0], SOL[-0.00000001], USDT[0.00000011] | | |
| 02827980 | | IMX[0], USD[0.00], USDT[0] | | |
| 02827984 | | BNB[0.00000007], USD[0.00] | | |
| 02827987 | | BTC[.00199962], DOGE[63.98784], ETH[.03599316], ETHW[.03599316], FTT[1.99962], SOL[.21144359], USDT[.128] | | |
| 02827990 | | ATLAS[0], FTT[0.00038898], USD[0.01], USDT[0] | Yes | |
| 02827997 | | USDT[0] | | |
| 02828004 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[73.41], XRP-PERP[0] | | |
| 02828006 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[413.85], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02828007 | | NFT (356561751811986040/FTX EU - we are here! #29745)[1], NFT (491505397962730689/FTX EU - we are here! #29523)[1], NFT (506660891282659669/FTX EU - we are here! #30165)[1] | | |
| 02828010 | | BTC[.00969299], ETH[.42965175], ETHW[.42965175], EUR[0.00] | | |
| 02828011 | | ATLAS[100], USD[0.79], USDT[0] | | |
| 02828012 | | BAO[1], BTC[.00101648], USD[0.00] | Yes | |
| 02828022 | | SOL[0.44649623], USDT[0.00000009] | | SOL[.429887] |
| 02828030 | | SOL[4.08723071], USD[0.00] | | |
| 02828032 | Contingent | BNB[0], LUNA2[0], LUNA2_LOCKED[10.70393903], TLM[.87827], USD[0.00], USDT[0] | | |
| 02828038 | | USD[0.20], USDT[0] | | |
| 02828041 | | USD[11.32] | | |
| 02828044 | | AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNC-PERP[0], SGD[0.00], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02828046 | | BTC[0.00217642], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], SOL[1.2413965], SOL-PERP[0], USD[0.00] | | |
| 02828051 | | USD[15.39] | Yes | |
| 02828052 | | USD[25.00] | | |
| 02828053 | | TRX[.000001] | | |
| 02828054 | | NFT (455567045179535594/FTX EU - we are here! #146246)[1], NFT (461945981130990812/FTX EU - we are here! #146379)[1], NFT (507854687947199598/FTX EU - we are here! #146518)[1] | | |
| 02828056 | | BTC[0.00179931], UNI[.049943], USDT[5.20012119] | | |
| 02828057 | | MANA[51], USD[1.82] | | |
| 02828058 | | ATLAS[3822.41155508], CRO[1875.03329741], SOL[.00000001], USD[0.24] | | |
| 02828059 | | BNB[.00000001], BTC[0], FTT[0], USD[0.11], USDT[0] | Yes | |
| 02828066 | | AKRO[1], BTC[.00000001], USD[46.39] | Yes | |
| 02828067 | | GBP[0.00], SAND[0], USD[0.00], USDT[0.00009842] | | |
| 02828069 | | ETH-PERP[0], SOL-PERP[0], TRX[.000028], TSLAPRE-0930[0], USD[-0.04], USDT[0.04601130] | | |
| 02828076 | | TRX[.000002], USDT[52] | | |
| 02828078 | | DFL[3689.33], DOT-20211231[0], RAY[319.93753861], SOL[309.80040926], TRX[.000073], USD[0.00], USDT[0.00248350] | | |
| 02828082 | | CAKE-PERP[0], USD[0.05], USDT[0.00000473] | | |
| 02828096 | | USD[3.52], USDT[0.00000001] | | |
| 02828099 | | BAO[3], BIT[.00102552], DENT[1], SAND[.00020715], USD[0.00], USDT[0.00001009] | Yes | |
| 02828109 | | ATLAS[5], AVAX[0.00132256], USD[7.82], USDT[0.00000001] | | |
| 02828111 | | ATLAS[859.828], USD[0.28], USDT[0] | | |
| 02828112 | | FTT[.04870686], IMX[.00714], USD[361.18], USDT[0.00000001] | | |
| 02828117 | | ATLAS[70.47422765], USDT[0] | | |
| 02828119 | | BTC[.0000017] | Yes | |
| 02828120 | | AAVE-PERP[0], BTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.03], USD[0.00471801], XRP[380] | | |
| 02828121 | | ETH[.10897821], ETHBULL[.93251346], ETHW[0.10897820], USD[2.53], USDT[0] | | |
| 02828129 | | ATLAS[1599.68], CRO[6.08487302], GALA-PERP[0], MBS[261.78443299], SAND[.54600045], USD[0.50], USDT[0] | | |
| 02828130 | | AKRO[1], BAO[1], DENT[1], DYDX[.00006736], GBP[26.23], KIN[1], USD[0.00] | Yes | |
| 02828138 | | AKRO[1], BAO[1], IMX[1045.85425921], TRX[1] | Yes | |
| 02828141 | | ATLAS[9.656], LUNC-PERP[0], SHIB-PERP[0], USD[302.13] | | |
| 02828145 | | TRX[0] | Yes | |
| 02828147 | | BNB[0], CRO[0], FTT[1.39], STARS[0], USD[0.00], USDT[0.00000001] | | |
| 02828149 | | 0 | | |
| 02828150 | | FTT[.6], SLND[371.431562], USD[0.04] | | |
| 02828151 | | BNB[0], USD[0.00] | | |
| 02828152 | | HT-PERP[0], USD[-1.32], USDT[1.81097355] | | |
| 02828155 | | SOL[.02] | | |
| 02828175 | | ATLAS[570], USD[0.59] | | |
| 02828177 | | BAO[1], BIT[.00250975], DENT[1], SGD[0.00], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02828179 | Contingent | BF_POINT[300], BNB[0], BTC[0], EUR[0.00], FTT[0.00009298], LUNA2[0.08300039], LUNA2_LOCKED[0.19366757], SHIB[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02828181 | | BTC[.0000094], USDT[0.00055102] | | |
| 02828187 | | BTC[0], FTT[61.8], NFT (410880722116251506/FTX AU - we are here! #17563)[1], PEOPLE-PERP[0], USD[0.19], USDT[0.00021188] | | |
| 02828192 | | BNB[0], BTC[0.00931037], DOT[5.78392812], ETH[0.12294514], ETHW[0.12415326], SOL[3.04228422], USD[0.00], USDT[104.23859045] | | BTC[.00931], DOT[5.77997], ETH[.122889], SOL[2.27959817] |
| 02828195 | | AKRO[3], BAO[3], KIN[1], RSR[1], USDT[0] | | |
| 02828199 | Contingent | LUNA2[0.64762838], LUNA2_LOCKED[1.51113290], LUNC[207023.01674], SAND[.9998], SOL[1.9996], TLM[51.9934], TRX[.000052], USD[0.00], USDT[145.55808252] | | |
| 02828201 | | BAO[1], NFT (289921380800830820/FTX AU - we are here! #25488)[1], NFT (297585127751810086/FTX AU - we are here! #3736)[1], NFT (317606957137195532/FTX EU - we are here! #175926)[1], NFT (343782205503901891/FTX EU - we are here! #184367)[1], NFT (355181008246936694/FTX EU - we are here! #175851)[1], NFT (378337901079852667/Japan Ticket Stub #117)[1], NFT (405115829401705152/Mexico Ticket Stub #547)[1], NFT (458857100294937883/FTX Crypto Cup 2022 Key #2778)[1], NFT (496225298696553310/FTX AU - we are here! #3754)[1], NFT (557996991999328509/The Hill by FTX #7501)[1], SXP[1], TRX[1.000952], UBXT[1], USD[0.06] | Yes | |
| 02828211 | | BICO[0], ETH[0], USD[0.00], USDT[0] | | |
| 02828212 | | ADA-PERP[0], CRO-PERP[0], ETH-PERP[0], USD[18.26], VET-PERP[0] | | |
| 02828214 | | BAO[2], CRO[2136.52556567], TRX[1], USD[0.00] | | |
| 02828217 | | SOL[0], TONCOIN[.09], USDT[0] | | |
| 02828218 | | USD[25.00] | | |
| 02828226 | Contingent | ETH[.10199316], ETHW[.066], LUNA2[0.36732044], LUNA2_LOCKED[0.85708103], LUNC[79984.8], USD[155.49] | | |
| 02828231 | | KIN[1], USD[0.00] | | |
| 02828236 | | CRO[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 02828240 | | ATLAS[.0445767], BAO[1], KIN[2], RSR[1], USD[0.00], USDT[0] | Yes | |
| 02828241 | | USD[4.82] | | |
| 02828243 | | 0 | | |
| 02828268 | Contingent | CQT[1561.7121234], EUR[0.52], FTT[.01603413], LINK[74.61696647], POLIS[25.99596552], RAY[39.87415954], SOL[5.97046963], SRM[60.66619022], SRM_LOCKED[.94720601], USD[53.28] | | EUR[0.52], LINK[64.613277], SOL[5.961622] |
| 02828274 | | USD[25.00], XRP[6.3519031] | | |
| 02828277 | | DOT[.00934238], USD[0.00], USDT[0] | | |
| 02828281 | | USD[25.00] | | |
| 02828282 | | BNB[.00006928], ETH[.0198157], USDT[0] | | |
| 02828284 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BTC[0], BTC-0325[0], BTC-MOVE-0106[0], BTC-MOVE-1102[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLUX-PERP[0], FTT-PERP[-10.8], GLMR-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1416.97171400], USD[42.10], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02828291 | | POLIS[3.35809255] | | |
| 02828293 | | ATLAS[171.07341404] | | |
| 02828296 | | BAO[2], DENT[1], KIN[1], RSR[1], UBXT[1], USD[0.00], USDT[74.53883989] | | |
| 02828299 | | FTT[0.00008593], GENE[137.7], USD[1.67] | | |
| 02828310 | | AKRO[1], ATLAS[334.48685426], AUDIO[1.01203528], ETH[.00000001], EUR[0.00], GODS[149.10832549], GOG[165.04563736], IMX[493.01136529], KIN[3], POLIS[4.82083993], TRX[2] | Yes | |
| 02828311 | | USDT[0] | | |
| 02828312 | | BTC[.0067], ETH[.129], ETHW[.129], USD[1.05] | | |
| 02828313 | | USD[0.00], USDT[0] | | |
| 02828314 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX[0.00000001], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00076840], ETH-PERP[0], ETHW[0.00087947], EUR[0.00], FTT[0], FTT-PERP[0], HKD[0.00], LUNA2[0.24877454], LUNA2_LOCKED[0.58047392], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], TRX-PERP[0], USD[225.95], USDT[0] | | |
| 02828316 | | USD[0.29], USDT[0] | | |
| 02828327 | | NFT (375200569101678590/FTX AU - we are here! #57109)[1], NFT (480275036735565789/FTX AU - we are here! #16280)[1] | | |
| 02828330 | Contingent | AVAX[10.09828496], BNB[.67991342], BTC[0.10348167], COMP[.3265], CRO[459.959032], DOGE[852.8487658], DOT[39.56295894], ENJ[308.9466336], ETH[1.52084542], ETHW[1.52084542], EUR[1100.51], FTM[206.9630802], FTT[12.99769726], JOE[254.95446], LINK[57.98963668], LUNA2.23643302], LUNA2_LOCKED[0.55167705], LUNC[51483.7883894], MANA[79.9857404], MATIC[129.985654], SAND[78.9860284], SOL[4.16927838], SUSHI[41.992521], UNI[21.8963874], USD[0.01], USDT[.04] | | |
| 02828336 | | BCH[0], USD[0.00] | | |
| 02828338 | | TRX[.000002] | | |
| 02828349 | | USD[0.51] | | |
| 02828350 | | LRC[251.76874348], SHIB[2007607.77683854], USD[0.00], WAVES[11.5] | | |
| 02828354 | | TONCOIN[.03150239], USD[0.01] | | |
| 02828355 | | ATLAS[210], POLIS[4.499145], TRX[.000001], USD[0.65], USDT[0] | | |
| 02828356 | | USD[0.83], USDT[0] | | |
| 02828357 | | USD[0.07], USDT[0] | | |
| 02828361 | | USD[0.01], USDT[5.43] | | |
| 02828368 | | BAO[1], FTT[1.22631468], TRX[.000001], USD[0.00000008] | Yes | |
| 02828373 | | BNB[.00000001], POLIS[0], SOL[0], USD[0.00] | | |
| 02828376 | | ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-0325[0], BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOT-20211231[0], DOT-PERP[0], ENS-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.12] | | |
| 02828377 | | USD[0.00] | | |
| 02828380 | | 0 | | |
| 02828382 | Contingent, Disputed | BTC[0.00000476], USDT[0.00014919] | | |
| 02828401 | | NFT (398872483375144724/FTX EU - we are here! #180956)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02828402 | | USD[25.00] | | |
| 02828411 | | NFT (395126560408955179/FTX EU - we are here! #283364)[1] | | |
| 02828413 | | MTA[0.02892615], USDT[0] | | |
| 02828419 | | ETH[5.01878556], USD[0.00] | | |
| 02828420 | | 0 | | |
| 02828421 | | APE-PERP[0], BTC-PERP[0], ETH[.407], ETH-PERP[0], ETHW[15.714], FTT-PERP[0], SHIB-PERP[0], SOL[1], SOL-PERP[0], USD[1.89], XRP[69] | Yes | |
| 02828422 | | BTC[0], EUR[1505.92] | | |
| 02828424 | | ATLAS[490], FTT[1], POLIS[10.3], USD[0.24] | | |
| 02828426 | | AVAX[.057611], BTC[0.49364640], ETH[5.36698008], ETHW[5.36698008], SAND[13.99734], SOL[.0031394], USD[8.90], USDT[5.54465955] | | |
| 02828430 | | BTC[.00000002], ETH[0.00032521], ETHW[0.00032520], KIN[6], USDT[0.00572744] | Yes | |
| 02828431 | | ATLAS[0], ATLAS-PERP[0], USD[0.34] | | |
| 02828432 | | ETH[.00000001], FTT[0.06065011], TRX[.100001], USD[0.33], USDT[0] | | |
| 02828434 | | ATLAS[113827.16938443], ATLAS-PERP[0], USD[0.95], USDT[0.00000001] | | |
| 02828444 | | USD[0.00] | | |
| 02828451 | | BTC[.0000236], TONCOIN[2982.3], USD[0.16] | | |
| 02828461 | | ATLAS[46675.12467296], GBP[0.00], USD[0.00], USDT[0] | | |
| 02828463 | | ETH[0], USD[0.00], USDT[0.85519912] | | |
| 02828464 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAL-0930[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-0624[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[6.02], USDT[3.06440455], USTC-PERP[0], WAVES-0624[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02828468 | | DFL[1590.65829757], FTT[30.70841006], REEF[5059.072971], REEF-PERP[0], SHIB[199963.14], TRX[1063.9417612], USD[0.00], VET-PERP[0] | | |
| 02828469 | | USD[0.10], USDT[0.00000001] | | |
| 02828471 | | BTC[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02828477 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.65] | | |
| 02828480 | | TRX[.000001], USD[0.88], USDT[0] | | |
| 02828484 | | BAL-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 02828485 | | ALICE-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00085164], ETHW[.00060834], FTT[.00102749], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001566], USD[9889.24], USDT[49.69954241], XRP-PERP[0] | Yes | |
| 02828489 | Contingent | ATLAS[20], LUNA2[0.00000404], LUNA2_LOCKED[0.00000942], LUNC[.88], USD[0.00] | | |
| 02828492 | | ATLAS[89.7420926], ETH[.00000001], EUR[0.00] | | |
| 02828493 | | BNB[0], TRX[.000002], USD[0.00] | | |
| 02828498 | | BTC[.00025443] | | |
| 02828505 | Contingent | DOT[.097758], LUNA2[0.05788394], LUNA2_LOCKED[0.13506254], LUNC[11604.3514052], USD[0.00], USDT[0.64766141] | | |
| 02828506 | | BNB[.00441647], BTC[0], TONCOIN[2.95722964], TRX-PERP[0], USD[0.01] | | |
| 02828508 | | AUD[1.00] | | |
| 02828509 | | ATLAS[505.38641058], SAND[0], SHIB[0], USDT[0] | | |
| 02828510 | | ATLAS[2368.47211452], USD[0.00] | | |
| 02828518 | | BCH[.00000546], EUR[0.08], USD[0.01] | Yes | |
| 02828524 | | SOL[4.92114689], TONCOIN[0.06040028], USD[0.27], USDT[0.00785362], XPLA[9.9525], XRP[.161771] | | |
| 02828525 | | BOBA[2061.4], MBS[10992.18727], USD[0.00], USDT[0.00000001] | | |
| 02828527 | | USD[25.00] | | |
| 02828535 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.26], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02828541 | | ETH[.00098209], ETH-PERP[0], ETHW[0.00098208], USD[0.95] | | |
| 02828544 | Contingent | BAO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[36.34600697], LUNA2_LOCKED[84.80734959], LUNC[7914419.54], MATIC-PERP[0], POLIS-PERP[0], USD[10.86], USDT[11.92000000], XRP-PERP[0] | | |
| 02828545 | | BAO[1], ETH[0], FTT[0.00213735], KIN[2], USDT[56.09316520] | Yes | |
| 02828558 | | USD[16.16] | | |
| 02828560 | | FTT[0.04779686], NFT (502890749338886873/FTX Crypto Cup 2022 Key #15119)[1], USD[0.32], USDT[0] | | |
| 02828561 | | ATLAS[1017.62678539], USD[0.00] | | |
| 02828562 | | POLIS[125.94710704], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02828563 | | USD[0.06], USDT[0.00000001], USTC[0] | | |
| 02828565 | | AKRO[2], ATLAS[1.10348044], BTC[.00000044], HOLY[.00005478], SXP[.00010046], TLM[.10052815], TRX[1], UBXT[1], USD[0.19] | Yes | |
| 02828569 | | BNB[0], BTC[0], FTT[0.00783726], USD[0.00], USDT[0] | | |
| 02828570 | | USD[2886.66] | | |
| 02828571 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BOBA-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 02828576 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[287.65523776], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02828577 | | SOL[.0033], USD[2.41] | | |
| 02828579 | | ADA-PERP[0], AVAX[23.1139], AVAX-PERP[0], FTT-PERP[0], MATH[1130.1], MATIC-PERP[0], SOL-PERP[0], USD[2556.16], USDT[65.12754660], VET-PERP[0], XRP[362.6918] | | |
| 02828581 | | MATIC[294.04434737], TRX[.0000001], USDT[0] | | MATIC[289.707966] |
| 02828582 | | BIT[1.74317727], USD[25.00], USDT[0] | | |
| 02828588 | | ETH[.057], ETHW[.057], FTT[0.00807222], USD[0.07] | | |
| 02828590 | | USDT[0] | | |
| 02828593 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.92], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[10687.78], USDT[0], VET-PERP[0] | | |
| 02828597 | | NFT (290952430141382621/FTX EU - we are here! #209350)[1], NFT (339915495360632561/FTX EU - we are here! #209315)[1], NFT (375080440667002961/FTX EU - we are here! #209237)[1] | Yes | |
| 02828598 | | STARS[34], USD[0.73] | | |
| 02828602 | | ADA-PERP[0], BNB[0.86063075], BTC[.01352209], BTC-PERP[.033], DEFI-PERP[0], DOGE-PERP[0], DOT[20.16241936], DOT-PERP[0], ETC-PERP2[1], ETH[0.23038358], ETH-PERP[0], ETHW[10.03000000], FLUX-PERP[850], FTT-PERP[0], GMT[-301.16423118], GMT-PERP[0], GST-PERP[0], NEAR[50], NEAR-PERP[10], SHIB-PERP[0], SHIT-PERP[0], SOL[5.03609424], SOL-PERP[0], USD[-667.35] | | DOT[20.033867], ETH[.230044], SOL[4.97] |
| 02828604 | | ATLAS[1299.753], USD[1.09] | | |
| 02828606 | | AVAX[0.10265142], BTC[0.00004048], BTC-MOVE-WK-0429[0], ETCBEAR[65987460], ETH[.00020001], ETH-PERP[0], ETHW[0.00020000], KNCBEAR[67000000], LTC[.00585421], MATIC[8.8234], MATICBEAR2021[99584.344], USD[41.91], USDT[0.48846858] | | |
| 02828607 | | CRO[0] | | |
| 02828609 | | USD[0.00] | | |
| 02828611 | | GT[.14641779], USDT[9.00000006] | | |
| 02828614 | | MANA[.00236793], SHIB[1764876.63280116], USD[0.00] | | |
| 02828619 | | BTC[0], HT[.01307535], USD[0.80] | | |
| 02828624 | | AKRO[2], BAO[2], KIN[1], RSR[1], SOL[.00063955], STARS[.02280997], UBXT[1], USDT[0.04504117] | Yes | |
| 02828627 | | CRO[9.9772], DYDX[.096504], IMX[.096257], TRX[.000024], USD[0.00] | | |
| 02828632 | | USD[2.02], USDT[0] | | |
| 02828636 | | USD[0.30], USDT[0.00000001] | | |
| 02828643 | | USD[14.39], USDT[0.00070903] | | |
| 02828645 | | ATLAS[9.8254], POLIS[.096526], USD[260.52] | | |
| 02828650 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.01621176], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], STX-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 02828653 | | NFT (374460644426012640/FTX EU - we are here! #161992)[1], NFT (535268616193925571/FTX EU - we are here! #162257)[1] | | |
| 02828654 | | BNB[.00151783], BTC[.00004389], EUR[0.87], EURT[.12658014], MSOL[.00949852] | | |
| 02828656 | | USD[0.38], USDT[0.00000001] | | |
| 02828657 | | AVAX[0], BTC[0.16579391], ETH[1.03449683], ETHW[0], FTT[1.02724703], FTT-PERP[0], KIN[1], SOL[2.8236621], USD[0.00], USDT[0] | Yes | |
| 02828662 | | DFL[3169.684], USD[8.76] | | |
| 02828664 | | SOL[.0019], USD[9.17] | | |
| 02828665 | | ATLAS[109.9802], CRO[469.919], FTT[1.699694], POLIS[3.699334], USD[17.10] | | |
| 02828669 | | ATLAS[0], FTT[0], USDT[0] | | |
| 02828672 | | BICO[0.00384099], USD[0.00], USDT[0] | | |
| 02828675 | | BTC[.0019], ETH[.02499525], ETHW[.02499525], EUR[305.96] | | |
| 02828679 | | SOL[12.76270098], TRX[0], USDT[0.00000015] | | |
| 02828680 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNA2[0.00260093], LUNA2_LOCKED[0.00606884], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[2558.96], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02828682 | | AGLD[0], ALGO[135.40282724], ALICE[0], APE-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CRO[0], EGLD-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 02828687 | | BAO[1], BTC[.00076479], ETH[.08499178], ETHW[.07065004], NFT (296588142010001120/The Hill by FTX #24607)[1], NFT (355205480188698894/FTX EU - we are here! #46127)[1], NFT (404273558941286003/FTX EU - we are here! #46623)[1], NFT (420821454217656934/FTX EU - we are here! #46329)[1], USD[40.90] | Yes | |
| 02828692 | | FTT[.4], NFT (296906035132233389/FTX EU - we are here! #114640)[1], NFT (365377690495052250/FTX EU - we are here! #114799)[1], NFT (475430474116164256/FTX EU - we are here! #114530)[1], NFT (514754079653410508/FTX AU - we are here! #58182)[1], NFT (565429827102571605/FTX AU - we are here! #51103)[1], USD[0.00] | | |
| 02828694 | Contingent, Disputed | BOBA[.0723399], USD[0.02] | | |
| 02828699 | | SPELL[499.9], USD[0.20], USDT[0] | | |
| 02828701 | | CRO[7.04964187], USD[0.00], USDT[.001956], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02828709 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02828712 | | BOLSONARO2022[0], BTC[0], ETH-PERP[0], FTM[0], FTT[0], SOL[0], TRX[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 02828715 | | 0 | | |
| 02828718 | | NFT (330169258210744820/FTX EU - we are here! #140050)[1] | | |
| 02828728 | | ATLAS[7536.5762], BNB[.02], POLIS[125.077143], USD[3.19] | | |
| 02828729 | | ATLAS-PERP[0], BTC[0.00020000], BTC-PERP[0], ENS-PERP[0], ETH[.00099982], ETHW[.00099982], QTUM-PERP[0], SKL-PERP[0], USD[-1.32], USDT[2.24559758] | | |
| 02828732 | | SGD[0.00], USD[0.00], USDT[0] | | |
| 02828738 | | USDT[0.13992100] | | |
| 02828743 | Contingent | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS[0], ATLAS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[128.1194788], LUNA2_LOCKED[298.9454506], LUNC[27898286.26], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRY[0.00], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02828744 | | FTT[.13309119], GENE[3.26501779], USD[0.01] | | |
| 02828746 | | ATLAS[60], HT[1.1], IMX[1.9], POLIS[1.2], USD[0.52] | | |
| 02828748 | | USD[25.00] | | |
| 02828751 | | USD[1.17], USDT[0] | | |
| 02828756 | | BTC[0], DOGE[119.8878545], ETH[.00681154], ETHW[.00681154], EUR[0.00], SHIB[3738770.00839079] | | |
| 02828757 | | USD[124.73] | | |
| 02828758 | | USD[25.00] | | |
| 02828759 | | SUSHI[0] | | |
| 02828763 | | EUR[0.00], IMX[30.19621458], USD[0.16] | | |
| 02828767 | | USD[0.00] | | |
| 02828768 | | TRX[.000032], USD[0.06], USDT[0] | | |
| 02828770 | | USD[0.30], USDT[0.00000001] | | |
| 02828771 | | FTT[171.98641814] | Yes | |
| 02828772 | | BTC[.12748195], DOGE[.41005], ETH[1.5807226], ETHW[1.5807226], SHIB[51390234], SOL[5.3189892], USD[153.58] | | |
| 02828773 | | ETH[.001], ETHW[.001], USDT[22.30767110] | | |
| 02828777 | | FTT[.199962], USD[3.13] | | |
| 02828780 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-PERP[0] | | |
| 02828781 | | DFL[439.9208], GALA[519.9064], GENE[11.198344], HNT[5.49901], TRX[.000008], USD[655.94], USDT[0.00000001] | | |
| 02828785 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 02828790 | Contingent, Disputed | SUSHI[0] | | |
| 02828796 | | USD[0.00] | | |
| 02828802 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[0.00003619], BTC-PERP[0], CELO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LRC-PERP[0], LTC[0.00000002], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.76], USDT[2.36194993] | | |
| 02828803 | Contingent | AKRO[1], BAO[9], BNB[0.00000006], BTC[2i], DOGE[0], ETH[0], KIN[14], LUNA2[0.00001020], LUNA2_LOCKED[0.00002380], LUNC[2.22156287], MATIC[0], NFT (310753982980579193/FTX EU - we are here! #73985)[1], NFT (533557657395062085/FTX EU - we are here! #74893)[1], NFT (575401321746153438/FTX EU - we are here! #74618)[1], TRX[0], UBXT[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02828804 | | TONCOIN[26.99958], USD[0.14] | | |
| 02828806 | | HGET[87.55], USD[0.17] | | |
| 02828808 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.099806], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[10.02001768], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[245], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000016], USD[0.67], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02828811 | | USD[0.57], USDT[0] | | |
| 02828813 | | LTC[0.00399331], TRX[.004632], USD[0.00], USDT[0.00453160] | | |
| 02828817 | | BTC[.0009998], CRO[19.996], ENJ[.9978], GALA[19.996], MANA[2], SAND[1.9996], SOL[.009996], TLM[10], USD[0.89], USDT[.000487] | | |
| 02828818 | | BTC[0.00025278], BTC-MOVE-WK-0429[0], DOT-PERP[0], LTC[.00144931], MATIC[353.92257864], USD[5.68], USDT[2.52856134] | | |
| 02828820 | | BTC[.10545842], ETH[1.48018046], ETHW[1.4798425], SUSHI[.00013516] | Yes | |
| 02828824 | | ATLAS[520], CRO[360], CRO-PERP[0], POLIS[33.97968], USD[0.66], USDT[0] | | |
| 02828825 | | POLIS[0], SHIB[1627438.20936639], USD[0.00], USDT[0] | | |
| 02828826 | | TRX[.238806], USDT[1.07722946] | | |
| 02828835 | | ETH[.00032504], ETHW[.00032494], NFT (365652514283156237/FTX EU - we are here! #168611)[1], NFT (376802925659807256/FTX EU - we are here! #168569)[1], NFT (477913157074937733/FTX EU - we are here! #168493)[1], TRX[.00311], USD[0.73] | | |
| 02828845 | Contingent | FTM[0], GENE[0.06412771], LINK[0], LUNA2_LOCKED[32.40905958], SHIB[98320], SUSHI[0], TRX[0], USD[0.14], USDT[0] | | |
| 02828846 | | ATLAS[13010], CHZ[4860], TRX[.000002], USD[1.28], USDT[3.45137779] | | |
| 02828847 | | NFT (517718530008680569/FTX EU - we are here! #82590)[1] | Yes | |
| 02828852 | | USD[0.69], USD[25.00], USDT[0.17255462] | | |
| 02828859 | | KIN[1], USD[25.00], USDT[1.2] | | |
| 02828862 | | ATLAS[15039.93800248], KIN[1], USDT[0.00105827] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02828866 | | USD[25.00] | | |
| 02828868 | | FTT[.06482], TONCOIN[.085183], TRX[.002331], USD[0.00] | | |
| 02828870 | | BTC[.01180445], DOGE[104.0126947], TRX[47.30087982], USD[0.00] | Yes | |
| 02828872 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.11777351], LUNA2_LOCKED[0.27480485], LUNC-PERP[0], MTL-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02828875 | | USD[0.78], XRP[2445.56602] | | |
| 02828876 | | ETC-PERP[0], USD[0.00], XRP[0] | | |
| 02828878 | | NFT (547235707619517372/FTX Crypto Cup 2022 Key #15582)[1], USD[0.00], USDT[0.00767788] | | |
| 02828879 | | ARS[99.00] | | |
| 02828880 | | ADA-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00001299], ETH-PERP[0], ETHW[0.00001299], EUR[0.00], GALA-PERP[0], REEF-20211231[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], USD[0.00] | | |
| 02828890 | | BTC[0.03879262], ETH[.35193312], ETHW[.35193312], SOL[1.7596656], USD[3.62] | | |
| 02828893 | | BNB[.00960268], ETHW[13.106], USD[0.01], USDT[0] | | |
| 02828895 | | NFT (382625409956686314/FTX EU - we are here! #273933)[1], NFT (420051731202177469/FTX EU - we are here! #273916)[1], NFT (425054006359345208/FTX EU - we are here! #273928)[1], TRX[.000205], USDT[0.55102719] | | |
| 02828896 | | ATLAS[687.74477924], BAO[2], DENT[11003.48764113], GBP[0.02], UBXT[1] | Yes | |
| 02828898 | | ATLAS[360], USD[0.06], USDT[.007166] | | |
| 02828900 | | ATLAS[740], BNB[.0095], USD[0.02] | | |
| 02828904 | | USDT[0] | | |
| 02828905 | Contingent, Disputed | SUSHI[0] | | |
| 02828913 | | EUR[0.00], MATIC[0], USD[0.00], USDT[0.00000256] | | |
| 02828919 | | ATLAS[7110], CHR[320], TRX[.000777], USD[0.44], USDT[0.00000001] | | |
| 02828920 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], GALA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02828921 | | AAVE-PERP[0], AKRO[3], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[.00005122], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT[1], DOGE[.0913242], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.55], FIL-PERP[0], FTM-PERP[0], FTT[0.06953873], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[.36730329], NEAR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[1.000039], UBXT[1], USD[0.03], USDT[0.29308713], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | Yes | |
| 02828926 | | ATLAS[914.70778506], KIN[1], USDT[0.04313352] | Yes | |
| 02828928 | | BAO[2], KIN[1], TRX[97.79632485] | | |
| 02828931 | Contingent | AAVE[.5565762], AKRO[160.31337], APE[.594414], AVAX[69.38425275], BNB[.1891716], BTC[0.00179726], CREAM[103.5591487], DMG[.03545], DOGE[39.01352], DOT[119.164964], ETH[.02355664], ETHW[.02355684], FTM[3163.26565], HNT[1.096599], KNC[10.059682], LINK[7.274179], LRC[22.66104], LUA[.329191], LUNA20.06895361], LUNA2_LOCKED[0.16089176], LUNC[.2221264], MATIC[279.5535], SHIB[299601], SOL[.019924], SUSHI[12.45535], TRX[67.19516], UBXT[2.96922], UNI[.1463995], USD[33.97], USDT[0.00183765] | | |
| 02828935 | | USD[1.27], USDT[0.00000001] | | |
| 02828942 | | CRO-PERP[0], USD[0.00], USDT[0] | | |
| 02828945 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.52302546], EUR[0.00], LUNA2[0.48416884], LUNA2_LOCKED[1.12972731], SOL-PERP[0], USD[419.52], USDT[0.00000589] | | |
| 02828948 | | USD[0.00] | | |
| 02828952 | Contingent | PYTH[800000000], PYTH_LOCKED[1674000000], SOL[28], USD[12979273.35], USDT[.00123629] | | |
| 02828954 | | USD[0.93], USDT[0] | | |
| 02828961 | | MBS[.9998], USD[0.47], USDT[0] | | |
| 02828963 | | SUSHI[0] | | |
| 02828965 | | BTC[.00573523], ETH[.05606732], ETHW[.05606732], EUR[0.00], USD[0.00], USDT[0] | | |
| 02828977 | | GENE[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02828979 | Contingent | APE[0], APE-PERP[0], EGLD-PERP[0], LUNA2[0.38938535], LUNA2_LOCKED[0.90856581], LUNC[84789.48], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02828980 | | EUR[0.00], USD[0.01] | | |
| 02828986 | | DYDX[.096542], IMX[27.787802], TRX[.15625], USD[0.66] | | |
| 02828990 | | ATLAS[13141.55128157], AUDIO[86], GODS[41.3], PROM[7.91], SOL[0], SRM[25], USD[0.00], USDT[0], VGX[71.991076], ZRX[180] | | |
| 02828991 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.26436289], LUNA2_LOCKED[0.61684674], LUNC[57565.57639168], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3.25], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02828993 | | USD[0.10], USDT[0] | | |
| 02828999 | | ETH[.0235], ETHW[.0235], USD[0.24] | | |
| 02829000 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 02829005 | Contingent | APE[3.94385066], DAI[.02409097], LUNA2[0.00114934], LUNA2_LOCKED[0.00268179], USD[0.85], USDT[0.00000001], USTC[.162695] | | APE[3.900435] |
| 02829007 | | BNB[0.01150002], ETH-PERP[0], TRX[.000045], USD[0.00], USDT[0.00000105] | | |
| 02829008 | | GST[.01], NFT (323514431881076957/FTX EU - we are here! #237862)[1], NFT (334392324921560560/FTX EU - we are here! #237868)[1], NFT (568836602532977644/FTX EU - we are here! #237819)[1], USDT[119.377314] | | |
| 02829010 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-0624[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[200.09], GALA-PERP[0], LINA-PERP[0], LUNA2[0.53629460], LUNA2_LOCKED[1.25135408], LUNC[116779.28000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-0624[0], UNI-PERP[0], USD[0.00], USDT[1.05801014], VET-PERP[0], XRP[.21506675], XRP-PERP[0], ZIL-PERP[0] | | |
| 02829012 | | ATLAS[241.8373837], BLT[5.73828837], COPE[15.70961065], HXRO[38.45043403], POLIS[4.72729871], USDT[0] | | |
| 02829015 | | TRX[.000777], USDT[47.458705] | Yes | |
| 02829017 | | BTC[.00052222], USDT[0.00024052] | | |
| 02829019 | | CRO[0], EUR[0.00], FTT[27.63493873], GOG[0], MATIC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02829031 | | POLIS[0.02308625] | | |
| 02829032 | | SPELL[3300], USD[0.58] | | |
| 02829034 | | USD[1000.00] | | |
| 02829057 | | BTC[.00000001] | Yes | |
| 02829063 | | USD[0.04], USDT[0] | | |
| 02829066 | | CRO[529.9753], KIN[70000], LTC[3.00935883], NFT (411998127626445432/FTX EU - we are here! #275839)[1], NFT (420401365478164871/FTX EU - we are here! #275564)[1], TRU[5.99886], USD[0.59], XRP[1.63] | | |
| 02829069 | | TRX[.000777], USD[0.10], USDT[0] | | |
| 02829073 | | ATLAS-PERP[0], BNB[0], BTC[0], DOT-20211231[0], DOT-PERP[0], POLIS[0.04647189], POLIS-PERP[0], SAND-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02829075 | | BAO[2], CRO[.00671127], FRONT[.00148308], KIN[3], UBXT[1], USD[1.45], USDT[0] | Yes | |
| 02829076 | Contingent | AAVE[0], AAVE-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LRC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], SOL[0], SOL-PERP[0], SRM[4.28386624], SRM_LOCKED[40.54728406], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02829079 | | ATLAS[299.9354], SOL[.27455122], USD[0.03], USDT[1.44685800] | | |
| 02829081 | | ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02829085 | | APE-PERP[0], CEL-0930[0], CEL-PERP[0], ETH-0930[0], ETH-1230[0], FTT-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], USD[0.06], USDT[0.00288554] | | |
| 02829086 | Contingent, Disputed | GBP[0.00] | | |
| 02829090 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02829091 | | USD[25.00] | | |
| 02829092 | | USD[0.00], USDT[0] | | |
| 02829093 | | ATLAS[9136.9184477], USD[0.00], USDT[0] | | |
| 02829096 | | ATLAS[90], GENE[.05272278], USD[0.00] | | |
| 02829099 | | TRX[.000028], USD[-0.32], USDT[0.73180103], ZECBEAR[3.9124] | | |
| 02829101 | | AKRO[2], BAO[2], DENT[4], DFL[.06681022], FIDA[.00721215], HXRO[1], KIN[3], MANA[1.87847625], RSR[1], SOL[.00320448], TRX[2], UBXT[3], USD[0.00], USDT[.58441047] | Yes | |
| 02829102 | | DOGE[.00069733], USD[0.00] | Yes | |
| 02829103 | | BOBA[789.1804713], USD[1.52] | | |
| 02829106 | | USD[0.49], USDT[0] | | |
| 02829107 | | AVAX[0.00068631], BTC[0.00006451], MBS[25], USD[0.00], USDT[0.00217990] | | |
| 02829108 | | BTC[0], GMT-PERP[0], SOL[0], USD[107.78], USDT[0] | | |
| 02829115 | | IMX[.08871], SLND[.061966], USD[0.01], USDT[0] | | |
| 02829116 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.002], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SOL-PERP[0], STX-PERP[0], USDL-19.53], USDT[0], XRP-PERP[0] | | |
| 02829118 | | BNB[.00627958] | | |
| 02829121 | | USD[0.71], USDT[0] | | |
| 02829122 | | BAO[1], BTC[.00006928], DOGE[.0056525], GBP[0.14] | Yes | |
| 02829130 | Contingent | BICO[34.99278], CRO-PERP[0], FTT[2.499525], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00554199], SOL[1.7535005], USD[51.72], USDT[833.87251608] | | |
| 02829131 | | AURY[3.18113964], USDT[0.00000012] | | |
| 02829133 | | NFT (404179583864134371/The Hill by FTX #29024)[1], NFT (437744093803925402/FTX Crypto Cup 2022 Key #7248)[1], NFT (443341932433970529/FTX EU - we are here! #9357)[1], NFT (467892450650799897/FTX EU - we are here! #9460)[1], NFT (490030134535456568/FTX EU - we are here! #9260)[1] | | |
| 02829139 | | TRX[.000002], USDT[.1] | | |
| 02829140 | | ETH-PERP[0], SHIB[434517.33251199], USD[0.00], USDT[0] | | |
| 02829141 | | TRX[.001554] | Yes | |
| 02829147 | | TONCOIN[3.999], USD[17.92] | | |
| 02829151 | | AUD[437.25], BAO[7], BTC[.01833802], DENT[2], ETH[.15770777], ETHW[.12780704], GALA[1884.01719045], KIN[10], MANA[44.40371385], RSR[1], UBXT[1], USD[4656.29], USDT[19.00000913] | Yes | |
| 02829156 | | BAO[1], DENT[1], KIN[2], RSR[1], USD[25.00] | | |
| 02829158 | Contingent | AKRO[1], BAO[10], CHF[0.00], EUR[0.07], FTT[.00000807], GALA[.00113931], KIN[11], LRC[.0003822], LUNA2[0.76403655], LUNA2_LOCKED[1.73096691], LUNC[166436.58354699], STETH[0], XRP[.00152185] | Yes | |
| 02829160 | Contingent | AMPL[0.25101195], BAO[4000], BAO-PERP[0], KIN[110000], LUNA2[0.04554073], LUNA2_LOCKED[0.10626170], LUNC[9916.59], SLP[30], USD[0.00] | | |
| 02829163 | | DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.23] | | |
| 02829170 | | USD[0.00], USDT[2.19485399] | | |
| 02829174 | | BAO[1], ETH[.31919216], NFT (313588973591979106/FTX AU - we are here! #55869)[1], NFT (490528747245695633/France Token Stub #926)[1], NFT (524845787454604266/The Hill by FTX #5275)[1], NFT (535114462357849333/Monza Ticket Stub #1461)[1], NFT (556743228625733482/FTX Crypto Cup 2022 Key #1510)[1], USD[7994.38] | | |
| 02829177 | | BEAR[0], BNB[0], BSVBULL[0], BTC[0], DOGE[0], EOSBULL[0], ETHHEDGE[0], FTM[0], GALA[0], LTC[0], LTCBULL[0], MTA[0], SHIB[0], TRX[0.00000700], USD[0.00], USDT[0], WRX[0], XRP[0] | | |
| 02829183 | | ATLAS[1219.9753], USD[0.00] | | |
| 02829192 | | CEL[0.04226197], CEL-PERP[0], NIO[2], USD[55.90] | | |
| 02829196 | | BAO[5], BTC[.00210178], CRO[263.06806241], DENT[1], ETH[.02608735], ETHW[.02575879], FTT[.00011614], KIN[6], LRC[9.02411158], LTC[.0140473], MATIC[19.22356088], RSR[1], UBXT[1], USD[11.06], XRP[25.50284863] | Yes | |
| 02829197 | | USD[25.00] | | |
| 02829201 | | CRO[770], ETH[.455], ETHW[.455], MANA[49], MATIC[190], SOL[3.93], USD[1.47] | | |
| 02829202 | Contingent | FTT[0], RAY[1.63207211], SOL[0.88759545], SRM[7.80269607], SRM_LOCKED[1206499], USD[0.00] | | |
| 02829204 | | ATOMBULL[9.974], CRO[209.958], MBS[29.9544], MTA[1], STARS[.9976], TRX[.000001], USD[0.84], USDT[0] | | |
| 02829206 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-0325[0], DOT-PERP[0], ETH-PERP[0], GLMR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], SOL-0624[0], SOL-PERP[0], USD[8.61], WAVES-PERP[0] | | |
| 02829211 | | APE[.005133], LOOKS[.34206622], SOL[.009], USD[0.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02829214 | | BTC-0325[0], ETH-0325[0], USD[0.00], USDT[0] | | |
| 02829215 | | USD[0.00], USDT[1327.37641264] | | |
| 02829219 | | USD[2.25] | | |
| 02829220 | | ETH[.0000003], ETHW[.0000003], EUR[0.00] | Yes | |
| 02829221 | | BOBA[.05230017], USD[0.49] | | |
| 02829223 | | USD[1.00], USDT[0] | | |
| 02829225 | | DFL[156.847388], EUR[0.00], GALA[78.89204801] | Yes | |
| 02829226 | | AKRO[6], ALPHA[1], BAO[3], DOT[13.61906549], ETH[.08841734], ETHW[.08738281], EUR[0.00], KIN[2], MATH[1], MATIC[170.96073267], RSR[2], RUNE[60.93256878], TRU[1], TRX[1], UBXT[2], USD[0.00], WAVES[12.95315602] | | |
| 02829230 | | ETH[.00093437], ETHW[0.00093436], USD[0.01668058] | | |
| 02829232 | | IMX[8.7], USD[0.35], USDT[0] | | |
| 02829233 | | BOBA[.0007306] | Yes | |
| 02829241 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[12.42], XRP-PERP[0] | | |
| 02829245 | | USD[.10] | | |
| 02829256 | | USD[0.00] | | |
| 02829258 | | ATLAS[500], BTC[0.00130569], USD[0.00], USDT[0.00006748] | | |
| 02829259 | | BTC[0], BULL[0.42307623], DOGE[0], SHIB[3492350.25335034], SOL[0], SUSHI[20.78744134], SUSHIBULL[29929194.15764796], USD[0.00], USDT[0], XRP[69.4807464], XRPBULL[122880.73493115] | | |
| 02829260 | | CRO[70.02011299], DENT[1], KIN[1], POLIS[12.69000453], TRX[1] | Yes | |
| 02829261 | | ATLAS[17929.57], TRX[.000777], USD[0.37], USDT[0] | | |
| 02829263 | | BOBA[.030082], TRX[-0.80298434], USD[0.09] | | |
| 02829265 | | TRX[.000042], USD[0.00] | | |
| 02829271 | | ATLAS[2350.78884348], USDT[0] | | |
| 02829272 | | IMX[122.19567218], KIN[1], TRX[1], USD[0.00] | Yes | |
| 02829273 | | BTC[0.25115227], BTC-PERP[0], ETH[1.24973636], ETHW[1.24973636], FTT[0.25556902], NEAR-PERP[0], USD[481.55], USDT[0] | | |
| 02829276 | | USDT[0.03959704] | | |
| 02829278 | | TRX[.000777] | | |
| 02829285 | | BAL[2.48346082], BTC[.01458305], ENJ[24.2952997], ETH[.03450048], ETHW[.03450048], HNT[2.3927104], MANA[26.13418296], REEF[2031.08040478], SAND[18.29466419], SHIB[1265822.78481012], SOL[.75635418], USDT[0.00006872] | | |
| 02829288 | | FTT[.19649982], TRX[155.14504607], USDT[0.60000012] | | |
| 02829290 | | ETHW[3.18], LTC[4.2260363] | | |
| 02829297 | | ATLAS[27907.7694], POLIS[16.8], SOL[5.07694863], USD[1.12], USDT[0] | | |
| 02829303 | | STARS[.98651], USD[1.12] | | |
| 02829304 | Contingent, Disputed | NFT (354960393281412408/FTX EU - we are here! #130733)[1], NFT (535862099101302366/FTX EU - we are here! #130815)[1] | | |
| 02829306 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ONE-PERP[0], USD[0.00] | | |
| 02829311 | Contingent | FTT[0.00005862], GOG[16079.72571], LUNA2[0.06316259], LUNA2_LOCKED[0.14737938], LUNC[13753.7878667], USD[0.18], USDT[.0082731] | | |
| 02829321 | | MBS[40.9964], ONE-PERP[0], SLP[4.95296399], SOL[.01433329], USD[0.00], USDT[0] | | |
| 02829323 | | ETH[.02976736], ETH-PERP[0], ETHW[.02976736], USD[12.84] | | |
| 02829325 | | DYDX[7.9], IMX[13.9], USD[25.01], USDT[0] | | |
| 02829330 | Contingent | APE[38.39232], LUNA2_LOCKED[0.00000002], LUNC[.00189], LUNC-PERP[0], POLIS[0], USD[2.33], USDT[0] | | |
| 02829332 | | GBP[3519.73], LUNC-PERP[0], USD[0.80] | | |
| 02829334 | | FTT[0.04477483], POLIS[72.386244], SAND[47], USD[662.71] | | |
| 02829335 | | MANA[.9926], MBS[.873], SAND[.9634], STARS[.9998], USD[3.55], USDT[.00184985] | | |
| 02829340 | | ATLAS[440], USD[0.19], USDT[.007563] | | |
| 02829346 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL[0], CEL-0624[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RAY[0], SOL-PERP[0], TRX-PERP[0], USD[648.22], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02829348 | | TRX[.000036], USD[0.00], USDT[0] | | |
| 02829350 | | BTC[.3], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[880.05], XRP-PERP[0] | | |
| 02829352 | | GENE[25.398347], USD[25.47], USDT[.003791] | | |
| 02829354 | | ATLAS[1364.48832728], BAO[1], USDT[0] | Yes | |
| 02829355 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTC[0], BTC-MOVE-0107[0], BTC-MOVE-0111[0], FTM-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], TONCOIN[8], USD[1.47], VET-PERP[0], XRP[0] | | |
| 02829357 | | BNB[0], HNT[0] | | |
| 02829360 | | USD[0.90], USDT[0.00000001] | | |
| 02829361 | | USD[0.00] | | |
| 02829363 | | BNB[0], MBS[.8954], USD[0.00] | | |
| 02829364 | | NFT (407417217659111247/FTX EU - we are here! #156530)[1], NFT (415660709485192470/FTX EU - we are here! #156708)[1] | | |
| 02829367 | | BTT[1051367.399], SHIB[3487094.35738474] | | |
| 02829370 | Contingent | APE-PERP[0], ARKK-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.1759], CRO-PERP[0], FTT[170.07994358], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00199757], LUNA2_LOCKED[0.00466100], LUNC[.006849], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000229], TSLA-0624[0], TSM-0325[0], UNI-PERP[0], USD[1.69], USDT[0.97487846], USTC[.282762] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02829371 | | APE[.03218235], LTC[.00116264], TRX[.00044], USD[0.00], USDT[0] | | |
| 02829379 | | BTC-PERP[0], USD[1.77], USDT[0.00000001] | | |
| 02829380 | | 0 | | |
| 02829382 | | AKRO[1], BAO[10], BNB[.00009111], BTC[.00000289], CRO[.03724835], DENT[1], ETH[.00000194], ETHW[.00000194], FTT[.00102587], GBP[0.00], HXRO[1], KIN[12], LRC[.0109752], RSR[2], SOL[.000813], TRX[44], UBXT[2], XRP[.1001043] | Yes | |
| 02829383 | | ATLAS[689.862], IMX[12.8], USD[0.35], USDT[.007832] | | |
| 02829386 | | AXS-PERP[0], BOBA-PERP[0], BTC[0.00002454], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], HUM-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02829387 | | AVAX[13.097511], BTC[0.09484714], ETH[1.67220705], FTT[10.098081], MATIC[353.91193848], USD[0.00] | | |
| 02829389 | | USD[0.00] | | |
| 02829393 | | GBP[0.00], USD[0.00] | | |
| 02829395 | Contingent, Disputed | USD[26.46] | Yes | |
| 02829399 | | BOBA[31.2], USD[300.99], USDT[93.57] | | |
| 02829400 | | ATLAS[1170], USD[1.56] | | |
| 02829402 | | ATLAS[.3], CQT[.88154], POLIS[.00002], SOL[0.89], USDT[0] | | |
| 02829403 | | ATLAS[336.49193752], CRO-PERP[0], MANA[0], PERP[0], POLIS[96.3824], POLIS-PERP[0], USD[0.39] | | |
| 02829411 | | POLIS[35.48153], USD[7.26] | | |
| 02829414 | | BTC[0.00000093], SOL[.00095713], USD[0.00], USDT[0.07789508] | | |
| 02829419 | | USD[25.00] | | |
| 02829421 | | ATLAS[3839.72], BTC[.0067], POLIS[64.79086], SHIB[1999600], SPELL[3100], USD[4.11] | | |
| 02829423 | | SUN[.0001746], USD[0.00], USDT[0] | | |
| 02829425 | | MATIC[0] | | |
| 02829438 | | USD[0.00] | | |
| 02829442 | | USDT[0.00000050] | | |
| 02829445 | | BTC[0.00117540] | | BTC[.001161] |
| 02829447 | | BOBA[11.4], FTT[1.67358312], SOL[0], USDT[0.00000003] | | |
| 02829457 | | ATOM-PERP[0], AVAX[19.996], BNB[.00002], DOT[35.9928], FTM[70.2258], FTM-PERP[0], MATIC[249.95], USD[1.57], USDT[.002938] | | |
| 02829463 | | USD[0.18] | | |
| 02829465 | | USD[0.61], USDT[0] | | |
| 02829480 | | 1INCH[0], ATOM[46.74601981], AXS[0.78828132], DOT[672.55276160], FTT[.14733156], USD[1.84], USDT[0.87234493] | | AXS[.782114] |
| 02829481 | | BAO[1], USD[0.00] | | |
| 02829484 | | USD[0.00] | | |
| 02829491 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.28859800], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], RUNE-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], TRX[.000991], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0.00018115], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02829493 | | ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[0.29901752], FTM-PERP[0], FTT[0.01229821], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[2136.63], USDT[0.00205090], XRP-PERP[0] | | |
| 02829494 | | ETH[.59969881], ETHW[.59969881], MATIC[213.91228522], USD[0.00] | | |
| 02829496 | Contingent | SRM[1297.3015582], SRM_LOCKED[11.54660452], USDT[25004.519575] | | |
| 02829498 | | ATLAS-PERP[0], FTT[0.09164064], POLIS[0], SHIB-PERP[0], TRX[0], USD[0.01] | | |
| 02829501 | | IMX[13.93393888], USD[0.00] | | |
| 02829506 | | ENJ[11], MANA[25.99753], TRX[.000001], USD[2.27], USDT[0] | | |
| 02829509 | | BNB[0], FTT[0] | | |
| 02829511 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[318.16], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.42220399], LUNC[39409.46], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[44.62], XTZ-PERP[0] | | |
| 02829516 | | BTC[0.00001690], LINK[8.8], SOL[2] | | |
| 02829526 | Contingent | ETH[.08592545], ETH-PERP[0], GRT[1369726], FTT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002298], LUNC-PERP[0], NFT (416525437228018124/Serum Surfers X Crypto Bahamas #32)[1], TRX-PERP[0], USD[0.05] | | |
| 02829532 | | 1INCH[32.55198072], AKRO[1], ATOM[1.02461759], BAO[28], DENT[2], DOGE[22.81249979], DOT[1.58036693], ETH[0.071969888], ETHW[2.04670906], FTM[42.80822859], GOG[1863.37586249], IMX[43.00640735], KIN[26], LEO[2.02002012], MATIC[29.28032334], NEAR[3.26158476], OXY[22.03628453], RSR[3], TOMO[1.01440401], TRX[252.06709853], UBXT[5], UMEE[7250.90465485], USD[0.51], USDT[0.00000001] | Yes | |
| 02829533 | | AVAX[1.59570085], BAO[1], BTC[.02511632], DENT[1], ETH[.11610263], ETHW[.11497471], GBP[0.00], KIN[1], MATH[1], TRX[1], UBXT[1] | Yes | |
| 02829537 | | FTT[.095953], LTC[6.90989662], NFT (354312564837786347/FTX Crypto Cup 2022 Key #1126)[1], NFT (374988894711462158/FTX EU - we are here! #171861)[1], NFT (473488774001667773/FTX EU - we are here! #192030)[1], NFT (568726952953060054/The Hill by FTX #5176)[1], TRX[.000333], USD[11183.32], USDT[264.42788456] | Yes | |
| 02829540 | | BNB[0], SOL[.00000001], USD[0.00] | | |
| 02829545 | | USD[25.00] | | |
| 02829555 | | AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.96], USDT[0] | | |
| 02829566 | | BTC[0.00584054], ETH[0.06073657], ETHW[0.01382897], SOL[.38668248] | | BTC[.000587] |
| 02829567 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00092855], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.42], XRP-PERP[0] | | |
| 02829575 | | BAO[4], DOT[0], COMP[0], ENJ[.00022682], ETH[0], ETHW[0.00001263], KIN[1], MATIC[0], USD[0.00], ZRX[0] | Yes | |
| 02829576 | | ATLAS[776.75239522], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02829579 | | BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0219[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-1015[0], BTC-MOVE-WK-0204[0], LUNA2-PERP[0], USD[0.01], USDT[0] | | |
| 02829582 | | ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00045702], BTC-PERP[0.0001], CREAM-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], EUR[0.00], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LTC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TRU-PERP[0], USDt-1.84], XRP-PERP[0] | | |
| 02829583 | | AVAX[0.56483575], USDT[0.00000008] | | |
| 02829585 | | TRX[.000001], USD[1.59] | | |
| 02829587 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], STEP-PERP[0], USD[0.07] | | |
| 02829590 | | FTT[2.8], TRX[.1257], USDT[1.76716575] | | |
| 02829592 | | CRO[0], USD[0.88], USDT[0] | | |
| 02829593 | Contingent | FTT[22.68004598], RUNE[0], SOL[2.48275885], SRM[113.12161114], SRM_LOCKED[2.19114106], USD[8.38], USDT[92.41879450] | | |
| 02829594 | | FTT[.11400276], SOL[0], USD[0.01], USDT[0] | | |
| 02829597 | | BAO[1], USD[0.00], USDT[33.65679606] | | |
| 02829598 | | USD[25.00] | | |
| 02829600 | | FTT[.00330653], USD[0.00] | | |
| 02829601 | | BNB[0], BTC[0], ETH[0.00893990], ETH-PERP[0], ETHW[0], FTT[87.72275797], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNC[0], LUNC-PERP[0], NFT (324133344867654598/FTX EU - we are here! #90703)[1], SOL[1.43585695], USD[0.60], USDT[0], USTC-PERP[0] | Yes | |
| 02829603 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0325[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-0325[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[34.34], XMR-PERP[0], XRP-PERP[0] | | |
| 02829611 | | USD[11.14], USDT[0] | | |
| 02829616 | | ATLAS[698.81439029], EUR[0.00], USD[0.08] | | |
| 02829619 | | NFT (414621176380477737/FTX EU - we are here! #136100)[1], NFT (457484802414158365/FTX EU - we are here! #136371)[1], NFT (500929729968194873/FTX EU - we are here! #136283)[1] | | |
| 02829621 | | CRO[164.08793362], USD[2.90] | | |
| 02829622 | | ATLAS[230], POLIS[6.3], USD[0.07], USDT[0] | | |
| 02829626 | | BTC[.0011], USD[1.70] | | |
| 02829627 | | USD[25.00] | | |
| 02829628 | | TRX[.000321], USD[0.00], USDT[0.05275856] | | |
| 02829631 | | ALGO-PERP[0], ALTBEAR[832.2], AVAX-PERP[0], AXS-PERP[0], BCH[.00011006], BCH-PERP[0], BNB-PERP[0], BTC[0.00024899], BTC-MOVE-WK-20211203[0], BTC-PERP[-0.00099999], COMP-PERP[0], DASH-PERP[0], DOGE[.48318], DOGE-PERP[0], EGLD-PERP[0], ETH[.00032192], ETH-PERP[0], ETHW[.00032192], FTM[.91443109], FTM-PERP[0], FTT-PERP[0], LTC[.04167687], MASK-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[7709.01], USDT[0.01033998], XRP-PERP[0] | | |
| 02829632 | | NFT (401567620106237071/FTX EU - we are here! #279666)[1], NFT (426497523292975752/FTX EU - we are here! #279919)[1] | | |
| 02829633 | | ATLAS[1180], TRX[.000025], USD[1.28], USDT[0] | | |
| 02829636 | | BTC[0.10276381], DOT[12], ETH[1], ETHW[1], SOL[9.96368943] | | |
| 02829641 | | ATLAS[7.75109626], USD[0.00] | | |
| 02829642 | | 0 | | |
| 02829649 | | EUR[0.00], USDT[0] | | |
| 02829654 | | ALPHA[35], CHR[80], HOT-PERP[200], IMX[50], SXP[50], USD[0.21] | | |
| 02829660 | | BTC[.16174153], DOGE[5062.83961665], ETH[1.31875455], TRX[3353.84443901], XRP[311.2272652] | Yes | |
| 02829662 | | ATLAS[9720], USD[0.25], USDT[0] | | |
| 02829663 | | BTC[.0000943], REEF[1.8594], USD[0.00], USDT[0] | | |
| 02829665 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], SOL-PERP[0], STG-PERP[0], USD[0.11], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02829666 | | BTC[.00254645], EUR[5.75] | | |
| 02829667 | | USD[0.00], USDT[0], XRP[75.87934300] | | |
| 02829668 | | USD[0.08], USDT[0] | | |
| 02829670 | | ATLAS[3061.62171276], STARS[0], USD[0.00] | Yes | |
| 02829672 | | FTT[.9], POLIS-PERP[0], USD[0.82] | | |
| 02829673 | | TRX[.000006] | | |
| 02829680 | Contingent | ALTBEAR[232953.4], CRO[30], CRO-PERP[0], ETH[.00264892], ETH-PERP[0], ETHW[5.62164895], FTT[.9998], LUNA2[0.63399872], LUNA2_LOCKED[1.47933034], LUNC[138054.556122], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB[554785.02080443], USD[8043.48], XRP[164], XRP-PERP[0] | | |
| 02829681 | | AKRO[3356.36217], ALPHA-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], ONE-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00930391] | | |
| 02829682 | | BTC[0], DOT[0], ETH[0], EUR[0.00], NFT (431766167095837087/Mystery Box)[1], PTU[0], USD[0.00] | | |
| 02829683 | | ATLAS[269.988], TRX[.000001], USD[1.55], USDT[0] | | |
| 02829686 | | TRX[.000014], USDT[1.1623607] | | |
| 02829687 | | ALGO-PERP[0], BOBA-PERP[0], ETH-PERP[0], USD[3.24], USDT[0] | | |
| 02829688 | | EUR[0.42], FTT[.04860464], MSOL[.00004403], PAXG[.09354318], STETH[0.00000385], USD[0.00], USDT[197.07859271] | Yes | |
| 02829689 | | EUR[0.16] | | |
| 02829692 | | BOBA[.02325076], SOL-PERP[0], USD[1.28], USDT[0] | | |
| 02829702 | Contingent | ALTBULL[248.5415582], ATOMBULL[137600], DOT[.09873395], LUNA2[0], LUNA2_LOCKED[11.00830475], SOL[0], TRX[.0001], TULIP[.07601751], USD[0.03], USDT[0.00000001] | | |
| 02829704 | | BTC[.0049], BTC-PERP[0], ETH-PERP[0], USD[-7.87] | | |
| 02829705 | | BTC[.00039992], ETH[.002], ETHW[.002], USD[3.49] | | |

Exhibit 1 - Schedule F-41 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02829707 | | BTC[.02158217], DENT[1], MBS[214.85797010] | Yes | |
| 02829713 | | ETH[.00000001], SPELL[1065.00472476] | | |
| 02829714 | | CHZ[2322.35871756], EUR[0.00], USD[0.00], USDT[0.00001211] | | |
| 02829715 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[1.77246059], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[9.9886], CHZ-PERP[0], CRO[2300], DENT[7200], DENT-PERP[0], DOGE-PERP[0], ENJ[10.03580797], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[1.08576152], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[.00930725], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR[8.797416], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[6.75], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02829718 | | BTC[.0004], BTC-PERP[0], USD[0.51], USDT[0.62661533] | | |
| 02829719 | Contingent | BTC[.02118598], ETH[0.17195955], ETHW[0.17103915], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039591], SAND[.99544], SOL[0.00000987], USD[1.54] | | BTC[.014247], ETH[.168004] |
| 02829725 | | USDT[0] | | |
| 02829727 | | CRO[0], DOT[0], USD[0.00] | | |
| 02829731 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.42407047], LUNA2_LOCKED[5.65616444], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02829765 | | BTC[.00064], BTC-PERP[0], USD[0.51], USDT[0.62661533] | | |
| 02829741 | | SOL[1.28508119] | | |
| 02829742 | | BAO[11000], C98[3], CHZ[50], CRO[50], DENT[1500], HUM[20], MANA[10], RSR[200], SHIB[400000], SKL[35], SLP[180], SPELL[800], SRM[7], SXP[3], TRX[100], USD[0.03], XLM-PERP[0], XRP[30] | | |
| 02829750 | | ATLAS[600.10909066], ATLAS-PERP[0], BTC[0], CRO[0], ETH[0], RAMP[0], SAND[91.46620734], SOL[125.85], USD[0.00], USDT[23.25103963] | | |
| 02829751 | | USDT[.06632434] | | |
| 02829753 | | ATLAS[71450.44209924], BAO[1], DENT[1], FRONT[1], KIN[3], TRX[.000018], UBXT[1], USDT[0] | Yes | |
| 02829754 | | USD[0.01] | | |
| 02829760 | | ETHW[.0000661$], KIN[1], SWEAT[.00224912], TRX[74.000173], USD[1.30], USDT[0] | Yes | |
| 02829761 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.50744505], LUNA2_LOCKED[1.18403847], LUNC[110497.23], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[121], TRX-PERP[0], USD[12885.08], USDT[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02829765 | | BNB[0], USD[0.00] | | |
| 02829766 | | FTT[21.495915], USDT[3.040756] | | |
| 02829769 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02829774 | | AUDIO[43.60901315], BTC[.00463705], ETH[.02904035], ETHW[.02904035], FTT[2.58736745], HNT[2.62463167], USD[0.10] | | |
| 02829775 | | BTC[.26111739], ETH[3.327889], ETHW[3.327889], EUR[3.86], SOL[74.54], USD[3.57] | | |
| 02829780 | | ATLAS[309.9411], USD[0.04] | | |
| 02829787 | Contingent | ADA-PERP[0], BTC[0.00259501], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNA2[0.01293626], LUNA2_LOCKED[0.03018462], LUNC[2816.9], PEOPLE-PERP[0], SHIB[3600000], SHIB-PERP[0], SOL-PERP[0], USD[571.33], USDT[0.00804451] | | |
| 02829788 | | BNB[0], SOL[0], USD[1270.12] | | |
| 02829789 | Contingent | ATLAS[6.486], LUNA2[0.01831877], LUNA2_LOCKED[0.04274381], LUNC[3988.95205], USD[0.07], USDT[.0025] | | |
| 02829794 | | DOGE[0], FTT[0.00159555], RAY[0], RUNE[0] | | |
| 02829795 | | TRX[.000777], USD[0.58], USDT[.955259] | | |
| 02829797 | | TRX[.000093], USD[0.00], USDT[-0.00000489] | | |
| 02829800 | | TRX[.000008] | | |
| 02829803 | | ATOM[0], BNB[0], BTC[0.00000001], CRO[0], CRV[0], ETH[0], EUR[0.00], FTM[0], FTT[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 02829807 | | BAO[1], BTC[.00000006], DENT[1], EUR[0.03], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02829810 | | AAVE[0], ALGO[1414.67868849], ATOM[6.30218976], AVAX[3.41040729], BAO[1], BAT[0], BTC[0.00675953], CEL[.00049696], CHZ[293.26677147], CRO[0], DOT[0], ETH[0.12247909], ETHW[0.05015696], EUR[0.00], FTM[0], GRT[0], HT[11.44102835], LDO[.00061418], LINK[11.27235033], LRC[237.12384626], MATIC[83.67833527], NEAR[29.64834554], NEXO[57.94498994], OKB[4.34208881], RSR[13077.65114858], SHIB[0], SOL[2.17364221], USD[0.00], USDT[72.31761083], XRP[199.52076700] | Yes | |
| 02829812 | | ATLAS[2420], USD[0.60], USDT[0] | | |
| 02829815 | | BTC[.00035], STG[114], USD[0.31] | | |
| 02829824 | | AUDIO[.1109], AXS[15.1], BTC[0.07267601], LTC[.0351237], MANA[2304.71], STETH[0.0009692], USD[0.00] | | |
| 02829830 | | ATLAS[15397.074], DOT[4.95844593], RUNE[102.71324106], SUSHI[24.99525], USD[0.17], USDT[0] | | DOT[4.6] |
| 02829831 | | TONCOIN[49.82284334] | | |
| 02829833 | | CRO[10], NFT (326871935786965275/FTX EU - we are here! #249570)[1], NFT (347932815684606224/FTX EU - we are here! #249511)[1], NFT (414534471521473800/FTX EU - we are here! #249593)[1], USD[0.00], USDT[0] | | |
| 02829836 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[.0095], BTC-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], TRYB-PERP[0], USD[164.87], XRP[0.57350339] | | |
| 02829838 | | GENE[.09864], USD[0.00], USDT[0] | | |
| 02829839 | | ETH[0], SOL[0.00376700], SOL-PERP[0], USD[0.00] | | |
| 02829847 | | GENE[.028463], USD[0.00], USDT[0] | | |
| 02829848 | | BAO[1], BOBA[0], ETH[.00000001], KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02829852 | | AKRO[1], ETHW[.0199697], EUR[0.55], KIN[4], RSR[1] | Yes | |
| 02829857 | | ATLAS[809.61844948], BAO[1], USDT[0] | Yes | |
| 02829858 | | ADA-PERP[0], BTC-PERP[-0.06410000], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.5], MATIC-PERP[0], QTUM-PERP[0], USD[1172.17], XRP[.00000001], XRP-PERP[0] | | |
| 02829860 | | GENE[.08318], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02829863 | | AURY[15.9968], QTUM-PERP[0], SHIB[200000], USD[2.86] | | |
| 02829864 | | FTT[11.0246086], NFT (496206789794945762/FTX AU - we are here! #21301)[1], NFT (555798113205434911/FTX AU - we are here! #24468)[1], SOL[0], USD[7.65] | | |
| 02829868 | | AURY[9.9998], CRO[99.992], POLIS[50], USD[30.93], USDT[0] | | |
| 02829873 | | USD[25.00] | | |
| 02829878 | | ETH-0325[0], ETH-0624[0], EUR[0.71], FTT[0.04844552], UNI-20211231[0], USD[42634.23] | | |
| 02829882 | | USDT[0.00000005] | | |
| 02829884 | | AVAX[12.96562484], FTM[573.95309375], FTT[8.92646922], LINK[0], MATIC[439.884], MBS[2.31114354], SAND[142.90550881], SOL[0], STARS[0], UNI[0], USD[0.00], USDT[0] | | |
| 02829887 | | APE-PERP[0], USD[0.00] | | |
| 02829898 | | ALICE[1], COMP[0.19146361], LINK[.99981], MANA[4], SHIB[100000], SOL[.15], USD[0.01], USDT[70.00172593] | | |
| 02829904 | | USD[25.00] | | |
| 02829909 | | USD[0.00] | | |
| 02829916 | | USD[0.00] | | |
| 02829917 | | GODS[.005887], MANA[.97948], MANA-PERP[0], USD[0.78] | | |
| 02829918 | | USDT[.01] | | |
| 02829921 | | GENE[.09188], USD[0.01], USDT[0] | | |
| 02829922 | | BAL[0.09183734], BAO[0.00000001], BCH[0], BTC[0], DOGE[0], ETH[0], GALA[0], LUNC[0], MATIC[0], TLM[0], USD[0.00] | Yes | |
| 02829926 | | XRP[102] | | |
| 02829928 | Contingent | HOT-PERP[0], LUNA2[0.00249852], LUNA2_LOCKED[0.00582990], LUNC[544.06], USD[-0.31], USDT[0.35597119] | | |
| 02829933 | | BTC[0.00003951], LTC[0], SUSHI[0], USD[0.31], USDT[0.38542337] | | |
| 02829936 | | BTC[0], ETHW[.037], JOE[0], STARS[0], USD[0.58], USDT[0.00481443] | | |
| 02829939 | | IMX[.07264], USD[0.00], USDT[0] | | |
| 02829943 | | USD[25.00] | | |
| 02829945 | | TRX[.000036], USD[0.01] | | |
| 02829949 | | ATLAS[73.88424019], BAO[1], USD[0.00] | Yes | |
| 02829950 | | NFT (335771425202832999/FTX AU - we are here! #32897)[1], NFT (457226141940886477/FTX EU - we are here! #159891)[1], NFT (481318985210852384/FTX EU - we are here! #159833)[1], NFT (499505808818961342/FTX EU - we are here! #159645)[1], NFT (500667074681181022/FTX AU - we are here! #4320)[1], NFT (574634052994639941/FTX AU - we are here! #4312)[1] | | |
| 02829953 | | ETH[.001], ETH-PERP[0], ETHW[.001], SLP-PERP[0], USD[-0.08], USDT[.71] | | |
| 02829954 | | AVAX[0], BAO[2], ETH[.00000002], ETHW[.00000002], EUR[6.07], FTM[10.16405245], HNT[.00000498], KIN[4], MANA[0.00002398], SOL[0.14631736] | Yes | |
| 02829958 | | AVAX[0], BNB[0], DOGE[0], ETH[0], FTT[0], GST[0], NEAR[0], NFT (367146496022509465/FTX Crypto Cup 2022 Key #6506)[1], SOL[0], USD[0.00], USDT[0.00000004] | | |
| 02829963 | | ATLAS[0], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02829968 | | USD[0.00], USDT[0] | | |
| 02829970 | | USD[25.00] | | |
| 02829971 | | APT[0], APT-PERP[0], AR-PERP[0], AXS[0], BAND[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EUR[1870.64], TRX[4024.58950616], USD[0.00], USDT[9.90910506] | | |
| 02829973 | | ATLAS[2719.7739], TRX[.000001], USD[1.08], USDT[0] | | |
| 02829978 | | USD[0.79], XRP[793] | | |
| 02829984 | Contingent | BTC[0.00769857], BTC-0624[0], FTT[4.31696827], LUNA2[0.00012434], LUNA2_LOCKED[0.00029012], TRX[.332642], USD[0.75], USDT[0.17859954] | | |
| 02829986 | | 0 | | |
| 02829987 | | GENE[3.699829], TRX[.000001], USD[1.01], USDT[0.00000001] | | |
| 02829989 | | ATLAS-PERP[0], BNB-PERP[0], FTT[0.08138497], USD[0.00] | | |
| 02829991 | | LINK[.4999], USD[0.15] | Yes | |
| 02829992 | | LINK[.4999], TSLA[.12], UBER[1], USD[5.47], USDT[9.22] | | |
| 02829994 | | BTC[.005], ETH[.063], ETHW[.063], EUR[2.02] | | |
| 02829995 | | AUD[0.00], CRO[103.35192523], STARS[22.30547659], USDT[0] | | |
| 02830001 | | NFT (330372389846449765/FTX EU - we are here! #127756)[1], NFT (394131618914378828/FTX EU - we are here! #127520)[1], NFT (426479324500329548/FTX EU - we are here! #127876)[1] | | |
| 02830002 | Contingent | ALGO-PERP[0], ALTBULL[0.00512641], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00006252], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01055718], LUNA2_LOCKED[0.02463343], LUNC[2298.85], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.52], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02830003 | | USD[25.00] | | |
| 02830004 | | FTT[6.99874], USD[0.17], USDT[2.025] | | |
| 02830005 | | FTT[5.5], USD[0.14] | | |
| 02830010 | | USD[25.00] | | |
| 02830011 | | AKRO[1], ALPHA[1], BAO[13], BTC[.04727329], DENT[5], ETH[0.32787696], ETHW[0], KIN[12], MATH[1], RSR[1], TRX[3], UBXT[1], USDT[1628.69174433] | Yes | |
| 02830012 | | EUR[0.00], USD[0.00] | Yes | |
| 02830013 | | AKRO[1], ATLAS[379.63913403], BAO[2], CRO[539.84807212], EUR[0.00], GALA[115.63339658], KIN[3], RSR[1], SAND[29.55560291], TRX[2] | Yes | |
| 02830018 | | BTC[0], USD[0.01895808] | | |
| 02830019 | | ATLAS[12280], TRX[.000777], USD[0.03], USDT[0] | | |
| 02830022 | | BTC[.03536996], EUR[0.00], TRX[.000002], USD[552.96351940] | | |
| 02830032 | | BNB[0], FTT[25], TRX[.000016], USD[0.97035562] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02830034 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.000001], USD[0.13], USDT[0], XRP-PERP[0], XTZ-2021231[0], XTZ-PERP[0] | | |
| 02830035 | | GALA[10], USD[0.00] | | |
| 02830036 | | EUR[0.00], USD[0.00] | | |
| 02830038 | | BNB[.01064467], USD[0.00] | | |
| 02830042 | | BAO[3], IMX[24.01882698], KIN[2], USD[0.00] | Yes | |
| 02830044 | | AURY[62], GENE[146], RUNE[28.2], USD[0.43], USDT[0] | | |
| 02830045 | | SWEAT[99.40135], USD[0.00], USDT[0] | | |
| 02830046 | Contingent | AAVE[1.8416266], ADA-PERP[0], BTC[.10844558], BTC-MOVE-0613[0], BTC-PERP[0], CEL-PERP[0], CRO[0], ETH-PERP[0], FTT[95.91991881], IOTA-PERP[0], LUNA2[0.00027790], LUNA2_LOCKED[0.00064844], LUNC[60.5147098], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00001815], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02830050 | | USDT[0.00000002] | | |
| 02830057 | | USD[4.86] | | |
| 02830058 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX[.000001], USD[0.00], USDT[0.00018199] | | |
| 02830059 | | BCH[0], BNB[0], CHR[0], CHZ[0], CRO[0], EUR[0.00], GALA[0], LTC[0], MANA[0], MATIC[0], SAND[0], USD[0.00] | | |
| 02830061 | | BTC-PERP[.01], ETH[.25], ETHW[.25], EUR[10000.00], USD[-1713.41] | | |
| 02830062 | | USD[2.31] | | |
| 02830063 | | ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-2021123[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], NFLX-2021123[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], TLM-PERP[0], USD[0.06], USDT[0], USDT-2021123[0], USDT-PERP[0], ZEC-PERP[0] | | |
| 02830073 | Contingent | BNB[.15610499], ETH[0.00000016], ETHW-PERP[0], FTT[.018], SRM[11.00914787], SRM_LOCKED[58.96383221], TRX[0.00001600], USD[0.90], USDT[1366.34977287] | | |
| 02830074 | | BNB[0], DOT[.000022], ETH[0], FIDA[0], NEAR[0], SOL[0.00964000], TRX[.10011], USD[0.94], USDT[0.07584480], XRP[0] | | |
| 02830075 | Contingent, Disputed | USD[0.00] | | |
| 02830077 | | NFT (486254407130312993/FTX EU - we are here! #41453)[1], NFT (501564316381069924/FTX EU - we are here! #41724)[1], NFT (524614225295069894/FTX EU - we are here! #41608[1], SOL[.0042321] | | |
| 02830080 | Contingent | BTC[.00009242], CEL-PERP[0], ETH-PERP[0], LUNA2[0.00625152], LUNA2_LOCKED[0.01458688], MATIC[1.22486247], MATIC-PERP[0], NFT (437684399088185385/FTX EU - we are here! #224760)[1], NFT (506861530319508341/FTX EU - we are here! #224740)[1], TRX[.000783], USD[0.92], USDT[0.45152386], USTC[0.88493289], USTC-PERP[0] | | |
| 02830081 | | ATLAS[8760.7869211], FTT[0.01980523], USD[0.33] | | |
| 02830084 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02830090 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00011000] | | |
| 02830095 | | BTC[0], FTT[.09816688], USD[0.02], USDT[0.00000001] | | |
| 02830099 | | TRX[.000001], USD[0.05], USDT[0] | | |
| 02830100 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00078663], ETHW-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[1.03600000], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-43.67], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02830104 | | BTC[.00856788], ETH[.01299137], ETHW[.01282709], USDT[120.91965786] | Yes | |
| 02830105 | | ATLAS[210], USD[0.57], USDT[0] | | |
| 02830108 | | USD[0.01] | | |
| 02830110 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[0], DYDX-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000968], XRP[0] | | |
| 02830116 | | BTC[.00000012], ETH[.12234706], ETHW[.12117374] | Yes | |
| 02830119 | | USD[0.80], USDT[0.00000032] | | |
| 02830122 | | USDT[2.19867654] | | |
| 02830124 | | BTC[0.00224943], ENJ[2], ETH[.02], ETHW[.02], FTM[15], FTT[.399981], MANA[66], SOL[2], USD[0.00], USDT[0.00000001], XRP[8.67094125] | | |
| 02830125 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.55], VET-PERP[0], XRP-PERP[0] | | |
| 02830128 | | FTT[156.01], NFT (378596033784368824/FTX EU - we are here! #264481)[1], NFT (438165150256073434/FTX EU - we are here! #264470)[1], NFT (471233094111932039/FTX EU - we are here! #264477)[1], SWEAT[.726], USD[628.48] | | |
| 02830131 | | 1INCH[54.99962], ATLAS[2790], BNB[.00685603], BTC[0], DOT[4.5], GALA[330], IMX[9.4], POLIS[15.1], TONCOIN[15.05], UNI[8.198442], USD[0.20] | | |
| 02830142 | | BTC[.03279639], ETH[2.04361848], ETHW[2.04361848], USD[1.43] | | |
| 02830145 | Contingent, Disputed | EUR[0.00] | | |
| 02830149 | | TRX[.000001] | | |
| 02830150 | | EUR[83.06], USD[6063.89], USDT[0.00000001] | | |
| 02830151 | | GENE[.025], SOL[.00397], USD[0.00] | | |
| 02830152 | | GENE[4.59884], USD[2.11], USDT[0] | | |
| 02830156 | | DOT-PERP[0], ETH[.00009062], ETHW[0.00009061], TRX[.000016], USD[0.00], USDT[0] | | |
| 02830159 | | BNB[.38107137], FTT[.09705273], TRX[.000001], USD[0.00], USDT[36.08430329] | | |
| 02830160 | | ETHW[.0002306], FTT[.069516], TRX[.000016], USD[0.00], USDT[0.38408673] | | |
| 02830163 | | USD[0.01] | | |
| 02830166 | | NFT (416451150382507924/FTX AU - we are here! #57898)[1], NFT (451731359869465700/FTX EU - we are here! #235488)[1], NFT (531085449594869371/FTX EU - we are here! #235454)[1], NFT (570288463585472742/FTX EU - we are here! #235468)[1] | | |
| 02830167 | | BNB[.006941], TONCOIN[158.62923497], TONCOIN-PERP[0], USD[25.80] | | |

FTX Trading Ltd.
Case 22-11068-JTD   Doc 1742   Filed 06/27/23   Page 385 of 1446
Schedule F – nonpriority customer claims
22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02830168 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06394464], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.002464], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.76], USDT[0.00000046], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02830173 | | NFT (561911891197472560/The Hill by FTX #18721)[1] | | |
| 02830178 | | ATLAS[4.71584463], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 02830185 | Contingent | BF_POINT[100], BTC[0.00000018], ETH[0.00000107], ETHW[0.00000107], EUR[0.00], LINK[0], LUNA2[0], LUNA2_LOCKED[0.00017338], LUNC[16.18038749], NFT (528098534159097207/Caelum Series #15)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02830190 | | 1INCH[0], USD[0.38] | | |
| 02830193 | | AKRO[2], BAO[8], BTC[.04784177], DENT[6], DOT[14.89561291], ETH[.04349001], ETHW[.04295017], EUR[56.72], KIN[9], SOL[.48373111], TRX[3], UBXT[3] | Yes | |
| 02830195 | | AAVE-PERP[0], AVAX-PERP[0], BNB[.11], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.03680741], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.46050530], XRP-PERP[0] | | |
| 02830205 | | AKRO[1], ATLAS[332.20759764], BAO[1], USD[0.00] | Yes | |
| 02830208 | | USD[25.00] | | |
| 02830210 | | POLIS[.0953], USD[0.00], USDT[.00290892] | | |
| 02830213 | | USD[0.01], USDT[82.60015935] | | |
| 02830216 | | BTC-PERP[0], USD[0.00] | | |
| 02830218 | | ALICE-PERP[0], DENT[2999.4], SAND-PERP[0], USD[0.04], USDT[0] | | |
| 02830220 | | BTC[0.01439726], ETH[0.04366894], ETHW[0.04366894], MATIC[.16910646], UNI[.097872], USD[0.87], USDT[0] | | |
| 02830226 | | CONV[16458.77415144], EUR[0.00], USD[0.00] | Yes | |
| 02830230 | Contingent | APE[3.39638509], BAO[15], BTC[.0139869], CRO[147.7338975], EUR[0.01], IMX[9.84677338], LINK[1.33628744], LUNA2[0.26843132], LUNA2_LOCKED[0.62452828], LUNC[60453.58698281], MANA[195.46295211], SHIB[3150310.22706607], TRX[4], UBXT[4], XRP[185.36999244] | Yes | |
| 02830231 | Contingent | ADA-PERP[0], BNB[0], BTC-PERP[0], EDEN-20211231[0], LOOKS[291.29346818], LUNA2[0.53946927], LUNA2_LOCKED[1.25876163], LUNC[117470.57], MANA-PERP[0], SRM[0], USD[0.00] | | |
| 02830233 | | USDT[0] | | |
| 02830234 | | CHZ[2133.6901], GRT[772.47672], LINK[36.410139], XRP[1426.709983] | | |
| 02830238 | | BTC[0], USD[0.00] | | |
| 02830239 | | MATIC[.00135261], USD[0.00] | Yes | |
| 02830240 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | | |
| 02830242 | Contingent | ALCX-PERP[0], BNB[.00001004], BTC-PERP[0], BTT-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.0004], ETHW[.0004], FTT[.01], KBTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTCBULL[2000.10000001], LUNA2_LOCKED[0.00000004], LUNC[.004344], MBS[0.73346041], RAMP-PERP[0], REEF-PERP[0], RNDR[122.1], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHIBEAR[20000000], TONCOIN-PERP[0], USD[0.08], USDT[0.00192964], USDT-PERP[0], WAVES-PERP[0] | | |
| 02830244 | | AKRO[1], BAO[2], CRV[0], DOGE[0], DOT[0], FTM[0], FTT[0], GALA[0.00024423], KIN[4.49789093], MANA[0.00003646], SAND[0.00002060], TRX[1], ZAR[0.00] | Yes | |
| 02830248 | Contingent | EUR[0.00], FTT[7.99998837], LUNA2[0], LUNA2_LOCKED[1.61384567], SOL[0.00337108], USD[0.00] | | |
| 02830252 | | LTC[0] | | |
| 02830258 | | USD[0.01], USDT[0] | | |
| 02830266 | | USD[0.23] | | |
| 02830267 | | STARS[.94908], TRX[.000016], USD[0.01] | | |
| 02830273 | | ATLAS[1220], TRX[.000001], USD[1.03], USDT[0.08000000] | | |
| 02830275 | | ATLAS[760], AURY[5], AVAX[1.30626676], BNB[.39166144], DOGE[.9252], EUR[3.42], NFT (357882748973901819/SolPanda #5237)[1], TRX[.000777], USD[0.20], USDT[0] | | |
| 02830278 | Contingent, Disputed | USD[25.00] | | |
| 02830281 | | 1INCH[58], BNB[2.39701216], ETH[2.327497], ETHW[2.327497], FTT[2], USD[3.73], USD[.0040436] | | |
| 02830284 | | BTC-PERP[0], ETH-PERP[0], USD[8.47], XRP-PERP[0] | | |
| 02830285 | | BNB[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02830286 | | BAO[1], EUR[0.20], USD[0.01] | Yes | |
| 02830292 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.14786445], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LTC[0], LUNA2[0.00716602], LUNA2_LOCKED[0.01672071], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[-252.89], USDT[1000.20000000], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00212650], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02830295 | | USD[25.00] | | |
| 02830296 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH-PERP[0], EUR[19.79], FTM-PERP[0], LTC-0930[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XRP[.40535627], XRP-PERP[0] | | |
| 02830300 | | AKRO[3], BAO[1], BTC[.00000585], ETH[.00002408], ETHW[.00002408], GBP[106.24], KIN[5], RSR[1], SHIB[28.12728168], SOL[.00001699], TRX[1], UBXT[2], USD[0.00], USDT[0.15728688] | Yes | |
| 02830314 | | CHZ-PERP[0], USD[0.65] | | |
| 02830321 | Contingent | FTT[1683.93], SRM[20.89711048], SRM_LOCKED[285.71635846] | | |
| 02830326 | | BAO[1], EUR[0.00], KIN[1], MBS[1102.57213458], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02830328 | | USD[0.03], USDT[0] | | |
| 02830338 | | 0 | | |
| 02830343 | | ALICE[0], AVAX[0], BNB[0], FTT[0], GALA[0], LTC[0], SHIB[0], SRM[0], USD[0.00] | | |
| 02830344 | | ATLAS[5590], TRX[.000001], USD[2.45], USDT[.008897] | | |
| 02830353 | | ADA-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 02830362 | | FTT[0.00101182], STARS[.0043], USD[1.27], USDT[0.00266000] | | |
| 02830365 | | 0 | | |
| 02830367 | | ATLAS[0], ATLAS-PERP[0], CHR-PERP[0], DENT[97.96], DENT-PERP[0], FTM-PERP[0], LINK[.09624], LOOKS[111.6114], LOOKS-PERP[0], SOS-PERP[0], STARS[.18861087], STEP-PERP[0], USD[7.76], USDT[0.00000010] | | |
| 02830369 | | IMX[195.5], TRX[.000001], USD[0.67] | | |
| 02830374 | | CRO[159.9838], FTT[.399928], USD[2.56] | | |
| 02830377 | | BOBA[3.4993], CRV[11.998], CRV-PERP[0], MBS[.9998], SAND[6.9986], STARS[3.9996], USD[1.12] | | |
| 02830384 | | USD[5.40] | Yes | |
| 02830386 | | ETHW[.00027776], TRX[.000014], USD[0.02], USDT[0.00658610] | | |
| 02830387 | | USD[100.02] | | |
| 02830392 | | USD[10.00] | | |
| 02830400 | | USD[25.00] | | |
| 02830405 | | USD[25.00] | | |
| 02830406 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007828] | | |
| 02830407 | | USD[0.01] | | |
| 02830409 | | ETH[.00099639], ETHW[.03699639], GOG[.98974], POLIS[.096086], USD[0.03], USDT[68.58989968] | | |
| 02830427 | | TRX[.000017], USD[0.37], USDT[0.00378000] | | |
| 02830438 | | APE[.098254], AVAX[6.9987778], AVAX-PERP[0], BNB[.9998254], BTC[0.01729423], BTC-0930[0], CRO[1379.692704], ETH[0.40392946], ETH-PERP[0], ETHW[0.40392946], FTT[9.9982], SHIB[18796717.52], SHIT-PERP[.172], SOL[31.1558096], SOL-PERP[7], SPELL[54290.51922], SUSHI[35.99352], USDI-1299.69] | | |
| 02830445 | | USD[25.00] | | |
| 02830446 | | GODS[424.2952783], USD[0.00], USDT[0] | | |
| 02830447 | | 0 | | |
| 02830449 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], MATIC-PERP[0], SC-PERP[0], SOL[20.54484007], SOL-PERP[0], USD[0.00], USDT[0.000000001] | | |
| 02830454 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00000293], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND[0], TRX[.00001], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02830455 | | SOL[.05240811], USD[0.00] | | |
| 02830464 | | ETH-PERP[0], FTT[0.00295068], FTT-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[0.00] | | |
| 02830468 | | BTC[.0074985], STARS[.9902], USD[324.84], USDT[.002434] | | |
| 02830475 | | NFT (305623934242882010/FTX AU - we are here! #21973)[1], NFT (308835935128078151/Austria Ticket Stub #644)[1], NFT (316754855981092852/The Hill by FTX #2839)[1], NFT (324781952160810062/Mexico Ticket Stub #232)[1], NFT (332222265162763142/Netherlands Ticket Stub #1263)[1], NFT (419008634676464069/FTX EU - we are here! #21292)[1], NFT (421874183634930963/FTX Crypto Cup 2022 Key #856)[1], NFT (435304205922779074/Belgium Ticket Stub #50)[1], NFT (459167171103986962/FTX EU - we are here! #21298)[1], NFT (479059349008625122/FTX EU - we are here! #21282)[1], NFT (517847312151105422/Monza Ticket Stub #368)[1], NFT (568471995213447679/Austin Ticket Stub #468)[1], USDT[0], XPLA[.684523] | | |
| 02830476 | | BRZ[-0.00099010], BTC[0], ETHBULL[0], USD[0.00], USDT[-0.00163375] | | |
| 02830484 | | USDT[0.00001471] | | |
| 02830485 | | AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USDI-0.01], VET-PERP[0], WAVES-PERP[0], XRP[0.04186423] | | |
| 02830491 | | SPELL[2299.54], TRX[.000001], USD[0.06], USDT[0] | | |
| 02830493 | | GENE[22.5], USD[2.50] | | |
| 02830494 | | ETH-PERP[0], USD[364.45] | | |
| 02830496 | | GENE[.0870697], TRX[.000002], USD[0.00], USDT[0.00000001], XPLA[9.9924] | | |
| 02830501 | | GENE[3.895877], USD[0.00], USDT[0] | | |
| 02830507 | | BTC[0], BTC-PERP[0], ETH[0], EUR[0.00], MANA-PERP[0], MATIC[0], STETH[0.00000102], USD[0.00], USDT[0], XTZ-PERP[0] | Yes | |
| 02830518 | | ATOM-PERP[0], AVAX[0], ETH[0], FTT-PERP[0], USD[0.04] | | |
| 02830523 | | USD[0.09], USDT[0] | | |
| 02830532 | | DOGE-PERP[0], LTCBULL[3.2246], MATICBULL[238.95459], SUSHIBULL[157027174], THETABULL[693.0400744], USD[0.75], XRPBULL[98440.308], ZECBULL[71.98632] | | |
| 02830540 | | TRX[0] | | |
| 02830541 | | USD[0.00], USDT[0] | | |
| 02830552 | | NFT (396243064061536320/The Hill by FTX #28188)[1], USD[25.00] | | |
| 02830553 | | AKRO[1], ATLAS[.00379432], AURY[.00002422], BAO[16], DENT[1], GODS[.00014038], IMX[.00017662], KIN[9.27084093], PTU[0], RSR[1], SRM[0.00000697], UBXT[3], USD[0.00], USDT[0.00225007], VGX[0], XRP[0] | Yes | |
| 02830555 | | AKRO[1], AVAX[.99584766], BAO[4], BTC[.00000001], FRONT[1], FTM[39.11703714], KIN[3], MBS[89.23351757], SOL[2.1644138], USD[0.00] | | |
| 02830558 | | USD[25.00] | | |
| 02830569 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BULL[0.00004162], CAKE-PERP[0], ETHBULL[.0008], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00002955], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02830571 | | NEAR-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02830574 | | AVAX-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], GALA-PERP[0], SOL-PERP[0], USD[0.04] | | |
| 02830575 | | USD[0.07] | | |
| 02830581 | | USD[0.00], USDT[0] | | |
| 02830582 | | USD[0.00] | | |
| 02830585 | | FTT[156.01], NFT (393390166621613461/FTX EU - we are here! #264559)[1], NFT (492810951024125919/FTX EU - we are here! #264538)[1], NFT (558581301663337671/FTX EU - we are here! #264549)[1], USD[630.54] | | |
| 02830593 | Contingent | ATLAS[5054.14788594], BAO[2], EUR[0.00], KIN[2], LUNA2[0.84785511], LUNA2_LOCKED[1.90821904], TRX[1], USD[0.00], USDT[0], USTC[119.78804358] | Yes | |
| 02830597 | | ATLAS[1229.754], USD[0.84], USDT[0.76000000] | | |
| 02830598 | Contingent | ALCX-PERP[0], BOBA-PERP[0], BTC[0], FIDA-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[1.23461028], LUNA2_LOCKED[2.78735911], LUNC[268839.01761855], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SOL[.02696563], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[60.19] | Yes | |
| 02830599 | Contingent | LUNA2[1.43821925], LUNA2_LOCKED[3.35584492], LUNC[313175.27], TRX[.000001], USD[0.10], USDT[98.74823210] | | |
| 02830605 | | GENE[21.898955], USD[27.16], USDT[0] | | |
| 02830619 | | USD[25.00] | | |
| 02830622 | | BAO[1], NFT (329124102739626049/FTX EU - we are here! #218182)[1], NFT (390970497236266785/FTX EU - we are here! #218237)[1], NFT (455719274592286324/FTX EU - we are here! #218222)[1], USD[0.06] | Yes | |
| 02830627 | | IMX[46.56165776], USD[0.59], USDT[0] | | |
| 02830628 | Contingent, Disputed | USD[25.00] | | |
| 02830631 | | USD[0.01] | | |
| 02830633 | | DFL[10619.2584], USD[3.57], USDT[0] | | |
| 02830637 | | BAO[2], NFT (352733575501036366/FTX EU - we are here! #40146)[1], NFT (416631390917564833/FTX EU - we are here! #40444)[1], TRX[.00076292], USDT[0] | | |
| 02830640 | | USD[0.01] | | |
| 02830645 | | SHIB[27923905.02921486], USD[0.01] | | |
| 02830646 | | ATLAS[446.65125798], USD[0.00], USDT[0.00000001] | | |
| 02830647 | | POLIS[12.94093608], USDT[0.00000006] | | |
| 02830651 | | USDT[0.00000099] | | |
| 02830656 | | GBP[0.00], XRP[244.63337969] | | |
| 02830662 | | TRX[.000003], USD[0.00] | | |
| 02830664 | | 0 | | |
| 02830665 | | ADABULL[1.522], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHF[0.00], CLV-PERP[0], CRO-PERP[0], DENT[121348.03100684], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[396], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[356.59205029], STORJ-PERP[0], USD[0.01], USDT[0], VETBULL[948.5], XLM-PERP[0] | | |
| 02830674 | Contingent | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00023292], LUNA2_LOCKED[0.00054349], LUNC[50.72058824], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[13.12521842], SOL-20211231[0], SOL-PERP[0], USD[4.44], USDT[0.20591546], WAVES-PERP[0] | | |
| 02830676 | Contingent | AKRO[517.07527258], ATLAS[0], AXS[.11018085], BAO[5542.24991562], BCH[0.05124187], BNB[.02137795], BTC[.01066678], COMP[0.05659741], DENT[410.724008], DOGE[891.91894392], DOT[1.45226052], ETH[0.09892487], ETHW[0.09789825], GRT[11.99823893], KIN[30912.56345157], LINK[1.83727206], LTC[1.11389225], LUNA2[0.34716097], LUNA2_LOCKED[0.80663863], LUNC[52052.33207684], MATIC[4.12811855], POLIS[29.82668417], RAY[6.75302606], RSR[94.86640008], SHIB[595412.03249757], SKL[39.78414720], SOL[1.03087195], SXP[1.03033063], TRX[217.94071335], UBXT[97.63692489], UNI[0.93720939], USD[0.50], USDT[0.00000012], XAUT[0.01206753], XRP[13.27053166] | Yes | |
| 02830678 | | ADA-PERP[0], CRO[1.29712232], ETH[.00024019], ETHW[.00024019], LINK[.2], TRX[50], USD[0.99], XRP[57] | | |
| 02830679 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[.172], ETH-PERP[0], FTM[25], FTT[2], MATIC-PERP[0], SOL[.5], SHELL-PERP[0], USD[85.49], USDT[0] | | |
| 02830684 | | ATLAS[19.9886], CRO[9.9981], FTT[.2], GENE[.399924], POLIS[1.299753], USD[0.00], USDT[1.60316575] | | |
| 02830688 | Contingent | BAO[2], KIN[1], LUNA2[0.00001466], LUNA2_LOCKED[3.74492645], LUNC[3.19295816], TRX[2], USD[0.00000013] | Yes | |
| 02830694 | | ATLAS[519.63900568], USDT[0] | | |
| 02830697 | | BNB[0], DENT[4], DFL[3.49436647], GBP[1.03], KIN[5], RSR[1], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 02830701 | | LTC[0] | | |
| 02830708 | | STARS[.98936], USD[0.00], USDT[0] | | |
| 02830710 | | APT[.95891186], APT-PERP[0], BAO[5], BTC-PERP[0], ETH-PERP[0], SHIB[195.50876496], STETH[0.00000106], TRX[.000027], USD[0.00], USDT[0] | Yes | |
| 02830711 | | USD[2000.01] | | |
| 02830719 | | BOLSONARO2022[0], USD[0.60] | | |
| 02830732 | | ATLAS[329.998], USD[0.87], USDT[0] | | |
| 02830735 | | AUD[0.00], AVAX[0.99981000], BTC[0.00002333], EUR[0.00], FTT[4.7], STETH[0], STSOL[0], USDT[0.00011411] | | |
| 02830736 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02830738 | | APE[.00242932], BAO[2], BTC[0.03939088], ETH[1.5002552], EUR[0.18], FIDA[1], FTT[0.02485097], GALA[2334.56699777], MANA[201.3998107], MATIC[0], MSOL[.00000001], NFT (488950635382024695/The Hill by FTX #43416)[1], SAND[201.39981069], SOL[.00022016], STSOL[.0070337], USD[98.93], USDT[0] | Yes | |
| 02830739 | | BAO[1], CLV[.00094097], DOT[.000017], GRT[.28993413], TRX[.000778], TRY[0.00], USD[0.00000006] | Yes | |
| 02830744 | | USD[25.00] | | |
| 02830748 | | POLIS[7.39966], USD[0.39], USDT[0] | | |
| 02830749 | | FTT[.34], NFT (370431752593016762/FTX EU - we are here! #220352)[1], NFT (384634700506132026/FTX EU - we are here! #220445)[1], NFT (432389955220941083/FTX EU - we are here! #220386)[1], USD[0.01] | | |
| 02830751 | | GENE[9.69806], USD[29.71] | | |
| 02830754 | | USD[0.01] | | |
| 02830755 | | FTT[.097568], STARS[.64904661], USD[0.06], USDT[0.00622005] | | |
| 02830758 | Contingent | BNB[.00371273], LUNA2[3.45781865], LUNA2_LOCKED[8.06824353], LUNC[752947.29228], USD[0.61], USDT[0.00536937] | | |
| 02830762 | | EUR[0.00], SAND[0], USD[0] | | |
| 02830764 | | ADA-PERP[0], APE[4.02617918], APE-PERP[0], BTC[.00947412], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[.12531861], ETH-PERP[0], ETHW[.12531861], FTT[17.61156888], GMT-PERP[0], INDI[231.01317619], KNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PSY[535.41216044], SOL-PERP[0], TRX-PERP[0], USD[-41.00], XMR-PERP[0], XPLA[9.9981] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02830765 | | ENJ-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02830775 | | ATLAS[9.944], BIT[.9988], USD[0.01], USDT[0.26708500] | | |
| 02830778 | | AKRO[1], BAO[2], CRO[42.52205228], GBP[0.00], KIN[1], RSR[1] | Yes | |
| 02830781 | | STARS[.618695], USD[0.00], USDT[0] | | |
| 02830782 | | USD[0.00], USDT[0], XRP[-0.00000001] | | |
| 02830783 | | ETHBULL[.7504], USD[0.00], USDT[0.41797828] | | |
| 02830790 | | FTT[.00629794], USD[0.00] | | |
| 02830791 | | USD[50.01] | | |
| 02830798 | | USD[25.00] | | |
| 02830801 | Contingent | APE[.03891], APE-PERP[0], APT-PERP[0], AVAX[.06158], AVAX-1230[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], FTT-PERP[0], HNT[.07698], INTER[.20712], LRC-PERP[0], LTC[.01003495], LUNA2[13.12733591], LUNA2_LOCKED[30.63045046], LUNC-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[1.285013], USD[12380.66], USDT[376.82932280] | | |
| 02830804 | | ALICE[5.09898], ALPHA[162.9674], ATLAS[999.8], POLIS[9.998], TRX[.000001], USD[0.57], USDT[0], XLM-PERP[0] | | |
| 02830806 | | AVAX[0.00124215], BTC[.0039], CRO-PERP[0], FTM-PERP[0], FTT-PERP[0], GENE[.09962], NEAR-PERP[0], POLIS[.098594], USD[1.76] | | |
| 02830808 | | DENT[1], EUR[11.67], KIN[1], USD[0.01] | Yes | |
| 02830810 | Contingent | BTC[0.00067020], LUNA2[0.09256213], LUNA2_LOCKED[0.21597832], LUNC[.29817864], SOL[.12003944], USD[0.00] | | |
| 02830812 | | TRX[.000001], USD[0.34], USDT[0] | | |
| 02830826 | | AAVE-PERP[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-0325[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], ENA-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA2.00517205], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0000605], SOL-PERP[0], THETA-PERP[0], USD[1.73], XRP-PERP[0] | | |
| 02830831 | | USD[25.00] | | |
| 02830833 | | BAO[1], IMX[13.68881334], USD[0.05] | Yes | |
| 02830834 | | BAO[549.84370166], BTC[.00423992], CAD[0.00], CRO[111.99182557], ETH[.04595329], ETHW[.04595329], UBXT[1], USD[0.00] | | |
| 02830835 | | USD[4.13], USDT[0] | | |
| 02830836 | | NFT (355955988051995017/FTX EU - we are here! #117172)[1], NFT (360513100324851035/FTX EU - we are here! #114936)[1], NFT (399820913896855599/FTX EU - we are here! #116960)[1], USD[0.00] | | |
| 02830841 | | BTC[0.15677280], FTT[39.99620000], MATIC[1000.8193195], SOL[0], USD[0.00], USDT[0] | | |
| 02830842 | Contingent | BTC[0], CRO[39.91949337], CRV[45.11825605], ETH[0.17905627], FTT[28.85173641], LUNA2[0.02582988], LUNA2_LOCKED[0.06026972], LUNC[5624.5110881], MANA[49.45732759], MSOL[0], SAND[28.27772765], SOL[3.02698745], STETH[0], USD[0.00], USDT[0] | Yes | |
| 02830843 | | USD[0.00] | | |
| 02830847 | | BAO[3], DENT[2], ETH[0], TRX[2], USD[0.00], USDT[0] | | |
| 02830848 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CELO-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], EUR[37.27], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOS1000000], SRN-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[27.31], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02830851 | Contingent | AAVE[0], ATLAS[0], AURY[0], AVAX[0], CRO[0], DAI[0], ETH[0], FTT[0.09696330], LUNA2[0.00066121], LUNA2_LOCKED[0.00154282], USD[0.00], USDT[0] | | |
| 02830853 | | AKRO[1], DENT[2], GBP[0.02], KIN[4], LTC[.00011246], SHIB[329.1580387], TOMO[.00000913], UBXT[2], USD[0.00] | Yes | |
| 02830854 | | ALICE[0], BTC[0.01555877], BTC-PERP[0], ETH[.11757013], ETH-PERP[0], ETHW[0.11757013], GMT[0], ICP-PERP[0], PEOPLE[0], SHIB[.29026463], SOS[.00000002], UNI[0], USD[0.01] | | |
| 02830856 | | ETH[0], TRX[.000025], USD[1889.03], USDT[.00918284] | Yes | |
| 02830860 | | FTT[2.3], USD[2.76] | | |
| 02830861 | Contingent | LUNA2[0.05615494], LUNA2_LOCKED[0.13102820], LUNC[10696.03], SHIB[1099800], SOS[11500000], USD[0.06], USDT[0], USTC[.9958] | | |
| 02830868 | | USD[0.16] | | |
| 02830869 | | USD[25.00] | | |
| 02830873 | Contingent | AMPL[0], AVAX[0], BTC[0], LUNA2[0.46852782], LUNA2_LOCKED[1.09323158], LUNC[1.5093103], SOL[.01953552], USD[3.88], USDT[0.04935001] | | |
| 02830874 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TONCOIN-PERP[0], USD[1.65], USDT[0], XRP-PERP[0] | | |
| 02830875 | | AUDIO[18], BADGER[1.49943], BNB[0], BTC[0], FTT[3.99924], GODS[17.74413147], HNT[4], IMX[32.99924], NEAR[.0000004], SHIB[0], SOL[0], TRX[.61064667], USD[1.31], USDT[0.00584056], XRP[.0014] | | |
| 02830877 | | GALA[2678.44181831], GBP[0.00], STEP[659.83874332], TLM[4961.29018917], USD[0.02], USDT[5.81000001] | | |
| 02830879 | | AKRO[1.00214547], APE[92.1090584], ATLAS[3059.36514502], AUDIO[261.62072153], AVAX[11.00826159], AXS[6.52084013], BAO[11], BAT[411.1560992], BTT[1098901.09890109], DENT[5], DFL[9221.60022129], DOT[8.14865129], ENJ[299.75842264], FTM[624.66250054], GALA[982.89156945], GRT[1218.7236428], HNT[32.92613545], KIN[23], LINK[22.95518719], MANA[407.11595311], MATIC[459.35393199], POLIS[152.20852708], RSR[0], SAND[264.13833425], SLP[30928.24909329], SOL[18.7335029], TRX[09], UBXT[7], USD[0.03], USDT[0.55094000] | | |
| 02830880 | | ETHBULL[.0088], EUR[0.00], USD[0.00], XRPBULL[36300] | | |
| 02830881 | | GENE[.04491], GOG[.65606], TRX[.888215], USD[0.61], USDT[0] | | |
| 02830889 | | 0 | | |
| 02830890 | | ETH[0], NFT (341109605455182674/FTX EU - we are here! #219735)[1], NFT (433010175398870913/FTX EU - we are here! #219712)[1], NFT (574686025475484626/FTX EU - we are here! #219728)[1], STARS[0], USD[0.00], USDT[0.35056761] | | |
| 02830897 | Contingent | CRO-PERP[0], FTT[3.8], LUNA2[0.00133261], LUNA2_LOCKED[0.00310943], LUNC[290.18], LUNC-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[2.93574082] | | |
| 02830898 | Contingent | AAVE[0], BRZ[0], ETH[0], FTT[0], SOL[0.00000001], SRM[.00171843], SRM_LOCKED[1.42544565], USD[0.00] | | |
| 02830899 | | ETH[.021], ETHW[.021], SHIB-PERP[0], SOL[1.61900282], USD[44.44] | | |
| 02830903 | | USDT[0.00000451] | | |
| 02830905 | | BTC[0], FTT[0.02607833], NFT (338312684255693467/FTX AU - we are here! #44653)[1], NFT (363090473116472811/FTX AU - we are here! #44634)[1], USD[0.09], USDT[20.59808702], XPLA[770] | | |
| 02830913 | | TRX[0] | | |
| 02830922 | | USD[0.00] | | |
| 02830923 | | USDT[.8] | | |
| 02830930 | | MANA[2], USD[1.63], USDT[0.30767900] | | |
| 02830932 | | ETH[.025], ETH-PERP[0], ETHW[.025], USD[0.00], USDT[15.1187167] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02830938 | | USD[0.00], USDT[0.17371419] | Yes | |
| 02830940 | | ATLAS[839.832], POLIS[24.71717613], USD[0.32], USDT[0] | | |
| 02830949 | | USDT[0.00187378] | | |
| 02830954 | | BTC[.0007175], BTC-PERP[0], ETH[.0065], ETH-PERP[0], ETHW[.0065], USD[11.66] | | |
| 02830960 | | USD[25.00] | | |
| 02830962 | | GRT[0.27659042], SHIB[0], TRX[0], USD[0.12], USDT[0] | | |
| 02830965 | | NFT (361760503389930762/FTX EU – we are here! #264582)[1], NFT (424821988355961663/FTX EU – we are here! #213146)[1], NFT (482430937708720763/FTX EU – we are here! #264587)[1], USD[0.01] | | |
| 02830968 | Contingent | AAVE[0], ADAHALF[0], ADA-PERP[0], AVAX[0], BAL[0], BCH[0], BF_POINT[300], BNB[0], BTC[0], BVOL[0], COMP[0], CRO-PERP[3450], ETH[0], ETHW[0], EUR[0.00], FTT[0.00065651], IBVOL[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0], MCB[0], MEDIA[0], MKR[0], PROM[0], SOL[0], SPELL-PERP[0], TRX[27], TRX-PERP[0], USD[1004.72], USDT[0.00000002], WBTC[0], XAUT[0], XRP[0.00000001], XRP-PERP[0] | | |
| 02830971 | | USD[103.31] | | |
| 02830972 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 02830982 | | AURY[14.32343503], IMX[29.14839336], USD[0.01] | | |
| 02830983 | | CRO[522.52001282], KIN[2], USD[0.00] | Yes | |
| 02830985 | | BTC[0.00209960], ETH[.01399734], ETHW[.01399734], EUR[2.47] | | |
| 02830989 | | BTC[1.05], ETH[5.00000002], ETHW[5], FTT[150], SOL[55], USDT[23810.61749296] | | |
| 02830997 | | ADA-PERP[0], BTC[0.00095353], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02830998 | Contingent | APE[0.00283435], ATLAS[4169.166], BAO[3], DENT[3], EUR[58.26], GRT[1], KIN[1], LUNA2_LOCKED[0.00000001], LUNC[.00158869], MATH[1], RSR[2], SAND[439.56821414], TRX[3], UBXT[1], USD[1.53], XPLA[.02095124] | | |
| 02830999 | | USD[0.00], USDT[0] | | |
| 02831000 | | ETH-PERP[0], USD[0.00] | | |
| 02831001 | | FTT[14.3], MAPS[542.89005368], NFT (353540814482968016/FTX EU – we are here! #2937)[1], NFT (365573544869063918/FTX EU – we are here! #3024)[1], NFT (386245169159800832/FTX EU – we are here! #2526)[1], TRX[.000028], USD[0.00], USDT[0.08776333] | | |
| 02831002 | | FTT[25.9981], SOL[41.62784], TRX[.001554], USDT[0.03658585] | | |
| 02831006 | | USD[25.00] | | |
| 02831008 | | IMX[52.28496999], USDT[0.00000001] | | |
| 02831009 | | BTC[.00345067] | Yes | |
| 02831016 | | NFT (288330266973702810/Hungary Ticket Stub #1032)[1], NFT (356667656141363884/The Hill by FTX #38892)[1], NFT (399322685888527787/Monza Ticket Stub #257)[1], NFT (469189925390577851/Belgium Ticket Stub #1015)[1], NFT (483130372493444468/Austin Ticket Stub #38)[1], NFT (489017254147709592/Japan Ticket Stub #189)[1], NFT (497170567857699117/Ballpark Bobblers 2022 - ID: FB8849DE)[1], NFT (500329485293981949/Mexico Ticket Stub #156)[1], NFT (509049706807839221/Monaco Ticket Stub #9)[1], NFT (522611789663819516/Singapore Ticket Stub #1154)[1], NFT (530622873038696954/France Ticket Stub #1007)[1], NFT (571761123256689380/Netherlands Ticket Stub #201)[1] | | |
| 02831027 | | AGLD-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CHZ-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LRC-PERP[0], MINA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], USD[0.02], USDT[0], USDT-PERP[0], ZRX-PERP[0] | | |
| 02831033 | | ATLAS[0], ATLAS-PERP[0], USD[0.00] | | |
| 02831034 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-1230[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[51.74789636], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.45567970], LUNA2_LOCKED[3.39658597], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-0624[0], USD[0.00], USDT[1927.62845897], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02831036 | | BTC[.00000001], DAI[.00000023], DMG[.00000437], USD[0.00] | Yes | |
| 02831038 | | DENT[1], EUR[0.00], NFT (440775953967338353/Serum Surfers X Crypto Bahamas #64)[1] | | |
| 02831040 | | BAO[2], DENT[1], ETHW[0.18399061], KIN[3], RSR[1], TRX[2.000005], UBXT[1], USD[0.00], USDT[0.00739465] | Yes | |
| 02831043 | | ATLAS[1259.748], USD[0.63] | | |
| 02831045 | | AURY[.42434155], USD[0.00], USDT[0] | | |
| 02831047 | | BNB[.00051485], GMT[0.93284106], TRX[.000777], USD[0.00], USDT[0] | | |
| 02831048 | | AVAX[0.00000001], BNB[0.00000001], ETH[0], MATIC[0], SAND-PERP[0], SOL[0], USD[0.00], USDT[0.00000100], XRP[0] | | |
| 02831049 | | ADA-PERP[0], BAO-PERP[0], CAKE-PERP[0], ETH[.00025093], ETHW[.00025093], KIN-PERP[0], RSR-PERP[0], SAND-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-0.14], VET-PERP[0] | | |
| 02831050 | | ATLAS[1218.50001423], CRO[872.90771317], TRX[.00002], USDT[0] | | |
| 02831055 | | USD[25.00] | | |
| 02831059 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00001392], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], GALA-PERP[0], LRC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02831061 | | BF_POINT[200], BNB[0], GBP[0.00], MBS[0], USD[0.00], USDT[0] | Yes | |
| 02831066 | | FTM[306.35221404], UBXT[1] | | |
| 02831068 | | NFT (570971739198855545/The Hill by FTX #11426)[1], USD[0.00], USDT[0] | | |
| 02831070 | | USD[0.00], USDT[0] | | |
| 02831072 | Contingent | AKRO[4], APE[27.93469394], BAO[23.20214669], BNB[.00000017], BTC[.00000001], BTT[94.15295984], DENT[4], GMT[32.97842247], KIN[26.69238697], LUNA2[4.75807516], LUNA2_LOCKED[10.70872729], LUNC[1036591.93180502], RSR[1], SHIB[24.25519539], SLP[2605.21212891], SOS[443088.32954851], TRX[5], UBXT[4], USD[0.00] | Yes | |
| 02831073 | | AKRO[1], BAO[1], BTC[0.00001408], CEL[0], SECO[1.02975059] | Yes | |
| 02831079 | | USD[0.00], USDT[.003218] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02831081 | | ADA-PERP[0], USD[0.01] | | |
| 02831087 | | STARS[.99069], USD[0.00] | | |
| 02831089 | | USD[25.00] | | |
| 02831091 | | USD[0.00], USDT[0] | | |
| 02831098 | | BTC-PERP[0], ETH-PERP[0], IMX[0], USD[0.00], XRP[0] | | |
| 02831099 | | IMX[577.60588353], POLIS[229.954], USD[0.00] | | |
| 02831104 | | EUR[0.00], USDT[112.58427002] | | |
| 02831110 | | USD[25.00] | | |
| 02831114 | | USD[0.00] | | |
| 02831116 | | USD[4.33] | | |
| 02831123 | | AVAX[0], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 02831127 | | NFT (499874110428862749/FTX EU - we are here! #217454)[1], NFT (508661619561768824/FTX EU - we are here! #217136)[1], NFT (573518435694360334/FTX EU - we are here! #217347)[1], USD[1.06] | | |
| 02831128 | | CRO[149.08127158], GBP[0.00], KIN[4], MTA[.01041235], SAND[15.28824859] | Yes | |
| 02831135 | | AKRO[2], ATLAS[0], AUDIO[0], BAO[20], BIT[0], BOBA[0], CHR[0], CRO[0], CRV[0], DENT[3], FTM[0], FTT[0], GBP[0.00], GOG[0], IMX[0], JOE[0], KIN[17], LOOKS[8.40126041], LRC[0], MBS[0], OMG[0], POLIS[0], RNDR[0], RSR[1], SNX[0], SPELL[0], STARS[0], SXP[0], TRX[5], UBXT[5], UNI[0], YGG[0] | | |
| 02831142 | | AUD[0.01], USD[0] | | |
| 02831144 | | ATLAS[3713.70723693], USD[0.27] | | |
| 02831146 | | CONV[809.838], CQT[24], USD[0.39] | | |
| 02831153 | Contingent | ETH[.00087457], ETHW[0.00102961], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0060622], USD[75.10] | | |
| 02831156 | | USD[0.00] | | |
| 02831161 | | ETH[.00000001], STARS[0], USDT[0] | | |
| 02831162 | | USD[0.05] | | |
| 02831168 | | ATLAS-PERP[0], FTT[0], USD[-0.13], USDT[.62333467] | | |
| 02831176 | | FTT[.099981], USD[0.56] | | |
| 02831177 | | CAD[0.00], CRO[0], LRC[0] | | |
| 02831183 | | BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 02831186 | | BAO[1], SPELL[4842.59967958], TRX[.000001], USDT[0] | | |
| 02831189 | | MBS[.560925], USDT[0.00000001] | | |
| 02831195 | | ATLAS[330], SOL[.02238458], USD[1.35], USDT[0.00880843] | | |
| 02831197 | | SOL[.18222874] | | |
| 02831204 | | AUD[0.00], BNB[.009096], BTC[.00008572], DOT[.06644], ETH[.0007876], ETHW[.0007876], LTC[.00689], SOL[.004376], USD[0.00], USDT[3.08903720] | | |
| 02831205 | | ATLAS[610], LTC[.002], USD[0.16] | | |
| 02831206 | | BNB[0], BTC[0.22649884], ETH[0.00099539], ETHW[0], FTT[1.44896031], LTC[.17], USD[58.18], USDT[588.19145552] | | |
| 02831207 | Contingent, Disputed | ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], MTL-PERP[0], PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02831208 | | ADA-PERP[0], BAO-PERP[0], EUR[0.25], KIN-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02831209 | | ATLAS[39.992], POLIS[4.7], TRX[.63781], USD[1.17] | | |
| 02831211 | | ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 02831213 | | BAO[1], BTC[0.00012975], CRO[5.2737058], DENT[221.03892716], ETH[.00048683], ETHW[.00048683], GALA[1.45476046], LTC[.00236115], SHIB[20550.76037813], SOL[.00862584], USD[0.00] | | |
| 02831215 | | NFT (304553408642813162/FTX EU - we are here! #70631)[1], NFT (430182988354047711/FTX EU - we are here! #70519)[1], NFT (548593851945472290/FTX EU - we are here! #70722)[1], USD[0.00], USDT[0] | | |
| 02831217 | | USDT[0.00000068] | | |
| 02831219 | | ATLAS[240], POLIS[16.8], USD[1.68] | | |
| 02831220 | | DOGE[6.0], ETH[.00051365], ETHW[.00051365], MATIC[0], NEAR[0], NFT (326612448250616971/FTX EU - we are here! #2655)[1], NFT (436878894237407305/FTX EU - we are here! #2075)[1], NFT (462329976486554797/The Hill by FTX #30999)[1], NFT (485249921646988916/FTX Crypto Cup 2022 Key #7068)[1], NFT (565240065305881179/FTX EU - we are here! #2495)[1], SOL[0], TRX[0.38078184], USD[0.00], USDT[0], XRP[0] | | |
| 02831223 | | BTC[0], DOT[.00000001], FTT[0.04334058], USD[0.10] | | |
| 02831224 | | USD[0.00], USDT[0.00000001] | | |
| 02831228 | | ATLAS[666.43867294] | | |
| 02831229 | | USD[0.01], USDT[1.96464429] | | |
| 02831230 | Contingent | AVAX[10], EUR[0.00], FTM[500], FTT[25.10907374], LUNA2[5.52390691], LUNA2_LOCKED[12.88911613], LUNC[1202842.36], USD[0.14] | | |
| 02831231 | | BAO[1.19554874], BNB[0], ETHW[.20251253], USD[0.00], USDT[0] | Yes | |
| 02831235 | | USD[25.00] | | |
| 02831238 | | AKRO[1], BAO[1], KIN[3], TONCOIN[24.5476579], TRX[.000002], USDT[0] | | |
| 02831239 | | USD[25.00], USDT[0] | | |
| 02831241 | | IMX[252.3], USD[0.21] | | |
| 02831253 | | ADA-PERP[0], BTC[.00004085], CRO[320], DENT[29400], DENT-PERP[0], MANA[40], NEAR-PERP[0], SHIB[3491061.40212281], SOL-PERP[0], SPELL[24300], USD[3.49], XLM-PERP[0], XRP[211], XRP-PERP[0] | | |
| 02831254 | | ATLAS[145.32065537], BAO[1], USDT[0.00190269] | Yes | |
| 02831255 | | ATLAS[222.38287031], BAO[2], CRO[45.05906422], EUR[10.94], KIN[1] | Yes | |
| 02831262 | | DFL[26.60019143], MTA[.78598493], USD[0.00] | | |
| 02831263 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.26], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02831268 | | ATLAS[743.75437152], FTT[0.00001542], MANA[10.57025324], SHIB[0], USD[0.00], USDT[0] | | |
| 02831273 | | 0 | | |
| 02831279 | | BTC-PERP[0], ETH-PERP[0], GODS[.4], NFT[438352128840544464/The Hill by FTX #45007][1], TRX[.000002], USD[0.00], USDT[0.00000314] | | |
| 02831294 | | AVAX-PERP[0], FTT[0.47181277], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02831302 | Contingent | FTT[.4], LUNA2[0.00015568], LUNA2_LOCKED[0.00036325], LUNC[33.9], PUNDIX[2], USD[0.00], USDT[0] | | |
| 02831308 | | BOBA[45.591336], USD[0.91], USDT[0] | | |
| 02831310 | | AKRO[2], BAO[7], BTC[.0069518], CHZ[23.53921414], CRO[1852.54630011], DENT[3], DOGE[51.25836367], ETH[.03040625], ETHW[.03002613], EUR[0.00], FTT[.86423411], GALA[.0005598], KIN[6], SOL[.10793115], STARS[6.11960655], TRX[1], UBXT[2], USD[0.17] | Yes | |
| 02831319 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-0624[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.10752915], LUNA2_LOCKED[0.25090136], LUNC[23414.7], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], USD[-28.28], USDT[101.45724957], XRP-PERP[0] | | |
| 02831320 | | USD[26.46] | Yes | |
| 02831323 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.1], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[7.14262895], SRM_LOCKED[.11985857], STORJ-PERP[0], TRX-PERP[0], USD[1.41], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02831326 | | AKRO[1], APT[50.12664352], BAO[4], CEL[1.02412182], CHZ[1], DENT[2], DOGE[1], ETH[.0000042], ETHW[.0000042], KIN[2], RSR[1], TRX[3.000017], USDT[1460.57597589] | Yes | |
| 02831328 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT[13400], DENT-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM[16], FTM-PERP[0], GALA[110], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[2], LUNC-PERP[0], MANA[15], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[1], SOL-PERP[0], THETA-PERP[0], USD[3.90], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02831329 | | USD[25.00] | | |
| 02831335 | | USD[0.00] | | |
| 02831336 | | ATLAS[310], BRZ[.00303266], CRO[53.991], GALA[.00539336], POLIS[5.899496], USD[0.00] | | |
| 02831337 | | LINA[412.64273572], SLP[9.15623691], USD[0.00], USDT[0], XRP[0] | | |
| 02831341 | | AVAX[.295174], AXS[.097608], BNB[.00999467], BTC[0.00033498], CHZ[9.8233], DOGE[1.0454], DOGEBULL[8], ETCBULL[9.4015], ETH[.00105741], ETHW[.00106119], EUR[0.39], FTT[.099943], FTT-PERP[0], LINK[.18271], LRC[.93711], LTC[.01546265], MATIC[7884], SAND[.96518], SHIB[99848], SOL[.0090576], TONCOIN[.05], USD[3748.44], USDT[0.01692703], USDT-PERP[0], XRP[.77078] | | |
| 02831344 | | ALGO-20211231[0], AVAX-20211231[0], BNB[0], BNB-20211231[0], CRO[68.88679416], CRV-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.18959545], HOT-PERP[0], LUNC-PERP[0], POLIS[19.9992], SPELL[95.67187970], SPELL-PERP[0], USD[-6.72], USDT[0], ZIL-PERP[0] | | |
| 02831350 | | TRX[.805428], USD[0.01], USDT[0.90715406], XRP[.0671] | | |
| 02831352 | | BRZ[0.02604920], BTC[.002658], ETH[.022724], ETHW[.0001], USD[0.00], USDT[0] | | |
| 02831358 | | FTT[3.199392], IMX[39.09555837], JET[312.9771468], LOOKS[27.9948396], USD[50.49], USDT[48.83145388] | | |
| 02831361 | Contingent | CRO[117.12144425], LUNA2[0.52710328], LUNA2_LOCKED[1.22990767], LUNC[114777.851108], SHIB[1262626.26262626], USD[0.72], USDT[0], XRP[505.52573842] | | |
| 02831366 | | AURY[28], SUSHI[1], USD[6.68], USDT[0] | | |
| 02831368 | Contingent | BTC-PERP[0], LUNA2[0.00006281], LUNA2_LOCKED[0.00014656], LUNC[13.6774008], LUNC-PERP[0], USD[99.26], USDT[0] | | |
| 02831369 | | TONCOIN[113.77724], TRX[.000001], USD[0.67] | | |
| 02831370 | | ADAHALF[0.00011702], ADA-PERP[0], AVAX[0.00852601], GALA[46.72131206], GALA-PERP[0], IBVOL[0], SHIB-PERP[0], USD[0.00], XRPBULL[26224.53469401] | | |
| 02831372 | | BICO[1.9998], USD[10.55] | | |
| 02831374 | | AGLD-PERP[0], ALICE-PERP[0], CVC-PERP[0], DYDX-PERP[0], MATIC-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000001], USD[-0.54], USDT[0.54928100] | | |
| 02831375 | | MANA[4805.30935], USD[6.94] | | |
| 02831382 | | USD[0.00], USDT[0] | | |
| 02831389 | | FTT[0], USD[0.00] | | |
| 02831393 | | ETH[.017], ETHW[.017], USD[-0.32], USDT[37.24959557], YFII-PERP[0] | | |
| 02831400 | | BAO-PERP[0], GALA-PERP[0], USD[0.00], USDT[0] | | |
| 02831402 | | USD[0.00] | | |
| 02831403 | Contingent | GBP[0.00], LUNA2[0.00045274], LUNA2_LOCKED[0.00105640], USD[0.00], USDT[0] | Yes | |
| 02831409 | Contingent | BNB-PERP[0], FTM[1950.77609917], FTM-PERP[0], LUNA2[23.18694495], LUNA2_LOCKED[54.10287155], LUNC[0], MATIC[341.14263983], NFT[310383029394191526/FTX EU - we are here! #27292B][1], NFT[311415536012169594/FTX EU - we are here! #27294T][1], NFT[320838958428998465/The Hill by FTX #7747][1], NFT[362085540463435418/FTX AU - we are here! #21425][1], NFT[455258423027945908/FTX EU - we are here! #27294B][1], SOL[0.00897506], SOL-PERP[0], USD[539.48], XRP[0.54674870] | | USD[536.99] |
| 02831422 | | AKRO[1], ATLAS[.43797858], UBXT[1], USD[0.00] | Yes | |
| 02831423 | | USDT[3.4081815] | | |
| 02831426 | | TRX[0] | | |
| 02831428 | | ETH[.10126], ETHW[.10126], FTT[0.090793], SOL[0.00505320], USD[875.62] | | |
| 02831430 | | USDT[0.00000016] | | |
| 02831434 | | ADA-PERP[0], APE[9.96703814], APE-PERP[0], AVAX[3.06864332], AVAX-PERP[2.2], BTC[.00150866], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-0624[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE[1.68106697], DOGE-PERP[0], DOT[7.2], DOT-PERP[0], ETH[.04693988], ETH-PERP[0], ETHW[.04693988], FLM-PERP[0], FTM-PERP[0], GALA[930], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[108.32400698], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[1.48852734], SOL-PERP[1.08], SRM-PERP[0], SRN-PERP[0], USD[272.83], VET-PERP[0], XRP-PERP[0] | | |
| 02831442 | Contingent, Disputed | ETH[.09998], ETHW[.09998], FTT[8.9982], SUSHI[23.9952], USD[1.1232] | | |
| 02831445 | | BTC[0], LTC[0], USD[0.00] | | |
| 02831460 | | ETH[6.34899159], ETHW[6.34794877] | Yes | |
| 02831464 | Contingent, Disputed | USD[25.00] | | |
| 02831467 | | NFT[300137879145809652/FTX EU - we are here! #267411][1], NFT[467436398413386862/FTX EU - we are here! #267405][1], NFT[522953269214893698/FTX EU - we are here! #267418][1] | | |
| 02831469 | | SOL-PERP[0], USD[1.04] | | |
| 02831470 | | FIDA[0], SOL[.00000001] | | |
| 02831471 | | USD[25.00] | | |

Claims Schedule — Nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02831473 | | DOGE[0], ETH[0], SOL[0], USD[0.00], XRP-PERP[0] | | |
| 02831476 | | USD[0.00] | | |
| 02831479 | | AVAX-PERP[0], BTC[.00127667], CRO-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02831481 | | HNT[.00002501], KIN[3], MANA[.05468808], MATIC[.03418004], SAND[.06845211], USD[0.15] | Yes | |
| 02831484 | | USD[0.22], XRP[381] | | |
| 02831489 | | BTC[0.12381498], ETH[1.58675124], ETHW[1.46451409], FTT[47.9944045], SOL[4.89945492], USD[0.52], USDT[-0.22754449] | | USD[0.52] |
| 02831494 | | ATLAS[859.12011011] | | |
| 02831502 | | ETH[.29244317], ETHW[.2922536] | Yes | |
| 02831509 | | ATOM[.8], USD[0.17] | | |
| 02831511 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.91], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02831513 | | ATLAS-PERP[0], AXS-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], EUR[325.00], FTT[0.84504179], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], THETA-PERP[0], TRX[.441955], USD[1.10], USDT[0.00961328] | | |
| 02831521 | | ATLAS[295.48791167], IMX[0], USD[0.18] | | |
| 02831523 | | ATLAS[8688.262], USD[0.28], USDT[0] | | |
| 02831525 | | ALICE[.069492], CHZ[9.9943], DODO[16505.673987], GENE[.016039], USD[5.82], USDT[1.31827684] | | |
| 02831530 | | COMPBULL[5010], DENT-PERP[0], DOGEBULL[424.168534], MATICBULL[4219.68546], TRX[.000778], USD[0.55], USDT[0.00000001], VETBULL[3830.86556549] | | |
| 02831531 | | ATLAS[359.9316], CRO[459.9126], GALA[29.9886], TLM[26.99487], TRX[.951558], USD[0.00], USDT[60.00839709] | | |
| 02831532 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[.0003], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000085], USD[1.30], XRP-PERP[0] | | |
| 02831536 | | USD[25.00] | | |
| 02831537 | | CRO-PERP[0], ENJ-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 02831545 | | FTT-PERP[0], SOL[.11235799], STG[6], USD[-0.04], USDT[0] | | |
| 02831546 | Contingent | ETH[0.00049867], ETHW[0.00049867], LUNA2[1.17869974], LUNA2_LOCKED[2.75029939], SOL[.00139333], SOL-PERP[0], USD[447.60] | | |
| 02831548 | Contingent | BNB[.003], ETH[.00046], ETHW[.00046], LUNA2[0.14640887], LUNA2_LOCKED[8.3416207], LUNC[31880.84], TRX[768], TRX-PERP[0], USD[1769.35], USDT[0.00000071] | | |
| 02831549 | | ETH-PERP[0], USD[96.91], USDT[0.00527018] | | |
| 02831552 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PAXG-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.008205], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000020], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02831556 | | GENE[0.00000825], USDT[0] | | |
| 02831557 | | BNB[.02], SOL[.01], USDT[0.84949616] | | |
| 02831559 | | BTC[0], IMX[0] | | |
| 02831560 | Contingent | ETH[.0139972], ETHW[.0139972], EUR[0.00], FTT[1.11008894], LUNA2[1.50322591], LUNA2_LOCKED[3.50752712], LUNC[327330.607066], USD[10.34] | | |
| 02831561 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.00001503], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.03], XRP-PERP[0] | | |
| 02831562 | | AR-PERP[0], BRZ[0], CELO-PERP[0], CRV[2], RUNE[.5], SLP[69.986], SOL[.00785], SPELL[999.8], USD[-0.13] | | |
| 02831564 | | ETH-PERP[.01], SOL-PERP[.21], USD[15.87] | | |
| 02831567 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.04302038], APT-PERP[0], ASD-PERP[0], ATOM-0325[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[1.66055701], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC[258.93430000], MATIC-PERP[0], OP-0930[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN[72], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[57], UNI-PERP[0], USD[0.29], WAVES-PERP[0], XRP[13.83000305], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02831569 | | KIN[1], USD[0] | | |
| 02831570 | Contingent | BTC[.0238], CRO[9.9981], ETH[.102], ETHW[.102], GME[27.194832], LRC[107], LUNA2[0.08170074], LUNA2_LOCKED[0.19063507], LUNC[17790.5091609], MATIC[10], SHIB[1099791], SOL[3.84], USD[0.00], USDT[0.00648402] | | |
| 02831575 | | STEP[750.057462], USD[0.43] | | |
| 02831577 | | USD[20.75] | | |
| 02831581 | | ETH[0], USD[2.57], USDT[0.00590800] | | |
| 02831590 | | AVAX-PERP[0], LUNC[.000372], TRX[.9418], USD[-0.04], USDT[0] | | |
| 02831592 | Contingent | BRZ[.37581522], LUNA2[0.01576774], LUNA2_LOCKED[0.03679140], LUNC[3433.46], USD[24.19], USDT[0.00012898] | Yes | |
| 02831593 | | ATLAS[100], ATLAS-PERP[0], USD[0.13], USDT[0.11843800] | | |
| 02831595 | | FTT[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02831596 | | AVAX[0.07185770], BTC[0.00038631], CUSDT[0], ETH[0.00127325], EUR[-3.63], LEO[0.31173378], LTC[0.01969196], MATIC[0], SHIB[146028.03738317], SOL[0], SXP[0], USD[0.00], USDT[0] | | BTC[.000183], ETH[.001266], LEO[.285306], LTC[.019635] |
| 02831597 | | 0 | | |
| 02831598 | Contingent | BTC[.00012021], LUNA2[0.01412611], LUNA2_LOCKED[0.03296093], USD[0.00], USDT[0.00013922], USTC[1.99962] | | |
| 02831600 | | USD[0.97], USDT[0] | | |
| 02831601 | | AKRO[1], BAO[1], KIN[2], LINK[.00019879], SOL[0], TRX[1], UBXT[2], USD[0.00], USDT[0.06027696] | Yes | |
| 02831602 | | CRO[85.9872963], USD[0.00] | | |
| 02831603 | | BNB[0], FTT[.04868603], TRX[.8657], USDT[0.00000250] | | |
| 02831607 | | ATLAS[230], TRX[.000011], USD[0.99], USDT[0] | | |
| 02831620 | Contingent | BRZ[0], BTC[0.00140632], DYDX[2.199582], ETH[.00999924], ETHW[.00999924], FTM[21], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.99981], SOL[.02020847], USD[0.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02831623 | | FTT-PERP[0], GENE[0], KSM-PERP[0], TONCOIN-PERP[0], TRX[.000071], USD[0.00], USDT[0.00817728] | | |
| 02831628 | | 0 | | |
| 02831630 | | CHF[0.06], ETH[0.00001420], ETHW[0.00001420], FIDA[.00022847], GALA[0.03182845], UBXT[1], USD[0.00] | Yes | |
| 02831635 | | BTC[.0131657], BTC-PERP[0], CRO[1730.93374845], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND[76.13251497], TRX[.000777], USD[0.00], USDT[0.49422134], XRP[2273.377247], XRP-PERP[0] | | |
| 02831643 | | BTC-PERP[0], EUR[4.72], TRYB-PERP[0], USD[0.00] | | |
| 02831650 | | USD[25.00] | | |
| 02831651 | | STARS[29.4264378], USD[0.00], USDT[0.00000002] | | |
| 02831655 | | ATLAS[4.322], BOBA[.02446624], SPELL[92.12], USD[0.00], USDT[0] | | |
| 02831656 | | 0 | | |
| 02831661 | | ATLAS[294.65463744] | | |
| 02831669 | | USD[25.00] | | |
| 02831670 | | GRTBULL[120410], LTCBULL[96221.226], TRX[.000001], USD[0.05], USDT[0.00000001], XRPBULL[261000] | | |
| 02831674 | | SOL[0], USD[0.00] | | |
| 02831675 | | USD[0.82] | | |
| 02831682 | | AKRO[1], AUDIO[1.01577329], BAT[1.00102337], FIDA[1], HOLY[1.04937245], HXRO[1], KIN[3], TRX[1], UBXT[1], USD[15.20], USDT[1.94769180] | Yes | |
| 02831684 | | USD[0.01], USDT[0] | | |
| 02831685 | | ATLAS[1209.8038], POLIS[17.4], USD[1.67], USDT[0] | | |
| 02831687 | | STARS[0], USD[0.00] | | |
| 02831690 | | ALPHA[0], ATLAS[675.34498471], BAO[0], BAT[0], BRZ[0], CHR[0], CTX[0], GALA[0], LINA[0], LRC[0], MATIC[0], PUNDIX[0], RAMP[0], SKL[0], SPELL[0], STEP[0], STG[0], STMX[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02831692 | | ATLAS[8.23823633], USD[2.13] | | |
| 02831693 | | USD[2.22] | | |
| 02831699 | | USD[25.00] | | |
| 02831704 | | NFT (524641020761257938/FTX EU - we are here! #166973)[1] | | |
| 02831706 | | BIT[39.9943048], CRO[149.985654], FTT[6.49884998], GBP[1.00], SOL[1.16979409], USD[51.24] | | |
| 02831711 | | GENE[327.259321], IMX[736.660008], TRX[.000009], USD[3.22], USDT[0] | | |
| 02831724 | | USDT[32.79840141] | | |
| 02831728 | | TRX[.000024], USD[0.00], USDT[0] | | |
| 02831730 | | NFT (299929547901853986/FTX EU - we are here! #218811)[1], NFT (512826035033726972/FTX EU - we are here! #218789)[1], NFT (551636991018916413/FTX EU - we are here! #218801)[1], USD[0.00] | Yes | |
| 02831731 | | USD[2.02], USDT[0] | | |
| 02831742 | | POLIS[.08784135], USD[30.64] | | |
| 02831743 | | ATLAS-PERP[0], FTT-PERP[0], GALA-PERP[90], USD[-348.70], USDT[394.6688794] | | |
| 02831751 | | BTC[0], BTC-PERP[0], DODO-PERP[0], FTM-PERP[0], KNC-PERP[0], USD[0.16], USDT[0] | | |
| 02831757 | | TONCOIN[12.9], USD[0.19] | | |
| 02831758 | | ETHBULL[.0536], USDT[.07536764] | | |
| 02831759 | | MBS[.9184], USD[0.00], USDT[0] | | |
| 02831770 | Contingent | APE[1033.8846214], BRZ[7.54570326], CLV-PERP[0], DOT[115.41], FTT[.21549735], GALA[9.7644], GST[601.707318], ICP-PERP[0], LUNA2[8.59815231], LUNA2_LOCKED[20.06235540], LUNC[1343092.79765554], OP-0930[0], PEOPLE-PERP[0], RUNE[227.2], SAND[9.99943], SAND-PERP[0], SNX[0.09992370], SNX-PERP[0], USD[759.81], USDT[0] | | |
| 02831777 | | USD[15.00] | | |
| 02831782 | | USD[0.01] | | |
| 02831785 | | GALA-PERP[270], MBS[384.8794], USD[-8.45], USDT[4.30796237] | | |
| 02831792 | | AUD[0.31], ETH[0], USD[0.00], USDT[0.66114334] | | |
| 02831796 | | 0 | | |
| 02831801 | | BAO[1], USDT[0] | Yes | |
| 02831802 | | APE[.9998], USD[0.67] | | |
| 02831803 | | GOG[696.4202717], USD[0.00] | | |
| 02831808 | | AMPL[0.07321516], KIN[9996.4], POLIS-PERP[0], SOL[-0.00000014], USD[0.22] | | USD[0.21] |
| 02831809 | | GBP[0.00], KIN[1], SRM[7.10919512] | Yes | |
| 02831817 | Contingent | ALEPH[49.9905], LUNA2[0.92207691], LUNA2_LOCKED[2.15151279], LUNC[200784.1893555], USD[0.00] | | |
| 02831822 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000345], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], SRM-PERP[0], SRN-PERP[0], TULIP-PERP[0], USD[0.21], USDT[0], XLM-PERP[0] | | |
| 02831824 | | RAY[11.79242576], RSR[1], USD[0.01] | | |
| 02831825 | | FTT[.09133068], USD[0.01], USDT[1.27461673] | | USDT[1.23892] |
| 02831826 | | ANC-PERP[0], APE-PERP[0], ATLAS[2.78170403], AXS-PERP[0], BNB-PERP[0], CEL-0930[0], CRO[9.818], CRO-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[-94.78], USDT[106.14105145], YFII-PERP[0] | | |
| 02831829 | | USD[25.00] | | |
| 02831831 | | BOBA[97.481475], USD[0.59], USDT[0] | | |
| 02831832 | | USD[0.80] | | |
| 02831835 | | ATLAS[0.00861350], POLIS[0.00070841], SOL[0] | Yes | |
| 02831847 | | ETH[.025], ETHW[.025], TRX[.000001], USDT[3.48498675] | | |
| 02831849 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02831850 | | ETH[.0025], ETHW[.0025], TRX[.061797], USDT[1.01550444] | | |
| 02831853 | | USD[0.00] | | |
| 02831856 | | BTC[0.01920132], USD[276.20], USDT[0.00003981] | | |
| 02831859 | | NFT (370635055299636926/FTX EU - we are here! #135168)[1], NFT (455608745558648002/FTX EU - we are here! #134731)[1], NFT (521924150667816754/FTX EU - we are here! #134955)[1] | Yes | |
| 02831864 | | BTC[.0001] | Yes | |
| 02831870 | | ATLAS[48.61096595], USD[0.00] | | |
| 02831872 | | AKRO[4], ATLAS[0.07277542], BAO[15], BAT[126.82815424], CRO[103.36917368], DENT[4], KIN[10], MBS[.00383758], RSR[2], SAND[.00165659], SECO[1.07807115], STARS[0.04190578], TRX[1.000169], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 02831876 | | USD[25.00] | | |
| 02831877 | | ATLAS[0], ATLAS-PERP[0], COMP[0], ENJ[0], GRT[0], POLIS[0], SOL[0], USD[0.99], USDT[0] | | |
| 02831882 | | USDT[100] | | |
| 02831883 | | ATLAS[191.535139], BRZ[230], FTT[.2430505], GALA[49.782887], POLIS[83.8896647], SPELL[116.0596614] | | |
| 02831884 | | STARS[.01090862], USD[0.00], USDT[0.00126043] | Yes | |
| 02831886 | | SOL[12.20392769] | | |
| 02831889 | | GBP[1479.11], USDT[2992] | | |
| 02831890 | | USD[0.01], USDT[0] | | |
| 02831895 | | CAD[0.00] | | |
| 02831901 | | BTC[.00023675], BTC-PERP[0], USD[3.04], USDT[1.5113264] | | |
| 02831908 | | ETHW[.0006278], NFT (545838799972280159/The Hill by FTX #22361)[1], USD[4.76] | Yes | |
| 02831920 | | ATLAS[0], POLIS[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02831923 | | 0 | | |
| 02831927 | | AKRO[1], ATLAS[.06447879], BAO[4], DENT[1], EUR[0.70], HXRO[1], KIN[2], MBS[.00312109], RSR[1], SOS[0], UBXT[1], USD[0.01], USDT[65.17447045] | Yes | |
| 02831939 | | USD[5.54] | | |
| 02831946 | | AXS[.56848146], BTC[.0017817], DOT[2.26852003], ETH[.08526709], ETHW[.08423319], GBP[0.00], SPELL[11208.42042303], SRM[31.7152291] | Yes | |
| 02831950 | | USD[0.00] | | |
| 02831956 | | BTC[0], LTC[0], TRX[0.00077700], USDT[0] | | |
| 02831962 | | GBP[0.00] | | |
| 02831966 | | ABNB[9.43368508], AKRO[9], ALGO[1911.3321727], AMD[3.06021456], AMZN[5.4891724], ATOM[30.81908309], AVAX[10.82498392], BAO[26], BAT[1], BICO[308.22275547], BITW[19.59877785], BNB[1.0245749], BTC[.09505823], COIN[2.04413216], DENT[9], DOT[9.33629544], ETH[1.3057363], ETHW[.71433471], FB[5.97900832], FIDA[1.00644075], FTT[14.44403053], GBTC[7.53690987], GOOGL[2.43240754], HOLY[2.05102167], KIN[35], LINK[58.81434988], MANA[52.8730433], MATIC[1440.24042732], MSTR[.47662053], NEAR[46.45508118], NEXO[215.25715289], NFLX[1.63111494], NIO[2.38921264], NVDA[3.64925866], PYPL[4.55894385], RSR[3], SAND[238.26390375], SECO[1.02433046], SOL[7.03617028], SPY[.49319307], SQ[1.24990936], TRX[9], UBER[6.95762495], UBXT[10], USD[0.00], USDT[0], XRP[1539.89541805] | Yes | |
| 02831968 | | ATLAS[360], BICO[7.999], IMX[14.4], USD[9.68] | | |
| 02831970 | | BTC[.00008184] | Yes | |
| 02831974 | Contingent, Disputed | BTC[.00000201], SOL-PERP[0], USD[0.00] | | |
| 02831976 | | BAO[3], GBP[25.95], KIN[1] | Yes | |
| 02831979 | | ATLAS[1655.8077588], TRX[.000017], USD[1.27], USDT[0] | | |
| 02831981 | | USD[3.39] | | |
| 02831989 | | ATOMBULL[2602], USD[0.03], USDT[0.00008200], XRPBULL[12200] | | |
| 02831990 | | BTC[.00510213], USD[13.05] | | |
| 02831999 | | USD[0.00] | | |
| 02832004 | | BOBA[.043], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MBS[.972209], SOL-PERP[0], STARS[.9601], USD[93.21], USDT[0] | | |
| 02832008 | | AKRO[1], AUDIO[1.02036613], BAO[1], BTC[.11638994], CHZ[1], DENT[1], DOGE[1], ETH[1.53707105], ETHW[1.53705701], FRONT[1], FTT[41.20460642], GBP[0.76], GRT[1], SOL[28.10937046], SRM[123.76262749], TRX[3], UBXT[3], XRP[1916.08298718] | Yes | |
| 02832012 | | AVAX[0], ETH[0.74983588], ETHW[0.74576695], TRYB[0.05586759], USD[1.32] | | ETH[.742851] |
| 02832013 | Contingent, Disputed | AVAX[0], BTC[0], FTM[0], LUNA2[0.00001537], LUNA2_LOCKED[0.00003588], LUNC[3.3487498], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02832014 | | ALICE[.03367], ATLAS[8.1823], ETHW[.00008607], GALA[6.4413], USD[0.37], USDT[3.3685] | | |
| 02832015 | | FTT[0.01136180], SOL[0], STARS[363.115358], USD[0.05] | | |
| 02832026 | | ATLAS[839.832], USD[0.33] | | |
| 02832027 | | ETH[.00000001], USD[0.83], USDT[0] | | |
| 02832035 | | DENT[1], KIN[2], MBS[311.85464245], USD[0.00], USDT[0] | Yes | |
| 02832041 | | DFL[5120], GALA[10], TRX[.000016], USD[0.01], USDT[0] | | |
| 02832045 | | THETABULL[1.4128592], USD[0.01], USDT[0] | | |
| 02832047 | | ATLAS[220], USD[1.46] | | |
| 02832048 | | EUR[30.60], USD[54.00], USDT[11.23408792] | | |
| 02832051 | | CRO[69.986], USD[4.04] | | |
| 02832057 | | USDT[2] | | |
| 02832060 | | ATLAS[319.946], CRO[49.991], FTT[.399928], POLIS[5.19964], USD[4.24], USDT[0] | | |
| 02832066 | Contingent | AKRO[2], BAO[2], DENT[3], ETH[1.2480508], ETHW[1.2475266], GRT[1], KIN[3], LUNA2[9.07164615], LUNA2_LOCKED[21.16717437], LUNC[1975370.05], MATIC[1.00308239], SXP[2.01406741], TOMO[1.00336635], TRU[2], TRX[.000778], UBXT[2], USD[0.00], USDT[0.00000163] | Yes | |
| 02832069 | | USD[0.01] | | |
| 02832072 | | MBS[495.90576], USD[1.45], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02832075 | | 1INCH-0325[0], ADA-PERP[0], ALCX-PERP[0.1], ALICE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.17404007], GALA-PERP[0], LINK[.7], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REEF-0325[0], RON-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.05], USDT[0.60046916], VET-PERP[0], WAVES-PERP[0], XRP[.855395] | | |
| 02832076 | | ETH[.00000001], FTT[5.39892], GBP[0.91], USD[1.17], USDT[0] | | |
| 02832078 | | BAO[105992.78], IMX[16.696827], KIN[130000], POLIS[1.1], SOS[99981], SPELL[6900], TRX[.000033], USD[0.15] | | |
| 02832083 | | IMX[24.99525], POLIS[18.096561], USD[5.06] | | |
| 02832084 | | USD[25.00] | | |
| 02832086 | | BTC[.00003484], USDT[0.00002356] | | |
| 02832093 | | ATLAS[780], USD[1.22], USDT[0] | | |
| 02832094 | | COMPBULL[30065.6377], ETHBULL[.00009943], GRTBULL[160], LINKBULL[11067], TRX[522], USD[24.62], XTZBULL[198920] | | |
| 02832107 | | AKRO[1], ATLAS[457.04225006], BAO[2], COPE[29.6672525], EUR[0.00] | Yes | |
| 02832108 | | DENT[1], USDT[0.01041398] | Yes | |
| 02832110 | | GENE[1.29986], USD[0.24], USDT[0] | | |
| 02832112 | | IMX[35.09082019], USD[0.00] | | |
| 02832114 | | FTT[.2], USD[25.15] | | |
| 02832117 | | KIN[2539492], USD[0.48], USDT[0] | | |
| 02832118 | | AKRO[1], BAO[3], BNB[.00000001], RAY[0], USDT[0.25222063] | Yes | |
| 02832128 | | BTC[.0001] | | |
| 02832129 | | ATLAS[3489.60347444], ETH[.00000001], GALA[3494.83021686], SAND[214.93591385], SOL[.00000001] | | |
| 02832131 | | BTC[0.23201294], BTC-PERP[-0.01], ETH[0.10527000], ETHW[0.10527000], FTM[36.46290756], FTT[1], KSHIB[0], LINK[34.20345778], RAY[608.90837829], USD[183.75] | | |
| 02832135 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[128], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], LDO-PERP[0], LINA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.18], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02832138 | | ALICE-PERP[3.9], ATLAS-PERP[1090], ICP-PERP[2.47], KIN-PERP[0], SC-PERP[5200], TLM-PERP[230], USD[-65.25], USDT[98.89] | | |
| 02832141 | | BAO[3], BTC[.00064333], ETH[.00473614], ETHW[.00468138], GBP[0.00], KIN[11.93045893], TRX[1], USD[6.37] | Yes | |
| 02832143 | | AKRO[1.00000243], IMX[130.12209786], RSR[1], USD[0.00] | | |
| 02832144 | | BTC[.08829441] | | |
| 02832147 | | USD[25.00] | | |
| 02832151 | | BNB[0], CRO-PERP[0], DOT-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2.74], USDT[0], VET-PERP[0] | | |
| 02832152 | | USD[60.47], USDT[0] | | |
| 02832157 | Contingent, Disputed | AKRO[9], ALPHA[1], ATOM-PERP[0], AUDIO[1], BAO[23], BAT[1], BNB[0], BTC[0], DENT[16], DOGE[0], ETH[.00000001], FIDA[1], FRONT[1], FTM[.16079388], FTT[657.18798176], GMT[0], KIN[25], MATIC[1.00042927], RSR[7], SLP[0], TOMO[2.03006842], TONCOIN[0.00165973], TRX[15.001028], UBXT[5], USD[0.00], USDT[0.00000001], XRP[.09133295] | Yes | |
| 02832169 | | APE[3.3], FTM[72], TRX[.000001], USD[0.23], USDT[0.00000001] | | |
| 02832177 | | ATLAS[578.12362704] | | |
| 02832184 | | ALGO-PERP[0], ALICE[.09772], AR-PERP[0], BTC-PERP[-0.009], EGLD-PERP[0], FTM[.09773534], IMX[39.9924], KSM-PERP[0], LUNC-PERP[0], MANA[.9848], REN[.96523], RUNE[.09525], SOL[.00062], USD[326.17], USDT[.0075] | | |
| 02832185 | | BTC[0], GENE[.086681], USD[0.00], USDT[0] | | |
| 02832186 | | APE[.09912], POLIS[.09236], SPELL[99.1], USD[5.04], USDT[0] | | |
| 02832192 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-0624[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02832194 | | ATLAS[157.16471605], TRX[.000002], USD[0.18], USDT[0.00000006] | | |
| 02832202 | | ETH[0], TRX[.01088], USD[0.00], USDT[0.00000001] | | |
| 02832214 | | FTT[9.998], HT[49.29014], TRX[.000012], USD[26.14] | | |
| 02832216 | | BAO[2], KIN[2], SHIB[1226115.32218703], SPELL[471.00396213], USD[0.00] | | |
| 02832218 | | AKRO[1], BAO[8], BTC[0.00000110], DOGE[1], EUR[0.00], KIN[3], RSR[1], TRX[2] | Yes | |
| 02832220 | | ATLAS[0], ATLAS-PERP[0], BRZ[1.87077849], BTC[0], ETH[0], FTT[0], HNT[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02832226 | | BTC[.00002534], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[0.02] | | |
| 02832228 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[60.71], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02832229 | | LTC-PERP[0], USD[0.38], USDT[0.17936589], USDT-PERP[0] | | |
| 02832230 | | EUR[12.00], FTM-PERP[0], USD[-5.29] | | |
| 02832231 | | CRO[620], USD[0.18], USDT[0] | | |
| 02832232 | | ANC-PERP[0], ATOM-PERP[0], GMT-PERP[0], RAMP-PERP[0], USD[0.01], USDT[0] | | |
| 02832240 | | 0 | | |
| 02832241 | | SHIB[899820], USD[1.61], USDT[0] | | |
| 02832244 | | BAO[1], BF_POINT[200], GALA[100.14995457], KIN[1], SAND[19.85311221], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02832247 | | IMX[150.67288726], USDT[0] | | |
| 02832250 | | USD[801.23] | | USD[798.09] |
| 02832254 | | GBP[0.00] | | |
| 02832257 | | FTT[0], USD[0.00], USDT[0.00000001] | | |
| 02832259 | | ATLAS[329.934], USD[19.95] | | |
| 02832265 | | AKRO[1], BAO[5], EUR[5.36], FTM[.01060566], KIN[5], MATIC[.01359761], RUNE[.02833568], TRX[1], UBXT[1] | Yes | |
| 02832267 | | EUR[50000.00] | | |
| 02832272 | | KIN[809998], TRX[.000004], USD[0.03] | | |
| 02832274 | | BTC[0], FTT[0.00019766], LTC[0.00598910] | | LTC[.005984] |
| 02832275 | | BNB[0], FRONT[.9998], MBS[1072.84944875], RUNE[.8], SAND[0], STARS[0], USD[2.73], USDT[0.00000044] | | |
| 02832278 | | ATLAS[19894.80566463], AUDIO[1.02472708], DENT[1], EUR[2.87] | Yes | |
| 02832281 | | ATOM[23.9952], BTC[.00002], USD[2.10], USDT[1.35346319] | | |
| 02832283 | | ATLAS[300], CHZ[10], USD[2.49] | | |
| 02832294 | | BNB[.01], STARS[20], USD[17.23], USDT[0] | | |
| 02832305 | | CRO[40], USD[0.06] | | |
| 02832306 | | BTC[0] | | |
| 02832310 | | USD[25.00] | | |
| 02832311 | | USD[25.00] | | |
| 02832319 | | USD[0.54] | | |
| 02832321 | | USD[1.19] | | |
| 02832324 | | NFT (366126141656330300/FTX Crypto Cup 2022 Key #18362)[1] | | |
| 02832327 | | USDT[0.02436215] | | |
| 02832336 | | ETH-PERP[0], LINK-PERP[0], USD[96.76], USDT[0] | | |
| 02832340 | | BNB[0], BTC[0], FTT[0], TRX[0], USDT[0] | | |
| 02832344 | | BRZ[.00000001], BTC[0], USD[-0.01], USDT[0.03580454] | | |
| 02832345 | | AKRO[42515.43796825], ATLAS[13231.99898802], AXS[41.98512448], CRO[1095.12606657], DENT[3], ETH[.07161744], ETHW[.07072759], FTM[404.83550296], FTT[17.71222287], KIN[4], LTC[11.42442301], SAND[62.20680383], SOL[34.00512617], TRX[3], UBXT[3] | Yes | |
| 02832356 | | FTM[32.99406], GBP[25.00], LINK[.99982], MATIC[9.9982], SAND[17.99676], SOL[.3099442], USD[0.90] | | |
| 02832360 | | ALTBULL[2116.8416634], EOSBULL[16000], USD[0.00], USDT[0], XRPBULL[4908472.069] | | |
| 02832370 | | AKRO[3], AUDIO[1], BAO[4], DENT[2], FRONT[1], KIN[1], SOL[0], UBXT[2], USD[0.00], USDT[0] | | |
| 02832372 | | BAO[1], KIN[1], SOL[0], STARS[0] | | |
| 02832379 | | AVAX[0.00023095], USD[2.99], USDT[.72563267] | | |
| 02832384 | | GENE[16.98543866], TRX[.000001], USDT[0] | | |
| 02832390 | | ATLAS[189.9639], POLIS[3.99924], USD[1.36] | | |
| 02832392 | | BTC[0.02499594], ETH[.31156432], ETHW[.31156432], FTT[0.23766095], GBP[0.00], USD[2.53] | | |
| 02832395 | | ETH-PERP[0], TRX[.000037], USD[0.00], USDT[1.66] | | |
| 02832403 | | TRX[8159.14279927] | | |
| 02832405 | Contingent | CHZ[189.9031], LTC-PERP[0], LUNA2[0.07930186], LUNA2_LOCKED[0.18503768], LUNC[17268.1484283], SAND[19.9962], USD[0.00], USDT[0] | | |
| 02832417 | | BTC[.00006], USD[24.28] | | |
| 02832419 | Contingent | ATLAS[449.9335], CRO[250], GOG[59], LUNA2[0.11938703], LUNA2_LOCKED[0.27856973], LUNC[25996.7772808], USD[45.65], USDT[0] | | |
| 02832420 | | ATLAS[.00746596], TRX[1], USDT[0] | Yes | |
| 02832422 | | ATLAS[1342.98552323], BAO[4], KIN[1], POLIS[118.78982112], TRX[1], USD[0.04], USDT[0] | Yes | |
| 02832424 | | ATLAS[911.85099679], BAND[21.97860266], BAO[1], FTT[2.66672418], KIN[3], SAND[19.31139737], USD[0.00] | Yes | |
| 02832426 | | POLIS[17.9], TRX[.000001], USD[0.33], USDT[0] | | |
| 02832428 | | BTC[0.15914693], ETH[2.44075254], ETHW[1.39701973], EUR[378.37], FTT[25.2962558], TRX[75], USD[0.16], XRP[.782344] | | |
| 02832431 | | BNB[0], BTC[0], DOT[0], EUR[0.00], USD[0.00] | | |
| 02832437 | | SOL[1.24], USD[1.43] | | |
| 02832438 | | SHIB[200000], USD[1.89] | | |
| 02832440 | | ALICE-PERP[0], BAO-PERP[0], BTC-PERP[0], CRO[6.62781565], CRO-PERP[0], MANA-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02832441 | | BOBA[.0283862], USD[0.08] | | |
| 02832442 | | 0 | | |
| 02832445 | | BTC[0], HNT[.088], USD[0.13], USDT[0.00000001] | | |
| 02832446 | | AUD[0.00], GENE[.19], USD[4.87] | | |
| 02832451 | | EUR[0.00], GRT[1], KIN[1], POLIS[69.05035909] | Yes | |
| 02832453 | | AKRO[1], BAO[1], BTC[0], DENT[2], KIN[1], TRX[1], USD[0.00] | | |
| 02832459 | | USD[4.75] | | |
| 02832461 | | FTT[0.22072427], USD[0.01], USDT[0] | | USD[0.01] |
| 02832466 | | BRZ[5], CRO[9.998], HNT[.7], USD[0.32] | | |
| 02832473 | | BNB[0], ETH[0.00000002], ETHW[0.00000002], KIN[1.00000001], NFT (289529149174294139/FTX EU - we are here! #202378)[1], NFT (507874091622646740/FTX EU - we are here! #202308)[1], NFT (562859652749282114/FTX EU - we are here! #202456)[1], SLP[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02832480 | | EUR[500.00], USD[171.27] | | |
| 02832481 | | POLIS[103.84727665], USD[0.00] | | |
| 02832483 | | TRX[.000001], USD[0.01] | | |
| 02832485 | | ADA-PERP[1917], AUDIO[1072], BTC[0.06715857], DOT[56.33628459], ETH[0.41635872], ETHW[0.41432361], HBAR-PERP[9433], LINK[61.73146425], MATIC[678.93679728], MATIC-PERP[0], SOL[18.43306832], USDt[2964.05] | | DOT[26.6], ETH[.411917], LINK[32.1] |
| 02832488 | | FTT[3.12519729], USD[0.00] | | |
| 02832489 | | USD[15.66] | | |
| 02832490 | | BTC[0], USD[0.00], USDT[0] | | |
| 02832491 | | RSR[1], SHIB[26425723.51004632], USD[0.00] | Yes | |
| 02832492 | | NFT (541772451559433687/The Hill by FTX #33936)[1] | | |
| 02832507 | | SOL[0], STARS[0] | | |
| 02832512 | Contingent | BTC[.0309958], DOT[56.3957], DOT-PERP[0], ETH-PERP[0], FTT[10], GST[.02000061], LTC[.005], LUNA2[0.27098719], LUNA2_LOCKED[0.63230345], TRX[.000188], USD[0.01], USDT[495.52558399], XRP[.595609] | | |
| 02832516 | | AKRO[1], BAO[1], GBP[0.00], KIN[3], REN[0], TRX[1], UBXT[1], USD[0.00] | | |
| 02832527 | | BTC[0.00008818] | | |
| 02832529 | | BAO[1], KIN[1], USD[0.00], USDT[0], XRP[244.02809091] | | |
| 02832533 | | USD[3.00] | | |
| 02832542 | | ATLAS[320], NFT (496362532149484732/The Hill by FTX #18658)[1], USD[0.09] | | |
| 02832545 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], GALA-PERP[0], LRC-PERP[0], SRM-PERP[0], USD[50.62], USDT[0] | | |
| 02832546 | | BNB[.00002752], BRZ[.54844133], BTC[.00007731], POLIS[.099178], SPELL[99.928], TRX[.000001], USD[-0.69], USDT[0.00007320] | | |
| 02832547 | | SOL[0], USD[0.00] | | |
| 02832549 | | MBS[590.70188542], TRX[.000004], USD[0.88], USDT[0.00000001] | | |
| 02832550 | | EUR[0.03], LTC[0], USDT[0] | | |
| 02832557 | | USD[0.62] | | |
| 02832567 | | BNB[0], MATIC[0], SOL[0], USDT[0.00000161] | | |
| 02832568 | | GBP[0.00], KIN[1] | | |
| 02832570 | | BTC[.36286984], NFT (308412054173171601/Netherlands Ticket Stub #1294)[1], NFT (406363538703422090/Japan Ticket Stub #224)[1], SHIB[49356999.46887292], SOL[9.56284595], USD[0.00] | Yes | |
| 02832573 | | 1INCH[0.01384517], AKRO[13], ALPHA[1.00004565], AUDIO[.08044435], AVAX[0.00131615], BAO[26], BNB[0.00010911], BTC[0], CAD[0.01], CHZ[16.01610050], DENT[0], ENJ[0.00923557], ETH[0], FIDA[.00010963], HOLY[1.04018356], KIN[28], MANA[0.70902847], MATIC[0.01799373], NFT (301776426342747145/Ape Art #732)[1], RSR[4], SAND[0.14104533], SLP[2.60273109], SOL[0], SRM[0.00556714], SXP[2.07044026], TRX[12.01425502], UBXT[8], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02832574 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[260.35576704], GST-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[0.03], XRP-PERP[0], XTZ-PERP[0] | | |
| 02832580 | | CRO[200], FTM[50], GALA[100], MANA[60], MATIC[60], TRX[200], USD[0.62], USDT[0], XRP[100] | | |
| 02832581 | | CRV[.98822], USD[0.35] | | |
| 02832583 | | BNB[0], SOL[0.00003748], USD[0.00] | | |
| 02832584 | | AVAX[1.4], BTC[.00649934], MATIC[50], USD[0.74] | | |
| 02832588 | | AKRO[4], BAO[5], DENT[4], EUR[0.00], KIN[3], RSR[1], SECO[1], TRU[1], TRX[5], UBXT[5], USD[0.00] | | |
| 02832592 | | FTT[.2], USD[0.57] | | |
| 02832593 | | BAO[1], BNB[0], GBP[0.00], RSR[1], TRX[1] | Yes | |
| 02832597 | Contingent | LUNA2[0.00001125], LUNA2_LOCKED[0.00002625], LUNC[2.45], USD[0.01] | | |
| 02832599 | | AURY[6.99886], BNB[.00154394], USD[0.92] | | |
| 02832606 | | ATLAS[4760], BOBA[104.1], FTT[4.12738691], GBP[0.00], IMX[73.9], SPELL[21418.77998629], STARS[13], USD[0.13] | | |
| 02832608 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], DOT[.00000001], EUR[0.00], FTM[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02832613 | | AKRO[2], ALPHA[1], AVAX[0], BAO[5], BTC[0.00000008], CEL[0], DOGE[0], ETH[0.00000003], ETHW[0.00000003], KIN[11], TRX[1], UBXT[1], USD[0.88] | Yes | |
| 02832620 | | IMX[115.578036], USD[0.54] | | |
| 02832621 | | TRX[.000012], USDT[0.00000007] | | |
| 02832622 | | BNB[.01173364] | | |
| 02832630 | | ATLAS[69.9734], USD[1.63] | | |
| 02832634 | | BTC-PERP[0], EUR[98.65], USD[0.00] | | |
| 02832636 | | AKRO[353.12550963], ATLAS[4315.689561], BAO[1], DENT[1], GENE[4.04528613], JST[1.062126], KIN[255720.60446041], MATIC[1.03873429], UBXT[1], USDT[0.00008053] | Yes | |
| 02832639 | | AUD[0.00], BAO[1], IMX[13.44550383] | Yes | |
| 02832641 | | APE[.003993], BTC-PERP[0], NFT (425900849985921913/FTX AU - we are here! #67839)[1], SPY[.00849669], TRX[.000004], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 02832642 | | USD[30.14] | | |
| 02832643 | | BAO[1], BTC[0.00192181], CHF[0.00], KIN[1], UBER[0], USD[0.00], USDT[0.00072864], XRP[0] | Yes | |
| 02832645 | | ALICE[20.99601], ATLAS[13847.4483], AVAX[.099411], DYDX[32.093901], FTM[.981], TRX[4004.939248], USD[0.05], USDT[0.04501301] | | |
| 02832650 | | BTC[0.00454121], USD[0.13], USDT[0.74392374] | | |
| 02832655 | | BAO[2], KIN[1], NFT (343630586905713072/FTX EU - we are here! #55524)[1], NFT (376769570105768235/FTX EU - we are here! #55747)[1], NFT (515248572854652698/FTX EU - we are here! #55659)[1], USD[0.00] | Yes | |
| 02832658 | | 0 | | |
| 02832664 | | AKRO[7], ATLAS[1009.73614517], BAO[37849.0442557], BTC[.00417571], DENT[10], ETHW[.06093626], EUR[0.00], GALA[0], KIN[32], RSR[2], SLP[1038.51095332], TRX[4], UBXT[10], USD[0.00] | | |
| 02832666 | | BTC[0.00530000], ETHW[.0009775], FTT[1.24733598], GBP[21069.66], MBS[.82918], USD[0.62] | | |
| 02832667 | | ATLAS[1049.898], BRZ[10], POLIS[88.19108], USD[0.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02832668 | | ATLAS-PERP[0], TRX[.000002], USD[0.02] | | |
| 02832670 | | SOL[0] | | |
| 02832671 | | NFT (370163989170150056//FTX EU - we are here! #231040)[1], NFT (516600547001216984//FTX EU - we are here! #231106)[1], NFT (525288437371384077//FTX EU - we are here! #234451)[1] | | |
| 02832672 | | LTC[.0004061] | | |
| 02832679 | | AVAX[0], BNB[0], GALA[0], KIN[1], SAND[0], SOL[0], STARS[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02832683 | | AKRO[4], ALICE[37.52716536], BAO[2], BAT[1], BTC[.00259703], CAD[1089.46], DENT[4], ETH[.02322283], ETHW[.00000428], GALA[2402.96810403], GOG[474.40747391], KIN[4], LTC[.00001787], MANA[139.19934409], RSR[1], SOL[4.06813665], TRX[1], USD[0.05], XRP[2163.15409301] | Yes | |
| 02832687 | | USD[1.15] | Yes | |
| 02832691 | | AKRO[1], BAO[1], BTC[.01801632], DENT[1], ETH[.19802883], ETHW[.19781706], RSR[1], SAND[21.93150401], SHIB[2249301.82525752], UBXT[1], USD[0.00] | Yes | |
| 02832692 | | AXS[.6], BNB[0], EUR[1.53], MANA[71.98518], MANA-PERP[0], SAND[61.98822], SHIB[800000], USD[0.87] | | |
| 02832697 | | AUD[0.00], BTC-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 02832698 | | USD[25.00] | | |
| 02832704 | | SOL[.199962], SOL-PERP[0], USD[0.38] | | |
| 02832708 | | AUDIO[3], USD[0.19], USDT[0] | | |
| 02832709 | | DOGE[.9992], USD[0.01] | | |
| 02832714 | | BOBA[.00007347], TRX[184.76541161], USDT[0] | | |
| 02832715 | | DOGE[.00138604], EUR[2.12] | Yes | |
| 02832716 | | FIDA-PERP[0], SOL[.00926691], USD[0.34] | | |
| 02832718 | | POLIS[.07198688], USD[0.00], USDT[0.00000009] | | |
| 02832721 | | CRO[920], IMX[101.08004], USD[0.30], USDT[0] | | |
| 02832724 | | USD[0.00], USDT[90.56984] | | |
| 02832734 | | BCH[.00093426], BNB[.0098879], BTC[0.03944114], DOGE[.52481], ETH[.32584724], ETHW[.32584724], LINK[.096143], LTC[.00344242], SOL[.0089797], USDT[2.84277403], XRP[.7435] | | |
| 02832737 | | BNB[.0045], STARS[12], USD[0.19] | | |
| 02832748 | | ETH[0], USD[0.00] | | |
| 02832755 | | BF_POINT[100] | | |
| 02832764 | | ONE-PERP[0], TRX[67], USD[-0.83] | | |
| 02832765 | | BTC-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 02832767 | | ETH[.00021863], ETHW[.00021863] | | |
| 02832770 | | AKRO[1], BAO[1], GBP[0.00], KIN[3], USD[0.00], USDT[0] | | |
| 02832771 | | ATLAS[790.12226857], USD[0.00], USDT[0] | | |
| 02832779 | | SOL[0] | | |
| 02832781 | | ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], LTC-PERP[0], USD[1.03], VET-PERP[0], XTZ-PERP[0] | | |
| 02832798 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.00120972], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[.021], FTT[0.01241510], FTT-PERP[0], GLMR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[4.3], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.15438258], LUNA2_LOCKED[0.36022603], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[-1000000], SOL-PERP[-2.36], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[7.25], USDT[0.49686826], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0] | | |
| 02832805 | | BTC[0], BTC-PERP[0], USD[0.94], USDT[0.10966341] | | |
| 02832812 | | USD[6.17] | | |
| 02832814 | Contingent | CRO[19.9962], DOT[1.02014722], FTT[1.5], GALA[20], GT[1.9], LDO[.99981], LEO[2.00355932], LTC[.015], MSOL[0.07032574], NEXO[4], RAY[17.50301324], RUNE[3.09205785], SOL[0.01624925], SPELL[999.81], SRM[6.01801881], SRM_LOCKED[.01748727], SUSHI[4.31932721], TOMO[11.15622869], TRYB[7.01250965], USD[0.33], USDT[0.13151674], WRX[9] | | DOT[1.005509], LEO[2], MSOL[.070269], SUSHI[4.283972], TRYB[6.761474] |
| 02832823 | | ATLAS[0], BNB[0], USD[0.00] | | |
| 02832826 | | GENE[12.42999585] | | |
| 02832828 | | IMX[8.15915781], USD[0.00] | | |
| 02832833 | | ATLAS[111.85179993], BRZ[0.26266248], CRO[297.63366672], USD[-0.03], USDT[0] | | |
| 02832834 | | BRZ[0], BTC[0], BTC-PERP[0], DYDX[0], ETH[0.17187984], ETHW[.05835041], MATIC[58.58025033], USD[0.00], USDT[0.38752021] | | |
| 02832839 | | ATLAS[2592.80972595], KIN[186958.25011436], SPELL[1465.85532407], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02832840 | | AKRO[1], ALPHA[1], DENT[1], RSR[1], TRX[1], USDT[0] | | |
| 02832841 | Contingent | ATLAS[19158.5484], DFL[28496.0062], LUNA2[1.63381945], LUNA2_LOCKED[3.81224539], TRX[.000016], USD[0.89], USDT[0.00000001] | | |
| 02832843 | | BAO[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02832847 | | POLIS[24.095421], USD[0.46] | | |
| 02832855 | | MANA[0], USD[0.03], USDT[0] | | |
| 02832858 | Contingent | DFL[50], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007306], USD[0.00], USDT[0] | | |
| 02832860 | | USD[0.00] | | |
| 02832867 | | EUR[0.15], STARS[16.57918999], TRX[1] | Yes | |
| 02832869 | | DOGE[.64049618], NFT (288615066424286028//FTX EU - we are here! #271900)[1], NFT (316947907588801500/The Hill by FTX #6539)[1], NFT (366755929926479088/Belgium Ticket Stub #986)[1], NFT (437447942520806890//FTX EU - we are here! #271899)[1], NFT (536305351233175747//FTX EU - we are here! #271897)[1] | Yes | |
| 02832870 | | BOBA[0], HUM[0], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 02832873 | | USD[0.00], USDT[0.00000001] | | |
| 02832876 | | BRZ[0.06668854], USD[0.33] | | |
| 02832880 | | AUD[90.20], ETH[0] | | |
| 02832883 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.22], BNB[.00248463], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LRC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[-5.12], USDT[163.22055142], XRP-0325[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02832885 | | FTT[21], USDT[0.33540041] | | |
| 02832893 | | ATLAS[2600], USD[1.55] | | |
| 02832895 | | FTT[.1], USD[1.17] | | |
| 02832904 | | USD[25.00] | | |
| 02832907 | | CRO[2.97691343], USD[0.00] | | |
| 02832908 | Contingent | ETHW[13.66723127], LUNA2[8.47814818], LUNA2_LOCKED[19.78234576], USD[0.41] | | |
| 02832913 | | TRX[.618254] | | |
| 02832914 | | BAO[1], GBP[0.00], KIN[2] | | |
| 02832919 | | USD[0.00], USDT[0] | | |
| 02832920 | | USDT[0.00000150] | | |
| 02832925 | | BTC-PERP[0], ETH-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02832929 | | NFT (376072596243805153/The Hill by FTX #26688)[1], SOL[.2] | | |
| 02832930 | | BOBA[.0143121], USD[0.85] | | |
| 02832932 | | USDT[0] | | |
| 02832937 | | TONCOIN[1.22334261], USD[0.00] | | |
| 02832939 | | TLM[963.12302372], USDT[170.44464700] | | |
| 02832944 | | AKRO[1], BAO[2], CEL[0], KIN[1], LRC[0.02240149], RSR[1] | Yes | |
| 02832949 | Contingent, Disputed | BTC[.00000001], TRX[.000296], USD[0.00], USDT[-0.00011525] | | |
| 02832950 | | ATLAS[587.22305008], USD[0.00], USDT[0] | | |
| 02832952 | | NFT (326785342564125955/Elysian - #2508)[1] | | |
| 02832954 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[16828.083], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[.0001], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.005], ETHW[.007], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[118.584898], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS[1129.7966], OXY[563.92908], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[7], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.2], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.55], VET-PERP[0], WAVES[1.5], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02832955 | | CRO[14072.94217671], ETH[.00082382], ETHW[0.00082382], USD[0.00] | | |
| 02832957 | | BTC[.0003], BTC-PERP[0], CAKE-PERP[0], EUR[0.00], GALA-PERP[0], SPELL-PERP[0], USD[2.56] | | |
| 02832963 | | USD[0.00] | | |
| 02832975 | | BTC[0.84867038], ETH[7.89330947], ETHW[7.89330947], EUR[14561.77], FTT[21.09601], LRC[250], SOL[8.86975718], USD[7.91], USDT[1216.20291655] | | |
| 02832977 | | LTC[0.00041205], TRX[.000781], TRY[0.00], SUSHI[0.01], USD[0.01], XRP[.07] | | |
| 02832978 | | AKRO[1], FTM[.05058861], SLND[.00812501], SOL[.20569464], USD[0.00] | Yes | |
| 02832980 | | BOBA[.09040946], USD[0.14] | | |
| 02832981 | | ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000026], USD[8.14], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02832983 | | BNB[0], ETH[0], FTT[0], TRX[.000022], USD[0.04], USDT[0] | | |
| 02832984 | | AKRO[1], BAO[1], STARS[0] | | |
| 02832987 | | AKRO[2], AUDIO[1.01194288], BAO[7], BOBA[.02439137], DENT[4], FRONT[1], GBP[0.00], IMX[.00046287], KIN[9], RSR[1], STARS[.00849437], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 02832989 | | BTC[.70742936], USD[0.00] | | |
| 02832991 | | APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SKL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[41.89], XRP-PERP[0], ZIL-PERP[0] | | |
| 02832994 | | AKRO[1], BAO[6], DENT[2], DOT[33.46261663], FTM[1108.54097352], FTT[5.73840653], KIN[3], LTC[1.03972211], SOL[5.33108856], TRX[1], UBXT[2], USDT[0.00052584] | Yes | |
| 02833002 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02833004 | | ETH[0], USD[0.00000514] | | |
| 02833009 | | ATLAS[5928.814], USD[1.09] | | |
| 02833012 | | BNB[.00000001], CAKE-PERP[0], FTM-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[200], SUSHI-PERP[0], USD[-0.01], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02833014 | | MBS[63], SOL[0], USD[0.01], USDT[0.00017694] | | |
| 02833016 | | BAO[1], FTT[.00089785], GBP[0.05], KIN[1], XRP[.04734799] | Yes | |
| 02833024 | | CRO[.00131924], EUR[0.00], FTM[.02761128], KIN[1], USD[0.00] | Yes | |
| 02833030 | | NFT (489907095226743828/FTX EU - we are here! #50219)[1], NFT (556646555237703734/FTX EU - we are here! #51012)[1], USD[0.00] | Yes | |
| 02833034 | | KSHIB[9.9981], USD[1.70] | | |
| 02833038 | Contingent | ATLAS[80], AVAX[.098461], BTC[0], ENJ[.9905], ETH[.00080354], ETHW[.00080354], IMX[51], LUNA2[0.00638791], LUNA2_LOCKED[0.01490514], LUNC[.00128], MATIC[.9297], SLND[20.045017], USD[0.45], USDT[0], USTC[.90424] | | |
| 02833040 | | BTC[.02203982], USD[0.00] | | |
| 02833043 | | BTC[0], BTC-PERP[0], MANA[.09258432], TRX[.000777], USD[0.00], USDT[0.01936409] | Yes | |
| 02833044 | | BAO[1], DENT[1], HNT[2.83275205], USD[0.27] | | |

Amended Schedule D-1 - Nonpriority Secured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02833046 | | SOL[.0065754], USD[192.35], USDT[0.00000001] | | |
| 02833057 | | BTC[.00275139] | | |
| 02833068 | | ATLAS[540.76792571], CRO[168.57105942], USD[0.00], USDT[0] | | |
| 02833072 | Contingent | ANC[49], ANC-PERP[0], ATLAS[1194.56372583], AVAX-PERP[0], AXS[0], BTC[0.02206723], BTC-PERP[0], ENJ[261.62843645], ETH[0.41495257], ETHW[0.27649063], FTT[1.92077279], GAL[4885.76140315], LUNA2[1.00078802], LUNC[217923.7], LUNC-PERP[0], MATIC[611.56070039], MATIC-PERP[0], SHIB[0], SOL[7.93655899], SOL-PERP[0], USD[0.00] | | BTC[.007196], ETH[.088955], MATIC[253.660536], SOL[7.782675] |
| 02833073 | | USD[0.00], USDT[0] | | |
| 02833074 | | USD[25.00] | | |
| 02833083 | | BTC[0.09630910], ETH[1.40771608], ETHW[1.40135475], FTT[1.65914272], USD[200.05] | | BTC[.096309], ETH[1.4077], ETHW[1.401353], USD[200.00] |
| 02833084 | | GOG[46], IMX[25.5], USD[0.01] | | |
| 02833093 | | BTC[0.00108472], ETH[0], FTT[9.27164582], MATIC[0], NFT (2922763471936894009/FTX EU - we are here! #271716)[1], NFT (3265764666287309081/The Hill by FTX #26876)[1], NFT (3351057083356206/FTX EU - we are here! #271715)[1], NFT (4043788095606315011/FTX AU - we are here! #271712)[1], NFT (4066989097617952957FTX AU - we are here! #67376)[1], SOL[0], USD[0.70], XRP[0.52212147] | | |
| 02833096 | | AMPL[0], AVAX[0], BNB[0], BTC[0.00308807], ETH[.03419986], ETHW[.03419986], FTT[3.00826024], LINK[0], USD[0.00] | | |
| 02833098 | | NFT (293687273856141175/FTX EU - we are here! #142766)[1], NFT (3554738092496545923/FTX EU - we are here! #142902)[1], TRX[.000777], USD[2.82], USDT[10416.89406343] | Yes | |
| 02833103 | | USD[84.55], USDT[.00042052] | | |
| 02833118 | | IMX[92.76388491] | | |
| 02833124 | | SXPBULL[22399.62], TRX[.000001], USD[0.02], USDT[.00442] | | |
| 02833125 | | ETH[.00002784], ETHW[0.00002783], EUR[0.00], GRT[1] | Yes | |
| 02833128 | | USD[0.23] | | |
| 02833130 | | BOBA[.01099221], USD[0.86] | | |
| 02833149 | | ALCX-PERP[0], AVAX-PERP[0], BTC[.0058], ETH[.073], ETH-PERP[0], ETHW[.073], GALA-PERP[0], USD[18.95] | | |
| 02833152 | Contingent | ATLAS[9.6922], BAL[.0080335], KNC[.090386], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], TRX[.7868], USD[0.00], USDT[0] | | |
| 02833164 | | ATLAS[635.35504048] | | |
| 02833166 | | ATLAS[416.04963154], BAO[2], BNB[0.01827978], KIN[6], RSR[1], TONCOIN[81.54961643], USD[0.00], USDT[0.00624175] | Yes | |
| 02833170 | | BTC[0], LUNC[0], SGD[0.00], SOL[0], USD[0.00] | | |
| 02833171 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.1838], ALGO-PERP[0], ALICE[.0305], ALICE-PERP[0], ALPHA-PERP[0], APE[.02667], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.065], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.05], BAND-PERP[0], BAT[.1], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0517[0], BTC-MOVE-0604[0], BTC-MOVE-0610[0], BTC-MOVE-0618[0], BTC-MOVE-0623[0], BTC-PERP[0], BULL[.0021208], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.5875], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00053484], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.5], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[.85], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[.05941], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE[4.5], PEOPLE-PERP[0], PERP-PERP[0], RAY[.4], RAY-PERP[0], REEF-PERP[0], REN[.6697], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.12625], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[.154975], SNX-PERP[0], SOL[.002462], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.001657], TRX-PERP[0], USD[5.59], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02833174 | | USD[0.09] | | |
| 02833175 | | LTC[0], USD[0.00] | | |
| 02833179 | | MBS[562.86828907], USD[1.23] | Yes | |
| 02833180 | | FTM[40] | | |
| 02833181 | | USD[6.15] | | |
| 02833182 | | NFT (3761585537831940901/FTX EU - we are here! #154827)[1], NFT (5267725202861784361/FTX EU - we are here! #263929)[1], NFT (5309391613644485146/FTX EU - we are here! #157068)[1] | | |
| 02833184 | | AKRO[2], ALPHA[1], AVAX[.01001534], BAO[13], BNB[.01191306], DENT[1], ETH[.02377623], GENE[.00049342], KIN[11], MATIC[2.29343422], NFT (3302572846009556555/FTX EU - we are here! #140200)[1], NFT (3753438391655603 21/FTX EU - we are here! #140093)[1], NFT (3847304912990955542/FTX EU - we are here! #139961)[1], TRX[3.000779], UBXT[5], USD[66.66], USDT[3.53870736] | Yes | |
| 02833189 | | ATLAS[5379.86427144], DENT[3], KIN[1], STEP[1357.1824949], USDT[0] | | |
| 02833190 | | ETH[.00000008], ETHW[.00000008], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02833191 | | ATLAS[109.978], ATLAS-PERP[0], AVAX-PERP[0], CRO[29.994], CRO-PERP[0], FTT[1.77987779], USD[0.00], USDT[0.00000001] | | |
| 02833194 | | GBP[81.57], NFT (3319789851790385 81/FTX EU - we are here! #252147)[1], NFT (3885349567098102 93/FTX EU - we are here! #252115)[1], NFT (4294898669964888433/FTX Crypto Cup 2022 Key #215483)[1], NFT (5140201647417244871/FTX EU - we are here! #252137)[1], USD[0.00], USDT[1.22759149] | | GBP[81.54] |
| 02833196 | | BRZ[0], SOL[.00000001], TRX[0] | | |
| 02833200 | | BAO[1], CRO[.04283774], GBP[4.77], HOLY[.00001826], RSR[1], TRX[.03044627] | Yes | |
| 02833203 | | BTC[0.05675944], USDT[24.77524142] | | |
| 02833204 | | ATLAS[960], ETH[.2139916], ETHW[.2139916], LTC[3.25], USD[63.12], XRP[350] | | |
| 02833220 | Contingent | ADA-PERP[0], APE[1.06876738], ATLAS[0], AVAX[0], BNB[0], BTC[.00011609], DOT[.47085619], ETH[0.00000001], LUNA2[2.75936306], LUNA2_LOCKED[6.43851382], MBS[0], PERP[0], SOL[0], USD[0.00], USDT[99.32761167], USTC[0] | | |
| 02833222 | | COPE[.6218], TRX[.000005], USD[0.01], USDT[0] | | |
| 02833224 | | ATLAS[439.912], BNB[.12506493], ENJ[14], GALA[90], IMX[22.9], RSR[1010], SOL[1], STARS[5], USD[0.13] | | |
| 02833225 | | USD[25.00] | | |
| 02833231 | | AMPL[0], BTC[0], ETH[.00027775], ETH-PERP[0], ETHW[0.00027775], FTT[0.08966944], GBP[0.00], USD[0.33], USDT[0.66844815] | | |
| 02833233 | | BTC[0.00429918], ETH[.15896979], ETHW[.15896979], MANA[411.92932], SAND[.98024], USD[316.45] | | |
| 02833240 | | TRX[.579539], USDT[58.07230994] | | |
| 02833241 | | BTC[.0004731], DENT[1465.71638926], DFL[10], ETH[.002], ETHW[.002], MANA[1], ORBS[20], QTUM-PERP[0], SAND[2], STEP[1.5], STEP-PERP[0], TRX[100], TRX-PERP[0], USD[0.55] | | |
| 02833245 | | BTC[.02468868], DOT[20.79192], USDT[10.7927301] | | |
| 02833249 | | AKRO[3], ATLAS[593.92529066], AURY[8.22153398], BAO[8], BTC[0.00000076], CRO[.10602611], DENT[1], EUR[0.00], KIN[6], RNDR[65.24372909], SOL[1.06944456], TRX[1], UBXT[2], USDT[0.00000002], WAVES[1.66574899] | Yes | |
| 02833250 | | ATLAS[238.27825943], DENT[2], DFL[25.73638223], KIN[1], POLIS[5.05623387], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02833251 | | USD[25.00] | | |
| 02833254 | | AUD[0.00], BAO[1], KIN[1], UBXT[1], USD[0.00], XRP[0] | | |
| 02833255 | | BTC[0], XRP[.7] | | |
| 02833258 | | BTC[.001], CRO[268.34875053], SOL[.00000001] | | |
| 02833270 | | SHIB[25.02656502], USD[0.00] | | |
| 02833272 | | 1INCH[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 02833275 | | FTT[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0.00000003] | | |
| 02833280 | | NFT (414331417133608652/FTX EU - we are here! #141068)[1], NFT (465462517761842344/FTX EU - we are here! #141150)[1], NFT (537237577888530227/FTX EU - we are here! #141555)[1] | Yes | |
| 02833281 | | TRX[.199593], USD[0.44] | | |
| 02833284 | | LOOKS[0], LOOKS-PERP[0], SLRS[.192068], USD[0.00], USDT[0.00000001] | | |
| 02833290 | | USD[0.00], USDT[0] | | |
| 02833293 | | BNB-PERP[0], SAND[0], TRX[0], USD[0.00], USDT[0] | | |
| 02833296 | | LUNC-PERP[0], USD[0.00], USDT[0.00000312] | | |
| 02833298 | | DFL[50], FTT[.3], USD[1.29] | | |
| 02833312 | | BOBA[.0615382], USD[0.50] | | |
| 02833313 | | POLIS[21.2], USD[0.05] | | |
| 02833316 | | SOL-PERP[0], USD[0.33], USDT[0], XRPBULL[0] | | |
| 02833319 | | ETH[.0008683], ETHW[.0008683] | | |
| 02833323 | | FTT[5.33250670], SOL[0], USDT[0] | | |
| 02833327 | | TRX[.500002], USDT[0.82000681] | | |
| 02833328 | | AVAX[2.199582], BTC[0], DOT[1.1], ETH[.088981], ETHW[.088981], FTM[1], MANA[36], SAND[26], SHIB[100000], USD[0.33], USDT[0.00664854] | | |
| 02833333 | | ATLAS[40], POLIS[3.75167200], USD[0.19] | | |
| 02833336 | | BAO-PERP[0], CUSDT-PERP[0], GALA-PERP[0], LUNC-PERP[0], NFT (306269408694265543/FTX EU - we are here! #218993)[1], NFT (403009983472259577/FTX EU - we are here! #218886)[1], NFT (554546784157656369/FTX EU - we are here! #218923)[1], SC-PERP[0], SOL[0.00007725], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.00003], USD[0.00], USDT[0.00000559], ZIL-PERP[0] | | |
| 02833340 | | AAVE[1], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[.09291515], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ETH[.1299753], ETHBULL[0], ETH-PERP[0], ETHW[.1299753], EUR[0.66], FTT[8], FTT-PERP[0], USD[0.08], XRP[150] | | |
| 02833343 | | CEL-PERP[0], CRO-PERP[0], EGLD-PERP[0], GST-PERP[0], TRX[.000779], USD[0.08], USDT[0.00000436] | | |
| 02833355 | | 0 | | |
| 02833356 | | BTC-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[-1.63], USDT[2.16185458] | | |
| 02833361 | | 1INCH[30.3366613], BNB[1.04012245], ETH[.1610184], ETHW[.1605186], NFT (291275754565139999/Baku Ticket Stub #1827)[1], NFT (315762048313899520/The Hill by FTX #9110)[1], NFT (346848212680032573/Singapore Ticket Stub #1395)[1], NFT (352800119867046083/FTX AU - we are here! #2419)[1], NFT (355662522477067555/FTX EU - we are here! #141544)[1], NFT (357081429248622659/Mexico Ticket Stub #838)[1], NFT (364231905976930411/Japan Ticket Stub #439)[1], NFT (371855871867981563/Austin Ticket Stub #368)[1], NFT (411272299482848318/FTX Crypto Cup 2022 Key #1548)[1], NFT (442969162717794057/FTX EU - we are here! #141605)[1], NFT (452099092842604373/FTX EU - we are here! #141043)[1], NFT (453644020794042421/Hungary Ticket Stub #745)[1], NFT (513234100872725225/FTX AU - we are here! #2428)[1], TRX[.000815], USD[18.07] | Yes | |
| 02833364 | | USD[1.30], USDT[0] | | |
| 02833371 | | BOBA[.00285886], USD[0.65] | | |
| 02833373 | | ATLAS[9.9928], POLIS[59.976816], USD[0.26] | | |
| 02833377 | | ETH[.009], ETHW[.009], USD[0.79] | | |
| 02833378 | | USD[25.00] | | |
| 02833380 | | BTC[0], USD[0.00], USDT[14.97212419] | | |
| 02833381 | | SHIB[2199582], USD[3.90] | | |
| 02833382 | | AUD[0.00], JOE[0.00195282], MBS[0], STARS[0], TLM[.00062738], USD[0.00] | Yes | |
| 02833384 | | USDT[5000] | | |
| 02833385 | | BAO[101291.77856906], DOGE[1676.21560826], KIN[2], MTA[110.32903364], USD[0.01] | Yes | |
| 02833397 | | TRX[.00003] | Yes | |
| 02833399 | | USD[0.48], USDT[.001226] | | |
| 02833407 | Contingent | APE[0], ETH[0], LUNA2[2.74197203], LUNA2_LOCKED[6.39793475], LUNC[0], SOL[7.12921526], TSLA[.00000002], TSLAPRE[0], USD[0.00] | | |
| 02833408 | | CRO[20], SPELL[2035.82699450], USD[1.94] | | |
| 02833410 | | ATLAS[119.9791], TRX[.050101], USD[0.45], USDT[0.00266203] | | |
| 02833414 | | ALICE[0], BAO[2], DENT[1], EUR[0.00], GALA[0], GRT[1], KIN[1], POLIS[0], TRX[1] | Yes | |
| 02833420 | | IMX[0], USD[0.00] | | |
| 02833421 | | XRP[107.64164687] | Yes | |
| 02833423 | | BOBA[.04739167], USD[0.22] | | |
| 02833429 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02833430 | | AKRO[43.9912], ATLAS[809.838], GALA[29.994], USD[0.01], USDT[0.00000001] | | |
| 02833435 | | BTC[.00006], HNT[44.7], IMX[92.88142], USD[1.27], USDT[3.27470492] | | |
| 02833439 | | ATLAS[0], BTC[0.00004046], FTT[0], JPY[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 02833442 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00009682], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-1.48] | | |
| 02833448 | | ATLAS[2968.62052401], USD[0.01] | | |
| 02833452 | | BAT[59.988], CHZ[50], CRO[219.956], CRO-PERP[0], FTM[22.9954], USD[3.87] | | |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 1742    Filed 06/27/23    Page 402 of 1446

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02833457 | | USD[25.00] | | |
| 02833458 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[1.25e+08], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[2], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-MOVE-0211[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0211[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-2021123[0], DOGEBULL[650], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCHALF[0], ETH[0], ETH-0930[0], ETH-2021123[0], ETHBULL[0], ETHHALF[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[1], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[20.81581404], LUNA2_LOCKED[48.57023275], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[6205.32258064], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[339269.72972972], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYBBULL[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[33.25], USDT[1-27.81577133], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02833460 | Contingent | AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.068155], LUNC-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[2.35], USDT-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02833470 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[641.66], BNB[.14], BNB-PERP[.3.6], BSV-PERP[0], BTC[1.35955811], BTC-PERP[-1.0608], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[10], DOGEBEAR2021[0.030428], DOGEBULL[.0080046], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01399943], ETH-PERP[-1.808], ETHW[.0089943], FIL-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[-25], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.202000], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[21.5], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000777], TRX-PERP[0], UNISWAP-PERP[0], USD[18029.76], USDT[59.43082761], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02833472 | | KIN[1], USD[0.00] | Yes | |
| 02833474 | Contingent | BTC[0.03570279], ETH[0], ETHW[0.00010972], LUNA2[0.03533561], LUNA2_LOCKED[0.08244976], TRX[251.99928], USD[1.34] | | |
| 02833479 | | AUD[0.00], SPELL[41772.15877263] | | |
| 02833485 | | ATLAS[569.9658], AUD[0.00], POLIS[0.298233], USD[0.78], USDT[.00844043] | | |
| 02833495 | | DFL[0], TRX[.000001], USD[0.07], USDT[0.37139952] | | |
| 02833502 | | USD[0.02], USDT[0] | | |
| 02833506 | | BOBA[.0802763], USD[1.08] | | |
| 02833510 | | BNB[.00000003], FTT[25.03928607], NFT (475056897760536317/FTX AU - we are here! #23511)[1], USD[0.00], USDT[0.00000001] | | |
| 02833515 | | BTC[.5], FTT[35.9951512], FTT-PERP[0], USD[105356.05], USDT[20.6761262] | | USD[100000.00], USDT[20] |
| 02833517 | | SPELL[11769.33234198], USD[0.00], USDT[0] | | |
| 02833520 | | AURY[0], GENE[0], USD[0.00], USDT[0] | | |
| 02833528 | | BAO[4], BTC[.03419728], DENT[2], ETH[.08906768], ETHW[.08802672], RSR[2], SECO[1], USD[0.00], USDT[2371.81710402] | Yes | |
| 02833529 | Contingent, Disputed | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-0325[0], BAO-PERP[0], BCH-0325[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-2021123[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00018595], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.04656827], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-2021123[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02833530 | | SPELL[1700], USD[1.35], USDT[0] | | |
| 02833532 | | ATLAS[.16399441], BAO[2], GRT[1], HOLY[1.07261479], MATIC[1.02610657], POLIS[.00416421], RSR[1], SECO[1.06705629], USD[0.00], USDT[0.00000009] | Yes | |
| 02833535 | | ADA-PERP[0], BOBA-PERP[0], BTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.07] | | |
| 02833537 | | ATLAS[24245.8618], USD[0.51] | | |
| 02833538 | | LTC[0.03412874], MATIC[.21618402], TRX[47.79989711], USD[0.01] | | |
| 02833549 | | ATLAS[5580], USD[7.35] | | |
| 02833552 | | AKRO[1], ATLAS[1346.62706251], BAO[4], CAD[0.00], CHR[80.38929958], DENT[1], GALA[156.55091739], KIN[1], SAND[33.11755806], USD[0.00], XRP[191.18839252] | Yes | |
| 02833557 | | ADA-PERP[0], AUD[0.01], DOGE-PERP[0], FTM-PERP[0], JOE[32.07888868], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02833565 | | ENS-PERP[0], USD[-0.05], USDT[0.06134993] | | |
| 02833569 | | BAO[1], GENE[.00001373], TRX[.000002], USD[0.00], USDT[0.00000012] | Yes | |
| 02833582 | | BNB[0], SPELL[14.87456998], USD[0.80], USDT[0.00000002] | | |
| 02833586 | | BNB[.00000001], FTM-PERP[0], SAND[1.00090239], SPELL-PERP[0], USD[0.00] | | |
| 02833593 | | AXS[38.892609], ETH[3.99924], ETHW[3.99924], FTM[4494.14595], GALA[4159.2096], RUNE[673.272282], SHIB[23995440], SOL[20.5670683], USD[1509.40] | | |
| 02833596 | | TRX[.000001] | | |
| 02833597 | | BTC[.0184], TRX[.000783], USD[0.38], USDT[0] | | |
| 02833600 | | NFT (384949656981188333/Paddock Club Commemorative NFT #16)[1] | | |
| 02833607 | Contingent | ATLAS[0], FTT[0], GALA[213526.70476514], GBP[0.00], GODS[0], GRT[1], NFT (333467856807774417/FTX Night #416)[1], SRM[6.72397453], SRM_LOCKED[47.25409226], USD[0.00], USDT[0.00000012] | Yes | |
| 02833608 | | STARS[377.72904477] | Yes | |
| 02833609 | | APE[46.045166], BTC[0.01139783], ETH[.3178993], ETHW[.00095953], FTT[35.193312], SOL[.00924], USD[155.05], USDT[.008668] | | |
| 02833613 | Contingent | LUNA2[1.27566054], LUNA2_LOCKED[2.97654127], LUNC[277777.77], USDT[165.30678162] | | |
| 02833617 | | FIDA[0], USD[0.00] | | |
| 02833621 | | TRX[.000001], USD[0.00] | | |
| 02833626 | | ATLAS[2199.36193934], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02833628 | | FTT[0] | | |
| 02833632 | | BTC[0.01246549], CRO-PERP[0], USD[0.00] | | |
| 02833633 | | BTC[0], CHR[778.00081956], USD[-12.71], XRP[31], ZIL-PERP[1000] | | |
| 02833635 | | USD[0.00], USDT[8120.80316144] | Yes | |
| 02833638 | | ATLAS[4219.156], USD[1.31] | | |
| 02833643 | | ATLAS[399.03365595], USD[0.00] | | |
| 02833646 | | 0 | | |
| 02833648 | | BOBA[.0738041], USD[4.09] | | |
| 02833651 | | FTT[0], NFT (4761709271258199914/NFT)[1] | | |
| 02833653 | Contingent | AMZN[.00000019], AMZNPRE[0], BCH[0], BTC[0], ETH[.00000001], ETHW[.00000001], LUNA2[0.00516751], LUNA2_LOCKED[0.01205753], LUNC[0.01665332], MATIC[1.08371848], RUNE[0.00001748], SAND[.00000901], SHIB[0], SOL[0.09410502], TSLA[.00000001], TSLAPRE[0], USD[0.00], XRP[0.03291860] | Yes | |
| 02833655 | | GENE[17.44959985], TRX[.000001], USDT[0.00000012] | | |
| 02833656 | | BNB[.00000022] | Yes | |
| 02833661 | | ONE-PERP[690], USD[292.30] | | |
| 02833666 | | ATLAS[2869.9981], USD[0.07], USDT[0] | | |
| 02833668 | | BOBA-PERP[0], BTC-MOVE-0402[0], BULL[7.62446867], USD[0.00], USDT[0] | | |
| 02833672 | | USD[7.78] | | |
| 02833675 | | SOL[3.52289613], USDT[0.00000038] | | |
| 02833678 | | FTT[0] | | |
| 02833679 | | ALGO-PERP[-34], ATLAS[0], BTC[0.00737624], BTC-PERP[.0143], DOGE[.59537736], DOGE-PERP[0], ETH[0.00017196], ETH-PERP[0], ETHW[0.00017196], FTT[0], GENE[0], GODS[0], IMX[0], MBS[0], SOL[0.63921108], STARS[0], USD[-198.83] | | |
| 02833681 | | ATLAS[580.13793], POLIS[49.4544466] | Yes | |
| 02833685 | | ATLAS[100.72686296], USD[0.00] | | |
| 02833687 | | AURY[9], USD[0.00] | | |
| 02833693 | | USD[0.00] | | |
| 02833709 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00002631], LUNA2_LOCKED[0.00006140], LUNC[5.73], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02833711 | | FTT[0] | | |
| 02833713 | | USD[0.00] | | |
| 02833714 | | BOBA[.0677213], USD[0.04] | | |
| 02833715 | | USD[4.34] | | |
| 02833720 | | ATLAS[10259184] | Yes | |
| 02833723 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB[.00000001], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], IMX-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02833725 | Contingent | BOBA[.05480964], BTC[0.00004089], CRO[5.053388], DFL[9.623674], ETH[0.00094581], ETHW[0.00094581], FTT[0.09482221], LINA[8.838792], LRC[0], LUNA2[0.00283138], LUNA2_LOCKED[0.00660657], LUNC[0.00505691], MANA[.2497147], MATIC[0.87208852], SAND[.7915567], SHIB[40445.08929269], SPELL[71.59882], TRX[.74812], USD[5150.02], USTC[.4007935] | | |
| 02833732 | | ADA-PERP[0], FTT[155.10000006], SKL-PERP[0], USD[0.32], USDT[2834.12616366] | | |
| 02833734 | | POLIS[60.7], USD[0.64] | | |
| 02833738 | | GENE[30.35326162], USDT[0.00000029] | | |
| 02833743 | | AURY[26.9948], USD[0.23], USDT[.009736] | | |
| 02833750 | | TRX[.000001] | | |
| 02833751 | | BOBA[.08388664], USD[0.10] | | |
| 02833752 | | USD[0.00] | | |
| 02833760 | | BNB[0], USDT[0] | | |
| 02833761 | | USD[0.00], USDT[0] | | |
| 02833762 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02833764 | | TRX[0] | | |
| 02833767 | | USD[0.30], USDT[0] | | |
| 02833768 | Contingent | IMX[.08882], LUNA2[0.08643833], LUNA2_LOCKED[0.20168945], LUNC[18822.13], LUNC-PERP[0], SHIB[10197960], TLM[.6418], USD[0.37], USDT[0.32034801] | | |
| 02833770 | Contingent | ATOM[39.88563526], AVAX[13.78139772], ETH[.65684745], ETHW[.65684745], EUR[0.00], FTT[4.99987013], LUNA2[2.05719156], LUNA2_LOCKED[4.80011365], LUNC[6.60918364], NEAR[32.6048068], SOL[4.37789465], USTC[.78350394] | | |
| 02833771 | | FTT[0] | | |
| 02833773 | | GALA[0], USDT[0.00069465] | | |
| 02833774 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], EUR[0.00], FTT[0.00000197], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.00000001], USD[0.00], USDT[0.00000002], USTC-PERP[0], XRP-PERP[0] | | |
| 02833782 | | ATLAS[9.6409], USD[0.00] | | |
| 02833790 | | USD[114.64] | | |
| 02833793 | | FTM[30.89368865], GOG[85.28190189], SOL[1.19860799], USD[0.00] | | |
| 02833794 | | MBS[39.24310793], USD[0.49] | | |
| 02833796 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.001554], USD[15.44], USDT[0.00790931], XRP-PERP[0] | | |
| 02833810 | | AURY[3.99924], GOG[27.99468], SHIB[299943], USD[0.62] | | |
| 02833811 | | FTT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02833812 | | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], ENJ-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], TRX[.000001], USD[212.72], USDT[0] | | |
| 02833816 | Contingent, Disputed | NFT (415424139739420913/FTX AU - we are here! #17780)[1] | | |
| 02833818 | | SHIB[21420.67777777], USD[0.00] | Yes | |
| 02833821 | | ATLAS[59.996], TRX[.000001], USD[0.72], USDT[0] | | |
| 02833823 | | TRX[.000777] | | |
| 02833826 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[72.08609582], APE-PERP[0], ATLAS[160.36613917], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02833830 | | BTC[.00439912], FTT[6.498715], USD[0.49] | | |
| 02833831 | | BOBA[.0737592], USD[0.06] | | |
| 02833835 | | CRO[20], SPELL[900], USD[4.91] | | |
| 02833839 | | AVAX[13.10875587], BNB[1.58], ETH[1.06906784], ETHW[1.06906784], EUR[89.80], FTM[664.9396], GALA[2300], IMX[241.9516], MATIC[1219.958], MEDIA[2.25], TRX[57], USD[20.29], USDT[217.38597047] | | |
| 02833849 | | FTT[0] | | |
| 02833860 | | ATLAS[4870.50032204], REEF[10335.74883080], USD[0.00] | | |
| 02833863 | | TRX[.08045961] | Yes | |
| 02833866 | | MATIC[0], SAND[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02833869 | Contingent | ATLAS[5739.892], BTC[.00005621], LUNA2[0.00000202], LUNA2_LOCKED[0.00000471], LUNC[.439912], USD[0.04] | | |
| 02833876 | | BOBA[.0317532], USD[0.05] | | |
| 02833885 | | BOBA[.07852129], USD[0.71] | | |
| 02833886 | | FTT[0] | | |
| 02833887 | | ADA-PERP[0], ATOM[.0685], ATOM-PERP[0], AVAX-PERP[0], BTC[1.45190550], ETH[66.13304634], ETH-PERP[0], ETHW[11.157902], FTT[171.39658114], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[70.2729496], TRX[109.99806], USD[295371.51], USDT[0.00000002] | | |
| 02833888 | | 0 | | |
| 02833892 | | NFT (432935099040145540/FTX AU - we are here! #18959)[1] | | |
| 02833896 | | FTT[189.962] | | |
| 02833901 | | ATLAS[1019.794], CRO[19.954], USD[0.00], USDT[0] | | |
| 02833904 | | USDT[10] | | |
| 02833906 | | BOBA[.02922032], USD[108.33] | | |
| 02833909 | | ATLAS-PERP[0], AUD[0.00], USD[3.73] | | |
| 02833921 | | BNB[0], MANA[24.75709116], USD[0.00] | | USD[0.00] |
| 02833922 | | BRZ[33.56890052], BTC[0], ETH[0], ETHW[0], FTT[0.19280224] | | |
| 02833924 | | TRX[.000004], USD[1.94] | | |
| 02833927 | | FTT[0] | | |
| 02833932 | | LTC[.03744509], USD[4079.75] | Yes | |
| 02833934 | | NFT (311147101813070787/FTX EU - we are here! #150826)[1], NFT (395440923671557273/FTX EU - we are here! #150643)[1], NFT (426747628838450406/FTX EU - we are here! #150723)[1], USD[0.00], USDT[0] | | |
| 02833937 | | USD[25.00] | | |
| 02833938 | | 0 | | |
| 02833950 | | AUD[150.00], CRO-PERP[0], MATIC-PERP[0], USD[-11.83] | | |
| 02833952 | | BAO[1], BNB[.23531253], BTC[.07041372], ETH[.42127515], ETHW[.42109805], FTT[2.56777772], KIN[2], SOL[2.58304399], UBXT[1], USDT[1918.68130328] | Yes | |
| 02833961 | | STARS[17.9964], USD[0.52] | | |
| 02833970 | | FTT[0] | | |
| 02833974 | | BOBA[45.61736981] | | |
| 02833976 | | BTC[.00000001] | | |
| 02833978 | | ATLAS[1000], BOBA[35.3], CRO[359.951398], FTT[11.19486081], GEAR[4.3], GODS[96.386], MNGO[450], SRM[15], STARS[36], USD[103.78] | | |
| 02833979 | | SOL[1.99962], SOL-PERP[2], USD[3.84] | | |
| 02833983 | | APE[11.35800189], ATLAS[1242.86256353], BAO[1], BTC[.02001393], DFL[.00630218], DOGE[1153.35345903], ETH[.18140915], ETHW[.18116878], FTM[.01213982], FTT[3.23470648], GALA[297.36790669], KIN[1], SOL[.00810356], TRX[1], USD[0.04], USDT[0] | Yes | |
| 02833984 | | USD[1.42] | | |
| 02833993 | | USD[0.00] | | |
| 02833994 | | DOGE[.75643951], SHIB[47545.2489173], SHIB-PERP[0], USD[-0.11] | | |
| 02834005 | | APE-PERP[0], BTC-PERP[0], ETH[.00095345], ETH-PERP[0], ETHW[.00095345], FTT[25.99506], NFT (291553208857712167/FTX AU - we are here! #24373)[1], NFT (340333044107004035/FTX EU - we are here! #231801)[1], NFT (350803664255329417/FTX EU - we are here! #231799)[1], NFT (355759720225709215/FTX AU - we are here! #25836)[1], NFT (448429685589009187/FTX EU - we are here! #231806)[1], NFT (498220884255050698/Baku Ticket Stub #1871)[1], USD[822.84], USDT[0.75757238] | | |
| 02834006 | | FTT[0] | | |
| 02834008 | | FTT[5.0990874], SOL[1.15458212], USD[3.58] | | |
| 02834010 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 02834018 | | ADA-PERP[0], NFT (296857941358997292/FTX Crypto Cup 2022 Key #21299)[1], NFT (325695129936800822/The Hill by FTX #3395)[1], NFT (340761994517748942/Netherlands Ticket Stub #526)[1], NFT (388287615346756350/Singapore Ticket Stub #583)[1], NFT (393795817371735065/Belgium Ticket Stub #1645)[1], NFT (458599986991792460/Hungary Ticket Stub #269)[1], NFT (561272994498611087/Japan Ticket Stub #315)[1], NFT (566615301756570593/Montreal Ticket Stub #1568)[1], USD[0.32] | Yes | |
| 02834019 | | SUSHI[2.4995], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02834023 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[6.01159853], NFT (384300034150209053/FTX EU - we are here! #245534)[1], NFT (408764363126096977/FTX EU - we are here! #245551)[1], NFT (482510570577796201/FTX EU - we are here! #245519)[1], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02834028 | | ATLAS[.465961], TLM[.2968189], USD[0.04] | | |
| 02834029 | | FTT[30.0322], USD[0.01] | | |
| 02834034 | | AAPL[.4499145], BTC[0], TSLA[.3796599], USD[1.35], USDT[0.16682436] | | |
| 02834035 | | BNB[0], BTC[0], ETH[0.00000004], ETHW[0.00000004], MATIC[0], TRX[0], USDT[0] | | |
| 02834036 | | BOBA[.081356], USD[0.03] | | |
| 02834037 | | BRZ[.00002108], USDT[0] | | |
| 02834040 | | BOBA[1.31179267] | | |
| 02834044 | | BAO[1], CHZ[1], DENT[1], EUR[0.00], FRONT[1], KIN[2], NFT (309105684100778334/girl #7)[1], NFT (371483578703155161/King Skull#6, Napoléon Bonaparte)[1], NFT (379257920539662450/Surreal Punks #2)[1], NFT (443665848050512989/Painting #6)[1], NFT (480849811817015157/CryptoFabula #13)[1], NFT (548934019217367925/King Skull#11,Philip Morris )[1], RSR[1], SOL[17.75564918], UBXT[1], USD[0.00], XRP[.00998055] | | |
| 02834045 | | USD[3.49] | | |
| 02834046 | | ATLAS[30], USD[1.42] | | |
| 02834049 | | BTC[.0000858], GMT[.99], TRX[453.5814], TRX-PERP[0], USD[2.21], USDT[0] | | |
| 02834050 | | USD[0.00], USDT[0] | | |
| 02834051 | | USDT[0.00000001] | | |
| 02834059 | | POLIS-PERP[0], USD[0.34], USDT[0.37643825] | | |
| 02834060 | | FTT[0.3749573], USDT[0] | | |
| 02834061 | | USD[0.00], USDT[.03772799] | | |
| 02834078 | | ATLAS[22410], USD[0.72] | | |
| 02834079 | | BNB[0], SOL[0], USD[0.00] | | |
| 02834083 | | POLIS[.042661], USD[0.20], WRX[.7765] | | |
| 02834087 | | LRC[1500] | | |
| 02834088 | | BAO[1], ETH[0.57164256], ETHW[0.57140244], TRX[1], USD[0.84] | Yes | |
| 02834092 | | NFT (308110819369569608/FTX EU - we are here! #198942)[1], NFT (334096911327267022/FTX EU - we are here! #186839)[1], NFT (363901213914905729/FTX EU - we are here! #186895)[1] | | |
| 02834095 | | STARS[267.650498], USD[20.06] | | |
| 02834096 | | CRO[29.9943], USD[80.80] | | |
| 02834105 | | TRX[0] | | |
| 02834106 | | USD[0.03], USDT[0] | | |
| 02834111 | | BAO[1], KIN[4.66804654], USD[0.00] | | |
| 02834113 | | GBP[2.00] | | |
| 02834118 | | BTC[0.00007680], BTC-0624[0], EUR[5622.00], UNI[.054305], UNI-20211231[0], USD[0.46] | | |
| 02834120 | | FTM.2662], GENE[.0231], NFT (360170057935014769/The Hill by FTX #9505)[1], NFT (364071765814786181/FTX AU - we are here! #39549)[1], NFT (517486608090604517/FTX AU - we are here! #39653)[1], TRX[.164113], USD[1.02], USDT[0.04147000] | | |
| 02834121 | | ATLAS[170], USD[0.19] | | |
| 02834133 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[21.67040942], ATOM-PERP[0], AUDIO-PERP[0], AVAX[26.89622066], AVAX-PERP[0], BAO[1], BCH-PERP[0], BNB-PERP[0], BTC[.03073275], BTC-PERP[-0.05500000], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT[2], DOGE-PERP[0], DOT[71.89329165], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.4279436], ETH-PERP[0], ETHW[.1209157], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[14.62582735], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN[4], KSM-PERP[0], LINK[39.85225395], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[372.532074], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[14.67923654], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.002155], TRX-PERP[0], UBXT[2], UNI-PERP[0], USD[4166.95], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], WFLOW[68.05579292], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 02834138 | | HT[.00000001], TRX[0] | | |
| 02834140 | | USD[0.00] | | |
| 02834143 | | USD[0.00] | | |
| 02834144 | | BNB[.00297582], USD[0.00] | | |
| 02834147 | | BOBA[.0665376], USD[0.10] | | |
| 02834152 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], USD[1.85], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02834155 | | BTC[0], GBP[0.00], SHIB[.04009252], SOL[.00023938], USDT[0] | Yes | |
| 02834157 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[.00188371], XTZ-PERP[0], YFII-PERP[0] | Yes | |
| 02834159 | | CQT[5115.25748], ETH[.33253567], ETHW[.33253567], GALA[969.8157], POLIS[312.340644], USD[0.09], USDT[0] | | |
| 02834166 | | USD[0.03] | | |
| 02834167 | | USD[0.00] | | |
| 02834170 | | NFT (308436075279748339/FTX EU - we are here! #100930)[1], NFT (353278017787214936/FTX EU - we are here! #101192)[1], NFT (499051666422571750/FTX EU - we are here! #100589)[1] | | |
| 02834176 | Contingent | 1INCH-PERP[0], BTC[0], ETH[0], FTT-PERP[0], HT[4999.2875], NFT (455096568953363822/The Hill by FTX #46851)[1], SRM[.02827125], SRM_LOCKED[16.33136213], TSLA[0], TSLAPRE[0], USD[0.00], USDT[0.00191144], XRP[0] | Yes | |
| 02834179 | | USD[0.05], USDT[0] | | |
| 02834185 | | USD[9.99], USDT[0] | | |
| 02834186 | | ATLAS[9063.1873132], DFL[0.02625458], GALA[0.01170367], SOL[0], TRX[1058.69828927], USDT[0] | Yes | |
| 02834191 | | ATLAS[119.9772], ENJ[4.99905], SLP[10], TRX[.810001], USD[0.02], USDT[0.00000001] | | |
| 02834192 | | ATLAS[0], SOL[0], USD[0.00], USTC[0], XRP[0] | | |
| 02834194 | | APE-PERP[0], ETH[.00104304], FTT[23.45377439], KIN[1], MBS[21.1571682], PRISM[243.64733489], STARS[21.80660772], TRX[.000798], USD[0.01], USDT[0.00480941] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02834201 | Contingent | BRZ[0], BTC[0.01489268], BTC-PERP[0], DOT[1.33306556], ETH[0.00269485], ETHBULL[0], ETHW[0.07069485], FTT[1.13312252], HNT[.4], INDI[6.99874], LINK[1.2], LUNA2[0.03550424], LUNA2_LOCKED[0.08284324], LUNC[4357.99486919], MANA[6.99874], RAY[114.26438548], USD[0.80], USDT[0.02189891], WFLOW[1.1] | | DOT[.3] |
| 02834205 | | USDT[0] | | |
| 02834208 | | BNB[0], BTC[0.01271468], ETH[0.02690702], ETHW[0.02676114], RSR[3268.78273201], USD[53.31], USDT[0], YFI[0.00226344] | | BTC[.012632], ETH[.026632], USD[46.05], YFI[.00225] |
| 02834216 | | ATLAS[86.95258249], BAO[7.12807093], BAT[.00037007], DENT[1], ETH[.00000012], ETHW[.00000012], FTM[.00008425], KIN[6], SOL[.00000096], TRX[.000003], USD[0.00], USDT[0] | Yes | |
| 02834217 | | BOBA[.01065], USD[0.00], USDT[0.00058413] | | |
| 02834220 | | AKRO[1], USD[0.00] | Yes | |
| 02834225 | | AKRO[1], ATLAS[0], AUD[0.00], BAO[1], DENT[1], KIN[5.00000001], RSR[1], SLND[0], USD[0.00], USDT[0] | | |
| 02834226 | | NFT [301216890765192952/FTX AU - we are here! #51585][1], NFT [476331505833769047/FTX AU - we are here! #52344][1] | | |
| 02834231 | | USD[10.05], USDT[.002458] | | |
| 02834234 | | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], USD[0.09] | | |
| 02834237 | | BRZ[0], BTC[0], CHZ[0], CRO[0], ENJ[0], ETH[0], ETHW[0], SOL[50.15073476] | Yes | |
| 02834239 | | USD[0.00] | | |
| 02834241 | | USDT[0], XRP[0] | | |
| 02834246 | | USD[25.00] | | |
| 02834252 | | BNB-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[46.35] | | |
| 02834258 | | USD[0.00] | | |
| 02834263 | | USDT[0.13696198], XRP[.363929] | | |
| 02834267 | | USDT[342.754] | | |
| 02834270 | | CRO[5], SOL[.09], USDT[2.169648] | | |
| 02834273 | | ETH[0] | | |
| 02834274 | | FTT[17.796618], SOL[16.0869429], STEP[975.506501], USD[1.11], USDT[1.37905619] | | |
| 02834279 | | ETH[0], USD[0.00], XRP[0] | | |
| 02834280 | | FTT[0.86154473] | | |
| 02834282 | Contingent | BTC[.00000122], BTC-PERP[0], DOGE-PERP[0], FTT[0], LUNA2[1.34182932], LUNA2_LOCKED[3.13093508], USD[-0.01], USDT[0] | | |
| 02834285 | | ATLAS[155.15003825], UBXT[1], USD[0.00] | Yes | |
| 02834287 | | TONCOIN-PERP[0], TRX[.000144], USD[0.31] | | |
| 02834293 | | BNB[0], BTC[0.00048397], FTT[0.07231949], TRX[0.00000002], USD[1628.37], USDT[1118.90081524], XRP[185347.90776509] | | |
| 02834295 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02834299 | | ENS[0], SAND[0], SAND-PERP[0], SOL[0], USD[0.00] | | |
| 02834301 | Contingent | FTT[3.9992], LUNA2[0.11202388], LUNA2_LOCKED[0.26138906], LUNC[24393.43675502], NFT [462917690870520090/Japan Ticket Stub #1990][1], NFT [476598501110635817/Singapore Ticket Stub #1734][1], SOL[.9998], USDT[1.02690305] | | |
| 02834302 | | ETH[.00092394], ETHW[0.00092393], FTT[435.94846345], GALA[4.63252552], USD[0.01], USDT[1296.28765206], XRP[1.737394] | | |
| 02834306 | | USD[0.01], USDT[0] | | |
| 02834308 | | TRX[.000001], USDT[49.2] | | |
| 02834309 | | FTT[0], GENE[.00000957], SOL[0], USD[0.00], USDT[3.17436719] | | |
| 02834310 | | ETH[0], IMX[56.01827554], USD[0.00], USDT[9.2] | | |
| 02834318 | | USD[0.00] | | |
| 02834321 | | NFT [473670337359912166/FTX AU - we are here! #36218][1], NFT [569930451220274682/FTX AU - we are here! #36199][1] | | |
| 02834323 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0735582], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0.10000000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02834327 | | SOL[0], STARS[0], USD[0.00], USDT[0] | | |
| 02834328 | | BTC-PERP[0], RNDR-PERP[0], STX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02834335 | | FTT[.00000048], USD[0.00], USDT[0.00253032] | | |
| 02834348 | | USD[0.00] | | |
| 02834349 | Contingent | BTC[0], LUNA2[0.00189325], LUNA2_LOCKED[0.00441780], USD[2.34], USTC[.268] | | |
| 02834353 | | SOL[105.70961557], USD[0] | | |
| 02834354 | Contingent | 1INCH[8.65156964], BTC[0.00413925], ETH[0.32510905], ETHW[0.32510905], FTT[7.33551358], LUNA2[0.18730157], LUNA2_LOCKED[0.43682952], LUNC[40769.66680289], MATIC[30.90390440], NFT [397763228360626025/Austin Ticket Stub #605][1], NFT [480739080956665668/Monaco Ticket Stub #1174][1], NFT [569890089261312504/Montreal Ticket Stub #152][1], SOL[1.01583356], TRX[.000777], USD[1536.83], USDT[0.00419300] | Yes | |
| 02834362 | | BTC[0], USD[0.00], USDT[0] | | |
| 02834366 | | FTT[1.00992271], GST[0], USDT[50.12456095] | | |
| 02834369 | | LTC[0], USD[0.60], USDT[131.71000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02834374 | | ATLAS[169.96], TRX[.000001], USD[0.16], USDT[0] | | |
| 02834377 | | AKRO[1], BAO[2], BAT[1], BTC[0.00000028], DENT[2], KIN[3], MANA[0.04709020], SOL[0.00026729], UBXT[1], USD[0.44], XRP[0.68664107] | Yes | |
| 02834385 | Contingent, Disputed | USD[0.01] | | |
| 02834386 | | TRX[477.473126], USDT[0.66873886] | | |
| 02834391 | | FTT[440.36549525], USD[0.00] | Yes | |
| 02834396 | | BTC[.0199981], ETH[.42491925], ETHW[.42491925], USD[932.54] | | |
| 02834403 | | BOBA[358.07019961] | | |
| 02834404 | | ATLAS[1208.40342136], GRT[0], USD[0.00], USDT[0] | | |
| 02834405 | | TRX[.000001] | | |
| 02834416 | | KIN[1], USDT[0.00356720] | Yes | |
| 02834417 | | USD[0.00] | | |
| 02834418 | | ATLAS[3220], BTC-PERP[0], FTT[7.06308557], USD[0.00], USDT[0.00000027] | | |
| 02834419 | Contingent | AAVE[.008774], BRZ[.42740008], LUNA2[0.00682986], LUNA2_LOCKED[0.01593634], USD[0.00], USDT[0], USTC[.9668] | | |
| 02834420 | | ETH[.0109978], ETHW[.0109978], GODS[.9076], USD[269.70] | | |
| 02834422 | | USD[0.00] | | |
| 02834427 | | NFT (343821730255219032/FTX AU - we are here! #204620)[1], NFT (501935197933302803/FTX EU - we are here! #204887)[1], NFT (539885382404355254/FTX EU - we are here! #204930)[1], TRX[.000087], USD[3.46], USDT[14.64060796] | Yes | |
| 02834428 | | TONCOIN[26.11502686], USD[0.02] | | |
| 02834433 | | USD[0.55] | | |
| 02834435 | | USD[0.00] | | |
| 02834437 | | TRX[.00000784], USDT[0] | | |
| 02834447 | | 0 | | |
| 02834449 | | 0 | | |
| 02834456 | | USD[0.00], USDT[0.21034075] | | |
| 02834457 | | NFT (452648206960114080/FTX EU - we are here! #144580)[1], NFT (454957425194155515/FTX AU - we are here! #25976)[1], NFT (462629809589181905/FTX AU - we are here! #15270)[1], NFT (493812333980415405/FTX EU - we are here! #144659)[1], NFT (510161172874110349/FTX AU - we are here! #15831)[1], NFT (527025751574463191/FTX EU - we are here! #143562)[1] | | |
| 02834458 | | AUD[0.00], BAO[222.73249181], BTC[.00015507], MANA[8.76218025], SPELL[5393.39046751], UBXT[1], USDT[0.00000010] | Yes | |
| 02834459 | Contingent | BOBA[0.05313079], CQT[.03202], CRV[.70222], FTM[1149.31020243], LUNA2[17.22203532], LUNA2_LOCKED[40.18474908], LUNC[3750134.45014267], MATIC[3.67274374], TRX[.000001], USD[0.18], USDT[0.00026699] | | |
| 02834466 | | ALICE[0], BTC[0], DOGEBULL[0], ETHBULL[0], GALA[0] | | |
| 02834468 | | ATLAS[8.136], BICO[.5784], USD[0.00], USDT[0] | | |
| 02834469 | | USD[25.00] | | |
| 02834472 | | USD[0.00], USDT[0] | | |
| 02834473 | | BTC[.00007523], BTC-PERP[0], DOGE-PERP[0], FTT[50.80486464], USD[0.67], USDT[0] | | |
| 02834479 | | USD[25.00] | | |
| 02834483 | | FTT[130.1] | | |
| 02834489 | | ATLAS[.00136212], LINK[0], POLIS[0.00363569], SOL[.00222844], USD[0.00], USDT[0.00000060] | | |
| 02834494 | | USD[0.00], USDT[0] | | |
| 02834498 | | 1INCH[0], AAVE[0], ALCX[0], ALGO[1.31901323], ALPHA[0], AMPL[0], ATOM[0], BADGER[0], BNB[0], CREAM[0], ETH[0], FTM[1.45], JPY[0.00], KNC[0], LINK[0], MATIC[2.1], NFT (389269963152275359/FTX AU - we are here! #5079)[1], NFT (464853636989352040/FTX EU - we are here! #130765)[1], NFT (535464271125906980/FTX AU - we are here! #5064)[1], NFT (565798526755726653/FTX AU - we are here! #26851)[1], REN[0], ROOK[0], SNX[0], USDT[0], WBTC[0], YFI[0] | | |
| 02834504 | | GODS[20.49731124], UMEE[4940], USD[0.07], USDT[0.00000001] | | |
| 02834513 | | TRX[0] | | |
| 02834514 | | FTT[0] | | |
| 02834518 | | BOBA[.07483396], USD[0.06] | | |
| 02834519 | | 1INCH[1], ADAHEDGE[.9998385], ALEPH[4], ALPHA[2.99772], CAD[1.00], CHZ[10], CVC[7], DOGE[8.981], GARI[4.99962], IMX[.799677], OXY[1], SHIB[100000], SUSHI[1], USDT[1.37] | | |
| 02834520 | Contingent | FTT[28.5949175], LUNA2[0.01836951], LUNA2_LOCKED[0.04286219], LUNC[4000], SOL[16.0997925], USD[1.39], USDT[0.24927622] | | USD[1.38] |
| 02834535 | | RAY[201.79010607], TRX[.700001], USD[0.00], USDT[0.00000009], USDTHEDGE[.00053] | | |
| 02834537 | | TRX[.787501], USDT[0.63629135] | | |
| 02834540 | | TRX[.030395] | | |
| 02834549 | | ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0.02538640], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[1.01], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02834553 | | ETHW[1.222], FTT[28], NFT (302566260988537351/FTX AU - we are here! #277429)[1], NFT (328639199120693591/FTX EU - we are here! #277411)[1], NFT (378919864880210820/FTX EU - we are here! #277434)[1], USD[0.00], USDT[0.47228546] | | |
| 02834555 | Contingent | BNB[0.00976453], BTC[0.00331239], ETH[0.09569208], ETHW[0.09517983], FTM[1031.65111953], FTT[0.0000015], GALA[10377.3172], LUNA2[6.25574069], LUNA2_LOCKED[19.57558671], LUNC[103592.96335009], USD[887.66], USDT[100.00995900], USTC[212.10510478], XRP[0] | | ETH[.095661], FTM[1030.940214] |
| 02834557 | | BNB[.07], BTC[0.00139982], DOGE[46], DOT[.1], ETH[.00599867], ETHW[.00599867], GALA[50], SOL[1.10563616], USD[1.76], USDT[0] | | |
| 02834565 | | USDT[0.06914230] | | |
| 02834571 | | AKRO[1], ETH[.00000001], GALA[3423.06056947], SXP[1.03459856], TRX[1] | Yes | |
| 02834576 | | BNB[.00000009] | Yes | |
| 02834582 | | ATOM-PERP[0], CAKE-PERP[0], DOGE-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.29], USDT[1.73413896] | | |
| 02834592 | | GODS[522.8954], IMX[349.08936], TRX[.000001], USD[1.14], USDT[0.00000001] | | |
| 02834594 | | ATLAS[8.68], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02834595 | Contingent | BTC[0.00009960], CHZ[149.9715], CRV[6.99867], FTM[22.99563], LUNA2[0.04299701], LUNA2_LOCKED[0.10032637], LUNC[9362.6907507], USD[0.00] | | |
| 02834600 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000493], BTC-PERP[0], BULL[.04179164], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[736.78], USDT[1082.884431], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02834601 | | HT[0.00000001], TRX[0], USDT[0] | | |
| 02834602 | | FTT[0] | | |
| 02834609 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[548.35], VET-PERP[0], WAVES[1], WAVES-PERP[0], XRP[49.9905], XRP-PERP[0] | | |
| 02834612 | | NFT [340106439976965855/FTX EU - we are here! #203776][1], NFT [402895525877175263/FTX EU - we are here! #203715][1], NFT [474769144338937607/FTX EU - we are here! #203647][1] | | |
| 02834615 | | BOBA[.0101082], BTC[0.00001858], USD[0.47], USDT[0.00041930] | | |
| 02834618 | | ATLAS[1.18937264], USD[0.00] | | |
| 02834624 | | BOBA[490.1157207] | Yes | |
| 02834632 | | ETH[11.747], ETHW[11.747], FTT[.070132] | | |
| 02834633 | | TRX[0], USD[0.00] | | |
| 02834641 | | FTT[0.16629032], USD[1.29], USDT[0] | | |
| 02834650 | | ATLAS[50], AUDIO[4], BNB[.01], BTC[.0034], ETH[.034], ETHW[.034], FTM[6], GRT[15], HNT[.8], IMX[1.6], LINK[.4], STORJ[6.1], USD[0.01] | | |
| 02834653 | | APE[.9], NFT [302783204248256228/FTX EU - we are here! #169247][1], NFT [325997101763634416/FTX AU - we are here! #15158][1], NFT [431079722532471153/FTX AU - we are here! #15134][1], NFT [488231508570430956/FTX EU - we are here! #169188][1], PTU[.99943], USD[2.43] | | |
| 02834662 | | STARS[122.9794] | | |
| 02834663 | | FTT[0] | | |
| 02834672 | | ETHW[0.00074224], USD[0.00] | | |
| 02834675 | | BAO[1], KIN[1], USD[0.00] | | |
| 02834685 | | BTC[0.07514646], USD[0.00] | | |
| 02834696 | | BOBA[.04511197], USD[0.34] | | |
| 02834698 | | ATLAS[100], USD[1.36] | | |
| 02834700 | | ADA-PERP[0], APT-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000008], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0.00000700], TRX-PERP[0], USD[6.48], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02834702 | | ATLAS[0], POLIS[180.73490424] | | |
| 02834703 | | FTT[0] | | |
| 02834704 | | ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA[1.40056786], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.52], USDT[0] | | |
| 02834706 | | ATLAS[1830], USD[0.46] | | |
| 02834715 | | ETH[0.12513327], ETHW[0.12445837], USD[0.00] | | ETH[.123192] |
| 02834716 | | ATLAS[570], CHZ[169.966], TRX[.000005], USD[1.27], USDT[0.00000001] | | |
| 02834717 | | BTC[0], FTT[.00055409], GBP[0.33], USD[0.00] | Yes | |
| 02834720 | | TRX[.670458], USD[3.29] | | |
| 02834721 | | USDT[0] | | |
| 02834725 | | 0 | | |
| 02834729 | | BTC[.0984803], FTM[1045.69294656], USD[2.46] | | FTM[1045.513912] |
| 02834731 | | TRX[0.85219200] | | |
| 02834732 | | AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 02834739 | | SRM[0] | | |
| 02834748 | | AVAX[.00602835], BNB[0.00000009], ETH[.00000003], ETHW[0], FTT[39.92384539], MATIC[0], TRX[.00188], UNI[0], USD[0.00], USDT[0.00001089], WAVES-PERP[0] | | |
| 02834750 | | BOBA[.0499843], ETH[.00094699], ETHW[.00094699], USD[0.53] | | |
| 02834754 | | ETH[7.5512208], ETHW[7.5512208], USDT[12.18145168] | | |
| 02834755 | | ATOM-PERP[0], BTC[.00001307], BTC-PERP[0], CHZ-PERP[0], CITY[3.99924], GMT-PERP[0], SOL[.009487], USD[0.26], ZRX-PERP[0] | | |
| 02834759 | Contingent | AXS[1.87701371], BNB[0], BTC[0], CAKE-PERP[0], LUNA2[0.99067012], LUNA2_LOCKED[2.31156363], LUNC[72389.36782972], NFT [502462707878498285/FTX EU - we are here! #238369][1], NFT [506395977629142742/FTX EU - we are here! #238480][1], NFT [518805829192697227/FTX EU - we are here! #238490][1], SOL[0], USD[0.60], USDT[0.00613182], USTC[93.17574828] | | AXS[1.85] |
| 02834760 | | AKRO[1], AUD[0.00], KIN[1], TRX[1], USDT[0] | | |
| 02834764 | | ALCX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], GRT-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STX-PERP[0], USD[0.05], USDT[4.49828955], ZIL-PERP[0] | | |
| 02834765 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000305], ETH-PERP[0], ETHW[0.00000304], GMT-PERP[0], LINK-PERP[0], LUNA2[1.62147150], LUNA2_LOCKED[3.78343351], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02834774 | | ALT-PERP[0], BCH[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], FTT[0], USD[0.25], USDT[0.00000001] | | |
| 02834779 | Contingent | FTM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007], SOL[.19137], SOL-PERP[0], USD[0.23] | | |
| 02834782 | | SRM[0] | | |
| 02834785 | | ATLAS[10759.88118946], ROOK[.00803411] | Yes | |
| 02834786 | | NFT [321284353236964824/FTX EU - we are here! #23799][1], NFT [344940497394812380/FTX EU - we are here! #23680][1], NFT [355940203465763349/FTX EU - we are here! #23234][1], NFT [362146500901175633/FTX AU - we are here! #47393][1], NFT [459699796571046600/FTX AU - we are here! #47426][1], USDT[0.22094201] | Yes | |
| 02834787 | Contingent | ETHW[1.63972461], FTT[25.01466856], LUNA2[0.01586124], LUNA2_LOCKED[0.03700956], NFT [348706464755567804/Singapore Ticket Stub #1980][1], NFT [372353780946436380/FTX Crypto Cup 2022 Key #21526][1], NFT [414511902230387778/The Hill by FTX #11010][1], NFT [511524610284308588/Monza Ticket Stub #1281][1], TRX[.000778], USD[0.00], USDT[0.00000001], USTC[.18] | Yes | |
| 02834791 | | NFT [348635351687281625/FTX AU - we are here! #35997][1], NFT [540522065822712695/FTX AU - we are here! #35979][1] | | |
| 02834792 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], FTT[0], NFT [265772929185998522/FTX EU - we are here! #233969][1], NFT [309404349894672064/FTX EU - we are here! #233980][1], NFT [402593831101604317/FTX EU - we are here! #233961][1], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02834794 | | BTC[0.00730362], USD[0.00] | | |

Consolidated Schedule 347 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02834798 | Contingent | ATLAS[1140], LUNA2_LOCKED[7.39310450], USD[0.09] | | |
| 02834801 | | TRX[.000001] | | |
| 02834806 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.01025507], BTC-PERP[0], ETC-PERP[0], ETH[0.17691317], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00002300], LUNA2_LOCKED[0.00005368], MATIC-PERP[0], RNDR-PERP[0], SOL[6.57427402], SOL-0930[0], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 02834807 | | 1INCH-PERP[0], ALICE[.0927093], BTC[0], DOT-PERP[0], DYDX-PERP[0], ENJ[968], MANA[1238], MANA-PERP[0], SHIB[0], SOL[0], USD[2.23] | | |
| 02834811 | | MNGO[1319.8708], TRX[.001555], USD[0.15], USDT[.0026] | | |
| 02834813 | | SOL[0], STARS[0], USD[20.00] | | |
| 02834815 | | APE[640.57703506], BNB[.00000233], BTC[.50031838], DYDX[297.35318975], ENS[216.80319513], ETHW[15.98360147], FTT[114.05001817], GALA[48117.14360077] | Yes | |
| 02834816 | | ATLAS[2009.598], USD[0.71], USDT[0] | | |
| 02834819 | | SRM[0] | | |
| 02834823 | | TRX[0] | | |
| 02834829 | | ETH[.00024269], ETHW[0.00024269], TRX[.358779], USDT[5.36644014] | | |
| 02834831 | Contingent | CRO[19.9962], DOGE[218.95839], GALA[59.9886], LUNA2[0.00816066], LUNA2_LOCKED[0.01904155], LUNC[1777.0023054], SHIB[99981], USD[0.00] | | |
| 02834833 | Contingent | AKRO[6], BAO[19], BNB[1.80715266], BTC[0.03543743], CHZ[1], DENT[3], DOGE[242.50975487], ETH[.10538022], ETHW[.10430686], GMT[001.00121647], KIN[16], LTC[0.79952545], LUNA2[0.10551930], LUNA2_LOCKED[0.24621172], LUNC[.34020458], NFT[348781787655461969/FTX AU - we are here! #49123][1], NFT[390411108221654476/FTX EU - we are here! #243617][1], NFT[401672314381031000/FTX AU - we are here! #49118][1], NFT[541548834481276738/Magic Box][1], NFT[562804003713457404/FTX EU - we are here! #243611][1], NFT[567622161301599493/FTX EU - we are here! #243628][1], RSR[1], SPY[.25210736], TRX[4.000064], UBXT[2], USD[376.94], USDT[0], XRP[.01290506] | Yes | |
| 02834838 | | BTC[.00166712], BTC-PERP[0], ETH[-0.01001442], SOL-PERP[0], USD[-1.01] | | |
| 02834841 | | SOL[1.06285265] | | |
| 02834844 | | USD[1257.80], USDT[0] | Yes | |
| 02834846 | | ETH[0], USD[0.00] | | |
| 02834848 | | TRX[.000001], USDT[0.00000253] | | |
| 02834853 | | SRM[0] | | |
| 02834854 | | AUD[0.00], GRT[1] | Yes | |
| 02834856 | Contingent, Disputed | BOBA[.06592], TLM-PERP[0], USD[0.41] | | |
| 02834858 | | USD[0.03] | | |
| 02834859 | | ATLAS[169.966], USD[3.94] | | |
| 02834861 | | OXY[6937.78229], POLIS[179.1], USD[0.23], XRP[.195059], XRP-PERP[0] | | |
| 02834866 | | BTC-PERP[0], ETH-PERP[0], TRX[0], USD[0.39] | | |
| 02834867 | | TRX[.000001], USDT[3.1014324] | | |
| 02834871 | | USD[0.00], USDT[0] | | |
| 02834876 | | NFT[304525050192080422/FTX EU - we are here! #238364][1], NFT[413807621742747200/FTX EU - we are here! #238332][1], NFT[540647513860895208/FTX EU - we are here! #238386][1] | | |
| 02834879 | | BTC[0.00007390], ETH[.00099525], ETH-PERP[0], ETHW[.00099525], SOL[306.75902629], USD[186862.17] | | SOL[30.463805] |
| 02834881 | | USD[0.00] | | |
| 02834884 | | ATLAS[8131.66017377], AUD[0.00], KIN[2], SOL[3.57431216] | Yes | |
| 02834889 | | SRM[0] | | |
| 02834890 | | BTC[.01061292], DOGE[223.64560223], ETH[.01294925], ETHW[.01294925], USD[8.52], USDT[0.00004621] | | |
| 02834893 | | FTT[.05], IMX[1560.04137299], SOL[.00300375], USD[0.36], XRP[.435303] | | |
| 02834901 | Contingent | ATLAS[0], AVAX[0], BTC[0.00006627], FTT[0], LOOKS[0], LUNA2[0.00052461], LUNA2_LOCKED[0.00122410], SOL[102.36], USD[0.00], USDT[0.13753299] | | |
| 02834904 | | SOL[0], USD[0.00] | | |
| 02834905 | | XRP[10598.58745701] | Yes | |
| 02834906 | | NFT[534631087623510008/FTX AU - we are here! #57057][1] | | |
| 02834917 | | BAT[1], SOL[46.1591627], USD[14253.51], USDT[0] | Yes | |
| 02834921 | | BTC-PERP[0], USD[40.38] | | |
| 02834925 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[-51], ASD-PERP[0], ATLAS[5040], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0.63100000], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[9.12020504], LUNA2_LOCKED[21.28047844], LUNC[1985943.85070118], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[-2163], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR[1876838.14479067], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[21700000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.21], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1182.04], USDT[0.00101400], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[996], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02834930 | | TRX[.053435], USD[0.75] | | |
| 02834931 | | ATLAS[1824.99738938], IMX[.07410138], USD[0.00], USDT[0] | | |
| 02834934 | | DOGEBULL[30.05], MATIC[20.18544438], MATICBULL[.57], USD[-0.04], USDT[0.20000000] | Yes | |
| 02834937 | | BTC[.05171146], ETH[.62041853], ETHW[.62019855], FTT[43.07534411], NFT[291317183944508593/FTX EU - we are here! #182528][1], NFT[404028307052828818/FTX EU - we are here! #182474][1], NFT[494300113575937747/The Hill by FTX #3125][1], USD[14164.45] | Yes | |
| 02834946 | | ATLAS[138.37866078], KIN[1] | Yes | |
| 02834950 | | BIT[57.9605598], BTC[0.00259858], CRO[2499.495018], ETH[0.00099483], ETHW[0.00099483], FTT[10.19711846], GT[28.59590094], POLIS[108.38213506], REAL[27.1961297], USD[623.77], USDT[10.63644011] | | |
| 02834959 | | ATLAS[1175.53475894], USD[0.00] | | |
| 02834963 | | FTT[.11000579], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02834965 | Contingent | FTT[16.10311548], LUNA2[2.54970485], LUNA2_LOCKED[5.94931133], LUNC[555203.60095485], TRX[.000002], USD[0.00], USDT[836.03454601] | | |
| 02834974 | | HMT[378.92799], USD[0.00], USDT[0] | | |
| 02834977 | Contingent | AXS[0], EUR[0.00], FTT[0.00000333], LUNA2[0.00371140], LUNA2_LOCKED[0.00865994], LUNC[808.1664192], SOL[0.02478817], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 02834983 | | ATLAS[1089.782], POLIS[150.68072898], USD[0.51], USDT[0.00000009] | | |
| 02834988 | | NFT [456123907172409468/FTX EU - we are here! #281139][1], NFT [534703585465277261/FTX EU - we are here! #281153][1] | | |
| 02834992 | | AKRO[1], BAO[1], KIN[4], USD[0.00] | | |
| 02834998 | | HMT[1526.92407769], TRX[.187891], USD[0.27], USDT[0.06167691], XRP[.722802] | Yes | |
| 02834999 | | MBS[607.8784], USD[2.39] | | |
| 02835008 | | USDT[0] | | |
| 02835012 | | BNB[0], BTC[0.00022412], USD[0.00], USDT[0.00030157] | | |
| 02835021 | | ATOM-PERP[0], AVAX-PERP[0], BOBA[.0000025], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LRC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.74], XRP[.31549285], XRP-PERP[0] | | |
| 02835026 | | USD[9.50] | | |
| 02835029 | | DOGE[965.87301179], GRT[126.64877147], XRP[170.9866782] | Yes | |
| 02835030 | | USDT[0] | | |
| 02835031 | | 0 | | |
| 02835034 | | USD[37.92] | | |
| 02835037 | | AKRO[1], KIN[1], TRX[.02791863], USD[0.00] | Yes | |
| 02835038 | | SOL[.28092627], USD[0.00] | | |
| 02835039 | | ADA-PERP[685], BOBA[0], BTC-PERP[0], ETH[0.06749984], ETH-PERP[0], ETHW[0.06749984], MANA-PERP[0], ONE-PERP[0], USD[-165.35], XRP[131.30743321] | | |
| 02835043 | | LRC[71.16011845] | | |
| 02835048 | | ETH[0], GENE[.0080205], LTC[0], MATIC[.00000001], SOL[0.00061933], USD[0.01], USDT[0.00238967] | | |
| 02835051 | | ETH[0], SOL[1.17285447], USD[0.22], USDT[0.00025965] | | USD[0.22], USDT[.000252] |
| 02835052 | | NFT [354162525699918210/FTX AU - we are here! #18840][1], NFT [427180435974579742/FTX EU - we are here! #103538][1], NFT [489602275735608918/FTX EU - we are here! #103041][1], NFT [547469142104503509/FTX EU - we are here! #102853][1], NFT [574286091489797292/FTX AU - we are here! #30904][1] | Yes | |
| 02835055 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[1.69], USDT[0], VET-PERP[0] | | |
| 02835058 | | AUD[0.00], BTC[0.01675882], CEL[0], DOT[246.37906072], ETH[0.16381018], ETHW[.122922], LINK[50.23139275], MATIC[1505.21952934], RUNE[0], USD[0.01], USDT[12.77312664], XRP[0] | | |
| 02835060 | Contingent | APE[.81050994], APE-PERP[0], BNB[.00282152], BNB-PERP[0], BNT-PERP[0], BTC[.51490215], BTC-PERP[0], ETH[.00011794], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS[.0597443], LOOKS-PERP[0], LUNA2[0.55368623], LUNA2_LOCKED[1.25779035], LUNC[120417.57289668], LUNC-PERP[0], SOL[.00277782], SOL-PERP[0], USD[5.89], USDT[0.00726264], USTC[.540188], YFII-PERP[0] | Yes | |
| 02835064 | Contingent, Disputed | BTC-PERP[0], CHR-PERP[0], GALA-PERP[0], SAND-PERP[0], USD[0.02], USDT[-0.00585198] | | |
| 02835067 | | BNB[0.02008457], BTC[0.00119900], ETH[0.05895206], ETHW[0], LINK[4.899563], TRX[10.23269259], USD[2.15], USDT[23.56361008] | | TRX[10.13099], USD[2.14] |
| 02835069 | | EUR[50.00] | | |
| 02835080 | | ATLAS[202.86296029], BAO[1], USDT[0.00040090] | Yes | |
| 02835085 | | TRX[0], USDT[0.00001921] | | |
| 02835088 | | USD[0.00] | Yes | |
| 02835089 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 02835092 | | AVAX[.00046259], BNB[0], DOT[.0000186], ETH[0.00001928], ETH-PERP[0], ETHW[0.00001644], FTT[.08885889], LUNC-PERP[0], SOL[.00013072], SOL-PERP[0], USD[1000.00], USDT[0], XRP[.00007746] | Yes | |
| 02835093 | | LUNC-PERP[0], MATIC-PERP[0], MBS[.006662], SOL-PERP[0], USD[-0.39], USDT[0.47710436] | | |
| 02835094 | | DOGE[.09837313], SHIB[214804041.82766026], TRX[1.000777], USDT[876.95586504] | Yes | |
| 02835096 | | SHIB[399920], TRX[.001554], USD[0.18], USDT[0] | | |
| 02835097 | | ATLAS[50], USD[0.43] | | |
| 02835099 | | ETH[0.00000001], ETHW[0.00000001], SOL[0], TRX[.649147], USDT[0.00000227] | | |
| 02835103 | | ETH[.00046091], ETHW[.00030182], NFT [406795422296546868/FTX Crypto Cup 2022 Key #1673][1], NFT [422911996211914823/The Hill by FTX #2821][1], USD[7832.48] | Yes | |
| 02835106 | | USD[0.00] | | |
| 02835111 | | BTC[0], CHZ[0], RSR[0], SOL[0], USD[0.00], WAVES[0], XRP[0] | | |
| 02835117 | | POLIS[.23696393], USD[0.00] | | |
| 02835118 | | NFT [351509238493469068/FTX AU - we are here! #17745][1] | | |
| 02835121 | | USD[25.00] | | |
| 02835125 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-.0624[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-.0624[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.65603475], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02835133 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.03], USDT[0], VET-PERP[0] | | |
| 02835135 | | USD[0.00] | | |
| 02835137 | | MATIC[.998], USD[0.00], USDT[0.00000009] | | |
| 02835140 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02835148 | | MOB-PERP[0], USD[0.09], USDT[0] | | |
| 02835153 | | BNB[0], GALA[0], MATIC[0], NFT (393093513087651660/FTX EU - we are here! #87457)[1], NFT (471064416788756641/FTX EU - we are here! #88491)[1], NFT (495062989180172712/FTX EU - we are here! #88123)[1], SHIB[0], TRX[0], USDT[0] | | |
| 02835156 | | BTC[0.00419821], BTC-PERP[0], FTT[1.0271657], USD[0.49], USDT[1.88530764] | | |
| 02835165 | | BAT[257.43444478], BICO[86.77832743], LINK[6.99867], LRC[199.962], MANA[.00000001], SAND[44.99487], STARS[6.45149386], USD[3.23] | | |
| 02835178 | | USD[25.00] | | |
| 02835179 | | AVAX[0], BAO[5], BNB[0], CRO[0], CUSDT[0], ETH[0], GALA[0.00188662], GARI[0], KIN[1], LINK[0], SAND[0], SHIB[13.35866579], SOL[0], SPELL[0.00253373], TONCOIN[0.00003472], TRX[0], USD[0.00], USDT[0.00012906] | Yes | |
| 02835187 | | SLN[0516.56526], USD[0.18] | | |
| 02835189 | | ATLAS[1360.26988926], CHZ[1], USD[0.00] | Yes | |
| 02835190 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00291], USDT[0] | | |
| 02835194 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[-0.96], USDT[1.91611708] | | |
| 02835201 | | USD[0.72], USDT[.33] | | |
| 02835203 | | ATLAS[1620], AXS[1.1], USD[1.24] | | |
| 02835204 | | FTM[120], GALA[118.17919995], USD[0.00], USDT[34.4677] | | |
| 02835205 | | USD[0.00] | | |
| 02835206 | | BNB[0] | | |
| 02835216 | | BTC-PERP[0], SOL-PERP[0], TRX[.000013], USD[0.00], USDT[-0.00000060] | | |
| 02835218 | | BAO[1], ETH[.02278318], ETHW[.02278318], KIN[1], SHIB[1075500.10750002], SOL[0.17208001], TRX[1], USD[0.00] | | |
| 02835220 | | BTC[0.00012648] | | |
| 02835224 | | USD[0.00] | | |
| 02835237 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02835242 | | USD[0.00] | | |
| 02835243 | | ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02835249 | | BNB[0], ETH[0], MATIC[0], NFT (545330917438140065/FTX Crypto Cup 2022 Key #13816)[1], TRX[0], USD[0.00], USDT[50.85600647] | | |
| 02835250 | | AUD[0.00] | Yes | |
| 02835252 | | USD[0.00], USDT[0] | | |
| 02835255 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], GMT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 02835263 | | AURY[63], LTC[.00057.4], USD[14.58] | | |
| 02835268 | | AKRO[4], AUDIO[1], AVAX[.03770765], BAO[22], BAT[1.00294487], CVX[.00499094], DENT[4], ETH[.01144546], FTM[.00569943], FTT[44.56894031], FXS[138.47780828], GRT[1], GST[.00201031], KIN[19], MATIC[.77913659], RSR[3], SOL[.00554951], TRX[6.000001], UBXT[8], USD[42794.05], USDT[33310.93732563] | Yes | |
| 02835272 | | 0 | | |
| 02835274 | | BTC[.00001566] | | |
| 02835275 | | FTT[34.59308], SOL[187.5410569], USDT[1908.31812091] | | |
| 02835276 | | BIT[2532.81627], MANA[.67149179], USD[5.44], USDT[200] | | |
| 02835281 | | APE-1230[0], APE-PERP[0], AR-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-1230[0], CHZ-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], ICX-PERP[0], IMX[.00758139], IMX-PERP[0], LRC-PERP[0], LUNA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], TRX[0], USD[263.43], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02835282 | | AKRO[.00914118], ASD[.00122302], BAO[.00000813], CUSDT[.02499921], DENT[1], DOGE[.00132604], EUR[0.09], JST[.00739367], KIN[4], SHIB[23.17540431], TRX[.00749389], UBXT[.01879357], USD[0.00] | | |
| 02835287 | | ATLAS[106.94332181], KIN[130713.85329103], STARS[0], TRX[.000001], USDT[0.00000381] | | |
| 02835288 | | SOL[.00000001] | Yes | |
| 02835293 | | USD[2.14] | | |
| 02835294 | | FTT[.25943416], NFT (353108666805514187/FTX EU - we are here! #270095)[1], NFT (370229242076333672/FTX EU - we are here! #270111)[1], NFT (441982390418363271/FTX EU - we are here! #270085)[1], USDT[0.00000010] | | |
| 02835296 | | DYDX[315.19324154], PSY[0], USD[0.00000001] | | |
| 02835299 | | FTT[6.78623809], SOL[8.07190043], USD[0.64] | | |
| 02835300 | | AUD[0.66], AVAX[0], STARS[0], USD[0.00] | | |
| 02835304 | | BIT[1.76624367], USDT[0] | | |
| 02835313 | | BNB[.97696157], FTT[60.83847289], NFT (289240361058605164/FTX EU - we are here! #78026)[1], NFT (343879474250179114/FTX EU - we are here! #78210)[1], NFT (354843442825310223/FTX AU - we are here! #23972)[1], NFT (413334837322963995/FTX EU - we are here! #78958)[1], NFT (541598072955361157/FTX AU - we are here! #23964)[1] | Yes | |
| 02835315 | | AKRO[0], FTT[0.07012152], LUNC-PERP[0], RNDR-PERP[0], USD[2.08], USDT[0] | | |
| 02835328 | | BIT[7], GALA[249.525], USD[0.00], USDT[0] | | |
| 02835344 | | BTC[0.00000275], MATIC[4.4], TRX[.809721], USD[3.88], USDT[0.05780912] | | |
| 02835347 | | BTC[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211202[0], ETH[0], FTT[0], KAVA-PERP[0], USD[0.00] | | |
| 02835355 | | AUD[50.00] | | |
| 02835359 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0.01319763], ETH-PERP[0], FTT[0.25354041], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0.00512850], TONCOIN-PERP[0], TRX[.000792], USD[0.12], USDT[0] | | |
| 02835363 | | USD[1.91], USDT[0] | | |
| 02835364 | | BTC[0], USDT[0.27433082] | | |
| 02835369 | | AAPL[.06066632], AMZN[.0863194], BABA[.04381635], BAO[2], BTC[.00108817], ETH[.00276634], ETHW[.00272935], GOOGL[.0346518], KIN[1], TRX[1.01361742], USD[0.31] | Yes | |
| 02835372 | | ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], IMX-PERP[0], KNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02835373 | | ALICE-PERP[0], BOBA-PERP[0], BTC[0.00000007], BTC-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02835375 | | BTC[0], USD[360.39] | | |
| 02835381 | | ETH[0], USDT[0] | | |
| 02835384 | | ATLAS[10], USD[0.73] | | |
| 02835386 | | MBS[69.03940924], USD[0.06], USDT[0] | Yes | |
| 02835387 | Contingent, Disputed | GBP[0.00], KIN[1], TRX[118.50157109] | Yes | |
| 02835396 | Contingent | AVAX[1.26287290], BIT[2.99943557], BNB[0.20584126], BTC[0.01204958], DOT[11.36319609], ETH[0.22563697], ETHW[0.15763906], FTM[247.62888257], FTT[25.19137324], LUNA2[0.00006128], LUNA2_LOCKED[0.00014298], LUNC[9.92356329], MATIC[496.29266894], SHIB[99963.14], SOL[2.35464129], USD[1.14], USDT[0.92681738], WAVES[4.49898635], XRP[123.65020446] | | AVAX[1.262227], BNB[.205627], BTC[.012048], DOT[11.353477], ETH[.225508], ETHW[.157543], FTM[247.435642], MATIC[495.49464], SOL[2.336533], USD[1.14], USDT[.921189], XRP[123.638868] |
| 02835398 | | FTT[0.06142618], USD[0.01], USDT[5.09729300] | | |
| 02835402 | | BTC[0], FTT[20.47609512], SOL[16.63771955] | | |
| 02835404 | | ATLAS[48380.322], USD[0.49] | | |
| 02835406 | | ETH[.998], USD[1.11] | | |
| 02835408 | | USDT[0.68995880] | | |
| 02835410 | | TRX[0] | | |
| 02835417 | | KIN[110.54228281] | | |
| 02835419 | | RUNE[0], USD[0.00], USDT[0] | | |
| 02835421 | | ATLAS[1148.76071073], BTC[.02449088], ETH[.20438494], ETHW[.17172296], EUR[1053.90], FTM[315.31425592], FTT[3.85539698], SOL[3.07687711] | Yes | |
| 02835427 | | ALCX-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], CEL-PERP[0], CLV-PERP[0], FIL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], LDO-PERP[0], MER-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX[.001415], USD[0.00], USDT[0] | | |
| 02835429 | | FTT[0], RAMP[.0926], USD[0.00] | | |
| 02835437 | | ATLAS[996.39588070], IMX[19.94136815], MANA[32.24245759], POLIS[16.44144799], SPELL[10944.77995869] | | |
| 02835441 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003457], TRX[.037002], USD[0.17], USDT[0.10094871] | | |
| 02835444 | | ATLAS[295.33375729], BAO[1], DFL[.02181606], KIN[2], TRX[.000001], USD[0.00] | Yes | |
| 02835445 | | SOL[.00000001], USDT[0] | | |
| 02835451 | Contingent | ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00698604], LUNA2_LOCKED[0.01630076], LUNC[1521.225694], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 02835462 | | BTC[0], SPELL[83.128], USD[0.00] | | |
| 02835467 | | ADA-PERP[1133], USD[56.85] | | |
| 02835468 | | BTC[.00855094], ETH[0.00000031], ETHW[0], FTT[11.33215074], GST[0], NFT [322538410050276721/FTX EU - we are here! #112074][1], NFT [416359135183288694/FTX EU - we are here! #69580][1], NFT [503129090026801484/FTX EU - we are here! #112348][1], SOL[0.00000063], USD[0.10], USDT[0] | Yes | |
| 02835469 | | AVAX-PERP[0], ENS-PERP[0], SC-PERP[0], STORJ-PERP[0], USD[0.00], USDT[1.41439606] | | |
| 02835471 | | ALEPH[.00122175], EUR[0.00], FTM[66.43686775], KIN[1], LDO[5.16464831], SAND[0], TRYB[0], UBXT[1], USD[10.07], USDT[0.00201862] | Yes | |
| 02835472 | | BAO[1], DENT[1], GBP[0.00], KIN[1], USD[0.00] | | |
| 02835473 | | ATLAS[80], CRO[50], FTT[.3], GALA[30], POLIS[6.4], SAND[4], USD[0.54], XRP[6] | | |
| 02835475 | | BOBA[1030], DFL[2640], FTT[1.90030577], USD[0.07], USDT[0] | | |
| 02835478 | | ATLAS-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 02835479 | | ATOM[0], BNB[0.00000001], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0.00001300], USD[0.00], USDT[0] | | |
| 02835481 | | CRO[299.943], USD[5.51] | | |
| 02835486 | | GALA[4555.801], LINK[98.181342], USD[0.39] | | |
| 02835491 | | BAO[1], HNT[.46457972], USD[32.41] | Yes | |
| 02835501 | | BOBA[.0101533], USD[0.30], XRP[199] | | |
| 02835502 | Contingent | ATLAS[557.20938537], FTT[30.88106559], FTT-PERP[0], LOOKS[.00152], LOOKS-PERP[0], LUNA[2200.9734847], LUNA2_LOCKED[468.938131], LUNC[.42], NFT [435100081563040027/The Hill by FTX #9814][1], PRISM[116336.56308416], SRM[.67716662], SRM_LOCKED[24.04283338], USD[2745.71], USDT[0.06910117], WRX[51.30038000], XRP[.9745925] | | |
| 02835506 | | ETH[.72693221], ETHW[.72662677], USDT[.73994146] | Yes | |
| 02835509 | | BAO[1], KIN[1], SHIB[332520.52278617], STARS[.00043261], USDT[0] | Yes | |
| 02835512 | | FTM-PERP[0], MANA-PERP[0], USD[0.78], USDT[0] | | |
| 02835513 | | ALTBEAR[9844], BOBA[8.003023], DOGEBULL[105], THETABULL[50.08828], TRX[.000033], USD[0.18], USDT[0.00000001], ZECBULL[850.8744] | | |
| 02835514 | | NFT [419909539016705494/The Hill by FTX #45393][1] | Yes | |
| 02835519 | | KIN[2], USD[0.00] | Yes | |
| 02835520 | | TRX[.000002], USDT[166.62] | | |
| 02835528 | | ATLAS[6232.12462457], EUR[0.00], TRX[1] | | |
| 02835531 | Contingent, Disputed | BNB[0], BNB-PERP[0], PERP[0], SOL[0.00113637], USD[0.00], USDT[0.00000124] | | |
| 02835532 | | BOBA[.06798758], USD[0.89] | | |
| 02835534 | Contingent | AVAX[0.10101924], BTC[0.00969815], CHR[.9660888], FTT[2.399544], LRC[.9843345], SAND[.9894949], SRM[1.01946956], SRM_LOCKED[.0166048], USD[1.59] | | |
| 02835537 | | USD[0.31] | | |
| 02835543 | | DOGE[30], ETH[.019], ETHW[.019], USD[0.96] | | |
| 02835546 | | BNB[0], MATIC[.00001628], TRX[.009601], USD[0.00], USDT[0.00660671] | | |
| 02835547 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS[.98233], SOL-PERP[0], TRX[.001555], TRX-PERP[0], USDT[0] | | |
| 02835549 | | USD[5.80], XRP-PERP[0] | | |
| 02835554 | | USDT[3.27560435] | | |
| 02835555 | Contingent | APE-PERP[0], BTC[0.00000120], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00523048], LUNA2_LOCKED[0.01220447], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[.740401], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02835562 | | ATLAS[4629.1735], USD[0.59], XRP[.757336], XRP-PERP[0] | | |
| 02835567 | | ADABULL[0], ALTBULL[0], BCHBULL[0], BNBBULL[0], BULL[0], DOGE[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], MATICBULL[0], TRX[.9932], USD[1703.93], USDT[0] | | |
| 02835572 | | BNB[1.51369827], BTC[.22119744], ETH[.66916654], USD[707.12], USDT[0] | Yes | |
| 02835575 | Contingent | AVAX[1.00665285], AVAX-PERP[0], CHR[5.99892], CHZ[109.9802], DENT[6898.758], DOGE[285.94852], DOGE-PERP[0], ETH[0.16000717], EUR[0.00], FTM[44.9919], GALA[159.9712], KIN-PERP[0], LUNA2[0.11478883], LUNA2_LOCKED[0.26784060], LUNC[24995.5098968], MATIC[10.03995268], ONE-PERP[0], ROSE-PERP[0], SHIB[1594984.5864568], SOL[2.11601674], SOL-PERP[0], SOS-PERP[0], USD[-1.62], USDT[259.09222558] | | |
| 02835577 | | AVAX[12.97927167], BTC[.03427085], ETH[5.56934668], ETHW[5.54071022], LUNA2[.00641198], LUNC[2179762.89716651], USD[0.00], USDT[.61282601] | Yes | |
| 02835579 | | NFT (420153988413173273/FTX Crypto Cup 2022 Key #3239)[1], NFT (450515368398141379/FTX EU - we are here! #231244)[1], NFT (499936819983486980/FTX AU - we are here! #36522)[1], NFT (514997673790099368/FTX AU - we are here! #35990)[1], NFT (552506884155242065/FTX EU - we are here! #231267)[1], NFT (558122151587274342/FTX EU - we are here! #231270)[1] | | |
| 02835586 | | TRX[.000001], USD[0.00] | | |
| 02835587 | | USD[0.00] | | |
| 02835588 | | BOBA[.01746952], USD[0.00] | | |
| 02835595 | | ATLAS[310], POLIS[6.7], USD[0.34] | | |
| 02835604 | | GENE[.094452], USD[0.00] | | |
| 02835605 | | ETH[0], ETH-PERP[0], ETHW[0], FTT[29.994357], MATIC[0], SOL[0], USD[29991.11] | | USD[29900.94] |
| 02835608 | | TONCOIN[5.09786], USD[0.70] | | |
| 02835611 | | USD[0.04] | Yes | |
| 02835618 | | ETH[0], USDT[0.00001615] | | |
| 02835620 | | FTM-PERP[0], FTT[1.94308722], USD[0.04] | | |
| 02835623 | | MBS[59], TRX[.79085], USD[0.40] | | |
| 02835624 | | BOBA[.05495246], BTC[.00009914], USD[0.18] | | |
| 02835628 | | GENE[3.8], TRX[.000001], USD[26.31] | | |
| 02835634 | | USD[0.01] | | |
| 02835637 | | NFT (365819611432505486/The Hill by FTX #27556)[1] | | |
| 02835648 | | BTC[0], FTT[0.04782430], USDT[0.13056464] | | |
| 02835654 | | CRO[0], FTM[20], HBAR-PERP[0], IMX[17.59648], RAY[10.5458744], REN[67.13953711], RNDR[14.19716], USD[0.20], USDT[0] | | |
| 02835667 | | IMX[38.66572338], USDT[0.00000004] | | |
| 02835668 | | BOBA-PERP[0], USD[0.18], XRP[.01738], XRP-PERP[0] | | |
| 02835673 | | MATIC[0], MATIC-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 02835678 | | GENE[.097416], IMX[.090519], USD[0.26], USDT[0] | | |
| 02835679 | | BAO[2], BNB[.00000001], ETH[.00000001], TRX[.001089], USD[0.00], USDT[1100.49914412] | Yes | |
| 02835681 | Contingent | CTX[0], ETC-PERP[0], FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.0014975], RSR-PERP[0], TRX[0], USD[0.69], USDT[0.00491134], XPLA[.0031059], XRP[.117], XRP-PERP[0] | Yes | |
| 02835682 | | BTC[.00361961], ETH[2.185], ETHW[2.185], USD[8000.00] | | |
| 02835683 | Contingent | BNB[1.0118], LINK[19.035], LUNA2[0.00057680], LUNA2_LOCKED[0.00134588], LUNC[125.60103891], USD[6.73], XRP[2529.50017889] | | |
| 02835692 | | DOGE[0], HT[.00000001], SOL[.01503666], TRX[0], USDT[0.00000198] | | |
| 02835693 | | USD[0.00] | | |
| 02835699 | | AKRO[22.9954], POLIS[.09107], USD[0.01] | | |
| 02835701 | | BOBA[.541315] | | |
| 02835705 | | BTC[.00563255], CRO[1413.26680592], DOGE[6022.59185043], ETH[.00000001], ETHW[.00000001], LTC[3.31566615], SHIB[24617019.19894725], USD[1.62] | Yes | |
| 02835708 | | XRP[0] | | |
| 02835717 | | ATLAS[869.826], BNB[1.09502300], CRO[279.944], GALA[339.932], SAND[11.9952], USD[7.75] | | USD[6.95] |
| 02835720 | Contingent | LUNA2[1.26104884], LUNA2_LOCKED[2.94244729], LUNC[274596.04], USD[0.02], USDT[.001521] | | |
| 02835722 | | TRX[.000001] | | |
| 02835724 | | GENE[0.02606229], MATIC[8.8], TRX[.703324], USD[0.24], USDT[0.00071238] | | |
| 02835728 | | ATLAS[120], CHZ[10], FTM[82], FTT[.3], GALA[40], HNT[.2], SAND[2], SUSHI[1], TLM[20], TRX[.000001], USD[0.28], USDT[0.00648547] | | |
| 02835732 | | RAY-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 02835735 | | USD[0.00], USDT[0] | | |
| 02835736 | | TRX[18.27951053] | Yes | |
| 02835741 | | ADA-PERP[0], BAO-PERP[0], BOBA-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], GALA-PERP[0], ICP-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[4.04] | Yes | |
| 02835742 | | BAO[1], DENT[1], ENJ[4.15944914], KIN[1], MANA[3.3807588], SAND[5.58221333], USD[47.55] | Yes | |
| 02835744 | | ETH[2.19222858], ETHW[2.19130783], FTT[51.11554036], TRX[.002332], USD[1.35], USDT[1.58416319] | Yes | |
| 02835745 | | NFT (387790488178104327/FTX AU - we are here! #11504)[1], NFT (453422617061875385/FTX AU - we are here! #11561)[1] | | |
| 02835749 | | BTC[.0002], FTT[.2], LINK[.3], USDT[0.48660308] | | |
| 02835757 | | ETH[.06029613], ETHW[.06029613], SOL[24.85653460], USD[0.87] | | SOL[.01576979] |
| 02835762 | | BTC-PERP[0], REN[4], REN-PERP[0], USD[-0.08], USDT[1.04522805] | | |
| 02835767 | | BNB[.65], ETH[.23895459], ETHW[.23895459], FTM[31.99392], LTC[.00393], USD[41.58], USDT[4.1409872] | | |
| 02835769 | | USD[0.00], USDT[.91769933] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02835774 | Contingent | ANC-PERP[0], BSV-PERP[0], CEL-PERP[0], DODO-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.063845], NFT [319373864502762171/The Hill by FTX #4224][1], NFT [343495408943634213/Baku Stub Stub #1220][1], NFT [395034182300426203/FTX EU - we are here! #86224][1], NFT [397569438748668444/Netherlands Ticket Stub #520][1], NFT [484285529166344138/Montreal Ticket Stub #625][1], NFT [501195236191667917/Silverstone Ticket Stub #235][1], NFT [522957639394247511/FTX EU - we are here! #86388][1], NFT [546599328823575493/FTX AU - we are here! #55594][1], NFT [555963775608128748/FTX EU - we are here! #86133][1], NFT [561301621411723408/FTX Crypto Cup 2022 Key #1255][1], NFT [563820970713719831/Austria Ticket Stub #1579][1], PEOPLE-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX[.001608], USD[22.16], USDT[0.01008081], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 02835775 | | REN[5.9988], USD[5.83] | | |
| 02835778 | | IMX[.0352], USD[0.00], USDT[0.07862806] | | |
| 02835779 | | RON-PERP[0], STARS[0], TRX[.000107], USD[10.28], USDT[0.00000007] | | |
| 02835780 | Contingent | APE-PERP[0], AVAX[0.00332338], BNB[0.00406139], BTC[0.00000292], CRO-PERP[0], DAWN[.060822], DAWN-PERP[0], DOT[0.02058567], ETH[0.00014847], ETH-PERP[0], ETHW[.00014847], FTT[25.07105473], LOOKS[.98949422], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00843585], LUNC-PERP[0], MATIC[0.23535542], NFT [308393692883178012/FTX EU - we are here! #179809][1], NFT [341630385042149258/FTX AU - we are here! #24760][1], NFT [385235003228950700/The Hill by FTX #3517][1], NFT [449268748071653316/Baku Ticket Stub #1704][1], NFT [554557704008378249/FTX AU - we are here! #24898][1], NFT [562654084277836793/Hungary Ticket Stub #1023][1], SAND-PERP[0], SOL[0.00505578], TRX[.000864], UNI[0.02067195], USD[0.00], USDT[0.00775428], XRP[0.19326906] | Yes | |
| 02835781 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.04], USDT-PERP[0], XRP-PERP[0] | | |
| 02835784 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02835785 | | FTT[25], SAND[260], XRP[1000] | | |
| 02835789 | | SOL[.000752], USD[0.00], USDT[1.00462596] | | |
| 02835794 | | ATLAS[100.65229966], FTT[.04590539], USDT[0.00000000] | | |
| 02835796 | | ASDBULL[22], BCHBULL[1389.9468], EOSBULL[104500], LINKBULL[31.3], LTCBULL[170], MATICBULL[30.39924], THETABULL[5.71792058], TRXBULL[43], USD[0.04], USDT[0.00000001], XRPBULL[3209.3901], ZECBULL[81.99582] | | |
| 02835798 | | ATLAS[19.996], BOBA[1227.95436], USD[2.07] | | |
| 02835799 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPERP-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02835800 | | STARS[.639517], USD[1.32] | | |
| 02835814 | | BNB[0], KIN[1], SOL[0], STARS[.975], USD[0.00], USDT[60.49000934] | | |
| 02835815 | | AUDIO[1.01194288], BIT[.00190398], CRO[.90001497], ETH[.00000512], ETHW[0.00000512], FTT[.01934808], HOLY[.0000913], MATIC[.00001823], NFT [442117980469361100/FTX EU - we are here! #192909][1], NFT [457110764770860253/FTX EU - we are here! #192881][1], NFT [492985775050708993/FTX EU - we are here! #192837][1], SOL[.00011375], TOMO[.0000183], USD[0.00], USDT[0.06909902] | Yes | |
| 02835824 | | TONCOIN[100.98594], TRX[.000005], USD[0.15], USDT[0.08005569] | | |
| 02835825 | | REN[13], USD[3.07] | | |
| 02835828 | | AKRO[2], ATLAS[0.07592740], BAO[7], BIT[0.00066246], BNB[0.00000081], CHZ[1], DENT[4], FRONT[1], GRT[0.03441686], KIN[7], LINK[0.00041923], MATIC[0.01122485], RSR[2], SAND[0], TLM[0.06577056], TRX[4], UBXT[11], USD[0.00], USDT[0.00773758] | Yes | |
| 02835829 | | DOGE[13] | | |
| 02835833 | | USDT[19] | | |
| 02835834 | Contingent | BIT[79.29561064], LUNA2[2.49920035], LUNA2_LOCKED[5.62480711], LUNC[24678.92017989], USD[0.00], USDT[207.78803104], USTC[337.90528112] | Yes | |
| 02835837 | | USD[0.00] | | |
| 02835838 | | ATLAS[10], TRX[.9], USD[0.54] | | |
| 02835840 | | USD[0.00], USDT[0] | | |
| 02835842 | | USDT[1.26259495] | | |
| 02835843 | | ATLAS[2289.722], DFL[5622.10516188], POLIS[39.9], USD[0.01] | | |
| 02835844 | | BNB[0], ETH[0], FTT[5.3], SOL[2.64330432], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[135.09944905], XRP[11.99085206] | | |
| 02835847 | | TRX[.468317], USD[-0.02], USDT[0.00933658] | | |
| 02835848 | | NFT [340272942466814142/FTX EU - we are here! #253031][1], NFT [419774496865698185/FTX EU - we are here! #252949][1], NFT [559157928412301772/FTX EU - we are here! #253003][1], USD[0.00000001], USD[0.00], WBTC[0.00010002] | | |
| 02835854 | | ETH[0.00000000], USD[0.00], USDT[0.00010002] | | |
| 02835860 | Contingent, Disputed | NFT [294039080671841067/FTX EU - we are here! #167316][1], NFT [404847567435951896/FTX EU - we are here! #167163][1], NFT [483891955960550942/FTX EU - we are here! #167444][1] | | |
| 02835870 | | ATLAS[430], LRC[8], POLIS[9.2], SAND[3], USD[139.47], USDT[0] | | |
| 02835871 | | USD[0.00], USDT[0.06181227] | | |
| 02835875 | | NFT [294619911516727277/FTX EU - we are here! #199002][1], NFT [322972665537864864/FTX EU - we are here! #198958][1], NFT [445296734174637657/FTX EU - we are here! #198954][1], USD[0.01], USDT[2.84306033] | | |
| 02835886 | | ETH[.019937], NFT [324481519465871848/FTX EU - we are here! #237709][1], NFT [378258710140495309/FTX EU - we are here! #237714][1], NFT [456016473893647525/FTX EU - we are here! #237692][1], USD[0.00], USDT[1223.783963] | Yes | |
| 02835893 | | LUNC-PERP[0], USD[0.00] | | |
| 02835894 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], DOT[0], ETH[0.02097112], ETHW[0.08297112], FTM[0], FTT[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], MATIC[0], OMG[0], RAY[0], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], USD[-0.10], USDT[0.00865136], XRP[0] | | |
| 02835899 | | BTC[.01689662], FTT[16.39672], SOL[4.019196], USD[0.00], USDT[3.21075102] | | |
| 02835900 | | BTC[0.00009196], BTC-PERP[0], USD[0.67], USDT[74.89917925] | | |
| 02835902 | | ATLAS[278.42477312], USD[0.35], USDT[0.00475300] | | |
| 02835910 | | BTC[.33483651], ETH[1.429], EUR[0.00], USD[0.00], USDT[5005.41971142] | | |
| 02835917 | | FTT[25.495155], USD[101.44], XRP[5.819928] | | |
| 02835928 | | BOBA[1.03569348] | Yes | |
| 02835931 | | BTC[0], GST-PERP[0], SOL[0], USD[0.14], USDT[0] | Yes | |
| 02835942 | | BOBA[.0997269], USD[0.10] | | |
| 02835949 | | TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02835952 | | ETH[.00000001], FTT[0.00000081], MATIC[0], SAND[0], USD[0.00], USDT[0] | Yes | |
| 02835961 | Contingent | BTC[.0009734], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.15383680], LUNA2[0.00826952], LUNA2_LOCKED[0.01929555], LUNC[1800.706608], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 02835962 | | FTT[0.33846957], USD[0.00] | | |
| 02835964 | | BTC[0.00321348], CRO[300.0316], CRO-PERP[0], ETH[.03499715], ETH-PERP[0], ETHW[.03499715], MTA-PERP[0], RAY-PERP[0], SOL[1.0598062], USD[0.81] | | |
| 02835967 | | AUD[0.00] | | |
| 02835970 | | USDT[17.65730389] | | |
| 02835971 | | USD[25.00] | | |
| 02835973 | | CRO[1469.8594], CRO-PERP[300], USD[21.43] | | |
| 02835977 | | ETH[.000004], ETHW[.0009574], USD[0.01], USDT[0.00738459] | | |
| 02835979 | | USD[0.00] | | |
| 02835986 | | TONCOIN[.0711648], USD[0.15] | | |
| 02835988 | | BOBA[.0223804], USD[0.11] | | |
| 02835989 | | BTC[0.01537217], BTC-PERP[.0024], ETH[0.01099466], ETHW[0.01096727], USD[-56.61] | | BTC[.005], ETH[.005] |
| 02835990 | | EUR[0.00], KIN[1], SOS[8907460.04761904], TRX[1], UBXT[1], USD[0.00] | | |
| 02835993 | | SHIB[172381.96145503], SPELL[0], USD[0.00], USDT[0] | | |
| 02835998 | | USD[0.09] | | |
| 02836002 | | USD[10013.61], USDT[0] | Yes | |
| 02836004 | | TRX[.000004], USDT[1101.42267943] | | USDT[1100.745005] |
| 02836009 | | TRX[356.465114] | | |
| 02836012 | | BAT-PERP[0], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], MANA-PERP[0], OKB-20211231[0], SAND-PERP[0], USD[0.00], USDT[0.00000001], WAVES-20211231[0] | | |
| 02836019 | | SRM[0] | | |
| 02836023 | Contingent | BTC[0.24468638], FTT[305.9922085], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072534], NFT (430651046840040821/FTX EU - we are here! #177459)[1], NFT (477183111513914868/FTX EU - we are here! #177558)[1], NFT (516822957951202704/FTX EU - we are here! #177785)[1], TRX[3.000028], USD[1.72], USDT[1315.53546950] | | |
| 02836030 | Contingent | ATLAS[0], AXS[0], BTC[0], COMP[0], ETHBULL[0], FTT[0.67486833], SRM[1.00959716], SRM_LOCKED[0.01374252], USD[0.00], USDT[0.00000001] | | |
| 02836032 | | USD[25.00] | | |
| 02836033 | | BTC[.00040949], SHIB[.00000037], USD[0.00], USDT[0] | Yes | |
| 02836034 | | BEAR[20000], DOT[.09988], LINK[.09984], RUNE[.09958], SXP[.0979], USD[4.51], USDT[15.01620208] | | |
| 02836036 | | ACB[8.00104777], BAO[5], BITO[2.30123106], CGC[5.01046852], DENT[1], EUR[0.00], FTT[1.12962282], HXRO[1], KIN[3], LTC[.10105483], SPY[.59783377], TLRY[5.01062106], TRX[1], UBXT[1], USD[3.73] | Yes | |
| 02836039 | | ADA-PERP[0], APE-PERP[0], AVAX[0], BNB-PERP[0], BTC-PERP[0], CRO[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], MATIC[0], MBS[.955237], NFT (525404236992512372/Mystery Box)[1], OP-PERP[0], QTUM-PERP[0], SOL[0], SOL-PERP[0], STARS[0], USD[0.00], USDT[339.41294232] | | |
| 02836040 | | AKRO[1], ATLAS[392.8684999], AUDIO[1], BAO[5], GENE[33.20575296], IMX[48.32344362], KIN[6], USD[0.00] | | |
| 02836043 | | BNB[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02836045 | | DOGE[.99650349], FTM[.674], USD[0.00] | | |
| 02836046 | | BOBA[.000125], BTC[0], USD[0.27], USDT[0.00039269] | | |
| 02836047 | | DOGE[432.33489910], IMX[.00074317], USD[0.03], USDT[0.00000009] | | |
| 02836050 | | TRX[.000024], USD[15.62] | Yes | |
| 02836053 | | NFT (318731511599619214/The Hill by FTX #9400)[1], NFT (338289854621951170/FTX Crypto Cup 2022 Key #5961)[1], NFT (399440480758722928/FTX EU - we are here! #23301)[1], NFT (420775952320394526/FTX AU - we are here! #35409)[1], NFT (482217246970267433/FTX EU - we are here! #23202)[1], NFT (519177169349727297/FTX EU - we are here! #22810)[1], NFT (573451663620022229/FTX AU - we are here! #35343)[1] | | |
| 02836056 | | USDT[0.92933270] | | |
| 02836058 | | USD[8.60] | Yes | |
| 02836062 | | BTC[0.00004274] | | |
| 02836063 | | SRM[0] | | |
| 02836066 | | ADA-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.03] | | |
| 02836068 | Contingent | ATLAS[163.04516187], LUNA2[0.21641806], LUNA2_LOCKED[0.50497549], LUNC[47125.49], SAND[12.18385246], USD[-0.02], XRP[39.96222951] | | |
| 02836072 | | BAO[1], USD[0.00] | | |
| 02836074 | Contingent | 1INCH-PERP[0], CRO-PERP[0], EGLD-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00411867], LUNA2_LOCKED[0.00961024], LUNC[896.85], MANA-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], USD[0.29], USDT[0] | | |
| 02836082 | | CRO[329.934], USD[4.29] | | |
| 02836083 | | USD[25.00] | | |
| 02836086 | Contingent, Disputed | XRP[64.7439] | | |
| 02836088 | | BOBA[200.38023699], BOBA-PERP[0], TONCOIN[0.07990945], USD[0.39] | | |
| 02836089 | | BTC[0], USDT[1.14620770] | | |
| 02836095 | | BTC[.14269372], ETH[.22183264], ETHW[.0008683], FTT[116.04998315], LTC[.00001922], USD[709.64], USDT[0] | Yes | |
| 02836099 | | SRM[0] | | |
| 02836101 | Contingent | CRO[55.24060152], DENT[680.92459232], FTT[.51461927], KIN[38299.69162389], LUNA2[0.00000516], LUNA2_LOCKED[0.00001206], LUNC[1.12565058], SLP[244.63764362], USD[0.00] | Yes | |
| 02836103 | Contingent | ETH[.00091754], GBP[0.00], LUNA2[7.81565665], LUNA2_LOCKED[18.2365322], LUNC[.0024876], USD[394.49] | | |
| 02836106 | | LTC[0], USD[0.00], USDT[0] | | |
| 02836111 | | USDT[1.96362233] | | |
| 02836113 | | FTT[.03], USDT[1823.74022378] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02836115 | | FTT[25], USD[359.55] | | |
| 02836129 | | AAVE-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (405558442091853544/FTX EU - we are here! #222340)[1], NFT (433908466939051750/FTX AU - we are here! #22158)[1], PROM-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 02836131 | | BOBA[.0391561], DOGE[.962], USD[0.04] | | |
| 02836134 | | GST-PERP[0], USD[0.00], USDT[9.83841446] | | |
| 02836136 | Contingent | ATLAS[0], BTC[.00199962], EUR[0.00], SOL[.00000001], SRM[3.91391855], SRM_LOCKED[.01343377] | | |
| 02836138 | | USD[0.00], XRP[2106.82537817] | | |
| 02836145 | | GALA[3.33528773], USD[0.50] | | |
| 02836146 | | USDT[0] | | |
| 02836151 | | BTC[.21156105], SOL[.00059218], TRX[.001345], UBXT[1], USDT[0.27202583] | Yes | |
| 02836159 | | USD[0.00] | | |
| 02836161 | | BF_POINT[200], KIN[1], LINK[.4570252], SAND[2.04710025], USD[0.00] | Yes | |
| 02836170 | Contingent | ADA-PERP[0], BTC[0], DYDX-PERP[0], ETHW[.00036777], GALA-PERP[0], LTC[0.00279020], LTC-PERP[0], LUNA2[0.01525645], LUNA2_LOCKED[0.03559839], LUNC[3322.12544], ONE-PERP[0], TONCOIN[.09], TONCOIN-PERP[0], USD[0.01], USDT[0.00534502], ZEC-PERP[0] | | |
| 02836170 | Contingent | AKRO[3], AVAX[0.65851510], AXS[11.76125388], BAO[23], BAT[1], BICO[0], BTC[0], CHZ[334.26523893], CRO[1175.11979581], DENT[3], DOT[32.63908669], FTT[16.27019349], GALA[898.86016750], JOE[142.10222444], KIN[1], LPT[292.79551689], LUNA2[1.33486546], LUNA2_LOCKED[3.00430535], LUNC[12.77020130], MATIC[108.30415900], RSR[2], RUNE[14.43851730], SOL[8.89249249], SPELL[0], SUN[8641.90212589], TRX[2166.63329164], UBXT[4], USDT[0.00000051], XRP[.00200241] | Yes | |
| 02836174 | | STARS[1.57719751], USD[0.00], USDT[0] | | |
| 02836175 | | SRM[0] | | |
| 02836179 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02836180 | | BTC[0.00005365], USD[1230.34] | | |
| 02836184 | | ETH[.06146], ETH-PERP[0], ETHW[.06146], USD[45.96] | | |
| 02836185 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02836191 | | AVAX-PERP[0], IMX[194.663254], USD[0.01] | | |
| 02836193 | | ETH[0.00102262], ETHW[0.00101715], SAND[0.19881034], TRX[0.00006], USD[0.00], USDT[0] | | ETH[.000999] |
| 02836194 | | POLIS[20.49444], TRX[.000001], USD[0.29], USDT[0] | | |
| 02836195 | Contingent | BTC[0.00000136], IP3[0], KIN[14.37191463], LUNA2[0.00000546], LUNA2_LOCKED[1.36561455], LUNC[1.88722128], RUNE[0], SOL[0], TRX[.000006], USD[0.00], USDT[0.00026983] | Yes | |
| 02836200 | | MATIC[0.30867630], SOL-0930[0], TRX[.000779], USD[3.25], USDT[0.00018891] | | |
| 02836203 | | ATLAS[1827.21247657], KIN[1], RSR[1], USD[0.00] | | |
| 02836206 | | USD[6.24], USDT[0] | | |
| 02836223 | | MBS[45], USD[0.00], USDT[0] | | |
| 02836228 | | CRO[69.986], USD[1.75], USDT[.008141] | | |
| 02836230 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], CAKE-PERP[0], CRV-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], JOE[.82389089], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.35], USDT[54.36070261], WAVES-PERP[0] | | |
| 02836232 | Contingent | APE-PERP[0], AVAX[0.01523706], BTC-PERP[0], ETH[.0000205], ETHW[.0000205], FTT[152.49506], GMT-PERP[0], LOOKS[400.002], LOOKS-PERP[0], LUNA2[0.30080226], LUNA2_LOCKED[0.70187196], LUNC[65500.3275], LUNC-PERP[0], SOL[.95], TRX[.000034], USD[2628.92], USDT[0.83816800] | | |
| 02836243 | | SRM[0] | | |
| 02836245 | | IMX[81.04145177] | Yes | |
| 02836252 | | ETH[.0059487], ETHW[.0059487] | | |
| 02836259 | Contingent, Disputed | BTC[.0007], BTC-PERP[0], CRO-PERP[0], USD[0.03] | | |
| 02836261 | | TRX[0] | | |
| 02836263 | | SOL[.004], USDT[1.60199815] | | |
| 02836264 | | DFL[239.952], NFT (318596932272342377/FTX AU - we are here! #5619)[1], NFT (321965718307119756/Mexico Ticket Stub #1449)[1], NFT (361837658749420022/FTX EU - we are here! #186754)[1], NFT (421171898804771036/FTX EU - we are here! #186788)[1], NFT (433790564803860911/Hungary Ticket Stub #1822)[1], NFT (447938239698350609/FTX AU - we are here! #5588)[1], NFT (476971162701276840/FTX EU - we are here! #186723)[1], NFT (487328507140641716/FTX AU - we are here! #32658)[1], NFT (503391222480665572/Montreal Ticket Stub #371)[1], USD[10.78], USDT[0] | | |
| 02836265 | | BOBA[.03422], USD[0.10] | | |
| 02836271 | | BNB[5.03240033], BTC[.0307], FTT[150], USDT[2.22792224] | | |
| 02836272 | | AVAX-PERP[0], BTC[0.03003845], BTC-PERP[0], BULL[0.00180199], DOGE-PERP[0], ETH-PERP[0], FTT[.09639608], LUNC-PERP[0], NFLX[0], SOL-PERP[0], TRX[.220821], TSLA[.00591373], TSLA-1230[0], USDC-130.34], USDT[0.26891543], USDT-PERP[0], XRP[0.22432356], XRP-PERP[0] | | |
| 02836276 | | USD[0.00], USDT[0.00000004] | | |
| 02836278 | | AKRO[1], AUD[0.00], BAO[3], KIN[2], SOL[.9589072], TRX[.000001], USDT[0.00000003] | Yes | |
| 02836285 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0344347], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[13.629], SOL-PERP[0], USD[1.62], USDT[19.82091513] | | |
| 02836289 | | DENT[1], KIN[3], MATIC[530.38521963], RSR[1], SOL[6.53197116], TRX[1], UBXT[1], USD[1.61], XRP[599.10762509] | Yes | |
| 02836290 | | NFT (404585210110173518/FTX EU - we are here! #145702)[1], NFT (450964769221726087/The Hill by FTX #16994)[1], NFT (469552662906407137/FTX EU - we are here! #145858)[1], NFT (549957555714169274/FTX EU - we are here! #145525)[1] | | |
| 02836296 | | BOBA[.0378177], USD[0.08] | | |
| 02836302 | | ATLAS[220], USD[0.41] | | |
| 02836303 | | BTC[0], BTC-PERP[0], USD[250.95], USDT[0] | | |
| 02836305 | | USDT[61.8819714] | | USDT[60] |
| 02836307 | | IMX[106.6], NFT (318473142869826155/FTX EU - we are here! #257843)[1], NFT (324683084119944722/FTX EU - we are here! #257854)[1], NFT (372661809995637448/FTX EU - we are here! #257853)[1], TRX[.189921], USD[0.58] | | |
| 02836312 | | NFT (453472271971905347/The Hill by FTX #22253)[1], NFT (484311876843818369/Baku Ticket Stub #1822)[1] | Yes | |
| 02836313 | | BAO[3], BTC[.00580581], EUR[0.01], FTM[28.69888486], KIN[1] | Yes | |
| 02836314 | | ATLAS[90], TRX[.000001], USD[0.05], USDT[0.00675628] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02836317 | | AXS[-0.03088192], DOT[-0.01825415], ETH[2.20309626], ETHW[2.19822339], FTM[201.22114719], FTT[149.899221], MANA[172.9904164], RAY[432.30812765], RUNE[76.21213843], SAND[50], SHIB[15800000], SOL[5.284546751], USD[39.20] | | ETH[2.20051], FTM[200.970697] |
| 02836320 | | BTC[0], USD[0.00] | | |
| 02836321 | | FTT[.07997581], HNT[0], POLIS[165.42641684] | | |
| 02836324 | | STARS[7], TRX[.000001], USD[0.07], USDT[0] | | |
| 02836326 | | BTC[0], TRX[.220396] | | |
| 02836327 | | AVAX-PERP[0], COMP[.00008692], DOGE[.9266], ENS-PERP[0], ETH[0], ETH-PERP[0], LRC-PERP[0], MATIC[47.56576209], SOL-PERP[0], USD[19.35], USDT[0] | | |
| 02836328 | | ATLAS[3242.35164329], USD[1.25], USDT[0] | | |
| 02836329 | Contingent | LUNA2[0.00229575], LUNA2_LOCKED[0.00535675], USD[837.65] | | |
| 02836331 | | AUD[0.00], FTT[.03993028], USD[588.31], USDT[0] | | |
| 02836333 | | USD[10249.97] | | |
| 02836337 | | GENE[.0992], MTA[.9734], USD[161.89] | | |
| 02836338 | | ATLAS[0], BNB[0], USD[25.00] | | |
| 02836347 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0.00869880], BTC-PERP[.0027], ETH[0.03451723], ETHW[0.92151723], FIDA-PERP[0], FTM[83], FTM-PERP[0], FTT[25.0951126], FTT-PERP[0], FXS[2.8], KNC-PERP[0], LUNA2[2.40105347], LUNC[522834.45], LUNC-PERP[0], MAPS-PERP[0], NEAR[6.3], OMG-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL[1.25724808], TULIP-PERP[0], USD[14.12], USDT[2.26424491], USTC-PERP[0] | | |
| 02836349 | | NFT (323836882792850924/FTX EU - we are here! #56644)[1], NFT (365790853116408941/FTX EU - we are here! #57481)[1], NFT (563058140879441134/FTX EU - we are here! #57377)[1], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 02836353 | | AGLD-PERP[0], ANC-PERP[0], ASD-PERP[0], BAND-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[3636.3], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[1323.22], YFI-PERP[0], YFI-PERP[0] | | |
| 02836355 | | DENT[5.1912077], EUR[0.00], USD[0.00], XRP[.00036419] | Yes | |
| 02836356 | | UNI[1], USDT[17.274803] | | |
| 02836359 | | BTC[0], NFT (438687875072485204/FTX AU - we are here! #49810)[1], NFT (564322133310646182/FTX AU - we are here! #49823)[1], USD[17.14] | | |
| 02836362 | | MANA[50.886], MANA-PERP[0], SOL[.0042346], SOL-PERP[0], USD[23577.05] | | |
| 02836369 | | ETH[.037], NFT (294193042738016414/FTX EU - we are here! #32385)[1], NFT (405229274740920261/The Hill by FTX #10416)[1], NFT (405952774065318948/FTX Crypto Cup 2022 Key #15579)[1], NFT (496931529059303060/FTX EU - we are here! #32277)[1], NFT (534367572597127696/FTX EU - we are here! #32442)[1], TRX[.000014], USDT[508.51600422] | | |
| 02836371 | | FTT[0.75194254], TRX[.575697], USDT[0.08645948], XPLA[479.9184] | | |
| 02836373 | | AUD[0.01], AVAX-PERP[0], USD[0.00], USDT[0.00553135] | | |
| 02836376 | Contingent, Disputed | GALA[0], TRX[.00000001], USD[0.00] | Yes | |
| 02836377 | | LTC[.007], POLIS[63.898689], USD[0.55] | | |
| 02836388 | | SOL[.0015], USD[0.11] | | |
| 02836398 | | BTC[.00361844], ETH[0.07121382], MATIC[0], USD[335.00], USDT[49.23222492] | | |
| 02836400 | | AKRO[1], ALCX[.10771807], ATLAS[723.63980828], BAO[6], BTC[.00125492], DENT[4], GENE[4.27447822], GODS[6.48012058], HNT[2.15502973], IMX[26.93557154], KIN[8], MTA[43.1965302], RSR[11], UBXT[11], USD[0.00] | Yes | |
| 02836404 | Contingent | LUNA2[6.88856715], LUNA2_LOCKED[16.07332335], LUNC[1500000], SGD[0.00], USD[0.05], USDT[0.00902285] | | |
| 02836413 | Contingent | APE[8.8], APE-PERP[1.09999999], ETH-PERP[0], LUNA2[0.08846184], LUNA2_LOCKED[0.01974430], LUNC-PERP[0], SRM[1.08233213], SRM_LOCKED[8.03766787], USD[47.26], USDT[0.01642797], USTC[1.1978151], XPLA[6.460625], XRP[.789721] | Yes | |
| 02836421 | | CHZ-PERP[0], ETH-PERP[0], REEF-PERP[0], USD[0.00] | | |
| 02836427 | | USD[25.00] | | |
| 02836445 | | BOBA[.02733132], USD[0.22] | | |
| 02836448 | | ATLAS[0], BTC[0.00009717], ETH[0], ETHW[0.00075300], MATIC[.9734], POLIS[0], SHIB[97017], SOL[0.00772000], USD[1.99], XRP[.89094] | | |
| 02836449 | | AGLD-PERP[0], ALGO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.33], USDT[0], VET-PERP[0] | | |
| 02836462 | | TRX[.985794], USDT[1.19979530] | | |
| 02836464 | | ATLAS[1500.81537012], AURY[3], AVAX[2.01173872], BOBA[30.07941366], DYDX[5.00542832], FTM[45.00515148], FTT[31.15139463], GALA[400.52180232], HNT[4.7221505], JOE[48], MBS[70.02036956], TRX[30000], USD[102.75], USDT[0] | | |
| 02836466 | | ATLAS[81.30837614], BOBA[.0009035], DENT[1], KIN[1], USD[0.00], USDT[0.25298900] | Yes | |
| 02836470 | | SHIB[11197750], TRX[33.717073] | | |
| 02836474 | | ATLAS[529.8993], GODS[16.096941], USD[0.02], USDT[0] | | |
| 02836481 | | ATLAS[0], BAO[3], CHZ[0], CONV[1858.15261877], CRO[0], CRV[0], CVC[0], DOGE[0], ETH[0], EUR[0.00], FTT[0.00001410], GALA[0.00018407], KIN[2.59324028], LOOKS[10.69981059], LRC[0], MATIC[0], SAND[0], SHIB[0], SNX[0], SOL[0.71428105], SPE[LL][0], STEP[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 02836483 | | TRX[.000001] | | |
| 02836485 | | GENE[45.4], USD[0.14] | | |
| 02836490 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00002116], ETH-PERP[0], ETHW[0.00002116], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3559.18], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02836493 | | USD[25.00] | | |
| 02836496 | | TRX[.000849], USD[0.00], USDT[92] | | |
| 02836497 | | ATLAS-PERP[0], BTC-0624[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[0.16], VET-PERP[0], XRP-PERP[0] | | |
| 02836500 | | GOG[4467.1064], USD[205.03], USDT[0] | | |
| 02836501 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 02836503 | | ATLAS[150], USD[1.08], USDT[0.00000001] | | |
| 02836504 | Contingent | BCH[21.13349], BOBA[.052944], DFL[9.36], ETHW[145.83399017], GENE[0], LUNA2[0.00010343], LUNA2_LOCKED[33.40338385], LUNA2-PERP[0], LUNC[1008045.42595826], LUNC-PERP[0], USD[0.00], USDT[0], WRX[10313.4740297], XRP[17114.44442606] | Yes | |
| 02836507 | | AKRO[1], ALGO[100.95028661], ATLAS[136.2578728], ATOM[2.19191855], AVAX[2.05265932], BAO[85], BTC[0.00000060], CHF[0.00], DENT[7], DOT[4.66489049], ETH[.00000127], ETHW[.00000127], EUR[0.00], KIN[79], LINK[2.07185946], MATIC[20.0594496], RSR[4], SOL[1.79524318], TRX[13], UBXT[4], USD[0.00], XRP[76.09388403] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02836508 | | ATLAS[123.52863145], ETH-0325[0], ETH-PERP[0], USD[0.06], USDT[1.79465184] | | |
| 02836513 | | ATLAS-PERP[0], USD[2.80] | | |
| 02836516 | | 1INCH[2.70049832], AAVE[.04335548], BNB[.01800502], BTC[.00015], CRO[25.85374261], EUR[0.00], FTM[4.68552832], FTT[.43177605], GALA[31.13516136], HT[1.13887297], LEO[1.75336292], LRC[3.29886076], MANA[2.17928938], OKB[.21047637], SAND[2.9824742], SHIB[266169.81634282], SUSHI[1.3811729], UNI[.53429263] | | |
| 02836518 | | NFT (330709637306209714/FTX EU - we are here! #192231)[1], NFT (401596721451085787/FTX EU - we are here! #192135)[1], NFT (412259545681633819/FTX EU - we are here! #192439)[1] | | |
| 02836522 | | CRO[506.02606695], ETH[0.00000096], ETHW[0.00000096], SOL[4.7332602], USD[0.01] | | |
| 02836525 | | SOL[0] | | |
| 02836531 | | BTC-PERP[0], ETH[.4], ETH-PERP[0], ETHW[.4], USD[-68.19] | | |
| 02836533 | | ETH[.28843], ETHW[.28843], SOL[73.10511413] | | |
| 02836535 | | ALCX[0], BICO[0], CREAM[0], CRO[0], GBP[0.93], SHIB[0], USD[0.00] | Yes | |
| 02836536 | | USD[25.00] | | |
| 02836542 | | USD[1262.71], USDT[0] | | |
| 02836544 | | AKRO[1], BAO[2], DENT[1], KIN[1], NFT (300566228568620088/Retro-Future-Bitcoin | Rose Gold Edition)[1], NFT (337248111003448954/Ethereum Future Collection #4)[1], NFT (445582916597241709/art#036)[1], SQ[0], USD[0.01], USTC[0] | Yes | |
| 02836548 | | ATLAS[.01098761], BAO[2], GBP[0.00], KIN[4], SPELL[.04681639], USD[0.00] | Yes | |
| 02836549 | | AUD[0.00], IMX[210.77569439], USD[0.35] | | |
| 02836550 | | ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[386.9], BIT-PERP[1950], CHZ-PERP[1950], SLP-PERP[95140], USD[-187.17] | | |
| 02836552 | | BAO[1], KIN[1], LRC[4.92296198], USD[0.00], USDT[0] | Yes | |
| 02836561 | | USD[0.00] | | |
| 02836562 | | FTM[.0451], MBS[1190], SOL[.00795072], STARS[0], USD[1.29] | | |
| 02836576 | | AMPL[0.00049505], BAO[1], CONV[3.07188005], EUR[0.00], FTT[0], LINK[.00001747], UBXT[1], USDT[0] | Yes | |
| 02836578 | | ATLAS[8.8904], TRX[62.233084], USD[0.12], USDT[0.00270239] | | |
| 02836580 | Contingent | BAO[3], KIN[3], LUNA2[0.17615503], LUNA2_LOCKED[0.41102841], TRX[.000056], USD[0.00], USDT[0] | | |
| 02836588 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1674.62], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02836590 | | ATLAS-PERP[0], AUD[11.06], USD[0.43] | | |
| 02836596 | | USD[21.61] | Yes | |
| 02836598 | | USDT[0] | | |
| 02836603 | | ENJ-PERP[0], KIN-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-3.67], USDT[3.99612825] | | |
| 02836605 | | ATLAS[1332.87808659], BAO[3], BF_POINT[300], CHF[0.00], ETH[0.00725982], ETHW[0.00716399], UBXT[1] | Yes | |
| 02836606 | | USD[1.07] | | |
| 02836616 | | ATLAS[740], USD[0.19] | | |
| 02836617 | | AKRO[3000.3998], ATLAS[7003.76501682], POLIS[100.58208], REEF[4019.196], TLM[600.9354], USD[1.06] | | |
| 02836619 | | AVAX[0.00654573], BTC[0], USD[0.00], USDT[0] | | |
| 02836624 | | USD[0.00] | | |
| 02836627 | | USDT[611.20848596] | | USDT[599.316271] |
| 02836630 | | NFT (351628695821839278/FTX EU - we are here! #59013)[1], NFT (465264946504135460/FTX EU - we are here! #59180)[1], NFT (488560075198944104/FTX EU - we are here! #59427)[1], TRX[.0001169], USD[0.00], USDT[0.00017408] | | |
| 02836634 | | USDT[0] | | |
| 02836635 | | TRX[.249001], USD[0.00], USDT[0.00000181] | | |
| 02836638 | | TONCOIN[149], USD[0.20] | | |
| 02836644 | | ATLAS[.25958252], BAO[2], KIN[1], UBXT[1], USD[0.00] | | |
| 02836646 | | NFT (353216472650445019/FTX EU - we are here! #869)[1], NFT (475664947473277362/FTX EU - we are here! #1044)[1], NFT (557074000318431916/FTX EU - we are here! #612)[1] | | |
| 02836657 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], FTM[.979], FTT[0.19853317], SLP-PERP[0], USD[13.60], USDT[0] | | |
| 02836661 | | NFT (374069180241446140/FTX EU - we are here! #153913)[1], NFT (511753989755033332/FTX EU - we are here! #153834)[1], NFT (569425918958591234/FTX EU - we are here! #152844)[1] | | |
| 02836662 | | DOGE[0], TRX[.000235], USD[0.00] | | |
| 02836668 | | ATLAS[413.42319735], TRX[.000002], USDT[0] | | |
| 02836680 | | FTT[0], USD[0.00], USDT[16.06999087] | | |
| 02836685 | | USD[5.75], USDT[0] | | |
| 02836688 | | DENT[1], TRX[1], USD[0.00] | | |
| 02836692 | | TRX[6894.19446521], USD[0.00] | | |
| 02836699 | | TONCOIN[.08192], USD[25.01] | | |
| 02836709 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], FTM[.00000001], FTT[0], LOOKS-PERP[0], LUNA2[0.05418836], LUNA2_LOCKED[0.12643951], PEOPLE-PERP[0], TRX[.29107], USD[0.00], USDT[0.00000001], USDT-09300], USTC[.07533094], VET-PERP[0], ZEC-PERP[0] | | |
| 02836715 | | BAO[1], IMX[.00988686], USD[0.00] | Yes | |
| 02836717 | | IMX[.00008622], TRX[0] | | |
| 02836718 | | ETH[0.26801504], ETHW[0.26801504], SOL[16.158206], USD[21.50] | | |
| 02836723 | | ATOM[0], AVAX[0], BNB[0], BTC[0], ETH[0], LUNC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02836730 | | ATLAS[9.886], LINKBULL[132227.948], MATICBEAR2021[89.4], MATICBULL[105552.35772], SAND[.9948], USD[0.16], USDT[.00397545], XRP[.59787] | | |
| 02836732 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008523], BTC-PERP[0], CEL-PERP[0], DAWN-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], LOOKS-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[9.42], USDT[.00540216], XTZ-PERP[0] | | |
| 02836736 | | BOBA[.0737513], USD[0.58] | | |
| 02836737 | Contingent | LUNA2[0.00224647], LUNA2_LOCKED[0.00524178], USD[0.00], USDT[0.00000001], USTC[.318] | | |
| 02836740 | | ATLAS[41.68505521], FTT[.00000001], USD[0.00], USDT[0] | | |
| 02836746 | | ALPHA[.091166], BRZ[0.90000000], BTC[0.14747915], DODO[.0421158], FTT[13.8972596], GMT[.080794], KNC[.0418], LINK[60.68786], LTC[.00951888], TRX[.001557], USD[1089.31], USDT[2517.97981098] | | |
| 02836752 | | BTC[.00588116], BTC-PERP[0], ETH[.06], ETHW[.06], LINK[4], LINK-PERP[0], SOL[1.01], SOL-PERP[0], USD[365.01], USDT[0], XRP[104] | | |
| 02836753 | | FTT[1.9308063], KIN[1], RSR[1], USD[5.41] | Yes | |
| 02836757 | | XRP[35.96610205] | Yes | |
| 02836759 | | ATLAS[130], BOBA[4.69906], USD[2.58], USDT[0] | | |
| 02836762 | | BIT[0] | | |
| 02836765 | | ATLAS[579.93], USD[0.30] | | |
| 02836766 | | ASDBULL[15], BCHBULL[1300], EOSBULL[89982.9], LINKBULL[19.9962], LTCBULL[229.9867], MATICBULL[28.99449], THETABULL[6.398784], TRXBULL[28.99449], USD[0.06], USDT[0], XRPBULL[5699.487], ZECBULL[60] | | |
| 02836768 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], EUR[0.00], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], MANA-PERP[0], MAPS-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 02836770 | | CRO[.04244093], DFL[.03352237], MANA[.00057615], SAND[.0024767], USD[0.03], USDT[0.00935475] | Yes | |
| 02836772 | | USD[0.00], USDT[0] | | |
| 02836773 | | ALGO-PERP[0], APE-PERP[0], AVAX[.4], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.022331], USDt-34.42], USDT[32.80619495], ZIL-PERP[0] | | |
| 02836774 | | FTT[0.51204943], GBP[0.00] | | |
| 02836775 | | USD[25.00] | | |
| 02836779 | | EUR[0.00], USDT[0] | | |
| 02836780 | | BAO[1], EUR[0.94], LTC[18.42000275] | Yes | |
| 02836783 | | ADA-PERP[0], APE[52.47861398], AVAX[0], AVAX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.01556926], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02836784 | | ALGO-0325[0], ALGO-PERP[0], BTC[.00344352], USD[108.98] | | |
| 02836786 | | SRM[0] | | |
| 02836787 | | CRO[0], ETH[9.04921313], ETHW[0.00057575], LUNC[0.00038963], RUNE[0], USD[679.79], USDT[2.01605166] | | |
| 02836801 | Contingent | GENE[.077808], LUNA2[1.58041002], LUNA2_LOCKED[3.68762338], LUNC[344137.609978], MATIC[2.17048194], NFT (310782649732407291/The Hill by FTX #12828)[1], NFT (319028610922568400/FTX EU - we are here! #71012)[1], NFT (380158777852412898/FTX Crypto Cup 2022 Key #8056)[1], NFT (454727506814862493/FTX EU - we are here! #70730)[1], NFT (489491238236747129/FTX EU - we are here! #71136)[1], USD[0.16], USDT[0] | | |
| 02836805 | | BOBA[.0057579], USD[0.10] | | |
| 02836807 | | USD[0.00] | | |
| 02836811 | | BTC[.0000123], CRO-PERP[0], MANA-PERP[0], USD[0.01] | | |
| 02836818 | | BTC[.00418838], GBP[0.52], KIN[3], TOMO[19.97348025] | | |
| 02836820 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[54.97], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00014756], ETH-PERP[0], ETHW[.00014756], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX[.075224], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[776.29999999], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[5265.04], USDT[2939.35162195], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02836823 | | ATLAS[440], ETH[.00099278], ETHW[.00099277], USD[0.87] | | |
| 02836827 | | BNB[.99982], BTC-PERP[0], DENT[1699.70318], FTT[10], JET[17.9968572], LUA[158.67229098], MCB[.9998254], PTU[4.999127], SHIB[99982.54], SOS[5998952.4], USD[189.32], USDT[0] | | |
| 02836830 | | ATLAS[5999.994], BTC[0], USD[0.00] | | |
| 02836834 | | NFT (397399175746227093/FTX AU - we are here! #24724)[1], NFT (404293849185749186/FTX AU - we are here! #24705)[1], NFT (521528533830139206/FTX EU - we are here! #79574)[1], NFT (536005356697224123/FTX EU - we are here! #79787)[1] | Yes | |
| 02836835 | Contingent | ATLAS[179.964], AVAX[1.19976], BTC[0.00639772], ETH[0.01845558], ETHW[0.01845558], LUNA2[0.14353247], LUNA2_LOCKED[0.33490911], LUNC[13683.386712], MANA[6.9986], SAND[4.999], SOL[0.57319491], SRM[16.9966], USD[0.01], USDT[8.25550259] | | |
| 02836846 | | AKRO[1], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 02836847 | | SRM[0] | | |
| 02836856 | | ETH[.00000001], TRX[0], USDT[0] | | |
| 02836861 | | SOL[0], WRX[0] | | |
| 02836863 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00997757], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND[2400], SAND-PERP[0], SOL-PERP[0], TRYB-PERP[0], USDt-0.09], USDT[5.29821731] | | |
| 02836864 | | USDT[0] | | |
| 02836865 | | 0 | | |
| 02836867 | | ATLAS[11790], GALA[460], USD[4.85] | | |
| 02836870 | | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0325[0], ENJ-PERP[0], ETH-PERP[0], EUR[-0.18], FIDA-PERP[0], GALA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OXY-PERP[0], RON-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.22], XRP[0] | | |
| 02836877 | | BOBA[.092] | | |
| 02836886 | | USDT[163] | | |
| 02836890 | | ATLAS[380.37464336], BAO[2], KIN[1], USDT[0.00158954] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02836891 | | SRM[0] | | |
| 02836900 | | BOBA[.0173223], USD[0.06] | | |
| 02836902 | | ATLAS[0] | | |
| 02836905 | | ETH[.413], TRX[.022037], USD[0.00], USDT[0.58475976] | | |
| 02836908 | | FTM[1], SGD[1.01], USD[925.21], USDT[0] | | |
| 02836909 | | MBS[219.88915853], USD[0.00], USDT[0.00000001] | | |
| 02836911 | | ATLAS[19990], POLIS[265.5], TRX[.997489], USD[0.02], USDT[0.00095332] | | |
| 02836922 | | DENT[602300], DENT-PERP[0], SOL[5.08], USD[0.28], XRP[1180] | | |
| 02836930 | | 1INCH[17.48049296], ADABULL[1.1137772], ATOMBULL[3219.356], DOT[3.29934], DYDX[9.999], GALA[169.986], GRT[99.98], IMX[6.9986], SOL[1.4997], USD[-14.41], USDT[0.00000001], VETBULL[1249.75] | | 1INCH[16] |
| 02836934 | Contingent | ATLAS[692.536234], AUDIO[29.19943802], AVAX[0], GALA[0], GRT[56.29094635], LINK[0.00003711], MBS[22.9934], SAND[15.57015354], SOL[3.15460212], SRM[13.96330293], SRM_LOCKED[1.22117199], STORJ[4.999], SUSHI[4.64019175], USD[0.00] | | |
| 02836937 | | SRM[0] | | |
| 02836944 | | TRX[0], USD[0.43] | | |
| 02836945 | | ATLAS[31000], USD[0.58], USDT[0] | | |
| 02836947 | | ETH-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], TRX[.000004], USD[0.00], USDT[0.00997633] | | |
| 02836951 | | ATLAS[791.87093108] | | |
| 02836953 | | USD[0.00] | | |
| 02836954 | | FTT[16.79136467], USD[0.00] | | |
| 02836959 | | FTT[.00000147], USD[0.00], USDT[0] | | |
| 02836964 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02836969 | | AVAX-PERP[0], DFL[116.86448958], USD[0.00] | | |
| 02836974 | | ETH[.00016977], ETHW[0.00016977], USD[3.92] | | |
| 02836976 | | ATLAS[780], NFT (399957277553090528/FTX EU - we are here! #167682)[1], NFT (475398904890061071/FTX EU - we are here! #167640)[1], NFT (498443412835660850/FTX EU - we are here! #167608)[1], USD[0.06] | | |
| 02836983 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.00262049], XRP-PERP[0], ZRX-PERP[0] | | |
| 02836989 | | BNB[.73678916], BTC[0.01830000], ETH[0.24498888], ETHW[.196], TRX[.000027], USD[1.52], USDT[0.00000002] | | |
| 02836991 | | MATIC[0], USD[0.00] | | |
| 02836994 | | ETH[.08058617], ETHW[.07964307] | Yes | |
| 02836995 | | SRM[0] | | |
| 02837004 | | KIN[3], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 02837011 | | ATLAS[10140.03284561], ATOM[4.21863568], AVAX[.00000001], FTT[236.41388679], GENE[.00000001], MAPS[2790.56936013], MSOL[.00000001], NFT (340783534269726409/The Hill by FTX #44414)[1], OXY[109.18651566], POLIS[122.32446337], SOL[177.06975317], USD[0.00] | Yes | |
| 02837015 | | BAO[1], KIN[1], USDT[0] | | |
| 02837019 | | FTT[26.29788055], USDT[4.05195713] | | |
| 02837032 | | USD[25.00] | | |
| 02837033 | | AAVE-PERP[0], AGLD-PERP[0], BTC-PERP[0], ETC-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001558], USD[1.44], USDT[0], VET-PERP[0], XRP[5.23042959], XRP-PERP[0] | | |
| 02837034 | | USD[3.17], USDT[0] | | |
| 02837035 | | NFT (365110564655150461/FTX EU - we are here! #233072)[1], NFT (475733689293930254/FTX EU - we are here! #232998)[1], NFT (569271538030805339/FTX EU - we are here! #233089)[1] | | |
| 02837041 | Contingent, Disputed | USD[25.00], USDT[0] | | |
| 02837042 | | AAPL[0.00538972], AMD[0.00971936], NFLX[0.00030878], USD[1.00], USDT[0] | | |
| 02837046 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000556] | | |
| 02837051 | | BTC-1230[0], BTC-PERP[0], ETH-1230[0], USD[522.34] | | |
| 02837053 | | SUSHI[0] | | |
| 02837061 | | TONCOIN[18.64544088] | Yes | |
| 02837065 | | USD[0.00] | | |
| 02837068 | | ATLAS[239.9544], SRM[6.99867], USD[1.67], USDT[0] | | |
| 02837084 | | USD[198.38], USDT[1.82] | | |
| 02837085 | | USDT[0.00000012] | | |
| 02837088 | Contingent | BNB[1.009031], CAKE-PERP[0], DOGE[1049.8005], LUNA2[0.46006885], LUNA2_LOCKED[1.07349399], LUNC[100180.962], SOL[5.00886], USD[4.20], USDT[99.90625515] | | |
| 02837092 | | BTC[.00006361], FTT[34.093862] | | |
| 02837112 | | ATLAS[152.28850104], TRX[.3] | | |
| 02837113 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00186744], LUNA2_LOCKED[0.00435737], LUNC[406.64], USD[0.00] | | |
| 02837129 | | GBP[683.40], HNT[16.397048], USD[0.00] | | |
| 02837138 | | AAPL[.34], BAO-PERP[0], NVDA[.345], TSLA[.39], USD[1.36] | | |
| 02837145 | Contingent | ATLAS[2129.868], BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008334], PUNDIX[.04332], PUNDIX-PERP[0], USD[0.01], USDT[0], XRP[.808] | | |
| 02837146 | | BOBA[.0432237], SXPBULL[219.9582], USD[0.03] | | |
| 02837149 | | AVAX[4.499127], ETH[.8229016], ETHW[.331], FTM[945.90844452], FTT[1.09806], IMX[384.2], LINK[38.992434], LTC[.008], MANA[99.98], MATIC[990.13506942], SAND[113], SNX[88.0616713], SOL[18.0768824], SPELL[43760.40174174], USD[5.17] | | |
| 02837152 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.01000000], USDT[0] | | |
| 02837153 | | FTT[0], LTC[0], USD[0.00], USDT[0.00000058] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02837162 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02837163 | | ATLAS[8.4], GALA[9.422], STARS[0.76275970], USD[0.00] | | |
| 02837165 | Contingent | APT[15], ATOM[0], BNB[0.00867980], DOGE[0], ETH[0.00192555], LUNA2[0.03590514], LUNA2_LOCKED[0.08377866], NFT (396353183251727648/FTX EU - we are here! #7307)[1], NFT (406102405149760948/FTX EU - we are here! #6920)[1], NFT (431246632657579376/FTX EU - we are here! #7129)[1], SOL[0], TRX[0.00002600], USD[0.00] | | |
| 02837166 | | ALGO[1202.43242663], BAT[13027.59055841], BTC[3.12025267], LINK[871.85495212], LTC[.00131824], MANA[1455.32135489], TRX[1], UBXT[1], USD[0] | Yes | |
| 02837172 | | BTC[0.02647100], DOGE[2356.61092000], ETH[0.45546896], ETHW[0], USD[350.91], USDT[0.00002203] | | ETH[.445753], USD[346.50] |
| 02837173 | | AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 02837177 | | SOL[.58] | | |
| 02837184 | | USD[0.00] | | |
| 02837185 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02837189 | | BNB[0], DFL[0], DOGE[0], ETH[0], GALA[.21995456], SHIB[5790188.31771143], STARS[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02837193 | | BTC[.1043353], ETH[1.70313622], ETHW[1.70313622], EUR[0.00], FTM[.92], FTM-PERP[0], MATIC[199.96], USD[0.01] | | |
| 02837195 | Contingent | AVAX-PERP[0], FTT-PERP[0], LUNA2[0.00011350], LUNA2_LOCKED[0.00026483], LUNC[24.71526936], USD[0.94], USDT[0.90000000] | | |
| 02837198 | | BTC[0.03669302], SOL[.99981], USD[145.77], USDT[.000128] | | |
| 02837202 | | APE[.3], ETH[0], SOL[.00000001], TRX[.000001], USD[0.81], USDT[1.59780670] | | |
| 02837203 | | USD[0.34] | | |
| 02837212 | | USD[250.00], USDT[0] | | |
| 02837215 | | GENE[799.60014049], USD[0.03], USDT[0.00000001] | | |
| 02837216 | | ATLAS[150], TONCOIN[95.21445851], USD[0.11], USDT[0.31439895] | | |
| 02837220 | | USD[0.00], USDT[0] | | |
| 02837221 | | ADA-PERP[0], BNB[0], CRO[0], ETH[0], ETH-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX[.002047], USD[-1.31], USDT[4.13104267] | | |
| 02837222 | | USDT[.718423] | | |
| 02837223 | Contingent | 1INCH[1510], AVAX[36], BTC[0.00007056], BTC-PERP[0], DOGE[3359], DOGE-PERP[0], DOT[20], ETH[2.30387145], ETHW[2.30387144], FTT[10], GENE[0], GMT[99], IMX[161.8], LUNA2[1.60009768], LUNA2_LOCKED[3.73356126], LUNC[348424.64], NEAR[1000], SAND[272], SHIB[8500000], SOL[20], TONCOIN[854.5], TRX[.000316], USD[0.05], USDT[0.00570191] | | |
| 02837229 | | AKRO[1], BAO[3], BF_POINT[100], KIN[4], RSR[1], TRX[1], USD[0.00], USDT[0] | | |
| 02837231 | | ETH[.01], ETHW[.01], FTT[.5], SAND[7], USD[0.88], USDT[0.35121434] | | |
| 02837233 | | ADA-PERP[0], ALICE-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[6.82508412], XRP-20211231[0] | | |
| 02837235 | | 0 | | |
| 02837237 | | BTC[0], SGD[0.00], USD[4.64], USDT[0.00804353] | | |
| 02837241 | | GALA[9.829], SOL[0], USD[605.20], USTC-PERP[0], XRP[.045268] | | |
| 02837254 | | FTT[.03066013], USD[0.54] | | |
| 02837255 | | NFT (372589235507343372/FTX AU - we are here! #24518)[1], NFT (401132463533354848/FTX AU - we are here! #24526)[1], NFT (542536991051288515/FTX Crypto Cup 2022 Key #4505)[1], USD[0.03] | Yes | |
| 02837256 | | SOL[.003464], USD[2.60] | | |
| 02837262 | | NFT (427511262828693305/FTX AU - we are here! #15804)[1], NFT (482404612451972712/FTX AU - we are here! #28339)[1] | | |
| 02837264 | | USD[14.15], USDT[0] | | |
| 02837271 | | ATLAS[532.66191338], USD[0.00] | | |
| 02837275 | | BTC[0], DOGE[0], ETH[0], KSHIB[192.79545495], SOL[16.51086255], USD[0.00] | | |
| 02837279 | | ETH[.029], FTT[.9998], MATIC[19.996], USD[0.00], USDT[5.33371439], XRP[205.364902] | | |
| 02837281 | | COPE[54], IMX[120.5], MSOL[.45], STARS[10], TRX[.000003], USD[0.93], USDT[0] | | |
| 02837284 | | SOL[1.7396694], USDT[1.30369514] | | |
| 02837294 | | USD[8.62] | | |
| 02837296 | | TRX[.000777] | Yes | |
| 02837303 | | AMPL[2.13526957], BAO[4.87583049], DOGE[.00059135], EUR[47.85], KIN[1], MER[.0003974] | Yes | |
| 02837306 | Contingent | AMPL[0], ETH[0], LTC[0], LUNA2[0.00280934], LUNA2_LOCKED[0.00655514], LUNC[.00905], TRX[.001118], USD[0.15], USDT[3] | | |
| 02837308 | Contingent | AVAX[35], DOT[25], ETH[7], ETH-PERP[0], ETHW[7], LUNA2[0.06888567], LUNA2_LOCKED[0.16073323], LUNC[15000], MATIC[0], SOL[22.45931381], USD[0.16] | | |
| 02837316 | | FTT[.47547028], NFT (464823004264321660/FTX AU - we are here! #41245)[1], NFT (556070347401281050/FTX AU - we are here! #16248)[1], USD[0.61] | | |
| 02837317 | | BNB[0], ETH[0], GENE[.016352], SOL[0], TRX[0], USD[0.94], USDT[0], VET-PERP[0] | | |
| 02837320 | | AKRO[3], AUDIO[2.01207888], BAO[3], BAT[1], BF_POINT[200], DENT[4], ETH[0], ETHW[2.75700015], EUR[0.00], HXRO[1], KIN[3], TRU[1], TRX[6], UBXT[4], USD[0.11], USDT[0.00000001] | | |
| 02837322 | | ADABULL[.0004464], ADA-PERP[0], CRO-PERP[0], DFL[27170], ETHBULL[.003274], MATICBEAR2021[339900], TRX-PERP[0], USD[0.01], USDT[0], VETBULL[709.0072], XRPBULL[40430.72], XRP-PERP[0] | | |
| 02837324 | | NFT (482828754061122225/FTX AU - we are here! #19953)[1] | | |
| 02837330 | | USD[0.00], USDT[0] | | |
| 02837332 | | BTC[.05825035], ETH[.06833934], EUR[0.05], USDT[0.00016605] | Yes | |
| 02837335 | Contingent | ATLAS[1439.7264], GALA[700], LUNA2[2.91993355], LUNA2_LOCKED[6.81317830], LUNC[635821.68], USD[0.16], USDT[0.42477258] | | |
| 02837336 | | BNB[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 02837337 | | USD[0.53] | | |
| 02837339 | | BTC[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02837342 | | AKRO[1], AUD[884.69], CEL[.00756257], CHZ[1], USDT[0] | Yes | |
| 02837354 | | ATLAS[280], USD[1.89], USDT[0.00000001] | | |
| 02837355 | | FB-20211231[0], MRNA-20211231[0], NFLX-20211231[0], NVDA-20211231[0], PYPL-20211231[0], TSLA-20211231[0], USD[632.96] | | |
| 02837356 | | TRX[1], USDT[0.00000042] | | |
| 02837358 | | SOL-PERP[0], USD[0.00], USDT[0], XRP[1.66879414] | | |
| 02837359 | Contingent | CHF[0.00], ETH[0], LUNA2[.00003658], LUNA2_LOCKED[9.31274754], LUNC[7.96991854], USD[0.00], USDT[0] | Yes | |
| 02837364 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], MATIC-PERP[0], ROOK-PERP[0], TRX[.000088], USD[0.01], USDT[0.00000001], VET-PERP[0], YFI-PERP[0] | | |
| 02837365 | | ATLAS[0], ETH[0], GALA[0], TRX[0], USDT[0.00000001] | | |
| 02837369 | | EUR[0.00], POLIS[2882.652192], USD[18.16] | | USD[18.04] |
| 02837371 | | AVAX[0], BNB[0], CRO[0], ETH[0], GENE[0], HT[0], MATIC[0], NFT (310919918792846682/FTX EU – we are here! #174489)[1], NFT (325173024546447966/FTX EU – we are here! #172683)[1], NFT (402664948644327669/FTX Crypto Cup 2022 Key #13878)[1], NFT (485802522998988073/FTX EU – we are here! #172821)[1], SOL[0], TRX[0.00000600], USDT[0] | | |
| 02837380 | | ATLAS[206.64495991], USD[0.00] | | |
| 02837383 | | BAO[1], BTC[.01265619], ETH[.17597546], ETHW[.1757726], FTT[.03716824], KIN[1], TRX[.000224], UBXT[1], USD[2.38], USDT[0] | Yes | |
| 02837392 | | ADABULL[.0104794], AGLD[.08841], ALGOBULL[878112], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[.0484097], ATOMBULL[182.3126], BAND[.098195], BOBA[41.5468], BTC[0], BTC-PERP[0], CHR[.98385], COMP[0.00004225], DOGE-PERP[0], ENJ[.99335], ETHBULL[.11314737], ETH-PERP[0], LINKBULL[704.57269], LTC-PERP[0], MATICBULL[4.333614], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.007739], SOL-PERP[0], UNISWAPBULL[.62768137], USDt-1.83], VETBULL[4.73685], XLMBULL[4.93255], XRP[1.93711] | | |
| 02837393 | | ATLAS[.07399201], BAO[1], ENJ[.01050459], EUR[69.63], GALA[.02959272], IMX[3.97480392], KIN[5], MANA[.00010742], MATIC[0.00132477], SAND[.00016263], SOL[0], TRX[2] | Yes | |
| 02837395 | | BTC[.0000005], ETH[.00002759], ETHW[.00002759], USD[0.01] | Yes | |
| 02837399 | | USD[0.13] | | |
| 02837400 | | FTT[1.13494811], USD[0.82] | | |
| 02837402 | | ETH[.14020432], ETHW[.14020432], EUR[4.39], USD[0.00], USDT[1.4464239] | | |
| 02837403 | | BTC[0], STARS[.99411], USD[0.00] | | |
| 02837405 | | BAO[3], ETH[0], KIN[2], MATIC[0], TRX[0] | | |
| 02837413 | | MBS[84.16243404], USD[21.21] | | |
| 02837418 | | USD[0.00] | | |
| 02837419 | | KIN[1], USD[0.00] | Yes | |
| 02837423 | | AURY[13.29120082], USD[0.00], USDT[0.00500003] | | |
| 02837428 | | USD[0.00], USDT[.001578] | | |
| 02837430 | Contingent | LUNA2[0.13850762], LUNA2_LOCKED[0.32318445], LUNC[30160.326632], MBS[.760065], USD[0.00] | | |
| 02837433 | | ATLAS[8249.9905], TRX[.000003], USD[157.75], USDT[0] | | |
| 02837441 | | ATLAS-PERP[0], USD[11.44] | | |
| 02837446 | | ATLAS[60.21764439], DOGE[3], SOL[.3151737], TRX[.000001], USD[0.40], USDT[0.00000001] | | |
| 02837449 | | USD[0.00], USDT[0] | | |
| 02837452 | | USD[1.31] | | |
| 02837456 | Contingent | LUNA2[0.28819967], LUNA2_LOCKED[0.67246591], LUNC[62756.086338], TRX[.000777], USDT[0] | | |
| 02837457 | | ATLAS[204.9905], BAO[2000], USD[0.08] | | |
| 02837463 | | BNB[0] | | |
| 02837467 | | ALPHA[81.09286993], BAT[372.757], GENE[.04079441], STARS[63.98], TRX[.000001], USD[0.00], USDT[0] | | |
| 02837469 | | EUR[0.00], USD[0.00] | Yes | |
| 02837470 | | AKRO[2], BAO[11], BTC[.02506098], DENT[3], GBP[0.15], KIN[12], UBXT[1], USD[0.10] | | |
| 02837472 | | BTC-PERP[0.00010000], USD[14.67], USDT[0] | | |
| 02837473 | | ATLAS[250], IMX[6.5], USD[0.15] | | |
| 02837475 | | ETH[.15821005], ETHW[.15821005] | | |
| 02837476 | | USDT[0] | | |
| 02837479 | | AVAX-PERP[0], BTC[.00035912], ETH[.09929832], ETHW[.049], USD[987.57] | | |
| 02837484 | | USDT[0.00000598] | | |
| 02837487 | | BNB[1.90528565], DOT[2.0840684], EUR[504.84], FTT[3.01576808], MATIC[105.83736397], SOL[1.22489971], USD[69.36], XRP[148.29528003] | Yes | |
| 02837490 | | GENE[.06504], USD[0.00] | | |
| 02837501 | | USD[0.03] | | |
| 02837502 | | XRP[.5] | | |
| 02837505 | | USDT[0] | | |
| 02837510 | | AURY[0], BNB[0], SOL[0.00815875], UBXT[218.58473376], USD[0.31], USDT[0.00000001] | | |
| 02837519 | | AKRO[1], BAO[1], BF_POINT[200], KIN[3], MBS[.00846083], SOL[0.13493877], STARS[0], USD[0.07], USDT[0], XRP[692.95801138] | Yes | |
| 02837521 | | ATLAS[17113.16183590] | | |
| 02837525 | | AKRO[2], ALPHA[1], ETH[.23973571], ETHW[.23953642], TRX[1], USD[0.18841535] | Yes | |
| 02837526 | | SGD[0.00], USDT[0.58738090] | | |
| 02837534 | | USD[0.00], USDT[0] | | |
| 02837538 | | ATLAS-PERP[0], AUDIO-PERP[0], BNB[0], GALA[0], GALA-PERP[0], SC-PERP[0], SHIB[44175.97450118], USD[0.00] | | |
| 02837539 | | USD[0.00] | | |
| 02837543 | | BTC[0.00001530] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02837544 | | BOBA[.0470832], USD[0.45] | | |
| 02837545 | | RNDR[1999.6], SAND[229.954], USD[13.59] | | |
| 02837555 | | USD[25.00] | | |
| 02837556 | | FTM[12], USD[1.85] | | |
| 02837558 | | USD[1.03] | | |
| 02837560 | | USD[0.00] | | |
| 02837564 | | BRZ[.94736752], CRO[0.00], USD[0.00], USDT[0] | | |
| 02837568 | | ATLAS-PERP[0], USD[0.04], USDT[.00345] | | |
| 02837569 | | ATLAS[590], USD[0.59] | | |
| 02837572 | | BNB[.00738359], USD[0.03] | | |
| 02837581 | | GBP[0.01], USD[0.00], USDT[0] | | |
| 02837589 | | APT-PERP[0], USD[0.00], USDT[0] | | |
| 02837593 | | BAO[1], BTC[0.00000003], CAD[46401.82], FTT[0], SUSHI[1.01779382], TRX[1], UNI[.00001852], USD[0.00], USDT[0.05085608] | Yes | |
| 02837600 | | USDT[0] | | |
| 02837603 | Contingent | 1INCH[15.99365672], AAVE[.1], ATLAS[629.998254], AURY[8], BTC[0.01463019], CRO[60], ETH[.04599928], ETHW[.14899928], LUNA2[0.05587652], LUNA2_LOCKED[0.13037854], LUNC[.18], POLIS[8.5], SOL[.29], TRX[.000777], USD[241.97], USDT[0] | | |
| 02837604 | | BAO[305.30712298], CHF[0.00], KIN[1], TRX[.01268972], USDT[0] | Yes | |
| 02837607 | | BAO[1], EUR[0.03], KIN[2], MATIC[15.23105507] | | |
| 02837608 | | USD[22.61] | | |
| 02837614 | | BTC-PERP[0], ETH-PERP[0], JET[.00202], THETA-PERP[0], USD[0.06] | | |
| 02837620 | | ATLAS[454940], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 02837621 | | BTC[0.32152055], ETH[1.15777998], USD[2036.79] | | |
| 02837622 | | SOL[0], STARS[0], USD[0.00] | | |
| 02837624 | | ATLAS[1077.54647234], USD[4.78] | | |
| 02837628 | | ADA-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[1605.22] | | |
| 02837637 | | USD[0.00], USDT[0] | | |
| 02837642 | | USDT[0] | | |
| 02837647 | | MOB[1175] | | |
| 02837652 | Contingent | CRO[9.352], GALA[0], IMX[.06002], LUNA2[0.09945886], LUNA2_LOCKED[0.23207068], LUNC[21657.377658], SAND[.9996], TRX[.611208], USD[1.19], USDT[0.00430878], XRP[.993641] | | |
| 02837659 | | ALGO[0], BTC[0], ETH[0], RAY[0], TRX[.000013], USD[0.00] | | |
| 02837665 | | AKRO[1], BTC[.00478806], EUR[0.00] | | |
| 02837669 | | ATLAS[570], USD[0.02], USDT[0] | | |
| 02837670 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[14.01], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02837675 | | FTT[0.04371375], SOL-PERP[0], USD[1.19] | | |
| 02837676 | | ADA-PERP[0], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0.00046300] | | |
| 02837681 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.01], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02837683 | | BAO[1], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 02837685 | | USDT[11.58998965] | | |
| 02837687 | | AUD[0.00], CRO[.00005164], GALA[.00006863] | Yes | |
| 02837689 | | USD[0.07], USDT[.000841] | | |
| 02837691 | | BTC[0], DOGE[0.00106059], ETH[0], FIDA[0], SOL[0], USD[0.00], USDT[0] | | |
| 02837692 | | BAL-PERP[0], BTC-PERP[0], FTT[0.00358168], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02837703 | | USD[0.01] | | |
| 02837714 | | ETH[.00145404], ETHW[0.00144035] | Yes | |
| 02837718 | | BTC[.10062137], STETH[0.34270211] | Yes | |
| 02837719 | | LTC[0], USD[0.00] | | |
| 02837720 | | ETH[.00063146], ETHW[.00063146], USD[0.00], USDT[1.35015501] | | |
| 02837723 | | BAO[3], BNB[0], CRO[128.87720217], KIN[1], RSR[1], TRX[194.234568] | Yes | |
| 02837724 | | AUD[0.01], BTC[.00000039] | Yes | |
| 02837726 | | ALGO[62326.79508164], BTC[0], CHZ[1], ETH[0], EUR[15151.78] | Yes | |
| 02837728 | | ETH[0.00083086], ETHW[0.00083086], SOL[0], USD[0.00] | | |
| 02837730 | | BTC-PERP[0], MANA-PERP[0], USD[0.00] | | |
| 02837734 | | DOGE[0], TRX[0.00233100], USDT[0] | | |
| 02837739 | | AXS[0], BCH[0], BTC[0.00564804], CHZ[0], FTT[25], LTC[0], RUNE[0], SAND[0], SLP[0], SOL[0], USD[0.00], USDT[0.00000013], XRP[0] | | |
| 02837741 | Contingent | APE[.00000064], APT-PERP[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[.00870777], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006494], SHIB[0.18685994], SHIB-PERP[0], USD[9.15], XRP-PERP[0] | | |
| 02837744 | | ATLAS[969.806], BIT[37.9924], BOBA[28.39432], GENE[2.75392209], MNGO[269.946], USD[54.59], USDT[0] | | |
| 02837749 | | ATLAS[210], USD[0.26], USDT[0.00210946] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02837761 | | AKRO[1], BAO[1], BOBA[24.3340385], EUR[0.00], USD[0.00] | Yes | |
| 02837762 | Contingent | ETH[.00000001], ETHW[0.81416789], LUNA2[0.83721327], LUNA2_LOCKED[1.95349765], LUNC[180898.96192393], MATIC[0], USD[1415.32], USDT[0], USTC[0.91399795] | | |
| 02837764 | | ALGO-20211231[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[205.21], USDT[.003043], XRP-20211231[0], XRP-PERP[0] | | |
| 02837766 | | 1INCH-20211231[0], BNB-PERP[0], BTC[0], ENJ-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LTC[0], TONCOIN-PERP[0], USD[0.01], USDT[0.12148328], XRP[.00131658], XRP-PERP[0] | | |
| 02837767 | | 1INCH-03250[0], 1INCH-20211231[0], 1INCH-PERP[0], ADA-03250[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA-03250[0], BABA-20211231[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], FB-0325[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.15] | | |
| 02837768 | | ATLAS[145.80491062], USD[0.00] | | |
| 02837772 | | AVAX[.00005575], BAO[4], BTC[.00000008], DENT[1], ETHW[.0450427], GMT[4.17486197], KIN[4], SOL[.00000259], TRX[.000171], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02837781 | | ATLAS[5149.708], IMX[175.78554], OXY[484.962], USD[1.10], USDT[2.5738876] | | |
| 02837785 | | USD[100.00] | | |
| 02837786 | | ATLAS[2651.2381], POLIS[21.915022], USD[0.04], USDT[26.60437076] | | |
| 02837797 | | AXS[0], BNB[0], USD[0.00] | | |
| 02837801 | | AKRO[3], BAO[2], BNB[9.9375453], DENT[3], RSR[1], TRX[1], UBXT[1], USD[3380.55], USDT[3051.95977650] | Yes | |
| 02837803 | | EUR[0.15] | | |
| 02837804 | | BNB[0], ETH[0], FTT[0.00203613], MATIC[0] | Yes | |
| 02837808 | | ATLAS[36702.18855878], AUD[0.00], CRO[.0000702], FTT[82.27660991], XRP[0] | | |
| 02837809 | Contingent, Disputed | USD[25.00] | | |
| 02837810 | | ATLAS[0], BNB[0], BTC[0], FTT[0.00000007], USD[0.00], USDT[0] | | |
| 02837811 | Contingent | AKRO[7], BAO[8], DENT[7], EUR[1009.34], KIN[12], LUNA2[0.02026238], LUNA2_LOCKED[0.04727889], LUNC[4475.4025168], MATIC[1.02030375], RSR[2], SXP[1.01596161], TOMO[1], TRU[1], TRX[5], UBXT[3] | Yes | |
| 02837812 | | ATLAS[331.56231202], ETH[0], PERP[0], TONCOIN[37.20664297], USD[0.00], USDT[0] | | |
| 02837813 | | SUSHI[0] | | |
| 02837818 | | USD[25.00] | | |
| 02837823 | | ANC[18], JOE[0.85984883], MBS[25.58297624], STARS[.40137985], USD[2.40] | | |
| 02837824 | | USD[0.00] | | |
| 02837833 | | STARS[31.9888], USD[6.14], XRP[574.36293575] | | |
| 02837842 | | ATLAS[449.9145], USD[0.82], USDT[.009] | | |
| 02837845 | | SOL[.05221875], USD[0.00] | | |
| 02837848 | | ATLAS[1079.784], CRO[394.914], ENJ[99.98], HNT[9.998], LINK[74.985], MANA[49.9936], MATIC[99.98], SOL[25.9988], USD[36.89] | | |
| 02837849 | | BAO[2], NFT [376163438940282666/FTX EU - we are here! #172169][1], NFT [503969340596362104/FTX EU - we are here! #171999][1], NFT [544360529500670950/FTX EU - we are here! #172228][1], TRX[.2269777], USD[0.00] | | |
| 02837852 | | 0 | | |
| 02837853 | | AKRO[1], ETH[0], TRX[1], UBXT[1], USD[T0] | | |
| 02837855 | | ETH[0], MATIC[0], TRX[0], USDT[0.00000190] | | |
| 02837856 | | AURY[200.03856244], USD[13.92], USDT[32.00254106] | | |
| 02837857 | | ATLAS[109.9791], BNB[0], CRO[69.9924], SAND[7.20270488], USD[0.00] | | |
| 02837860 | | APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[161.52], USDT[0.00000001], XAUT-PERP[0], ZIL-PERP[0] | | |
| 02837864 | | ADA-20211231[0], BTC-20211231[0], BTTPRE-PERP[0], CEL-20211231[0], CHZ[0], DOGE[0], EDEN-20211231[0], GRT-20211231[0], MANA[0], REEF-20211231[0], SHIB[2249676.74850660], SPELL[0], SXP-20211231[0], THETA-20211231[0], TRX-20211231[0], USD[0.00], USDT-20211231[0], XRP-20211231[0], XTZ-20211231[0] | | |
| 02837867 | | USD[0.96] | | |
| 02837868 | | CAD[0.00], USDT[0] | | |
| 02837869 | | APE[.095086], FTM-PERP[0], USD[31.70], VET-PERP[17250] | | |
| 02837876 | | POLIS[1.299753], USD[-12.54], USDT[13.99] | | |
| 02837877 | | GALA[600], USD[57.11] | | |
| 02837884 | | ATLAS[4.61921994], USD[0.00], USDT[0] | | |
| 02837890 | | BNB[0], USD[0.00], USDT[.0078] | | |
| 02837893 | Contingent | ATLAS[639.872], AVAX[.09962], FTT[.09664], LUNA2[0.72478452], LUNA2_LOCKED[1.69116389], LUNC[157823.35633], SOL[.0715755], USD[0.00], USDT[0] | | |
| 02837906 | | POLIS[25.19716], USD[0.26], USDT[0] | | |
| 02837913 | | AVAX[0.00305964], USD[0.00] | | |
| 02837914 | | BNB[.01] | | |
| 02837923 | | BTC[.04694], ETH[.59757473], ETHW[.59757473], USD[2.97] | | |
| 02837925 | Contingent | AKRO[2], BAO[1], DENT[1], GBP[0.00], KIN[2], LUNA2[0.02405684], LUNC[5238.42876481], TRX[1], UBXT[1], USD[0.00] | | |
| 02837932 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[898.02], USDT[2177.09888372], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02837935 | | BTC[.00103767], BTC-PERP[0], USD[38.39] | | |
| 02837936 | | NFT [514915627095656549/FTX AU - we are here! #56728][1], RAY[0], SOL[.00030825], TRX[.000001], USD[0.10], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02837937 | | NFT (31210348617700200/Monaco Ticket Stub #356)[1], NFT (316443437321706970/France Ticket Stub #800)[1], NFT (324350447879916724/Austin Ticket Stub #735)[1], NFT (365022773013401870/FTX AU - we are here! #67710)[1], NFT (373850669257930042/Hungary Ticket Stub #623)[1], NFT (374166677302212841/Japan Ticket Stub #118)[1], NFT (378628189811323019/Austria Ticket Stub #807)[1], NFT (425339028355160892/FTX EU - we are here! #98309)[1], NFT (437424670400542183/FTX EU - we are here! #98230)[1], NFT (441483376942503459/FTX EU - we are here! #98145)[1], NFT (444834303051226950/Montreal Ticket Stub #533)[1], NFT (468534057017076541/Baku Ticket Stub #1671)[1] | Yes | |
| 02837939 | | XRP[0.0189082] | Yes | |
| 02837940 | | EUR[0.00] | | |
| 02837943 | | JET[42], USD[0.34] | | |
| 02837944 | | ATLAS[43.14572612], AUD[0.00], CHZ[156.2040061], DOGE[44.25174122], ETH[.19001919], ETHW[.189801], FTT[0.02179922], GALA[52.69188512], RUNE[6.19025310], SHIB[0], SUSHI[1.97883524], TRX[47.89611959] | Yes | |
| 02837947 | | ATLAS[28816.97322273], BTC[.097], GBP[0.00], USD[0.00], XRP[320] | | |
| 02837948 | Contingent | ATLAS[12637.57034], CRO[909.82004], FTT[17.2549392], GODS[101.2802398], LINK[9.998], LEC[144.971], LUNA2[0.22957435], LUNA2_LOCKED[0.53567350], LUNC[49990.3], MBS[36.992822], USD[0.60], USDT[0] | | |
| 02837956 | | AKRO[3], BAO[10], DENT[9910.90726857], EUR[0.00], KIN[6], RSR[1], SOL[10.38606261], SXP[1.0366018], TRX[3], UBXT[6], USD[0.01], XRP[34.05532923] | Yes | |
| 02837961 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USDT[0.80991029], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02837962 | | BOBA[9.5], USD[0.07], XRP[.69647] | | |
| 02837964 | | SOL[.61097071] | | |
| 02837968 | | USD[26.86] | Yes | |
| 02837971 | | ATLAS[230], CRO[108.6312219], GALA[39.992], SHIB[1199780], USD[0.59] | | |
| 02837973 | | USD[0.00], USDT[32.63381895] | | |
| 02837978 | | AGLD-PERP[0], AUD[20.00], AVAX[1.99962], BTC[.00399943], CRO[50], DOGE[9.9981], DOT[5], ETH[.0559962], ETHW[.0559962], LTC[1], LUNC-PERP[0], SOL[2.1495915], SUSHI[19.9962], USD[-168.84] | | |
| 02837985 | Contingent | APE[0.01949312], APE-PERP[0], BNB[0], ETH[0.00087795], ETH-PERP[0], ETHW[0.00087756], FTT-PERP[-12.4], GMT-PERP[0], GST-PERP[0], LUNA2[0.15542949], LUNA2_LOCKED[0.36266881], LUNC[33845.098934], LUNC-PERP[0], NFT (572019861979925070/FTX EU - we are here! #165888)[1], SOL[0.00317042], SOL-PERP[0], USD[399.23], USDT[5.00961000] | | ETH[.000876], SOL[.00311] |
| 02837987 | | USD[25.00] | | |
| 02837992 | | ATLAS[3960], AURY[16.99772], BLT[20.99601], DFL[899.81], SOL[2.26986919], USD[13.30] | | |
| 02837993 | | BAT[12], BAT-PERP[0], BTC[.0075], DOGE[3], ETH-PERP[0], EUR[3.12], SOL[.68], SOL-PERP[0], USD[0.06] | | |
| 02837997 | | BOBA[.0748857], USD[0.08] | | |
| 02838001 | | CEL[0], EUR[0.00], USDT[0] | | |
| 02838007 | | NFT (344369460066680116/FTX EU - we are here! #35407)[1], NFT (395106075569008358/FTX EU - we are here! #35465)[1], NFT (574804162023133358/FTX EU - we are here! #35334)[1] | | |
| 02838012 | | BTC[.002898], ETH[.141], ETHW[.141], MANA[434.913], SHIB-PERP[10000000], USD[1038.59], USDT[1.24182984] | | |
| 02838013 | | MAPS[40], TRX[.000777], USDT[.02182212] | | |
| 02838017 | | CRO[150], USD[2.69] | | |
| 02838020 | | USD[0.67], USDT[0.00000001] | | |
| 02838021 | | USD[0.02] | | |
| 02838025 | | ENS[.08], USD[0.08], USDT[0] | | |
| 02838030 | | DENT[199100], LINK[20.6], SAND[77], SOL[23.23], USD[0.84] | | |
| 02838032 | | TRX[.000001], USDT[115] | | |
| 02838034 | Contingent | BAO[2], LUNA2[0.00363421], LUNA2_LOCKED[0.00847983], NFT (328697010702323029/FTX EU - we are here! #41562)[1], NFT (382011810608302762/FTX EU - we are here! #41316)[1], NFT (497118695212459870/The Hill by FTX #28710)[1], NFT (548503988021714127/FTX Crypto Cup 2022 Key #13303)[1], NFT (571082067513552033/FTX EU - we are here! #41386)[1], RSR[1], USDT[0.00000001], USTC[.5144409] | | |
| 02838035 | | USD[0.00] | | |
| 02838039 | | SUSHI[0] | | |
| 02838040 | | ATLAS[4259.28704601], USDT[0] | | |
| 02838047 | | AVAX-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], USD[1.32] | | |
| 02838048 | Contingent | AVAX[.5], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[1.80469624], ETH-PERP[0], ETHW[0.00069624], FTM-PERP[0], FTT[26.19515424], GALA[446.67949358], LUNA2[0.51220143], LUNA2_LOCKED[1.19513668], LUNC[1.65], LUNC-PERP[0], MANA[41.96253099], NVDA[0.24995392], SAND[40.06121842], SAND-PERP[0], SHIB-PERP[0], SOL[1.81319061], TRX[.000001], TSLA[14.56955215], TSLAPRE[0], USD[1517.65], USDT[0], ZEC-PERP[0] | | USD[500.00] |
| 02838050 | | DENT[1], KIN[1], TONCOIN[117.76470246], USD[0.00] | Yes | |
| 02838051 | | AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-2021123[0], HOT-PERP[0], HT-PERP[0], LEO-PERP[0], LRC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0], XAUT-PERP[0], ZRX-PERP[0] | | |
| 02838052 | | USD[0.00] | | |
| 02838053 | | TRX[.000777], USD[0.00], USDT[80.26659680] | | |
| 02838055 | | BAO[1], ETH[0], GBP[0.00], KIN[1] | Yes | |
| 02838056 | | BTC[0.00032799], ETH[.00001484], ETHW[.00001484], FTT[0], USD[0.00] | | |
| 02838063 | | BAO[1], BNB[0.00000479], DENT[1], ETH[1.18223972], ETHW[1.18174321], SOL[0.04594951], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02838070 | | STARS[181], USD[6.67] | | |
| 02838071 | | BTC[0.00019521], BTTPRE-PERP[0], FTT-PERP[19.6], LTC[0], REEF-PERP[0], TONCOIN-PERP[0], TRX[.000068], USD[-22.78], USDT[3.46693154] | | |
| 02838072 | | CAKE-PERP[0], EUR[0.00], USD[0.00] | | |
| 02838074 | | BTC[.00555857], USD[0.00] | | |
| 02838075 | Contingent | CRO[0.934], FTT[.09962], LUNA2[0.00000192], LUNA2_LOCKED[0.00000450], LUNC[.42], USD[1.98] | | |
| 02838077 | Contingent | EUR[0.00], LUNA2[1.76390239], LUNA2_LOCKED[4.11577225], LUNC[384093.46], NFT (523474409472068852/The Hill by FTX #46439)[1], POLIS[2.5], USD[1.72], USDT[0] | | USD[1.68] |
| 02838078 | | BCH[.00060459], USD[0.67], USDT[.0000689], XRP[.6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02838080 | | NFT (35795069842920626/The Hill by FTX #23796)[1], NFT (37042056871197439/FTX EU - we are here! #141019)[1], NFT (53316342251064008/FTX EU - we are here! #140796)[1], NFT (55836103015301889/FTX EU - we are here! #140688)[1] | | |
| 02838082 | | ADA-PERP[0], BTC-PERP[0], ETH[.046], ETH-PERP[0], ETHW[.046], HUM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NFLX-0325[0], SECO-PERP[0], SLP-PERP[0], SOL[.009846], USD[1.20], USDT[0.00192716] | | |
| 02838086 | | 0 | | |
| 02838090 | | USDT[0] | | |
| 02838093 | | ATLAS[2670], USD[1.23] | | |
| 02838094 | | ATLAS[550], USD[0.25] | | |
| 02838095 | | AUD[0.00] | | |
| 02838103 | | ETH[.00002144], ETHW[.00002144], SOL[.000078], TRX[.000009], USDT[0.28961745] | | |
| 02838113 | | TRX[.000005], USD[0.00], USDT[1.71402505] | | |
| 02838114 | | SUSHI[0] | | |
| 02838117 | | USD[0.00], USDT[0] | | |
| 02838122 | | DFL[9.396], GODS[.02353304], USD[0.00], USDT[0] | | |
| 02838127 | | ATLAS[1678.29868680], BNB-PERP[0], ETH[0.07601883], ETHW[0.07601883], USD[3.72] | | |
| 02838128 | | FTT[1.76982268], TRX[.000001], USDT[1.62378263] | | |
| 02838132 | | NFT (457275658224012854/FTX AU - we are here! #50194)[1], NFT (467865805918691742/FTX AU - we are here! #50168)[1] | | |
| 02838134 | | BNB[.00000001], TONCOIN[0.03091408], USD[0.00] | | |
| 02838139 | | BTC[.04179634], ETH[0.08188732], FTT[10.77740506], USD[0.03], XRP[.00008527] | | |
| 02838149 | | USDT[0] | | |
| 02838154 | | ADA-20211231[0], ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.12996612], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.68286482], ETH-PERP[0], ETHW[.68286482], EUR[1001.74], GALA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.29], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[304.40], VET-PERP[0], XRP[302], XRP-PERP[0] | | |
| 02838155 | | ATOM[37.9924], ETH[.6858628], EUR[1.87], USD[0.55] | | |
| 02838157 | | BTC-MOVE-1106[0], BTC-MOVE-1107[0], DOGE[.1004245], TRX[.001554], USD[1.32], USDT[0.00000001] | | |
| 02838159 | | ATLAS[1019.8062], USD[1.14], USDT[0.00000001] | | |
| 02838161 | | BOBA[26.3045088] | | |
| 02838162 | | CEL[.0402], CEL-PERP[0], USD[1.96], USDT[0] | | |
| 02838164 | | USD[25.00] | | |
| 02838168 | | TRX[.328614], USDT[0.03549975] | | |
| 02838171 | | EUR[0.00], FTT[5.69144182] | | |
| 02838180 | | USDT[0] | | |
| 02838184 | | ATLAS[710], AURY[4], USD[0.79], USDT[0] | | |
| 02838186 | | ATLAS[480], POLIS[9.5], USD[0.82] | | |
| 02838188 | | DOGE[46], USDT[0.20121513] | | |
| 02838190 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[.02], AVAX-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.00], USDT[0] | | |
| 02838193 | | SUSHI[0] | | |
| 02838206 | Contingent | BTC[.00012452], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], KSHIB-PERP[0], LUNA2[0.00068885], LUNA2_LOCKED[0.00160733], USD[0.00], USDT[0.00000001] | Yes | |
| 02838210 | | BTC[0], LTC[0] | | |
| 02838217 | Contingent | LUNA2[3.37088336], LUNA2_LOCKED[7.86539452], LUNC[734016.95], USD[0.00] | | |
| 02838218 | | USDT[0] | | |
| 02838220 | | AMPL[5.89076125], BNB[0], BTC[0.00086975], DOGE[0.40000000], FTT[0], LTC[0.00908891], MATIC[9.02054265], NEAR[11.4], SOL[0.18000002], TRX[37.004994], USD[0.00], USDT[431.65409380], XRP[26.99840002] | | |
| 02838222 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-0325[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-20211231[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02838223 | Contingent | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CEL-PERP[0], CLV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GST-PERP[0], IMX[275], KAVA-PERP[0], LDO-PERP[0], LUNA2_LOCKED[10.71554895], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[36.19], USDT[0], WAVES-PERP[0] | | |
| 02838225 | | BTC[.00581171], HT[1], TONCOIN[8.01814595], TRX[3383], USD[2487.16], USDT[4150.22689546] | | |
| 02838226 | | GBP[5.00] | | |
| 02838231 | | FTT[1.52660929], GALA-PERP[0], STARS[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02838233 | | ETH[0], USD[6.10], USDT[0] | | |
| 02838235 | | FTT[0.00014620], USD[0.00] | | |
| 02838237 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 02838239 | Contingent | AVAX[48.90162126], BNB[0.20090022], BTC[0.01674494], CRO[119.9772], DFL[30], DOGE[0.27842404], ENJ[66.9875265], ETH[0.02659525], ETHW[0.02645171], FTM[1068.77413089], FTT[32.693958], JOE[731.8650924], KIN[2549422.4], LTC[0.00003976], LUNA2[3.00731005], LUNA2_LOCKED[7.01705679], LUNC[654848.09576648], MANA[63.9880224], MATIC[236.55648581], OMG[52.83407417], SHIB[2898449], SOL[1.32529731], SRM[250.72429122], SRM_LOCKED[4.03896496], SUSHI[23.42601104], SXP[71.20609373], TRX[1472.15312195], TRYB[0.09062214], USD[1007.38], USDT[0.00065712], WRX[85.98366], XRP[491.59368067] | | AVAX[48.886676], BNB[.195598], BTC[.016597], DOGE[.275524], ETH[.026201], FTM[1065.011965], LTC[.000036], MATIC[236.483381], OMG[52.593247], SOL[.041978], SUSHI[22.364972], TRX[1443.800617], TRYB[.073718], USD[1004.38] |
| 02838241 | | ETH[0] | | |
| 02838248 | | ATLAS[1231.42463373], USD[0.00] | | |
| 02838249 | | POLIS[08770982], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02838258 | | BTC-PERP[0], ETH-PERP[0], EUR[202.00], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], USD[120.94] | | |
| 02838261 | | APE[0], ATLAS[0.03544229], AUD[0.00], BAO[4], BF_POINT[200], DENT[1], KIN[3], USDT[0], XRP[0] | | |
| 02838262 | | SUSHI[0] | | |
| 02838266 | | ATLAS[130], AURY[2], POLIS[2.8], TRX[.000017], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02838267 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02838268 | | ADA-PERP[0], ANC[0], CRO[250.00174076], DOGE[0], GALA[0], GRT[20.03748650], KIN[109385.25486764], REEF[1046.51391067], SHIB[464571.48224789], SOL[4.02719406], TRX[0.71383504], TULIP[0], USD[0.00], XRP[2.09521216] | | |
| 02838283 | | USD[0.00] | | |
| 02838288 | | AVAX[.09998], BTC-PERP[0], DOGE[34.993], JET[88.9822], SLND[11.19776], SOL[.189962], TRX[.000001], USD[-1.59], USDT[.001058] | | |
| 02838289 | | AAVE[.99981], BNB[1.01580657], BTC[.00773167], EGLD-PERP[0], GALA-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.06000000] | | |
| 02838295 | | EUR[0.01], LUNC-PERP[0], USD[0.00] | | |
| 02838303 | | FTT-PERP[20.5], SOL[2.35], STARS[.9962], TRX[.000003], USD[-664.15], USDT[680.88986674] | | USDT[500] |
| 02838311 | | BTC[0] | | |
| 02838314 | | ETH[0], ETHW[0.05308806], GST-PERP[0], MATIC[0], NFT (342540587157567604/FTX EU – we are here! #87209)[1], NFT (434562153783512616/FTX Crypto Cup 2022 Key #13826)[1], NFT (482840695758025024/FTX EU – we are here! #87357)[1], NFT (490978639372795310/FTX EU – we are here! #87458)[1], NFT (515820286357661840/Austria Ticket Stub #1021)[1], NFT (546762763189789300/FTX AU – we are here! #28343)[1], OP-PERP[0], SOL-PERP[0], USD[113.27], USDT[0] | | |
| 02838319 | | BTC[0], EUR[0.00], YGG[15.60237925] | Yes | |
| 02838320 | | FTT[4.9], USD[4.82] | | |
| 02838325 | | GBP[6.65] | | |
| 02838329 | Contingent, Disputed | ATLAS[8.0981], BLT[.83793], USD[0.00], USDT[0] | | |
| 02838332 | | TRX[0], XRP[.00000001] | | |
| 02838333 | Contingent | ALPHA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], EUR[99.79], HBAR-PERP[0], LUNA2[0.51301014], LUNA2_LOCKED[1.19702368], LUNC[111709.04], USD[-93.46], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02838334 | | NFT (361515089415290154/FTX EU – we are here! #55616)[1], NFT (410600559192227134/FTX EU – we are here! #55373)[1] | | |
| 02838335 | | ALT-PERP[0], CRV-PERP[0], ETH[.0024996], ETHW[.0024996], USD[0.00], USDT[.00253744] | | |
| 02838337 | | GALA[900], MATIC[180], SPELL[93.141], USD[0.42] | | |
| 02838338 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0.00006181], ETH-PERP[0], ETHW[0.00006181], ETHW-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], USD[-0.07], USDT[0], XMR-PERP[0] | Yes | |
| 02838343 | Contingent | LUNA2[.00423397], LUNA2_LOCKED[0.00987926], USD[1727.47], USTC[.599339] | | |
| 02838344 | | ETH[3.48383602], ETHW[3.48383602] | | |
| 02838347 | | ALGO-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.10], USDT[0.00000239], XEM-PERP[0] | | |
| 02838350 | | ATLAS[5570], AURY[52], BOBA[372.79099], LEC[135], POLIS[43.9], SOS[589300000], USD[0.02], USDT[0.00153501], USDT-PERP[0] | | |
| 02838358 | | BNB[-0.00000002], BTC[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02838361 | | ATLAS[150], POLIS[1.5], USD[0.53] | | |
| 02838362 | | EDEN[40.2], TRX[.000001], USD[10.06] | | |
| 02838365 | | BTC[0.00003246], ETH[.0725291], FTT[25.00096867], USDT[0.00001051] | | |
| 02838369 | | AURY[19.53341126], BAO[3], DENT[1], GODS[43.05887506], IMX[45.49199209], JOE[44.24297282], KIN[1], TRX[1], USD[0.00], USDT[0.00000005] | Yes | |
| 02838371 | | CHZ-PERP[0], USD[0.01], USDT[0.00406377] | | |
| 02838372 | | DOGE[0.00002737], TRX[0.00154400], USD[0.00], USDT[0.00007560] | | |
| 02838374 | | ADA-PERP[0], ATOM-PERP[0], BCH[.00096314], BCH-PERP[0], CVC-PERP[0], DOT-PERP[0], EOS-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00003170], WAVES-PERP[0] | | |
| 02838376 | | ATLAS[334.31244888], CRO[119.36875990] | | |
| 02838387 | | USD[0.00], USDT[0] | | |
| 02838391 | | GBP[0.00], STARS[.487774], USD[0.00] | | |
| 02838394 | | DENT[1], GRT[1], GST[2216.60575584], RSR[1], SWEAT[1631.85684238], TRX[.001558], UBXT[1], USD[0.22], USDT[0] | Yes | |
| 02838396 | | USD[26.46] | Yes | |
| 02838409 | Contingent, Disputed | USD[26.46] | Yes | |
| 02838414 | | AKRO[2], BAO[1], GODS[18.07560422], IMX[44.52635931], JOE[41.16359855], KIN[1], RSR[1], USD[0.00], USDT[0.00000006] | | |
| 02838416 | Contingent | LUNA2[2.33815897], LUNA2_LOCKED[5.45570428], LUNC[509139.04], MATIC[236.29612], MATICBULL[1462882.43448], USD[0.66] | | |
| 02838426 | Contingent, Disputed | ADA-0325[0], ADA-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000028], USD[1354.18], USDT[0.75.62106285] | | |
| 02838428 | | ATLAS[26096.9814], ATLAS-PERP[0], CHZ-PERP[0], COPE[788.182272], SNY[387.1939], SRM[2017.882313], SRM-PERP[0], STEP[271.7302], TULIP[17.77513783], USD[0.14], USDT[0], VET-PERP[0] | | |
| 02838431 | | AKRO[2], AUDIO[1], DENT[1], EUR[0.00], RSR[486.00950667], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02838433 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ[.99601], ENJ-PERP[0], EOS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[75.85], ZIL-PERP[0] | | |
| 02838435 | | BAO[1], HNT[2.55672282], KIN[1], USD[0.00] | | |
| 02838436 | | BOBA[71.44343835], BOBA-PERP[0], BTC-PERP[0], USD[0.64] | | |
| 02838440 | | ADA-PERP[0], ETHW[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[74.50], USDT[0], XRP-PERP[0] | | |
| 02838443 | | TRX[.000001] | | |
| 02838455 | | BAO[2], KIN[1], USD[0.00] | Yes | |
| 02838456 | | ALTBEAR[0], BOBA-PERP[0], PROM[0], SGD[0.66], STEP[0], SUSHIBEAR[10000000], USD[0.06], USDT[-0.23411390], XRP[1], XRPBULL[0] | | |
| 02838465 | Contingent | AVAX[4.99903], DOT[49.990096], ETH[1.23775661], ETHW[1.23775661], FTM[341.933652], FTT[2.9994], LINK[31.1939472], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], MANA[945.812876], MATIC[1449.71522], NEAR[253.4493], SOL[27.13469284], USD[1.22] | | |
| 02838466 | | AUD[0.00], BNB[.02094686], USD[0.00], USDT[0] | | |
| 02838471 | | ATLAS[3177.02838422], BAO[1], USD[0.00] | Yes | |
| 02838477 | | ATLAS[0], BAO[0.00000001], BNB[0], BRZ[0], BTT[0], CRO[0], DENT[0], FTM[0], GALA[0], HNT[0.00069495], KIN[0], LTC[0], MATIC[0], REEF[0], SHIB[0], SOS[0], TRX[0], USDT[0], XRP[0] | Yes | |
| 02838483 | | SGD[0.68], TRX[.000069], USDT[0] | | |
| 02838484 | | ATLAS[960], ETH[0], FTT[0], LTC[.0748], MATIC[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02838485 | | SOL[.00142926], USD[0.00], USDT[0] | | |
| 02838487 | | ADA-PERP[0], BTC[0.05994655], DOT[.00611], MBS[5], SOL[.007976], STARS[65.762548], USD[0.88], USDT[.00945865], VET-PERP[0], XRP[1] | | |
| 02838490 | | LTC[.009532], USD[256.83], USDT[248.37392626] | | USD[250.26], USDT[240.722254] |
| 02838491 | | ATLAS[0.00049701], XRP[0] | | |
| 02838496 | | CHR[4848], USD[0.31] | | |
| 02838501 | | IMX[.07906], RNDR[.03388], TRX[.000254], USD[0.00], USDT[0] | | |
| 02838511 | | AAPL[4.3787042], AMD[4.25], AMZN[3.425], ARKK[171.16128359], BTC[0.00009986], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0716[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0902[0], BTC-MOVE-WK-0715[0], BTC-PERP[0], FB[9.44943354], NFLX[3.86], NFT (3373203705914955771)[1], NFT (5112911011320220468/FTX AU - we are here! #13162)[1], NFT (5112911011320220468/FTX AU - we are here! #13144)[1], NFT (5571206156120604987FTX AU - we are here! #25542)[1], NVDA[5.56935278], ONE-PERP[0], SPY[.731], TRX[.000047], TSLA[15.58082821], TSLAPERP[0], TSLAPRE-0930[0], TSM[27.06117615], USD[8.30], USDT[0.00586484], USO[.0091298] | | |
| 02838518 | | APE[1.96013942], CRO[.0034705], DYDX[.00017474], ETH[.00000301], ETHW[.00000301], FTT[45.31042341], GMT[.1862647], IMX[1.73537452], MANA[.0002401], NFT (2884415049454388/Singapore Ticket Stub #1662)[1], NFT (3285930013930801011/Japan Ticket Stub #1208)[1], NFT (3899245861078545622Belgium Ticket Stub #512)[1], NFT (4405765916914900991FTX Crypto Cup 2022 #1720)[1], NFT (4556739148803863011/The Hill by FTX #3158)[1], NFT (4673076524906736441Mexico Ticket Stub #597)[1], NFT (4767262718479328631Montreal Ticket Stub #830)[1], NFT (5080939321984666971Hungary Ticket Stub #568)[1], NFT (5243744242308290551/France Ticket Stub #637)[1], NFT (5708596779559332548/Netherlands Ticket Stub #1928)[1], SAND[.000184831], TRX[.000036] | Yes | |
| 02838520 | | BEAR[807.8], ETHBULL[.000866], USD[0.00], USDT[315.48628848] | | |
| 02838525 | | USD[0.00], USDT[0.00000001] | | |
| 02838528 | | AUD[0.00], ETH[.00000001], SOL[0], STARS[0], USD[0.00], USDT[0.00000003] | | |
| 02838530 | | ATLAS[99.9838], GODS[8.3], USD[0.11] | | |
| 02838537 | | BOBA[.0475858], USD[0.72] | | |
| 02838541 | | USDT[100] | | |
| 02838545 | | ATLAS[2616.65403696], USDT[0] | | |
| 02838548 | | AKRO[5], AVAX[522.47032085], BAO[8], BNB[.22450576], BTC[.01968271], CVC[136.15515798], DENT[338983.14355365], ENJ[.00043229], EUR[40.39], GALA[2277.73767929], GRT[36.91357259], KIN[18], LINA[519.86451855], LINK[84.02472347], PRISM[4611.09341124], QI[161.87526586], RSR[3], SLND[.00072855], SNX[2.14349048], SOL[5.65961474], SOS[4311547.13340691], SPELL[.20567463], SRM[9.41570598], STOR[J14.82318287], SXP[1.0224771], TRX[5], UBXT[7], XRP[1547.78373414] | Yes | |
| 02838549 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[2.16624285], BNB-PERP[0], BTC[0.00005567], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT[450885.98762317], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.49121854], EUR[250.02], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GARI[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00001546], LUNA2_LOCKED[0.00003607], LUNC[.0063403], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[6480881.39987038], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1.26], USD[0.00000004], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02838553 | | USD[25.00] | | |
| 02838555 | | USD[0.01], USDT[0] | | |
| 02838569 | | USD[25.00] | | |
| 02838577 | | AURY[31], LTC[.002263], USD[9.78] | | |
| 02838581 | | USD[25.00] | | |
| 02838584 | | IMX[12.1], USD[3.28], USDT[0.00000001] | | |
| 02838587 | | ATLAS[0] | | |
| 02838588 | | GALA[2170], GODS[.061392], IMX[.053697], TRX[.000001], USD[5.78], USDT[0] | | |
| 02838589 | | AVAX[0.02152774], DOGE-PERP[0], SOL[.00662344], TRYB-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[3.88], USDT[0.82256368] | | |
| 02838594 | | 0 | | |
| 02838599 | | USDT[3.00215988] | | |
| 02838600 | | IMX[48.397606], USD[54.42] | | |
| 02838602 | | CRO[10], MBS[177.9644], STARS[82], USD[0.33], USDT[0] | | |
| 02838603 | | ETH[.01], FTT-PERP[0], SOL[5.03323363], SOL-PERP[0], USD[0.00], USDT[298.73106420] | | |
| 02838608 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], HT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SC-PERP[0], BTC-PERP[0], CRO-PERP[0], USDT[0], WAVES-PERP[0]: NFT (3122383608117882532/FTX EU - we are here! #82739)[1], NFT (3577327140101079991FTX EU - we are here! #112644)[1], NFT (4120148679422268602/FTX AU - we are here! #44416)[1], NFT (4571099974794066961FTX AU - we are here! #44448)[1], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], USD[0.03], WAVES-PERP[0] | | |
| 02838610 | | BTC[.0000125], GALA-PERP[0], USD[0.00] | | |
| 02838611 | | BTC-1230[-0.0005], BTC-MOVE-1017[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEAR[18.4], TONCOIN[9], USD[51.87] | | |
| 02838613 | Contingent | LUNA2[27.5063599], LUNA2_LOCKED[61.90698994], USD[0.82], USDT[0] | Yes | |
| 02838625 | | USD[25.00] | | |
| 02838627 | | USD[3.29], USDT[0.00000001] | | |
| 02838631 | | ATLAS[288.33861980], TRX[.159701], USD[0.44] | | |
| 02838633 | | SOL[.00000003], USD[0.00], USDT[0] | | |
| 02838634 | | ATLAS[0], BNB[0], IMX[0], USD[0.00], USDT[0] | | |
| 02838635 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00007846], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.00006401], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | TRX[.000034], USD[0.00] |
| 02838645 | | BNB[0], USD[0.00], USDT[0.00287185] | | |
| 02838647 | | ATLAS[5709.4], USD[29.64] | | |
| 02838651 | | ETH[0], NFT (3151175603172841831/The Hill by FTX #29087)[1], NFT (3484448596549194950/FTX x VBS Diamond #59)[1], NFT (4181589770415041311/FTX EU - we are here! #8463)[1], NFT (5173967649536808911FTX Crypto Cup 2022 Key #9178)[1], NFT (5188981265476555538/FTX EU - we are here! #85166)[1], NFT (5412953306033651010/FTX EU - we are here! #85320)[1], USDT[0.00002067] | | |
| 02838655 | | TRX[.000003], USDT[.00380636] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02838656 | | TRYB[.00693], USD[0.01], USDT[.00972] | | |
| 02838658 | | BNB[0], ETH[.00191225], GENE[0.00013085], GST[0], LUNA2[0.00800846], LUNA2_LOCKED[0.01868642], SOL[0], TRX[.000233], USD[0.00], USDT[0] | Yes | |
| 02838665 | Contingent | ATLAS[10008.85046], BOBA[167.9898], BTC[.0019996], CQT[499.9612], CRO[499.9018], DYDX[20], FTT[3.998612], HNT[12.0968046], LTC[.006], LUNA2[0.91875107], LUNA2_LOCKED[2.14375249], LUNC[200059.98], MBS[600.905606], REAL[8], TONCOIN[249.97], UMEE[2899.58366], USD[24.76] | | |
| 02838666 | Contingent | ATLAS[469.906], FTT[0.01611015], SRM[41.63987962], SRM_LOCKED[.72265414], USD[0.73] | | |
| 02838668 | | DENT[1], EUR[0.00], POLIS[112.91234234], TRU[1], UBXT[1] | | |
| 02838669 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-032[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02838672 | | SUSHI[0] | | |
| 02838677 | | IMX[1.499796], USD[0.23], XRP[.417263], XRP-2021123[0] | | |
| 02838681 | | AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.061], FTM-PERP[0], GMT-PERP[0], HT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[246.77], XRP-PERP[0] | | |
| 02838683 | | USD[25.00] | | |
| 02838684 | Contingent, Disputed | USD[25.00] | | |
| 02838693 | Contingent | KIN[2], LTC[.0000018], LUNA2[0.00328519], LUNA2_LOCKED[0.00766545], LUNC[715.35843008], USD[0.00], USDT[0.00010006] | Yes | |
| 02838695 | | NFT [380534346127493082/FTX EU - we are here! #241171][1], NFT [467786975810380164/FTX EU - we are here! #241163][1], NFT [567600343614306585/FTX EU - we are here! #241145][1] | | |
| 02838696 | | SPELL[0], USD[0.00], USDT[0], XRP[11.73168523] | | |
| 02838699 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.9], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00804569], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[23.75], USDT[0.00603984], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02838700 | | APE[33.3], EUR[306.21], USD[0.00] | | |
| 02838702 | | AUDIO-PERP[0], GALA-PERP[0], STARS[14.99696], THETA-PERP[0], TRX[.000001], USD[69.55], USDT[0] | | |
| 02838703 | | USDT[0] | | |
| 02838707 | | DOGE[13641], ETH[.35298819], EUR[0.00], FTT[13.8], KIN[1], RAY[400.0277402], REN[2454.42284055], TRX[3510.64105402], USD[0.00], USDT[0.00000173] | | |
| 02838718 | | BTC[0], USD[0.00] | | |
| 02838720 | | POLIS[70.72587479], USD[0.00] | | |
| 02838723 | Contingent | BNB[0.00339513], BTC[0.00006714], DOT[316.94516751], ETH[0.00068954], ETHW[2.49546211], LUNA2[189.1459348], LUNA2_LOCKED[441.3405144], UNI[261.46224321], USD[23662.40], USDT[2813.99678291], USTC[26774.52126299] | | |
| 02838737 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6.65], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02838738 | | ATLAS[4969.86], TRX[.000778], USD[0.08], USDT[0] | | |
| 02838739 | | USD[0.00] | | |
| 02838740 | | NFT [382865713666996747/FTX EU - we are here! #148734][1], NFT [392344301796643864/FTX EU - we are here! #149397][1], NFT [553015652101848385/FTX EU - we are here! #149204][1] | | |
| 02838741 | | SUSHI[0] | | |
| 02838751 | | BOBA[30598.2274535], BOBA-PERP[0], USD[0.07], XRP[.146885] | | |
| 02838755 | | 0 | | |
| 02838761 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.42710924], GLMR-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK[0.03152771], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[3.999], SOL-093[0], SOL-PERP[0], STG-PERP[0], USD[127.60], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02838765 | Contingent | BNB[0.00000001], ETH[0.00000001], ETH-PERP[0], FTT[0.00000027], GALA[0], LUNA2[0], LUNA2_LOCKED[7.56927680], TRX[.000011], USD[0.00], USDT[579.57713474], USTC[0] | | |
| 02838766 | Contingent | BTC[0], SRM[38.97002618], SRM_LOCKED[453.02997382], USD[0.05] | | |
| 02838768 | | ETH[0], NFT [299901121689190260/FTX EU - we are here! #105092][1], NFT [390110911553420978/FTX AU - we are here! #18005][1], NFT [543925443972776369/FTX EU - we are here! #105384][1], SOL[0], TRX[.000007], USD[0.00], USDT[0.00007710] | | |
| 02838772 | | AVAX-PERP[0], BTC-MOVE-WK-0923[0], BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], TRX[.000001], USD[159.32], USDT[0.00000001] | | |
| 02838775 | | NFT [298391902247843132/The Hill by FTX #25628][1] | | |
| 02838777 | | USD[25.00] | | |
| 02838779 | | ATLAS[0], BTC[0], FTT-PERP[0], SOL[0], USD[1.83], USDT[0] | | |
| 02838786 | | STARS[0], USDT[0] | | |
| 02838806 | | ETH[.003], ETHW[.003], USD[0.39] | | |
| 02838807 | | BTC[-0.00166450], EUR[85.31] | | |
| 02838808 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000002], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BILI-0325[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NVDA[.00099459], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TONCOIN[0.03663316], TONCOIN-PERP[0], UBER[0.00123021], USD[0.47], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02838809 | | ATLAS[100], USD[0.09], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02838810 | | ETH[.00909791], ETHW[0.00898839] | Yes | |
| 02838811 | | USD[0.00] | | |
| 02838812 | | SUSHI[0.00] | | |
| 02838829 | Contingent | APT-PERP[0], ETH[.00068336], ETHW[.00068336], LUNA2[0.00101785], LUNA2_LOCKED[0.00237499], LUNC[221.64], USD[0.00], USDT[0] | | |
| 02838830 | | USD[1.79] | | |
| 02838834 | | AKRO[1], ETH[.00741339], ETH-PERP[0], ETHW[.27256071], FTM[99.98], GOG[729.854], TRX[.000147], USD[0.82], USDT[0] | Yes | |
| 02838837 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0.00869999], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[.283], EUR[0.00], LINK-PERP[0], LRC-PERP[464], LUNC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-458.14], USDT[0.00000001], XRP[574.84446145], XRP-PERP[0] | | |
| 02838838 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02838843 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02838844 | | BTC[.04970505], BTC-PERP[0], USD[535.53] | | |
| 02838846 | | AURY[123.36206581], TRX[.000001], USDT[0.00000007] | | |
| 02838847 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], SAND-PERP[0], TRX[.000005], USD[0.07], USDT[0.00000001] | | |
| 02838851 | | AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02838852 | | FTT[33.04943355], USD[0.00], USDT[0.00000037] | | |
| 02838853 | | AKRO[2], ATLAS[744.95826788], BAO[4], FRONT[1.00115128], GBP[0.00], KIN[115.13337112], MBS[153.57753135], STARS[.00077211], STG[38.32743086], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02838858 | | ATLAS[209.958], DOGE-PERP[0], FTT[.09888], MATIC-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 02838859 | | ADA-0624[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], LTC-PERP[0], PAXG-PERP[0], REEF-PERP[0], SAND-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 02838862 | | TRX[.000066], USD[0.89], USDT[0] | | |
| 02838866 | Contingent | AKRO[2], BAO[5], BF_POINT[200], BTC[.22557371], DENT[5], ETH[1.26101297], ETHW[1.18922943], EUR[0.00], FRONT[1], KIN[12], LUNA2[0.24310790], LUNA2_LOCKED[0.56565760], LUNC[.78164342], TRX[11], UBXT[11] | Yes | |
| 02838869 | | USD[0.00], USDT[0] | | |
| 02838870 | | ATLAS[1010], ATLAS-PERP[0], FTT-PERP[-0.2], LUNC[0], NFT (46000780450402185/FTX AU - we are here! #64147)[1], USD[1.38], USDT[0.00347364], USDT-PERP[0], XRP[0] | | |
| 02838873 | | ETHBULL[34.07], USD[0.07], USDT[0] | | |
| 02838874 | | SUSHI[0] | | |
| 02838875 | | USDT[1] | | |
| 02838878 | | BAO[1], BNB[.00016159], CEL[.01051517], KIN[2], TRX[1], USD[0.01], USDT[0.01631798] | Yes | |
| 02838882 | | BOBA[50.3], TRX[.000001], USD[0.06] | | |
| 02838887 | | BAO[1], FTT[14.297283], NFT (348236853320691043/FTX Crypto Cup 2022 Key #15608)[1], USD[0.00], USDT[.20989543] | Yes | |
| 02838888 | | ADA-PERP[0], ATLAS[470], BTC[.0004], DOGE[.36], ETH[.006], ETHW[.006], GRT-PERP[0], LINK[.1], OMG[.5], RAY[1], SRM[5], USD[681.42], USDT[0.19767800] | | |
| 02838899 | Contingent | ATLAS[119.9981], BRZ[.96894371], FTM[5], LUNA2[0.01079251], LUNA2_LOCKED[0.02518254], LUNC[2350.0933974], TRX[.000021], USD[0.00], USDT[0.24717500] | | |
| 02838892 | Contingent | ATLAS[7248381], AURY[.90465424], BTC[0.00000281], ETH[.0009936], ETHW[10], GODS[.04238], LUNA2[2.88868917], LUNA2_LOCKED[6.74027474], LUNC[829018.15], RUNE[.1], USD[0.01], USDT[0.34000000] | | |
| 02838893 | | BNB[.00000001], USDT[.03642806] | | |
| 02838894 | | AURY[72580218], GENE[.04405737], USD[0.28] | | |
| 02838905 | | CRO[400], USD[0.31] | | |
| 02838909 | | ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TSLA[.00791895], TSLA-0325[0], TWTR-0624[0], USD[1.72], USDT[0], XRP-PERP[0] | | |
| 02838910 | | STARS[.9316], USD[0.00], USDT[0] | | |
| 02838911 | | BNB[0.00], TRX[.001429], USD[0.14], USDT[3494.95607804] | | |
| 02838914 | | AKRO[1], BTC[.04372889], USDT[0.00024880] | | |
| 02838916 | | ATLAS[130], USD[1.53] | | |
| 02838919 | | ANC-PERP[0], ETH[.00016227], NFT (321040749742197160/FTX EU - we are here! #10798)[1], NFT (419801043098529299/FTX AU - we are here! #52691)[1], NFT (454198141767634802/FTX Crypto Cup 2022 Key #5219)[1], NFT (473359928649952107/FTX AU - we are here! #52697)[1], NFT (530008480455190636/FTX EU - we are here! #108099)[1], NFT (550030001237220902/The Hill by FTX #6518)[1], NFT (569920506387481475/FTX AU - we are here! #108140)[1], OKB-PERP[0], TRX[.024327], USD[6.57], USDT[0.00092264], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[0.94226197], YFII-PERP[0] | Yes | |
| 02838920 | | TRX[.000001] | | |
| 02838922 | | ATOM-PERP[0], BCH[.0009928], DOT-PERP[0], EOS-PERP[0], ICP-PERP[0], ONT-PERP[0], SUSHI[.4996], TRX[.000777], USD[0.25], USDT[2] | | |
| 02838926 | | TRX[.000001], USDT[1.9730184] | | |
| 02838930 | | AKRO[2], BAO[5], DENT[2], GBP[0.00], KIN[4], LTC[.00008547], TRX[2], UBXT[4], USD[0.00] | Yes | |
| 02838932 | | FTT[25.19496], SOL[.009995], USD[35.25] | | |
| 02838938 | | ALICE-PERP[0], APE-PERP[0], BNB-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC[.00663053], MATIC-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.00331403], WAVES-PERP[0] | | |
| 02838944 | | USD[0.00] | | |
| 02838952 | | SUSHI[0] | | |
| 02838954 | Contingent | ATLAS[125735.91695], FTT[55.45622575], LUNA2_LOCKED[288.0027358], USD[0.00], USDT[0.00160000] | | |
| 02838955 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.38802565], LUNA2_LOCKED[0.90539318], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[314.72], WAVES-PERP[0] | | |
| 02838956 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DENT[149486.932], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM[50.88372875], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.24], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02838963 | | IMX[70.98651], USD[0.46] | | |
| 02838972 | | TRX[7], USD[0.03], USDT[15970.20914438] | | |
| 02838973 | | BOBA[12.11323506] | | |
| 02838976 | | USD[0.00], USDT[3.35236769] | | |
| 02838977 | | ATLAS[8150], AVAX[13.19858], BALBULL[14699.61], CUSDT[27341.1698], DMG[3914.52976], DOT[31.69366], ETH[0.23210506], ETHW[0.23210506], SOL[19.26252003], USD[95.19], XRP[1617.8086] | | |
| 02838979 | | AMPL-PERP[0], FIDA-PERP[0], FTT-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MER-PERP[0], RON-PERP[0], ROOK-PERP[0], USD[5.94], YFII-PERP[0] | | |
| 02838980 | | EUR[0.01], USD[0.00], USDT[0.00000001] | | |
| 02838981 | | EUR[0.00], USD[0.00] | | |
| 02838988 | | BTC[0], EUR[2.28], USD[0.01], USDT[0] | | |
| 02838990 | | ATLAS[0], AUD[0.00], CHR[0], POLIS[0], SAND[0], USD[0.07], USDT[0.59330723] | | |
| 02838991 | | ALICE[69.57646525], ETH[.53014263], ETHW[0.53014262] | | |
| 02838996 | | USD[25.88] | | |
| 02838998 | | TRX[.000002], USDT[0] | | |
| 02839010 | | POLIS[102.50881616], SOL[.00081164], SOL-PERP[0], USD[0.00] | | |
| 02839017 | | BOBA[.0880094], USD[0.01], USDT[0.02882654] | | |
| 02839018 | | AAVE[0], BTC[0.00000263], SOL[0.00402297], USD[3140.99], USDT[-0.00023492] | | SOL[.004022] |
| 02839019 | | EUR[0.00], FTT[1.17166685], MTA[33.99829], RAY[17.99658], SOL[.8998043], USD[0.48] | | |
| 02839027 | | SAND[.00000001] | | |
| 02839032 | | BTC[0], EUR[0.00], RAY[2.34316278], USD[0.00], USDT[0.00000001] | | |
| 02839033 | | AKRO[1], EUR[0.00] | Yes | |
| 02839034 | | SUSHI[0] | | |
| 02839043 | | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRO[9.943], ENJ[.99354], ETH[0], FTM-PERP[0], GMT-PERP[0], GOG[.98252], LINK[.00563331], LINK-PERP[0], LUNC-PERP[0], MATIC[0], POLIS[.099468], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000591], SPELL[99.24], UNI[0], USD[0.01], USDT[0.78313275], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02839044 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], FTT-PERP[0], GALA-PERP[0], USD[0.07], USDT[.694972] | | |
| 02839045 | | TRX[.000174], USD[182.73], USDT[9.20000000] | | |
| 02839048 | | GODS[.00885709], UBXT[1], USD[0.00] | Yes | |
| 02839051 | | ADA-PERP[0], AUD[0.00], BTC-PERP[0], LUNC-PERP[0], USD[0.01] | | |
| 02839060 | | USD[0.00] | | |
| 02839061 | | USD[0.00], USDT[0] | | |
| 02839064 | | SOL[.008], TRX[.000001], USDT[0] | | |
| 02839066 | | ATLAS[2084.10574730], USD[0.00], USDT[0] | | |
| 02839067 | | FTT[0.03958588], USD[0.00], USDT[0.00000007] | | |
| 02839070 | | MVDA25-PERP[.0418], USD[-78.00] | | |
| 02839071 | | BNB[.0099], BTC[0.00000151], USD[0.01], USDT[4.06474647] | | |
| 02839072 | | SLND[22.7], USD[0.21] | | |
| 02839073 | | BTC[.0000397], EUR[1.74], LTC[.00701555], USDT[0] | | |
| 02839079 | | TRX[.000003], USDT[0.34413264] | | |
| 02839084 | | USDT[0.00000065] | | |
| 02839087 | | ALCX[1.2808638], ALPHA[1.9706], ATLAS[19.562], AXS[.09994], BAND[.097], BAO[966], BAR[.19882], BOBA[76], CLV[.0639], CQT[526.909], CREAM[2.08964], CRV[.998], DMG[.02266], EDEN[.05582], ENS[.009068], ETH[.0019962], ETHW[.0019962], GRT[.9942], GTI.19742], USD[8.09] | | |
| 02839091 | | CHF[0.00] | | |
| 02839102 | | ETH[.000962], ETHW[.000962], HT[2.82680937], TRX[.000001], USD[4895.20], USDT[.00729] | | |
| 02839111 | | ANC-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], GALA[7.338], GLMR-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.70], USDT[0.00000001], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XPLA[9.926], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02839116 | | TRX[.000001], USDT[0] | | |
| 02839121 | | FTT[25.19496], USD[25.73], USDT[0.25058097] | Yes | |
| 02839130 | | AKRO[1], ATLAS[3133.05503260], BAO[3], BF_POINT[300], KIN[1], POLIS[39.75819928], UBXT[1], USD[0.00] | Yes | |
| 02839132 | | GODS[264.306653], GOG[506.90367], USD[0.91] | | |
| 02839135 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02839140 | | STEP-PERP[0], USD[0.47] | | |
| 02839142 | | USD[0.52] | | |
| 02839148 | Contingent | AAPL[0], AKRO[4], BAO[12], BNB[0], CHZ[.00011194], CRO[0], DENT[2], KIN[15], LTC[0], LUNA2[0.00009641], LUNA2_LOCKED[0.00022497], LUNC[20.99475917], MATIC[0], RSR[1], SAND[.00001081], SHIB[3.11805728], SOL[0], TRX[0.00233100], TSLA[0.00000002], TSLAPRE[0], USD[0.00] | Yes | |
| 02839149 | | FTT[150.03513595], NFT (346305722579892909/FTX AU - we are here! #52647)[1], NFT (350793685596818777/FTX EU - we are here! #147741)[1], NFT (389824655619809897/FTX EU - we are here! #147932)[1], NFT (500710794026634057/FTX EU - we are here! #147884)[1], USD[0.00], USDT[0] | | |
| 02839164 | | DFL[140], TRX[.000066], USD[0.06], USDT[.0064] | | |
| 02839165 | | USD[0.28], USDT[0] | | |
| 02839168 | | TRX[.640554], USD[13.52] | | |
| 02839173 | | AKRO[1], ATLAS[6668.54966506], BAO[1], FTT[.00004766], KIN[1], POLIS[367.15538099], TRX[1], USDT[0.00000026] | Yes | |
| 02839182 | | MTA[367.9334], USDT[1.96933375] | | |
| 02839183 | | USD[0.28] | | |
| 02839185 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02839187 | | USD[0.06] | | |
| 02839198 | | USD[0] | | |
| 02839205 | | CHZ[240], PORT[45.67], SOL[.25711164], USD[0.60] | | |
| 02839207 | | 1INCH[.48818794], ALCX[.00258958], ALPHA[1.00021676], CREAM[.02245539], LINK[.0354649], MTA[.95899859], SNX[.1122398], UNI[.04601627], USDT[80.00018748], YFI[.00001555], YFII.00023843] | | |
| 02839208 | | BOBA[.0563968], USD[0.08] | | |
| 02839209 | | TRX[.477704], USD[1.92] | | |
| 02839212 | | USD[25.00] | | |
| 02839220 | | IMX[106.4], TRX[.873454], USD[0.20] | | |
| 02839222 | | SLND[11.89762], USD[0.07] | | |
| 02839223 | | ETH[.00480656], ETHW[.0047518], KIN[1], USD[0.00] | Yes | |
| 02839225 | | BF_POINT[200], DENT[1], EDEN[83.69634355], USD[0.00] | Yes | |
| 02839226 | | TRX[.000001] | | |
| 02839228 | | USD[4.15], USDT[0.00000069] | | |
| 02839230 | | SOL-PERP[0], USD[41.65] | | |
| 02839235 | | BNB[0.01905431], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02839236 | | TRX[.000001] | | |
| 02839243 | | USDT[1.59548942] | | |
| 02839246 | | CVC[.14951985], USD[0.00], USDT[0] | | |
| 02839259 | Contingent | ATLAS[9.43603], LUNA2[0.25745027], LUNA2_LOCKED[0.60071731], LUNC[56060.34], USD[0.00], USDT[0] | | |
| 02839260 | | ADA-PERP[0], AXS[0.00329808], BTC[0.00000513], CRO[0], LINK[0.06457537], TRX[558.9336], USD[0.50] | | |
| 02839265 | | EUR[0.07], STARS[.00059262], USD[0.00] | Yes | |
| 02839269 | | ATLAS[0], AUD[0.00], MTA[104.07652613], SAND[0], SHIB[0], STARS[0], USD[86.53] | Yes | |
| 02839272 | | STARS[.0006], USD[0.00], USDT[0] | | |
| 02839274 | | USDT[0.00019064] | | |
| 02839278 | | TRX[.00026], USD[0.05], USDT[.003102], USDT-PERP[0] | | |
| 02839280 | | ATLAS[0] | | |
| 02839282 | | AKRO[1], ATLAS[0], BAL[.00013447], BAO[3], BOBA[.00515035], DENT[2], DOT[.00007086], ENJ[.00117102], FTT[1.19224783], GALA[.00931783], GRT[.00374965], KIN[3], MANA[.00066644], MATIC[.00049058], POLIS[102.26085785], SAND[.00031445], SOL[1.88821656], TRX[2], USD[75.77], USDT[0.00], XRP[1064.8422177] | Yes | |
| 02839288 | | AUD[0.00], SOL[0], STARS[0] | | |
| 02839292 | | BTC[.0139], ETH[.026], ETHW[.026], EUR[0.00], SAND[25], USD[0.08] | | |
| 02839296 | | TONCOIN[.09344], USD[0.01], USDT[0] | | |
| 02839300 | | ADA-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], IOTA-PERP[0], OKB-PERP[0], SOL-PERP[0], USD[11.15], YFII-PERP[0] | | |
| 02839304 | Contingent, Disputed | USD[0.01] | Yes | |
| 02839306 | Contingent | ALGOBULL[2739962], ATOM[0], AVAX[0], AXS[0], BNBBULL[0], BTC-MOVE-20211212[0], BULL[0], DOGEBEAR2021[1.00252179], ETHBULL[0.69722246], FTM[0], KNC[0], LUNA2[0.28936827], LUNA2_LOCKED[0.67519264], LUNC[62900.47987624], MANA[5.16593329], MATIC[1.71985742], MATICBULL[4177.75841388], RUNE[0], SOL[0], SUSHIBULL[498742.58992248], USD[2.00], USDT[0.00000001] | | |
| 02839309 | | ETH-PERP[0], ETHW[1.54276136], USD[4.41], USDT[1.61701365] | | |
| 02839312 | | USD[0.00], USDT[0] | | |
| 02839315 | Contingent | AXS[17.19647799], BNB[0], LUNA2[0.00419129], LUNA2_LOCKED[0.00977969], LUNC[912.66368763], TRX[0.00002185], USD[0.00], USDT[0] | | AXS[17.059905], TRX[.000021] |
| 02839318 | | ALGO[0], DOGE[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.00000001], LTC[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0], WAVES[0] | Yes | |
| 02839321 | | USDT[96.8] | | |
| 02839323 | | USD[0.00], USDT[0] | | |
| 02839325 | | ATLAS[0], CHR-PERP[0], DYDX[0], ETH-PERP[0], FTM-PERP[0], POLIS[0], SKL-PERP[0], USD[0.00], USDT[0] | | |
| 02839327 | Contingent | ETHW[.19996], FTT[2.13827579], FTT-PERP[-12.3], LUNA2[0.01700124], LUNA2_LOCKED[0.03966956], LUNC[3702.056], NFT [385311585967658960/FTX EU - we are here! #252899][1], NFT [464430296586358075/FTX EU - we are here! #252862][1], NFT [509653250349277705/FTX EU - we are here! #252833][1], USD[326.61], USDT[0.00278000] | | |
| 02839329 | | USDT[0.00063767] | | |
| 02839333 | | ATLAS[455.9607173], KIN[1], USD[0.00] | Yes | |
| 02839333 | | ETH[.57657098], ETHW[.57632892], USDT[3471.79314203] | Yes | |
| 02839335 | | REAL[8.79954], USD[0.14] | | |
| 02839338 | Contingent, Disputed | STARS[0], USDT[0.00000006] | | |
| 02839343 | | ETH[.0009991], ETHW[.0009991], FTT[.099964], MANA[2], POLIS[1.599586], SAND[4.99982], USD[1.36], USDT[0] | | |
| 02839345 | | USD[0.00], USDT-PERP[0] | | |
| 02839349 | | 1INCH[0.00005842], AKRO[1], AURY[6.85516096], BAO[3], GALA[70.03590934], MBS[0], POLIS[7.13546813] | Yes | |
| 02839350 | | BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], MASK-PERP[0], MATIC-PERP[0], RUNE[0], TRX[4000.167697], USD[332.22], USDT[1587.26236284], YFII-PERP[0] | | |
| 02839355 | | BTC-PERP[0], ETH[.01899398], ETHW[.015], SOL[.03230659], USD[0.54], USDT[0] | | |
| 02839362 | | BTC[.08471096], EUR[-2605.78], FTM[307.20034443], FTT[40.58463986], LINK[36.42766027], USDT[6356.65319778] | | FTM[297.334767], LINK[35.968] |
| 02839364 | Contingent, Disputed | USD[25.00] | | |
| 02839367 | | TRX[.00001], TULIP[.09832], TULIP-PERP[0], USD[0.03], USDT[35.432912] | | |
| 02839368 | Contingent | AAVE[6.72882494], BNB[.2299586], FTT[11.59795142], HNT[4.4992143], LOOKS[172.9697942], LUNA2[0.31037091], LUNA2_LOCKED[0.72419879], LUNC[.9998254], SOL[1.04285566], USD[0.89], USDT[.00273666], XRP[7.9986032] | | |
| 02839369 | | APE[14], ATLAS[22352.29629680], SAND[179], USD[2.23], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02839370 | | MANA[654.60913315], SAND[1292.58027162], XRP[11760.81] | | |
| 02839371 | | BAO[2], DENT[1], GBP[0.00], KIN[1], SOL[.00798958], TRX[2], USD[0.00] | | |
| 02839375 | | USDT[0] | | |
| 02839376 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-0624[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], MANA[130.98326], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDI-5.05], USDT[35.03347016], ZIL-PERP[0] | | |
| 02839381 | | BOBA[.098166], USD[0.50] | | |
| 02839384 | | CRO[0], EUR[0.00], SAND[0], USD[0.00], USDT[49.54248695] | Yes | |
| 02839400 | | BADGER[.000486], BICO[.444], CRO[3.22], ETH[.1179764], USD[0.24], USDT[0.44571551], XRP[99] | | |
| 02839405 | | USD[95.39], VET-PERP[0] | | |
| 02839406 | | USD[0.34] | | |
| 02839412 | | ADA-PERP[61], BTC-PERP[.0017], ETH-PERP[.023], SOL-PERP[.48], USD[9.85], VET-PERP[815] | | |
| 02839413 | | ALICE-PERP[0], ATLAS[1219.66823530], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DFL[.00000001], DYDX-PERP[0], ETH-PERP[0], FTT[3], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[63.36463694], XRP[.15] | | |
| 02839414 | | USD[4.00], XRP[.344662], XRP-20211231[0], XRP-PERP[0] | | |
| 02839415 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOT-PERP[0], FIL-PERP[0], GALA-PERP[0], HOT-PERP[0], LUNA2[0.00362370], LUNA2_LOCKED[0.00845531], LUNC[789.01], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], POLIS-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 02839417 | | BTC[.45], CHF[0.01], ETH[6.21451946] | | |
| 02839441 | | NFT (323043428799846115/FTX EU - we are here! #100273)[1], NFT (339794622197779512/FTX EU - we are here! #100010)[1], NFT (502598582900897838/FTX EU - we are here! #100163)[1], NFT (517677812271847300/FTX Crypto Cup 2022 Key #12301)[1], NFT (568842487682394622/The Hill by FTX #13152)[1] | | |
| 02839447 | | STARS[14], USD[0.23] | | |
| 02839450 | | USD[0.00], USDT[1.91271829] | | |
| 02839456 | | ATLAS[.00900807], AUD[0.00], BAO[1], DENT[1] | Yes | |
| 02839461 | | STARS[62], TRX[.000017], USD[0.56], USDT[0] | | |
| 02839464 | | BNB[0], ETH[.00103643], ETHW[.00103643], LTC[0], NFT (467778243400067061/FTX Crypto Cup 2022 Key #6813)[1], SOL[0], USDT[.35959852] | | |
| 02839479 | | SUSHI[0] | | |
| 02839486 | | USD[0.00] | | |
| 02839496 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00058700], BTC-PERP[0], CEL[0.00347808], CEL-PERP[0], CHZ-PERP[0], DOGE[1], ETH[.02094603], ETH-PERP[0], EUR[0.00], FTT[0.04606110], FTT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA[.020008], MANA-PERP[0], MATIC[0.89279605], MATIC-PERP[0], NFT (569984099730147015/The Hill by FTX #41229)[1], SAND-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[665.44], XRP[0], XRP-PERP[0] | | |
| 02839505 | | AVAX[0], BTC[0], COIN[0], CRO[0], ETH[0], FTM[0], FTT[0], LINK[0], MATIC[0], PYPL[0], SHIB[0], SOL[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 02839506 | | FTT[.09496], USD[21.65], USDT[0] | | |
| 02839511 | | ATLAS[9.1355], USD[0.44], XRP[22.629557] | | |
| 02839514 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[26.19997660], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], TONCOIN-PERP[0], TRX[960.8630585], USD[43.5], USDT[0.50651901], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02839519 | | USDT[0] | | |
| 02839524 | | NFT (359859915885770634/FTX Crypto Cup 2022 Key #5908)[1], USD[0.00], USDT[0] | | |
| 02839527 | | ATLAS[19998.756], BTC[.00007588], IMX[1619.76232], USD[0.41] | | |
| 02839533 | | USD[25.00] | | |
| 02839540 | | ATLAS[479.904], TRX[.230769], USD[1.20] | | |
| 02839546 | | POLIS[.01052], TRX[.000001], USD[0.00] | | |
| 02839558 | | ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], DFL[20], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[-0.35], USDT[.41], VET-PERP[0] | | |
| 02839563 | | IMX[32.393844], LOOKS[18], TRX[.087901], USD[3.75], XRP[.758661] | | |
| 02839564 | | APE[0], BF_POINT[300], BTC[1.12539512], ETH[.02810562], GBP[0.00], RSR[0], USD[0.00] | Yes | |
| 02839566 | | BF_POINT[100], ETH[6.71503852] | Yes | |
| 02839573 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 02839578 | | USD[0.00] | | |
| 02839580 | | BTC[.0024995], USD[1.77] | | |
| 02839586 | | USD[0.96], USDT[.006053] | | |
| 02839587 | | ATLAS[59.988], USD[0.27] | | |
| 02839590 | | USD[25.00] | | |
| 02839593 | | SHIB[1599680], USD[37.41], USDT[0] | | |
| 02839594 | | SUSHI[0] | | |
| 02839600 | | ATLAS[289.9449], BTC[.00744379], FTT[2.01497241], MBS[39.9924], SOL[.2499525], TRX[1010.8081], USD[0.81], USDT[0.00573047], XRP[30] | | |
| 02839606 | | USD[0.12] | | |
| 02839611 | | BNB[0] | | |
| 02839614 | | USD[0.00], XRP[.463861] | | |
| 02839618 | | HNT[81.2], HNT-PERP[0], MATIC[13], PEOPLE[24030], SOL-PERP[0], USD[1.08] | | |
| 02839619 | | USDT[2.3847796] | | |
| 02839621 | | TRX[.000001], USDT[0] | | |
| 02839626 | | ATLAS[110], CRO[27.76539027], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02839629 | Contingent | FTT[1.09538618], NFT (374269998524835666/FTX AU - we are here! #48638)[1], NFT (508201926155001978/FTX AU - we are here! #48719)[1], NFT (573355342044402352/The Hill by FTX #7066)[1], SRM[.46431614], SRM_LOCKED[2.65568386], USD[0.00], USDT[0] | | |
| 02839631 | | ATOMBULL[2.0], AURY[.0774806], BNB[0], BRZ[.08693195], DOGEBEAR2021[0], LTCBEAR[0], SUSHIBULL[.00000001], TRXBEAR[.00000001], USD[0.00] | | |
| 02839639 | | FTT[5.75870096], USD[0.00] | | |
| 02839642 | | SOL[0] | | |
| 02839644 | | CRO[149.998], USD[4.13], USDT[0] | | |
| 02839647 | | BTC[.0189], EUR[3.32] | | |
| 02839650 | | TLM[2672.49213], USD[0.30] | | |
| 02839653 | | ATLAS[660], POLIS[15.7], USD[0.50], USDT[0] | | |
| 02839655 | | BNB[0], UBXT[1], USDT[0] | Yes | |
| 02839656 | | USD[25.00] | | |
| 02839658 | | ALICE[1.5907456], BNB[0], BTC[0], CRO[669.73086], ENJ[134.925126], ETH[0], GALA[19.58234], LRC[26.906064], SAND[15.969466], SUSHI[46.986434], USD[237.04], USDT[0.00000001], XAUT[.00009638], XRP[22.83247] | | |
| 02839662 | | CHZ[20], EUR[0.00], USD[0.56], USDT[0] | | |
| 02839663 | | SUSHI[0] | | |
| 02839665 | | CRO[620], USD[7.32], USDT[0] | | |
| 02839667 | Contingent | ATLAS[87880.76273751], LUNA2[42.77301257], LUNA2_LOCKED[99.803696], LUNC[9313913.540768], TRX[.000003], USD[0.09], USDT[0] | | |
| 02839671 | | AKRO[1], ETH[2.83000052], ETHW[0], TRX[.000152], USDT[10332.93185558] | Yes | |
| 02839673 | | NFT (305854816162801996/Austria Ticket Stub #784)[1], NFT (339560762698620374/Montreal Ticket Stub #281)[1], NFT (348304208050768898/FTX EU - we are here! #92548)[1], NFT (357160102754823717/Austin Ticket Stub #121)[1], NFT (361137744080575913/Monaco Ticket Stub #267)[1], NFT (378961846179647020/Japan Ticket Stub #109)[1], NFT (488901358478044628/FTX EU - we are here! #92790)[1], NFT (491532705091940938/FTX AU - we are here! #63325)[1], NFT (517918388231111714/France Ticket Stub #705)[1], NFT (531124185775674204/Hungary Ticket Stub #77)[1], NFT (545642084502085223/FTX AU - we are here! #93000)[1], NFT (554790575529063747/Baku Ticket Stub #1638)[1] | Yes | |
| 02839678 | | USD[6.94] | | |
| 02839681 | | ATLAS[21610], TRX[.519602], USD[0.11] | | |
| 02839685 | | USD[2.15], USDT[0.00000001] | | |
| 02839686 | | BNB[0] | | |
| 02839689 | | BNB[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[-1.42], USDT[2.52331551], ZIL-PERP[0] | | |
| 02839693 | | USD[0.00] | | |
| 02839694 | Contingent | AVAX-PERP[3], C98[99.981], CRO[389.9259], LUNA2[1.83660221], LUNA2_LOCKED[4.28540517], LUNC[399924], MANA[59.9886], SOL[10.71376736], USD[213.20], USDT[25.21027231] | | |
| 02839699 | | IMX[.099658], TRYB[.021935], USD[5.81] | | |
| 02839701 | Contingent | BTC[1.11958309], CHR[1923], CRO[6810], DOT[.0000195], ETH[0], FTM[.00017], FTT[150], MANA[228], MT[1675], RAY[95.60597529], SAND[227.00011], SOL[88.69254689], SRM[621.23893218], SRM_LOCKED[9.56315902], USD[2.29], USDT[0.00075434], XPLA[44400] | | |
| 02839702 | | TRX[.379121] | | |
| 02839703 | | SOL[0], TRX[.106026], USD[0.00], USDT[0.00000090] | | |
| 02839705 | | USDT[0] | | |
| 02839709 | | NFT (549738012129261239/FTX AU - we are here! #59737)[1] | | |
| 02839712 | | BNB[.00000001], NFT (354751673364119339/FTX EU - we are here! #59299)[1], NFT (440726299451122642/FTX AU - we are here! #59482)[1], NFT (464719427710712530/FTX EU - we are here! #59393)[1], SOL[0], USD[0.00] | | |
| 02839714 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02839716 | | BOBA[.037058], USD[0.01] | | |
| 02839719 | | BAO[8], EUR[0.00], KIN[5], RSR[1], UBXT[1], USDT[0] | | |
| 02839722 | | COMP[.38802238], CRO[199.96], USD[4.12] | | |
| 02839740 | | ETH[.00053886], ETHW[0.00053886], USD[0.02], USDT[0] | | |
| 02839744 | | BAO[1], GBP[0.00], KIN[2], SOL[0], USD[0.00], XRP[114.50947888] | | |
| 02839749 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[.1403013], DOT-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], LINK[.00745064], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000015] | | |
| 02839751 | | EUR[2250.00], FTT[7.9], USD[0.00], USDT[2.05587749] | | |
| 02839752 | | KIN[1], NFT (414735248421895833/FTX AU - we are here! #36497)[1], USDT[0.00000009] | | |
| 02839754 | | BOBA[91.1890371] | | |
| 02839756 | | FTT[0.00008516], USDT[0] | | |
| 02839760 | | AKRO[1], BAO[5], DENT[1], GBP[0.00], GODS[0.00104137], GOG[0], HXRO[2.00451584], IMX[.00064368], KIN[4], SAND[.00254142], STARS[0.00212497], TRX[1], UBXT[3] | Yes | |
| 02839765 | | USD[1000.00] | | |
| 02839770 | | ATLAS[90], BTC[.00005844], POLIS[3], USD[0.00] | | |
| 02839771 | | ETHW[.024], USDT[268.80360566] | | |
| 02839772 | Contingent | AVAX[.094889], BAO-PERP[0], BTC[0.00009519], DOT-PERP[0], ETH[.0009316], ETH-PERP[0], ETHW[.0009316], HBAR-PERP[40676], LUNA2[45.923781], LUNA2_LOCKED[107.155489], LUNC[10000000], LUNC-PERP[0], MATIC[209.5266389], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1130.88], XRP-PERP[0] | | |
| 02839776 | Contingent, Disputed | BTC[.00001201], ETHW[.00040241], ETHW[0.00030770], KIN[1], LTC[.0064183], TRX[.007726], USD[0.00], USDT[18.88964195] | | |
| 02839781 | | EUR[0.00], USDT[0.00000001] | | |
| 02839789 | | BTC[.0008], BTC-PERP[0], ETH[.012], ETH-PERP[0], ETHW[.012], USD[15.51] | | |
| 02839791 | | AKRO[6], BAO[6], BAT[1], DENT[3], ETH[0], KIN[8], NFT (310252675798781863/FTX EU - we are here! #128743)[1], NFT (313640718586648155/FTX EU - we are here! #76121)[1], NFT (333998423706148746/Monza Ticket Stub #1999)[1], NFT (353530339942390620/Montreal Ticket Stub #1868)[1], NFT (364295730155025058/Baku Ticket Stub #1744)[1], NFT (407681893742571161/FTX AU - we are here! #1070)[1], NFT (407727617221979851/FTX Crypto Cup 2022 Key #2943)[1], NFT (492052063616546714/FTX AU - we are here! #1082)[1], NFT (506195300277515420/Netherlands Ticket Stub #777)[1], NFT (525879380418815902/FTX EU - we are here! #128902)[1], NFT (557509626367588069/The Hill by FTX #5522)[1], RSR[2], SECOI1.04457188], SXPI1.00451238], TRUI1], TRXI2.000001], UBXT[5], USD[1759.06], USDT[24.82767711] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02839794 | | BAO[1], HOLY[1.03202703], HXRO[1], RSR[1], SXP[1.03174163], USD[0.01] | Yes | |
| 02839800 | | ATLAS[110], USD[1.50], USDT[0] | | |
| 02839802 | | ETH[0], ETHW[0], MATIC[0], USD[195.96], USDT[0] | | |
| 02839806 | | USD[1.17], USDT[0] | | |
| 02839812 | | USDT[0] | | |
| 02839813 | | AAVE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00567378], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], MANA-PERP[0], MATIC[0], ONE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[.00000001], SUSHI-PERP[0], THETA-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02839815 | | BAO[3], BTC[0.00099309], DENT[1], EUR[0.00], KIN[2] | Yes | |
| 02839816 | | BTC[0], ETH-PERP[0], USD[3.49] | | |
| 02839817 | | USDT[0] | | |
| 02839819 | | TRX[0], USD[0.00], WAVES-0325[0], WAVES-PERP[0] | | |
| 02839820 | | ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], STX-PERP[0], USD[10.86], XRP[.61372504], XRP-0325[0], XRP-PERP[0] | Yes | |
| 02839824 | | 1INCH[0.56247160], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-0325[0], FIL-PERP[0], MATIC-PERP[0], RAY[.97378], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[6.75481932], SOL-PERP[0], USD[1591.49], USDT[0.81153252], XRP[.68935], XRP-PERP[0] | | |
| 02839827 | | DENT[1], GBP[0.00], KIN[2], RSR[1], USD[0.00], XRP[.00046261] | Yes | |
| 02839830 | | SOL-PERP[0], USD[10.52], USDT[2.69] | | |
| 02839832 | | XRP[.00162688] | Yes | |
| 02839836 | | NFT (474117579519952990/FTX AU - we are here! #21304)[1] | | |
| 02839838 | | SOL[.008965], TRX[.583574], USD[1.14] | | |
| 02839841 | | USD[0.00] | | |
| 02839845 | | BTC[0], ETH[.00041614], ETHW[.00041614], USD[1694.22], USDT[0] | | |
| 02839846 | | ATLAS[.44305145], AURY[.00012321], BAO[1], EUR[0.00], KIN[1], MATIC[1.03910402], RSR[1], SOL[0], USD[0.00] | Yes | |
| 02839849 | | FTT[2.599506], USDT[1.736] | | |
| 02839853 | | BTC[.0008705], DOGE[52], ETH[.00094474], ETHW[.00094474], USD[0.01], USO[.18996934] | | |
| 02839855 | Contingent | BNB[.00000002], BTC[0], ETH[0.00003201], ETHW[0.00003201], FTT[.00000548], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003], NFT (539951824906045304/Baku Ticket Stub #2436)[1], SOL[0], USDT[0] | | |
| 02839857 | | CRO[2863.74603556], USDT[0.00000001] | | |
| 02839859 | | USD[0.00], USDT[0.00000004] | | |
| 02839860 | | TONCOIN[.38832], USDT[0] | | |
| 02839863 | | USDT[0] | | |
| 02839866 | | CRO-PERP[0], ETH[.00008847], ETHW[.00008847], FTT[0], LOOKS[41.85421879], MANA-PERP[0], MATIC[0], RUNE[0.11413636], USD[0.08], USDT[0.00000419] | | |
| 02839867 | | ATLAS[2039.4262], BTC[0.00009878], DYDX[16.596637], FTT[1], USD[0.28] | | |
| 02839872 | Contingent | ALPHA-PERP[0], ANC-PERP[0], ATLAS[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033813], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02839874 | | USDT[0.26843600] | | |
| 02839876 | | TRX[.000003] | | |
| 02839878 | | USDT[0] | | |
| 02839882 | | BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], CRO-PERP[0], HT-PERP[0], LOOKS-PERP[0], USD[12.34], USDT[0] | | |
| 02839886 | | BAT-PERP[0], BTC[.02757909], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[4955.00], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.60], WAVES-PERP[0] | | |
| 02839889 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX[1.2], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 02839892 | | BAO[1], USD[0.00], USDT[0.65135807] | | |
| 02839894 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0417[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP[0.00333443], CRV-PERP[0], EGLD-PERP[0], ENS[0.00730592], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[.808813], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00376952], LUNA2_LOCKED[0.00879556], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[61.5007], SRM-PERP[0], SUSHI-PERP[0], TRX[.4512011], USD[0.00], USDT[0.00000011], USTC[.533595], USTC-PERP[0], XRP-PERP[0] | | |
| 02839897 | | BTC[0.00007464], DENT[1], ETH[.00013248], FTT[.08347332], KIN[1], TRX[.000012], USD[0.00], USDT[392.89500998] | Yes | |
| 02839905 | | ADA-PERP[526], DOT-PERP[42.8], ETH[3.65833955], ETHW[3.65833955], FTT[28.59461616], RNDR[272.65077765], SHIB[25795343.1], SOL[23.44525273], USD[-1674.47] | | |
| 02839908 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (456422098607272903/FTX AU - we are here! #5461)[1], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[142.952059] | | |
| 02839910 | | ADABULL[.05226], ATLAS[33083075], POLIS[.0969503], USD[0.13], USDT[0.06460916] | | |
| 02839913 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CVC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-0930[0], GST-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.01], SOL-0325[0], SOL-PERP[0], TRX[.001733], UNI-PERP[0], USD[1.71], USDT[1.00688441], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02839920 | | USD[0.00] | | |
| 02839921 | | STARS[50], USD[11.74] | | |
| 02839926 | | USD[0.00], USDT[0] | | |
| 02839927 | Contingent | BNB[.00002674], ETH[0.00000001], FTM[0.00000001], LUNA2[0.00000505], LUNA2_LOCKED[0.00001178], LUNC[1.10000000], MATIC[0], TRX[.000019], USD[8.03], USDT[0.00000601] | | |
| 02839932 | | BTC[.0011] | | |
| 02839933 | | ATOM[.0665321], ATOM-0930[0], ATOM-PERP[0], BTC[0.00000003], EUR[0.00], TONCOIN[.00305972], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02839935 | Contingent | ADA-PERP[0], ATOM[20.8923758], AVAX[6.695301], AVAX-PERP[0], BTC[0.08974141], BTC-PERP[0], DOGE[.8572], DOT[.0877772], DYDX[14.3], DYDX-PERP[0], EGLD-PERP[0], ETH[.1009404], ETH-PERP[0], ETHW[.1009404], FTM[446.867586], FTT[14.29914], GALA[1718.3493], GALA-PERP[0], JOE[199.9612], LINK[37.0814078], LUNA2[2.44225064], LUNA2_LOCKED[5.69858483], LUNC[104.10601524], LUNC-PERP[0], MANA-PERP[0], MATIC[309.73286], RNDR[210.459163], RNDR-PERP[0], RUNE[186.7458352], SAND[45.9908], SOL[27.71417762], SOL-PERP[0], STG[165.967796], SUSHI-PERP[0], THETA-PERP[0], USD[10.83], XRP[165.96668] | | |
| 02839944 | | MATIC[190], RNDR[82.3], SOL[3], USD[0.37] | | |
| 02839946 | | BAO[1], KIN[4], SOL[3.09158721], USD[0.02] | Yes | |
| 02839947 | | USD[0.00], USDT[0.00000001] | | |
| 02839952 | | ATLAS[109.9791], USD[1.40] | | |
| 02839958 | | ATLAS[18688.42], TRX[.000001], USD[0.77], USDT[0.15978894] | | |
| 02839961 | | BTC[0], ETH[0.03473485], USD[0.00] | | |
| 02839962 | | USD[0.00], USDT[0] | | |
| 02839963 | | BNB[0.01460637], USD[2.34] | | |
| 02839965 | | USD[0.00], USDT[0.68311829], XRP[31.99392] | | |
| 02839967 | | BTC[.01293101], ETH[.09629895], ETHW[.09526683], FTT[.73377112] | Yes | |
| 02839970 | Contingent | BNB[0], DOGE[537.8924], FTT[0.05858186], LRC[3896.89767], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004578], MATIC[390], RNDR[268.14636], SAND[712.868809], USD[0.03] | | |
| 02839971 | | ATLAS[10000], LUNA2-PERP[0], USD[0.00] | | |
| 02839977 | | TRX[.000044], USDT[0.00000045] | | |
| 02839979 | | USDT[0.72073426] | | |
| 02839982 | | BTC[.13764499], BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 02839990 | | ADA-PERP[0], BAO-PERP[0], BOBA-PERP[0], CELO-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], MATIC-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[7.12] | | |
| 02839992 | | ETH[.00000545], ETHW[0.00001093], HKD[0.14], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 02839996 | | USD[0.84], USDT[0] | | |
| 02839998 | | USDT[0.00000017] | | |
| 02840001 | | AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SOL[10], SOL-PERP[0], USD[2773.42], USDT[0.00823986] | | |
| 02840002 | | CHF[0.00], FTM-PERP[0], GALA[23132.15952689], USD[38.28] | | |
| 02840003 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMC[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTT-PERP[0], CEL0-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[0], DOGE[0.04343011], DOGE-123000], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GME[0], GMEPRE[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], IMX[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-31.40], USDT[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[100] | | |
| 02840004 | | ATLAS-PERP[0], BAT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02840009 | | BNB[0], USD[0.00], XRP[1234.70553594] | | |
| 02840010 | | BTC[0], ETH[.00053345], ETHW[.00053345], MATIC[7.174], TRX[.000843] | | |
| 02840012 | | ATLAS[14163.26828521], CRO[700.62362182] | | |
| 02840020 | | BAO[1], GALA[73.48290103], KIN[1], TLM[145.89042571], USD[0.00] | Yes | |
| 02840026 | | BNB[0.00030786], LTC[0], USDT[0] | | |
| 02840028 | | USD[0.20] | | |
| 02840031 | Contingent, Disputed | AKRO[4], ANC[9.20247447], BAO[14], BAR[.00001784], BNB[.00000108], BTC[0.00000054], CRO[.0042014], DENT[2], EDEN[.0000969], GBP[0.00], HNT[.00001736], KIN[11], LTC[0.00001010], RSR[5], UBXT[2], USD[0.00], USDT[0.01119620] | Yes | |
| 02840033 | | BAO[206100.79937321], BOBA[24.15559163], EUR[0.00], KIN[1044341.49153119], SHIB[2932064.74372479] | Yes | |
| 02840034 | | BTC-PERP[0], DOGE[32.94210901], ETH-PERP[0], FTT[0], USD[1.48] | | |
| 02840037 | | ETH[1.400354], ETHW[1.400354], USD[0.42], XRP[4662.493272] | | |
| 02840039 | | BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], EUR[300.00], SHIB-PERP[0], USD[-99.00] | | |
| 02840041 | | 1INCH[320.33714685] | | |
| 02840043 | | SPELL[64.18909256], USD[0.00], USDT[0] | | |
| 02840047 | | BTC-PERP[0], USD[-0.01], USDT[0.00781151], XRP[.01969922] | | |
| 02840050 | | NFT (293911187166679026/FTX EU – we are here! #235599)[1], NFT (328622691524946697/FTX EU – we are here! #235666)[1], NFT (348723450251369316/FTX EU – we are here! #235649)[1], TRX[0.00001600], USD[0.01], USDT[11.25951936] | | |
| 02840059 | | USDT[0] | | |
| 02840062 | Contingent | AKRO[26], ALPHA[381.27991745], APE[22.13702082], ATLAS[269.00843809], ATOM[10.25333691], AUD[0.05], AUDIO[406.56345377], AVAX[6.47006554], AXS[.25120342], BAO[272], BCH[.00003264], BOBA[35.08721851], BTC[.00000253], C98[28.84205409], CEL[138.08537241], CLV[141.87734131], CRO[35.93435176], DENT[2], DODO[212.87053167], DOGE[1], DOT[32.9659878], DYDX[8.61462340], EDEN[153.57159216], ETH[.00004009], ETHW[2.47308284], FTM[633.23538285], GALA[1444.75971743], GRT[1.00017347], HXRO[1], IMX[18.95875864], JOE[244.29641113], KIN[284], LINK[42.4124972], LRC[167.40589608], LUNA2[0.00013280], LUNA2_LOCKED[0.00030988], LUNC[28.91962203], MATH[1], MNGO[234.90809304], REN[626.41442386], RNDR[199.85034893], RSR[11], RUNE[20.23374169], SAND[12.19170512], SHIB[245302.77736596], SUSHI[19.21996878], SXP[1], TRU[1], TRX[21.82494187], UBXT[14], USD[0.00] | Yes | |
| 02840073 | | TRX[357.931991], USD[0.18], USDT[0] | | |
| 02840077 | | AVAX[.099981], USD[0.01], USDT[0.08502661] | | |
| 02840079 | | BTC[.036196], CRV[640.9694], ETH[.77373723], ETHW[.77373723], SLP[9870], SOL[7.16], SPELL[72700], SRM[123.9986], USD[0.08], USDT[0.00000119] | | |
| 02840089 | | IMX[261.03499543], USD[0.00], USDT[0] | | |
| 02840098 | Contingent | AVAX[6.60174275], DOT[37.58631614], FTT[25], LUNA2[0.02378949], LUNA2_LOCKED[0.05550882], LUNC[9.15220090], TRX[.000066], USD[389.22], USDT[0.00798990] | | AVAX[6.29424731], DOT[35.9], USD[386.52] |
| 02840101 | | USD[0.02] | | |
| 02840104 | | ATLAS-PERP[0], USD[0.39], USDT[0.00000001] | | |
| 02840107 | | ATLAS[60655.4001], USD[4.20], XRP[.9413] | | |
| 02840108 | | ETH-PERP[0], USD[0.00] | | |

Customer Schedule D-1 Nonpriority Secured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02840110 | | ETH[0], TRX[0], USD[0.00] | Yes | |
| 02840111 | | COPE[7], USD[0.18], USDT[.0047] | | |
| 02840114 | | USD[25.00] | | |
| 02840115 | | ADABULL[1.99962], CRO[129.9753], CRO-PERP[0], DOGEBULL[9.99449], ETCBULL[92.9829], ETHBULL[.099981], LTCBULL[999.81], MATICBULL[825], SUSHIBULL[343968.08], THETABULL[99.981], TRX-PERP[0], USDI2.90], USDT[0.00000001], VETBULL[6013.86], XRPBULL[1500] | | |
| 02840118 | | USDT[0] | | |
| 02840121 | | USDT[0] | | |
| 02840122 | | BTC[.00000277] | | |
| 02840131 | Contingent | AKRO[2], AUDIO[.00041136], BAO[9], BTC[0.10424535], DENT[2], ETHW[.00003547], EUR[0.00], FTT[.00011131], KIN[4], LUNA2[0.00002097], LUNA2_LOCKED[0.00004893], LUNC[4.56678284], UBXT[2] | Yes | |
| 02840138 | | DAI[0], ETH[0], USD[0.00] | | |
| 02840139 | | NFT (341149448757440284/FTX AU – we are here! #52347)[1], NFT (441640712722078893/FTX AU – we are here! #52274)[1], USDT[0.85920001] | | |
| 02840142 | | ETH[0] | | |
| 02840143 | | 1INCH-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 02840144 | | BNB[.0000021], USDT[0.00000066] | Yes | |
| 02840148 | | APE[.0701], AVAX[.089], ETH[.0007], ETHW[.0007], EUR[2.00], GMT[.99], KNC[.0188], NEAR[.051], TRX[565.77809912], USD[0.00], USDT[0.00015979] | | |
| 02840151 | | BOBA[106.24626127], OMG[25.4949], TRX[.410001], USD[0.03], USDT[0.00178444] | | |
| 02840156 | Contingent | BTC[0.04808516], LUNA2[56.58497716], LUNA2_LOCKED[132.0316134], LUNC[87686.8463331], MANA[138.97359], SGD[0.00], SOL[2.82211638], TRX[.000818], USD[260.46], USDT[0.17000000], USTC[7953] | | |
| 02840159 | | AURY[0], POLIS[0], TRX[.00002], USD[0.00], USDT[0] | | |
| 02840165 | | USD[25.00] | | |
| 02840171 | | ATLAS[320], USD[1.09] | | |
| 02840172 | | USD[21808.76] | | USD[21341.19] |
| 02840173 | | FTT[.99981], USDT[.232273] | | |
| 02840188 | | BNB[.32498214], BTC[.05379776], EUR[0.00], FTT[2.94611543], MSOL[1.72370031], STSOL[2.72685824], USD[114.56], USDT[35.03742175] | Yes | |
| 02840189 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02840191 | | NFT (340832005273405845/FTX EU – we are here! #41315)[1], NFT (351724752370796822/FTX EU – we are here! #41674)[1], NFT (391814261121832749/FTX EU – we are here! #41853)[1], NFT (442629999149753001/FTX Crypto Cup 2022 Key #18340)[1], NFT (536687312645420565/The Hill by FTX #11879)[1] | | |
| 02840195 | | USD[0.00] | | |
| 02840197 | | USDT[0] | | |
| 02840198 | | TRX[.66451], USD[0.77] | | |
| 02840201 | | BTC[0.00539338], USD[726.05] | | |
| 02840203 | | 0 | | |
| 02840204 | | 1INCH[31.99392], BTC[0.03989293], CHZ[189.9639], DOGE[326.93787], ETH[.20196162], SOL[.6098841], USD[0.04] | | |
| 02840205 | | EUR[255.05], USD[46.94] | | |
| 02840216 | | AAVE-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1.20], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02840218 | | ATLAS[8.822], BNB[.0000001], ETH[.0008], ETHW[.0008], POLIS[.091852], USD[0.47], USDT[0] | | |
| 02840219 | | AAVE[0.00532936], BNB[0.00003611], ETH[0.00078183], ETHW[0], FTT[150.21980156], LUNC-PERP[0], RUNE[0.07928205], USD[-0.52], USDT[0], VET-PERP[0], XRP[0], XTZ-PERP[0] | | AAVE[.005328], BNB[.000036], ETH[.000781] |
| 02840223 | Contingent | ADA-PERP[167], ATLAS[201.0932882], BNB[.07131542], BRZ[24597], CRO[200.29120790], DOT[12], FTT[2.00480955], LINK[2.00365259], LUNA2[2.04500814], LUNA2_LOCKED[4.77168568], LUNC[511622.59886653], MATIC[199.98598613], SOL[2.03523064], USD[-80.47], USDT[0] | | |
| 02840224 | | 1INCH[295.12274434], DOT[3.9], FTT[269.3], HT[0.00582391], USD[0.87] | | 1INCH[265.158836] |
| 02840225 | | ATLAS[1432.41513741], SHIB[926955.87690025], USD[0.00], USDT[0] | | |
| 02840226 | | ATLAS[2820], USD[1.04], USDT[0] | | |
| 02840228 | | AMPL[0], BAO[5.05791313], CRO[85.55693493], EUR[0.00], GALA[.00022502], KIN[5], SAND[.00076418], TRX[1], USD[0.00] | Yes | |
| 02840231 | | BTC[.060176], ETH[.7968999], ETHW[.7968999], USDT[0.00036469] | | |
| 02840233 | | BNB[0.00229855], ETH[0], ETHBEAR[990800], USD[0.00] | | |
| 02840236 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[25.0733], GMT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[-2.26], USDT[0], WAVES-PERP[0], XPLA[9.826], ZIL-PERP[0] | | |
| 02840237 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], KIN-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02840238 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[-4.18], USD[114.04] | | |
| 02840245 | Contingent | BTC[.00006512], ETH[.15237425], ETHW[.15163377], FTT[25.09523195], LUNA2_LOCKED[203.9001962], LUNC[19028441.58], TRX[.000777], USDT[10056.90537077] | Yes | |
| 02840247 | | STARS[.656], USD[0.03], USDT[0] | | |
| 02840248 | | TONCOIN[.06199729], USD[0.00] | | |
| 02840249 | | BTC[0], USD[0.00] | | |
| 02840250 | | BNB[0], TRX[0], USD[0.00] | | |
| 02840251 | | ETH[.9212274], ETHW[.92084054], IMX[268.25408617], KIN[1] | Yes | |
| 02840258 | | USD[0.02] | | |
| 02840262 | | ATLAS-PERP[0], USD[4.76] | | |
| 02840263 | | BTC[.11785304], ETH[.22209877], ETHW[.2120572], EUR[820.00] | | |
| 02840265 | | KIN[2], USD[0.00] | | |
| 02840271 | | AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02840272 | Contingent | AVAX[1.04853173], BNB[0.51414873], BTC[0.03064042], DOT[6.07290785], ETH[0.03770489], ETHW[0.08161490], EUR[42.89], FTT[25], LUNA2[0.00032176], LUNA2_LOCKED[0.00075078], LUNC[1.36405463], MATIC[156.20884315], SOL[1.07820211], SUSHI[83.703107071, UNI[20.34620734], USD[77.73], USDT[0], XRP[151.49057653] | | BNB[1.513241], DOT[6.066572], ETHW[.081609], MATIC[155.947442], SOL[.03803726], SUSHI[83.642382], USD[7.73], XRP[151.472716] |
| 02840276 | | BTC[.01601614], EUR[0.00] | | |
| 02840277 | | TRX[.000001], USD[0.49], USDT[1.88473365] | | |
| 02840282 | | SOL[4.47888664], USD[25000.23] | | SOL[4.34] |
| 02840283 | | NFT (561514692458493599/FTX Crypto Cup 2022 Key #16324)[1], USD[0.00] | | |
| 02840284 | | NFT (406976683053087435/FTX AU - we are here! #55776)[1] | | |
| 02840286 | | ATLAS[1599.54], AUD[0.00], ENJ[187.99], FTM[75], GALA[709.948], MANA[73], MATIC[80], POLIS[58.8958], SAND[83.9832], USD[0.61], USDT[0.00109145] | | |
| 02840287 | | NFT (310016833537153608/FTX EU - we are here! #64610)[1], NFT (452955478216610407/FTX EU - we are here! #64730)[1], NFT (459513928189168082/FTX EU - we are here! #64486)[1], TRX[.000777], UBXT[1], USD[0.00], USDT[0.00001662] | | |
| 02840288 | | ETH[0.00002121], TRX[.000007], USD[0.00], USDT[0.00000690] | | |
| 02840289 | | BTC[3.78538842], ETH[50.4253519], ETHW[50.4253519], USD[13726.09], USDT[768.59839135] | | |
| 02840294 | | DOGE[5], USD[0.00] | | |
| 02840296 | | BNB[0], TRX[0.13515392], USD[0.00], USDT[0] | | |
| 02840297 | | GST[0.00471817], RSR[.06730736], USD[0.00], USDT[0] | Yes | |
| 02840298 | | USDT[0.00] | | |
| 02840299 | | ATLAS[9.335], USD[0.00], USDT[0] | | |
| 02840300 | | LTC[.00024447], USD[0.00], USDT[13.00569323] | | |
| 02840301 | | USD[0.00] | | |
| 02840303 | | USD[0.00], USDT[5039.97350323] | | |
| 02840305 | Contingent | AVAX[0], ETH[.00000002], LUNA2_LOCKED[55.61496966], SOL[0], STARS[0], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 02840306 | | FTT[0], GALA[8.576], MBS[.90121822], RUNE[0.02117618], STARS[0], USD[0.12], USDT[0.05597140] | | |
| 02840310 | | ATLAS[1296.36350793], BAO[1], DENT[1], EUR[0.00], KIN[3], NFT (440508782809244499/Brick World #11)[1], NFT (471229494057255804/Smirk Panda)[1], TRX[1], USD[0.00] | Yes | |
| 02840312 | | SOL[0], TRX[3] | | |
| 02840314 | Contingent | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00012633], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CHZ-20211231[0], CLV-PERP[0], CRO-PERP[0], DOT-20211231[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02238412], LUNA2-PERP[0], LUNC[4874.19], NEAR-PERP[0], REEF-20211231[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], USD[-0.08], USDT[0], XMR-PERP[0] | | |
| 02840316 | | EUR[0.03], USD[0.34], USDT[0.00000042] | | |
| 02840319 | | ATLAS[99080], FTT[327.63177], USD[-0.99] | | |
| 02840324 | | CRO[27.56470156], USD[25.00] | | |
| 02840330 | | BTC[0.00001505], USDT[0] | | |
| 02840342 | Contingent | AAPL-0624[0], APE-PERP[0], BNBBULL[.00015836], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076241], LUNC-PERP[0], SOL-PERP[0], TSLAPRE-0930[0], USD[2784.20], USDT[1.45466744] | | USDT[.000024] |
| 02840346 | | ETH[.00087644], ETHW[.00087644], POLIS[39.3], SOL[.04484138], USD[8.44] | | |
| 02840350 | | 1INCH-PERP[0], APE-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], GMT-PERP[0], IOST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.14], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02840363 | | USDT[0] | | |
| 02840364 | | AR-PERP[0], BOBA-PERP[0], CRV-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-4.10], USDT[9] | | |
| 02840369 | | USD[100.00] | | |
| 02840370 | | TONCOIN[.04], USD[60.73] | | |
| 02840375 | | USD[21.57] | Yes | |
| 02840381 | | BNB[.08487797], USD[0.00], USDT[0.00000185] | | |
| 02840384 | | BTC[.0000976], EUR[0.01], USD[0.70] | | |
| 02840387 | | ATLAS[3689.222], POLIS[77.58448], USD[0.36], USDT[0.40565501] | | |
| 02840390 | | USD[25.00] | | |
| 02840395 | | BNB[0], CRO[11.876269], USD[0.04] | | |
| 02840399 | | BOBA[2.506964], DOT[.68712424], LTC[ 11525941], USD[0.65], WRX[.21872] | | |
| 02840402 | | FTT[36.994965], USD[73008.27], USDT[0.00597060] | | |
| 02840405 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02840405 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOGE[0.62331108], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LUNA-PERP[0], LUNA2[0.00000762], LUNA2_LOCKED[0.00001778], LUNC[1.66], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[-0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02840410 | | BTC[.34406667], ETH[5.50646231], ETHW[5.50459292], SOL[208.24837278], USD[7[10.61879309] | Yes | |
| 02840413 | | BAO[2], CRO[16.15172509], DOGE[55.3328607
1], ETH[.01058504], ETHW[.01044814], GALA[12.85234998], KIN[4], LINK[1.20978727], MANA[11.07544564], SAND[4.30735909], SHIB[378567.74793642], SOL[1.48697989], UBXT[1], USD[0.00], USDT[0.01051279], XRP[44.8399659] | Yes | |
| 02840414 | Contingent | BTC-PERP[0], CHZ-PERP[0], ETH[0.00080739], ETH-PERP[0], FTT[25.14229495], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00000472], LUNC-PERP[0], NFT (345170326459845009/FTX Crypto Cup 2022 Key #14394)[1], NFT (452971030187542742/Montreal Ticket Stub #462)[1], NFT (485106383686686388/Hungary Ticket Stub #1005)[1], NFT (548028137609855550/Japan Ticket Stub #1612)[1], TRX[.000017], USD[16610.20], USDT[0.00000001] | Yes | |
| 02840415 | | EUR[0.00] | | |
| 02840417 | | APE-PERP[0], BTC-PERP[0], DFL[8.90400002], GMT-PERP[0], SOL[.00000001], SOL-PERP[0], USD[.31], USDT[0] | | |
| 02840419 | | NFT (308479276471600302/FTX Crypto Cup 2022 Key #18495)[1], NFT (328855282587975707/The Hill by FTX #25318)[1] | | |
| 02840425 | Contingent | AVAX[.01903721], BNB[.00485985], BOBA[.0969], ETH[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00356], SOL[.01254313], USD[0.03] | Yes | |
| 02840427 | | BTC[0.00000344], ETH[0], EUR[0.00], SOL[2.22973192] | | |
| 02840430 | | ATLAS[919.34656163], BAO[1], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02840435 | | BOBA[.041822], BOBA-PERP[0], FTM-PERP[0], TONCOIN-PERP[0], TRU[.97096], TRU-PERP[0], USD[0.01], USDT[-0.00760753] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02840438 | | BAO[], ETH[0], KIN[1], SOL[0], TRY[0.00] | | |
| 02840441 | Contingent | KIN[.00000001], MBS[101.88468404], SAND[0], SHIB[0], SOL[.26578586], SRM[14.99103786], SRM_LOCKED[.20638932] | | |
| 02840442 | | KIN[1], NFT [5001519405714827947FTX EU - we are here! #48938][1], TRX[.000002], USDT[0] | | |
| 02840445 | Contingent | ALGOBULL[230200000], LUNA2[1.52789218], LUNA2_LOCKED[3.56508176], LUNC[332701.74], LUNC-PERP[0], USD[61.15] | | |
| 02840450 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02840452 | | NFT [4267937311077950595/FTX EU - we are here! #176631][1], NFT [4577873488330859087/FTX EU - we are here! #176124][1], NFT [575397820658805430/FTX EU - we are here! #177078][1] | | |
| 02840458 | | USD[0.00], USDT[.01898045] | | |
| 02840460 | | BTC-PERP[0], CHF[0.00], ETH-PERP[0], USD[37.16], USDT[0] | | |
| 02840463 | | ATLAS[9.988], KIN[9988], SHIB[99980], SOL[.384468], SPELL[99.92], USD[0.40], USDT[0] | | |
| 02840465 | | IMX[2268.31502], STG[4210.45718785], USD[4.93], USDT[0] | | |
| 02840466 | | GODS[12.2], USD[0.17] | | |
| 02840468 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[50.09534557], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[118.21], USDT[100.88322476], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02840469 | | AVAX[.9998], BTC[.77728844], CHZ[11], EUR[0.14], FTM[42.9914], MATIC[49.99], SOL[29.75083592], USD[0.37], USDT[0.00000632] | | |
| 02840472 | Contingent, Disputed | BTC[0], USD[0.04] | | |
| 02840474 | | ATLAS[0], CRO[0], FTM[0], FTT[0], MANA[0], POLIS[0], SAND[0], USD[0.00], USDT[0] | | |
| 02840486 | | TRX[.7601], USDT[1.06427690] | | |
| 02840490 | | USD[0.00] | | |
| 02840492 | | ETH[0], USDT[0.00010230] | | |
| 02840496 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[14.30], USDT[.8372635], XRP-PERP[0] | | |
| 02840498 | Contingent | AKRO[4], BAO[7], DENT[2], GRT[1], KIN[7], LUNA2[0.60047402], LUNA2_LOCKED[1.40110605], NFT [2897336013462400037/The Hill by FTX #44692][1], RSR[3], TRX[1], UBXT[4], USD[0.00], USDT[0], USTC[85] | | |
| 02840499 | Contingent | BTC[.00347104], ETH[0.00028958], ETHW[0.00028958], LUNA2[5.45507918], LUNC[1187854.976738], TONCOIN[.01508], TONCOIN-PERP[0], USD[0.73], USDT[1.00009959] | | |
| 02840500 | | GENE[.09868], USD[0.00], USDT[21.76000001] | | |
| 02840502 | | KIN[9672], STEP[.00000001], USD[1.58] | | |
| 02840503 | | USD[0.00] | | |
| 02840504 | | SPELL[0.00] | | |
| 02840517 | Contingent | IMX[56.2], LUNA2[0.02295775], LUNA2_LOCKED[0.05356810], LUNC[4999.1], USD[96.71] | | |
| 02840519 | | USD[1.96] | | |
| 02840524 | | BTC[0], GENE[0.03516140], SKL[.8264], SOL[0], TRX[0], USD[0.29] | | |
| 02840527 | | AURY[.9898], USD[0.85], USDT[.0045758] | | |
| 02840528 | | AKRO[1], BAO[1], USDT[0.00001124] | | |
| 02840530 | | ATLAS[349.9525], USD[0.74] | | |
| 02840534 | | DOGE[345.65441429], ETH[.00013035], ETHW[.00013035], XRP[119.40139721] | Yes | |
| 02840537 | | IMX[.01533912], USD[0.56], USDT[0] | | |
| 02840538 | | USDT[1.88] | | |
| 02840544 | | CHZ[570], USD[0.00], XRP[.563512] | | |
| 02840547 | | BAO[4], BNB[.41112619], BTC[.2856311], DOGE[591.03272152], ETH[.2766897], ETHW[.2766897], EUR[0.00], HOLY[1], KIN[2], SHIB[18075374.07995955], SOL[1.19512447], TOMO[1], TRU[1], TRX[2], UBXT[2] | | |
| 02840549 | | SHIB-PERP[0], USD[-1.19], USDT[1.41372084] | | |
| 02840551 | Contingent | ETH[.00253586], ETHW[0.00253586], FTT[.0905], LUNA2[0.04136425], LUNA2_LOCKED[0.09651659], SOL[-0.00002411], USDT[0.27511866], USTC[5.85531] | | |
| 02840554 | | ATLAS[1190], TRX[.000002], USD[2.03], USDT[.5] | | |
| 02840555 | Contingent | BNB[.0031385], BTT[13997340], ETH[.018], LUNA2[26.05411852], LUNA2_LOCKED[60.79294322], LUNC[5673339.1626616], SOS[136800000], SUSHI[167.98005], TONCOIN[258.2], TRX[90.97383], USD[11.63], USDT[101.73069536], XLM-PERP[0] | | |
| 02840560 | | BNB[0], MATIC[0] | | |
| 02840562 | | ATLAS[0], BNB[0], USDT[0.00000144] | | |
| 02840563 | | KIN[940075.79594728], USD[0.00] | | |
| 02840575 | | USD[0.27], USDT[5.13968186] | | |
| 02840576 | | FTT[26.23271317], NFT [2921136736946777711/FTX EU - we are here! #158993][1], NFT [3481350390134026771/FTX EU - we are here! #159233][1], NFT [3505663422078986941/FTX AU - we are here! #9460][1], NFT [4164467453759242721/FTX EU - we are here! #159354][1], NFT [4344760755353595091/FTX AU - we are here! #57186][1], NFT [4423338945865366951/FTX AU - we are here! #9485][1], TRX[.0000018], USD[0.00], USDT[.19252089] | Yes | |
| 02840587 | | ATLAS[1750], POLIS[40.2], USD[1.28] | | |
| 02840581 | | FTT[1.02497304], USD[0.00] | | |
| 02840582 | | ETHW[.143], LOOKS[144], NFT [3864456214605877111/FTX AU - we are here! #2745][1], NFT [5407864953715083263/FTX AU - we are here! #2766][1], TRX[.000868], USD[0.41], USDT[0.00080106] | | |
| 02840587 | Contingent | GALA[19586.1791], LUNA2[22.77965327], LUNA2_LOCKED[53.1525243], LUNC[4960317.46], MBS[16.99677], USD[0.07], USDT[0.00000001] | | |
| 02840590 | | USD[25.00] | | |
| 02840595 | | SOL[.12180788], USD[328.90], USDT[693.42] | | |
| 02840596 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[9188], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[54.85], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[14.88226896], XRP-PERP[0], XTZ-PERP[0] | | |
| 02840599 | | ATLAS[236.0858019], USD[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02840601 | | ATLAS[62168.3264], USD[0.31] | | |
| 02840607 | | TRX[.002734], USDT[71.02102047] | | |
| 02840616 | | ETH[0], FTT[0.03715284], USD[0.00], USDT[0], VGX[0] | | |
| 02840620 | | FTT[25] | | |
| 02840623 | | ATLAS[8628.4466], AXS[2.299586], DYDX[51.590712], EUR[0.00], IMX[106.180884], LINK[4.399208], SPELL[42292.386], TRX[.001554], USD[0.24], USDT[391.30390000] | | |
| 02840624 | | USD[25.00] | | |
| 02840626 | | BTC[0.07947535], ETH[1.29582862], ETHW[1.29582862], EUR[0.00], KNC[953.098369], SOL[69.4536407], TRX[14215], USD[1787.00], USDT[0], XRP[2635.49916] | | |
| 02840627 | | ATLAS[19759.83756378], USD[0.01], USDT[0.00000001] | | |
| 02840629 | | AURY[1], USD[23.44] | | |
| 02840633 | | 0 | | |
| 02840636 | | AKRO[3], BAO[8], BTC[.00000031], DAI[.02226322], DENT[2], ETH[0.14169276], EUR[0.00], KIN[2], STETH[0], USD[0.00], USDT[0.00863119] | Yes | |
| 02840637 | | USD[0.000.00] | | |
| 02840647 | Contingent | FTT[8.47900622], LUNA2[0.10483936], LUNA2_LOCKED[0.24462517], USD[0.00] | | |
| 02840655 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[.0013], BULL[.0612], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.019], ETHW[.019], EUR[1011.30], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.29243552], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.13203605], LUNA2_LOCKED[0.30808413], LUNC[28751.13], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MIDBULL[.21], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[123.74], USDT[550.98479980], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02840657 | | BAO[4], BNB[.00000056], DENT[1], KIN[7], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02840663 | | COMP[5.0252], DOT[78.88424], MKR[.431], USD[0.87], USDT[.000092] | | |
| 02840666 | | FTT-PERP[0], IMX[.00838], USD[333.38] | | |
| 02840676 | | USD[0.00] | | |
| 02840678 | | BTC[0] | | |
| 02840688 | | ETH[.01000002], FTT[125.095231], MATIC[10], STETH[0.00008395], USD[264.77], USDT[146.04933492] | | |
| 02840692 | | USDT[0.02038286] | | |
| 02840693 | | BNB[.02499], BOBA[8.4], USD[0.65] | | |
| 02840694 | | ALEPH[0.55958000], IMX[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.03], USDT[0.00000001], XRP[0] | | |
| 02840696 | Contingent | BTC[.00009958], LUNA2[3.71984968], LUNA2_LOCKED[8.67964925], LUNC[810005.1], TRX[.000006], USDT[0] | | |
| 02840700 | | FTT[.04514765], NFT (302095315253723757/The Hill by FTX #2542)[1], NFT (313435506432806200/FTX AU - we are here! #44682)[1], NFT (394630735473483797/France Ticket Stub #1475)[1], NFT (409514784676805360/FTX AU - we are here! #4217)[1], NFT (433213663808966965/FTX EU - we are here! #184163)[1], NFT (437429896261357894/Montreal Ticket Stub #1215)[1], NFT (438609902792320305/Hungary Ticket Stub #1489)[1], NFT (451061310850470183/FTX AU - we are here! #4233)[1], NFT (457726339229118578/FTX EU - we are here! #184121)[1], NFT (482588645863834370/Japan Ticket Stub #1489)[1], NFT (556427012107107235/FTX Crypto Cup 2022 Key #1633)[1], NFT (571971882661947485/FTX EU - we are here! #78924)[1], USDT[.09057744] | Yes | |
| 02840701 | | CRO[200], CRO-PERP[0], MANA[70], MANA-PERP[0], SAND[100], SAND-PERP[0], USD[2.16] | | |
| 02840708 | | TRX[.000002] | | |
| 02840709 | | BTC[0.00000696], USD[0.00] | | |
| 02840712 | | USD[26.45] | Yes | |
| 02840720 | | KIN[5], USD[0.00], USDT[0.00000320] | Yes | |
| 02840724 | | BNB[.00001748], FTT[0.00687873], PROM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02840727 | | POLIS[21.45242795], POLIS-PERP[0], USD[0.08] | | |
| 02840735 | | CAKE-PERP[0], USD[0.00], XRP[.01953563] | | |
| 02840736 | | BOBA[.070149], USD[2.09] | | |
| 02840739 | | BTC[0.08648356], ETH[1.27337964], ETHW[1.27337964], LTC[1.99962], SHIB[4400000], SOL[.0006998], USD[1.14], XRP[283.94604] | | |
| 02840742 | | ATLAS[8.9474], USD[0.00], USDT[0] | | |
| 02840754 | | ETH[.00000001], USD[0.00] | | |
| 02840756 | | USD[0.13], USDT[0] | | |
| 02840757 | | USDT[0] | | |
| 02840765 | | 0 | | |
| 02840767 | | ASD[1198.572228], ATOM[5], BTC[0], ETH[0.50000000], GMT[27.1234128], LOOKS[300], LRC[100], SOL[17.49895500], USD[101.51] | | |
| 02840769 | | UBXT[1], USD[0.00] | | |
| 02840770 | | ATLAS[60], USD[0.46], USDT[0] | | |
| 02840771 | | AKRO[1], BAT[1.0124074], GBP[0.00], KIN[1] | Yes | |
| 02840774 | | ALICE[.09238], CEL[.07534], CRV[.9802], LINK[.0924], MATIC[9.956], MBS[.9538], RNDR[.09028], USD[0.00], USDT[.00095798] | | |
| 02840775 | | BNB[0], FTT[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02840778 | | FTT[8.04622424], SOL[5.86471218] | | |
| 02840783 | | SOL[.00000124], USD[0.00] | Yes | |
| 02840786 | | DOGE-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02840789 | | BTC[0.00000011], CEL[0.06120961], PAXG[0.14769027], USD[0.00], USDT[0.00003793] | | |
| 02840790 | | USD[0.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02840793 | | 0 | | |
| 02840798 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00282452], BNB-PERP[0], BSV-PERP[0], BTC[.00000247], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[.00009534], ETH-PERP[0], ETHW[.00069534], EUR[0.62], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.007024], SOL-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[9981.51], USDT[0.00779134], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02840807 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1367.69] | | |
| 02840810 | | ALICE[76.79042], USD[161.23], USDT[0.00000001] | | |
| 02840813 | | BTC[0.03369031], ETH[.06834161], ETHW[.06749283], FTM[.27707451], USD[0.02], USDT[0] | Yes | |
| 02840814 | | BAO[2], BAT[97.17903923], ENJ[85.72187663], EUR[0.00], FTM[154.44812014], KIN[2], LINK[14.38126985], MATIC[81.58851134], RSR[1], TRX[1228.84980518], UBXT[1] | | |
| 02840822 | | BTC[.02521293], ETH[1.68741148], ETHW[1.68714148], EUR[0.00] | | |
| 02840832 | | BTC[.0012405] | | |
| 02840840 | | BTC[0.00369930], DFL[99.981], DOGE[549.89778], ETH[0.03799283], ETHW[0.03799283], FTT[2.99943], MANA[6.99867], SOL[.26433543], TLM[79.9848], UNI[2.299563], USD[43.57], USDT[99.98] | | |
| 02840843 | | BTC[0.28455321], ETH[4.39742859], FTT[0.00000003], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02840845 | | NFT[288649265348100745/FTX EU - we are here! #154525][1], NFT[328556331973979734/FTX EU - we are here! #154356][1], NFT[573213567699936597/FTX EU - we are here! #154453][1], USD[0.07] | | |
| 02840848 | | FTT[.0099427], FTT-PERP[0], NFT[354551778131880694/FTX EU - we are here! #273559][1], NFT[490705505114919141/FTX EU - we are here! #273561][1], NFT[509468141316357606/FTX EU - we are here! #273530][1], SLP-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0] | | |
| 02840851 | | AKRO[2], ALPHA[2], BAO[12], BNB[0], CHZ[1], DENT[4], ETH[0], HXRO[1], KIN[1], RSR[2], SOL[.00000001], TRU[1], TRX[0], UBXT[1], USD[0.00], USDT[0] | | |
| 02840853 | Contingent | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.51807209], LUNA2_LOCKED[1.20883489], LUNC[101.29], LUNC-PERP[0], SOL[1.17000001], SOL-PERP[0], USD[0.13], USDT[0.08512720], XRP-PERP[0] | | |
| 02840854 | | ATLAS[420], BNB[.04223277], USD[0.23] | | |
| 02840861 | | USD[1.22], USDT[2.91776247] | | |
| 02840863 | | BOBA[3598.78282643], BTC[1.00015256], ENS[47.69394307], FTT[.0107724], FTT-PERP[0], LUNC-PERP[0], ONE-PERP[0], TRX[.00001], TRX-PERP[0], USD[31154.06], USDT[0.03943700] | Yes | |
| 02840866 | | BAO[3], FTT[1], NFT[434400176993874395/The Hill by FTX #31758][1], RSR[1], USD[0.00], USDT[51.42478295] | Yes | |
| 02840873 | | DOGE[77], DOT-PERP[0], SOL-PERP[0], TRX[.221449], USD[0.50], VET-PERP[0], XRP-PERP[0] | | |
| 02840878 | | USD[2.62], USDT[0] | | |
| 02840879 | | BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], FTT-PERP[0], HT-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00043040] | | |
| 02840885 | | BNB[0] | | |
| 02840886 | | ATLAS[652.51011860], BAO[1] | | |
| 02840887 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.02575609], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], LUNA2[0.05696321], LUNA2_LOCKED[0.13291416], LUNC[12403.86], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY[205.98687219], RAY-PERP[0], SOL-PERP[0], STARS[420.68061], USD[2713.40], USDT[1.79068045], XMR-PERP[0] | | |
| 02840889 | | ATLAS[85191.55711705] | | |
| 02840893 | | ADA-PERP[0], ENS-PERP[0], GALA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02840894 | Contingent | LUNA2[0.06606127], LUNA2_LOCKED[0.01414298], LUNC[1319.855906], MANA-PERP[0], MATIC-PERP[0], RAY[.95], TONCOIN-PERP[0], TRX[.00004], USD[15.33] | | |
| 02840895 | | GARI[474.7728], NFT[302464737950703842/FTX EU - we are here! #204056][1], NFT[385385759386109609/FTX EU - we are here! #204216][1], NFT[402528637063590269/FTX EU - we are here! #203927][1], SOL[0], SPELL[99.88], USD[0.00] | | |
| 02840899 | | BIT-PERP[0], BNB-PERP[0], FTT-PERP[0], HT-PERP[0], TRX[.000003], USD[322.13], USDT[20.60421593] | | |
| 02840900 | | NFT[406311056664951854/FTX EU - we are here! #76827][1] | | |
| 02840910 | | ICP-PERP[0], POLIS[38.376706], USD[0.18] | | |
| 02840911 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[.0008], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], ONE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.25], XRP-PERP[0] | | |
| 02840916 | | BTC[.00005146], EUR[0.00], FTT[.03804495], MATIC[5.67496237], SHIB[80818.2405695], SOL[.25047938], USDT[0.00034708] | Yes | |
| 02840918 | | 0 | | |
| 02840919 | | 1INCH-0624[0], 1INCH-PERP[0], AAPL-0624[0], AAPL-1230[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0.05848570], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], DOGE[.00000001], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FB-0624[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL-0624[0], JASMY-PERP[0], KAVA-PERP[0], KIC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFLX-0624[0], NIO-0624[0], NIO-1230[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPY-0624[0], SRN-PERP[0], STX-PERP[0], TLRY-0624[0], TRX-PERP[0], TSLA-0624[0], TSLA-1230[0], TWTR-0624[0], USD[201.39], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 02840922 | | BTC[.01657312], BTC-PERP[0], DOGE[108.68046938], ETH[.01817914], ETHW[.01817914], USD[1.76] | | |
| 02840925 | Contingent | ETH[.97293037], FTM[.18084969], FTM-PERP[0], LUNA2[3.83370997], LUNA2_LOCKED[8.94532327], LUNC[834798.4181586], SOL[.0033226], USD[0.00] | | |
| 02840932 | | USDT[0] | | |
| 02840934 | | APE[301.2], BTC[0], ETH[0.00002024], ETHW[0.00002024], USD[0.00] | | |
| 02840936 | | BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], HT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02840941 | | NFT[323710736504869938/FTX EU - we are here! #211330][1], NFT[384963254646615697/FTX EU - we are here! #211297][1], NFT[489214681489489663/FTX EU - we are here! #211409][1] | | |
| 02840943 | | ATLAS[504.1988364], USDT[0] | | |
| 02840944 | | EUR[0.30], SHIB[63984.67477148] | | |
| 02840945 | | CRO[0], USD[0.00], XRP[0] | | |
| 02840948 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP[0], TRX-PERP[0], USD[0.00], USDT[3.1327797], VET-PERP[0] | | |
| 02840954 | | 1INCH[2.09253748], AKRO[1], BAO[5], DENT[1], FTT[0.39343675], KIN[7], LTC[0], UBXT[1], USD[0.13], USDT[0] | Yes | |
| 02840956 | | CRO[669.75], USD[0.60], USDT[0], USDT-20211231[0] | | |
| 02840958 | | SOL[4.9725691], USD[0.00], USDT[2.18347569] | | |
| 02840959 | | ATLAS[750], AURY[5.9988942], FTT[3.9], GODS[26.59253585], IMX[37.19314404], RAY[9.79894046], USD[0.38], USDT[.00192] | | |
| 02840965 | | BNB[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02840966 | | CRO[5250], ETH[.304], FTT[25.095231], RAY[105.98950155], USD[0.17], USDT[2.47055869] | | |
| 02840972 | | TRX[200] | | |
| 02840979 | | XRP[10927.11710872] | | |
| 02840981 | | ALGO-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[-2.19], USDT[4.22] | | |
| 02840983 | | ETH[0], NFT (288917996961968765/FTX AU - we are here! #51094)[1], NFT (332592399188975200/FTX AU - we are here! #51078)[1], NFT (382774376763935333/FTX EU - we are here! #209796)[1], NFT (420237712430756952/FTX AU - we are here! #209779)[1], NFT (566132359262271423/FTX EU - we are here! #209791)[1], SAND[0], USD[0.00] | | |
| 02840984 | | USDT[0] | | |
| 02840985 | Contingent | CQT[7135.95234533], FTT[0], LUNA2[0.00177033], LUNA2_LOCKED[30.32485348], NFT (306345429475271839/FTX AU - we are here! #35484)[1], NFT (420913864234896995/FTX AU - we are here! #35394)[1], USD[0.10], USTC-PERP[0] | | |
| 02840996 | | BTC[0] | | |
| 02840999 | | 0 | | |
| 02841003 | | BTC[0], CRO[0], SOL[0], TONCOIN[0], USD[0.00], USDT[0.00000032] | Yes | |
| 02841005 | | ATLAS[1649.586], ATLAS-PERP[0], TRX[.000102], USD[0.46], USDT[.00152031] | | |
| 02841007 | Contingent, Disputed | USD[1.00] | | |
| 02841010 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[167.84], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[5.03], USDT[0.10243700], XRP[0.99439090] | | |
| 02841024 | | AKRO[2], BAO[5], DENT[1], KIN[2], RSR[1], TRX[.000007], USD[0.00], USDT[0.00000984] | | |
| 02841027 | | BNB[.00000001], KIN[230.00280735], MBS[13.9998], STARS[0], USD[1.05], USDT[0] | | |
| 02841032 | | APE[0.00254461], MXN[0.00] | | |
| 02841038 | | LRC[2.99943], USD[0.07] | | |
| 02841047 | | BRZ[.00519452], USD[0.00] | | |
| 02841048 | | NFT (375390173213498328/FTX EU - we are here! #194597)[1], NFT (450998474397007068/FTX EU - we are here! #194722)[1], NFT (538072547210993506/FTX EU - we are here! #194694)[1] | | |
| 02841053 | | BAO[1], DENT[2], DOGE[0], EUR[0.00], FTT[.00000001], KIN[4], RSR[1], SHIB[0], TONCOIN[.00013705], TRX[2.000029], UBXT[2], USD[0.00], USDT[0], XRP[.00053667] | Yes | |
| 02841058 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[105.96], VET-PERP[0], XRP-PERP[0] | | |
| 02841063 | | ADA-PERP[0], BNB[0], DOT-PERP[0], ENJ-PERP[0], IOTA-PERP[0], LTC-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02841066 | Contingent | BAO[5], BTC[.01040004], DENT[1], ETH[.02424373], ETHW[.02424373], KIN[1], LUNA2[5.49261822], LUNA2_LOCKED[12.8161092], LUNC[1196029.18311206], SOL[4.07561461], TRX[3], UBXT[1], USD[0.00] | | |
| 02841069 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], EUR[0.00], GAL-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0040613], MANA-PERP[0], RUNE[0], SOL-PERP[0], USD[0.00] | | |
| 02841070 | Contingent | BAT[56], DENT[69400], DENT-PERP[69400], DYDX[36], FTM[136], LUNA2[16.5325613], LUNA2_LOCKED[38.57597636], USD[-43.41], USDT[1.71100554], XRP[1056.132565] | | |
| 02841071 | Contingent | DOGE[111], ETHW[3.96283385], FTM[100], FTM-PERP[0], LUNA2[3.82884114], LUNA2_LOCKED[38.93396267], LUNC[95764.61], SHIB[800000], SOL[1.17395832], USD[1.07] | | |
| 02841073 | | ETH[.00011], ETHW[.00011], GENE[.00000001] | | |
| 02841074 | | NFT (355313029876067222/FTX AU - we are here! #12129)[1], NFT (473743015432044838/FTX EU - we are here! #11461)[1], NFT (508704523744153737/FTX EU - we are here! #11803)[1] | | |
| 02841078 | | USD[1.05], USDT[0] | | |
| 02841089 | | MBS[27], USD[0.19], USDT[0] | | |
| 02841096 | | BAO[1], DENT[1], KIN[1], TRX[0] | Yes | |
| 02841098 | | USDT[0] | | |
| 02841101 | | BTC[0.22640000], ETH[.828], EUR[0.00], FTT[2], LRC[572], SAND[279], SOL[48.39], USD[0.00], USDT[1.07064781] | | |
| 02841102 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.01925576], BTC-PERP[0], DOT-PERP[0], ETH[0.95687347], ETH-PERP[0], ETHW[2.70070174], EUR[0.00], FTM[2854.4861], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02841109 | | TRX[.000777], USDT[4.71836034] | | |
| 02841112 | | ATLAS[219.0448195], BAO[1], USD[0.01] | Yes | |
| 02841119 | | BTC[.01368643], ETH[.18360576], ETHW[.18336747] | Yes | |
| 02841120 | | CRO[9.998], SPELL[3599.28], SPELL-PERP[0], USD[1.19], USDT[0] | | |
| 02841125 | | AVAX[.7], BTC[.0025], CRO[20], LINK[.8], SOL[.28], USD[0.21], XRP[40] | | |
| 02841126 | | BTC[0.00278915], USDT[0.00004401] | | |
| 02841127 | | BNB[0] | | |
| 02841128 | | RAY[0] | | |
| 02841132 | | USD[0.01], USDT[0] | | |
| 02841138 | | BTC[.22962113], USDT[1.58670034] | | |
| 02841139 | Contingent, Disputed | BTC[0], ETH[.000555], ETHW[.000555], NFT (294955034914021838/FTX EU - we are here! #260924)[1], NFT (381490371085947868/FTX AU - we are here! #55411)[1], NFT (473585286987983505/FTX EU - we are here! #260920)[1], NFT (515497785763428245/FTX EU - we are here! #260925)[1], USDT[0] | | |
| 02841140 | | DOGE[1], EUR[0.05], USDT[.00942395] | Yes | |
| 02841143 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[1.36], USDT[0] | | |
| 02841144 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AR-PERP[0], AUD-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00018787], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USDI-1.62], USTC-PERP[0], VET-PERP[0], YFI-0325[0], YFI-20211231[0], YFI-PERP[0] | | |
| 02841147 | | ATLAS[157.02574597], BAO[1], BTC[0.10746324], EUR[0.01], KIN[1], LTC[2.90447228], USD[0.00] | Yes | |
| 02841152 | | ATLAS[90], USD[0.35], USDT[0] | | |
| 02841153 | | BOBA[.4169667], USD[0.07], XRP-PERP[0] | | |
| 02841154 | | BAO[1], DENT[1], DOGE[1], GENE[1.41008304], KIN[1], USDT[0.00000102] | | |
| 02841155 | | ATLAS[8018.1665], USD[1.15], XRP[.915469] | | |
| 02841157 | | ADA-PERP[165], ALGO-PERP[0], APE[205.16683711], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[1], AXS-PERP[1], DOGE[0], DOGE-PERP[503], DOT-PERP[18.5], ETH[0.05051184], ETHW[0], FTM-PERP[0], GALA-PERP[380], LOOKS-PERP[105], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[367], SHIB-PERP[5000000], SOL-PERP[3.39], SPELL-PERP[8600], UNI-20211231[0], USDI-.869.13], USDT[0], XRP-PERP[327] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02841158 | | ETH[.00000001], MATIC[13], USD[0.00] | | |
| 02841169 | | EUR[0.00], USD[0.00] | | |
| 02841173 | | AURY[110], USD[13.97], USDT[.0049] | | |
| 02841174 | | BNB[0.00173342], BTC[0.00302939], ETH[0.03960376], ETH-PERP[0], ETHW[0.03939000], MATIC[0.01683602], TRX[0], USD[0.00], USDT[0] | | BTC[.002999], ETH[.039019] |
| 02841175 | | ATLAS[29.9943], BNB[.00000001], USD[0.33] | | |
| 02841179 | | USD[0.00] | | |
| 02841181 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[17.16], USDT[0] | | |
| 02841184 | Contingent | FXS-PERP[0], LUNA2[0.08116279], LUNA2_LOCKED[0.18937986], LUNC[17673.37], LUNC-PERP[0], USD[0.00] | | |
| 02841185 | | BRZ[0.00383455], BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 02841188 | | ADA-PERP[0], BTC-PERP[-0.00009999], DOGE-PERP[0], ETH[.04697777], ETH-PERP[-0.02299999], SOL-PERP[0], USD[185.80], USDT[0.00000002], XRP-PERP[-53] | | |
| 02841190 | | BOBA[.0047], USD[0.35] | | |
| 02841194 | | BTC[.00000589] | | |
| 02841201 | | ATLAS[0.00547899], BAO[.00000001], BITW[0], CRO[0.00124081], GALA[0], KIN[0], LRC[0], SAND[0.00016806], STARS[0.00014765] | Yes | |
| 02841202 | | BAO[1], BTC[.00001941], CRO[315.25505167], USDT[0] | | |
| 02841204 | | NFT (347113588695968188/FTX EU - we are here! #274292)[1], NFT (361459584140715466/FTX EU - we are here! #274287)[1], NFT (547466224584439638/FTX EU - we are here! #274272)[1] | | |
| 02841206 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EOS-0624[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[77.31], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02841209 | | BTC[.00019124] | | |
| 02841213 | | BTC-PERP[0], ETH-PERP[0], EUR[141.56], USD[-1.85] | | |
| 02841215 | | BNB[.00000001], DAI[.04345458], ETH[.00022159], ETHW[.00022159], TRX[.00777], USD[0.00], USDT[.002213] | | |
| 02841218 | | EUR[0.00], TOMO[1], USD[1.46] | | |
| 02841219 | | TRX[.000001], USDT[49] | | |
| 02841226 | | BTC[.01006783] | | |
| 02841228 | | POLIS[16.9], POLIS-PERP[0], USD[-173.77], USDT[198.94] | | |
| 02841229 | | EUR[0.00], MATIC[160], SAND[91], SOL[1.99962], USD[15.56], USDT[4.67251977] | | |
| 02841230 | | NFT (420006831981430377/FTX AU - we are here! #22401)[1], NFT (555780491482395151/FTX EU - we are here! #126759)[1] | | |
| 02841235 | | FTT[158.52249422], TRX[.001028], USD[0.01], USDT[2156.98760436] | Yes | |
| 02841237 | | AVAX[.087783], DOT[0.04129218], FXS[.068859], KNC[.063057], MATIC[0.84780195], USD[0.63], USDT[0.00194518] | | |
| 02841238 | | ATLAS[1170], USD[0.88] | | |
| 02841239 | | ATLAS[8048.41], BIT[319.936], USD[62.53], XRP[.7] | | |
| 02841246 | | USD[25.00] | | |
| 02841254 | | BNB[0], CRO[0], DOGE[.00002049], ETH[0.01529843], SOL[0], TRX[0], USD[0.00], USDT[0.00000913] | Yes | |
| 02841256 | | USD[25.00] | | |
| 02841257 | | USD[26.46] | Yes | |
| 02841258 | | BTC[0], FIDA[1], MATH[1], UBXT[1], USDT[0.04765537] | Yes | |
| 02841259 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000002], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[599], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02841261 | Contingent | DOGE[0], FTT[0.07348852], GALA[22421.18], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007136], RNDR[.05424], USD[0.00], USDT[1.97000000] | | |
| 02841266 | | IMX[33.87114573], SOL[1.61669326], USDT[0.04141240] | Yes | |
| 02841269 | | USD[0.01], USDT[0.14172104] | | |
| 02841283 | | AKRO[1], BAO[1], ETH[.00003606], ETHW[1.40085994], GRT[1], NFT (327424630300982267/FTX AU - we are here! #554)[1], NFT (425778340990016787/FTX AU - we are here! #553)[1], TRX[1], USD[0.00], USDT[505.96855398] | Yes | |
| 02841285 | | BTC-PERP[0], FTT[0.04879777], GENE[0], USD[0.00], USDT[0] | | |
| 02841286 | | BTC[.00198933], BTC-PERP[0], ETH[.05377758], ETH-PERP[0], ETHW[.05377758], USD[4.40], USDT[0.00042419] | | |
| 02841292 | | USDT[0] | | |
| 02841296 | | POLIS[20.10479796], USD[0.00] | | |
| 02841297 | | BTC[0.00007184], ETH[0.00274559], ETHW[0.00274559], FTT[.11653113], NEAR-PERP[.1], USD[1.12] | | |
| 02841299 | | BTC[0.01262003], ETH[0], GALA[85.27012792], TLM[73.57901432], TRX[.001069], USD[0] | | |
| 02841302 | | BTC[0.07187571], USD[0.00], USDT[0.00014456] | | |
| 02841304 | | ATLAS[4140], GARI[212.78913687], GENE[13.47099401], GOG[369.96720346], IMX[79.79678632], SOL[0.74513646], USD[78.80] | | |
| 02841311 | | USDT[99] | | |
| 02841312 | | FTT[0.01276409], LOOKS[.9938], SOL[0], USD[0.01], USDT[48.88137123] | | |
| 02841315 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EUR[0.27], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], HNT-PERP[0], LUNC-PERP[47000], MATIC-1230[0], MATIC-PERP[0], OP-1230[0], OP-PERP[0], SAND[0], SAND-PERP[0], SOL[-0.00000001], SOL-PERP[0], STEP-PERP[0], USD[-6.33], USDT[0], WAVES-PERP[0] | | |
| 02841320 | | APE-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], SOL[0], USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02841332 | | BTC[.19562561], DENT[175.24656419], ETH[1.662905], ETHW[1.489913], FTM[43.24766266], KIN[143781.45219266], LINA[240.07845763], USD[0.00] | | |
| 02841336 | | ATLAS[43848.312], USD[0.24], USDT[0.00000001] | | |
| 02841340 | Contingent, Disputed | USD[0.00] | | |
| 02841345 | | MANA[7.99848], USD[1.44] | | |
| 02841352 | | POLIS[.07102], USD[0.00], USDT[0] | | |
| 02841353 | | AUD[0.00], USD[0.00], USDT[5.22823405] | Yes | |
| 02841354 | | ETH[.03034376], ETHW[.02996588] | Yes | |
| 02841356 | | BNB[.03], USD[2.60] | | |
| 02841357 | | ATLAS[310], LINK[.8], LTC[.001], MATIC[10], NFT (290436504159152529/Unbelievable Cats #18)[1], USD[3.66] | | |
| 02841369 | | LOOKS[.9548], USD[0.00], USDT[0] | | |
| 02841370 | | BNB[0.28001267], BTC[0], FTT[31.89362], FTT-PERP[0], SOL[0], USD[0.04], USDT[1.26499272], XRP-PERP[0] | | USDT[1.262907] |
| 02841374 | | BTC[.00847851], USD[0.01] | | |
| 02841379 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-MOVE-0210[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.01], USDT[2197.47] | | |
| 02841382 | | BTC-PERP[0], USD[0.00] | | |
| 02841392 | | APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TRX[.00007], USD[0.16], USDT[0.00947817], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-0624[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02841397 | | NFT (329761292613592588/FTX AU - we are here! #57134)[1], NFT (371822580444811711/FTX EU - we are here! #190196)[1], NFT (474855834499751817/FTX EU - we are here! #190435)[1], NFT (572912701439115644/FTX EU - we are here! #190662)[1] | | |
| 02841405 | | USDT[0] | | |
| 02841408 | | BTC[0], DOGE[0.85825836], RNDR[2538.63595473], USD[0.15], USDT[0.00000001] | | |
| 02841411 | | BRZ[0], ETH[0], USD[0.00] | | |
| 02841419 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BSV-0624[0], BSV-0930[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1821.651294], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (411344251179428881/NFT)[1], RAY[0], REN[0], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[.01965436], SRM_LOCKED[8.51526296], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[.000028], UNI-PERP[0], USDt-1.90], USDT[2.58971240], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFI[0], YFI-PERP[0] | | USD[0.00] |
| 02841424 | | USD[0.01], USDT[0.00011251] | | |
| 02841426 | | BAO[1], ETH-PERP[0], KIN[1], USD[0.00], XRP[508.36953102] | | |
| 02841428 | | BTC[.00352143], USD[0.30], USDT[.95593198] | | |
| 02841430 | | BTC[0.04069226], USD[5.30] | | |
| 02841433 | | USD[0.00], USDT[0] | | |
| 02841435 | | BNB[.003543], MANA[78], MTA[261], USD[2.35], USDT[0.00235878] | | |
| 02841437 | | BRZ[9.95778253], USD[1.07] | | |
| 02841441 | | NFT (340761775598787362/FTX EU - we are here! #66243)[1], NFT (431895154691632121/The Hill by FTX #22553)[1], NFT (450228766347775670/FTX EU - we are here! #66565)[1], NFT (493854903456145277/FTX EU - we are here! #66455)[1], USD[0.00], USDT[.5407626] | | |
| 02841444 | | NFT (393696055402497658/FTX EU - we are here! #125120)[1], NFT (475839748838471007/FTX EU - we are here! #124909)[1], NFT (570233674794393222/FTX EU - we are here! #124505)[1] | | |
| 02841445 | | USD[0.00] | | |
| 02841446 | | DENT[1], GMT[1.31632902], KIN[2], LINA[336.75170491], USD[0.00], USDT[0.00000001] | Yes | |
| 02841448 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], USD[69.96] | | |
| 02841452 | | ATLAS[1567.80353737], USDT[0] | | |
| 02841455 | | MBS[90.98271], TRX[.000001], USD[0.05], USDT[0.00000001] | | |
| 02841457 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[274.24], USDT[0] | | |
| 02841458 | | ATLAS[1011.36463126], UBXT[1], USD[0.00] | Yes | |
| 02841459 | | BAO[1], KIN[1], USD[25.00], USDT[0.00003040] | | |
| 02841470 | | AVAX-PERP[0], DOT-PERP[0], EUR[100.00], GALA-PERP[0], ICP-PERP[0], MANA-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-11.07] | | |
| 02841471 | | USD[0.00] | | |
| 02841477 | | MATIC[58.89735863], UBXT[1], USD[0.00] | | |
| 02841479 | | ADA-PERP[0], AVAX-PERP[0], BSV-2021123[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], EGLD-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[608.08], VET-PERP[0], WAVES-PERP[0] | | |
| 02841482 | | FTM[0], USDT[0] | | |
| 02841486 | | ATLAS[4570], USD[190.01] | | |
| 02841492 | | LINKBULL[2647.49688], THETABULL[265.8487323], TRX[.986147], USD[3.02], USDT[0] | | |
| 02841496 | | BTC[.15868221], GBP[0.00], USD[0.00] | | |
| 02841503 | | TRX[.000003] | | |
| 02841509 | | TONCOIN[.068982], USD[-0.11], USDT[0.12760251] | | |
| 02841513 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.04991257], USD[0.01], USDT[0] | | |
| 02841517 | | ADA-PERP[0], BTC-PERP[0], CRO[0], ETH[.00000274], ETHW[0.00000274], SOL[0], USD[0.00] | | |
| 02841518 | | USDT[0.00000563] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02841519 | | AVAX[.00067364], BAO[4], BIT[2987.21786019], DENT[2], ETH[.45237895], ETHW[.45221381], HOLY[1.05079086], IMX[11.66601622], KIN[6], MATIC[1074.25389093], NFT (321004059460641863/Montreal Ticket Stub #35)[1], NFT (344199223738729492/FTX EU - we are here! #79495)[1], NFT (388769714210185420/Monza Ticket Stub #1392)[1], NFT (430220730799182786/Singapore Ticket Stub #1087)[1], NFT (438524586915065860/France Ticket Stub #493)[1], NFT (438928986863888921/FTX EU - we are here! #80228)[1], NFT (441666424233634147/Hungary Ticket Stub #1613)[1], NFT (464025730563213513/Austin Ticket Stub #702)[1], NFT (472408834071154543/The Hill by FTX #2708)[1], NFT (486254721515518020?/FTX AU - we are here! #1126)[1], NFT (487326456176715423/Belgium Ticket Stub #1537)[1], NFT (492860701973592343/Baku Ticket Stub #1629)[1], NFT (500776252498727357/Netherlands Ticket Stub #1935)[1], NFT (503651639748312536/FTX AU - we are here! #30093)[1], NFT (534398140968935910/FTX EU - we are here! #79848)[1], NFT (567435728986998993/FTX AU - we are here! #1123)[1], NFT (575503398526728645/FTX Crypto Cup 2022 Key #618)[1], RSR[2], SHIB[104828.9283314], SPELL[68173.62158986], SRM[4.92568635], TRX[11], USD[0.00] | Yes | |
| 02841520 | | USD[1000.00] | | |
| 02841524 | | USDT[.00021912] | Yes | |
| 02841527 | | ADA-0325[0], ATLAS[349.9622], ATLAS-PERP[0], ETH[.00002153], POLIS[7.399334], POLIS-PERP[0], SOL-PERP[0], USD[0.01] | Yes | |
| 02841530 | | ALTBEAR[803000], USD[0.02] | | |
| 02841531 | | ETHBULL[.0029], USD[0.16], USDT[.370638] | | |
| 02841532 | | USDT[.906287] | | |
| 02841533 | Contingent | GMT[87216347], GMT-PERP[0], LUNA2[0.00095184], LUNA2_LOCKED[0.00222097], MSOL[0.00713991], USD[0.00], USDT[.00651387], USTC[0.13473850], XRP-PERP[0] | | |
| 02841538 | | USD[0.00], USDT[0.05529155] | | |
| 02841541 | | ETH[0], EUR[0.00], SOL[8.35294959], USD[0.00], USDT[0] | | |
| 02841542 | Contingent, Disputed | USD[25.00] | | |
| 02841556 | | ETH[.04405552], ETHW[.04405552], USD[0.00] | | |
| 02841557 | | SHIB[1009012.76574661], USD[0.00] | | |
| 02841563 | | USD[0.00] | | |
| 02841565 | | ATLAS[210], USD[0.48] | | |
| 02841567 | | ALGO-PERP[0], APE[342.31802], BTC-PERP[0], CRO[9.9601], CRV[.1714989], DOGE-PERP[0], ETH[2.24388659], ETH-PERP[0], ETHW[0.00083513], FTM[.9886], GALA[9.8594], MATIC[239.9544], RNDR[0.05375881], RUNE[449.9145], SOL[.00860684], SOL-PERP[0], USD[41560.83], USDT[0.00334898] | | |
| 02841569 | | AKRO[2], KIN[4], RSR[1], USD[0.00] | | |
| 02841575 | | AKRO[2], BAO[2], EUR[0.00], KIN[3], LINA[.03160759], UBXT[.00299352], USD[0.00], XRP[.02154922] | | |
| 02841577 | | ATLAS[1159.848], BRZ[470.43576164], CRO[179.968], DFL[159.968], ETH[.0479904], ETHW[.0479904], POLIS[31.3913], USD[0.00] | | |
| 02841579 | | BTC[0] | | |
| 02841586 | | BTC[.0897], USDT[.2206353] | | |
| 02841587 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[1.53958895], ZIL-PERP[0] | | |
| 02841591 | | BNB[0], SOL[.00163392], TRX[.000777], USD[0.00], USDT[0] | | |
| 02841595 | | USD[0.60], USDT[0.79837300] | | |
| 02841599 | | USD[0.00], USDT[15] | | |
| 02841600 | | BTC[.00000067], ETH[.00000001] | Yes | |
| 02841601 | Contingent | BTC[.06092197], ETH[.10073922], ETHW[1.85653877], LUNA2[5.22081763], LUNA2_LOCKED[11.76254227], LUNC[0], USD[0.01], USDT[0] | Yes | |
| 02841610 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[12.86775289], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[45.88462349], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.15835032], XLM-PERP[0], XRP-PERP[0] | | |
| 02841611 | | USD[25.00] | | |
| 02841612 | | FTT[.05832307], NFT (377869314393114172/FTX EU - we are here! #237049)[1], NFT (437794389074608390/FTX EU - we are here! #237022)[1], NFT (564692749601745947/FTX EU - we are here! #236979)[1], USDT[0] | | |
| 02841613 | | RAY[0] | | |
| 02841614 | | ETH[.00914582], ETHW[.00914582], USD[0.00] | | |
| 02841619 | Contingent, Disputed | NFT (495681236739838235/FTX EU - we are here! #123909)[1] | | |
| 02841623 | | ALICE[0], ATLAS[0], AVAX[0.83649965], BICO[0], CRO[0], DFL[0], ETH[0], FTT[0.00066950], GALA[0], SAND[0.47314056], SGD[0.00], SOL[6.51043542], TLM[0] | Yes | |
| 02841626 | | USD[10238.75] | Yes | |
| 02841630 | | AKRO[1], BAO[1], KIN[1], SHIB[110.85058565], USD[0.00], USDT[0] | Yes | |
| 02841631 | | BTC[0.01010451], BTC-PERP[0], USD[-0.45] | | BTC[.009987] |
| 02841635 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL[66.48057006], GAL-PERP[0], GMT-PERP[0], GRTBULL[7.96794257], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC[.00562892], LTCBULL[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RSR-PERP[0], SECO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[108.97432524], SXP-PERP[0], TRX[.732081], TRX-PERP[0], UNI-PERP[0], USD[-0.17], USDT[0.00000011], USTC-PERP[0], WAVES-PERP[0], XRPBULL[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02841640 | | DOGE[.04826753] | Yes | |
| 02841642 | | EUR[0.00], FTM[10], FTT[.3006866], USD[0.00] | | |
| 02841647 | | USD[25.00] | | |
| 02841649 | Contingent | ETH[0], KIN-PERP[0], KSHIB[0], KSHIB-PERP[0], LUNA2[0.00855171], LUNA2_LOCKED[0.01995399], LUNC[1862.15363118], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02841653 | | RAY[12.55327836] | | |
| 02841657 | | ATLAS[9.748], USD[0.00], USDT[0] | | |
| 02841664 | | ATLAS[5691.24023107], CRO[0], SOL[24.62], TONCOIN[00000059], USD[0.16], USDT[0.00538606] | | |
| 02841665 | | ATLAS[855.05399404], USDT[0] | | |
| 02841667 | | BOBA[230.2691014] | | |
| 02841668 | | BAO[1], CRO[91.41472766], KIN[2], STARS[9.89148412], UBXT[1], USD[0.00] | | |
| 02841672 | | NFT (358760517818577108/FTX AU - we are here! #37485)[1], NFT (458606248852660815/FTX AU - we are here! #37451)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02841674 | | AXS-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], CELO-PERP[0], CEL-PERP[0], CVC-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], KIN[0], MTA[0], NEAR-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[3970.45415097], SPELL-PERP[0], USD[0.28], YFI[0] | | |
| 02841675 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02841676 | | ATLAS[4.854], USD[0.00], USDT[0] | | |
| 02841684 | | BTC[.0077], SOL[1.02], USD[11.84] | | |
| 02841686 | | BTC[0], HNT[0] | | |
| 02841691 | | IMX[901.87829997], USD[0.00] | | |
| 02841692 | | FTT[108.9306] | | |
| 02841693 | | NFT (299416050889821737/FTX AU - we are here! #51926)[1], NFT (311370484897529662/FTX EU - we are here! #248987)[1], NFT (417719075755480185/FTX EU - we are here! #248969)[1], NFT (599443596033139629/FTX AU - we are here! #51909)[1] | | |
| 02841696 | | GALA[.02], HBAR-PERP[0], USD[0.00], XRP[0] | | |
| 02841705 | | BTC[-0.00252626], FTT[3.39566729], UNI[8.26605888], USDT[363.50407377] | | USDT[353.289715] |
| 02841711 | | USD[25.00] | | |
| 02841712 | Contingent | AVAX-PERP[0], BTC[.0011], CRO[19.9964], GALA[29.9946], IMX[6.298866], LUNA2[0.06547077], LUNA2_LOCKED[0.15276515], LUNC[14256.4], MOB[1.49973], RNDR[3.599352], SOL[.0097066], USD[289.23] | | |
| 02841719 | | ATLAS[4502.86687959], USDT[0] | | |
| 02841728 | | USD[0.01], USDT[0.73000965] | | |
| 02841729 | | CRO[26.13505996] | | |
| 02841738 | Contingent | ETH[.0009202], ETHW[.00070403], LUNA2[0.12137815], LUNA2_LOCKED[0.28321570], LUNC[26430.349712], TRX[8], USD[176.55], USDT[3.00000001], XRP[.57839] | | |
| 02841740 | | POLIS[7.09640761], SAND[19.45407931], USD[0.00], USDT[0.00000007] | | |
| 02841745 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[368.27] | | |
| 02841748 | | BAO[1], IMX[51.09525287], USD[0.00] | Yes | |
| 02841757 | | EUR[0.00], USD[2.40] | | |
| 02841761 | | ETH[.88077061], ETH-PERP[0.60000000], ETHW[.88077061], FTT[25], NFT (337130058580600066/FTX EU - we are here! #108481)[1], NFT (344263601248316961/France Ticket Stub #1787)[1], NFT (345011978856992912/The Hill by FTX #9219)[1], NFT (355161513560339458/FTX EU - we are here! #108250)[1], NFT (387096121378934954/FTX AU - we are here! #2137)[1], NFT (398232703036775401/Hungary Ticket Stub #1820)[1], NFT (434597549261499647/Montreal Ticket Stub #1168)[1], NFT (456241873540218099/FTX AU - we are here! #26433)[1], NFT (569471220944899090/FTX EU - we are here! #108529)[1], TRX[.000779], USDI-304.62], USDT[.009119] | Yes | |
| 02841765 | | BTC-PERP[0], ETH-PERP[0], USD[0.16] | | |
| 02841768 | | USD[0.00], USDT[0] | | |
| 02841769 | | USDT[5] | | |
| 02841775 | | ETH-PERP[.007], SLP-PERP[0], SOL-PERP[.33], USD[-24.89], USDT[37.04759409] | | |
| 02841778 | | STETH[0.00007961], USD[0.40] | | |
| 02841783 | | RAY[0] | | |
| 02841788 | | USD[25.00] | | |
| 02841806 | | ADA-PERP[0], ASD[0], AXS[0], BCH[0], BEAR[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.77], USDT[5.19728018], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02841816 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[164.13913401], TRX-PERP[0], UNI-PERP[0], USD[-10869.60], USDT[19736.63196304], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02841820 | | USD[25.00] | | |
| 02841822 | | BNB[.0095], SOL[.15878057], USDT[0.59511274] | | |
| 02841826 | | RAY[0] | | |
| 02841828 | | ETH[.00000066], ETHW[.00000066], USD[0.00] | Yes | |
| 02841833 | | BNB[0], FTT[8.998218], HT[23.77510713], SOL[.00000002], TONCOIN[94.97633808], USD[0.22] | | |
| 02841836 | | BTC[0.00344448], ETH[0.05117227], ETHW[0.05089962], FTT[.899829], USDT[51.24359408] | | |
| 02841837 | | ATLAS[58.41492443], ATLAS-PERP[0], USD[0.00] | | |
| 02841840 | | SOL[178.85889391] | | |
| 02841847 | | BAT[0], BTC[.00009764], MATIC[0], SOL[.00000001], TONCOIN[0], USD[0.00] | | |
| 02841848 | | STARS[0], USD[0.00] | | |
| 02841849 | | DOGE[87], USDT[0] | | |
| 02841850 | | APT[.00000001], SOL[.21993106], USD[0.00], USDT[0.00000021] | | |
| 02841857 | | BOBA[.057609], USD[1.24] | | |
| 02841861 | | ADA-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.07] | | |
| 02841867 | | KIN[1], TRX[.000008], USD[3597.55], USDT[6336.75483754] | Yes | |
| 02841873 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], KNC-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[54.48], USDT[307.78758718], VET-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02841874 | | BAO[1], EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02841877 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[1320], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[250], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTT[0.00007653], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[65.6], PROM-PERP[0], REEF-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USDI-1.96], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 02841878 | | BTC[.0059], ETH[.068], ETHW[.068], ONE-PERP[0], TONCOIN[.059112], USD[0.15] | | |
| 02841879 | | USD[25.00] | | |
| 02841880 | | HXRO[27], USDT[0.27236271] | | |
| 02841885 | | USD[0.01] | | |
| 02841886 | | ETH[0], SOL[0] | | |
| 02841891 | | USD[25.00] | | |
| 02841895 | | IMX[5.19974], USD[0.27] | | |
| 02841897 | | CRO[0], TRX[1] | | |
| 02841900 | | ATLAS[0], BTC[0], GALA[0], POLIS[0], XRP[0] | | |
| 02841902 | | BTC[0], FTT[43.28272525], USD[0.31] | | |
| 02841907 | | USD[25.00] | | |
| 02841909 | | USD[0.00], USDT[76.01166492] | | |
| 02841913 | | AKRO[2], ATOM[34.83387674], BAO[17.28615506], BNB[.00000483], CHZ[1], CRO[0.11087183], DENT[.50774904], ETH[0], GALA[.06645723], GBP[0.00], GRT[1], HOLY[1.03460334], KIN[29.8264527], MATIC[1.00042927], RSR[1], SHIB[8.09395252], TRX[1], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 02841918 | | NFT (566064513626479919/FTX AU – we are here! #21380)[1] | | |
| 02841920 | | ATLAS[0], ATOM[0], BNB[0], BTC[.02285831], ETH[0], EUR[0.00], FTM[0], GALA[0], POLIS[0], RAY[0], REEF[0], RSR[0], SAND[0], SOL[0], STG[0], USD[0.09], USDT[0] | Yes | |
| 02841921 | | BAO[14447.87881054], CRO[27.14827428], DFL[63.3627664], EUR[0.00], GALA[127.84048522], KIN[192869.41711293], LINA[405.06495083], LUA[170.66676786], MANA[9.57374036], RSR[1], SAND[8.85229961], SHIB[567859.81266368], TRX[218.64510553], UBXT[1], USD[0.02], XRP[64.33729627] | Yes | |
| 02841923 | | CRO[50], USD[0.64] | | |
| 02841926 | | ADA-PERP[0], GALA-PERP[0], MANA-PERP[0], MNGO[60], REAL[4.999], SAND[4], SAND-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02841932 | | ETH[0.00000001], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 02841933 | | ATLAS[1249.962], POLIS[23.69752], USD[0.34], USDT[0] | | |
| 02841935 | | USD[150], USD[1.00], USDT[.003477] | | |
| 02841936 | Contingent | BNB[0], BTC[0.00741550], LTC[0.00018864], LUNA2[0], LUNA2_LOCKED[1.92135413], LUNC[.00000001], LUNC-PERP[0], TRX[0], USD[0.00], USDT[0.00000055], XRPBULL[0] | | |
| 02841939 | | USD[0.00], USDT[0] | | |
| 02841940 | | BAO[1], KIN[7], NFT (330658413550475842/FTX EU – we are here! #205343)[1], NFT (375873330319834663/FTX EU – we are here! #203862)[1], NFT (495162517489826802/FTX EU – we are here! #203921)[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02841945 | | ETH[.00069653], TRX[.050177], USD[2.94], USDT[0] | | |
| 02841948 | | DOGEBULL[3.789242], GRTBULL[99.2139], THETABULL[20.9868002], USD[0.03], VETBULL[49.98004] | | |
| 02841950 | Contingent | ASD[.0979242], ATLAS[9.83898], AUDIO[67], AURY[.998448], BNB[.259948], BNT[40.7], BTC[.12497575], C98[51], CEL[.0925698], CHR[139], CITY[13], COMP[0.58888573], CREAM[4.03921624], DAWN[53.0997284], DFL[9.914], DODO[120.6], DYDX[11.3], ENS[2.57949948], ETH[3.02], FIDA[.996314], FTM[65.987196], GRT[183], HNT[.0993016], IMX[19.1962752], LEO[53.989524], LINA[2830], MCB[.00913476], MNGO[9.98254], MOB[.49806], MSOL[.76987584], OKB[.0988166], PERP[.0979048], PSG[5.0990882], RAMP[456.934816], RAY[.36328666], REEF[6410], ROOK[1.002], RUNE[13.997284], SAND[44.9954], SOL[10.76917889], SRM[26.77788295], SRM_LOCKED[.49047274], STEP[.0636056], STMX[4990], SXP[65], TOMO[51.4], TRU[.929384], TRX[1683], USD[2236.13], WAVES[8], XRP[2841], ZRX[146] | | |
| 02841951 | Contingent | CRO[129.974], LUNA2[0.04565287], LUNA2_LOCKED[0.10652337], LUNC[9941.01], MANA[24.995], OMG[5.9988], SAND[24.995], SHIB[1299740], USD[0.01], USDT[0] | | |
| 02841959 | | AVAX[0], AVAX-PERP[0], BTC-032S[0], BTC-0624[0], BTC-PERP[0], CEL-20211231[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.10936255], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-20211231[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 02841960 | | USDT[0.00000105] | | |
| 02841965 | | BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[-1.39], USDT[4.93076951], VET-PERP[0], XTZ-PERP[0] | | |
| 02841967 | Contingent, Disputed | LTC[.006822], SOL[0], USD[1.98] | | |
| 02841970 | | TRX[.023759], USDT[1.40909012] | | |
| 02841977 | | RAY[0] | | |
| 02841982 | | IMX[95.3] | | |
| 02841985 | | NFT (314157962559182108/FTX EU – we are here! #241623)[1], NFT (410125842268725181/FTX EU – we are here! #241557)[1], NFT (486227365398035677/FTX EU – we are here! #241585)[1] | | |
| 02841987 | | LTC[0], TRX[.00857018], USDT[0.00000002] | | |
| 02841993 | | USD[0.55] | | |
| 02842006 | | USD[0.00] | | |
| 02842007 | | ATLAS[305.66299343], BAO[28958.1983276], CRO[96.92283985], DENT[1], KIN[1], USD[0.00] | Yes | |
| 02842018 | | USD[3.00] | | |
| 02842019 | | BTC[0.00249952], EUR[1.60] | | |
| 02842020 | | BTC[.0127638], USD[0.00] | | |
| 02842021 | | USD[25.00] | | |
| 02842023 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.10261730], BTC-PERP[0], CAKE-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00005373], ETH-PERP[0], ETHW[.00005373], FTT[1000.21376265], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK[9.01072306], NEAR-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000338], USD[62913.82], USDT[70164.93180983], USTC[0], USTC-PERP[0], ZIL-PERP[0] | Yes | |
| 02842024 | | RAY[0] | | |
| 02842025 | | ATLAS[79.984], USD[19.02] | | |
| 02842028 | | ATLAS[779.966], IMX[2.4], MBS[58.754381], USD[0.03] | | |
| 02842034 | | BNB[0], TRX[.0065602] | | |
| 02842035 | | AKRO[923.9005718], BAO[89637.72957685], BLT[33.27947548], BTC[.00072662], CONV[2049.92553296], CRO[29.49901782], DFL[787.86926353], DOGE[119.97480163], ETH[.01213351], ETHW[.01198292], FTT[.28033033], GALA[90.28209559], KIN[377584.29146405], KSHIB[543.24797096], MATIC[7.59704706], REEF[818.31211818], RSR[317.21095389], SHIB[324243.79346829], SOL[.0806919], SOS[3767650.46141597], SPELL[2239.09098409], TRYB[150.4832432], UBXT[693.08486885], USD[0.00] | Yes | |
| 02842053 | Contingent | BNB[0], FTT[0.00043840], LUNA2[0.00011661], LUNA2_LOCKED[0.00027210], LUNC[25.39307872], MATIC[0], STARS[25.33946894], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02842054 | | EUR[0.00] | | |
| 02842062 | | SAND[.948], USD[0.00], USDT[0.00000001] | | |
| 02842064 | | ANC[0.00474651], BAO[1], CHR[0], EUR[0.00], KIN[413856.05947056] | Yes | |
| 02842068 | | NFT (348218586854076570/FTX AU - we are here! #21639)[1], USD[0.22] | | |
| 02842077 | Contingent, Disputed | BTC[0], KIN[1], RSR[1], TRX[.02037543] | Yes | |
| 02842085 | | KSM-PERP[0], MATICBEAR2021[480], PERP-PERP[0], SAND[162], USD[0.69], XRP[84] | | |
| 02842104 | | BAO[2], BNB[0], BTC[0.00029075], KIN[1] | | |
| 02842116 | | BTC[.00000235], ETH[0], FTT[25], USD[0.00] | | |
| 02842118 | | DOT[1.7], DYDX[4.399612], ETHW[.65789854], EUR[0.00], FTT[25], RUNE[41.6], SOL[.6451583], USD[0.61], USDT[0.00000001] | | |
| 02842122 | | 1INCH[0], BNB[0], BTC[0.12547101], CRO[0], ETH[2.35025222], ETHW[0.00000001], FTT[0], GALA[0], TRX[0.000330], USD[0.00], USDT[97.80391543] | | ETH[2.34934], TRX[.000003] |
| 02842132 | | ATLAS[265.90275327], USDT[0] | | |
| 02842138 | | FTT[2.39628916], SOL[0], TRX[.000003], USD[3.18], USDT[52.47393983] | | |
| 02842140 | | USD[1516.37] | Yes | |
| 02842141 | | NFT (494838106388555962/FTX AU - we are here! #3048)[1], NFT (539244719229223090/FTX AU - we are here! #2838)[1] | Yes | |
| 02842142 | | FTM[76], GODS[31.3], USD[1.43] | | |
| 02842149 | | ATLAS[13707.266], POLIS[99.98], USD[0.00], USDT[0] | | |
| 02842150 | | 1INCH[0.00052900], AKRO[2], BAO[5], FTT[10.73133627], KIN[8], NFT (367037105942128266/FTX EU - we are here! #218578)[1], NFT (499192805249468660/The Hill by FTX #27214)[1], NFT (542641632237465902/FTX EU - we are here! #218551)[1], NFT (563453765419972806/FTX EU - we are here! #218487)[1], TRX[1], USD[158.81], USDT[72.95422098] | | |
| 02842151 | | RAY[0] | | |
| 02842152 | | ADA-PERP[0], BTC[0.00298843], DENT-PERP[0], GALA-PERP[0], IOTA-PERP[0], MANA[449.66578799], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[-678.64], USDT[820.16306428], VET-PERP[0] | | |
| 02842155 | Contingent, Disputed | NFT (297405607995630325/FTX AU - we are here! #67723)[1] | | |
| 02842159 | | BTC[.0119292], DOGE[997.7], USDT[0] | | |
| 02842160 | | AKRO[3], BAO[10], BTC[.00001392], CRO[.2917341], DENT[5], DYDX[0.00129067], ETH[.00016416], ETHW[.00016416], FTT[.00188438], GALA[.03040091], KIN[11], MANA[.01098704], MATIC[.0136517], POLIS[.01382019], RNDR[.01158426], RSR[1], SAND[.020703], SKL[.23040416], SOL[.00047314], SXP[0.01414281], TOMO[1.02659362], TONCOIN[.00504759], TRX[3.000032], UBXT[11], USD[0.00.00], USDT[0], XRP[.06830376] | Yes | |
| 02842165 | | USD[25.00] | | |
| 02842166 | | BOBA[.0444278], USD[531.58] | | |
| 02842170 | | BTC[.18679692], ETH[1.063], ETHW[1.063], GBP[1590.00], USD[0.49] | | |
| 02842173 | | BOBA[.0456242], USD[0.06] | | |
| 02842174 | | ATLAS[6210], FTT[5.1], USD[0.55], USDT[1.58539816] | | |
| 02842181 | | BTC[.00969], ETH[.3106714], ETHW[.3106714], FTT[2.08476127], USD[0.00], USDT[0.00000642] | | |
| 02842182 | | ETH[.00000318], ETHW[.01677318], TRX[.00253238], USD[0.00], USDT[0.02707896] | | |
| 02842196 | | RAY[0] | | |
| 02842200 | | BTC[0.02391344], ETH[0.80090921], ETHW[5.16941565], USD[10270.22], USDT[0] | | ETH[.800479], USD[10232.57] |
| 02842204 | | EMB[339.932], TRX[.000002], USD[0.17], USDT[0] | | |
| 02842208 | | USD[0.00], USDT[0] | | |
| 02842210 | | ETH[0], SLP[0], TRX[0] | | |
| 02842211 | | FTT[6.6851633], SOL[0.74118530], USD[-0.65], USDT[0.00000055] | | |
| 02842215 | | USD[25.00] | | |
| 02842217 | | XRP[696.33405996] | Yes | |
| 02842226 | | ATLAS-PERP[0], ETH[0], ETHW[0], SOS-PERP[0], USD[0.00] | Yes | |
| 02842229 | | TRX[.000027], USDT[0] | | |
| 02842231 | | ATLAS[1.42451563], KIN[2], POLIS[49.90535000], SAND[0.00038232], UBXT[3], USDT[0] | Yes | |
| 02842233 | | ATLAS[.0328578], USD[0.00], XRP[.00017635] | Yes | |
| 02842235 | | NFT (488622474402909119/FTX EU - we are here! #284423)[1], NFT (508013049554834424/FTX EU - we are here! #284159)[1] | | |
| 02842239 | Contingent | BAO[2], EUR[0.00], FTT[9.58574636], LUNA2[11.69088424], LUNA2_LOCKED[26.31200424] | Yes | |
| 02842243 | | NFT (361491291242444461/FTX EU - we are here! #209465)[1], NFT (447322318744248683/FTX EU - we are here! #209370)[1], NFT (494628364927344630/FTX EU - we are here! #209499)[1] | | |
| 02842244 | | BTC[0.17816614], ETH[2.199582], ETHW[2.199582], USD[0.00] | | |
| 02842245 | | EUR[0.00] | | |
| 02842251 | | LTC[0], USD[0.00], USDT[18.91989291] | | |
| 02842255 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[12.00460553], SAND-PERP[0], TRX[.001033], USD[1.52], USDT[0.00000020] | | |
| 02842267 | | ATLAS[4.8689], CEL[.0299], EUR[0.00], USD[0.00] | | |
| 02842268 | | 0 | | |
| 02842269 | | ETH-PERP[0], RON-PERP[0], USD[10.14], USDT[0.00000001] | | |
| 02842273 | | ATOMBULL[89.922], ATOM-PERP[0], BTC[0], CRO[11.994], FTM[.27655904], FTM-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 02842281 | Contingent | ATLAS[972.34706599], LUNA2[0.03758131], LUNA2_LOCKED[0.08768973], LUNC[8183.41], POLIS[11.7], USD[0.02] | | |
| 02842282 | | BTC[0.00021510], EUR[-0.68], FTT[1.08887445], USD[67.75] | Yes | BTC[.00019031], USD[66.72] |
| 02842288 | | FTT[.47743973], USDT[0.04076755] | | |
| 02842303 | | ETH[0], ETHW[0], GMX[2.40358113], USD[0.00] | | |
| 02842305 | | USD[107.37], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02842307 | | USD[10.00] | | |
| 02842312 | | SOL[.01795072], USD[2.25] | | |
| 02842317 | | DFL[1279.7568], ETH[.01584403], FTT[4.399164], USD[0.90], USDT[0] | | |
| 02842321 | | GENE[.45870141], GODS[5], IMX[.30000002], USD[0.67], USDT[0.06930917] | | |
| 02842322 | | BTC[.10768103], EUR[0.00], FTT[1], FTT-PERP[0], SOL[1], STETH[1.04177924], USD[5943.71], USDT[0.00464616] | Yes | |
| 02842326 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00155400], USDT[0] | | |
| 02842328 | | APE[0], AXS[0], CRO[0], ETH[0], GODS[0], KIN[200588.54446537], SLP[0], SOL[17.35158798], SPELL[0], STEP[0], USD[3.45] | Yes | |
| 02842329 | | BTC[.01190174] | Yes | |
| 02842332 | | AUD[3.56], AVAX[0.00278924], CRO-PERP[0], FTT[25.09525], USD[0.00], USDT[0.71872844] | | |
| 02842336 | | USD[63.45] | | |
| 02842338 | | 1INCH[11.67606921], USD[0.00] | | |
| 02842347 | | AVAX-PERP[0], CRO-PERP[0], USD[106.95] | | |
| 02842353 | | ATLAS[2183.150084], BAO[1], KIN[7], TRX[1], USD[0.00] | Yes | |
| 02842358 | | TONCOIN[13.1], USD[0.09], USDT[0] | | |
| 02842362 | | ATLAS[1259.47361259], USD[0.00], USDT[0] | | |
| 02842363 | | TRX[0] | | |
| 02842369 | | BTC[0], CHZ[51.09531438], SOL[84.24712841] | | |
| 02842372 | | ATLAS[13820], USD[0.86], USDT[0.00000001] | | |
| 02842374 | | IMX[2773.29495475], USD[0.00] | | |
| 02842375 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETHBULL[0.00037854], ETH-PERP[0], USD[-0.03], USDT[0.06376468] | | |
| 02842381 | | USD[25.00] | | |
| 02842383 | | USD[25.00] | | |
| 02842389 | | AXS[0], BNB[0], BTC[0.09899486], ETH[0.97854534], ETHW[0], EUR[0.00], USD[0.00], USDT[0], USTC[0] | | |
| 02842390 | Contingent | ATOM[0], BNB[0], GALA[0], LUNA2[3.49432235], LUNA2_LOCKED[8.15341883], SOL[8.97290276], TRX[.000809], USD[0.00], USDT[146.48569261] | | |
| 02842393 | | TRX[.00985711], USDT[0] | | |
| 02842396 | | USDT[0.43528571], XRP[.3762] | | |
| 02842401 | Contingent, Disputed | TRX[.000777] | | |
| 02842404 | | BAO[1], BTC[.00222751], BTT[172784695.96713235], CONV[7540.10353244], DOGE[5324.54971327], DOT[27.47697036], ETH[0.23441625], ETHW[0.23421723], EUR[0.00], FTM[365.74213535], KIN[1], SHIB[70225655.28902879], SOL[27.16515673], SPELL[8814.5294255], USD[0.00] | Yes | |
| 02842410 | | BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00096971], USD[0.00], USDT[0] | | |
| 02842414 | | ALGO-PERP[0], ATOM-PERP[0], BNB[.0054205], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], USD[2.18] | | |
| 02842421 | | TRX[0] | | |
| 02842424 | | USDT[0.00039806] | | |
| 02842429 | | ATLAS[2589.5079], FTT[7.723588], USD[1.60] | | |
| 02842431 | | BTC-PERP[0], USD[0.00] | | |
| 02842435 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[9104.53648082], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[0.03904782], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], CRO[174.60126666], DOT-PERP[0], EOS-PERP[0], ETH[0.46092946], ETH-PERP[0], ETHW[.38649408], FTM-PERP[0], FTT[862.44913805], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], MKR-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.05275892], LUNA2_LOCKED[0.12310414], LUNC[11800.24288536], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0.07188364], SOL-PERP[0], USD[1306.58], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 02842437 | | USDT[0] | | |
| 02842442 | | USD[0.00] | | |
| 02842446 | | APE-PERP[0], BTC[.00088448], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1134.86] | | |
| 02842448 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SRM-PERP[0], USD[13.34], USDT[0] | | |
| 02842451 | | USD[0.00] | | |
| 02842456 | | AAVE[0.32993918], FTT[3.9], GRT[248], USD[0.77], USDT[0] | | |
| 02842461 | | BNB[0], MANA[.0016], USD[0.01] | | |
| 02842462 | | EUR[0.02], SOL[.07931997] | | |
| 02842463 | | ETH[.93493644], ETHW[.93493644], SOL[6.0086301], USD[0.00] | | |
| 02842465 | | ETH[0], USD[0.00] | | |
| 02842469 | | AMPL[7.29242119], BAO[2], BTC[.00745256], ETH[.05496297], ETHW[.05429447], KIN[1], MTA[85.07542443], RSR[1], USD[0.02] | Yes | |
| 02842470 | | GOG[179], USD[3.35] | | |
| 02842472 | | 0 | | |
| 02842481 | | BTC[.001242], ETH[0], EUR[0.00], FTM[0], TRX[.000061], USD[0.00], USDT[0.00007693] | | |
| 02842486 | | FTT[0.00014798], USD[0.17] | | |
| 02842488 | | ADA-PERP[0], ATLAS[4.08098261], BIT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000019], USD[0.15], USDT[0] | | |
| 02842489 | | BAO[1], ETH[.00506283], ETHW[.00506283], GBP[0.00], KIN[1], USD[10.00] | | |
| 02842499 | Contingent | AAVE[0], CRO[0], GBP[0.00], LUNA2[0], LUNA2_LOCKED[3.95649900], LUNC[369229.709286], MBS[0], SHIB[0], USD[0.00] | | |
| 02842500 | | NFT (347045669219446201/FTX EU - we are here! #200942)[1], NFT (488593835517828734/FTX EU - we are here! #201002)[1], NFT (514903641800194378/FTX EU - we are here! #201057)[1] | | |
| 02842503 | | USD[3.05], USDT[0] | | |
| 02842506 | | ALGO[69.34816105], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02842507 | | BAO[7], BTC[.00000026], DENT[1], ETHW[.03043368], EUR[0.00], KIN[3], UBXT[1] | Yes | |
| 02842514 | | USD[25.00] | | |
| 02842521 | | XRP[.00091182] | Yes | |
| 02842523 | | NFT (409195909249833829/FTX EU - we are here! #100424)[1], NFT (431973064184881183/FTX EU - we are here! #100159)[1], NFT (491063205449301216/The Hill by FTX #31344)[1], NFT (562544583108360444/FTX Crypto Cup 2022 Key #17348)[1], NFT (570364689600858904/FTX EU - we are here! #99901)[1] | | |
| 02842525 | | 0 | | |
| 02842526 | Contingent, Disputed | BNB[.00009036], KSHIB[170], USD[0.10] | | |
| 02842527 | Contingent | AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00047590], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0214[0], BTC-MOVE-2021129[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.39805511], LUNA2_LOCKED[5.59546193], LUNC-PERP[0], MANA-PERP[26], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[0.01992058], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[133.29], WAVES-PERP[0], XRP-PERP[0] | | |
| 02842528 | | AUDIO[1.01462631], AURY[191.64690295], BAO[3], DENT[1], MBS[1276.79128742], RSR[1], STARS[136.77529365], UBXT[1], USD[0.01] | Yes | |
| 02842530 | | USD[25.00] | | |
| 02842541 | | STARS[357.736], USD[67370.04] | | |
| 02842542 | | BOBA[83.8], USD[0.02], USDT[.0017] | | |
| 02842547 | | ATLAS[0], SOL[.00000001], STARS[0], USD[0.00] | | |
| 02842550 | | USD[0.00] | | |
| 02842552 | Contingent | AAVE[0], ATLAS[49.9905], ATOM-PERP[0], BTC[0.00838548], BTC-PERP[0], CHZ[79.9848], DOT-PERP[0], ETH[0.14634798], ETHW[0.14555623], FTT[7.59857481], FTT-PERP[0], LUNA2[0.15305104], LUNA2_LOCKED[0.35711909], LUNC[33327.18666728], SAND[3.99924], SOL[4.28437903], SOL-PERP[0], THETA-PERP[0], USD[139.44] | | BTC[.008385], ETH[.146266] |
| 02842553 | | AURY[6.00525701], MBS[36.35037954], SOL[0], USD[0.00] | | |
| 02842554 | | USD[0.98] | | |
| 02842557 | | SPELL[5000], USD[151.12] | | |
| 02842561 | | AVAX-PERP[0], AXS[.02], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000203], USD[0.97], USDT[5000], WAVES-PERP[0], XRP-PERP[0] | | |
| 02842563 | | AVAX[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 02842575 | | BOBA-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 02842585 | | USD[0.00] | | |
| 02842586 | | EUR[0.06], USD[0.18] | | |
| 02842590 | | 1INCH[3.5046668], ALCX[.03671808], ALPHA[14.26903516], AMPL[1.99046943], BADGER[.5127122], BAO[6], CREAM[.31502336], KIN[8], KNC[8.10037122], LINK[.505872], MTA[8.94673482], ROOK[.08008464], SNX[1.61925564], SUSHI[1.72442378], TRX[.000004], UNI[.65750552], YFI[.00040604] | | |
| 02842598 | | SPELL[34.30418170], USD[0.00], USDT[0] | | |
| 02842599 | | BNB[0], BTC[.00047817], ETH[0], FTM[0], GMT[0], SAND[0], SOL[0], USD[0.00], USDT[0.00008197] | | |
| 02842601 | | ATLAS[3889.222], POLIS[39.79204], USD[0.79], USDT[0] | | |
| 02842602 | | EUR[10.00] | | |
| 02842604 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02842609 | | ETH[0], NFT (302974179229592761/FTX AU - we are here! #48215)[1], NFT (448208661999951443/FTX AU - we are here! #46806)[1], NFT (519935366918304697/FTX EU - we are here! #144230)[1], SOL[0], USD[0.00], USDT[0] | | |
| 02842615 | | ETH[0] | | |
| 02842618 | | AKRO[1], AVAX[0], BAO[2], BTC[.00000008], DENT[1], ETH[.00000386], ETHW[.00000386], EUR[0.00], FTM[.00146465], LINK[.00134773], TRX[1], UBXT[2], USD[0.00], USDT[.00909454] | Yes | |
| 02842626 | | ADA-PERP[0], DOGE-PERP[0], MATIC-PERP[0], USD[49.36] | | |
| 02842628 | | ATLAS[1229.7663], FTT[.99981], USD[0.09], USDT[0.00000001] | | |
| 02842631 | | GENE[6.1], USD[0.44] | | |
| 02842633 | | 0 | | |
| 02842634 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LINA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 02842641 | | 1INCH-PERP[0], ACB-0930[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BYND-0930[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.00095734], FIL-PERP[0], FTM[.98884], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.53767524], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[7.69], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 02842643 | | BIT[93.98214], CRO[549.9335], POLIS[34.093521], USD[0.31] | | |
| 02842648 | | 1INCH[0], AKRO[0], ALCX[0], AUDIO[0], BAND[0], BICO[0], BIT[0], BOBA[0], C98[0], DFL[0], EDEN[0], ETH[0], FTM[0], GRT[0], JET[0], MATIC[0], RON-PERP[0], SLRS[0], SPELL[0], STEP[0], TULIP[0], UNI[0], USD[0.00], USDT[0.00001472] | | |
| 02842651 | | ATLAS[2950], USD[0.60] | | |
| 02842663 | | USDT[0.00000464] | | |
| 02842665 | | USDT[0] | | |
| 02842666 | | STARS[.99601], TRX[.000059], USD[0.00], USDT[0] | | |
| 02842668 | | EUR[0.00] | | |
| 02842672 | | SOL[.009905], USD[80.77] | | |
| 02842673 | | TRX[.4420502], USD[0.00] | | |
| 02842674 | | ATLAS[0], LTC[0], SOL[0] | | |
| 02842684 | | USD[0.00] | | |
| 02842688 | | TRX[.000004] | | |
| 02842691 | | STARS[.231971], USD[1.05], USDT[0] | | |
| 02842693 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02842697 | | BNB[.00383626], ETH[0], ETHW[0.00065970], FTT[0.00009743], SOL[0.00125608], TRX[.000028], USDT[0.94862681] | | |
| 02842699 | | ATLAS[7770], FTT[27.1], USD[0.10], USDT[0.54837400] | | |
| 02842704 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], USD[0.00], WAVES-0325[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02842713 | | TRX[0] | | |
| 02842715 | | ATLAS[169.9677], CRV[9.9981], DFL[969.9126], FTT[2.09962], POLIS[9.9981], RAY[3.99924], SAND[2.99943], SHIB[1099791], SRM[4.9981], USD[4.72], XRP[.769622] | | |
| 02842718 | Contingent, Disputed | NFT (408866430830706534/FTX EU - we are here! #252175)[1], NFT (462820132364678009/FTX EU - we are here! #252180)[1], NFT (565691031074241815/FTX EU - we are here! #252166)[1], TRX[.000066], USD[0.00], USDT[0] | | |
| 02842721 | Contingent | APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0067704 1], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], ETH[.00010704], ETH-PERP[0], ETHW[.00010704], FTT[.08821526], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2[0.05388021], LUNA2_LOCKED[0.12572049], LUNC[11732.53], PEOPLE-PERP[0], SOL-PERP[0], USD[5.82], USDT[0] | | |
| 02842722 | | BAO[5], BTC[.01564026], DENT[1], ETH[.04989395], ETHW[.04927635], KIN[9], RSR[1], SOL[1.04437366], TRX[2], USD[0.00] | Yes | |
| 02842723 | | BAO[1], BRZ[0.96922214] | Yes | |
| 02842726 | | ATLAS[899.97], POLIS[8.39874], USD[0.05] | | |
| 02842730 | | FTT[304.385], NFT (309827930414274782/FTX EU - we are here! #208438)[1], NFT (495245810881936500/FTX AU - we are here! #64063)[1], TRX[.000168], USD[0.00], USDT[616.54106790] | | |
| 02842735 | | SOL[0] | | |
| 02842738 | | TONCOIN[2.87], USD[0.00] | | |
| 02842756 | | FTT[2.6], USD[2.22] | | |
| 02842760 | | USD[0.00], USDT[0] | | |
| 02842770 | | ETHW[.92984064], USD[0.00] | | |
| 02842781 | | ETH[.00091051], ETHW[.00091051], USD[0.00], USDT[0.00000001] | | |
| 02842782 | | BAO[1], FTM[.0003079], KIN[1], USD[0.00] | Yes | |
| 02842783 | | BTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[35.78] | | |
| 02842785 | | USD[25.00] | | |
| 02842787 | | BTC[.47604516], FTT[25.095482], USD[14.05] | | BTC[.473024], USD[11.80] |
| 02842789 | | BAO[1], ETH[1.07158043], ETHW[1.07113043], FTT[8.88246829], KIN[1], RSR[1], SPELL[8758.72280283], STG[32.26476999], TRX[1], USDT[0.00000030] | Yes | |
| 02842791 | | BTC[0], USD[3.92] | | |
| 02842792 | | EUR[0.00], SOL[0] | | |
| 02842800 | | BTC[.00000401], SOL[1.68147226], STARS[66.369993], USD[0.00] | | |
| 02842804 | | ATLAS[210], AURY[.9998], SNX[1.6], USD[0.03] | | |
| 02842808 | | USD[0.00], USDT[0] | | |
| 02842810 | | ETH[.03493749], ETHW[.03493749], SOL[.20774317], TRX[430.68843869], USD[0.00], USDT[1.56805702] | | |
| 02842811 | | ATOM[7.56929453], AVAX[12.05048366], BTC[0.10116221], CHF[0.00], DOT[49.62771301], ETH[2.16695705], ETHW[2.16695705], SOL[12.65479641] | | BTC[.1] |
| 02842814 | | ATLAS[400], TRX[.496701], USD[1.64], USDT[0] | | |
| 02842816 | | BTC[0], BTC-PERP[0], FTT[0.02854094], USD[0.84], USDT[0] | | |
| 02842820 | | BNB[.00000001], NFT (425346872746487940/The Hill by FTX #21621)[1], NFT (425974014713922168/FTX EU - we are here! #248590)[1], NFT (451000066816274555/FTX Crypto Cup 2022 Key #15913)[1], NFT (468885864969181754/FTX EU - we are here! #248507)[1], NFT (544367894099176377/FTX EU - we are here! #248671)[1], SHIB-PERP[0], SOS-PERP[25000000], USD[-3.93], USDT[0] | | |
| 02842821 | | BAO[1], GENE[.16241406], USD[0.00] | | |
| 02842823 | | XRP[3584.032162] | | |
| 02842826 | | USD[0.00] | | |
| 02842827 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02842829 | | AKRO[1], BAO[1], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], GODS[.06425891], INJ-PERP[0], USD[0.03], USDT[.00280672] | | |
| 02842830 | | BTC[.00062719], ETH[0.00826125], ETHW[0.00826125] | | |
| 02842831 | | USD[25.00] | | |
| 02842842 | | ADA-PERP[0], AVAX-PERP[0], BTC[.02488499], BTC-PERP[0], CAKE-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 02842843 | Contingent | BTC[0], DOGE[0], DOT[0], ETH[0], EUR[0.00], FTM[0], FTT[2.11624860], HNT[0], LTC[0.00135825], MANA-PERP[0], RAY[0.00000001], SAND-PERP[0], SHIB[0], SOL[0], SPELL[0], SRM[16.50389532], SRM_LOCKED[.90012069], TRX[0], TRYB[1.58823245], USD[10.40], USDT[0], XRP[0] | | |
| 02842850 | | CRV[41], SOL[.99], TONCOIN[265], USD[0.06], USDT[0.07884674] | | |
| 02842851 | Contingent | BTC[0], ETH[.0009334], ETHW[.3329334], LUNA2[0.35882831], LUNA2_LOCKED[0.83726607], MBS[2347.840824], SOL[0.00858000], STARS[489.249758], USD[0.01], USDT[0], YGG[276.9446] | | |
| 02842856 | | DOGEBULL[8.92990048], EUR[0.00], XRPBULL[37814.61761858] | | |
| 02842857 | Contingent | AKRO[2], BAO[4], BTC[.00002684], DENT[2], FRONT[1], GBP[200.33], HOLY[1.01412241], KIN[3], RSR[2], SECO[1.00849164], SOL[.00014389], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 02842861 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[127.13], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02842864 | | ETH[.00115095], ETHW[.00115095], USD[0.00], USDT[0] | | |
| 02842867 | | MBS[.19715], TRX[.000016], USD[0.00], USDT[0] | | |
| 02842872 | | USD[25.00] | | |
| 02842875 | | USD[25.00] | | |
| 02842881 | | BTC[0], ETH[.00037788], ETHW[.00037788] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02842884 | | ATLAS[17365.77137273], BRZ[1.72871077], BTC[.0096], POLIS[508.1], USD[-0.02] | | |
| 02842885 | | USD[25.00] | | |
| 02842886 | | DOGE[0], ETH[0], FTT[0], LOOKS[185.90956891], SPELL[0], XRP[0] | | |
| 02842892 | | EUR[41000.00] | | |
| 02842893 | Contingent, Disputed | BAO[101.2453174], BTC[0], DFL[3.20888588], ETH[.00000264], ETHW[.00000264], EUR[0.00], KIN[2], LINA[ 92804168], SHIB[131.26804935], STMX[1.59404058], USDT[0.00018275] | Yes | |
| 02842896 | | ETH[.00003096], ETHW[.00003096] | Yes | |
| 02842898 | | FTT[2142.00050533], LTC[.00053735], NFLX[.0000981], RAY[164.07217782], SOL[6.84680918], STETH[0.00000832], TRX[.000124], TSLA[.0063081], TSLAPRE[0], USD[0.86], USDT[5.19674654] | | |
| 02842903 | | ATLAS[500], TRX[.000001], USD[0.01] | | |
| 02842904 | | SLP[16240], TRX[.000784], USD[0.02], USDT[.005791] | | |
| 02842906 | Contingent | AAVE[.47573812], AKRO[9], ALCX[.14758174], APE[7.84357123], AVAX[.14723745], AXS[.15774984], BAO[30], BCH[.03792541], BF_POINT[200], BNB[.06054443], BTC[.0393815], DENT[3], DFL[503.63088672], DOGE[58.54078533], ETH[.17061818], ETHW[.17032802], FB[.04319283], FTT[3.14293371], GODS[20.98387587], KIN[39], LTC[1.16615564], LUNA2[0.19295670], LUNA2_LOCKED[0.44951364], LUNC[.75679786], MBS[81.71183376], MTA[23.98206204], NFLX[.0214639], PYP[.08412376], RUNE[8.42823035], SHIB[1169708.02070913], SOL[.35144905], SUSHI[5.75549789], TONCOIN[50.69874773], TRX[94.91761953], TSLA[.29119809], UBXT[5], USD[29.99], WAVES[.60179687], XRP[407.12974797], YFI[.0022183], YFII[.01639014] | Yes | |
| 02842909 | | AVAX-PERP[0], USD[0.00], USDT[.0634228] | | |
| 02842914 | | SOL[.02519732], USD[0.79], XRP[20.74905410] | | |
| 02842922 | | ETH[.00000457], ETHW[.00000457], USDT[.40253536] | Yes | |
| 02842924 | | BTC[.01330974], EUR[0.00], SOL[5.11454939], STEP-PERP[0], USD[124.50], XTZ-0624[0] | | |
| 02842926 | | CEL[1] | | |
| 02842928 | Contingent | LUNA2[6.67115310], LUNA2_LOCKED[15.56602392], USD[0.16] | | |
| 02842930 | | ATLAS[236.05283066], DFL[0], USDT[0] | | |
| 02842934 | | ATLAS[280], USD[0.48], USDT[0] | | |
| 02842937 | | APT[.7544], BEAR[970.8], BNB[.0045], BULL[.0006378], DOT[.0234], ETHBULL[.00918], MATICBULL[595], USD[0.00], USDT[1314.31000000] | | |
| 02842943 | | ALICE[.0991], ATLAS[6928.424], AXS[1.79958], BADGER[.009966], BTC[0.00001749], CHR[.9898], CHZ[39.974], CVC[85.9672], ENJ[20.9944], ETH[.0309942], ETHW[.0009942], GALA[499.794], HNT[.0999], LRC[.9872], MANA[28.9872], RSR[59.756], RUNE[8.69698], SAND[24.9864], STORJ[24.47838], TOMO[.09744], USD[0.00], USDT[0.00091215] | | |
| 02842949 | | ATLAS[11217.8682], USD[1.60], XRP[.09751] | | |
| 02842950 | | ADA-PERP[0], BNB-PERP[0], BTC[.00000929], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000683], EUR[0.00], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-0.10, XRP-PERP[0] | | |
| 02842952 | | CRO[0], GALA[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02842965 | | USD[25.00] | | |
| 02842966 | | BNB[0], POLIS[63824383], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02842973 | | BTC-PERP[0], ETH-PERP[0], USD[0.04] | | |
| 02842986 | | BAO[3], C98[0.00086885], ENJ[.01619638], ETH[0], KIN[3], SHIB[61.60108492], USD[0.00], USDT[0.00130964] | Yes | |
| 02842988 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETHW-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SOL-PERP[0], USTC-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02842996 | | ATLAS[8388.4059], USD[1.48], USDT[0] | | |
| 02843011 | | POLIS[4.3], SPELL[5500], USD[48.68], USDT[0] | | |
| 02843017 | | NFT (304480963867529152/FTX EU - we are here! #4671)[1], NFT (532628600896210734/FTX EU - we are here! #4530)[1], NFT (540905794120190002/FTX EU - we are here! #4194)[1], TRX[.69574], USDT[0.20246218], XRP[.3] | | |
| 02843018 | | BNB[0], MATIC[0], SOL[0], TRX[.000008], USD[0.01], USDT[0.00000091] | | |
| 02843020 | | BOBA[.017982], GALA[8.2102], USD[2.00] | | |
| 02843028 | | UNI-PERP[0], USD[0.38], USDT[0] | | |
| 02843029 | | ALICE[40], ATLAS[4000], AXS[6.9], BNB[1.654881], BTC-PERP[0], CHZ[1570], COMP[2.2948], CREAM-PERP[0], CRO[1140], CRV[34], DYDX[53.442582], ENJ[250], ETH-PERP[0], FTM[214], FTT[13.264516], GRT[552], LINK[40.6], LOOKS[100], LOOKS-PERP[0], LTC[3], MANA[174], SAND[106], SNX[84.178624], SOL[6.11870977], SOL-PERP[0], SXP[231.9], UNI[22], USD[-2.05], USDT[0], ZRX[576.43917] | | |
| 02843033 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00000663], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], MTL-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02843034 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02843037 | Contingent | AAVE-0325[0], AAVE-PERP[0], APE[.00122], APE-PERP[0], CRV[770.5328], CRV-PERP[0], DOGE-0325[0], DOGE-PERP[0], ETH[2.54700000], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.00229278], LUNA2_LOCKED[0.00534984], LUNC[.009866], LUNC-PERP[0], RUNE-PERP[0], SOL[.00172], USD[0.64], USDT[0.00094720], USTC[.19], USTC-PERP[0], XRP[.6102], ZIL-PERP[0] | | |
| 02843038 | Contingent | ALCX-PERP[0], ASD-PERP[0], BNB[.00000001], BTC[0], BTC-MOVE-0520[0], BTC-MOVE-0522[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], EUR[2384.66], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[84.66790692], LUNA2_LOCKED[197.5584495], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 02843044 | | AKRO[6157.80222368], BTC[.01084118], DOGE[3070.24388993], EUR[0.53], KIN[446509.30505447], MANA[137.64448841], MTA[555.31307034], SAND[21.8611411], USD[0.00] | | |
| 02843047 | | BTC-PERP[0], LUNC-PERP[0], THETA-PERP[0], USD[484.87], XRP[.75] | | |
| 02843050 | | ATLAS[339.9354], USD[0.04], USDT[0] | | |
| 02843051 | | ATLAS[280], USD[0.83] | | |
| 02843056 | | AVAX-PERP[0], BTC[0.00017482], EUR[1.42], GME-0325[0], GME-20211231[0], SRM-PERP[0], USD[0.80] | | |
| 02843060 | | MATIC[0], USD[3.18] | | |
| 02843063 | | AAVE[.00395318], ADA-PERP[0], ANC-PERP[0], ATLAS[2060], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00008786], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETHW-PERP[0], FLM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OP-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.009995], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], TRX[.000503], USD[-1.00], USDT[7.24188593], XRP-PERP[0] | | |
| 02843064 | | TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 02843067 | | FTT[.00253356], USD[-0.01], USDT[0] | | |
| 02843069 | | BTC[0], USD[0.00] | | |
| 02843070 | | SWEAT[0], TRX[.000741], USD[0.00], USDT[0.31414373] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02843071 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[.069277], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009883], BTC-0930[0], BTC-1230[0], BTC-PERP[.018], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00085787], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.03185787], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.81397], FTM-PERP[0], FTT[0.02350552], FTT-PERP[40], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[.097017], LINK-PERP[0], LOOKS-PERP[0], LUNC[.00070932], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[.03651], SNX-PERP[0], SOL-PERP[10.47], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00001545], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[10633.191144], TRX-PERP[0], USD[-837.40], USDT[1669.82538665], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02843088 | | CRO[9.998], TONCOIN[2.2], USD[0.12] | | |
| 02843092 | | BOBA[.9453655], USD[0.00], XRP-PERP[0] | | |
| 02843093 | Contingent | AKRO[1861.64622], LUNA2[11.14925685], LUNA2_LOCKED[26.01493264], MER[634.87935], USD[0.00] | | |
| 02843095 | | BTC[0.00435926], PERP[12.17948044], USD[0.01], USDT[0.28084501] | | |
| 02843096 | | BNB-PERP[0], BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02843099 | | NFT (293392403793226622/Thugette #1390)[1] | Yes | |
| 02843105 | | BTC[0], STARS[9.9981], USD[0.34], USDT[4.60229483] | | |
| 02843106 | | DOT-PERP[0], ETH[1.70610553], ETHW[1.70610553], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR[358133.74995425], SOL[63.00390457], USD[0.02] | | |
| 02843112 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.72] | | |
| 02843116 | | KIN[1], USD[0.01] | | |
| 02843118 | | ETH[.00000004], TRX[.102171], USD[9356.85843671] | | |
| 02843122 | | USDT[0.00008428] | | |
| 02843125 | | USD[0.00] | | |
| 02843126 | | BAO[2], BTC[.00081029], CRO[7.42101145], SHIB[117741.47600478], USD[0.00] | Yes | |
| 02843129 | | USD[2.72], USDT[0.00376400] | | |
| 02843134 | | ETH[.00000001], USD[0.00], USDT[0.05039250] | | |
| 02843146 | | CRO[73.22791884], USD[0.00] | | |
| 02843151 | | BTC[0.00009889], DOT[.04], NFT (379235742746257429/FTX EU - we are here! #144500)[1], NFT (397428368449829136/FTX EU - we are here! #144442)[1], NFT (430125368231997871/FTX Crypto Cup 2022 Key #16500)[1], NFT (484699783154481262/FTX EU - we are here! #144239)[1], TONCOIN-PERP[0], TRX[.00005], USD[0.10], USDT[0] | | |
| 02843153 | | ATLAS[2740.3521] | | |
| 02843159 | Contingent, Disputed | BTC[0], EUR[0.00], LTC[0], USDT[0.00000052] | | |
| 02843166 | | USD[0.00] | | |
| 02843170 | Contingent | APT[3379.32], ATOM[24.99], BTC[2.57093849], ETH[38.99802729], ETH-PERP[0], ETHW[69.99802729], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068], SOL[98.47002908], TRX[31176], USD[49024.17], USDT[12.23056005] | | |
| 02843175 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02843176 | | ATLAS[.1995913], BAO[1], BTC[0.00036320], KIN[3], SOL[0.00000090], USD[0.00] | Yes | |
| 02843180 | | ETH[4.05717064], KIN[1], TRX[.000781], USD[2691.91], USDT[.01399423] | Yes | |
| 02843182 | | CRO[229.9563], USD[1.90] | | |
| 02843185 | | AKRO[1], BAO[4], BIT[0], BNB[.00240044], DENT[2], IMX[0], KIN[6], RSR[1], TRX[1], UBXT[2], USD[0.00] | | |
| 02843187 | | STARS[0], USD[4.02], USDT[0] | | |
| 02843190 | Contingent | AKRO[8], ALICE[10.2], AUDIO[43.9996], AVAX[0.59998000], AXS[1], BNB[0.02311853], BTC[0.00416814], CEL[5.9], CREAM[.01], CRO[19.996], CRV[10], DOGE[47], DOT[0], ENJ[21], ETH[0.00699760], ETHW[0.009104], FTT[18.09294781], HNT[2.89998], LINA[540], LTC[.29], LUNA2[0.42314717], LUNA2_LOCKED[0.98734339], LUNC[92141.18718], MANA[8], MAPS[1], MATIC[0.98780000], SAND[11], SOL[.48157332], SOS[31800000], SRM[3], STETH[0], SUSHI[12.47270000], SXP[31.09866], TOMO[1], TRU[1], TRX[28.9968], UNE.3], USD[15.63], USDT[11.55224006], WAVES[.4779], WRX[.997], YFI[.0015] | | |
| 02843191 | Contingent | ETH[.0007954], ETHW[.0007954], FTM[.9818], LUNA2[0.00922645], LUNA2_LOCKED[0.02152839], LUNC[2009.08], USD[1.92], USDT[.0013285] | | |
| 02843193 | | ATLAS[262.05877707], TRX[.000012], USDT[0] | | |
| 02843195 | | BNB[0], BTC[.00208594], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[25.87] | | |
| 02843200 | | AKRO[1], GALA[40.99058872], IMX[23.6635516], KIN[2], USD[0.01] | Yes | |
| 02843202 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS[0], AVAX[0], BNB[0], BTC[0], CRO[0], DOT[0], ETH[0], FTM[0], GALA[0], GOG[0], GRT[0], LINK[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007648], MANA[0], MATIC[0], POLIS[0], SOL[0.00700000], SPELL[0], SUSHI[0], UNII[0], USD[0.36], USDT[0.00875100], ZECBEAR[0], ZEC-PERP[0] | | |
| 02843203 | | BAO[1], BF_POINT[800], EUR[0.04], KIN[3], TRX[.000169], UBXT[2], USD[0.00088929] | Yes | |
| 02843211 | | TRX[0] | | |
| 02843215 | | BIT[14.85921592], USD[0.00] | | |
| 02843217 | | CRO-PERP[0], USD[5.18], USDT[11.43] | | |
| 02843219 | | AVAX[5.599164], BTC[.01939788], ETH[1.56099458], ETHW[1.56099458], HNT[22.59715], RNDR[61], SOL[5.68295458], USD[2.12] | | |
| 02843222 | | DFL[60], USD[0.93] | | |
| 02843231 | | USD[0.00], USDT[0] | | |
| 02843232 | | USD[0.00], USDT[0] | | |
| 02843233 | | BAO[4], BNB[.06184024], BTC[.00198994], DENT[1], ETH[.01355301], ETHW[.00650954], EUR[41.89], KIN[10], TRX[2] | | |
| 02843234 | | BTC-PERP[0], SOL[0], SOL-PERP[0], USD[2.58] | | |
| 02843236 | | USD[338.53] | | |
| 02843241 | | MATIC[0], SOL[0], USDT[0.00000002] | | |
| 02843243 | | AAVE[.70456864], AKRO[.01650256], AVAX[1.39245616], BAO[12], BF_POINT[300], BTC[.00350562], DENT[2], DOGE[12.32513725], ETH[.03224281], ETHW[.0318458], EUR[0.00], FTT[1.07275914], KIN[7], MATIC[.00035991], POLIS[185.35527571], SAND[.00096785], SHIB[52.77314749], TRX[2], USD[0.00], USDT[0.00245973] | Yes | |
| 02843244 | Contingent | AKRO[1], BAO[2], GST[0], GST-PERP[0], KIN[2], LUNA2[0], LUNA2_LOCKED[15.50511885], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02843245 | | DOGE[5], USD[39.48659110] | | |
| 02843247 | | DOGEBULL[20.910817], USD[0.52] | | |
| 02843249 | | MATIC[9.998], SOL[1.1], USD[1.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02843252 | | USD[0.93], USDT[0] | | |
| 02843253 | | USD[0.00] | | |
| 02843255 | | BNB[0], DENT[17755.73777669], TRX[1] | Yes | |
| 02843258 | | ALPHA[24.16259336], BTC[.01156469], ETH[.29801037], ETHW[.29788525], EUR[2241.75], SOL[1.54971912], SUSHI[19.90958781], UBXT[1], USDT[0] | Yes | |
| 02843259 | | ALICE[4.2], ATLAS[680], BOBA[106.3], FTM[97], FTT[5.2], TLM[220.581316], USD[0.49], XRP[150] | | |
| 02843260 | | USD[0.00], USDT[0] | | |
| 02843263 | | BAO[1], DENT[1], EUR[5.38], KIN[1], MANA[10.62579615], SAND[19.90168692], TRX[.23915202], VETBULL[749744.7768524] | Yes | |
| 02843264 | | BAO[1], BTC[.00000016], DENT[1], EUR[10.77], KIN[1], TRX[2] | Yes | |
| 02843265 | | BNB[.02328058], USD[0.00] | Yes | |
| 02843267 | Contingent | LUNA2[0.00115617], LUNA2_LOCKED[0.00269774], LUNC[251.76], USD[0.00], XRP[0] | | |
| 02843275 | | BTC[.00229954], ETH[.0309938], ETHW[.0309938], USDT[2.49484000] | | |
| 02843283 | | BTC[.00100585], SOL[.00030359], STARS[102.71121141], USD[0.00] | | |
| 02843285 | | ADA-PERP[1000], BTC[3.92656747], BTC-PERP[1.6], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[9.99999999], USD[-63375.26] | | |
| 02843295 | | USD[0.00] | | |
| 02843297 | | USD[25.00] | | |
| 02843306 | | BOBA[.0482], USD[0.05] | | |
| 02843307 | | USD[25.00] | | |
| 02843308 | | CRO[273.63627678], USD[0.00], USDT[0.00000001] | | |
| 02843310 | | DFL[5018.994], SOS[82083580], USD[0.70], USDT[0] | | |
| 02843312 | | AKRO[1], BAO[1], KIN[1], RSR[1], TRX[2], USD[0.62] | | |
| 02843316 | | BCH[.000908], BTC[0.00003849], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[51.23] | | |
| 02843319 | | BTC[.0088], ETH[.00000001], EUR[5.71] | | |
| 02843321 | | USDT[0.00002515] | | |
| 02843328 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00000622], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.10], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-0325[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02843329 | | USD[12.79] | | |
| 02843333 | | ATLAS[320], BNB[.00042275], USD[1.16], USDT[0.00088396] | | |
| 02843336 | | BTC[.000144], ETH[.40389], ETHW[.40389], TRX[975.14], XRP[2811.13] | | |
| 02843337 | | BAO[1], BTC[.410249], DENT[1], EUR[0.00], GENE[0], KIN[2], RSR[1], SOL[0], TRX[2], UBXT[1] | | |
| 02843338 | | POLIS[.0936], USD[53.72], USDT[0] | | |
| 02843347 | | ATLAS[4979.4224], CRO[459.9126], USD[1.77] | | |
| 02843352 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1242.00], LUNC-PERP[0], SOL-PERP[0], USD[19.20] | | |
| 02843353 | | 1INCH-PERP[0], ADA-20211231[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAO[146.39473814], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-20211231[0], BTC[0], BTC-0325[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-20211231[0], EDEN-20211231[0], EDEN-PERP[0], EOS-20211231[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GALFAN[.2], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00016358], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], USDT[0.00387137], XAUT-20211231[0], XRP-PERP[0], ZECBEAR[11.83550841], ZRX-PERP[0] | | |
| 02843354 | | KIN[5429264.81037758], USD[0.00], USDT[0] | | |
| 02843355 | | ATLAS[863.05698311] | | |
| 02843362 | | 1INCH-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.30], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.66] | | |
| 02843378 | | BNB[.00000001], GALFAN[0], USD[0.04], USDT[-0.00079022] | | |
| 02843384 | | AAVE[.45292121], AKRO[1], BAO[3], BAT[31.16242886], COMP[.12709636], CRV[7.42608502], DENT[7411.33223284], EUR[32.44], KIN[8], MATIC[20.9095339], MKR[.01184535], SNX[12.3640177], SOL[.57388868], TRX[376.06583419], UBXT[1], ZRX[83.0616098] | Yes | |
| 02843385 | | USD[1.41] | | |
| 02843386 | | EUR[4.78], USD[0.20] | Yes | |
| 02843387 | | KIN[1], LINK[4.03309781], USD[9.55] | Yes | |
| 02843393 | | BAO[7000], CRO[150], USD[0.19], USDT[0] | | |
| 02843395 | Contingent, Disputed | AKRO[1], BAO[2], BTC[.00017709], KIN[1], RSR[1], TRX[1.000949], USD[0.00], USDT[0] | | |
| 02843397 | | BTC[0.00004059], FTT[.00000011], USDT[1.63446531] | | |
| 02843401 | | APE-PERP[0], BTC[.00483487], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.00] | | |
| 02843404 | | USD[1.76] | | |
| 02843408 | | ETH[.10218816], ETH-PERP[0], ETHW[.10218816], USD[75.65], USDT[0] | | |
| 02843409 | | NFT (291068354287103120/Green Point Lighthouse #36)[1] | | |
| 02843411 | | ETH[0.00041094], ETHW[0.00041094], TRX[0], USD[0.00], USDT[0.00000577] | | |
| 02843417 | | BTC-PERP[0], ETH-PERP[0], USD[0.63], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02843421 | | ATLAS[2939.4908], USD[0.07] | | |
| 02843428 | | LTC[.00504875], USDT[0.00000200] | | |
| 02843431 | | SOL[.00000001], TRX[.000001], USDT[0] | | |
| 02843432 | | BAO[1], DENT[1], ETH[.06780288], ETHW[.06696037], EUR[0.00], KIN[2] | Yes | |
| 02843433 | | PRISM[1.707315], USD[0.00], USDT[0] | | |
| 02843434 | | SOL[0], USD[0.04] | | |
| 02843440 | | USD[25.00] | | |
| 02843444 | | BAO[1], CRO[277.36000974], FTT[7.60898398], KIN[1], UBXT[1], USD[0.00] | | |
| 02843453 | | BTC[.00353364], USD[0.01] | | |
| 02843454 | | BTC-PERP[0], FTT[0.01732164], USD[0.00] | | |
| 02843455 | | AUDIO[5], BTC[.00923884], CRO[270.2361366], FTT[5], MANA[40], SAND[15], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02843459 | | ATOM[0], EUR[0.00], GMT[.00009192], HNT[.00007915], STETH[0], STSOL[.0000017], SXP[.00061157] | Yes | |
| 02843462 | | CRO[1.09263147], CRO-PERP[0], USD[-0.01], USDT[0.02506651] | | |
| 02843464 | | USD[0.08], USDT[0] | | |
| 02843478 | | ETH-PERP[0], IOTA-PERP[0], USD[17.02] | | |
| 02843483 | | USD[0.00], USDT[0] | | |
| 02843484 | | USDT[0] | | |
| 02843491 | | USD[0.00] | | |
| 02843494 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BIT-PERP[0], BRZ-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[33.19], USDT[-29.74627045], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02843500 | | CRO[394.2557389], KIN[1], USD[0.00] | | |
| 02843512 | | ADA-PERP[0], DOT[.4], ETH[0], ETH-PERP[0], FTT[0.00932922], LUNC-PERP[0], MANA-PERP[0], SPELL-PERP[0], USD[0.44], USDT[0.00000001] | | |
| 02843515 | | ATLAS[159.968], PORT[11.5], SOL[.119976], USD[0.60], USDT[0.47830000] | | |
| 02843516 | | ETH[0], FTT[0], USDT[0] | | |
| 02843519 | | BRZ[199.75242270], BTC[0.01799823], ETH[0.00169969] | | |
| 02843520 | | ATLAS[759.848], USD[0.70] | | |
| 02843521 | | ALEPH[5], AVAX[5.79078979], BTC[0.04830022], BTC-PERP[0], ETH[0.36867542], ETHW[0.36668674], FTT[25.097929], FTT-PERP[0], USD[0.11] | | AVAX[5.50283], BTC[.0478], ETH[.363] |
| 02843523 | | 0 | | |
| 02843529 | | KIN[1.00000001], LUNC[0], SOL[0], TONCOIN[0], USD[0.00] | Yes | |
| 02843531 | | ATLAS[2149.5991], USD[0.40], USDT[0.00930500] | | |
| 02843534 | | USD[0.00], USDT[0] | | |
| 02843540 | | ALICE[.0979242], AURY[36.70154968], AVAX[7], ENJ[228], ETH[.028], ETHW[.028], EUR[0.93], FTT[4.105982], HNT[2.4], SAND[81], USD[0.06], USDT[2.20991754] | | |
| 02843550 | | CRO[2037.90360992], USD[1.40], USDT[0.00000001] | | |
| 02843553 | | FIDA[412.91655827], FTT[.00000001], USD[0.00], USDT[0.00000001] | | |
| 02843561 | | BNB[2.99789499], BTC[.01], BTC-PERP[0], DOT-PERP[0], ETH[.125], ETHW[.125], EUR[2500.00], FTT[10], RUNE[69.93082314], SOL[2], SOL-PERP[0], UNI[20], USD[2192.13], USDT[740.23483301] | | |
| 02843566 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[364.86401629], XLM-PERP[0] | | |
| 02843567 | | USDT[2.3275429] | | |
| 02843571 | | USDT[1.20300000] | | |
| 02843575 | | TONCOIN[164.197685], USD[0.00], USDT[3.16932748] | | |
| 02843581 | | NFT (393951289901572627/FTX EU - we are here! #223092)[1], NFT (445798722732019036/FTX EU - we are here! #223103)[1], NFT (453218586013803702/FTX EU - we are here! #223118)[1] | | |
| 02843584 | | ETH[.00000002], NFT (387350752614047532/The Hill by FTX #31047)[1], SOL[.007], TRX[.300001], USD[0.00], USDT[0] | | |
| 02843585 | | EUR[100.00], USDT[10] | | |
| 02843587 | | USD[0.00], USDT[0] | | |
| 02843597 | | NFT (354903585972142570/FTX EU - we are here! #142651)[1], NFT (369153344815242560/FTX EU - we are here! #142510)[1], NFT (516288864820131280/FTX EU - we are here! #142593)[1], USDT[.2] | Yes | |
| 02843598 | | ALGO-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.07], USDT[0] | | |
| 02843600 | Contingent | LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], USTC[2] | | |
| 02843601 | | DENT[1], EUR[0.00], KIN[2], MANA[12.70757334], SAND[7.59708205], SOL[.24120799] | | |
| 02843603 | | ATLAS[590], USD[0.16] | | |
| 02843606 | | USDT[0.00002594] | | |
| 02843611 | | BTC[0], EUR[5.42] | | |
| 02843612 | | BTC[.00460032], ETH[.02816708], ETHW[.02816708], EUR[0.00], FTT[0.00001122], SOL[4.61189935] | | |
| 02843614 | | USDT[0.00047031] | | |
| 02843615 | | CRO[5412.63875566], KIN[70000], SHIB[90], USD[0.00] | | |
| 02843624 | | USDT[20] | | |
| 02843626 | | ATLAS[678.66994521], USDT[0] | | |
| 02843627 | | ATLAS[861.34394878], BAO[1], TOMO[1.03406077], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02843638 | | TRX[0.58735500], USD[0.01], USDT[0.09138214] | | |
| 02843640 | | ATLAS-PERP[880], BTC-PERP[.0094], LUNC-PERP[0], USD[-123.17], USDT[80.5866] | | |
| 02843643 | | ATLAS[220], IMX[3], POLIS[10.7], TRX[.007001], USD[1.03], USDT[.008865] | | |
| 02843647 | | CRO[79.9848], USD[7.25], USDT[0.06378635] | | |
| 02843653 | | ATLAS[2739.452], USD[1.10], USDT[0] | | |
| 02843654 | | EUR[0.00], USD[0.00] | | |
| 02843657 | | AKRO[1], BAO[4], DENT[4], FTM[.00351496], FTT[.00045933], KIN[8], MANA[.00082787], MATIC[.02528356], RSR[2], SOL[3.43017669], SPELL[.10834822], UBXT[2], USD[0.01], USDT[0] | Yes | |
| 02843659 | | USD[1096.07], USDT[0.00000001] | | |
| 02843661 | Contingent | BTC[0], CRO[5880.372719], CRO-PERP[0], ETH[0.04338100], ETHW[0.04338099], FTT[3], LUNA2[0.67195695], LUNA2_LOCKED[1.56789956], LUNC[146320.0418922], SOL[0.99947335], SUN[0.00026584], USD[0.02], USDT[0] | | |
| 02843664 | | CRO[130], USD[1.97] | | |
| 02843665 | | USD[0.00] | | |
| 02843668 | | FTT[150.000025], IMX[63.188258], USD[0.66], USDT[2459.85477069] | | |
| 02843672 | | BNB[0], MATIC[0], TRX[19.136522], USDT[0] | | |
| 02843675 | | GBP[1.00], STARS[68], USD[3.81], USDT[.009448] | | |
| 02843676 | | SOL[7.6485465], USD[1.88], USDT[0] | | |
| 02843678 | | ATLAS[7.6307], USD[0.01], USDT[0] | | |
| 02843688 | | USD[0.00] | | |
| 02843700 | Contingent | AAVE[.4399028], ATLAS[5978.9326], AVAX[2.49955], BNB[.0898838], BRZ[.02], BTC[0.00729859], BTC-PERP[0], CRO[59.9892], DOGE[115], DOT[9.798236], ETH[.03299406], ETH-PERP[0], ETHW[.03299406], FTT[6.09928], GALA[1059.8092], LINK[7.598632], LTC[.1399748], LUNA2[0.49212946], LUNA2_LOCKED[1.14830208], LUNC[99728.145702], LUNC-PERP[0], MATIC[9.9982], POLIS[285.548952], SAND[63.98848], SLP[2129.6166], SOL[3.7893178], UNI[5.598992], USD[238.63] | | |
| 02843703 | | BRZ[0], ETH[0.00336659], USD[0.00] | | ETH[.003362] |
| 02843713 | | ATLAS[1099.8917], STOR[59.688657], TRX[.000012], USD[0.17], USDT[629.24000000] | | |
| 02843714 | | PAXG[.0802], USDT[0] | | |
| 02843716 | | GALA[446.89876481], STARS[0], USD[0.00] | | |
| 02843723 | | BNB[0] | | |
| 02843727 | | FTT[0], SOL[.77], STARS[5693], USD[0.00], USDT[0] | | |
| 02843729 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL[.3], CEL-PERP[0], CHR-PERP[0], ETH-PERP[0], FTT-PERP[0], IMX[14.29714], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[841.67], USDT[0] | | |
| 02843736 | Contingent, Disputed | USD[25.00] | | |
| 02843737 | | 0 | | |
| 02843739 | | AAVE[.00000183], AKRO[1], APT[.00000935], ATLAS[0], ATOM[0.00001282], AVAX[.00000916], BAO[5], BAT[.00054945], BTC[0], CHZ[0.00109891], COMP[.00000092], DOGE[.00135806], DOT[.00002747], ENS[.00000916], EUR[0.00], FTM[.00060522], FTT[0], GALA[.00265567], KIN[15], LINK[.00003657], LTC[.00000275], MANA[.00017399], MATIC[.00022903], NEAR[.00003663], SKL[.00274724], SOL[.00000458], UBXT[1], UNI[.00001832], USD[0.00], USDT[8.58626559] | Yes | |
| 02843756 | | KIN[1], MANA[3.16946603], USD[0.01] | Yes | |
| 02843757 | | BNB[0], BTC[0], CEL[.0142], ETH[.000232], USD[0.00] | | |
| 02843759 | | AKRO[1], BAO[2], DENT[2], RSR[2], STARS[.038014], UBXT[1], USD[0.04], USDT[0] | Yes | |
| 02843765 | | ATLAS[7930], USD[0.16] | | |
| 02843768 | Contingent | SRM[1.34302069], SRM_LOCKED[8.01697931], USDT[0.00000001] | | |
| 02843773 | Contingent, Disputed | AVAX[0], BTC[0.00000001], BTC-PERP[0], COMP[0], ETH-PERP[0], LTC[0], USD[0.00], XRP[0], ZRX[0] | | |
| 02843775 | | BEAR[50700], USD[16.74] | | |
| 02843777 | Contingent | HUM[160], LUNA2[0], LUNA2_LOCKED[1.12479565], USD[0.01] | | |
| 02843781 | | ATLAS[1010], USD[0.32] | | |
| 02843783 | | TRX[.000001] | | |
| 02843791 | | BOBA[.06952327], TRU[.907], USD[0.00], USDT[.58234029] | | |
| 02843792 | | BTC[.00063408], BTC-PERP[0], CRO[1858.24170515], SOL-PERP[0], USD[-3.83], USDT[0] | | |
| 02843794 | | BTC[0], FTT[0.01758240], USD[0.37] | | |
| 02843802 | | USD[0.00] | | |
| 02843806 | | USD[217.04], USTC-PERP[0] | | |
| 02843807 | | USDT[0] | | |
| 02843809 | | ATLAS[141.97728183], BTC[0], CRO[113.96821621], ETH[0], EUR[0.00], IOTA-PERP[0], SOL[.0039324], USD[-0.11], USDT[0], VET-PERP[0] | | |
| 02843811 | | STARS[97], USD[3.76], USDT[.009424] | | |
| 02843812 | | USD[0.00], USDT[.00339885] | | |
| 02843813 | | LTC[0], USD[0.00] | | |
| 02843815 | | ATLAS[1200], CRO[20], USD[4.57] | | |
| 02843820 | | ETH[.001], ETHW[.033], MATIC[2], SOL[.00241754], USD[3.14] | | |
| 02843823 | | BAO[1], DENT[1], GODS[18.40910455], IMX[37.73944486], KIN[1], USDT[0.00000002] | Yes | |
| 02843827 | | ENJ[265.94946], ETH[2.20278758], ETHW[2.20278758], MANA[198], USD[5.26] | | |
| 02843829 | | CHF[0.00], FTM[50.48018336], HNT[4.89902], USD[12.90] | | |
| 02843841 | | USDT[31] | | |
| 02843842 | | USDT[0] | | |
| 02843845 | | APE[4338.3], AVAX[.05505538], BTC[0.68367790], ETH[4.95060659], ETH-PERP[0], ETHW[20.28310659], FTT[25.66450356], NFT (55809857559197381\9/FTX AU - we are here! #67857)[1], USD[-14335.18], USDT[1.25607610] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02843846 | | BAO[4], KIN[1], SOL[.59720559], SPELL[29535.27179403], SUSHI[7.6581534], USD[0.00] | Yes | |
| 02843852 | | BNB[.00717561], BNB-PERP[0], BTC[.0001], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], NEAR-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[-2.37] | | |
| 02843853 | | AVAX-PERP[0], BAO-PERP[0], CRO[140], CRO-PERP[0], DFL[310], ENS-PERP[0], GRT-PERP[0], MANA[20], MANA-PERP[0], SAND[15], SOL[.51], SOL-PERP[0], STORJ-PERP[0], USD[55.83] | | |
| 02843854 | Contingent | LUNA2[7.65747664], LUNA2_LOCKED[17.8674455], USD[1354.15], USDT[0.00000147] | | |
| 02843855 | | USD[1.57], USDT[0] | | |
| 02843857 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-20211231[0], DOT-PERP[0], MANA-PERP[0], SOL[.0099487], SOL-PERP[0], USD[0.42], USDT[0.00911754] | | |
| 02843860 | | ATLAS[0], AXS[0], BNB[0] | | |
| 02843861 | Contingent | FTT[2.6], GENE[5.8], LUNA2[0.00489588], LUNA2_LOCKED[0.01142373], LUNC[1066.09], NEAR[1.2], USD[0.00], USDT[0.00007051] | | |
| 02843872 | | BAND[0], BAND-PERP[0], ETH[.01241268], ETH-PERP[0], FTT[8.9], FTT-PERP[0], SHIB[1474131.64433416], SHIB-PERP[0], USD[-28.41], USDT[0] | | |
| 02843874 | | ATLAS[.04930857], BTC[0], USD[0.00] | | |
| 02843881 | | AVAX-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], USD[12.25] | | |
| 02843882 | | MBS[2], USD[0.22], USDT[0.00531000] | | |
| 02843884 | | CRO[210], USD[159.86], XRP[.01] | | |
| 02843898 | | ATLAS[299.95], FTT[.05037837], USD[0.00], USDT[0.00000001] | | |
| 02843899 | | USD[25.00] | | |
| 02843901 | | AURY[3], CRO[209.998], DYDX[2.29954], MANA[23.9968], SPELL[99.92], USD[0.95] | | |
| 02843904 | | ATLAS[269.946], USD[0.22], USDT[0] | | |
| 02843905 | | BTC[.00089184], ETH[0.00040570], ETH-PERP[0], ETHW[0.00040570], USD[2230.53] | | |
| 02843907 | | BTC[0], ETH[.06198884], ETHW[1.5347237], EUR[6.34], EURT[10] | | |
| 02843909 | | AKRO[1], BAO[1], TRX[.000003], USDT[0], VGX[.00306621] | Yes | |
| 02843914 | | STARS[9.9982], USD[0.03] | | |
| 02843916 | | DOGE[929.73710195], EUR[100.00], RAY[4.00934753], SOL[.29265335], USD[0.00] | | |
| 02843917 | | BAO[1], CLV[255.20172825], KIN[2], TRX[1], USDT[0.00000001] | | |
| 02843922 | | AKRO[1], BAO[9], BTC[0], BTC-PERP[0], ETH[0], ETHW[.00000091], EUR[0.23], FRONT[.00200002], KIN[9], LTC[0], LTC-PERP[0], SOL[.00000118], UBXT[1], USD[0.00], USDT[0], XRP[0.10767368], XRP-PERP[0] | Yes | |
| 02843923 | | ADA-PERP[1207], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[3480], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.429], USD[3718.77] | | |
| 02843924 | | BAO[1], KIN[1], USD[0.01], XRP[0] | | |
| 02843927 | | ATLAS[449.91], ATLAS-PERP[0], USD[1.10], USDT[0] | | |
| 02843929 | | ATLAS[10888.334], USD[0.07], USDT[0] | | |
| 02843930 | | USD[25.00], USDT[9] | | |
| 02843931 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[.01], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1289.32], USDT[0.17968001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02843934 | | ATLAS[320], IMX[30], USD[0.05], USDT[.00669184] | | |
| 02843944 | | KIN[1], USDT[0.00000352] | | |
| 02843952 | | USD[0.15] | | |
| 02843958 | | CRO-PERP[0], FTT[.2], USD[0.01], USDT[1.24467556] | | |
| 02843969 | | FTT[0.05386857], SOL[.0000748], USD[0.20] | | |
| 02843970 | | AURY[13], CRO[10], GENE[6], GOG[141], IMX[21.3], POLIS[14.2], USD[0.33] | | |
| 02843972 | | ADA-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02843990 | | FTT[31.21016937], USD[0.00] | | |
| 02843991 | | ATLAS[10], DFL[10], ENJ[1], LINK[1], MANA[2], SOL[.87], USD[2.11], XRP[20] | | |
| 02843992 | Contingent, Disputed | HT[0] | | |
| 02843994 | | POLIS[6.20051606], USD[0.00], USDT[0] | | |
| 02844000 | | CRO-PERP[0], ETH[.004], ETHW[.004], EUR[3.14], FTT[26.00089287], USD[0.85] | | |
| 02844001 | | BAO[1], DENT[1], GBP[99.42], USD[0.01] | | |
| 02844004 | | ATLAS[300], AUDIO[7.99696], DOGE[0], GALA[69.9544], LINK[.000077], SLP[100], USD[0.21], USDT[0] | | |
| 02844012 | | ATLAS[19.996], USD[0.55] | | |
| 02844013 | | ADA-PERP[0], BTC[0.00007228], BTC-PERP[0], GODS[3479.893377], LINK-PERP[0], SPELL-PERP[0], USD[5.48] | | |
| 02844014 | | FTT[4.7], USDT[2.78747179] | | |
| 02844017 | | USDT[.09405] | | |
| 02844019 | | 0 | | |
| 02844022 | | USD[25.00], USDT[0] | | |
| 02844023 | Contingent | ADA-PERP[0], ATLAS[100], ATOM-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LUNA2[0.01865203], LUNA2_LOCKED[0.04352141], LUNC[4061.52], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.08], VET-PERP[0], XLM-PERP[0] | | |
| 02844025 | | GENE[27.19456], USD[26.28] | | |
| 02844028 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02844034 | Contingent | CEL[0], FTT[0.08380159], LUNA2[0.15193484], LUNA2_LOCKED[0.35451463], SHIB[0], SOS[2.59e+07], TRX[0], USD[0.08], USDT[0.00000001], VETBULL[56000], XRP[0], XRPBEAR[110000000], XRP-PERP[0] | | |
| 02844042 | | FTT[0.0700681], USD[0.00] | | |
| 02844045 | | BAO[4.00000142], CRO[.00532836], DENT[1], DOGE[.00003851], ENJ[.00021539], KIN[6], MANA[.00082162], RSR[1], SAND[.00036563], TRX[1], UBXT[4], USD[0.00], USDT[0.00004460] | Yes | |
| 02844048 | | AKRO[5], ATLAS[345.34270854], BAO[10], BTC[.00681227], CRO[564.85838259], DENT[38193.81178956], ETH[.31225583], ETHW[.16607652], EUR[0.00], KIN[10], RSR[2], SAND[41.62615687], SHIB[5012381.88802451], TRX[1], UBXT[2], USD[0.00], XRP[2052.26570454] | | |
| 02844049 | | BRZ[50], SHIB-PERP[100000], USD[-3.19] | | |
| 02844053 | | AMPL[0], BTC[0], FTM[.5407503], FTT[0.00879750], USD[0.00] | | |
| 02844065 | | STARS[.99734], USD[11.93], USDT[.0075] | | |
| 02844078 | | USD[0.01] | Yes | |
| 02844084 | | GENE[57.75187], SOL[.24556044] | | |
| 02844085 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[2.5], BTC-PERP[0], DOT-PERP[0], EUR[0.00], FTM[109], FTT[25.48550976], TRX-PERP[0], UNI-PERP[0], USD[13.99], USDT[30.99891071] | | |
| 02844089 | Contingent | 1INCH[8.06581163], ATOM[.00059124], BNB[.00015406], BTC[.00002356], BTC-PERP[0], CRV[.13866759], CVX[.09380692], DOT[.02398065], ENJ[.11073901], EUR[0.00], FTT[0.00397353], IMX[.02137599], LRC[.0632825], MANA[.11246218], MATIC[.75248503], NEAR[.03434708], NFT [321193641735581960/FTX EU - we are here! #98180][1], NFT [461395483327767850/FTX EU - we are here! #102733][1], NFT [515870046783849091/FTX EU - we are here! #98997][1], SOL[.00196005], SRM[.94473126], SRM_LOCKED[.62505254], UNI[.03135954], USD[1.15], USDT[0.01855719] | Yes | |
| 02844091 | | USD[0.20], USDT[0] | | |
| 02844092 | | AVAX[1.89981184], ETH[.00083299], ETHW[.00083299], USDT[0] | | |
| 02844098 | | CRO[906.73453214], DASH-PERP[0], EUR[0.00], USD[0.00] | | |
| 02844103 | | DENT[1], ETH[0.00000001], KIN[2], USD[0.00] | Yes | |
| 02844114 | | BNB[0], BTC[0], BTC-PERP[0], ENJ[0], MANA[0], MATIC[0], SAND[0], SOL[0], USD[385.67], USDT[0.00000001] | | |
| 02844117 | | BNB[.01], BTC[0.00292334], ETH[.007], IMX[.0098], USD[0.47] | | |
| 02844118 | | ATLAS[154.68791499], USD[0.00] | | |
| 02844119 | | NFT [319648633655241411/FTX EU - we are here! #280415][1], NFT [363691568332474141/FTX EU - we are here! #280409][1] | | |
| 02844127 | | AVAX[0], BTC[-0.00003257], ETH[.06822041], ETHW[.00047498], FTM[0], TRX[.000002], USD[0.57], USDT[0.08424991] | | |
| 02844128 | | GENE[7.44615875], USD[0.00] | | |
| 02844140 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[2260], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USDT[1661.05], VET-PERP[0] | | |
| 02844144 | | ETH[0], GALA[.00058933], GALA-PERP[0], MANA[1.65745249], USD[17.66] | | |
| 02844148 | | BTC[.00004872], MBS[157.4303], POLIS[25.7], USD[1.47], USDT[0] | | |
| 02844150 | | KIN[1], MATIC[30.4040958], USD[0.00], USDT[0] | Yes | |
| 02844151 | | IMX[141.4717], USD[1.24] | | |
| 02844159 | | ADA-PERP[0], APE-PERP[0], BTC[0.01419744], BTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.01], USDT[286.13091365] | | |
| 02844160 | | BNB[.0095], STARS[19], USD[14.16] | | |
| 02844164 | | EUR[20.00] | | |
| 02844174 | | ATLAS[0], TRX[3.28791516], USD[0] | | |
| 02844177 | Contingent | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRO[2986.8064965], CRO-PERP[0], DENT[51703.97116912], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.3990138], ETH-PERP[0], ETHW[.39884636], FTT[1.03358344], GALA[1035.5006841], GALA-PERP[0], GST-PERP[0], KSHIB-PERP[0], LTC[2.06780436], LTC-PERP[0], LUNA2[0.50827232], LUNA2_LOCKED[1.15830961], LUNC[112008.3553187], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND[103.38005206], SAND-PERP[0], SHIB[5211646.17768976], SHIB-PERP[0], SOL[1.03358344], SOL-PERP[0], SPELL[5113.21618655], USD[0.51], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 02844180 | | BULL[.083], ETHBULL[2.64], FTT[0.00043986], USD[0.10], USDT[0] | | |
| 02844181 | Contingent | LUNA2[0], LUNA2_LOCKED[2.47232440], USD[0.16] | | |
| 02844187 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG[67], THETA-PERP[0], UNI-PERP[0], USDt[-0.53], USDT[0.00000001] | | |
| 02844193 | | ETH[0], FTT[.01000001], USD[0.00], USDT[0] | | |
| 02844196 | | BTC[.00113591] | | |
| 02844214 | | POLIS[.05414564], USD[14.63] | | |
| 02844215 | | BTC[.00251748], BTC-PERP[0], MATIC[0.00], USD[0.00], USDT[29.43828077], XRP-PERP[0] | Yes | |
| 02844218 | | BRZ[0], BTC[.0108424], ETH[0.17407201], ETHW[0.17407201] | | |
| 02844223 | | ATLAS[9.84], BOBA[.09546], LTC[.007], USD[0.01], XRP[.4] | | |
| 02844225 | | AKRO[2], BAO[36886.18065363], BTC[.00253038], DENT[1], KIN[44], MANA[.00051347], RSR[1], TONCOIN[.00021414], TRX[1], UBXT[1], USD[0.00], USDT[10.7382404] | Yes | |
| 02844232 | | BTC[0], EUR[0.00], FTT[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02844233 | | EUR[1354.98], MATIC[1.00001826], UBXT[1] | Yes | |
| 02844234 | | 0 | | |
| 02844239 | | ETH[.332841], ETHW[.332841], SOL[4.856372], USD[0.00], USDT[0.39557714], XRP[.901] | | |
| 02844243 | | ATLAS[0], GALA[0], GBP[0.00], USD[0.00] | | |
| 02844254 | | AAVE[1.57], ATLAS[16310], BTC[.0670852], CEL[184.3], DFL[18050], ETH[.0006992], FTM[39], GMT[129], HGET[142.85], HMT[526], HUM[550], LUA[6666.6], ORBS[2250], PORT[913.2], PTU[251], REAL[218.5], RNDR[201], SAND[113], SHIB[9800000], SRM[116], UBXT[15197], UNI[19.6], USD[771.73], VGX[698], XRP[309], YFI[.028] | | |
| 02844262 | | USDT[0] | | |
| 02844265 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTT[20.79901], LOOKS-PERP[0], SOL[5.02238951], SUSHI-PERP[0], USD[7.36], USDT[.00016561] | | |
| 02844269 | | SHIB[131995.81722001], SPY[.02164016], USD[0.00] | | |
| 02844272 | | USD[25.00] | | |
| 02844282 | | BTC[0.02139593], CRO[89.9867], MANA[192.96333], SAND[48.99069], SOL[1.2620922], USD[4.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02844283 | | BTC[0], EUR[0.00], IMX[7.999784], USD[0.41], USDT[1.04714298] | | |
| 02844287 | | STARS[.91831582], USD[0.88], USDT[0] | | |
| 02844288 | | NFT (399892097385684197/FTX EU - we are here! #256003)[1], NFT (407430086915614182/FTX EU - we are here! #255986)[1], NFT (486307144336992290/FTX EU - we are here! #255929)[1] | | |
| 02844293 | | KIN[99980], USD[0.23], USDT[0] | | |
| 02844299 | | USD[0.00], USDT[0] | | |
| 02844303 | | BTC[.00318052], ETH[.00684468], ETHW[.00684468], SOL[.04289137], USD[0.00], XRP[9.28059508] | | |
| 02844306 | | ATLAS[469.952], CRO[60], GALA[70], POLIS[20.09998], SLP[212.42531244], USD[0.23], USDT[0] | | |
| 02844310 | | AAVE-PERP[0], ABA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00000766], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[641], EGLD-PERP[0], ETH-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[11600000], SHIB-PERP[0], SOL-20211231[0], SPELL-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[1.03], USDT[0.32959025], WAVES-PERP[0], XLM-PERP[0], XTZ-2021123110], ZEC-PERP[0] | | |
| 02844311 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02844314 | | ENJ[46.9906], GALA[249.95], STARS[.9952], USD[1.80], USDT[0.00000001] | | |
| 02844320 | | ATLAS[213.75000346], BAO[1], KIN[1], USD[0.00] | Yes | |
| 02844321 | | USD[0.00] | | |
| 02844327 | Contingent | ATLAS[620], BTC[0], ETHW[.09199126], EUR[0.22], LUNA2[0.00233444], LUNA2_LOCKED[0.00544702], LUNC[32.5153089], USD[1.27], USDT[279.23954601], USTC[.309314] | Yes | |
| 02844331 | | USD[0.01] | | |
| 02844333 | | USD[0.00] | | |
| 02844339 | | ATLAS[250.85462892], USDT[0] | | |
| 02844355 | | USD[1.22] | | |
| 02844360 | | NFT (355577364610591606/The Hill by FTX #27574)[1], USD[0.00] | | |
| 02844362 | | ATLAS[0], BTC[0], USD[0.00] | | |
| 02844364 | | ETH[0.00000001], ETHBULL[0], USD[0.00] | | |
| 02844371 | Contingent | AMPL[0.20855484], AVAX[2.2], BNB[.13], BTC[0.00231419], DOT[5.9], ETH[.028], LUNA2[0.84242046], LUNA2_LOCKED[1.96564776], LUNC[154373.1], MATIC[35], SOL[1.41], USD[0.31], USDT[0.25281985] | | |
| 02844374 | | ATLAS[3610], TRX[.000001], USD[1.20], USDT[0] | | |
| 02844376 | | TRX[.000006], USDT[.21139635] | | |
| 02844384 | | AVAX[34.2], BTC[.0211], CRO[1430], EUR[0.00], MANA[99.982], USD[3.18], USDT[3820.55982048], XRP[4901.85834] | | |
| 02844387 | | FTT[5.0352845], TONCOIN[304.94083], TRX[.96812], USD[0.44] | | |
| 02844389 | | ALCX-PERP[0], AVAX-PERP[0], CLV-PERP[0], CREAM-PERP[0], ETH-PERP[0], EUR[127.05], FIDA-PERP[0], GALA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[73.91] | | |
| 02844396 | | AUD[0.00], BTC[0], FTT[0], USD[0.01] | | |
| 02844398 | | AKRO[1], BAO[2], SOL[0], TRX[2], USD[0.00] | Yes | |
| 02844400 | | ATLAS[4475.73484723] | | |
| 02844401 | | BNB[.00019908] | Yes | |
| 02844403 | | NFT (339955692775016263/FTX EU - we are here! #268321)[1], NFT (354169538304482441/FTX EU - we are here! #268325)[1], NFT (543357223089834256/FTX EU - we are here! #268313)[1] | | |
| 02844404 | | BTC[0], POLIS-PERP[0], USD[0.14] | | |
| 02844405 | | NFT (289130591584102838/The Hill by FTX #32785)[1] | | |
| 02844406 | | BTC[.00595855], ETH[.08687586], ETHW[.08687586], EUR[0.00], SOL[1.00012861], USD[0.00], USDT[0.00000045] | | |
| 02844409 | | SOL[12.52351053], USD[5.96] | | |
| 02844411 | Contingent | ETCBULL[3616.52621], LUNA2[0.62586626], LUNA2_LOCKED[1.46035461], USD[0.00], USDT[0.15149082] | | |
| 02844415 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.01711591], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02844418 | | USD[0.00] | | |
| 02844422 | | CRV-PERP[0], USD[0.01], USDT[-0.00677829] | | |
| 02844426 | | ATLAS[9290], USD[0.01], USDT[0] | | |
| 02844437 | | USD[25.00] | | |
| 02844438 | | USD[0.00], USDT[0] | | |
| 02844446 | | ATLAS[10008.4097], USD[0.00], USDT[6.63877725] | | |
| 02844447 | | BTC[0.84376658] | | |
| 02844456 | | ATLAS[594.07253907], AXS[0.50382364], BAO[6], BOBA[.00011507], KIN[2], USDT[0.00787639] | Yes | |
| 02844462 | | EUR[0.00], SOL[0], USD[0.00] | | |
| 02844463 | | ATLAS[3269.61588190] | | |
| 02844467 | | USDT[0.00004520] | | |
| 02844468 | | BRZ[.08860653], SPELL-PERP[0], USD[0.06] | | |
| 02844469 | | ADA-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], ENJ-PERP[0], EUR[0.00], GALA-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 02844473 | | BTC[0.00000041], ENJ[150], FTT[18.1], MANA[237], MATIC[270], SAND[54], USD[6.67] | | |
| 02844474 | | USDT[1.23221932] | | |
| 02844475 | | ATLAS[676.19760562], USDT[0] | | |
| 02844477 | | ATLAS[1720], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02844480 | Contingent | ATLAS[3270], BTC[0.00003715], LTC[.00787966], LUNA2[0.00026057], LUNA2_LOCKED[0.00060800], LUNC[56.74], USD[1.41], USDT[0.01977071], XRP[24.98] | | |
| 02844481 | | BTC-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[-10.37], USDT[90.85], USTC-PERP[0] | | |
| 02844483 | | BTC[0.01007798], EUR[109.08], USD[0.35], USDT[0] | Yes | |
| 02844484 | | ATOM-PERP[0], BTC-20211231[0], DOGE-20211231[0], DOT-PERP[0], EOS-PERP[0], GALA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02844492 | | BTC[.000295] | | |
| 02844495 | | ATLAS[3079.4148], USD[1.22] | | |
| 02844501 | | ETH[.00000001], TONCOIN[51.36779979] | | |
| 02844503 | | AKRO[5], BABA[0], BAO[2], BOBA[0], DENT[1], ETH[0], EUR[0.00], KIN[7], TRU[1], TRX[2], UBXT[3], USD[0.00], USDT[0] | | |
| 02844513 | | BCH[.00093032], USD[0.01] | | |
| 02844515 | | CRO[100], CRO-PERP[0], DFL[20], KIN[10000], PUNDIX-PERP[0], SHIB-PERP[0], USD[0.03], USDT[0] | | |
| 02844517 | | ATLAS[7049.77], USD[0.57], USDT[0] | | |
| 02844524 | | USDT[0.06544560] | | |
| 02844527 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.92], VET-PERP[0], WAVES-PERP[0] | | |
| 02844528 | | ATLAS[549.8993], USD[1.22] | | |
| 02844532 | | ATLAS[299.08389435], IMX[5], USD[0.16] | | |
| 02844537 | | POLIS[14.54717329], TRX[1], USDT[0.00000003] | | |
| 02844538 | | ATLAS[1710], USD[0.62] | | |
| 02844541 | Contingent | LUNA2[0.30648139], LUNA2_LOCKED[0.71512326], SHIB[1481481.48148148], USD[0.11] | | |
| 02844546 | | USD[112.25], USDT[0] | | |
| 02844547 | | AKRO[1], CHZ[1], EUR[0.00] | Yes | |
| 02844551 | | ATLAS[6.608], BTC[.00008955], ETH[.0009749], ETHW[.0009749], USD[1.28] | | |
| 02844553 | | POLIS[.0421718], USD[0.00], USDT[0] | | |
| 02844556 | | ATLAS[71.38802198], USD[1.00] | | |
| 02844566 | | USD[25.00] | | |
| 02844569 | | ATLAS[299.9677], USD[0.00], USDT[0] | | |
| 02844571 | | KIN[1], STARS[101.94167707] | | |
| 02844577 | | GBP[100.00] | | |
| 02844579 | | NFT (394651143889743842/FTX EU - we are here! #218846)[1], NFT (440028737513934481/FTX EU - we are here! #218878)[1], USDT[0.00000001] | | |
| 02844583 | | BNB[.00189571], USDT[2.99270127] | | |
| 02844584 | | ATLAS[669.8727], BTC-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], MATH[.073058], REN-PERP[0], SNX-PERP[0], TRX[.000034], USD[1.77], USDT[0.00531995] | | |
| 02844587 | | AVAX[45.05082628], EGLD-PERP[0], FTT[153.28833373], SOL[50.82513927], USD[0.00], USDT[560.24786312] | | |
| 02844590 | | ETH[.00003892], ETHW[0.00003892], TRX[.000087], USD[-0.01], USDT[0] | | |
| 02844598 | | USDT[0] | | |
| 02844604 | | LUA[2360.4], USDT[.00925337] | | |
| 02844613 | Contingent, Disputed | USD[25.00] | | |
| 02844616 | | NFT (363397259621647392/FTX EU - we are here! #40898)[1], NFT (410087970612123528/FTX EU - we are here! #40950)[1], NFT (550663881603107083/FTX EU - we are here! #40722)[1] | | |
| 02844622 | | DENT[1], MOB[592.10013228], USD[0.00] | | |
| 02844624 | Contingent | EUR[0.00], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082475], SOL[.00047902], USD[0.00] | | |
| 02844628 | | USD[25.00] | | |
| 02844629 | | FTT[0.02360027], MBS[604.864], STARS[0], USD[0.39], USDT[0] | | |
| 02844634 | | BTC[0.07014789], USD[0.00] | | |
| 02844641 | | USD[0.00], USDT[1.61103250] | | |
| 02844642 | | BTC[0], LTC[.99981], SOL[1.05821791], USD[0.00], USDT[1.41644102] | | |
| 02844649 | | BTC[0.00001978], SOL[5.27] | | |
| 02844650 | | ATLAS-PERP[0], USD[0.00] | | |
| 02844654 | | DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[21.96], USDT[0] | | |
| 02844655 | | BTC[0], USD[0.42] | | |
| 02844658 | | ATLAS[7308.6111], BICO[218], GODS[198], LTC[.0056], POLIS[333.136692], USD[1.37] | | |
| 02844664 | Contingent | APE-PERP[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], FTM[.0232952], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00536569], LUNA2_LOCKED[0.01251996], LUNC[74.70284367], LUNC-PERP[0], USD[0.00] | | |
| 02844666 | | DOGE[471.02156463], FTT[0.36741041] | | |
| 02844669 | | BTC[0.00000133], EUR[0.00], USD[0.33], USDT[0] | | BTC[.000001], USD[0.33] |
| 02844680 | | ADA-PERP[0], BOBA-PERP[0], BTC[.00004701], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[904.50], VET-PERP[0], XRP-PERP[0] | | |
| 02844681 | | EUR[0.00], USD[0.37], USDT[0] | | |
| 02844682 | | ATLAS[2654.42207715], SOL[.00000001] | | |
| 02844683 | | USDT[100] | | |
| 02844689 | | BNB[.06] | | |
| 02844692 | | BTC[.00462107] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02844694 | | NFT (50678633606156933337/FTX EU - we are here! #220501)[1], SXP[.06], UMEE[210], USD[0.60] | | |
| 02844698 | | USDT[0.00490000], XRP[.05] | | |
| 02844699 | | ATLAS[0], ETH[0.00049200], EUR[0.00] | Yes | |
| 02844700 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0510[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[-50.70000000], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[261.40], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02844703 | | EUR[0.00], USD[0.00] | | |
| 02844708 | | AKRO[1], BAO[1], BTC[.00025086], DENT[1], ETH[0.08087989], ETHW[0.08086509], KIN[2], USD[0.00] | Yes | |
| 02844710 | | ATLAS[659.15433441], USD[4.94], USDT[0] | | |
| 02844713 | | ATLAS[589.8879], USD[0.47] | | |
| 02844718 | | GRT[1], USD[0] | | |
| 02844721 | | FTT[1.2844193], USD[0.00] | | |
| 02844725 | Contingent | APE-PERP[0], BNB-PERP[0], LUNA2[0], LUNA2_LOCKED[0.32443518], TRX-PERP[0], USD[0.00], USDT[74.39699552] | | |
| 02844726 | | BTC[.01182163], USD[25.05] | | |
| 02844728 | Contingent | 1INCH[233], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[21.4], AVAX-PERP[0], BCH-PERP[0], BNB[.769775], BNB-PERP[0], BTC[.00100471], BTC-PERP[0], CRV[1], DOGE-PERP[0], DOT[41], DOT-PERP[0], DYDX[135.4], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[4.1], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], JOE[677], KSM-PERP[0], LINK-PERP[0], LTC[5.2], LTC-PERP[0], LUNA2[0.00462038], LUNA2_LOCKED[0.01078089], LUNC[21519.182596], LUNC-PERP[0], MANA[277], MATIC[9.9574936], MKR-PERP[0], NFT (38756181542945408 0/The Hill by FTX #17384)[1], NFT (47054527089739266 2/FTX Crypto Cup 2022 Key #19624)[1], OP-PERP[0], RAY[.32547944], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[.00454104], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.03006], USD[0.36], USDT[1306.75689612], USTC[0.65403771], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02844735 | | APE[.087698], ATOM[.05458008], FIDA[.26186], FTT[0], LDO[.3813728], PERP[.059186], REEF[6.708], SOL[.007669], UNI[.03047], USD[0.00], USDT[0] | | |
| 02844736 | | USD[0.01] | | |
| 02844739 | | ATLAS[949.81], USD[1.68], USDT[0.00156000] | | |
| 02844740 | | ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[4.42], ZEC-PERP[0] | | |
| 02844741 | | ATLAS[1009.798], ATLAS-PERP[0], GENE[6.1992], USD[0.01] | | |
| 02844743 | | BTC[.00000683], EUR[0.00], ONE-PERP[0], USD[0.00] | | |
| 02844749 | | DENT[1], RSR[1], USD[0.00] | Yes | |
| 02844756 | | ATLAS[20892.01561288], BAO[1], TRX[1], USD[0.00] | | |
| 02844758 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[22299], AR-PERP[0], ATOM-PERP[952.19], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[1729.7], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[18551.02], VET-PERP[0], WAVES-PERP[584.5], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02844760 | | ATLAS[7901.34111704], BTC[.97454789], DOGE[1], ETH[8.15148526], ETHW[8.18979427], FRONT[1], FTT[306.49970928], USDT[0.00000021] | Yes | |
| 02844769 | Contingent, Disputed | APE[8.6988942], BTC[.00046532], BTC-MOVE-0401[0], CRV[30.9998], FTT[1.29946], LUNA2[3.91679827], LUNA2_LOCKED[9.13919596], LUNC[852891.07004], REN[40.67301595], SHIB[8600000], USD[1.03], XRP[1] | | |
| 02844770 | | BTC[.0089], ETH[.02499525], ETHW[.02499525], EUR[0.00], LRC[8], LUNC-PERP[0], USD[0.42] | | |
| 02844777 | | AURY[58.28101168], BRZ[10], USD[1.97] | | |
| 02844778 | | ATLAS[0], POLIS[0] | | |
| 02844787 | | USDT[8.79978993] | | |
| 02844789 | | CRO[6069.6618], RSR[64290], USD[0.23], USDT[0.00000001] | | |
| 02844791 | | ADA-PERP[0], AKRO[4], APE-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CONV[380], CRV-PERP[0], DENT[100], DFL[30], ETH-PERP[0], FTT-PERP[0], KSOS[100], LUNC-PERP[22000], SLP[20], SOS[400000], USD[-1.27] | | |
| 02844795 | | ETH[0], FTT[0], USD[0.00] | | |
| 02844797 | | IMX[.5], USD[0.10] | | |
| 02844800 | | AVAX-PERP[0], CRV-PERP[0], SAND-PERP[0], SRM[.238298], USD[-0.01], USDT[0] | | |
| 02844803 | | EUR[10.00] | | |
| 02844806 | | AKRO[5215.1526], AMPL[0], AVAX[.099924], BNB[.0299943], BTC[0.00341150], CHZ[29.9943], COMP[0], DOT[2.898955], FTT[2.19287500], LINK[1.299753], LTC[.1599696], MOB[8.49886], SXP[23.394813], USD[2.53], USDT[70.80461157] | | |
| 02844807 | | USD[0.00], USDT[0], XRP[43.14015226] | | |
| 02844810 | | BTC[.00202377], TRX[0.00454200], USD[0.00], USDT[0.00004217] | | |
| 02844812 | | AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SPELL-PERP[0], USD[33.43], XRP-PERP[0] | | |
| 02844813 | | BTC[.00026795], EUR[0.00], FTT[0.00000626], MNGO[56.30448655] | | |
| 02844824 | | ATLAS[4.11206739], BAO[1], TRX[.000003], USD[0.08307895] | Yes | |
| 02844830 | Contingent | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.01349753], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS[0], ETH[0.18297217], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.18069861], FTT-PERP[0], GALA[.003926], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[3.22144477], LUNA2_LOCKED[7.51670447], LUNC[52000.11613645], LUNC-PERP[0], MKR[0], MNGO-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[2], USD[1562.26], USDT[0.75522772], WAVES-PERP[0], WBTC[0], XRP[25.48226784], ZEC-PERP[0] | | |
| 02844833 | | BAO[3], CHZ[25.32542303], DENT[2128.07723168], EUR[0.00], USD[0.00], XRP[11.62647933] | Yes | |
| 02844839 | | CRO-PERP[0], ETH[.39432345], ETHW[.39432345], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02844840 | | CRO[130], USD[1.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02844843 | | ATLAS[181.41703907], GENE[1.37239313], KIN[2], UBXT[1], USD[26.46] | Yes | |
| 02844849 | | KIN[5229433.8], USD[0.54] | | |
| 02844853 | | ETH[.12040618], ETHW[.12040618], USD[500.00] | | |
| 02844857 | | TRX[.000003] | | |
| 02844859 | Contingent | BAO[1], KIN[1], LUNA2[1.1589715], LUNA2_LOCKED[2.60843104], LUNC[252492.99041549], USD[20.81] | Yes | |
| 02844871 | | USD[0.00], USDT[0] | | |
| 02844876 | | NFT (326155027530335589/FTX EU - we are here! #140566)[1], NFT (395218277598476762/FTX EU - we are here! #141114)[1], NFT (483981989189405491/FTX EU - we are here! #140965)[1] | | |
| 02844879 | | EUR[10.80] | Yes | |
| 02844887 | | ATLAS[0], BNB[0], MNGO[0], NFT (303781895565756071/FTX EU - we are here! #208429)[1], NFT (424395365706822302/FTX EU - we are here! #208307)[1], NFT (486795820289935234/FTX EU - we are here! #208377)[1], SOL[0.10552534], USD[0.00, USDT[0.00000144] | | |
| 02844894 | | ATLAS[639.872], USD[0.70], SOL[0] | | |
| 02844899 | | BNB[.00000001], USD[0.00] | | |
| 02844903 | | BAO[1], FTT[1.085277748], KIN[2], MANA[5.18325169] | Yes | |
| 02844904 | | AKRO[1], BAO[2], KIN[1], USD[17.63] | | |
| 02844905 | | CAD[0.00], ETH[.00000001], USD[2.03] | | |
| 02844908 | | AKRO[1], BAO[2], BTC[.00000498], DENT[1], ETH[.00003222], ETHW[.00003222], KIN[2], RSR[1], TRX[2], UBXT[1], USD[0.01], USDT[0.00091985] | Yes | |
| 02844909 | | APE[.098955], ETH[.00006732], TRX[.000286], USD[0.01], USDT[0.01092879] | | |
| 02844911 | | USD[25.00] | | |
| 02844918 | | NFT (347783034872203060/FTX EU - we are here! #252311)[1], NFT (441116133733491159/FTX EU - we are here! #252315)[1], NFT (457260901541851025/FTX EU - we are here! #252301)[1] | | |
| 02844919 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CONV-PERP[0], CVC-PERP[0], DENT-PERP[0], EDEN-2021123[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-20211231[0], THETA-20211231[0], USD[1.84] | | |
| 02844922 | | 0 | | |
| 02844923 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BICO[154.9718], BNB[.009602], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT[18697.24], DOGE[2441.7], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG[51.6404351], ONE-PERP[0], QTUM-PERP[0], SCRT-PERP[0], SHIB[26260703], SOL-PERP[0], THETA-PERP[0], TONCOIN[217.03952848], TRX[.3402], TRX-PERP[0], UNI-PERP[0], USD[1055.38], USDT[0.50700683], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 02844929 | | ETH[0], FTT[0], MANA[0], NFT (351886836023313016/FTX EU - we are here! #185285)[1], NFT (395400465695386769/FTX EU - we are here! #185144)[1], NFT (476605119860540441/FTX EU - we are here! #185363)[1], TLM-PERP[0], USD[0.09], USDT[0.00002972] | | |
| 02844931 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[1.59], USDT[.47873978], XRP-PERP[0] | | |
| 02844932 | | GENE[.0631], USD[0.00] | | |
| 02844933 | | ATLAS[30], BNB[.0034], USD[0.75] | | |
| 02844934 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.03084039], BTC[0.04321335], BTC-0325[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0029905], ETH-PERP[0], ETHW[.0009905], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[55], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], JPY-PERP[20000], KIN-PERP[0], KLAY-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (314253655467537867/FTX EU - we are here! #147355)[1], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REAL[.3], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.001382], TRX-PERP[0], UNI-PERP[0], USD[-114.07], USDT[16516.20482538], USO-0325[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02844936 | | ATLAS[1810], USD[2.29] | | |
| 02844938 | Contingent | IMX[19.9962], LUNA2[0], LUNA2_LOCKED[3.21405388], LUNC[299943], MBS[148.97169], USD[42.05], USDT[.001074] | | |
| 02844941 | | BAO[1], DENT[1], EUR[0.00], KIN[1], SOL[1.44380052], USD[0.00] | | |
| 02844943 | | USD[25.00] | | |
| 02844952 | Contingent | ALCX-PERP[0], ALICE-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[1.50318257], LUNA2_LOCKED[3.50742600], LUNC[327321.17], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[0.00] | | |
| 02844954 | | STARS[4.94127587], USD[0.00] | | |
| 02844957 | | BAO[1], STARS[15.94476864], USD[0.01] | Yes | |
| 02844958 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[50.77], USDT[10] | | |
| 02844960 | | 0 | | |
| 02844971 | | ETH[0], SOL[0], USD[0.01], USDT[0] | | |
| 02844974 | | BNB[0], FTT[0], SOL[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 02844975 | | ATLAS[318.13100492] | | |
| 02844976 | | BTC[0], USD[2.38] | | |
| 02844978 | | BNB[.7401208], BTC[.0273], ETH[.13312918], ETHW[0.13312917], FTT[4.9], SOL[2.8405746], USD[1.00] | | |
| 02844984 | | BTC-0325[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], LRC-PERP[0], LUNC-PERP[0], POLIS[.09656], ROOK[1.7406518], USD[18.99], USDT[1.0917] | | |
| 02844986 | | USD[0.00] | | |
| 02844990 | | ALICE[2.41326267], ATLAS[171.12136025], AURY[2.48506901], BNB[0], SOL[0], STARS[0], USD[0.15] | | |
| 02844991 | | BTC[0], DOT[.092858], SUSHI[.462945], USDT[.98762416] | | |
| 02844992 | | USD[0.00], USDT[0.00000004] | | |
| 02844995 | | LTC[.007], POLIS[6], USD[0.93] | | |
| 02844998 | | SOL[.07598798], USD[0.00] | | |
| 02845004 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[40.02410808], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[6.19], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02845010 | | EUR[0.00], POLIS[2994.31939060], USD[0.03], USDT[0.00000005] | | |
| 02845012 | | BTC[0], CRO[1348.59059741], EUR[0.00], KIN[1], RSR[1], SHIB[0], USD[0.00], USDT[0] | | |
| 02845016 | | AKRO[2], ALGO[0], APE[0], BAO[4], CTX[0], DENT[4], ETHW[0.00], EUR[0.00], FTM[0], GMT[0], KIN[5], RSR[1], SAND[0], SLP[0], SOL[0.00623483], SPA[0], STEP[0], STG[0], UBXT[2], USD[0.00], | Yes | |
| 02845020 | | BEAR[140919.6], USD[0.00], USDT[0.21176691] | | |
| 02845021 | | USD[25.00] | | |
| 02845023 | | USD[25.00] | | |
| 02845026 | | ATLAS[299.998], FTT[0.00015572], USD[0.08] | | |
| 02845031 | | ETH[0.00099997], ETHW[0.00099997], USD[0.01], USDT[0] | | |
| 02845036 | | AKRO[2], BAO[5], DENT[1], DOGE[86.26877171], EUR[0.00], KIN[2], RSR[3], TRX[2], USD[0.01] | Yes | |
| 02845040 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-WK-0225[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.10], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02845046 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], GMT[3.9992], GMT-PERP[0], LUNC-PERP[0], PAXG-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02845052 | | USD[0.29] | | |
| 02845053 | | MPLX[.291967], TRX[.000028], USD[0.00], USDT[0.00837314] | | |
| 02845056 | | MATH[2297.7], USDT[0.03156656], XRP[.833492] | | |
| 02845061 | | FTT[.13847998], USD[0.00], USDT[0.00000003] | | |
| 02845062 | | BNB[0], BTC[0], SOL[0], TRX[.0038], USDT[0.00000022] | | |
| 02845063 | | ADA-PERP[0], BAO-PERP[0], BTC[0], BTTPRE-PERP[0], KSHIB-PERP[0], LTC[0], LUNC[0], SHIB[9522985.93774146], SHIB-PERP[0], SOS[9289618.48633878], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02845066 | | SOL[0], TRX[89.11489902], USD[0.00] | | |
| 02845070 | | CRO[259.9622], RAY[5.46176559], USD[0.30] | | |
| 02845078 | | BAO[1], CRO[1279.92745575], USD[0.00] | | |
| 02845079 | | BTC[0], DENT[1], GBP[0.00], RSR[1], UBXT[2], USDT[0] | | |
| 02845085 | | BTC[0], ETH[.00000001], SOL[0.00697663], USD[0.35], USDT[0] | | |
| 02845086 | | BAO[2], BNB[0], IMX[.00000681], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02845092 | | USD[25.00] | | |
| 02845093 | | MBS[0.68684275], STARS[0], USD[0.00] | | |
| 02845095 | Contingent | BAO[1], CHF[0.00], DENT[1], LUNA2[0.00003109], LUNA2_LOCKED[0.00007255], LUNC[6.77067836], MATH[1], USD[0.00] | Yes | |
| 02845099 | | ATLAS[2.10659132], USD[0.00], USDT[0] | | |
| 02845103 | | USD[0.00] | | |
| 02845108 | | POLIS[4.39168558], USDT[0.00000001] | | |
| 02845110 | | SOL[0], USD[0.00] | | |
| 02845112 | | BTC[0.00000069], SOL[.0648888], SOL-PERP[0], USD[0.59] | | |
| 02845114 | | EUR[0.77], LINK[11.4], SOL[3], USD[54.50], USDT[.36013652] | | |
| 02845116 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BEAR[146000], BNB[0], BNB-PERP[0], BTC[0.00012932], BTC-PERP[0], BULL[0.00015905], DEFI-PERP[0], DOGEBEAR2021[.04], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00500001], ETHBEAR[600000], ETHBULL[.0008], ETH-PERP[0], ETHW[0.00500000], FTM-PERP[0], FTT[.8792541], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-10.10], USDT[31.42472433], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02845123 | | ATLAS[1460], BNB[.00944868], POLIS[24.495345], USD[0.25] | | |
| 02845124 | | STARS[.000079] | | |
| 02845130 | | KIN[1], TRX[.000004], UBXT[1], USD[0.00], USDT[0] | | |
| 02845138 | | CRO[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02845139 | | ATLAS[16790], EUR[0.00], FTT[0], GOG[499.96504], USD[0.01], USDT[0] | | |
| 02845142 | | BTC[0], FTT[0] | | |
| 02845147 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02845152 | | FTM[0] | | |
| 02845168 | | ATLAS[606.54156924], BOBA[9.77096393], DOT[2.34289491], SAND[10.42311664], USD[0.00], USDT[0.00000002] | | |
| 02845172 | | ETH[0.02047606], ETHW[0.02047606], USDT[0.00080186] | | |
| 02845178 | | AUD[0.07], BAO[3], BNB[0.00004361], BTC[.04025143], CHZ[1], CRO[173.63429636], DENT[1], ETH[1.03893714], ETHW[1.03893715], FIDA[1.03665851], GALA[219.00175446], HOLY[.00025593], KIN[1], MANA[38.10585782], MATH[1], MATIC[191.16013285], SAND[27.99478491], SOL[.69738801], SXP[1.03463618], UBXT[2], USD[0.00] | Yes | |
| 02845179 | | STARS[70], USD[9.84] | | |
| 02845180 | | BTC[.003], CRO[250], CRO-PERP[0], FTT[8.2984], USD[3.35] | | |
| 02845182 | | BAO[3], BRZ[0], KIN[5] | | |
| 02845187 | | LTC[0.00000001] | | |
| 02845189 | | ATLAS[2233.61370773], DENT[1], GBP[0.00], KIN[1], USD[0.03] | Yes | |
| 02845199 | | SOL[0], STARS[0], USD[0.00], USDT[0.00000013] | | |
| 02845201 | | ATLAS-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02845202 | | BTC[0.00001590] | | |
| 02845204 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02845208 | | SOL[0], USD[3.50] | | |
| 02845210 | | BTC[0.01659684], BTC-PERP[0], ETH[.09198252], ETH-PERP[0], SOL-PERP[0], USD[3.56] | | |
| 02845212 | | EGLD-PERP[0], SAND[12.52579215], USD[0.00] | | |
| 02845213 | | ATLAS[0], BCH[.2099601], BTC[0], USD[0.00], USDT[0.04529340] | | |
| 02845216 | | BTC[0], EUR[0.00], FTT[1.21241553], USD[0.00] | | |
| 02845238 | | AAVE[0], ETH[0], FTM-PERP[0], KSM-PERP[0], LOOKS-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[6.60] | | |
| 02845239 | | IMX[.06098], USD[0.69] | | |
| 02845241 | | ATLAS[9220], USD[0.69] | | |
| 02845242 | | FTT[0.03627653], USD[0.00], USDT[0] | | |
| 02845245 | | BNB[.0095], CRO[31.04966735], IMX[3.26150374] | | |
| 02845246 | | BTC[0.00049990], LINK[.9], MATIC[9.9981], SHIB[199962], SOL[.0799848], USD[3.75] | | |
| 02845248 | | USD[25.00] | | |
| 02845257 | | ATLAS[.918], USD[0.22], USDT[0] | | |
| 02845258 | | USDT[100] | | |
| 02845259 | | BTC-PERP[0], EUR[44.90], USD[30.09] | | |
| 02845261 | | BAO[2], DENT[1], ETH[0], KIN[1], TRX[1], UBXT[1], USDT[0.00000932] | Yes | |
| 02845263 | | ATLAS[0], SLP[0], SUSHI[0], TRX[.000016], USD[0.45], USDT[0] | | |
| 02845268 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BICO[0], BNB[0], BOBA[0], BOLSONARO2022[0], BTC[0], BTC-0325[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CTX[0], DFL[0], DMG[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GOG[0], GOOG[0], GST[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IND[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2[0.00924318], LUNA2_LOCKED[0.02156742], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[0], MINA-PERP[0], MOB[0], MTA[0], MTL-PERP[0], NEO-PERP[0], OMG[0], OP-0930[0], OXY-PERP[0], PEOPLE[0], PEOPLE-PERP[0], PERP-PERP[0], PRISM[0], PROM-PERP[0], PSY[0], Qi[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS[0], SPA[0], SPELL[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX[0], SUN[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UMEE[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.31], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], VETBULL[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02845270 | | ADA-PERP[0], APE-PERP[0], AVAX[1.9], AVAX-PERP[0], BTC-PERP[0], DOT[6.8], DOT-PERP[0], ETH-PERP[0], FTM[55], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[455.46], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02845272 | | USDT[1.03839084] | | |
| 02845273 | | EUR[0.00], USDT[0] | | |
| 02845276 | | BTC[0], SOL[0.24336015], USD[0.00] | | |
| 02845278 | | AAVE[4.358762], USD[0.00], USDT[0] | | |
| 02845284 | | ATLAS[0], ATLAS-PERP[0], CRO[401.39890145], CRO-PERP[0], USD[1.20], USDT[0] | | |
| 02845290 | | ATLAS[349.9335], USD[0.42], USDT[0] | | |
| 02845291 | | DOGE[1183.24109865], EUR[0.00], LUNC-PERP[0], NEAR-PERP[4.3], USD[-13.24], XRP[161.8305293] | | |
| 02845294 | | ATLAS[6218.8182], BTC[0.59422172], CRO[8695.76018455], DOT[59.898559], ENJ[.6], ETHW[.00002431], GALA[2480], LEO[10], STARS[76], USD[305.29], USDT[16054.00930223], XRP[.304852] | | |
| 02845298 | | USDT[39] | | |
| 02845303 | | STARS[596.250907], USD[1.46], USDT[1.33] | | |
| 02845307 | Contingent | APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BB-0325[0], BTC[0.01760125], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH[0.19629057], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[4.8995036], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNA2[2.69934134], LUNA2_LOCKED[6.29846312], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL[2.06917982], TRX[546], TRYB-PERP[0], USD[0.20], USDT[379.85474286], VET-PERP[0], XTZ-PERP[0] | | BTC[.017535], ETH[.194979], SOL[.00750322] |
| 02845311 | | INTER[.84104], USD[0.00], USDT[0.84308650] | | |
| 02845312 | | BTC[0], CRO[0], ETH[0], SOL[0.00888681] | | |
| 02845314 | | USD[0.00], USDT[0] | | |
| 02845315 | | BAO[1], DENT[1], KIN[1], RSR[1], USD[0.00], USDT[0] | | |
| 02845318 | Contingent | DOT[0], LOOKS[0.05132280], LUNA2[0.14279555], LUNA2_LOCKED[.46], RAY[0], SAND[0], SOL[0], USD[0.05], USDT[0.37156796], XRP[21.04424198] | | |
| 02845320 | | USD[2.53], USDT[0] | | |
| 02845321 | | BRZ[0], CRO[0] | | |
| 02845329 | Contingent | ATOM[1.046136], BTC[.00665398], COMP[.08833476], ETH[.01301234], ETHW[.01301234], FTM[8.62449862], FTT[.52891373], MANA[6.44382443], MATIC[11.09780185], RAY[7.06081952], SAND[2], SOL[.20878687], SRM[6.08404892], SRM_LOCKED[.04967046], TRX[300.35951555], USD[0.00], USDT[0.00000001] | | |
| 02845332 | | USD[5.60] | | |
| 02845346 | | ATLAS[270], FTT[1], USD[0.76], USDT[0.17962812] | | |
| 02845349 | | ETH[0.42588140], EUR[0.00], FTM[333.20073340], MSOL[3.06024474] | Yes | |
| 02845351 | | BAO[1], DENT[1], GRT[1], HXRO[1], LTC[.00059673], USD[2370.59], USDT[109.05862775] | | |
| 02845352 | | USDT[0.00000001] | | |
| 02845357 | | PAXG[.00001818], USD[-0.03] | | |
| 02845359 | | BTC[0.00009897], USD[-0.01], USDT[.16] | | |
| 02845363 | | ATLAS[71.83077583], KIN[1] | Yes | |
| 02845365 | | TRX[.001562] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02845368 | Contingent | APE[9.1], BTC[.003], ETH[.243], ETHW[.243], LUNA2[0.00039030], LUNA2_LOCKED[0.00091071], LUNC[84.99], MBS[0], PRISM[0], SAND[0], SHIB[5600000], SOL[5.81684672], USD[366.63] | | |
| 02845375 | | BTC[.01358171], ETH[.0399254], ETHW[.0399254], GBP[0.00] | | |
| 02845383 | | ATLAS[0], AVAX[0], BNB[0], BTC[0.00000001], EUR[0.00], KIN[2], SUSHI[0], USD[0.00] | Yes | |
| 02845385 | | ATLAS[0], BNB[0], DYDX[0], ENJ[0], ENS[0], MANA[0], MATIC[0], SAND[0], SOL[0], WAVES[0] | | |
| 02845396 | | BEAR[877.076], BTC[0.00002755], FTM[.93293], USD[0.52] | | |
| 02845399 | | FTT[.49994], MBS[2.493], SOL[.08116346], STARS[.1704], USD[25.00], USDT[0.86536769] | | |
| 02845400 | | CRV[.44707437], EUR[0.00] | Yes | |
| 02845406 | | ATLAS[1214.01661223] | | |
| 02845410 | | ATLAS[3159.3996], USD[1.48], USDT[.00328] | | |
| 02845417 | | FTT[17.44448167], TRX[.000024], USDT[3904.33319929] | Yes | |
| 02845422 | | IMX[47.391468], USD[0.32] | | |
| 02845425 | | ATLAS-PERP[0], USD[27.86] | | |
| 02845426 | | SOL[0.03658943], USDT[0.98876126] | | |
| 02845427 | | AVAX[.49998], AVAX-PERP[0], ETH-PERP[0], FTT-PERP[0], FTT[0.09868106], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[-4.30], USDT[445.33671511], XRP-PERP[0] | | |
| 02845430 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], RAY-PERP[0], SOL[4.00303703], SOL-PERP[0], SRM[50.91390765], SRM_LOCKED[.77923931], SRM-PERP[0], USD[-0.22], USDT[.00421544], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02845433 | | ETH-PERP[0], USD[0.33], USDT[0] | | |
| 02845435 | | BAQ[1], ETH[.00000507], ETHW[.00000507], GBP[0.00], KIN[1], USD[0.09] | Yes | |
| 02845437 | | MBS[.436759], USD[0.00] | | |
| 02845450 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[7094.20], USDT[1010.22875734], YFI-PERP[0] | | |
| 02845452 | | BTC[.02079363], USD[0.00] | | |
| 02845461 | | ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC[0.00000001], CHZ-PERP[0], ENS-PERP[0], FTM-PERP[0], MTA-PERP[0], ONE-PERP[0], REN-PERP[0], TRX[21.09587263], USD[0.00], USDT[0] | | |
| 02845469 | | EUR[0.00], MBS[.995], RAY[60.02504272], USD[0.00], USDT[0] | | |
| 02845470 | | DOGE[0], USD[0.00] | | |
| 02845472 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BRZ[.27468387], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], JPY[6.61], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02845473 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[48.99], USDT[0.00000001] | | |
| 02845477 | | ATLAS[80], USD[2.12] | | |
| 02845478 | | BNB[0] | | |
| 02845480 | | ATLAS[48.35202535], BTC[.00042883], EUR[0.00], SHIB[124229.30960828], TRX[53.37659951], USD[5.43] | Yes | |
| 02845483 | | TRX[.000781], USD[0.04] | | |
| 02845487 | | USD[0.00] | | |
| 02845489 | | ATLAS[0], USD[0.00] | | |
| 02845490 | | HNT[0], XRP[0] | | |
| 02845497 | | USD[0.17], USDT[0] | | |
| 02845501 | | ATLAS[5978.8638], USD[0.85] | | |
| 02845504 | | ALICE[.09116], AUDIO[.9908], USD[0.01], USDT[0] | | |
| 02845511 | | ENJ[119], SAND[23], USD[0.83], USDT[.0044] | | |
| 02845513 | | AVAX[11.2], BTC[.0442], DOT[33.7], ETH[.398], ETHW[.398], MATIC[1383.8853098], MATIC-PERP[1], SOL[21.61836003], SOL-0325[0], USD[0.33] | | MATIC[980] |
| 02845519 | | AURY[12.72693748], MBS[14.07448845], USD[0.00], USDT[0.00000362] | | |
| 02845526 | | ATLAS[1130], USD[0.25] | | |
| 02845527 | | USD[0.02] | | |
| 02845528 | | 1INCH[0.65100524], AVAX[-0.08403413], BCH[0], BTC[-0.00031436], HT[0.39263000], LTC[0.09733180], USD[0.96] | | |
| 02845529 | Contingent | ANC[363], ATOMBULL[1149000], DODO-PERP[0], EUR[0.00], GMT-PERP[346], GST-PERP[3094.7], LUNA2[9.65735360], LUNA2_LOCKED[22.53382507], LUNC-PERP[419000], SOS-PERP[119000000], USD[1690.00], XRP-PERP[0] | | |
| 02845530 | | BNB[0], USDT[0.00004140] | | |
| 02845536 | | ATLAS[1455.91245837] | | |
| 02845543 | | USDT[0] | | |
| 02845548 | | USD[25.00] | | |
| 02845552 | Contingent, Disputed | ETH[0], USDT[0] | | |
| 02845554 | | AKRO[1], AMC[50.77114512], BAO[2], DENT[6], DOGE[1914.71984189], FIDA[1], GLXY[44.5109678], KIN[4], RSR[1], TRX[2.00179], UBXT[3], USD[0.00], USDT[0] | | |
| 02845556 | | USD[0.00], USDT[1.29001637] | | |
| 02845559 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0.04490551], ETH-PERP[0], ETHW[0.04490551], FIDA-PERP[0], FLM-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-0325[0], LRC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.35], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02845561 | | BTC[0.00000374] | Yes | |
| 02845563 | | APE-PERP[24.8], BTC[.0055], CRO[282.94202514], CRO-PERP[0], ETH[.06], ETHW[.06], LUNC-PERP[0], MBS[157], USD[-54.93] | | |
| 02845569 | | BOBA[569.7], LRC[1893], USD[1.03], YFI[.044] | | |
| 02845572 | | 0 | | |
| 02845577 | Contingent, Disputed | USD[25.00] | | |
| 02845579 | | USD[0.00] | | |
| 02845582 | | ATLAS[69.43097933], USDT[0] | | |
| 02845584 | | ATLAS[1020.56853832], EUR[0.00] | | |
| 02845586 | | ATLAS[570], USD[1.64] | | |
| 02845587 | | BTC[0.00009998], USD[0.57] | | |
| 02845588 | | BTC[0.07783178], ETH[0], ETHW[0], FTT[0], USD[0.00] | | |
| 02845598 | | ATLAS[6220], CRO[1810], FTT[7.4], IMX[.5], JET[653], USD[0.09] | | |
| 02845603 | | USD[0.00], USDT[107.77623059] | | |
| 02845606 | | FTT[.00000001] | | |
| 02845607 | | STARS[12.9974], USD[0.00], USDT[0] | | |
| 02845609 | | BTC[.00129974], LINK[4.8993], USD[0.62] | | |
| 02845611 | | NFT (349469940428015038/FTX EU - we are here! #229238)[1], SLND[3.73179558], USDT[0.00000002] | | |
| 02845612 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02845613 | | ATLAS[1189.852], CRO[379.924], FTT[.4999], USD[0.33], USDT[0.00572100] | | |
| 02845616 | | BNB[0], ETH[0.00000001], EUR[0.00], POLIS[0], USD[0.00] | | |
| 02845620 | | NFT (459685424446199410/The Hill by FTX #44323)[1] | | |
| 02845622 | | ATLAS[799.848], ATLAS-PERP[0], USD[1.37], USDT[0] | | |
| 02845626 | | ADA-PERP[0], ETH[.54894996], ETH-PERP[0], ETHW[.54894996], EUR[0.01], LINK[131.287022], USD[0.25], XRP[862.95104], XRP-PERP[0] | | |
| 02845628 | | AKRO[3], APE[.18170915], BAO[19], BTC[0.03675022], DENT[2], ETH[.08016667], ETHW[.0791768], EUR[0.30], FIDA[1], KIN[15], LINK[7.99643014], RSR[10686.30234956], TRX[1395.3889948], UBXT[11], USD[300.16], XRP[296.16726505] | Yes | |
| 02845629 | | EUR[0.00] | | |
| 02845638 | | ATLAS[8.5845], BTC[0.47863597], TRX[16765.96618], USD[0.15] | | |
| 02845640 | Contingent | EUR[0.00], LUNA2[7.45380767], LUNA2_LOCKED[17.39221791], LUNC[1623082.3144791], SAND[501.13986019], SAND-PERP[0], USD[0.00] | | |
| 02845642 | | MANA[0], SUSHI[59.98258247], USD[0.00] | | |
| 02845650 | | EUR[0.00], USD[0.00] | | |
| 02845651 | | BTC[.34768805] | Yes | |
| 02845656 | | SOL[32.081], TONCOIN[5758.9056], USD[0.73], USDT[861] | | |
| 02845658 | | ATLAS[1199.76], USD[0.25], USDT[0.00000001] | | |
| 02845659 | | BTC[.0085128], ETH[.04051096], ETHW[.04051096], GBP[0.00], LINK[5.9], MANA[14], SHIB[1312680.49356786], USD[4.41], XRP[118] | | |
| 02845668 | | ATLAS[2230], USD[0.50] | | |
| 02845669 | | BTC[.12409595], ETH[0], POLIS[610.1673846], USDT[52.00043402] | | |
| 02845670 | | BNB[0], CRO[17.32191136], GENE[0], MATIC[0], SOL[0] | | |
| 02845678 | Contingent | ATOM[.093], AVAX[.0335246], BNB[.00042923], BTC[.00280107], CHF[202.61], ETH[.00064011], ETH-PERP[0], ETHW[0.00064011], LOOKS[.8488085], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.044446], MATIC[6.27575855], TRX[4170.749621], USD[29536.84], USDT[.004233] | | |
| 02845679 | | BOBA[.05799558], USD[0.00], USDT[0.00000057] | | |
| 02845686 | | 0 | | |
| 02845694 | | USD[0.00], USDT[0] | | |
| 02845700 | | USD[26.46] | Yes | |
| 02845707 | | BOBA[86.08015409], POLIS[35.94277773] | | |
| 02845708 | | EUR[0.00], FTT[.74531234] | | |
| 02845723 | | BTC[0.00008090], ETH[.056], ETHW[.056], TRX[.863501], USD[1.19] | | |
| 02845724 | | ATLAS[268.16830448], USD[0.00] | | |
| 02845725 | | BTC[.001275], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00455844], FTM[0], TRX[.001284], USD[0.00], USDT[0.00000552] | | |
| 02845727 | | USD[1.28] | | |
| 02845729 | | USD[30.00] | | |
| 02845734 | | ATLAS[9.888], USD[0.00], USDT[0] | | |
| 02845739 | | AVAX[0], MATIC[0], USD[0.00] | | |
| 02845744 | | CRO[109.9981], USD[1.19] | | |
| 02845745 | | ETH[0], USD[3.54] | | |
| 02845748 | | AKRO[2], BAO[2], BTC[.01211898], DENT[1], DFL[264.75414603], DOGE[604.97510506], ETH[.13057159], ETHW[.13057159], EUR[0.01], KIN[13], MANA[176.6482544], RSR[1], SOL[6.39634891], TRX[3], UBXT[2], USD[0.00], XRP[91.59224535] | | |
| 02845749 | | ALICE[0], BNB[0.98990534], BOBA[0], BTC[0.01488532], CEL[0], DFL[0], ETH[0], ETHW[0], EUR[0.00], GENE[0], MANA[0], SOL[0.18762871], USDT[1392.19513871], XRP[0] | Yes | |
| 02845750 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02845757 | | ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ENJ-PERP[0], GALA-PERP[0], ICX-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD1[-3.54], USDT[5.11714188], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02845759 | | AKRO[2], BNB[.00008918], DENT[1], DOGE[1], RSR[1], USD[0.03] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02845761 | | NFT (42101867786897630:1/FTX EU - we are here! #181476)[1], NFT (52255177862166856:8/FTX EU - we are here! #180965)[1] | | |
| 02845762 | | AKRO[2], BAO[2], BTC[.0095522], ETH[.1302866], ETHW[.12922488], GRT[329.7017321], KIN[2], MATIC[156.73570866], USD[482.64] | Yes | |
| 02845778 | | KIN[2329500], USDT[1.02426006] | | |
| 02845783 | | NFT (31132836886340629/FTX EU - we are here! #214054)[1], NFT (41294674157221549:8/FTX EU - we are here! #214108)[1], NFT (54055610530797057:9/FTX EU - we are here! #214086)[1], USD[0.00] | | |
| 02845791 | | USD[25.00] | | |
| 02845801 | | DENT[400], MANA[1], USD[0.29], VET-PERP[0] | | |
| 02845806 | | AKRO[1], BAO[2], BTC[.00000002], CRO[84.69584017], KIN[1], MTA[48.88628656], SOL[1.00828726], TRX[1], USD[0.02] | Yes | |
| 02845808 | | ATLAS[1035.63196821], EUR[0.00] | | |
| 02845809 | | ATLAS[119.9772], ATLAS-PERP[0], BTC-PERP[0], USD[1.89] | | |
| 02845810 | Contingent | ATLAS[44662.64671483], LUNA2[218.82429254], LUNA2_LOCKED[43.92334926], LUNC[3000000], USD[0.00], USDT[0] | | |
| 02845812 | Contingent | ATLAS[0], LUNA2[1.89736261], LUNA2_LOCKED[4.42717942], LUNC[413154.70325], USD[0.00], USDT[0.00129959] | | |
| 02845824 | | ATLAS[9.868], PORT[.08762], SHIB[98820], USD[0.00] | | |
| 02845825 | | AKRO[1], KIN[1], USDT[0] | | |
| 02845826 | | ETH-PERP[0], EUR[0.00], USD[0.01], USDT[0] | | |
| 02845827 | | ETH[.00122462], ETHW[.00121093], USD[3.18] | Yes | |
| 02845828 | | FTT[0.04280494], TRX[514.90215], USDT[.10845365] | | |
| 02845846 | | ATLAS[22.97019228], CHZ[10], USDT[0], WRX[3] | | |
| 02845848 | | BNB[0.00050626], ETH[.001], ETHW[.001] | | |
| 02845849 | | BNB[0], USD[0.00], USDT[0.00000014] | | |
| 02845857 | | BTC[0.00000780], FIDA[0], USDT[0.67277498] | | |
| 02845860 | | BAO[1], DENT[1], ETH[.02172989], KIN[2], NFT (41693298642447549:3/FTX EU - we are here! #120269)[1], NFT (50799043263002785:2/FTX EU - we are here! #35022)[1], NFT (53923084176513622:7/FTX EU - we are here! #126801)[1], NFT (55222535883254595:1/The Hill by FTX #18259)[1], TRX[1.002332], USD[0.00], USDT[0] | | |
| 02845861 | | USD[0.00] | | |
| 02845865 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02845873 | | USD[0.92] | | |
| 02845874 | | ETH[.115], ETHW[.115] | | |
| 02845875 | | STARS[76.98537], USD[5.09], USDT[0] | | |
| 02845877 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0.02444818], DOT-PERP[0], ETH[0.78035587], ETHW[.725], GALA[7549.46], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[21.85158911], SOL-PERP[0], USD[5000.28], WAVES-PERP[0], XRP[2476.45626115], XRP-PERP[0], ZIL-PERP[0] | | DOT[82.3], SOL[15.279725], XRP[1543] |
| 02845880 | | ATLAS[1], AVAX[0], BNB[0], ETH[0], MATIC[0], SOL[0.16885337], USD[0.31], USDT[0.00000010] | | |
| 02845884 | | FTT[.0962], TRX[.000008], USDT[0] | | |
| 02845886 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.06], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02845887 | | ATLAS[1429.8556], ATLAS-PERP[0], SOL[.00346036], USD[0.40], USDT[.000302], XRP[.47] | | |
| 02845888 | | ATLAS[9.64], USD[0.00] | | |
| 02845889 | | ETH[.03099411], ETHW[.03099411], GENE[8], USD[2.74] | | |
| 02845898 | | ETH[0], FTT[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02845903 | | ATLAS[342.25308007] | | |
| 02845905 | | USD[25.00] | | |
| 02845906 | Contingent | AKRO[2], APE[1.57905978], ATOM[1.04378434], BAO[35], BTC[0.00961510], CRO[274.88108542], CRV[15.5496851], DENT[5], DOGE[100.58552245], DOT[6.56524479], ENJ[11.60820339], ETH[.09731743], ETHW[.09628763], FTM[11.42040964], FTT[.31844614], GBP[0.00], KIN[32], LINK[5.33885558], LUNA2[0.09714095], LUNA2_LOCKED[0.22666221], LUNC[.83771378], MATIC[25.48858871], NEAR[.97870986], SAND[4.01310931], SOL[1.69658286], TRX[1], UBXT[6], USDT[0.00130559], XRP[122.06641761] | Yes | |
| 02845907 | | TRX[.00079], USD[0.00], USDT[0.50831671] | | |
| 02845908 | | BNB[0], DENT[1], KIN[2], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02845914 | | BAO[8], DENT[1], ETH[.00000014], EUR[0.00], KIN[7], RSR[1], UBXT[2], USDT[0] | Yes | |
| 02845916 | | ATLAS[1537.9611663], KIN[3], USD[0.00] | Yes | |
| 02845919 | | USD[25.00] | | |
| 02845924 | | BTC[] USD[0.00] | | |
| 02845926 | | SOL[0], USD[0.00] | | |
| 02845928 | | BAO[1], BTC[.00216808], ETH[.0226668], ETHW[.02238256], EUR[0.00], KIN[1], TRX[1], UBXT[1] | Yes | |
| 02845933 | | EUR[0.00], SOL[1.1591], USDT[11.13818454] | | |
| 02845934 | | DFL[1189.844], USD[0.56], USDT[0] | | |
| 02845937 | | BAO[1], KIN[2], USD[0.00] | Yes | |
| 02845939 | | STARS[.98214], USD[0.10], USDT[0] | | |
| 02845940 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 02845944 | Contingent | AAVE-PERP[0], ALICE[19.096371], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.05747910], ETH-PERP[0], ETHW[1.26129582], EUR[3001.15], FTT[0.01819957], FTT-PERP[0], GST[101.55], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00344430], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (33878116784112574:9/The Hill by FTX #46720)[1], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.37], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02845947 | | ATLAS[464.46370822], POLIS[10.26384429] | Yes | |
| 02845950 | | AKRO[4], ATLAS[1.38538234], AUDIO[.00084129], CHZ[.46111951], CRO[0.29149714], ETH[0], GALA[0], HXRO[1], MATIC[.00063151], OMG[.00031081], RSR[3], SECO[.0005305], STARS[0.02399415], TLM[.53623006], TRX[2], UBXT[2], USDT[0.13471494] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02845955 | | ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], HUM-PERP[0], LTC-20211231[0], MATIC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SAND-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-20211231[0], USD[19.19], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02845957 | | SOL[.00000001] | | |
| 02845959 | | CRO[0], CRO-PERP[0], USD[25.00] | | |
| 02845965 | | AKRO[1], DAI[1.00421888], MATIC[2.57340543], SAND[16.83668145], TRX[.000777], USD[45004.81] | Yes | |
| 02845969 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.001], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.92], USDT[0.48370325], XRP-PERP[0] | | |
| 02845976 | | ATLAS[639.872], POLIS[27], USD[0.71], USDT[0.00000001] | | |
| 02845978 | | BAO[1], GBP[34.97], KIN[1], SHIB[579.50402559], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 02845982 | | SOL[0], USD[0.00], USDT[0.00139139] | | |
| 02845984 | | USDT[0.15568861] | | |
| 02845986 | | USD[50.01] | | |
| 02845991 | | CRO[40.90103675], KIN[.00000001], USD[0.00] | | |
| 02845993 | | AURY[11], DFL[2299.956], USD[0.94], USDT[0.00000001] | | |
| 02845995 | | AVAX[0], BNB[0], EUR[0.00], LUNC-PERP[0], ONE-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 02845997 | | AKRO[1], ALPHA[2], BAO[4], CHZ[1], CRO[4178.39644409], GRT[1], KIN[4], LTC[.03214825], SAND[.09747437], STARS[.00050483], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02846000 | | STARS[.137804], USD[0.86], XRP[.9392] | | |
| 02846001 | | GALA[0], MTA[20.9898], USD[0.79] | | |
| 02846002 | | ATOM[.9998], BTC-PERP[.04], EUR[345.00], GALA[1019.836], USD[-766.27], USDT[93.5504408] | | |
| 02846005 | | USD[25.00] | | |
| 02846009 | | BAT-PERP[0], BOBA-PERP[0], BTC[.00029067], BTC-PERP[0], CVC-PERP[0], EDEN-20211231[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SC-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02846011 | | AVAX[0], SOL[.00000001], SRM[10], USD[1.70], USDT[4.195654] | | |
| 02846012 | Contingent | ATLAS[656.30155661], LUNA2[0.00301893], LUNA2_LOCKED[0.00704418], LUNC[657.38], TONCOIN[103.22974054], USD[0.00] | | |
| 02846019 | | IMX[25.3], USD[0.67] | | |
| 02846020 | | ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SPELL[99.981], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.834103], USD[0.14], USDT[0.00999302], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02846021 | | ADA-PERP[78], APE-PERP[13.8], BALBEAR[4259945.68], BAO-PERP[0], BAT-PERP[0], BTC[0.09066709], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH[1.63825794], ETH-PERP[0], ETHW[0.16696760], EUR[0.00], FTT[4.52094647], KNCBEAR[86905.1464], KSHIB-PERP[0], LUNC-PERP[0], SHIB[20396042.4], SHIB-PERP[0], SOL[12.368642], SPELL-PERP[0], UNI[6.6], USD[-84.59], USDT[43.51552043], WAVES-20211231[0], XRP[713.895434] | | |
| 02846033 | | ATLAS[749.85], USD[0.56] | | |
| 02846039 | | DOGE[30.88010898], LINK[1], MANA[3], SHIB[300000], USD[0.00] | | |
| 02846041 | | TRX[.14019], USDT[0.00004887] | | |
| 02846042 | | AKRO[2], ATLAS[1764.79924929], BAO[3], DENT[1], ETH[.15222821], ETHW[.15144855], SAND[.62431803], STEP[515.65879758], USD[0.43] | Yes | |
| 02846046 | | CAKE-PERP[0], STEP-PERP[0], USD[0.12] | | |
| 02846047 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[63.1], ATOM-PERP[0], AUDIO-PERP[0], AVAX[12.03076967], AVAX-PERP[12], BIT-PERP[0], BTC[.06946978], BTC-PERP[.01], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[224], CVX-PERP[0], DOT-PERP[0], ETH[1.11699231], ETH-PERP[.2], ETHW[1.01225437], EUR[50.00], FTM-PERP[0], FTT[16.2], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[43], LRC-PERP[0], LTC[0.00977331], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SOL[5.81185427], SOL-PERP[0], SUSHI[58.84170765], SUSHI-PERP[0], SXP-PERP[0], USD[-1719.34], USDT[0.00725965], WAVES-PERP[0] | | SUSHI[18.940217] |
| 02846048 | | SUSHI[11.01895945], TRX[598.54559406], USDT[0] | | |
| 02846049 | | USD[0.87], USDT[.009177] | | |
| 02846050 | | USD[0.00] | | |
| 02846052 | | BAO[2], KIN[2], TRX[1], USDT[0.00000023] | | |
| 02846055 | | USD[0.10] | | |
| 02846060 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[.00000073], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0.00014561], ETH-PERP[0], ETHW[-0.00014467], FIL-0624[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[2.86], USDT[0.28143176], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02846066 | | BTC[0.02261351], ETH[0.06834029], ETHW[.09423925], EUR[0.00], USD[0.00] | | BTC[.012611], ETH[.060518] |
| 02846069 | Contingent | AKRO[4], ATLAS[869.04642567], AUDIO[1.02280046], BAO[16], BF_POINT[200], BNB[1.72905549], BTC[.01532869], DENT[6], ETH[.32642657], ETHW[0.32611060], EUR[707.68], FTT[3.116247], KIN[19], LUNA2[0.00001690], LUNA2_LOCKED[0.00003943], LUNC[3.68027543], MANA[215.81937344], MATIC[.0003582], REEF[312.97917671], SAND[14.44646740], SHIB[12920748.93804082], SNX[0.00015040], SOL[11.89469664], TRX[11], UBXT[3], UNI[2.12614089], USDT[0.00054125] | Yes | |
| 02846073 | | BTC[.001], LUA[48.3], SOL[.28], USD[0.00], USDT[0.00482336] | | |
| 02846075 | | BTC[0], TRX[.000001], USDT[0] | | |
| 02846083 | | BAO[3], GBP[0.08], TONCOIN[.04634093], TRX[1], UBXT[1], USD[1.07] | Yes | |
| 02846084 | | APE[0], ATLAS[978.44006542], BAO[5], DENT[1], GBP[0.00], KIN[1], SOL[0], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02846085 | | AUDIO-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], FTM-PERP[0], FTT[18.2753338], GALA-PERP[0], LTC[3.75633276], MANA-PERP[0], SAND-PERP[0], SOL[3.5583497], USD[17.20] | | |
| 02846086 | | CRO[30], TRX[.000002], USD[24.59] | | |
| 02846089 | | APE-PERP[0], BTC[.0073542], BTC-PERP[0], COMP[0.28114657], DYDX[4.79696], ETH[.09270723], ETH-PERP[0], ETHW[.09270723], ICP-PERP[0], SNX[8.098461], SPA[190], USD[91.63], USDT[0.00000011], VET-PERP[0], XRP[98.68910795], XRP-PERP[0], ZRX[53.98974] | | |
| 02846093 | | ADABULL[.0089992], ATLAS[9.8], POLIS[.05584], RAY[163.67545492], TRX[23.9952], USD[1108.47], USDT[0.00000001] | | |
| 02846097 | | AKRO[1], ATLAS[0], AUDIO[0], BAO[3], DENT[2], GBP[0.00], KIN[8], LOOKS[69.17126018], MBS[.00154205], STARS[.00011564], TRX[1] | Yes | |
| 02846100 | | ADA-PERP[0], APE-PERP[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.05] | | |
| 02846104 | | BTC[.00000976] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02846105 | | AKRO[2], BAO[2], BTC[.07624803], CEL[1], ETH[1.04050692], ETHW[1.04050692], EUR[0.00], KIN[3], SHIB[200151273.59007293], TRX[1], UBXT[1] | | |
| 02846118 | | USD[0.46], USDT[0.00000001] | | |
| 02846120 | Contingent | ADABULL[12342.93260281], ADA-PERP[0], ATOMBULL[15.2962], ATOM-PERP[0], AUDIO-PERP[0], BEAR[652.11], BTC-PERP[0], BULL[0.00127889], DOGE-PERP[0], ETHBULL[.0016734], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LUNA2_LOCKED[75.9432581], MATICBEAR2021[4943.9185], MATICBULL[23700.238299], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SUSHIBULL[16597872], SUSHI-PERP[0], TRX[.001558], USD[7979.27], USDT[5.53387216], XRP[1.5939], XRPBULL[18352.7], XRP-PERP[0] | | |
| 02846121 | | BNB[.00000001], USD[0.00] | | |
| 02846125 | | BOBA[.07976], USD[0.56], XRP[.160872] | | |
| 02846131 | | USD[25.00] | | |
| 02846136 | | NFT (348044248821630338/FTX EU - we are here! #55312)[1], NFT (405149990200520069330/FTX EU - we are here! #55494)[1], NFT (531607428725413050/FTX EU - we are here! #55572)[1] | Yes | |
| 02846137 | | ETH[.00000001], FTT[2], LOOKS[0], SOL[.55009041], USD[0.00], USDT[0.00129884] | | |
| 02846140 | | BTC[.00174394] | | |
| 02846141 | | BTC[0.00001060], EUR[0.26], SOL[4.43] | | |
| 02846143 | | GBP[0.00], STARS[0], USD[15.74], USDT[0] | | |
| 02846144 | | ATLAS[0], TRX[.500001], USD[1.54] | | |
| 02846151 | | BRZ[0.49278514], BTC[.014], CRO[400], DOT[60.3], ETH[.1244], ETHW[.1883], USD[0.58] | | |
| 02846159 | | FTT[10.498005], SPELL[13997.4198], USD[0.90], USDT[0] | | |
| 02846164 | | BTC[.00020527] | | |
| 02846168 | | CRO[849.98], USD[1.57] | | |
| 02846169 | | ATLAS[40], POLIS[3.10645008], USD[0.00] | | |
| 02846173 | | ETH[.143], ETH-PERP[0], IMX[.07], POLIS[.07], USD[0.73] | | |
| 02846178 | Contingent | BTC[0], ETH[0], LUNA2[0.39690678], LUNA2_LOCKED[0.92611583], LUNC[.00052], USD[0.00] | | |
| 02846181 | | AKRO[1], BAO[1], BOBA[24.07019444], CRV[55.02284283], ETH[1.94439703], ETHW[1.94358041], EUR[7.61], HXRO[1], KIN[2], UBXT[2] | Yes | |
| 02846187 | Contingent, Disputed | MATICBULL[147], USD[25.01], USDT[0], XRPBULL[4340] | | |
| 02846188 | | ETH[.0010416], ETHW[.0010416], USD[0.00] | | |
| 02846190 | | ATLAS[5.77425613], POLIS[.05864739], USD[0.00] | | |
| 02846193 | | BTC[.00084209], USD[0.00] | | |
| 02846194 | Contingent | ALICE[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BOLSONARO2022[0], BTC[0], BTC-0325[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ[0], CONV-PERP[0], CRO[30], CRO-PERP[0], DENT[0], DENT-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTT[0.01315516], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000551], LUNA2_LOCKED[0.00001287], LUNC[1.20121000], LUNC-PERP[0], MATH[0], MATIC[0], MATIC-PERP[0], QI[0], RSR-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], SUN[.0000742], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[1.08], USDT[0.00561001], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP[0] | | |
| 02846199 | | ATLAS[1059.7986], USD[1.47] | | |
| 02846200 | | ETH[.00000037], ETHW[.00000037] | Yes | |
| 02846203 | | USD[0.56], USDT[0] | | |
| 02846204 | | USD[25.00] | | |
| 02846206 | | NFT (352140622738718440/FTX EU - we are here! #131823)[1], TRX[.002331], USDT[1.53358201] | | |
| 02846209 | | ATLAS[910], USD[0.60] | | |
| 02846210 | | CRO[379.9278], USD[0.12] | | |
| 02846216 | | AAVE[.00000472], ATLAS[.05850411], AUDIO[0.00545441], AURY[0.00008067], AVAX[.00001968], BAO[12], BAT[.00170013], BNB[.00000013], COMP[.00000688], COPE[0.00248269], CRO[.01731787], DENT[2], DFL[0.02098100], DOT[.00012474], ENJ[.00312656], FTM[0.06625211], FTT[0.00014570], GRT[.00105819], HNT[.00006254], KIN[15.68630507], LINK[0.00036492], LTC[.00000084], MAPS[0.00031349], MATIC[.0017574], MNGO[0.01543210], OKB[0.00014350], OXY[0.00827760], RAY[0.00147428], RUNE[0.00061720], SAND[.00148474], SHIB[78.65285711], SOL[.00013955], SRM[.00318317], TRX[3], TULIP[0.00005027], UBXT[3], USD[0.00167701], XRP[.0038294] | Yes | |
| 02846217 | | CONV[7.708], USD[26.64], USDT[0.00000001] | | |
| 02846218 | | POLIS[6.5], USD[0.29], USDT[0.00000001] | | |
| 02846219 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], CHR-PERP[0], DEFI-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], GALA-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SLP-PERP[0], SNX-PERP[0], STEPI.0592], TLM-PERP[0], TRX[.000029], USD[1.88], USDT[0] | | |
| 02846225 | | ATLAS[0], BAO[8.43694720], BICO[0.00203181], BOBA[.00007448], CHZ[0], CRO[0.01627752], EUR[0.00], KIN2.00000001], MANA[0.00024085], SAND[0], SHIB[64.75112481], SPELL[0], USD[0.00] | | |
| 02846229 | | ETH[.02], ETHW[.02], USD[55.29] | | |
| 02846238 | | ATLAS[90], CRO[120], POLIS[3], USD[4.85], USDT[0.00000001] | | |
| 02846244 | | SPELL[1756.68196499], STORJ[.502381] | | |
| 02846252 | | BNB[0], FTT[0], TRX[.000777], USD[0.00], USDT[0.00898435] | Yes | |
| 02846262 | | FTT[0.03664840], USD[0.00], USDT[0] | | |
| 02846265 | | USD[0.00] | | |
| 02846268 | | USD[25.00] | | |
| 02846270 | Contingent | BNB[0], BTC[.00414722], LUNA2[0.05897642], LUNA2_LOCKED[0.13761165], LUNC[12842.24], SHIB[0], USD[0.00], USDT[0.17799567] | | |
| 02846274 | | EUR[647.56] | Yes | |
| 02846277 | | USD[0.00] | | |
| 02846278 | | IMX[357.4], USD[299.67], USDT[.003074] | | |
| 02846284 | | AMPL[0], ENS-PERP[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000071] | | |
| 02846288 | | DFL[101.98713441], KIN[1], USD[0.00] | Yes | |
| 02846297 | | AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000001], BTC-PERP[0], COMP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], NEO-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000096] | | |
| 02846299 | | TRX[90.703327], UNI[1.19976], USDT[2.214] | | |
| 02846309 | | POLIS[122.50703856], SOL[1.01797687], TRX[.000198], TWTR-0930[0], USD[0.00], USDT[98.54712594] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02846312 | | CRO[0], EUR[0.00] | | |
| 02846315 | | USDT[1.60604856] | | |
| 02846317 | | BAO[1], DENT[15488.2881308], DOGE[340.33851766], EUR[0.60], KIN[133.95629072], SHIB[1970093.22782694], SOS[8536729.42974521], UBXT[1] | Yes | |
| 02846318 | | AVAX[.199982], BTC[.0008], ETH[.007], ETHW[.007], FTT[.4], USD[1.40] | | |
| 02846326 | | USD[25.00] | | |
| 02846327 | Contingent | LUNA2[0.00999540], LUNA2_LOCKED[0.02332260], LUNC[2176.52], USD[0.02] | | |
| 02846334 | | ATLAS[1660], BTC[.0043902], BTC-PERP[0], MBS[215], USD[-0.03] | | |
| 02846336 | | MBS[26], USD[0.47], USDT[0] | | |
| 02846346 | | FTT[0.00152622], USD[4.10], USDT[0] | | |
| 02846349 | | ETH-PERP[0], USD[0.00], USDT[0.25906500] | | |
| 02846352 | | 0 | | |
| 02846358 | | USD[0.20] | | |
| 02846363 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02846370 | | MAPS[251.07111605], UBXT[1], USDT[0] | | |
| 02846377 | | BTC[.0017], DOGE[4.999], FTT[1], GODS[20.4], SOL[.28], USD[0.11] | | |
| 02846379 | | CRO[2170], CRO-PERP[0], USD[6167.19] | | |
| 02846383 | | BOBA[137.77598], MATIC[6.28], USD[0.23] | | |
| 02846392 | | TONCOIN[0], USD[0.00], USDT[0] | | |
| 02846403 | | BTC[0.00003487], CRO[1.45270139], DOT[.057082], FTT[.02815959], SAND[.82554082], SOL[.0046587], USD[0.01], USDT[0], XRP[.75406871] | | |
| 02846404 | | LTC[0], USD[1.50] | | |
| 02846410 | | ATLAS[1851.22535561] | | |
| 02846412 | | FTT[0], SOL[0], SXPHALF[0], USD[0.00], USDT[0] | | |
| 02846414 | | ATLAS[314.998], USD[0.37] | | |
| 02846416 | | BTC[0.00030841], ETH[3.57432075], ETHW[3.57432075], EUR[-0.01] | | |
| 02846420 | | ALCX[.00048122], AVAX[.080884], BTC[.00000353], CHZ[7.1184], COPE[.21762], CQT[.96328], DOGE[.91082], FTM[.69358], MANA[.92306], SLP[3.33761515], STEP[.096126], USD[0.00], USDT[0] | | |
| 02846421 | | ETH[.1], ETHW[.1] | | |
| 02846422 | | USD[25.00] | | |
| 02846423 | | EUR[0.00], SHIB[398.09690074] | Yes | |
| 02846424 | | ATLAS[0], BAO[3], DENT[1], EUR[0.00], FRONT[1.00121529], RSR[2.00000001] | Yes | |
| 02846425 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 02846426 | | AXS[1.02389191], BAO[5], BICO[7.60787018], CRO[147.24345217], DENT[1], DOGE[655.86768612], EUR[0.00], KIN[3], MATIC[13.86780469], SAND[13.66448406], SHIB[241.15061053], SOL[.50093458], TRX[1], USD[0.00] | | |
| 02846427 | | BTC[.31989814], ETH[4.58594926], ETHW[4.58439139], LINK[923.13401413], XRP[1429.67086032] | Yes | |
| 02846439 | | BTC[0], EUR[0.01], TRX[.000001], USD[0.00], USDT[0] | | |
| 02846440 | | LOOKS-PERP[0], SOL-PERP[0], USD[2.07] | Yes | |
| 02846455 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[.04759625], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00065430], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02846457 | | USD[0.01] | | |
| 02846460 | | BAO[1], PTU[22.88688443], USD[0.00] | Yes | |
| 02846475 | | BAO[1], BTC[.00010282], DENT[1], ETH[.00629105], ETHW[.0620891], USD[3.26] | Yes | |
| 02846486 | | USDT[0.05499096] | | |
| 02846492 | | ATLAS[11680], USD[1.43] | | |
| 02846493 | | AURY[15.99696], USD[4.16] | | |
| 02846501 | | BTC[1.1977], ETH[1.469], ETHW[1.469], EUR[36551.54], FTT[25.54208509], USD[27551.79], USDT[0.00703886] | | |
| 02846502 | Contingent | APE[.383544], BAT[221.96226], BTC[0], ETH[.00097195], ETHW[.50197195], FTT[0.04897350], LUNA2[0], LUNA2_LOCKED[19.99092283], SAND[.9949], TONCOIN[.08348537], TRX[.001758], USD[0.95], USDT[0], WAVES[5.28338831], XRP[0.50000000] | | |
| 02846504 | | USD[0.07], USDT[92.19663862] | | |
| 02846505 | | ATLAS[53860.8844764 5], USD[0.03], USDT[0] | | |
| 02846507 | | BAO[3], BTC[.00523909], ETH[.00357356], ETHW[.00353249], KIN[3], LRC[24.46155537], SOL[.04595829], UBXT[1], USD[0.00] | Yes | |
| 02846508 | | GODS[9.198252], USD[0.43], USDT[0] | | |
| 02846512 | | ATLAS[920], BTC[.00089622], BTC-PERP[0], ETH-PERP[0], USD[-1.88] | | |
| 02846516 | | USD[0.00], USDT[0] | | |
| 02846520 | | KIN[1], USDT[0] | | |
| 02846522 | | AAVE[.000646], AKRO[4], ALICE[.00002317], ATLAS[.04538625], AVAX[0.00001602], BAO[33], BTC[.081694], CRO[.18851884], CRV[0.00325916], DENT[5], DFL[.01708299], ETH[3.4269817], ETHW[3.42563264], FTM[.00079926], FTT[.00007356], GALA[.06082194], GENE[.00009408], GRT[.01218041], IMX[.00026031], KIN[24], MANA[.00237455], MATIC[0.00022242], NFT (501156376399558553/FTX AU - we are here! #19984)[1], RSR[4], SAND[.00190658], SOL[.0004123], TRX[66], UBXT[11], USD[0.05], USDT[5424.74143225] | Yes | |
| 02846524 | | USD[0.25] | | |
| 02846525 | | EUR[0.14], EURT[.9992], MBS[12102.579], STARS[.966103], TRX[.000856], USD[0.01], USDT[0] | | |
| 02846527 | | APT[0], APT-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[30.42] | | |
| 02846530 | | BTC[.00003747], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[29.97] | | |
| 02846533 | | GENE[.09], TRX[.001555], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02846535 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[.00246596], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00817108], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NVDA[.0225], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.63], USDT[.00577689], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02846538 | | CRO-PERP[10], EUR[1.59], USD[-1.53] | | |
| 02846543 | | ATLAS[480], BTC[.00004697], LTC[.1499734], USD[2.01], USDT[5.62633764], XRP[10.94] | | |
| 02846547 | | ATLAS[5880], USD[0.67], USDT[2.18641056] | | |
| 02846549 | | ATLAS[449.9487], POLIS[22.797606], TRX[.099002], USD[1.04] | | |
| 02846550 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0.31262478], ETH-PERP[0], ETHW[.06598812], EUR[0.00], FTM[1624.14487057], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[.75663137], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.71649901], XRP-PERP[0] | | |
| 02846555 | | TRX[.464566], USD[0.23], XRP[.47] | | |
| 02846556 | Contingent | LUNA2[70.31704009], LUNA2_LOCKED[164.0730935], USD[2544.04], USDT[0.00011714] | | |
| 02846559 | | SOL[0.30000000] | | |
| 02846563 | | AKRO[1], ATLAS[.09674928], BAO[3], DENT[2], FRONT[1], FTM[0.00339779], KIN[4], RSR[2], TRX[2], UBXT[3], USDT[0] | Yes | |
| 02846566 | | TONCOIN[.05082], USD[0.01] | | |
| 02846572 | Contingent | BTC[0.04103855], FTT[19.32], LUNA2[20.26549979], LUNA2_LOCKED[0.61949952], SOL[7.92064035], USD[0.00], USDT[0] | | |
| 02846575 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000048], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02846577 | Contingent, Disputed | AUD[0.89], USD[0.00] | | |
| 02846587 | | EUR[0.72], USD[0.00], USDT[0] | | |
| 02846599 | | AKRO[1], BAO[15], DENT[2], ETH[0], KIN[4], TRX[1.000132], UBXT[3], USD[0.00], USDT[0] | | |
| 02846602 | | USD[99.02] | | |
| 02846606 | | AAPL[0.57007869], AMD[2.08], AMZN[.6], BTC[0.00680000], COIN[1.23058671], CRO[438.30901434], DOT[18.88967991], ETH[.135], FB[0.44116019], FTT[9.22438720], GLD[.55], GOOGL[1.56558045], GOOGLPRE[0], HT[11.27677072], NFLX[0.07872652], NVDA[0.84945333], OKB[7.26449596], PYPL[.855], SOL[9.23873245], TSLA[.27], TWTR[0], USD[-350.01], USDT[-257.09382871] | | |
| 02846608 | | NFT (392619913518597101/FTX EU - we are here! #78729)[1], NFT (424321062735569611/FTX EU - we are here! #78514)[1], NFT (466234855106120773/FTX EU - we are here! #77185)[1] | | |
| 02846611 | | TRX[0], USD[0.00], USDT[0] | | |
| 02846612 | | BAO[3], ENJ[0], IMX[13.50526344], KIN[2], USDT[0.00100588] | Yes | |
| 02846628 | | STARS[22.35887478], USD[0.00] | | |
| 02846639 | | STEP[1190.3], USD[0.04] | | |
| 02846644 | | USD[0.00], USDT[0] | | |
| 02846647 | | ADA-PERP[0], DOGE[2.53978511], DOGEBULL[0], ENS-PERP[0], SOL-PERP[0], USD[-0.02], XRP-PERP[0] | | |
| 02846650 | | MAPS[12.9974], USDT[10.4398] | | |
| 02846651 | | NFT (329896806275569927/FTX EU - we are here! #269732)[1], NFT (364996533628047783/FTX EU - we are here! #269730)[1], NFT (384988565196791349/FTX EU - we are here! #269735)[1] | | |
| 02846652 | | BOBA[.096352], SOL[2.509995], USD[0.00], USDT[0] | | |
| 02846654 | | IMX[12.34483495], USD[0.00], USDT[0] | | |
| 02846655 | | ALPHA[1.00004565], BAO[1], DENT[3], HXRO[1], KIN[2], SOL[0], STARS[.02129556], TRU[1], TRX[1], USD[0.00] | Yes | |
| 02846664 | | TONCOIN[.03489371], TRX[.000025], USD[0.00] | | |
| 02846665 | | AKRO[124.64626486], AUDIO[1], BAO[5756.65174053], BAT[1], DENT[773.89511201], GBP[0.00], KIN[29879.52698665], RSR[3], TOMO[1], UBXT[3], USD[0.00], USDT[0] | | |
| 02846668 | | SOL[0] | | |
| 02846670 | | POLIS[16.95257689], USD[0.19] | | |
| 02846674 | | ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], CHZ-PERP[0], EUR[103.00], KNC-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], USD[94.08], WAVES-PERP[0] | | |
| 02846675 | | AXS-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[1.2364776], SOL-PERP[0], SRM-PERP[0], USD[189.35], VET-PERP[0] | | |
| 02846679 | | TRX[.000003], USD[0.00] | | |
| 02846681 | | CRO[9653.26693581], FTT[29.9946], USD[2078.90], USDT[0.00000001] | | |
| 02846683 | | USD[0.00], USDT[0.48473981] | | |
| 02846685 | | AVAX[0], USD[6.35], USDT[0.00000041] | | |
| 02846686 | | NFT (452189897605920282/The Hill by FTX #23884)[1] | | |
| 02846687 | | USD[0.00], USDT[0] | | |
| 02846688 | | ADA-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], USD[2760.38], USDT[0.50257899], VET-PERP[0] | | |
| 02846691 | | XRP[29.75] | | |
| 02846692 | | BIT[.9188], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.08624], FTT-PERP[0], MATIC-PERP[0], SAND[.953868], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.56], YFI-PERP[0] | | |
| 02846695 | Contingent | ATLAS[568.36792074], AUDIO[50], AVAX[2.05742579], BAT[8.87014641], BTT[4232804.23280423], CHZ[149.41182575], CRO[300.22930137], DFL[490.51631576], DOGE[200.47766115], DOTB.50767131], ENJ[9.00075928], FTM[6.95514277], GALA[100], GRT[38.24551316], HNT[.93849523], KIN[92741.52846003], LINK[1.00520703], LRC[13.36448963], LUNA2_LOCKED[0.00000001], LUNC[.00126586], MANA[50.22604852], MATIC[74.54764624], MNGO[31.10009721], RAY[3.893373], SAND[33.69335747], SHIB[2004632.46659791], SOL[.59906877], SRM[10.00094363], TRX[677.70866369], USD[0.00], USDT[2.01535995], XRP[14.34229581] | | |
| 02846701 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RNDR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-0325[0], THETA-PERP[0], TRX-PERP[0], USD[713.33], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02846708 | | 0 | | |
| 02846711 | | CRO[110], CRO-PERP[0], POLIS[.05], USD[0.89], USDT[8.40833840] | | |
| 02846714 | | ETH[0], SOL[0.00], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02846719 | | AKRO[2], AXS[11.42675237], BAO[4], BTC[.02558927], DENT[3], DOGE[11406.13910707], ETH[.25803322], ETHW[.25783984], FTT[9.09015844], KIN[3], MANA[135.30998676], MATIC[.24228158], SHIB[82017962.57802388], SOL[3.2318309], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02846721 | | USD[0.00] | | |
| 02846733 | | 0 | | |
| 02846734 | | CRO[531.74537235], MANA[38.96778756], USDT[0.00000002] | | |
| 02846735 | | USD[0.00], USDT[9.69] | | |
| 02846739 | | USD[0.84], USDT[0] | | |
| 02846741 | | ETH[0], POLIS[0], SOL[0], USD[1.65], XRP[.00000001] | | |
| 02846742 | | ATLAS[1299.3806], MATIC[9.9943], SAND[.99886], USD[6.36] | | |
| 02846752 | | BTC[.0945], ETH[.00077], USD[5152.57], USDT[499.80929272] | | |
| 02846753 | | BNB[.0095] | | |
| 02846755 | | FTT[.01], USD[3.61] | | |
| 02846756 | | USDT[0] | | |
| 02846764 | | SHIB[2087246.92131079], USD[0.00] | | |
| 02846765 | | ADA-PERP[39], BTC-PERP[.0032], CHR-PERP[0], DOGE[300], ETH[.013], ETHW[.013], EUR[24.51], LUNC-PERP[0], MATIC-PERP[10], RUNE-PERP[1.6], SOL[1.42188943], SOL-PERP[0], USD[-61.41], XRP-PERP[38] | | |
| 02846766 | | ATLAS[500], BTC-PERP[0], FTT[3.99928], POLIS[29.48171250], POLIS-PERP[0], SRM[17.9968572], USD[48.64], USDT[3.24654990] | | |
| 02846767 | | BNB[.03382833], ETH[1.47654386], ETHW[.00037859], TRX[.001178], USD[1.52], USDT[21.98858801] | | |
| 02846770 | | ETH[.00063796], ETH-PERP[0], ETHW[0.00063796], FTT[.01594556], USD[0.42] | | |
| 02846771 | | USD[0.12] | | |
| 02846777 | | C98[42], USD[1.53] | | |
| 02846780 | | AKRO[2], BAO[1], CHF[32.24], DENT[1], DOGE[1], KIN[5], SHIB[2545.20389399], USD[0.00] | Yes | |
| 02846781 | | ETH[0], SOL[.00000001] | | |
| 02846784 | | NFT (408770261798303151/FTX EU - we are here! #177123)[1], TRX[.000778], TRY[0.00], TRYB[.00000001], USDT[0] | | |
| 02846788 | | GOG[14], SPELL-PERP[0], USD[0.78], USDT[0] | | |
| 02846792 | | ETH[.507531], ETHW[.507531], USD[0.00] | | |
| 02846806 | | ATLAS[677.49809599], GALA[75.66545837], GBP[0.00], KIN[2], SOL[.15704978], UBXT[2] | Yes | |
| 02846809 | | AKRO[1], BAO[1], CRO[0], DENT[1], EUR[0.00] | | |
| 02846818 | | USD[0.00], USDT[0] | | |
| 02846819 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02846822 | | BOBA-PERP[0], BTC[0], ETH-PERP[0], FTT[0.15070907], USD[0.01], USDT[0] | | |
| 02846827 | Contingent | EUR[0.00], LUNA2[0], LUNA2_LOCKED[9.85580867], USDT[0] | | |
| 02846835 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.02], USDT[.008], ZEC-PERP[0] | | |
| 02846837 | | ETH[.12993209], ETHW[.12993209], USD[0.00] | | |
| 02846841 | | 1INCH-PERP[0], CAKE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], ICP-PERP[0], ONT-PERP[0], QTUM-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 02846842 | | AKRO[13], ALGO[.00258121], BAO[41], DENT[6], KIN[52], NFT (341995881162693273/The Hill by FTX #21438)[1], NFT (372655865481321792/FTX EU - we are here! #189835)[1], NFT (381743644997701364/FTX EU - we are here! #189803)[1], NFT (424315236123783530/FTX EU - we are here! #189866)[1], RSR[4], TRX[3.000983], UBXT[7], USD[0.00], USDT[277.39123942] | Yes | |
| 02846843 | | BAO[1], KIN[2], USD[0.00] | | |
| 02846850 | | ATLAS[1160], USD[1.85] | | |
| 02846852 | | USD[0.00] | | |
| 02846854 | | ATLAS[100], TRX[.151896], USD[0.65] | | |
| 02846856 | | IMX[0], USD[0.00] | | |
| 02846857 | | BTC[0.00000772], ENJ[.0869545], ETH[.000913], ETHW[.000913], EUR[0.16], FTT[0.02980127], USD[0.00] | | |
| 02846859 | | GBP[0.00], USD[10.00] | | |
| 02846870 | | ATLAS[1692.45814949], BAO[2], EUR[0.00], KIN[1], TRX[1] | Yes | |
| 02846872 | | AURY[5.22438586], BTC[0], ETH[0], ETHW[.0000044], FTT[8.36872040], LUNC[0], MSOL[0], SECO[.00001827], SOL[0], STETH[0], USD[0.02], USDT[0] | Yes | |
| 02846873 | | GODS[96.5], SOL[.009912], STARS[6.9994], USD[0.10] | | |
| 02846878 | | ATLAS[300], USD[0.82] | | |
| 02846893 | | AAVE-PERP[0], APE[0.04179584], APE-PERP[0], AVAX[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], MBS[0], SOL[0], USD[0.00], USDT[0.18702421] | | |
| 02846895 | Contingent | CRO[0], DOGE[0], LUNA2[0.00015430], LUNA2_LOCKED[0.00036004], LUNC[33.59977799], USD[0.00] | | |
| 02846896 | | ATLAS[409.9221], ATLAS-PERP[0], DFL[159.9696], USD[0.00] | | |
| 02846910 | | DOGEBULL[.17727077], NEAR-PERP[0], USD[0.01], USDT[0.00910019] | | |
| 02846915 | | USD[0.37] | | |
| 02846927 | | TONCOIN[259.3], TRX[.000005], USD[0.04], USDT[0] | | |
| 02846930 | | USDT[3.5416488] | | |
| 02846931 | | SOL[0], USD[0.00], USDT[0.00003127] | | |
| 02846932 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 02846935 | | AVAX-PERP[0], CRO-PERP[0], ENJ-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.02] | | |
| 02846938 | | BAO[7], DENT[2], EUR[0.00], GALA[694.76240434], KIN[5], RUNE[36.78059261], UBXT[2] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02846948 | | FTT[0.05343247], USD[4.53], USDT[0] | | |
| 02846951 | | USD[0.00], USDT[0] | | |
| 02846952 | | USD[25.00] | | |
| 02846953 | | BTC[0.02293896], SHIB[.3165982], USD[0.00], USDT[.001392] | | |
| 02846954 | | AKRO[1], ATLAS[5310.00123002], BAO[1], HXRO[1], USD[0.00] | Yes | |
| 02846959 | | BTC[.00000526], MANA-PERP[0], USD[0.00] | | |
| 02846960 | | BRZ[.00365297], KIN[2], POLIS[267.35067345], TRX[1] | Yes | |
| 02846961 | | USD[0.00], USDT[0] | | |
| 02846963 | | GALA[188.48329452], GBP[0.00], SAND[0], USD[0.00], USDT[0] | | |
| 02846970 | | BAO[1], CRO[0], EUR[0.00], KIN[3], MANA[0], SAND[0], TRX[1] | | |
| 02846977 | | FTM[.89911], FTM-PERP[0], GALA[9.943], LINK[34.3], MATIC[559.9582], SHIB[8100000], USD[17.98] | | |
| 02846983 | | FTT[0], MBS[1], OMG[0], SOL[0], USD[0.00], USDT[0] | | |
| 02846985 | | ATLAS[629.874], USD[0.11] | | |
| 02846987 | | AAVE-PERP[0], AXS-PERP[0], BRZ[4.25608984], BTC[.4025], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2-PERP[0], OP-PERP[0], POLIS[2692], POLIS-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.59763795] | | |
| 02846989 | | BTC[0.03719293], ETH[1.0044556], ETHW[1.0044556], EUR[12.29], SOL[15.2589906], USD[-0.24], USDT[52.38255456] | | |
| 02846992 | | AURY[7.9986], POLIS[.0994], SPELL[1600], USD[2.16], USDT[0] | | |
| 02846993 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[37.97], YFI-PERP[0] | | |
| 02846996 | Contingent | BNB[0], BOBA[0], DFL[0], FTM[0], FTT[0], GARI[0], IMX[0], LOOKS[0], LUNA2[0], LUNA2_LOCKED[10.7155534], LUNC[0], PRISM[0], SLP[0], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 02846997 | | BOBA[.0088132], USD[0.00] | | |
| 02847005 | | USD[0.00] | | |
| 02847009 | | USD[100.00] | | |
| 02847011 | | USDT[0.00853780] | | |
| 02847012 | | ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], USD[0.00], USDT[0] | | |
| 02847017 | | BTC[.001], ETH[.014], ETHW[.014], TRX[.000001], USD[0.00], USDT[461.71903164] | | |
| 02847019 | | USD[0.00], USDT[0] | | |
| 02847023 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.16], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-2021123[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02847024 | | BTC[0.02029611], DOT[3.599352], ETH[.13797264], ETHW[.09698002], SOL[.599892], USD[346.20] | | |
| 02847030 | | ATLAS[346.36987226], EUR[0.00] | | |
| 02847031 | | BOBA[87.62034757] | | |
| 02847033 | | USD[0.55], USDT[75.47990678] | | |
| 02847034 | | BNB[0] | | |
| 02847036 | | NFT (444448108929038423/FTX EU - we are here! #276914)[1], NFT (469713249953785711/FTX EU - we are here! #202318)[1], NFT (494576326141918219/FTX EU - we are here! #276917)[1], USD[0.47] | Yes | |
| 02847045 | Contingent, Disputed | BTC[0], ETH[0], USD[0.00] | | |
| 02847054 | Contingent | ATOM[0.05650000], ATOM-PERP[0], AVAX[0.06823786], BNB[.000005], BTC[0.00006467], CRO[.0026], CRO-PERP[0], DOT[0.00336169], DOT-PERP[0], EDEN-20211231[0], ETH[0.00055678], ETH-PERP[0], FTM[0.47141071], FTT[150.09647604], FTT-PERP[0], GALA[2.28908971], GMT[.011225], GST[.00200511], HNT[.0004675], LINK[0.00709613], LUNA2[0.00509951], LUNA2_LOCKED[0.01189887], MATIC[3.43547247], RUNE[0.03791361], SAND[.90639565], SHIT-PERP[0], SOL[.0075675], SOL-PERP[0], TRX[.000777], USD[195711.42], USDT[0.00486700], USTC[0.72186115] | | |
| 02847057 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CELO-PERP[0], FTM-PERP[0], GRT-PERP[0], LINA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02847058 | | CAD[0.00], USD[0.00] | | |
| 02847059 | | 1INCH[1.03913256], AKRO[1], BAO[1], CRO[.07234737], DENT[2], KIN[2], STARS[.05642713], UBXT[1], USD[0.02], USDT[0.01023874] | Yes | |
| 02847062 | | HNT[1.4], IMX[8.7], USD[1.89] | | |
| 02847063 | | CRO[184.78437886], DENT[1], KIN[1], MXN[0.00], UBXT[2] | | |
| 02847064 | Contingent, Disputed | EOS[0], USDT[3.40942765] | | |
| 02847078 | | JET[117.34877356], USD[0.00] | | |
| 02847086 | | AGLD-PERP[0], ATLAS[0], ATLAS-PERP[0], ICP-PERP[0], KSHIB-PERP[0], TRYB-PERP[0], USD[0.00] | | |
| 02847087 | | BNB[0], USD[0.00], USDT[0.00000131] | | |
| 02847089 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN[70000], KIN-PERP[0], KSOS[4500], KSOS-PERP[0], LINA[210], LINA-PERP[0], LRC-PERP[0], LUNA2[3.48350444], LUNA2_LOCKED[8.12817702], LUNC[590867.0308402], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SC-PERP[0], SLP-PERP[0], SOS[1100000], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], USTC[109], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02847090 | | BNB[0], USD[0.00] | | |
| 02847093 | Contingent | BNB[0], BTC[.08760259], FTT[49.17006734], GBP[0.00], LUNA2[46.1627955], LUNA2_LOCKED[107.7131895], USD[1.42], USDT[0.00000516] | | |
| 02847098 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[2.13910688], GALA-PERP[0], KNC-PERP[0], MATIC[.99905], PUNDIX-PERP[0], SOL-PERP[0], TRX[.000015], USD[0.00], USDT[.000535] | Yes | |
| 02847101 | | BTC-PERP[0], USD[0.60], USDT[0] | | |
| 02847102 | | BOBA[.08660689], USD[0.00], USDT[0.02748491] | | |
| 02847103 | | AUD[0.00], KIN[1], LINK[3.48644631] | Yes | |
| 02847107 | | BTC[.000666] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02847108 | | BOBA[.0491259], USD[0.70] | | |
| 02847110 | | 0 | | |
| 02847112 | | BNB[0], BTC[0], HNT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02847120 | | SAND[1.43093757], USDT[0.00000006] | | |
| 02847122 | | MOB[83.5], USDT[0.09978736] | | |
| 02847125 | | BNB[0], USD[0.00], USDT[0.00000282] | | |
| 02847137 | | BNB[.089982], LINK[.09952], MBS[0.00000583], SPELL[1299.78], SRM[11.9976], SUSHI[.4981], USD[0.03], USDT[65.39367933] | | |
| 02847139 | Contingent | AAVE[0.00211978], ATLAS[600], AURY[1], AVAX[0.81499518], BTC[0.00006548], BTC-PERP[0], DOT[0.09451978], DYDX[3], ETH[0.53311340], ETH-PERP[0], ETHW[0.11633232], EUR[1.17], FTT[1], GENE[.5], GRT[1.00256830], HNT[.99982], IMX[12], LINK[0.01895783], LUNA2[0.06876819], LUNA2_LOCKED[0.16045912], LUNC[0.63368221], MATIC[34.11088838], NEAR[2], POLIS[25.3], RAY[2.28007399], SAND[12], SNX[6.66837703], SOL[0.00131403], SRM[2.00805961], SRM_LOCKED[0.0774553], STG[14], TRX[0.97743727], UNI[0.03185593], USD[0.38], USDT[0.99214859] | | AVAX[.81467], GRT[1.000184], SNX[6.664641], TRX[.961338] |
| 02847140 | | USD[0.00] | Yes | |
| 02847141 | | BAO[1], KIN[2], USDT[0] | Yes | |
| 02847144 | | BOBA[2383.20007] | | |
| 02847145 | | STARS[.99981], USD[0.80] | | |
| 02847149 | | DFL[9.9772], EGLD-PERP[0], GENE[2.699715], RAY-PERP[0], SOL-PERP[0], STARS[8.99829], USD[13.95] | | |
| 02847155 | Contingent | AAVE[.0699946], APE[.8], ATLAS[170], AVAX[.199982], BNB[.0799964], BTC[0.00786666], DOT[.599946], ETH[.04120072], ETHW[.04120072], LINK[.6], LUNA2[0.06829352], LUNA2_LOCKED[0.15935155], LUNC[.22], POLIS[5.49901], SOL[.2799694], USD[1.49], USDT[0] | | |
| 02847159 | | USD[0.00] | | |
| 02847162 | | BTC[.99981], USD[0.00], USDT[26615.13420774] | | |
| 02847178 | | ATLAS[227.96604566], BAO[23597.56866027], POLIS[5.15553735], TSLA[.03924612], USDT[0.01549451] | Yes | |
| 02847180 | Contingent | APE-PERP[0], ETH-PERP[0], FTT-PERP[3.6], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.31649447], LUNA2_LOCKED[0.73848709], LUNC[1322.61532707], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NFT (515183250124342096/FTX AU - we are here! #67552)[1], SAND-PERP[0], TRX[.000026], USD[-3.19], USD[0.01000000], USTC-PERP[0], XRP-PERP[0] | | |
| 02847183 | | ATLAS[520], USD[1.51] | | |
| 02847190 | Contingent | APE[0], BTC[0.00009853], CEL[0], CRO[0], DAWN[0], DOGE[0], ETH[0], FTM[1613.69334], GALA[0], KIN[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00508279], RAMP[0], SNX[0], SOL[4.54230305], SPELL[0], STARS[0], USD[0.42] | | |
| 02847193 | | MBS[.9624], USD[0.00], USDT[0.00846213] | | |
| 02847196 | | APE[4.3105472], ATLAS[1036.71283579], BAO[0], BTC[.00183025], DENT[1], ETH[.02637817], ETHW[.02604961], FTM[12.11251817], FTT[.50426993], GALA[106.84190509], GBP[0.94], KIN[7], LRC[41.52279705], MNGO[70.58554176], NEXO[5.73917964], POLIS[2.6380473], SOL[2.61779693], SRM[10.17539118], TRX[464.91327802], TULIP[.52363388], USD[31.43] | Yes | |
| 02847197 | | AKRO[1], CRO[432.30243947], IMX[33.96446796], KIN[1], USD[0.00] | | |
| 02847198 | | USD[0.00], USDT[0] | | |
| 02847200 | | EUR[4.40], USD[5.03] | | |
| 02847203 | | AKRO[2], ATLAS[12091.52970449], BAT[1.01208442], BTC[.11871382], DENT[185764.15694199], FTT[43.64735638], KIN[3], RSR[2], TRU[1], TRX[2], UBXT[3], USD[501.53], USDT[0.89626887], XRP[1121.17172922] | Yes | |
| 02847204 | Contingent | BTC[0], FTT-PERP[0], GALA[2427.8815], LUNA2[0.24068271], LUNA2_LOCKED[0.56159299], LUNC-PERP[0], SAND[234.78492], USD[296.77], USDT[0] | | |
| 02847207 | | TRX[.000003], USD[0.00], USDT[0.19209679] | | |
| 02847209 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], FXS-PERP[0], GLMR-PERP[0], GST-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RNDR-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[3.12], USDT[5.32095014], WAVES-PERP[0], YFII-PERP[0] | | |
| 02847217 | | GALA[30], USD[1.90] | | |
| 02847223 | | TONCOIN[8.9982], TONCOIN-PERP[0], USD[0.14] | | |
| 02847225 | | AUD[0.00], BAO[2], BIT[24.31570394], KIN[1], STARS[13.65456742], USD[0.01] | Yes | |
| 02847232 | | USD[0.23] | | |
| 02847234 | | BRZ[.848], GENE[10], GOG[913.88746554], USD[0.16], USDT[0] | | |
| 02847236 | | AKRO[2], ALGO[1.55492851], BAO[4], CHZ[.05102331], ETH[.00003237], ETHW[.00003237], KIN[4], MATIC[.00560717], RSR[1], TRX[1], USDT[2.26915354] | Yes | |
| 02847237 | | BTC[0.00079985], ETH[.025], ETHW[.025], SOL[.099982], USD[3.54] | | |
| 02847240 | | GMT[118.97858], USD[0.17] | | |
| 02847243 | | NFT (374762870219155563/FTX AU - we are here! #44075)[1] | | |
| 02847246 | | STARS[142.14988216], USD[0.06], USDT[0.00000006] | | |
| 02847248 | | ALGO-PERP[0], AVAX-PERP[0], BTC-MOVE-0212[0], BTC-MOVE-0214[0], BTC-PERP[0], EOS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02847252 | | USD[26.46] | Yes | |
| 02847252 | Contingent | 1INCH[4.19144152], AAVE-PERP[0], ADA-2021123110], ADA-PERP[427], ALTBULL[1.12079779], AMPL-PERP[0], BTC[0.00162130], BTC-PERP[.0269], BULL[0.00096797], CEL[0.04236322], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[1551.55558484], DOGEBULL[.9566], DOGE-PERP[0], DOT[5.17169855], DOT-PERP[0], ETH[0], ETH-PERP[.14], EUR[-120.87], FLOW-PERP[19.23], FTT-PERP[5], LINK[7.997], LTC-PERP[0], LUNA2[0.09828731], LUNA2_LOCKED[0.22933707], LUNC[21402.27], SOL[0.04148596], SRN-PERP[0], SUSHI-PERP[0], TRX[0.00002436], UNI-PERP[0], USD[-664.55], USDT[0.02097319], USDTBULL[0], XAUT-2021123110], ZIL-PERP[0] | | 1INCH[4.146694], DOT[4.999], SOL[.039992] |
| 02847256 | | USD[0.00] | | |
| 02847264 | Contingent | ETH[.00005502], ETHW[.00005502], KSM-PERP[0], LUNA2[0.05092497], LUNA2_LOCKED[0.11882493], LUNC[11089.02], MNGO[0], SHIB[0], SRM[0], USD[0.13], USDT[0.00000001] | | |
| 02847267 | | AKRO[3], ATLAS[37222.89267148], BAO[4], BAT[1.0043233], BTC[.12000615], CHZ[2], DENT[352879.09741129], FTM[2451.97849161], FTT[103.9680364], GALA[2786.44916432], GBP[0.00], KIN[4], RUNE[283.619826], STETH[2.26888974], TRX[3], UBXT[49824.62782074], USD[0.47] | Yes | |
| 02847271 | | ADA-PERP[0], BAND-PERP[0], BOBA-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.00593384] | | |
| 02847275 | | TRX[.000001], USDT[0.00000001] | | |
| 02847282 | | NFT (465048349953067507/The Hill by FTX #38353)[1], SPELL[98.86], TRX[.000001], USD[0.00], USDT[0] | | |
| 02847283 | | AKRO[1], BTC[.04.00002436], ETH[.00000308], FTT[67.80971409], TRX[1], UBXT[2], USD[9508.76] | Yes | |
| 02847286 | | 0 | | |
| 02847287 | | BTC[.000017], EUR[3.52], TRX[.002332], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02847289 | Contingent, Disputed | ALICE-PERP[0], BTC[0], ETH[0], USD[0.00] | | |
| 02847308 | | BOBA[.013735], USD[0.00] | | |
| 02847315 | | ATLAS[79.7833817], USDT[0] | | |
| 02847326 | | ATLAS[2600.18885972], BAO[4], DENT[2], FTM[0.06669481], FTT[0.00670337], GBP[0.00], KIN[2], MANA[.04686876], RSR[2], SOL[0.00000006], SRM[.03021958], UBXT[1] | Yes | |
| 02847327 | | LTC[.00296453], USDT[0] | | |
| 02847328 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[629.06], FTM-PERP[0], FTT[49.71146814], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02847329 | | LTC[.00836163], POLIS[45.4909], USD[1.09] | | |
| 02847333 | | TRX[0] | | |
| 02847334 | Contingent | GALA[99.981], HNT[0], LUNA2[0.06933173], LUNA2_LOCKED[0.16177404], LUNC[15097.131], MANA[28.00976947], SOL[4.16226031], SRM[10.00969915], TRX[0.00001951], USD[0.00] | | SOL[1.092065] |
| 02847337 | | BRZ[.00000001], ETH[.007], LUNC-PERP[0], POLIS[0], USD[0.42], USDT[0.00078119], XRP[1] | | |
| 02847340 | | ATLAS[2401.39181086], LINA[2089.582], TONCOIN[46.69066], USD[0.26], USDT[0] | | |
| 02847352 | | ATLAS[50], POLIS[2.399544], USD[0.40] | | |
| 02847353 | | ADA-PERP[0], AXS-PERP[0], BNB-0325[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], KIN[.4], KIN-PERP[0], KSOS-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.01], ZIL-PERP[0] | | |
| 02847360 | | ATLAS[2710], USD[1.55] | | |
| 02847361 | Contingent | ADA-PERP[0], ATOM[3.08349768], AUDIO-PERP[0], BTC[0.00559848], CRO[319.9883], CRV[24.993224], DOT-PERP[0], ENJ[80.997284], ETH[.00000001], FTT[11.09214460], GALA[309.98642], HBAR-PERP[0], JAMSY-PERP[0], JOE[101.99806], LRC[100.991762], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00529312], MANA[65.997284], MATIC[41.47447007], ONE-PERP[0], RAY[32.41089787], ROSE-PERP[0], RUNE[0], SAND[20.998636], SHIB[99941.8], SOL[3.09409176], SRM[11.20202414], SRM_LOCKED[.17273046], USD[4.13], VET-PERP[0], XRP[101.857564] | | ATOM[2], MATIC[40.000083], RAY[43.06128744], XRP[100] |
| 02847368 | | ATOM[2.67744828], AVAX[0.55257828], BTC[0.01720115], DOT[4.02504336], ETH[0.10068213], ETHW[0], FTM[0], LINK[0], USD[0.43], USDT[0.00000005] | | BTC[.017096], ETH[.027085] |
| 02847369 | Contingent | AVAX[0], ETH[0], LTC[0.08409322], LUNA2[0.00001196], LUNA2_LOCKED[0.00002790], LUNC[2.60435], SOL[0.25072104], USD[316336.14], USDT[0.12456163] | | |
| 02847370 | | BTC[0.00005002], BTC-PERP[0], CRO[9.9946], ENJ[.00162], USD[0.81] | | |
| 02847371 | | TRX[.000022], USD[0.70], USDT[12.20000000] | | |
| 02847375 | | NFT (429136689277724453/FTX AU - we are here! #61181)[1] | | |
| 02847376 | | USDT[0] | | |
| 02847377 | | TRX[0.07005646] | | |
| 02847380 | | USDT[0] | | |
| 02847384 | | AURY[2], BTC[0.00214399], SRM[8], USD[5.24] | | |
| 02847397 | | SOL[.0095725], USD[1.20], USDT[0] | | |
| 02847399 | | BRZ[.66639522], USD[0.00] | | |
| 02847409 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.09], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02847410 | | USD[0.00], USDT[0.00000001] | | |
| 02847414 | | TRX[.002331], XRP[0] | | |
| 02847417 | | BNB[0.00998730], BTC[2], BTC-PERP[0], ETH[1.34606803], ETH-PERP[0], ETHW[11.34606804], FTT[0.19982077], LTC[0], USD[-16389.64], USDT[0.00000001] | | |
| 02847419 | | ATLAS[190], USD[1.59] | | |
| 02847421 | Contingent | APT[0], MATIC[0.39493302], NFT (382638989037223049/FTX AU - we are here! #127991)[1], NFT (383027654469773809/FTX AU - we are here! #128423)[1], NFT (413465882151732572/FTX AU - we are here! #5250)[1], NFT (455958326539704144/FTX AU - we are here! #12772)[1], NFT (537041392486869105/FTX AU - we are here! #5273)[1], NFT (540615558481909706/FTX AU - we are here! #30325)[1], SRM_[01803856], SRM_LOCKED[7.81521548], USD[0.00], USDT[0] | | |
| 02847424 | | CRO[244.51141084], FTM[13.63847821], GALA[138.29236039], LRC[14.12660753], MANA[15.67745745], SAND[4.75040517], USD[0.00] | | |
| 02847426 | | BTC[.00019404], TRX[.000001], USD[0.00], USDT[0] | | |
| 02847435 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02847437 | | ATLAS[344.50498413], TRX[1] | Yes | |
| 02847442 | | USDT[60.38471235] | | |
| 02847445 | Contingent | ALGO[14], APE[5], DOT-PERP[0], ENS[.1], FTT[33.322055], FTT-PERP[0], GT[.9], IMX[6], KBTT[2000], LINK[.8], LUNA2[1.81203494], LUNA2_LOCKED[4.22808153], NEAR-PERP[0], RAY[8.30372379], SAND[8], SHIB[200000], USD[105.20] | | |
| 02847446 | | USDT[3.93813156] | | |
| 02847449 | | ATLAS[.14149727], AUD[0.00], BAO[1], BTC[.00090461], DENT[1], KIN[2], TRX[1], USDT[0] | Yes | |
| 02847460 | | BTC[.01657312] | | |
| 02847462 | | ATLAS[60], USD[1.83], USDT[0.00000001] | | |
| 02847463 | | FTT[2.52734940] | | |
| 02847469 | Contingent | AAVE-0930[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[42.04994], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-1230[0], BNB-PERP[0], BOBA-PERP[0], BTC[.14124484], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[342.82745], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.50039863], ETH-PERP[0], ETHW[0.40047623], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[15.0944], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT[155.3469658], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[120.0447986], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.62397903], LUNA2_LOCKED[1.45595107], LUNC[101.9892], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR[20], NEAR-PERP[0], NFT (409475599684476020/The Hill by FTX #31905)[1], NFT (470251159089387285/FTX Crypto Cup 2022 Key #20674)[1], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[11], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[45], UNI-PERP[0], USD[1457.30], USDT[0.00684409], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02847472 | | AVAX-PERP[.9], BTC[0.13709743], DOT-PERP[3.3], ETH[0.09676237], ETHW[0.09676237], SOL[0], SXP[-1956.15797885], USD[-250.61], XRP-PERP[120] | | |
| 02847476 | | PAXG[.00008575], SOL[0], SXP[.396067], TOMO[.293046], TRX[2.5199], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02847477 | | USDT[1.0992] | | |
| 02847478 | | BOBA[.036538], USD[0.05] | | |
| 02847480 | | BTC[0], USD[0.00] | | |
| 02847483 | | ETH[.216], ETHW[.216], TRX[.000001], USD[0.00], USDT[1.54964249] | | |
| 02847484 | | KIN[1], POLIS[6.11137075] | Yes | |
| 02847485 | | BTC[.00018], GBP[20.00] | | |
| 02847487 | | JOE[.98423], UNI[.04924], USD[0.32], USDT[0] | | |
| 02847489 | | USD[0.04] | | |
| 02847494 | | ATLAS[210], PTU[11.99772], USD[0.00] | | |
| 02847496 | | STARS[0] | | |
| 02847499 | | ATLAS[550], SOL[.0599886], USD[0.00], USDT[7.60000000] | | |
| 02847504 | | BTC[0], TRX[0] | | |
| 02847505 | | BRZ[160.07703376], BTC[.013], DOT[0], USD[0.00], USDT[23.17491900] | | |
| 02847507 | | APT-PERP[0], USD[0.26] | | |
| 02847508 | | ATLAS[1150], USD[0.19], USDT[0.00587000] | | |
| 02847509 | | AKRO[1], ALPHA[1.00004565], ETH[.19174397], ETHW[.19153222], FTT[26.83101058], GALA[.04972376], GBP[0.00], KIN[1], MATIC[1.03855418], POLIS[299.02397922], RSR[1], SAND[396.79909163], TRX[1], UBXT[1] | Yes | |
| 02847511 | Contingent | BOBA[.03754834], BTC[0.00008364], LUNA2_LOCKED[314.3215295], TRX[.826418], USD[0.00] | | |
| 02847518 | | AAVE[.006058], CRV[.715676], FTM[.60059], SUSHI[.220698], USD[0.00] | | |
| 02847521 | | GOG[8], USD[0.25] | | |
| 02847523 | | ATLAS[5259.748], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.86], USDT[0], ZIL-PERP[0] | | |
| 02847526 | | TRX[.000009], USD[0], USDT[0] | | |
| 02847528 | | SOL[0.05799647], USDT[0.00000003] | | |
| 02847534 | | AVAX[0], FTT[0], USD[0.00], USDT[.00000069] | | |
| 02847536 | | EUR[0.00], USD[0.00] | | |
| 02847537 | | ATLAS[0], POLIS[0], USD[0.00], USDT[0.00000001] | | |
| 02847538 | | RAY[0] | | |
| 02847541 | | USD[0.01] | | |
| 02847542 | | BTC[0.01084876], FTT[.00000001], HKD[0.00], SOL[0], TONCOIN[0], USD[0.00] | | |
| 02847548 | | SPELL-PERP[0], USD[5.03], USDT[26] | | |
| 02847559 | | ETH[.05], ETHW[.05], UBXT[1], USDT[1255.95733959] | | |
| 02847561 | | TRX[-0.00000013], USDT[9.20000001] | | |
| 02847563 | | SRM[400], USD[6.09] | | |
| 02847566 | | BNB[0], SOL[.00000001] | | |
| 02847567 | | RAY[0] | | |
| 02847569 | | USD[0.92], USDT[0] | | |
| 02847570 | Contingent | APE-PERP[0], BNB-PERP[0], BTC[0.00009927], BTC-PERP[0], ETH-PERP[0], GMT[.98537], GMT-PERP[0], GST-PERP[0], LUNA2[0.13557347], LUNA2_LOCKED[0.31633811], LUNC[29521.4098662], LUNC-PERP[0], SOL[.0091431], SUSHI[.495345], USD[82.66], USDT[0.00519165] | | |
| 02847573 | | MATIC[1.20695875], NFT [338114612692686121/FTX EU - we are here! #279051][1], USD[1.12], USDT[0.00000001] | | |
| 02847578 | | BAND[.079024], BAND-PERP[0], ETH[.00056794], ETHW[.00056794], SOL[.0051379], TONCOIN[.072051], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 02847579 | | USD[370.00] | | |
| 02847580 | | BTC[.00357596], USDT[200.00027830] | | |
| 02847590 | | ATLAS[129.981], ATLAS-PERP[0], BAO[9000], DENT[699.867], GOG[11], POLIS[12.098651], POLIS-PERP[0], SPELL[699.943], TRX[6], USD[0.00], USDT[0] | | |
| 02847594 | | ALICE[0], BAND[0], BTC[0], ETH[0], SAND[0], SOL[0], USD[0.00], XRP[0] | | |
| 02847595 | | BNB[0], BRZ[0.01612332], POLIS[16.462685], SOL[3.00010104], USD[0.00] | | |
| 02847596 | | NFT [302186471670236842/FTX EU - we are here! #68205][1], NFT [390763409077600525/FTX AU - we are here! #34746][1], NFT [449220148699014090/The Hill by FTX #17205][1], NFT [524789897090518829/FTX EU - we are here! #68019][1], NFT [526779999751019851/FTX AU - we are here! #5332][1], NFT [533334681113559492/FTX EU - we are here! #68111][1], NFT [537398442646273057/FTX AU - we are here! #5340][1], USD[0.00] | | |
| 02847603 | Contingent | SRM[7594.7769543], SRM_LOCKED[37.81919962], USD[0.42] | | |
| 02847609 | | ADA-PERP[0], DOT-PERP[0], SAND[45], SHIB[100000], STARS[86.9854], USD[4.76] | | |
| 02847613 | | BTC-PERP[0], USD[0.00] | | |
| 02847614 | | ALICE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[.09260935], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], SOL[.12], SOL-PERP[0], TRX[.000002], USD[-0.13], USDT[0.00382050], XRP-PERP[0] | | |
| 02847624 | | IMX[57.9847494], USD[0.00], XRP[.471485] | | |
| 02847625 | | CRO[300], FTT[.08680188], USD[0.00], USDT[0] | | |
| 02847628 | | BTC[0], ETH[0], USD[0.00], USDT[0.00017514] | | |
| 02847630 | | STARS[98.79080683], USD[0.00] | | |
| 02847634 | | BICO[16], USD[25.66] | | |
| 02847636 | | USD[10.46], USDT[0] | | |
| 02847644 | | ENJ[71], IMX[140.8], SAND[71.9928], SOL[.00974], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02847645 | | ABNB[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.00374872], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY[0], SAND-PERP[0], SOL[.02931007], SOL-PERP[0], USD[0.00], USDT[312.90627054], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02847651 | | BOBA[.0257214], USD[0.08] | | |
| 02847656 | | NFT (409207710105650972/FTX EU - we are here! #141949)[1], NFT (444070716159708865/FTX EU - we are here! #141994)[1], NFT (469841087001458689/FTX EU - we are here! #141862)[1] | Yes | |
| 02847663 | | AUD[0.00], IMX[67.08960332] | | |
| 02847668 | | AKRO[3], BAO[4.55146723], BTC[.00000008], CRO[.00047303], ETH[.0000004], ETHW[.0000004], GALA[67.49579552], GBP[122.77], KIN[6], MANA[8.46730803], SHIB[789495.73849281], SOL[.00027627], TRX[103.31724989], UBXT[2], USD[0.00], XRP[15.41892477] | Yes | |
| 02847672 | | RAY[0] | | |
| 02847675 | | AGLD-PERP[0], ATOM-PERP[0], AVAX[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00089888], FTT[0.00843960], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], REEF[1.808], SOL-PERP[0], USD[6.25] | | |
| 02847681 | | RAY[0.04433619] | | |
| 02847683 | | SOL[0], USD[0.00] | | |
| 02847686 | | AKRO[1], STARS[.11674405], USD[0.00] | Yes | |
| 02847687 | | CRO[1590], USD[4.38] | | |
| 02847690 | | FTT[.04778775], USD[0.00] | | |
| 02847691 | | ETH[1.10670566], ETHW[2.07915902], MATH[1], SOL[.00741025], TRX[1], USDT[0] | Yes | |
| 02847693 | | BOBA[.0704], USD[0.01], USDT[0.57240624] | | |
| 02847697 | | AVAX[0], BCH[0], BNB[0], DOGE[0], ETH[0], FTT[2.33960820], LINK[0], SOL[0], TRX[682.83907612], UNI[0], USD[0.01], USDT[21.83968429] | | TRX[631.669202], USD[0.01] |
| 02847705 | | NFT (293359282577798717/FTX EU - we are here! #159453)[1], NFT (315975953442662695/FTX AU - we are here! #21884)[1], NFT (322963033471327990/The Hill by FTX #8247)[1], NFT (344178504818253564/Silverstone Ticket Stub #417)[1], NFT (479772610209435016/Montreal Ticket Stub #1369)[1], NFT (506164849586213537/FTX AU - we are here! #30963)[1], NFT (518001356523189038/FTX EU - we are here! #139102)[1], NFT (521908627567331421/FTX AU - we are here! #139406)[1], NFT (555569515896770555/FTX Crypto Cup 2022 Key #14697)[1] | Yes | |
| 02847709 | | USD[0.90], USDT[0] | | |
| 02847710 | | ATLAS[690.95215040], DAI[.00000001] | | |
| 02847723 | | AUD[0.00], BTC[.0556079], ETH[.39715295], ETHW[.39715295] | | |
| 02847726 | | NFT (305048542996951227/FTX EU - we are here! #227735)[1], NFT (331152776924817480/FTX EU - we are here! #227770)[1], NFT (400344228967022958/FTX EU - we are here! #227752)[1] | | |
| 02847728 | | NFT (296127600643603515/FTX AU - we are here! #272923)[1], NFT (298457623884298934/FTX AU - we are here! #272949)[1], NFT (336166761710515186/FTX AU - we are here! #2566)[1], NFT (383365293206663592/FTX AU - we are here! #26805)[1], NFT (453848171661632380/FTX AU - we are here! #272959)[1], NFT (484207548845363817/FTX AU - we are here! #2543)[1], TRX[.000777], USD[0.64], USDT[748.2025] | | |
| 02847729 | | BTC[.00040196], USDT[0.00007648], XRP[.8] | | |
| 02847732 | | RAY[0] | | |
| 02847734 | | AKRO[1], BAO[10], BNB[.0000013], DENT[1], ETHW[.00003448], KIN[9], NFT (341046992411092385/FTX EU - we are here! #201709)[1], NFT (395500973840092637/FTX EU - we are here! #201779)[1], NFT (475891363772183683/FTX EU - we are here! #201816)[1], NFT (528787928956039590/FTX Crypto Cup 2022 Key #8261)[1], NFT (569153106840385990/The Hill by FTX #14469)[1], UBXT[1], USD[0.00], USDT[0.00000597] | Yes | |
| 02847742 | | SHIB[28107.56521739], USDT[0] | | |
| 02847743 | | USD[0.00], USDT[.00846284] | | |
| 02847752 | | RAY[0] | | |
| 02847758 | | STARS[10.8813245], USD[0.00] | | |
| 02847761 | | AUD[0.02], BAO[2], DENT[1], KIN[2], MBS[412.21899659], RSR[1], STARS[54.74671038], TRX[1], USD[0.02] | | |
| 02847763 | | ETH[0], USD[7.77] | | |
| 02847766 | | BTC[.00044220] | | |
| 02847768 | | ATLAS[43.6902] | | |
| 02847770 | | CRV-PERP[0], USD[106.98] | | |
| 02847775 | | IMX[.00180605] | Yes | |
| 02847779 | | BTC[0.00005695], FTT[0], USD[0.00] | | |
| 02847781 | | BOBA[.0291013], USD[0.89], XRP[2.99943] | | |
| 02847783 | | ETH[.00007692], ETHW[.0007692], USD[0.00] | | |
| 02847785 | | USDT[1.2252789] | Yes | |
| 02847791 | | BTC[0.00000051], ETH[2.24738193], ETHW[1.88114404], TOMO[1] | Yes | |
| 02847799 | | MBS[290.94418], STARS[.9848], USD[837.92] | | |
| 02847803 | | AUD[8.71], USD[0.00] | Yes | |
| 02847808 | | USDT[0] | | |
| 02847809 | | AKRO[2], ATLAS[5069.31384137], BAO[1], DENT[1], KIN[2], SOL[.65146614], TLM[1519.39928209], TRX[3], UBXT[1], USD[0.00] | | |
| 02847811 | | BOBA[.0292708], USD[0.11] | | |
| 02847812 | | USD[0.00] | | |
| 02847817 | | AUD[0.00], FTT[25.00688396], STG[.00000001], USD[0.00], USDT[0.00860501] | | |
| 02847821 | | MATIC[0], TLM[.9964], USD[1.68], USDT[0] | | |
| 02847831 | | USD[0.00] | | |
| 02847832 | | TRX[20.58202466], USD[0.00], USDT[0] | | |
| 02847835 | | RUNE-PERP[0], USD[1.92], USDT[0] | | |
| 02847836 | | SOL[0], USDT[0] | | |
| 02847838 | | FTT[25.095231], USD[0.00], USDT[0] | | |
| 02847845 | | TRX[.000017], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02847850 | | BTC[0.01009818], DOT[3.399388], ETH[.026], ETHW[.026], FTM[.97156], GODS[50], USD[0.00] | | |
| 02847853 | | RAY[0.01939268] | | |
| 02847858 | | USD[16.42] | | |
| 02847859 | | NFT (369947665301114737/The Hill by FTX #4158)[1], NFT (526249728978856645/FTX Crypto Cup 2022 Key #2434)[1] | | |
| 02847865 | | USD[5319.11] | Yes | |
| 02847869 | | ATLAS[2459.5326], USD[0.98] | | |
| 02847875 | | SAND[10.9978], USD[4.32], USDT[0] | | |
| 02847877 | | RAY[0] | | |
| 02847879 | | ETH[.00000001] | | |
| 02847884 | | USD[0.00], USDT[0] | | |
| 02847887 | | USDT[.00393945] | Yes | |
| 02847897 | | BRZ[0], BTC[0], DOGE[502.90052], ETH[0.10583708], ETHW[0.10583708], FTT[0.01050097], SAND[16.80866], SOL[.476745], UNI[5.525255] | | |
| 02847902 | | BTC-PERP[0], FTT[0.05956680], USD[0.00], USDT[0] | | |
| 02847908 | | JOE[0], USDT[0] | | |
| 02847922 | | ATLAS[190], CRO[69.40990161], USD[0.73], USDT[0.00000001] | | |
| 02847930 | | BOLSONARO2022[0], USD[5.71] | | |
| 02847932 | Contingent | LUNA2[.0080669], LUNA2_LOCKED[206.0521561], LUNC[2031756.7794071], LUNC-PERP[0], TRX[.000785], USD[0.82], USDT[0.51587503], USTC[9231.33606], XRP[.39993] | | |
| 02847943 | | CRO[111.83433755], USDT[196.32957300] | | |
| 02847944 | | USD[0.00] | | |
| 02847949 | | USDT[0] | | |
| 02847952 | | BTC[.11723197], CAD[0.00], ETH[0.36253089], ETHW[0], MATIC[1552.59208678], SOL[4.46114460], SQ[0], TSLAPRE[0] | Yes | |
| 02847958 | | TRX[1], USD[0.00] | Yes | |
| 02847959 | | BTC-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[.00015], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02847961 | Contingent, Disputed | SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02847964 | | BOBA[.0638124], USD[0.32] | | |
| 02847965 | | BOBA[79.10363564] | | |
| 02847969 | | USD[0.00] | | |
| 02847970 | | AAVE[.00996314], AKRO[.574282], AMPL[0.00164611], AUDIO[.8624], BAL[.00870602], BCH[.00099127], BNB[.00980242], BRZ[.8944], BTC[.0000994], CHZ[9.97478], COMP[0.00006769], CREAM[.018194], DMG[.017238], DOGE[.98108], ETH[0.00096302], ETHW[0.00096302], FIDA[.998642], FRONT[.98448], FTT[.099806], HGET[.028553], HNT[.09904], KNC[.0907316], LINK[.099066], LUA[.0950034], MAPS[.987778], MATH[.0739434], MKR[0.00099747], MOB[.494106], MTA[.87095], OXY[.99843], ROOK[0.00010017], RUNE[.0932488], SOL[.00992434], SRM[.991162], SUSHI[.495466], SXP[.07126], TOMO[.0868834], TRU[.671468], UBXT[.957832], UNI[.0497672], USDT[0], WRX[.986032], XAUT[0.00009891], XRP[.97672], YFI[0.00090002] | | |
| 02847972 | | BTC-PERP[0], CRO[3724.74605055], LTC[.00977249], LUNC-PERP[0], USD[0.90], USDT[.004943] | | |
| 02847976 | | FTT[0] | | |
| 02847977 | | ATLAS[0], FTT[0], POLIS[0], USD[0.00] | | |
| 02847989 | | FTT[0] | | |
| 02847994 | | LINK-PERP[0], USD[0.00], USDT[0.00200443] | | |
| 02847995 | | ATLAS[330], POLIS[5], USD[2.12], USDT[0] | | |
| 02847998 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], TRX[2.36679712], USD[118.90], USDT[0], XRP-PERP[0] | | |
| 02848002 | | CONV-PERP[0], FTM-PERP[0], GST-PERP[0], SRN-PERP[0], STARS[0], USD[0.01] | | |
| 02848010 | | POLIS[.08174], USD[1.00], USDT[0] | | |
| 02848011 | | USD[0.00], USDT[119.73400593] | | |
| 02848012 | | BNB[.00464721], SOL[0], USDT[0.91700994] | | |
| 02848022 | | BIT[55.9888], USD[1.17] | | |
| 02848025 | | FTT[0] | | |
| 02848026 | | USD[0.00], USDT[0] | | |
| 02848037 | | ETH[0.00018024], ETHW[0.18932684], SOL[0], USDT[0], XRP[2060.5878] | | |
| 02848037 | | BOBA[.0287196], USD[0.02] | | |
| 02848045 | | USD[0.00] | | |
| 02848049 | | BOBA[.03651168] | | |
| 02848052 | | LTC[0], USD[1.42] | | |
| 02848054 | Contingent | DOGE[4.36544912], FTT[.00433423], SLP[2368.90242549], SRM[2.3149708], SRM_LOCKED[12.75483341], UBXT[1], USD[0.00], USDT[1.02471225] | Yes | |
| 02848061 | | AKRO[5], BAO[6], DENT[2], ENS[8.6579864], GALA[0], IMX[70.42193325], KIN[2], RSR[1], SAND[.00184424], SGD[0.00], SOL[.00008772], TRX[0], UBXT[4], USD[0.00], USDT[0], XRP[3752.40551806] | Yes | |
| 02848067 | | FTT[0] | | |
| 02848069 | | AVAX[.099107], BOBA[0], NFT (319401005234890826/FTX EU - we are here! #281262)[1], NFT (392866145770640544/FTX EU - we are here! #203020)[1], USD[2.11] | | |
| 02848076 | | USD[0.00] | | |
| 02848078 | Contingent | BNB[0], FTT[0], LUNA2[0.51170880], LUNA2_LOCKED[1.19398721], LUNC[6349.93773289], TRX[0], USD[0.13], USDT[-0.52088464], XRP[0] | | USD[0.13] |
| 02848081 | | ATLAS[27444.7845], USD[3.66], USDT[1996.00000001] | | |
| 02848083 | | BTC[0], ETHW[.06305774], FTT[0], SOL[0], STARS[0], USD[0.00], USDT[0] | | |
| 02848084 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02848094 | | USD[0.00], USDT[0.00000005] | | |
| 02848099 | | USD[25.00] | | |
| 02848102 | | TRX[0] | | |
| 02848103 | Contingent, Disputed | BOBA[.0160042], USD[0.04] | | |
| 02848104 | | NFT (320658741866968281/FTX AU - we are here! #29900)[1] | | |
| 02848106 | | FTT[0] | | |
| 02848112 | | 0 | | |
| 02848113 | | BOBA[183.0345404] | | |
| 02848123 | | BNB[0], MATIC[0] | | |
| 02848124 | | USD[0.00] | | |
| 02848128 | | FTT[9.91791351], USD[0.00], USDT[0] | | |
| 02848132 | | SOL[0], TRX[.000013] | | |
| 02848134 | | BNB[0], GALA[0], MANA[0], USD[0.00] | | |
| 02848142 | | USD[0.00] | | |
| 02848145 | | FTT[0.30961199], STARS[66], USD[0.64], USDT[0], XRP-PERP[0] | | |
| 02848147 | | FTT[0] | | |
| 02848148 | | ATLAS[1850], CRO[189.9658], POLIS[34.8], USD[0.02], USDT[0.19227893] | | |
| 02848149 | | BAO[1], FTT[.35782419], KIN[1], USD[0.00], USDT[0] | | |
| 02848151 | | BNB[.00000054], CRO[15.78202739], KIN[1] | Yes | |
| 02848153 | | CRO[63.65841606], USDT[0] | | |
| 02848154 | Contingent | ATLAS[88.49404202], DOGE-PERP[0], LRC[1.6409038], LUNA2[0.00067356], LUNA2_LOCKED[0.00157164], LUNC[146.67], MATIC[1.51947137], SHIB[70061.49068322], SLP[99.98756873], TRX[.000009], USD[0.00], USDT[0.00004888] | | |
| 02848155 | | BTC[0.00161973], FTT[25.095231], USDT[0] | | |
| 02848162 | | BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], FTT-PERP[0], USD[0.11], XRP-PERP[0] | | |
| 02848166 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 02848167 | | USD[0.00] | | |
| 02848173 | | FTT[0] | | |
| 02848178 | | ATLAS[919.904], POLIS[19.59608], USD[0.50], USDT[0] | | |
| 02848179 | | NFT (396905363649269225/The Hill by FTX #11694)[1], NFT (531975621650964370/FTX Crypto Cup 2022 Key #10697)[1] | | |
| 02848182 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.02937565], LUNA2_LOCKED[0.06854318], LUNC[6396.61], LUNC-PERP[0], SOL[.00547816], SOL-PERP[0], USD[0.00], USDT[0.00917101] | | |
| 02848184 | | TRX[.000001], USDT[0] | | |
| 02848188 | | NFT (430086034246541899/FTX EU - we are here! #25493)[1], NFT (503078091946726049/FTX EU - we are here! #24027)[1], NFT (564080227215748959/FTX EU - we are here! #24520)[1], USDT[0] | | |
| 02848195 | | BAO[1], ETH[.00000242], ETHW[.00000242], KIN[1], UBXT[1], USD[0.00], USDT[1.22364876] | Yes | |
| 02848199 | | EUR[0.11], USDT[0.00000001] | | |
| 02848204 | | FTT[0] | | |
| 02848205 | | CONV[7.27], USD[0.01], USDT[0] | | |
| 02848206 | | BTC[.00009784], NFT (428479303771610941/FTX Crypto Cup 2022 Key #13299)[1], NFT (469384636132683729/Hungary Ticket Stub #561)[1], SOL[24.45493342], USD[4.77], USDT[171.43393909] | Yes | |
| 02848209 | | BTC[.18606278], ETH[1.0367926], ETHW[1.0367926], EUR[3173.34], LINK[61.68766], MATIC[819.836], MATIC-PERP[0], SOL[38.452308], USD[0.00] | | |
| 02848215 | | USD[25.00] | | |
| 02848217 | | ETH[3.02539835], ETHW[3.02517731], KIN[2], USD[0.00] | Yes | |
| 02848219 | Contingent | BNB[.14997], LUNA2[0.00063072], LUNA2_LOCKED[0.00147168], SAND[20.4954], USD[0.06], USDT[0], USTC[.089282] | | |
| 02848223 | | USD[0.00] | | |
| 02848228 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 02848236 | | STARS[84.98385], USD[4.68], USDT[0] | | |
| 02848237 | | USD[25.00] | | |
| 02848242 | Contingent | ALGO[265.96631575], AVAX[0.00083666], ETH[0], ETHW[0.00104219], FTM[3139.73870328], LUNA2[2421.3565608], LUNA2_LOCKED[983.1653086], SUSHI[271.71365732], USD[0.00], USDT[0.00578681], USTC[59645.05772750] | | USDT[.005708] |
| 02848243 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-2021123 1[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN-20211231[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[.00400758], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02848246 | | USD[0.05] | | |
| 02848252 | | BOBA[.043483], BTC[0.00007545], BTC-PERP[0], TRX[.265846], USD[0.03] | | |
| 02848253 | | USD[25.00] | | |
| 02848263 | | TRX[.000008], USDT[0] | | |
| 02848266 | | 0 | | |
| 02848267 | Contingent | BTC[0.10030593], BTC-PERP[0], BULL[220], CEL-PERP[0], ETCBULL[10000], ETH[11.54670614], ETHBULL[2200], ETH-PERP[0], ETHW[0], FTT[25.00000198], KIN-PERP[0], KSOS-PERP[0], LUNA2[0.00588876], LUNA2_LOCKED[0.01374044], LUNC-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SLP-PERP[0], TONCOIN-PERP[0], TRU-PERP[-300000], USD[26809.75], USDT[5379.77321596], USTC[0.83358301], USTC-PERP[0] | Yes | |
| 02848269 | | BOBA[.0727587], USD[0.00] | | |
| 02848276 | | USDT[0.00000173] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02848281 | Contingent, Disputed | 0 | | |
| 02848283 | | BOBA[.04899746], USD[0.08] | | |
| 02848284 | | USDT[764.0280329] | Yes | |
| 02848289 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02848290 | | DOGE[.80713001], USD[0.00] | | |
| 02848302 | | NFT (406062080326709367/FTX AU - we are here! #54370)[1], USD[30.56], USDT[.4625036] | | |
| 02848303 | | BAO[1], DENT[1], USDT[0.00002304] | | |
| 02848316 | | DOGE[191.3829788], ETH[0.00399924], ETHW[0.00399924], SHIB[99981], USD[20.26], USDT[0.00000001] | | |
| 02848317 | | AVAX-PERP[0], BTC[0.00009634], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[1595.01], USDT[0.00000001] | | |
| 02848319 | | USD[25.00] | | |
| 02848325 | | BOBA[.04490427], USD[0.98] | | |
| 02848328 | | USD[0.00], USDT[0] | | |
| 02848330 | | USDT[17] | | |
| 02848331 | | ETH-PERP[0], FTT[46.5], TRX[.000939], USD[0.00], USDT[0] | | |
| 02848332 | | DOT[21.51766588], SHIB[2951630.22993999] | Yes | |
| 02848334 | | TRX[.000777], USD[0.03], USDT[0.79475892] | | |
| 02848336 | | USD[0.00] | | |
| 02848341 | | AKRO[1], USD[0.00] | Yes | |
| 02848344 | | ATLAS[279.976], SOL[0], USD[0.01], USDT[0.00000001] | | |
| 02848345 | | ATLAS[9.9639], TONCOIN[22.795668], USD[0.43], XRP[6.99867] | | |
| 02848346 | | USD[10.47] | | |
| 02848349 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-0930[0], AMD-0930[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00004208], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GME[0], GME-0930[0], GMT-PERP[0], GOOGL[0], GOOGL-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MNA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO[0], NIO-0930[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-1230[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-1230[0], TWTR-1230[0], UBER-1230[0], UNI-PERP[0], USD[0.00], USDT[0.00000054], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02848350 | | BOBA[.0031981], USD[0.95] | | |
| 02848354 | | USD[0.05] | | |
| 02848359 | | BOBA[.02444038], USD[0.15] | | |
| 02848361 | | ATLAS[620], POLIS[13.4], USD[1.05] | | |
| 02848362 | | USD[100.00] | | |
| 02848366 | | ROSE-PERP[0], USD[-0.13], USDT[29.65] | | |
| 02848374 | | NFT (427358552373656923/FTX x VBS Diamond #345)[1] | | |
| 02848376 | | BAO[2], RSR[1], USD[0.00] | Yes | |
| 02848377 | | 1INCH[21.27908931], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.21205627], AVAX-PERP[0], AXS-PERP[0], BAT[45.809226], BAT-PERP[0], BCH-PERP[0], BNB[0.04229404], BNB-PERP[0], BNT[25.55851136], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[11.08655145], CHR[18.9962], CHZ-PERP[0], COMP-PERP[0], CRO[49.998], CRO-PERP[0], CRV[2.9994], CVX-PERP[0], DOGE[485.04524167], DOGE-PERP[0], DOT[1.74125793], DOT-PERP[0], EGLD-PERP[0], ENJ[6], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.01017312], FIL-PERP[0], FLOW-PERP[0], FTM[13.34813412], FTM-PERP[0], FTT[.5], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT[84.43502697], GT[3.0994], HBAR-PERP[0], HNT[.4999], HNT-PERP[0], HT-PERP[0], HUM[90], IOST-PERP[0], IOTA-PERP[0], KIN[0], KNC-PERP[0], LEO-PERP[0], LINK[2.81385946], LINK-PERP[0], LRC[14], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[9.998], MANA-PERP[0], MATIC[10.58219837], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], RAY[-0.00237455], REEF-PERP[0], REN[122.24126032], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[3.9998], SAND-PERP[0], SHIB[4151098.134151], SKL[244.759985], SLP[1434], SOL[0.18965303], SOL-PERP[0], SPELL[900], STX-PERP[0], THETA-PERP[0], TOMO[29.89178251], TONCOIN[4.5], TONCOIN-PERP[0], TRX-PERP[0], UNI[3.78137391], UNI-PERP[0], UNISWAP-PERP[0], USD[1428.02], VET-PERP[0], WAVES-PERP[0], WRX[16], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | 1INCH[20.489896], AVAX[.203322], BNB[.041174], BNT[19.427556], DOGE[481.229075], DOT[1.642344], ETH[.010088], FTM[13.084755], GRT[83.879401], LINK[2.788065], MATIC[10.126841], REN[119.614952] |
| 02848388 | | IMX[236.2], USD[0.43] | | |
| 02848395 | | BIT[62.63567802] | Yes | |
| 02848396 | | ADABULL[1.30185301], AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 02848398 | | USDT[0] | | |
| 02848402 | | ETH[0] | | |
| 02848422 | | ABNB[.11904493], KIN[1], NFLX[.04140833], NVDA[.11040698], TRX[1], USD[0.00] | | |
| 02848427 | | MSOL[66.10304614] | Yes | |
| 02848439 | | USD[0.00] | | |
| 02848443 | | DOGE[79.8], TRX[.000778], USDT[48.533391] | | |
| 02848445 | | ATLAS[10367.9079892], GOG[59.70025979], IMX[224.5180309], USD[0.56], USDT[0.14729505] | | |
| 02848447 | | AKRO[14422], APE-PERP[0], ATOM-PERP[0], BTC[0.04679110], CUSDT[4321], DOT[17], ETH[.99518826], ETHW[.99518826], MATH[624.2], SOL[7.5901581], SOL-PERP[0], USD[199.30], USDT[320.00725440], VET-PERP[0], XRP-PERP[0] | | |
| 02848450 | | AVAX[0], BNB[0], ETH[0.00000002], MATIC[0], NFT (405155000666203940207FTX EU - we are here! #61488)[1], NFT (484001506829860654/FTX Crypto Cup 2022 Key #13841)[1], SOL[0], TRX[0.00000601], USD[0.00], USDT[0.00001016] | | |
| 02848454 | | 0 | | |
| 02848455 | | STARS[3.99981], USD[0.09], USDT[0] | | |
| 02848456 | | BULL[0], CRO[0], DOGEBEAR2021[0], DOGEBULL[0], SAND[0], USD[0.00] | | |
| 02848464 | | BOBA[883.6590184] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02848465 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 02848474 | Contingent | ATLAS[0], LUNA2[0.00017864], LUNA2_LOCKED[0.00041683], LUNC[38.9], MATIC[0], PRISM[8.69139252], SLND[0], USD[0.00] | | |
| 02848475 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02848480 | | NFT (374830904641580740/FTX EU - we are here! #55630)[1], NFT (463314435733922644/FTX EU - we are here! #55756)[1], NFT (464485348156498683/FTX EU - we are here! #55858)[1] | | |
| 02848485 | | USD[0.82] | | |
| 02848486 | | USD[0.00] | | |
| 02848488 | | USD[0.67] | | |
| 02848490 | | ETH[.0079972], ETHW[.0079972], USDT[0.54344843] | | |
| 02848496 | | FTT[1], HT[1.0402], LOOKS[1], POLIS[.0099], TRX[.000035], USD[11939.03], USDT[0.31989486] | | |
| 02848499 | | DENT[1], KIN[1], USD[0.00] | Yes | |
| 02848501 | | BTC[0], USD[92456.65] | | |
| 02848503 | | ATLAS[310], CRO[710], SAND[35], USD[0.17], XRP[996] | | |
| 02848508 | | FTT[25.00202573], FTT-PERP[0], SOL[0], TRX[3477], USD[2404.31], USDT[0] | Yes | |
| 02848514 | | TRX[.478972], USD[0.00], USDT[0.00168300] | | |
| 02848516 | Contingent | AKRO[1], ALCX[0], AUD[0.00], AVAX[0], BAO[3], BTC[0.00000100], COMP[.00001013], DOGE[1], DOT[.00000001], ETH[.00001857], FRONT[1], KIN[3], LUNA2[0.24883477], LUNA2_LOCKED[0.57896720], LUNC[7.23574346], MATIC[.00988401], MKR[0], UBXT[1] | Yes | |
| 02848518 | | USD[0.00] | | |
| 02848521 | | USDT[10] | | |
| 02848522 | | BAO[3], KIN[1], USD[0.08] | Yes | |
| 02848529 | | NFT (426768453469663050/FTX EU - we are here! #137067)[1], NFT (538417065486049095/FTX EU - we are here! #137186)[1], NFT (548454786511138747/FTX EU - we are here! #136819)[1] | | |
| 02848531 | | AAVE-PERP[0], ETH-PERP[0], REEF-PERP[0], SUSHI-PERP[0], TRX[.000047], USD[0.00], USDT[0] | Yes | |
| 02848532 | | EUR[0.00], FTT[20.10462585], USD[0.14] | | |
| 02848534 | | NFT (340285520167698408/FTX EU - we are here! #28841)[1], NFT (493987657983096416/FTX EU - we are here! #28486)[1], NFT (571426199551577655/FTX EU - we are here! #28598)[1], USDT[0] | Yes | |
| 02848537 | | BTC[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FTT[0.00019104], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], SNX-PERP[0], USD[0.00], USDT[3686.90723762], XTZ-PERP[0] | | |
| 02848538 | Contingent | ETH[.0577], ETHW[.0577], FTT[27.36737472], SRM[259.80728946], SRM_LOCKED[4.03545524], USDT[0.00000004] | | |
| 02848539 | | ATLAS[21.740891], BNB[0], GALA[4.5965787], POLIS[0.35860621], USDT[0] | | |
| 02848546 | | SOL[.00088121], USD[3.56], USDT[0] | | |
| 02848549 | | SLND[.08928], USD[0.00], USDT[0] | | |
| 02848550 | Contingent | LUNA2[0.00051260], LUNA2_LOCKED[0.00119606], LUNC[111.62], USD[0.01], USDT[0] | | |
| 02848557 | | USDT[0] | | |
| 02848559 | | AURY[28.21613487], BTC[.00039623], USD[0.32] | Yes | |
| 02848560 | | NFT (328663474981578245/FTX AU - we are here! #19550)[1], NFT (363335515680440396/FTX EU - we are here! #239634)[1], NFT (448156624728098642/FTX EU - we are here! #239516)[1], NFT (475247744557331136/FTX EU - we are here! #239602)[1], NFT (528895737042227883/FTX AU - we are here! #32906)[1] | | |
| 02848561 | | USD[0.00], USDT[0.27841421] | | |
| 02848562 | | BTC[0], EUR[0.00], NFT (380300783292241431/FTX x VBS Diamond #86)[1], USD[0.02], USDT[0] | Yes | |
| 02848564 | | ALICE-PERP[0], AVAX-PERP[0], BICO[1], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MTA-PERP[0], SHIB-PERP[0], STX-PERP[0], TLM-PERP[0], USD[11.65], ZIL-PERP[0] | | |
| 02848567 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[10.78757516], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001564], TULIP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02848569 | | CRO[3908.9949], CRO-PERP[0], ETH[.02299563], ETHW[.02299563], USD[795.63] | | |
| 02848570 | | TRX[0] | | |
| 02848573 | | ATLAS[1641.33900924], USDT[0] | | |
| 02848574 | | LINA-PERP[0], TRX[.001554], USD[0.00] | | |
| 02848576 | | ATLAS-PERP[0], DYDX-PERP[0], ENS-PERP[0], ONE-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.00], USDT[.009073] | | |
| 02848583 | | USD[0.00] | | |
| 02848586 | | NFT (364068735460601899/FTX AU - we are here! #12809)[1], NFT (521014306010171471/FTX AU - we are here! #12797)[1] | | |
| 02848591 | | BNB[.00000001], BOBA[.006281], ETH[.6], ETHW[.5], GOG[410], MATIC[2590.3154], SOL[51.4492358], STARS[.034202], USD[0.00], USDT[0.00701813] | | |
| 02848595 | | ETH[.00002263], ETHW[.00002263], EUR[17.59], LTC[.0608767], TRU[6.30549864], USD[739.99], USDT[147.68105374] | | |
| 02848597 | | USD[0.00] | | |
| 02848621 | | CRO[963.70619374], UBXT[1], USD[0.00] | | |
| 02848625 | | USD[5.36], USDT[.0061] | | |
| 02848629 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[3.03962066], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02848643 | | BTC[.02674412], ETH[.36918627], ETHW[.36918627], SOL[3.03962066], USD[0.00], USDT[416.16061962] | | |
| 02848646 | | ATLAS[9.5003], AVAX-PERP[0], BTC-PERP[0], ETH[.00097685], ETHW[.00097685], LUNC-PERP[0], SAND-PERP[0], USD[241.40] | | |
| 02848648 | | BLT[.00331358], KIN[1], MATIC[1], TRX[.000169], USD[7460.15], USDT[10000.06512046] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02848649 | | AKRO[3], ALICE[.00504732], ALPHA[1], ATLAS[.14159576], AUDIO[.00904629], AXS[.00014106], BAO[3], CHZ[1.06619517], CRO[.12814694], DENT[2], DYDX[.0017985], ENJ[220.73690044], FRONT[2.03591514], FTM[583.89698865], GALA[.03060681], GOG[614.71214006], IMX[262.013107], MANA[.00417478], MATH[1], MBS[1690.44825854], SXP[.00003652], TLM[.30429986], TRX[4], UBXT[2], USDI[0.00], USDT[0.27842799] | Yes | |
| 02848652 | | AKRO[1], APE[2.97852074], BAO[1], CRO[78.95517331], ETH[.00529176], ETHW[.00522331], KIN[3], MANA[6.65827374], USD[0.01], XRP[22.41188812] | Yes | |
| 02848653 | | BTC[.0137], SOL[1.05565441], USD[7.92] | | |
| 02848657 | | ICX-PERP[0], TRU-PERP[0], USD[0.82] | | |
| 02848671 | | BTC[0], ONE-PERP[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 02848672 | | TRX[0] | | |
| 02848673 | | ADA-0325[0], ADA-PERP[0], ALPHA[72.98613], AVAX[0.62447242], AVAX-0325[0], BTC[0.01391150], DOGE[90], DOGE-0325[0], DOT[2.00557151], DOT-0325[0], DOT-PERP[0], ETH[.04799088], ETH-0325[0], ETHW[.04799088], MATIC[79.9848], MATIC-PERP[0], SHIB[299943], SOL[4.24919325], SOL-0325[0], SPELL-PERP[0], USD[23.04], XRP[71.98632] | | AVAX[.599886], DOT[1.899639] |
| 02848690 | | ATLAS[6828.7706], BAT[799.856], BTC[0.08736194], DOT[24.295626], GALA[1929.6526], MANA[322.94186], SAND[118.97858], SAND-PERP[0], USD[2.76], XRP-0930[0] | | |
| 02848691 | | BTC[.0051], ETH[.10298917], ETHW[.10298917], FTM[223], SAND[14], SHIB[400000], SOL[3.66650735], USD[673.06], XRP[39] | | |
| 02848701 | | BTC[0], ETH[.0005354], ETHW[.0005354], USD[0.00], USDT[2.45719966] | | |
| 02848703 | | CRO[0], USD[0.00] | | |
| 02848710 | | AVAX[19.9962], AXS[.097093], BTC[0.00008215], ETH[.000695], ETH-PERP[0], ETHW[7.002695], FTT-PERP[0], MATIC[169.9696], SOL[8.39886], SRM[139.9734], USD[11823.86], USDT[0] | | |
| 02848712 | | TRX[.431435], USDT[0.79529168] | | |
| 02848717 | | USD[0.00], USDT[.00544794] | | |
| 02848718 | | BOBA[120.1], BTC[.02837644], USD[0.06] | | |
| 02848724 | Contingent | ADA-PERP[0], AVAX-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[3.03634166], LUNA2_LOCKED[7.08479721], LUNC[561169.79], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000777], UNI-PERP[0], USDI[29010.33] | | |
| 02848727 | | ATLAS[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], KIN[0], POLIS[0], SOL[0], USD[0.00] | | |
| 02848728 | | BTC-PERP[0], DYDX-PERP[0], ETH[-0.07776524], ETH-PERP[0], ETHW[-0.07729304], LRC-PERP[0], SAND-PERP[0], TRX[.980952], USD[420.95] | | |
| 02848729 | | SOL[.07], USDT[5.21683118] | | |
| 02848741 | | STARS[.9732], USD[0.00], USDT[0] | | |
| 02848747 | | EOSBULL[2553006.3], USD[0.23] | | |
| 02848754 | | USD[0.00] | | |
| 02848770 | | USD[0.00] | | |
| 02848772 | | FTT[0], LTC[0.00652773], TRX[0], USD[0.87], USDT[0] | | |
| 02848774 | | EUR[0.00], USD[0.50] | | |
| 02848780 | | BOBA[0], USDT[0.00000005] | | |
| 02848781 | | AURY[.84677015], BTC[0], ETH[0], ETHW[0.00088480], GOG[.8156], USD[0.81], USDT[3.03747904] | | |
| 02848789 | | NFT [404112814680279303/FTX AU - we are here! #41723|[1], NFT [560002831241093743/FTX AU - we are here! #41741|[1], USDT[.07126648] | Yes | |
| 02848790 | | JOE[10.58640689], MSOL[.5], SOL[0.00971613], USD[196.01], XRP[1321.531028] | | |
| 02848792 | | SOL[0], USD[0.01] | | |
| 02848794 | | USD[0.95], USDT[0] | | |
| 02848808 | | BCH[.000881], BTC[0.00002045], SOL[1.59668713], USDT[3.26410686] | | |
| 02848810 | | SOL[.00064101], STARS[.02367164], TRX[.000001], USD[11.15], USDT[16.55774642] | | |
| 02848811 | | BTC[0.02700177], FTT[1.59858792], SOL[.48100522], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02848812 | | BCH[.8416], BNB[.02315], LTC[3.91963], XRP[489.15] | | |
| 02848815 | | FTT[0] | | |
| 02848816 | | 1INCH[0], AXS[0], BNB[0], CRV[1], DOT[0], FTM[0.00000001], SOL[0.00073452], SUSHI[0], UNI[0.01555505], USD[673.84], USDT[0] | | |
| 02848819 | | SGD[0.00], USD[0.79], USDT[0] | | |
| 02848821 | | BTC[.00000183], FTT[.00024861], USD[0.09] | Yes | |
| 02848828 | | USDT[0.74835263] | | |
| 02848829 | | 1INCH[5469.28071118], ADABULL[300.8113], BEAR[947.3], BULL[2.78636216], ETHBULL[16.9998], HT[0], USD[-0.06] | | 1INCH[5465.950471] |
| 02848830 | | FTT[25.67362] | | |
| 02848834 | | ADA-PERP[0], USD[0.00] | | |
| 02848835 | | USDT[0.05711215] | | |
| 02848837 | | USD[0.00] | | |
| 02848839 | | ATOM[0], BTC[0], ETH[0], FTT[0.01863747], LINK[.00000001], MATIC[.00000001], RUNE-PERP[0], USD[0.00], USDT[0], USTC[0] | | |
| 02848842 | | AUD[0.00], BTC[.0143015], USDT[0.00009044] | | |
| 02848846 | | USDT[0.00000071] | | |
| 02848854 | | FTT[0.00574832], HGET[0] | | |
| 02848859 | | USD[0.00] | | |
| 02848860 | Contingent, Disputed | BAO[2], DENT[1], TRX[.000936], UBXT[1], USD[0.89], USDT[980.71976612] | Yes | |
| 02848869 | | TRX[.00136986], USD[0.00] | Yes | |
| 02848872 | | BOBA[.092411], USD[0.41] | | |
| 02848873 | | USD[0.04] | | |
| 02848894 | | FTT[0] | | |
| 02848900 | | SOL[0] | | |
| 02848902 | | USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02848906 | | AAVE[0.23287614], BNB[0], DOT[0], ETH[0], EUR[0.17], FTT[2.09942], USD[0.01], USDT[0], XRP[172.39230241] | | AAVE[.1], XRP[168.274579] |
| 02848907 | | NFT (402029914760675252/FTX AU - we are here! #13938)[1], NFT (575238394094654537/FTX AU - we are here! #13965)[1] | | |
| 02848914 | | USDT[0.00000557] | | |
| 02848915 | | TSLA[.029994] | | |
| 02848922 | | ATLAS[480], TRX[.000001], USD[3.40], VGX[23] | | |
| 02848927 | | KIN[1], TRX[.000002], USDT[0.00000003] | | |
| 02848931 | Contingent, Disputed | USD[0.00] | | |
| 02848934 | Contingent | AVAX-PERP[0], BTC[.00013016], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0925[0], BTC-MOVE-1007[0], BTC-PERP[0], ETH[.00967053], ETH-PERP[0], ETHW[.00967053], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LUNA2[5.16263940], LUNA2_LOCKED[12.04615861], LUNC[1124175.6], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[5.41], VET-PERP[0], XRP[368], XRP-PERP[0], ZIL-PERP[0] | | |
| 02848936 | | BOBA-PERP[0], USD[0.00], USDT[0] | | |
| 02848941 | | ATLAS[2930], USD[0.50], USDT[0] | | |
| 02848942 | | CRV[31.76074197], FTT[1.43531581], NFT (345829090358942401/FTX EU - we are here! #122019)[1], NFT (503462119047863217/FTX EU - we are here! #120643)[1], NFT (559070891380501313/FTX EU - we are here! #121739)[1], UNI[5.40765434], USD[0.01], USDT[2.41174238] | | |
| 02848944 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-0331[0], ETH-PERP[0], FTT[176.99350625], FTT-PERP[0], GMT-PERP[0], LTC-1230[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[.0026104], SOL-PERP[0], USD[147.72], USDT[61305.83100000], USDT-PERP[0] | | |
| 02848945 | | BNB[0.00000001], FTM[0], MANA[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000455], XRP[0] | | |
| 02848947 | Contingent | BAO[2], ETH[.00426683], ETH-PERP[0], ETHW[.00426683], KIN[2], LUNA2[1.37757565], LUNA2_LOCKED[3.21434320], LUNC[299970], USD[-21.68] | | |
| 02848948 | Contingent | BOBA[.0558], LUNA2[0], LUNA2_LOCKED[0.650806], USD[0.00] | | |
| 02848950 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02848951 | | USDT[14] | | |
| 02848952 | | BTC[.00000313], FTT[0], KIN-PERP[0], KSHIB[0], SHIB[0], TRX-PERP[0], USD[0.06], USDT[0.00192688], XRP[-0.12449231], XRP-PERP[0] | | |
| 02848953 | Contingent, Disputed | USD[0.00] | | |
| 02848954 | | BOBA[.0788028], USD[0.01] | | |
| 02848966 | | FTT[1.00548825], TRX[0], USD[0.68] | | |
| 02848977 | | ETH-PERP[0], FTT[.12067193], MATIC[0], NFT (293137342384060007/The Hill by FTX #5635)[1], NFT (445460308613775785/FTX Crypto Cup 2022 Key #19035)[1], USD[1.22], XRP[.85] | | |
| 02848980 | | RAY[0], USD[1.65] | | |
| 02848983 | Contingent | APE[8.09838], ETH[.0006464], ETHW[.0006464], LUNA2[8.43697316], LUNA2_LOCKED[19.68627072], LUNC[1837168.670004], SAND[.9936], SHIB[5498900], SPELL[98], USD[0.83], USDT[0] | | |
| 02848984 | | NFT (334662267157540525/FTX AU - we are here! #18963)[1], NFT (378607870786483664/FTX EU - we are here! #19157)[1], NFT (382701697128931107/FTX EU - we are here! #19269)[1] | | |
| 02848990 | | BTC[0], BTC-0624[0], USD[0.00], USDT[0.00392150] | | |
| 02849000 | | NFT (483732643542592030/FTX AU - we are here! #58160)[1] | | |
| 02849004 | | USD[0.01], USDT[0.05514616] | | |
| 02849006 | | FTT[0] | | |
| 02849007 | | AGLD-PERP[0], ATLAS[20019.2368], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.010061], USD[0.00], USDT[0] | | |
| 02849010 | | LRC[0], MTA[0.55918797], STARS[0], USD[0.00], USDT[0] | | |
| 02849017 | | USDT[0] | | |
| 02849022 | | ETH[2.52120554], ETHW[2.52120553], FTT[25.09676], USD[452.08], USDT[0] | | |
| 02849023 | | TRX[0] | | |
| 02849024 | Contingent, Disputed | FTT[0] | | |
| 02849027 | | USD[0.00] | | |
| 02849034 | | USD[0.00] | | |
| 02849035 | | BTC[.00002021], TONCOIN[46.4], USD[0.11] | | |
| 02849036 | | APE-PERP[0], BNB-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], USD[-0.02], USDT[1.67843910] | | |
| 02849041 | | AUD[0.00], USDT[0.23915414] | | |
| 02849043 | | ETH[.0007], ETHW[.0007], NFT (308133706560772598/The Hill by FTX #45923)[1], NFT (444445210423520083/FTX Crypto Cup 2022 Key #10448)[1], USD[0.00] | | |
| 02849045 | | ATLAS[184.03875033], POLIS[10.20587600], USD[0] | | |
| 02849053 | | BOBA[5] | | |
| 02849057 | | AMD[0.60594233], SOL[0], USD[0.01], USDT[0.00960034] | | |
| 02849058 | | CHF[0.00], SOL[2.65881988], XRP[543.11104762] | | |
| 02849059 | | BAO[6.9219708], USD[0.00] | Yes | |
| 02849061 | | ETH[0], USD[0.01] | | |
| 02849062 | | BTC[.00002216], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL[.0097872], TRX[9.5], USD[15.91], USDT[0] | | |
| 02849066 | Contingent | GENE[10.09854], LUNA2[0.00006791], LUNA2_LOCKED[0.00015847], LUNC[14.78945], SOL[.31206688], USD[0.00], USDT[.000883] | | |
| 02849067 | | SOS[6100000], USD[0.02] | | |
| 02849069 | | USD[0.00] | | |
| 02849071 | Contingent, Disputed | FTT[0] | | |
| 02849077 | | ADA-PERP[0], BTC[0], BTC-PERP[-0.04999999], ETH-PERP[0], POLIS-PERP[0], SHIB-PERP[0], USD[1890.79] | | |
| 02849078 | | ADA-0325[0], ALT-PERP[0], BCH[0.00000043], BNB[0.01473711], BTC[0.00003621], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], BULL[0], DOT[0.07533604], DOT-20211231[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[.00075554], TRX[0.09672662], USD[-3.42] | | |
| 02849079 | | SLP[324.67194719], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02849084 | | BOBA[.0269412], USD[0.01] | | |
| 02849085 | | ATLAS[459.9468], POLIS[14.297283], USD[0.49] | | |
| 02849090 | | ANC-PERP[0], ENJ-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02849091 | | ATLAS[1.50593138], USD[0.00], USDT[0] | | |
| 02849095 | | AVAX-PERP[0], BTC-PERP[0], ENJ[25.996314], FTT[.06651573], FTT-PERP[0], GALA[9.98157], IMX[34.4], SAND[176], SOL-PERP[0], USD[-2.37] | | |
| 02849097 | | ATLAS[4029.4433], USD[0.98], USDT[0.00000001] | | |
| 02849107 | | CRO[0], USDT[0] | | |
| 02849108 | | USD[0.00], USDT[0] | | |
| 02849112 | | BOBA[.0218492], TRX-PERP[0], USD[0.01] | | |
| 02849118 | Contingent | BTC[.42713142], HOLY[1], LUNA2[0.00087457], LUNA2_LOCKED[0.00204066], USDT[0.00003142], USTC[.1238] | | |
| 02849128 | | BNB[180.06333678], FTT[25], USD[86647.08] | | USD[86565.94] |
| 02849130 | | ATLAS[.0525], BNB[0], BRZ[0], BTC[0], DFL[.0867], LTC[0], MATIC[0], POLIS[.00886], USD[0.00], USDT[0.00535043] | | |
| 02849133 | | BOBA[.06422444], USD[0.02] | | |
| 02849134 | Contingent | ETH[0.00090997], ETH-PERP[0], ETHW[0.00090997], FTT[.070556], LUNA2[2.05518820], LUNA2_LOCKED[4.79543914], LUNC[0], TRX[.000028], USD[0.08], USDT[0] | | |
| 02849137 | Contingent | 1INCH-0624[0], AAVE[.009962], AAVE-0624[0], AAVE-0930[0], AAVE-PERP[0], BNB-1230[0], BTC-0331[0], BTC-1230[0], BTC-PERP[0], ETH[0], ETHBULL[.000994], LUNA2[0.00309866], LUNA2_LOCKED[0.00723021], LUNC[.009982], MATIC-PERP[0], SOL[.009824], TRX[.000061], USD[-7.37], USDT[453.86412075] | | |
| 02849144 | | AVAX[0.00210434], FTT[0.02949677], MBS[8], SOL[.00000001], USD[1.68] | | |
| 02849147 | Contingent | BTC[0.33150168], ETH[.0000079], ETHW[.7839079], GALA[139.47117912], LUNA2[0.02464201], LUNA2_LOCKED[0.05749802], LUNC[5365.85], SAND[3.93963795], SOL[69.65069433], USD[1045.54], USDT[2094.09184131] | | |
| 02849154 | Contingent | BTC[0], AVAX[0], AVAX-PERP[0], BNB[0], ETH[.0009278], ETH-PERP[0], FTT[.09323125], GALA-PERP[0], LUNA2[23.42189865], LUNA2_LOCKED[16.99148419], MATIC-1230[0], RNDR[.049118], SAND-PERP[0], SOL[80.63544296], SOL-0624[0], SOL-PERP[0], SRM[.38227104], SRM_LOCKED[3.72184874], USD[0.42], USDT[0.00900001] | | |
| 02849156 | | TRX[0] | | |
| 02849157 | | FTT[0.01566699], USD[0.06] | | |
| 02849164 | | BTC[0.00000205], CRO[9.9905], ETH[.38978758], ETHW[.38978758], FTM[.73723], USD[0.00], USDT[0] | | |
| 02849168 | | BOBA[.0922449], USD[0.03] | | |
| 02849170 | | BAO[2], USD[179.41], USDT[0] | | |
| 02849171 | | 0 | | |
| 02849172 | | BNB[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.11287587] | | |
| 02849173 | | TRX[.11628], USDT[1.41274285] | | |
| 02849175 | | BAO[1], MBS[0.00015828] | Yes | |
| 02849179 | | ATLAS[0], BTC[0], MBS[928.841087], PERP[0], SOL[0], STARS[0], USD[0.00] | | |
| 02849186 | | AUD[0.00], BTC[0.07029041], FTT[26.49535582], RUNE[165.85520618], USD[27.18], USD[0.38282007] | | |
| 02849188 | | USDT[.152613] | | |
| 02849203 | | USDT[5.83909342] | | |
| 02849204 | | KIN[1], MANA[2.74230744], USDT[0.00037275] | Yes | |
| 02849205 | | AVAX-PERP[0], BNB[0.04950136], BTC-PERP[0], FTT[0.01341921], SAND-PERP[0], SPELL-PERP[0], USD[175.94], USDT[0.00956013] | | |
| 02849208 | | TRX[.000016], USDT[0] | | |
| 02849211 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000086], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.31] | | |
| 02849221 | | BRZ[2.8454464], ETH[.0003], ETHW[.0003], HNT[6.14280843], HNT-PERP[0], USD[-1.39] | | |
| 02849223 | Contingent | FTT[.0575], PSY[5000], SRM[1.7022191], SRM_LOCKED[10.2977809], USD[0.06] | | |
| 02849224 | Contingent | 1INCH[100.21117], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[300], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[2.01887422], AVAX-PERP[0], AXS[0.94491396], AXS-PERP[0], BAND-PERP[0], BCH[100.31301644], BCH-PERP[0], BNB[0.14196686], BNB-PERP[0], BTC[0.19788682], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CLV[17.45], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DAI[0.81070397], DASH-PERP[0], DODO[533], DODO-PERP[0], DOGE[58.76053721], DOGE-PERP[0], DOT[3.84249739], DOT-PERP[0], DYDX[106.607211], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[7.17628727], ETH-PERP[0], ETHW[0.00088201], FIL-PERP[0], FTM-PERP[0], FTT[1.2749138], FTT-PERP[0], FXS[.002], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[19.30592738], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX[2.210556], IMX-PERP[0], JOE[65.13885], KAVA-PERP[0], KNC[1.540013], KNC-PERP[0], KSM-PERP[0], KSOS[18.996], LINA[9266.02935], LINA-PERP[0], LINK[0.23797642], LINK-PERP[0], LOOKS[5], LOOKS-PERP[0], LRC[2611.40691], LRC-PERP[0], LTC[0.52899639], LTC-PERP[0], LUNA2[86.85422039], LUNA2_LOCKED[132.65984758], LUNC[12380126.1908571], LUNC-PERP[0], MANA[335.53335569], MANA-PERP[0], MATIC[2.93088565], MATIC-PERP[0], NEAR[2.719481], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REAL[1], RNDR[5.52322471], RSR-PERP[0], SAND-PERP[0], SHIB[5904310], SHIB-PERP[0], SLP[10454.9514], SLP-PERP[0], SOL[1.42443677], SOL-PERP[0], SOS-PERP[0], SPELL[100], SPELL-PERP[0], SRM[54.17032067], SRM_LOCKED[586.14967933], STG[1.01752], SUN[152311.79425645], SUSHI-PERP[0], THETA-PERP[0], TRX[.000165], UNI-PERP[0], USD[708363.32], USDT[816655.25091965], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.60113705], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFII[0.63701936], YFII-PERP[0], ZIL-PERP[0] | | |
| 02849226 | | BNB[0], IMX[0.04070964], USD[0.00] | | |
| 02849234 | | BNB[0], STARS[0], USD[0.00] | | |
| 02849235 | | BOBA[.0200821], USD[0.78] | | |
| 02849240 | Contingent, Disputed | BTC-PERP[0], ETH[-0.00198012], ETH-PERP[0], ETHW[-0.00196767], FLOW-PERP[0], USD[0.18], USDT[9.23482514] | | |
| 02849241 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.43195112], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OTUM-PERP[0], REN-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[835.52], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02849243 | | BOBA[.062596], SHIB[98340], USD[0.08] | | |
| 02849246 | | FTT[0.11461695], PAXG[0], RUNE[.098398], USD[0.31], USDT[1.05384340] | | |
| 02849251 | | BTC[.00000013], CRO[1120.93647339], FTT[.00026362], KIN[94534.59859012], NFT [434069047302764282/FTX EU - we are here! #205415][1], NFT [461443904334551306/FTX EU - we are here! #205354][1], NFT [537321414838758038/FTX AU - we are here! #61252][1], NFT [556900437025741478/FTX EU - we are here! #205389][1], SAND[64.32457816] | Yes | |
| 02849263 | | CRO-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02849267 | | AR-PERP[0], AVAX-PERP[0], BTC[.0294467], ETH-PERP[0], FTM[.9202], HNT[.095972], MANA-PERP[0], MATIC-PERP[0], USD[0.75] | | |
| 02849277 | | BOBA[.000912], USD[0.05] | | |
| 02849281 | | BTC[.0000211] | | |
| 02849283 | Contingent, Disputed | BTC[0.00009027], TRX[.000337], USD[0.20], USDT[0.00000001] | | |
| 02849284 | | BAO[1], KIN[3], USD[0.00] | Yes | |
| 02849285 | | USD[0.27], XRP[.627571] | | |
| 02849288 | | ATLAS[5748.85], USD[0.59], XRP[.6642] | | |
| 02849290 | | NFT (344216020910185832/FTX EU - we are here! #10509)[1], NFT (360065636009928112/FTX EU - we are here! #10424)[1], NFT (458898950434426239/FTX EU - we are here! #10608)[1] | | |
| 02849294 | | BOBA[.038359], ETH[.00076872], ETHW[.00076872], MTA[.46933], USD[1.50] | | |
| 02849301 | | BAO[1], ETH[.0103209], KIN[1], NFT (305253394644649131/FTX EU - we are here! #239768)[1], NFT (379812569123616095/FTX EU - we are here! #239757)[1], NFT (409609808169662033/FTX AU - we are here! #3951)[1], NFT (421915133160134692/FTX AU - we are here! #3963)[1], NFT (445684633458194201/FTX EU - we are here! #239726)[1], NFT (523141643048261135/FTX AU - we are here! #24206)[1], TRX[.001554], USD[0.00], USDT[0.00] | Yes | |
| 02849308 | | BTC[0], USD[224.30] | | |
| 02849313 | | AUD[0.00], MANA[375.23442281], MBS[1309.73219207], SAND[288.5187912], USD[0.00] | | |
| 02849317 | | AUD[0.00], CRO[13.51727696], DENT[1], FTT[.00000828], KIN[2], USD[0.00] | Yes | |
| 02849318 | | BNB[.17055], LTC[4.299], XRP[961.4] | | |
| 02849326 | | FTT[0] | | |
| 02849332 | | USDT[0] | | |
| 02849336 | | BNB[.00568377], BTC[.00002568], DFL[.89], DOGE[.40149], ETH[.00036796], ETHW[.00036796], GALA[.938], LTC[.0083165], TRX[.002112], USD[0.00], USDT[5.43942211], USDT-PERP[0], XRP-PERP[0] | | |
| 02849342 | | ATLAS[2177.5781916], DENT[1], ENJ[33.66531327], EUR[1.26], KIN[1], USD[10.00] | | |
| 02849349 | | BAO[1], KIN[1], USD[0.00] | | |
| 02849352 | | 1INCH[.03860165], BTC[.00816327], ETH[.20106568], ETHW[.20085451], SOL[.09717386], UNI[.3239147], USDT[.89290418] | Yes | |
| 02849359 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000549], BTC-0930[0], BTC-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00328706], ETH-0930[0], ETH-PERP[0], ETHW[0.00028707], FIDA-PERP[0], FIL-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.001558], USD[0.49], USDT[0.00077464], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 02849368 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0] | Yes | |
| 02849371 | | USD[0.00] | | |
| 02849372 | | 0 | | |
| 02849378 | | ETH[0], MATIC[0], TRX[.000025] | | |
| 02849382 | Contingent | APT-PERP[0], ETH-0930[0], ETH-PERP[0], LUNA2[0.00257991], LUNA2_LOCKED[0.00601981], TRX[.000058], USD[0.00], USDT[0], USTC[.3652], USTC-PERP[0], XRP[.757958] | | |
| 02849384 | Contingent | 1INCH[0], 1INCH-PERP[0], AAPL-1230[0], BTC[0], ETH[0], FTM[0], FTT[2.30000000], LUNA2[0.00275069], LUNA2_LOCKED[0.00641827], LUNC-PERP[0], STETH[0], USD[0.35], USDT[0], USTC-PERP[0] | | |
| 02849386 | | USDT[2.82358421] | | |
| 02849387 | | BTC[.00013122], USDT[9974.27224721] | Yes | |
| 02849388 | | ALCX[0], BOBA[0], BTC[0.01362132], CRV[109.23139042], DOT[0], FTM[199.31725600], FTT[0], LOOKS[0], SAND[0], SOL[.836852], SUSHI[0], USD[0.00] | | |
| 02849391 | | USD[0.00], USDT[0.49810365] | | |
| 02849394 | | ATLAS-PERP[0], BTC[0.10005287], BTC-20211231[0], BTC-PERP[0], ETH[0], FTT[421.56892688], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL[1311.44839546], SOL-PERP[0], TRYB[0], USD[0.10] | | SOL[1307.881906], USD[0.10] |
| 02849403 | | TRX[0] | | |
| 02849417 | | USD[0.00], XRP[.885921] | | |
| 02849418 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.32959365], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000785], USD[159.24], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02849422 | Contingent | ADA-PERP[0], AXS[.06107854], BTC[1.9996919], BTC-PERP[0], CRO-PERP[0], ETH[.00065335], ETH-PERP[0], GST[0.00065335], FTT[14.89902], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000008], LUNC[.0078503], LUNC-PERP[0], SAND[.78], SOL[1202.36913221], SOL-PERP[0], USD[105361.82], USDT[0], USDT-PERP[0], XRP[758.1] | | |
| 02849423 | | ADA-PERP[0], ANC-PERP[0], AVAX[0.10765467], AXS[0.95911600], AXS-PERP[0], BAND-PERP[0], BNT[22.02929191], BOLSONARO[2022][0], BRZ-PERP[0], DOT[0], ETH[.017], ETHW[.017], FLM-PERP[0], FTM[1.91836920], FTT[51.11329087], GAL-PERP[0], LOOKS[0], LOOKS-PERP[0], MTL-PERP[0], RAY[11.18995889], RAY-PERP[0], RON-PERP[0], USD[9655.72], USDT[0.26000000] | | BNT[21.961802] |
| 02849425 | | BTC[0.06999349], ETH[1.93363448], ETHW[1.93363448], FTT[21.25031977], GALA[2144.1868], IMX[236.255103], SAND[940.82121], SOL[58.6075351], USD[2.50], USDT[3764.75512712] | | |
| 02849426 | | SOL[.69], USD[0.43] | | |
| 02849429 | | BTC[13.35805822], USD[31.03] | | |
| 02849435 | | AKRO[1], ATLAS[40.58653158], KIN[1], TLM[17.56205708], USD[0.00], USDT[0.00053960] | Yes | |
| 02849436 | | USDT[.094646] | | |
| 02849441 | | AKRO[1], BTC[.01100625], DOT[24.57889057], ETH[.27414322], ETHW[.27394822], RSR[1], SOL[.00004104], TRX[2], USD[0.64] | Yes | |
| 02849444 | | 1INCH-PERP[0], AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BRZ-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[16.30], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02849445 | | ATLAS[8548.288], POLIS[796.97508], USD[3.30] | | |
| 02849446 | | NFT (289015793653549673/FTX EU - we are here! #169686)[1], NFT (396156966886008989/FTX EU - we are here! #169574)[1] | | |
| 02849447 | | USD[0.00], USDT[0] | | |
| 02849448 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GARI[0], LUNA2[0.01916474], LUNA2_LOCKED[0.04471773], LUNC[4173.16307559], LUNC-PERP[0], MATIC[0], SAND[0], SOL[49.56], UNI[500], USD[101120.27] | | |
| 02849463 | | BTC[.00617022], USD[0.06] | | |
| 02849465 | | APE[.05422], BTC[0], CRO[.842], DOGE[.6292], ENJ[.9274], FTM[.0836], FTT[0.02176492], IMX[.08266], LINK[.08364], LOOKS[1065.8044], MATIC[.964], SRM[.0802], TRX[.0986], USD[7.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02849472 | | JET[1624], LOOKS[10], REAL[359.99964], USD[0.02] | | |
| 02849473 | | KIN[9922.1], USD[31.48], USDT[.005] | | |
| 02849475 | | BNB[0], TRX[.000032], USD[0.00], USDT[0.00000058], XRP[0] | | |
| 02849482 | | BOBA[.0201081], USD[0.44] | | |
| 02849488 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00103501], USD[0.06], USDT[0] | | |
| 02849491 | | SRM[0.05455146] | | |
| 02849492 | | BAO[1], DENT[1], EUR[5.21], SECO[1.06809951], UBXT[1], USDT[0] | Yes | |
| 02849493 | | CEL[9750.25720506], USD[1.31], USDT[0] | | |
| 02849498 | | USDT[0] | | |
| 02849500 | Contingent | BTC[0], CAD[0.33], DOGE[0], ETH[0], FTM[0], LUNA2_LOCKED[48.12016502], LUNC[0.00000001], NFT (576393364806107335/FTX AU - we are here! #20129)[1], RAY[79.78776833], SOL[0], USD[0.14], USDT[14.21331506], USTC[0] | | RAY[51.80017122], USD[0.14], USDT[4.174299] |
| 02849505 | | BTC-PERP[0], ETH-PERP[0], USD[-57.10], USDT[199] | | |
| 02849506 | | MOB[0], USD[1940.36] | | |
| 02849512 | | USDT[0.07434068] | | |
| 02849514 | | USD[0.00] | Yes | |
| 02849515 | Contingent | BNB-PERP[0], BTC[.0007], BTC-PERP[-0.0007], ETH-PERP[0], FTM[13], FTM-PERP[-13], LINK[1.1], LINK-PERP[-1.1], LUNA2[1.52110827], LUNA2_LOCKED[3.54925264], LUNC[331224.53], SECO-PERP[0], SOL[.22], SOL-PERP[-0.22], SUSHI[4.500297], SUSHI-PERP[-4.5], USD[75.70] | | |
| 02849522 | | BTC[0], USDT[0] | | |
| 02849523 | | BTC[0], USD[0.08] | | |
| 02849524 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000400] | | |
| 02849527 | | USD[0.06] | | |
| 02849529 | | BULL[0.79509395], ETHBULL[12.18936908], USDT[40.16536163] | | |
| 02849531 | | SRM[0] | | |
| 02849533 | | FTT[160], USD[0.00], USDT[1059.89414292] | | |
| 02849534 | | NFT (322399544209605422/FTX EU - we are here! #8831)[1], NFT (325137432620486808/FTX EU - we are here! #8702)[1], NFT (542147599627681556/FTX EU - we are here! #8758)[1] | | |
| 02849540 | | BOBA[2.5], USD[0.06], XRP[.402911], XRP-PERP[0] | | |
| 02849545 | | ATLAS[8.294], USD[0.18] | | |
| 02849546 | | BAO-PERP[0], BTC[0], ETH[0], FTT[25.00141899], GALA-PERP[0], LRC-PERP[0], MTA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000093] | | |
| 02849547 | | SOL[0], USD[8.27] | | |
| 02849549 | | BNB[0], SOL[0], USD[0.00], XRP[0] | | |
| 02849550 | | BTC[0.00079984], USD[0.03], USDT[472] | | |
| 02849551 | | TRX[0] | | |
| 02849557 | | BOBA[.09388171], USD[0.09] | | |
| 02849561 | | USDT[0] | | |
| 02849562 | | BTC[0.00000189], BULL[0.00000001], ETH[0], ETHBULL[0], FTM[0], MANA[0], REN[0], SAND[0], USD[0.17], XRP[1046.89226679] | | |
| 02849564 | | MBS[.7026], PRISM[7.474], STARS[.48636], USD[0.00], USDT[0] | | |
| 02849569 | | SLND[7.42861069], USDT[0.00000003] | | |
| 02849574 | | SRM[0] | | |
| 02849575 | | AR-PERP[0], ASD-PERP[0], BTC[0.00009977], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], MATIC[.51916212], MEDIA-PERP[0], PERP-PERP[0], SOL[.025], SOL-PERP[0], USD[586.76], USDT[0.00793197] | | |
| 02849590 | | BOBA[.008061], USD[993.61] | | |
| 02849592 | | SOL[.009163], USD[0.27] | | |
| 02849596 | Contingent | BTC[0], CRO[1149.7815], ETH[0], ETHW[1.65169553], LUNA2[0.00010611], LUNA2_LOCKED[0.00024760], LUNC[23.10668035], MBS[3039.439728], SOL[0], STARS[5109.2935781], USD[1093.39], USDT[0] | | |
| 02849598 | | ETH[0], USDT[0.06500612] | | |
| 02849600 | Contingent | AKRO[2], BTC[0.01113594], BTC-0930[0], BTC-PERP[-0.0101], CEL-PERP[0], CRO-PERP[-1000], ETH[12.15729765], ETHW[.00002719], FTT[19.99994519], FTT-PERP[-20], GBTC[21.9956], GST-PERP[-1000], KIN[1], LUNA2[2.90483194], LUNA2_LOCKED[6.56364086], LUNC[632845.30944922], SOL-PERP[-7], USD[710.76], USDT[21.01860294] | Yes | |
| 02849608 | | USD[0.19] | | |
| 02849609 | | BTC[0], LTC[.00000001] | | |
| 02849611 | | 0 | | |
| 02849613 | | SRM[0] | | |
| 02849616 | | TRX[.264374], USDT[0.97509006] | | |
| 02849620 | Contingent | FTT[0.02276276], SOL[.00050176], SRM[3.16823435], SRM_LOCKED[18.07176565], STX-PERP[0], USD[564.25], USDT[0], XRP[0] | | |
| 02849629 | | AURY[11.99784], IMX[112.390136], USD[0.20], USDT[0.00793900] | | |
| 02849636 | | NFT (385808769831862202/FTX EU - we are here! #157784)[1], NFT (417297129335662651/FTX EU - we are here! #157839)[1], NFT (417539676751685839/The Hill by FTX #31946)[1], NFT (561272551008704491/FTX EU - we are here! #157703)[1], USD[0.08] | | |
| 02849640 | | IMX[10.78678549], TRX[.000003], USDT[0.11090106] | | |
| 02849642 | | USDT[0] | | |
| 02849646 | | ADA-PERP[0], AVAX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02849648 | | APE[.095497], BTC[.00008333], ENJ[.328572], ETH[.00000001], MANA[.493926], MATIC[1.93457], SAND[.454691], USD[0.47], USDT[0.00279825] | | |
| 02849651 | | STARS[.914], USD[0.00] | | |
| 02849654 | | ALICE[.0993], ATLAS[9.97], TRX[.00001], USD[988.14], USDT[0] | | |
| 02849659 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02849665 | | SRM[0] | | |
| 02849666 | | BOBA[.0048553], USD[0.00] | | |
| 02849672 | | USDT[0] | | |
| 02849676 | | NFT (387994283894151080/FTX EU – we are here! #235977)[1], NFT (432058736488258217/FTX EU – we are here! #235985)[1], NFT (465651000684004691/FTX EU – we are here! #235960)[1] | | |
| 02849677 | | IMX[12.4171675], TONCOIN[.18476656], UBXT[11], USDT[0.00000001] | | |
| 02849680 | | HXRO[1], UBXT[22], USDT[0.00000001] | | |
| 02849682 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PROM-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.001263], USD[-3.43], USDT[4.65580690], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02849684 | Contingent, Disputed | BNB[7.16191348], CRO[136.5926619], ETH[.0006793], ETHW[.9086793], EUR[1174.46], SOL[.00851993], USDT[252.78531166] | | |
| 02849685 | | CRO-PERP[0], USD[2467.94], USDT[9.86498767] | | |
| 02849687 | | 0 | | |
| 02849692 | | USDT[0] | | |
| 02849694 | | NFT (364340271159918257/FTX EU – we are here! #169690)[1], NFT (374633977381248142/FTX EU – we are here! #170587)[1], NFT (429108925142101236/FTX EU – we are here! #170390)[1] | | |
| 02849696 | | ATLAS[519.896], USD[0.42], USDT[0] | | |
| 02849697 | | BIT-PERP[0], BTC-PERP[0], HT-PERP[0], NEAR-PERP[0], USD[6.71], USDT[0] | | |
| 02849700 | | USD[0.00], USDT[3022.08] | | |
| 02849706 | | SRM[0] | | |
| 02849718 | | BTC[0.00140975], USDT[.5367054] | | |
| 02849720 | | BTC[0.00001547], TRX[0], USD[0.00], XRP-PERP[0] | | |
| 02849724 | | XRP[0] | | |
| 02849727 | | NFT (360925292112680274/FTX EU – we are here! #278023)[1], NFT (455662560171879623/FTX EU – we are here! #278028)[1], USD[0.00] | | |
| 02849729 | | TRX[.854081], USDT[0.59765112] | | |
| 02849741 | | AKRO[2], BAO[3], CAD[0.00], KIN[1], SOL[0], USD[0.00] | Yes | |
| 02849748 | | TRX[.000777], USDT[0.00001413] | | |
| 02849751 | | USDT[0] | | |
| 02849756 | | SRM[0] | | |
| 02849757 | | AUD[1735.83], AVAX[.31242643], BAO[1], BTC[.00240325], ETH[.04029917], ETHW[.09979737], KIN[3], SHIB[670619.22694541], SOL[1.65181567], XRP[18.59611219] | Yes | |
| 02849762 | Contingent | LUNA2[0.01336845], LUNA2_LOCKED[.03119307], LUNC[2911.01], USD[0.01], USDT[0] | | |
| 02849766 | | FTT[14.49728775], USDT[0] | | |
| 02849768 | | USD[25.00] | | |
| 02849769 | | APE[1.299753], ATLAS[1.46426559], USD[0.68], USDT[0] | | |
| 02849772 | | USDT[0] | | |
| 02849775 | | USDT[0.43697487] | | |
| 02849782 | Contingent | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.1679358], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.05595796], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00466062], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[1], UNI-PERP[0], USD[1.14], VET-PERP[0] | | |
| 02849784 | | BTC[0.69992400], BTC-PERP[0], DENT[532800], ETH[6.99981], ETHW[1], EUR[2057.16], SOL[41.82468536], USD[8595.93], USDT[95.50281357] | | |
| 02849785 | | BOBA[.0188569], USD[0.02] | | |
| 02849786 | | FTT[.99981], USD[0.13], USDT[0] | | |
| 02849789 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02849791 | | ADA-PERP[0], AVAX[97.89732116], BNB[0], BTC[.3165234], ETH[2.91208261], ETHW[2.91208261], EUR[0.00], SOL[32.95035227], USD[0.00] | | |
| 02849794 | | EUR[0.00], USD[0.00] | | |
| 02849795 | | TRX[.000078], USD[0.00], USDT[0] | | |
| 02849796 | | BOBA[.09651], USD[2.56], USDT[0] | | |
| 02849797 | | USDT[7.74] | | |
| 02849799 | | ATLAS[0], ATLAS-PERP[0], BOBA-PERP[0], USD[0.01] | | |
| 02849803 | | SRM[0] | | |
| 02849804 | | TRX[.000036], USD[0.12] | | |
| 02849807 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1406.00], GALA-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 02849812 | | ATLAS[879.8328], USD[10.18] | | |
| 02849816 | | BAO[4], BTC[.02895356], EUR[0.00], KIN[1], MATIC[166.84200481], SOL[8], TRX[2], UBXT[1] | | |
| 02849820 | | AUD[0.00], GODS[721.48605033], IMX[100.00798296], USD[0.41], USDT[0.00000001] | | |
| 02849826 | | ETH[-0.00002993], ETHW[-0.00002974], SOL[0], TRX[0.09442966], USD[0.64] | | |
| 02849831 | | AGLD[.08614609], MOB[.00019977], USD[0.08] | Yes | |
| 02849833 | | GODS[12.16023153], USD[0.03], USDT[0.00000001] | | |
| 02849841 | | USDT[0] | | |
| 02849846 | | USDT[0.00002532] | | |
| 02849850 | | SRM[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02849851 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GAL-PERP[0], MATIC-PERP[0], SOL[1.10450202], UNI-PERP[0], USD[37.46] | | |
| 02849852 | Contingent | BTC[0], CLV-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[11.53530703], LUNC[0], LUNC-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0] | | |
| 02849856 | | ALICE[.093255], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.09525], LUNC-PERP[0], MATIC[9.8955], NEAR[202.3], SAND[.98081], SOL[.009506], SOL-PERP[0], TLM[.83356], TRX[.000261], USD[0.00], USDT[130.85227701] | | |
| 02849860 | | USD[0.01] | | |
| 02849866 | | USDT[0] | | |
| 02849870 | | USD[25.00] | | |
| 02849872 | | GST-PERP[0], USD[0.21], USDT[0.12294889] | | |
| 02849873 | | BTC[0.00087170], USD[2.45] | | |
| 02849878 | | USDT[0.00024768] | | |
| 02849882 | Contingent | FTT[390.0498836], SRM[3.98096598], SRM_LOCKED[38.73903402], USDT[0] | | |
| 02849883 | Contingent | 1INCH[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], ONE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[11.22], USDT[0.00000001], XRP[.00327135], XRP-PERP[0] | | |
| 02849887 | | AVAX[0.01301516], BNB[.00000001], ETH[.001], ETHW[.001], MBS[539], STARS[0], USD[1.53], USDT[0.05258700] | | |
| 02849890 | | BNT[0], USDT[12.92359995] | | |
| 02849891 | | EUR[0.16], USD[5.49] | | |
| 02849895 | | USD[0.00], USDT[0] | | |
| 02849896 | | SRM[0] | | |
| 02849903 | | IMX[0], LOOKS[0], USD[0.00] | | |
| 02849906 | | BTC-PERP[0], USD[1907.74] | | |
| 02849911 | | AKRO[2], BAO[6], DENT[1], ETH[0], FRONT[1], HXRO[1], KIN[9], NFT (313810590964514335/FTX EU - we are here! #68209)[1], NFT (372475109027031343/FTX EU - we are here! #68383)[1], NFT (500382427494453756/FTX EU - we are here! #68306)[1], RSRI2], TRXI2.000781], UBXTI5], USD[0.00], USDTI0.00000156] | | |
| 02849913 | Contingent | AUD[0.00], AXS[0], BTC[0], FTT[25], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[3739.716643], USD[0.00], USDT[0], USTC[0] | | |
| 02849920 | | USDT[0] | | |
| 02849922 | | ATLAS[9619.192], USD[0.01], USDT[.004176] | | |
| 02849923 | | MATIC[15], NFT (484704247097863105/The Hill by FTX #18293)[1], NFT (492637447858637235/FTX Crypto Cup 2022 Key #10988)[1], TONCOIN[.05], TRX[.000196], USD[0.00], USDT[0] | | |
| 02849926 | | GALA[9191.027], MANA[1374.88584], SAND[897.90205382], USD[113.50], USDT[0] | | |
| 02849928 | | ETH[.00000001], ETH-PERP[0], SOL[.00398464], STARS[.065], USD[0.00], USDT[0] | | |
| 02849939 | | TRX[.000019] | | |
| 02849940 | | SRM[0] | | |
| 02849942 | Contingent | ADA-PERP[0], ALGO[264.947], ANC-PERP[0], APE-PERP[0], AVAX[13.24788], AVAX-PERP[0], BTC[.69947154], BTC-MOVE-0930[0], BTC-PERP[0], CHZ[419.916], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[3.8852228], ETH-PERP[0], ETHW[.0679864], EUR[0.00], GMT[610.9164], GMT-PERP[0], LINK[13.90701], LUNA2[0.39663734], LUNA2_LOCKED[0.92548713], LUNC[86368.616842], LUNC-PERP[0], MANA[441.95482], MATIC-PERP[0], SAND[85.23184], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[-50], USD[1660.28], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02849943 | | ATLAS[11658.14325274], ATLAS-PERP[0], BNB[0], BTC-PERP[0], DAI[0], ETH-PERP[0], MBS[100], USD[0.77] | | |
| 02849946 | | STARS[.06134231], USD[0.00], USDT[0] | | |
| 02849956 | | USDT[0] | | |
| 02849959 | | USD[0.00], USDT[0] | | |
| 02849963 | | BAO[2], CRO[.02037035], USD[0.00], USDT[0] | Yes | |
| 02849964 | | STEP[.03445936], USD[2.11], USD[0.00404700] | | |
| 02849966 | Contingent | GOG[3564.64704512], LUNA2[0.00135455], LUNA2_LOCKED[0.00316062], LUNC[294.9568982], USD[0.09], USD[0.14250000] | | |
| 02849969 | | NFT (333296661458819282/FTX EU - we are here! #223314)[1], NFT (485555579879011963/FTX EU - we are here! #223333)[1], NFT (509332502277406819/FTX EU - we are here! #223323)[1], TRX[.682236], USD[0.77] | | |
| 02849970 | | USD[5.38], USDT[.0028] | | |
| 02849971 | Contingent | FTT[0.04366078], LUNA2[0.00016063], LUNA2_LOCKED[0.00037480], NFT (329582486468492426/FTX EU - we are here! #35944)[1], NFT (343251471743571004/FTX EU - we are here! #36147)[1], NFT (518377221260675088/FTX EU - we are here! #36037)[1], NFT (575710429070963299/FTX AU - we are here! #54415)[1], USD[0.06], USDT[0], USTC[.022738] | | |
| 02849974 | | BOBA[0], USD[0.00], USDT[-0.00495249], XRP[.08528136], XRP-PERP[0] | | |
| 02849977 | | AVAX-PERP[0], BTC[.000075], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LDO-PERP[0], LEO-PERP[0], OP-PERP[0], USD[510342.26], USDT[0.00000001] | | |
| 02849979 | Contingent, Disputed | ATLAS[0], OXY[0], SOL[0] | | |
| 02849982 | Contingent, Disputed | TRX[2.00391469], USDT[0] | | |
| 02849987 | | USDT[0.04811845] | | |
| 02849988 | | USDT[0] | | |
| 02849991 | | ETH-PERP[0], USD[0.00] | | |
| 02849997 | | USDT[.0328836] | Yes | |
| 02850004 | | BOBA[.07692307], USD[0.03] | | |
| 02850007 | | USDT[4] | | |
| 02850017 | | BTC[0], BTC-PERP[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02850018 | Contingent, Disputed | NFT (312037209596770494/FTX EU - we are here! #20995)[1], NFT (370981380157445138/FTX EU - we are here! #19954)[1], NFT (571860609923120943/FTX EU - we are here! #21146)[1], USDT[0] | | |
| 02850023 | | EUR[1.77] | | |
| 02850026 | | ADABULL[0.00157121], ATOMBULL[3.81341049], BTTPRE-PERP[0], CREAM[0.00006597], ETH[0.00177928], ETHW[0.00177928], FTM[1.83863953], FTM-PERP[0], LINA[8.70744942], SOL[0], USD[0.00], XRP[0] | | |
| 02850029 | | BTC[0.00002447], ETH[0.00006191], ETHW[0.00006158], FTT[.097397], USD[0.01], USDT[5.66336952] | | BTC[.000024], ETH[.000061], USD[0.01] |
| 02850032 | | ATLAS[390], DFL[250], USD[1.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02850034 | | USD[0.49] | | |
| 02850037 | | BOBA[1457.2500847], USD[0.74], USDT[0] | | |
| 02850040 | | ATLAS[110], USD[0.75] | | |
| 02850044 | | ATLAS-PERP[0], CRO-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 02850052 | | ATLAS[857.49541958], BNB[.32218762], GALA[69.986], MANA[10], POLIS[13.66271843], SOL[1.37338342], USD[32.19], USDT[0] | | |
| 02850055 | | ATLAS[1859.6466], BTC[0.00281629], DOT[.02711558], USD[0.01], USDT[0.00015959] | | |
| 02850057 | | TRX[.066529], USDT[3.91080285] | | |
| 02850058 | | BOBA[.00548581], BTC-PERP[0], DFL[9.810171], ETH-PERP[0], FTT[25.09607422], OKB-PERP[0], SOL[1.12910293], TRX[.651082], USD[0.58], USDT[0.00756032] | | |
| 02850059 | | USD[0.61], USDT[0.00000016] | | |
| 02850065 | | FTT[.00001878], NFT (378007547678334173/FTX EU - we are here! #203554)[1], NFT (461539905813042683/FTX AU - we are here! #2731)[1], NFT (479114991863507520/FTX EU - we are here! #203376)[1], NFT (479476133867683861/Hungary Ticket Stub #1819)[1], NFT (486802004992091642/FTX EU - we are here! #203476)[1], NFT (527288743116410134/FTX AU - we are here! #2735)[1], NFT (552631492067366082/Baku Ticket Stub #1234)[1], NFT (553399437082806384/The Hill by FTX #2863)[1], NFT (557262601886995215/FTX AU - we are here! #24880)[1], USD[0.02] | Yes | |
| 02850067 | | BTC[.00204528], EUR[0.00], USD[0.00] | | |
| 02850070 | | ATLAS[8.06320327], POLIS[2.0113646], SOL[0], USD[0.00] | | |
| 02850071 | | TRX[.000029], USDT[130] | | |
| 02850074 | | ATLAS[1660], USD[0.71] | | |
| 02850075 | | SLND[3.91883461], TRX[.000002], USDT[19] | | |
| 02850079 | | ATLAS[1534.58665932], BAO[1], DENT[1], KIN[1], USD[0.00] | | |
| 02850083 | | TRX[.000008] | | |
| 02850087 | | ETH[0] | | |
| 02850088 | | ATOM[4.18038551], BNB[.00002521], ETH[0.77360194], ETHW[.0007], USD[10063.59] | | |
| 02850089 | | ATLAS[2468.97257731], POLIS[48.51068166], USDT[10.20000003] | | |
| 02850090 | | BAT[0], BTC[0.03182827], FTT[0], KIN[1], MOB[0], SOL[45.53343060], USD[0.00], USDT[0.00000002] | Yes | |
| 02850091 | | BOBA[.53662519], USD[0.23] | | |
| 02850098 | | CRO[147] | | |
| 02850100 | | ATLAS[760], TRX[.000001], USD[0.13], USDT[0.00219302] | | |
| 02850113 | Contingent, Disputed | BTC[0.00012725], USDT[0.00002353] | | |
| 02850114 | Contingent | ATOM[0], AVAX[0], BNB[0], LUNA2[1.49642734], LUNA2_LOCKED[3.49166381], LUNC[0], USD[0.23] | | |
| 02850119 | Contingent | AVAX[0.01278286], FTT[25.095525], NFT (373972219122884399/FTX AU - we are here! #35732)[1], NFT (460206130428247710/FTX AU - we are here! #35629)[1], SRM[3.60643056], SRM_LOCKED[29.71356944], USD[0.62], USDT[0.762133397] | | |
| 02850121 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02850125 | | USDT[0.00007638] | | |
| 02850128 | | APE[.87863863], BAO[2], USD[0.00] | Yes | |
| 02850129 | | AUD[0.89], USD[0.00], USDT[0.00786023] | | |
| 02850132 | | BF_POINT[200], SOL[0], STARS[0], USD[0.00], USDT[0] | | |
| 02850133 | Contingent | ETH[0], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI[4], USD[20.05], USDT[0], XRP-PERP[0] | | |
| 02850135 | | SOL[.00000001], USD[0.00] | | |
| 02850136 | | BNB[18.5], BTC[0.00000247], DOGE[16097.54249210], ETH[9.04928311], ETHW[0], FTT[0], LINK[362.197304], MATIC[5026.64620078], USD[1.43], USDT[398.52904849] | | |
| 02850142 | | USD[25.00] | | |
| 02850143 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], ETH-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[102.84] | | |
| 02850144 | | USD[1.00] | | |
| 02850145 | | MBS[.724787], SOL[.009782] | | |
| 02850146 | Contingent | ALGO-2021123[0], AVAX[.09073962], BICO[.25378653], BTC[.00005914], GODS[.03644221], IMX[.06666668], LUNA2[0.00127267], LUNA2_LOCKED[0.00296957], TRX[.069403], USD[0.12], USDT[0.00000011], USTC[.180153] | | |
| 02850147 | | GALA[.06704207], SOL[0], USD[0.00] | Yes | |
| 02850149 | | EUR[0.36], FTT[0], USD[0.00] | Yes | |
| 02850151 | | STARS[5.998], USD[0.21], USDT[0] | | |
| 02850158 | | ATLAS[4.794], DFL[9.078], USD[0.00], USDT[0] | | |
| 02850164 | | BOBA[.0690304], USD[0.00], USDT[0] | | |
| 02850167 | | CRO-PERP[0], EUR[0.01], USD[0.00] | | |
| 02850168 | | USDT[0] | | |
| 02850173 | | AKRO[1], BTC[.00000875], EUR[0.80], SXP[1.03444756], USD[0.01] | Yes | |
| 02850174 | | USD[1001.76] | | |
| 02850176 | | MANA[168.19287761], SAND[207.0988792], STMX[92349.90859298], UNI[3.87208612] | Yes | |
| 02850178 | | AAVE[3.9571587], ATLAS[29043.25756756], AXS[19.25040289], CRO[3237.49464302], DOGE[5240.61607424], EGLD-PERP[0], ETH[1.12579675], ETHW[1.12579675], FTM[1011.32835549], FTT[25.23935758], GALA[7856.1509138], IMX[1080.64000779], LINK[51.59527656], LUNC-PERP[0], MANA[1028.2901786], SAND[502.90225778], SHIB[87586483.71657175], SNX[106.15346059], SOL[79.81981301], TLM[21396.3704671], USD[0.74], USDT[0.00000001], XRP[3719.31547336] | | |
| 02850181 | | BAO[2], STARS[160.85722525], USD[0.00] | Yes | |
| 02850184 | | SOL[.00528918], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02850186 | | APE[.095788], BNB[.03887883], BTC[0.00007783], ETH[1.58511742], ETHW[1.00040272], EUR[0.65], HNT[31.094402], LRC[.88822], SOL[.0091964], USD[0.94] | | |
| 02850191 | Contingent | LUNA2[1.45869031], LUNA2_LOCKED[3.40361073], LUNC[317632.887066], LUNC-PERP[0], USD[0.00], USDT[0.00000432] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02850193 | | ATLAS[3106.71433425], USD[0.00] | | |
| 02850201 | | GARI[7500], MBS[.402487], USD[0.56], USDT[3.40845437] | | |
| 02850202 | | ATLAS[9.41], BTC[.00009968], USD[0.01] | | |
| 02850206 | | ADA-PERP[0], AKC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00003958], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.0092642], SOL-032503_SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.95], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02850212 | | BNB[20.15263743], ETH[7.40138433], ETHW[7.35133024], FTT[55.19441728] | Yes | |
| 02850222 | | USD[25.00] | | |
| 02850228 | | GALA[0], GRT[0], USD[0.00] | | |
| 02850229 | | USDT[0.68834617] | | |
| 02850230 | | USDT[0] | | |
| 02850233 | | SRM[0] | | |
| 02850237 | | GALA[349.916], USD[6.15] | | |
| 02850238 | | NFT (337858420466142221/FTX AU - we are here! #10801)[1], NFT (444694385917048426/FTX EU - we are here! #99908)[1], NFT (472680858769526492/FTX AU - we are here! #10752)[1], NFT (536763643028729060/FTX AU - we are here! #41017)[1] | | |
| 02850241 | | AKRO[1], BAO[102765.46853409], FTT[.12582404], KIN[1769822.32156139], TRX[1], USD[200.01] | | |
| 02850249 | | BAO[1], CRO[0.81889421], USD[0.00], USDT[0] | Yes | |
| 02850250 | | USD[0.05] | | |
| 02850252 | | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.01273402], USD[0.34] | | |
| 02850260 | | IMX[13.2], LTC[.008], USD[25.19] | | |
| 02850262 | | USD[0.00] | | |
| 02850265 | | GODS[138.4], MBS[459.24156356], USD[1.82] | | |
| 02850266 | Contingent | BTC-PERP[-5.08350000], ETH-PERP[82.54399999], FTT[1030.49639387], NFT (400747088703315437/The Hill by FTX #28693)[1], SRM[24.09939829], SRM_LOCKED[282.9699174], USD[217949.22], USDT[1.004603] | | |
| 02850267 | | ATLAS[409.9772], USD[0.05], USDT[0.00000001] | | |
| 02850269 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02850270 | | ADA-PERP[0], BIT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02850272 | | FTT-PERP[0], GLMR-PERP[0], LOOKS-PERP[0], TRX[.003715], USD[0.01], USDT[0.03912700] | | |
| 02850277 | Contingent, Disputed | SRM[0] | | |
| 02850280 | | ENJ[1.9996], ENJ-PERP[0], LINK[0.09910841], TLM[.842], TLM-PERP[0], USD[0.77], USDT[.000464] | | LINK[.09748], USD[0.75] |
| 02850282 | | BTC-PERP[0], USD[0.46], USDT[0] | | |
| 02850283 | | BAT[1], USD[0.00] | | |
| 02850288 | | ADABULL[.95], DOGE[.78], DOGEBULL[2.05779], LINKBULL[1.2], OKBBULL[.9998], USD[0.06] | | |
| 02850291 | | BTC[.00002229], ETH[.21510808], ETHW[.21510808], FTT[1.04480835], LRC[15.82025301], LRC-PERP[0], MANA-PERP[0], SOL[1.6995421], TLM[57.61251542], USD[-201.27], USDT[0.00003628], XRP[342.60499126], XRP-PERP[0] | | |
| 02850299 | | STEP[401.4197], TRX-PERP[0], USD[0.21] | | |
| 02850300 | | USD[25.00] | | |
| 02850301 | | NFT (297036088007469213/FTX EU - we are here! #122103)[1], NFT (304890621727300680/Baku Ticket Stub #2465)[1], NFT (362483701702568760/Silverstone Ticket Stub #749)[1], NFT (364685236897949640/FTX EU - we are here! #122167)[1], NFT (401356205613383521/Netherlands Ticket Stub #1908)[1], NFT (401625146505013237/The Hill by FTX #2540)[1], NFT (410500378913171591/Austin Ticket Stub #1232)[1], NFT (413641298041916931/Monaco Ticket Stub #528)[1], NFT (414478452125616148/FTX EU - we are here! #122238)[1], NFT (422927854070900457/FTX AU - we are here! #26431)[1], NFT (444846306129258777/Austria Ticket Stub #537)[1], NFT (478508442469553210/Japan Ticket Stub #1345)[1], NFT (486616888341513042/Montreal Ticket Stub #1302)[1], NFT (486962028709847568/FTX AU - we are here! #26425)[1], NFT (504987483373669846/FTX Crypto Cup 2022 Key #14122)[1], NFT (549608240988806165/Belgium Ticket Stub #1871)[1], NFT (557845804266240216/Monza Ticket Stub #271)[1], NFT (572460693845504181/Hungary Ticket Stub #576)[1], USD[0.77] | Yes | |
| 02850305 | | MBS[9], SOL[.00102], USD[0.77] | | |
| 02850307 | | BAO[0], BOBA[0], IMX[0], KIN[0], LINA[0], MATIC[0], RAMP[0], SHIB[0], SPELL[0], STEP[0], SUSHI[0], TRX[0] | | |
| 02850308 | | FTT[.05812] | | |
| 02850312 | Contingent | APT[0.00000504], DOT[0], FTT[0], KIN[4], LINK[0], LUNA2[0.10368087], LUNA2_LOCKED[0.24192204], MATIC[0], MSOL[.00000001], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02850314 | Contingent | BNB[0], CRO[9.60000000], DAI[102.87473963], DFL[0], ETH[.000082], ETHW[.000082], GALA[317.76722972], LUNA2[1.14670183], LUNA2_LOCKED[2.67563762], LUNC[248270.336], MATIC[0], USD[0.28], USDT[0.60827374], USTC[.927267] | | |
| 02850315 | | FTM[176.92837], USD[0.00], USDT[0] | | |
| 02850317 | | XRP[.80375] | | |
| 02850319 | | DENT[1], FTM[211.42736297], MATH[1], USD[0.01] | Yes | |
| 02850329 | | 0 | | |
| 02850330 | Contingent, Disputed | USD[0.04], USDT[0] | | |
| 02850334 | | USD[25.00] | | |
| 02850336 | | BTC[.00230212], USD[0.00] | | |
| 02850338 | | ETH[.00030787], ETHW[.00030787], TRX[.000001], USDT[4.36537571] | | |
| 02850341 | | AKRO[1], BAO[2], BAT[1.01227854], CRO[0.23085181], DENT[1], KIN[2], TRX[1], UBXT[2], USD[0.01] | Yes | |
| 02850344 | | ATLAS[249.955], USD[0.43], USDT[0] | | |
| 02850346 | | AVAX[8.00235024], BTC[.01156187], DOGE[4696.51446459], DOT[26.62439801], ETH[.97553439], ETHW[.97553439], FTT[10.77797538], MATIC[50], SOL[4.92471671], USD[1.16] | | |
| 02850348 | Contingent, Disputed | SRM[0] | | |
| 02850350 | | BAO[1], CRO[0.42891195], KIN[1], SUSHI[0.00013434], TRX[1] | Yes | |
| 02850351 | | SOL[.98], USD[1.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02850352 | | GBP[10.00], SOL[0.00047065], STARS[0], UBXT[2] | | |
| 02850353 | | ATLAS[6153.1554624], HT[34.01366082], TRX[.000778], USD[0.02], USDT[130.00000001] | | |
| 02850358 | | SLP-PERP[0], USD[0.52] | | |
| 02850360 | | NFT (311029321647491680/Baku Ticket Stub #2018)[1], NFT (558383071386501847/FTX Crypto Cup 2022 Key #15536)[1], NFT (561972479503420259/Montreal Ticket Stub #1085)[1], TRX[.000778], USD[0.10], USDT[0.06161226] | Yes | |
| 02850366 | | BTC[0.00006409], BTC-PERP[0], CRO[9.9981], DOGE-PERP[0], ETH[.00669287], ETHW[.00669287], GST-PERP[0], LTC[-0.00093080], TRX-PERP[0], USD[-2.24], USDT[1.1148] | | |
| 02850369 | | 0 | | |
| 02850375 | | CRO[355.30222555], GALA[157.93298305], USD[0.00], USDT[0.00000001] | | |
| 02850385 | | ADA-PERP[0], APE-PERP[0], AVAX[2.22797604], BTC[.01320263], BTC-0930[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000031], USD[-1014.66], USDT[868.11465241] | | |
| 02850387 | | ATLAS[4549.3806], USD[0.02] | | |
| 02850390 | | SRM[0] | | |
| 02850396 | | EUR[1.38] | | |
| 02850399 | | CRO[810], USD[2.70], USDT[.001352] | | |
| 02850401 | | USD[0.05] | | |
| 02850402 | | AKRO[1], BAO[3], BTC[.00892092], DENT[2], ETH[.00842539], ETHW[.00831587], FTM[68.4923404], KIN[5], LINK[1.06398909], SOL[.90397683], TRX[2], UBXT[2], USD[1.10], USDT[0] | Yes | |
| 02850405 | | BOBA[.0623033], USD[0.05] | | |
| 02850410 | | RAY[1.08125657], USDT[0.00000002] | | |
| 02850420 | | XRP[581.70269921] | Yes | |
| 02850424 | | TONCOIN[509.81462], USD[0.15], USDT[0.00000001] | | |
| 02850430 | | NFT (405262867533919103/FTX EU - we are here! #261268)[1], NFT (430711657560267735/FTX EU - we are here! #261242)[1], NFT (451491562119919821/FTX AU - we are here! #67751)[1], NFT (554491727601411489/FTX EU - we are here! #261261)[1] | | |
| 02850434 | | ETH-PERP[0], USD[0.04] | | |
| 02850435 | | BAO[1], BTC[0.00602265], ETH[.00002357], ETHW[.00002357], FTT[.09032508], GALA[.23083343], IMX[.00436214], MATIC[.05275723], UNI[.0006008], USD[0.00] | Yes | |
| 02850436 | | USD[25.00] | | |
| 02850438 | | NFT (558560915766782867/Netherlands Ticket Stub #1133)[1], TRX[.000009], USDT[.08408948] | Yes | |
| 02850439 | | BNB[.00000001], ETH[.00000001], NFT (288323931211929308/FTX AU - we are here! #52415)[1], NFT (370043896346315123/FTX AU - we are here! #52407)[1], NFT (389940603363005165/FTX EU - we are here! #59338)[1], NFT (467697160837378283/FTX EU - we are here! #59802)[1], NFT (569688447458966570/FTX EU - we are here! #59763)[1], USD[0.23], USDT[0], XPLA[9.998] | | |
| 02850440 | | USDT[0] | | |
| 02850442 | | SUSHI[0] | | |
| 02850444 | | BNB[0.00666585], BTC-PERP[0], USD[-1.24], XRP[168.692165] | | |
| 02850446 | | USD[0.00], USDT[0] | | |
| 02850447 | | BOBA[.03274353], FIDA[.00001826], MATIC[.00526701], USD[0.01] | Yes | |
| 02850450 | | ATLAS-PERP[0], LUNC-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02850451 | | USDT[0] | | |
| 02850458 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ANC[.001], APE-PERP[0], ATOM-PERP[0], BNB[0.00971402], BTC[0.40000200], BTC-PERP[0], CHZ-PERP[0], DOGE[.8], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[6.00719208], ETH-PERP[0], ETHW[0.00030608], FIL-PERP[0], FTM-PERP[0], FTT[150.08160S], GAL-PERP[0], IOST-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0.00446874], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0024467], SRM[2.3711065], SRM_LOCKED[137.9689935], THETA-PERP[0], UNI-PERP[0], USD[27320.19], USDT[0], ZIL-PERP[0] | | ETH[6], USD[18000.00] |
| 02850460 | | DOGE[0], TRX[0], USDT[0] | | |
| 02850465 | | EUR[0.00], STARS[0], USD[0.00], XRP[0] | | |
| 02850472 | | BOBA[.0438805], BOBA-PERP[0], USD[0.03] | | |
| 02850481 | | USD[25.00] | | |
| 02850483 | | 0 | | |
| 02850485 | | MATIC[0], USD[0.15] | | |
| 02850491 | | ATLAS[.00071218], BAO[1], CLV[0], FTT[.00006272], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02850492 | | ATLAS[.4427196], KIN[1.00000001], SHIB[49.84032755], USDT[0] | Yes | |
| 02850493 | | BAO[2], ETH[.00000072], ETHW[.00000072], EUR[0.00], KIN[1], USDT[0.00063047] | Yes | |
| 02850494 | | SUSHI[0] | | |
| 02850497 | | MOB[100], USDT[691.92005] | | |
| 02850502 | | JET[244.43201108], USD[162.02], USDT[0] | Yes | |
| 02850506 | | FTT[0.18454181], LINK[139.211], SOL[34.26967257], USD[0.00] | | |
| 02850510 | | AURY[56.27250697], USDT[0.00000015] | | |
| 02850514 | Contingent | LUNA2[2.94844877], LUNA2_LOCKED[6.87971380], LUNC[9.4981], USD[2787.72] | | |
| 02850515 | | BTC[.04669112], JPY[336.38], USD[5.75] | | |
| 02850519 | | BTC[.0000341] | | |
| 02850522 | | USD[0.00], USDT[0] | | |
| 02850526 | | AUD[0.00], BTC[8.46403102], ENS[72.10705176], ETH[19.59853761], ETHW[19.59853761], GODS[2472.03525567], LOOKS[4705.30930162], SOL[56.29471154], SUSHI[928.56509708], UNI[179.672648], USD[301556.00], USDT[536.07167471] | | |
| 02850532 | | USD[0.00] | | |
| 02850536 | | SUSHI[0] | | |
| 02850543 | Contingent | BNB[.009344], CHF[0.00], ETHW[3.48425723], LUNA2[32.6395032], LUNA2_LOCKED[76.15884079], TRX[6413], USD[0.15], USDT[0] | | |
| 02850547 | | ETH[0], STARS[.112669], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02850552 | | HT[0], NFT (289922072557399817/FTX EU - we are here! #2379)[1], NFT (315795761690626266/FTX EU - we are here! #1962)[1], NFT (358554248813542620/FTX EU - we are here! #2268)[1], USDT[0.00793205] | | |
| 02850553 | | ETH[0.00052421], ETHW[0.00052421], USD[0.00], USDT[0.00000001] | | |
| 02850560 | | ETH[0], GMT[0], GST-PERP[0], HT[1.7], STG[0], TRX[0.00061], USD[3.91], USDT[0] | | |
| 02850570 | | XRP[.001631] | Yes | |
| 02850576 | | ETH[.00499905], ETHW[.00499905], SAND[1.99962], USD[0.08], USDT[0] | | |
| 02850584 | | BNB[0], BTC[0], DOT[41.02121133], ETHW[4.75712094], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 02850595 | | TRX[.000094], USDT[0] | | |
| 02850596 | | BAO[5758.63202383], BIT[0.00001940], CRO[20.69050474], KIN[48080.14135718], REEF[.00138752], SOS[1145183.85300034], USD[0.00] | Yes | |
| 02850597 | | USD[0.00] | | |
| 02850599 | | DENT[1], FTT[.00007799], KIN[6.73223378], RSR[1], SOL[0], TONCOIN[.01348817], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02850603 | | BTC-PERP[0], ETH-PERP[0], USD[0.09], USDT[0] | | |
| 02850606 | | USD[107.69] | Yes | |
| 02850609 | | ATLAS[1189.8993], USD[1.14] | | |
| 02850610 | | USD[0.91] | | |
| 02850611 | | AVAX[0], BNB[0], FTT[0], SOL[0], USD[0.00], USDT[0.72581560] | | |
| 02850613 | | LTC[0.35694265], USD[480.72], USDT[0.00000308] | | |
| 02850617 | | ALICE[13.02797738], BAO[1], BNB[.00000001], DOGE[4002.86943454], ETH[1.09824008], IMX[153.58187532], LINK[85.71812335], MATIC[457.97437358], RAY[37.38192269], SOL[6.14064006], TONCOIN[192.88211128], USD[0.00] | Yes | |
| 02850626 | | USD[25.00] | | |
| 02850627 | | USD[0.00], USDT[0] | | |
| 02850629 | | AVAX-0325[0], AVAX-20211231[0], EUR[1084.89], USD[0.00], USDT[0] | | |
| 02850648 | | CHF[0.00] | | |
| 02850652 | Contingent | 1INCH-PERP[0], AAVE[0.03908218], AAVE-PERP[0], ADA-PERP[0], AKRO[.6953521], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.9701434], AUDIO-PERP[0], AVAX[.09994471], AVAX-PERP[0], AXS-PERP[0], BAL[0.00501284], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.02392718], BCH-PERP[0], BNB[0.00023515], BNB-PERP[0], BTC[0.00022726], BTC-PERP[0], CHR-PERP[0], CHZ[9.955768], CHZ-PERP[0], COMP[0.00076177], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[.90177563], DOGE-PERP[0], DOT[.087726], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00226956], ETH-PERP[0], ETHW[0.00226956], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.32220059], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], HBAR-PERP[0], HNT[.09307032], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.07699936], KNC-PERP[0], KSM-PERP[0], LDO[.873008], LDO-PERP[0], LINK[47.20977071], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.04691850], LUNA2[7.34562221], LUNA2_LOCKED[17.13978517], LUNC-PERP[0], MATIC[9.911536], MATIC-PERP[0], MINA-PERP[0], MKR[.00098378], MKR-PERP[0], MTL-PERP[0], NEAR[.058415], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.19454472], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[99576.11], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.01909104], SOL-PERP[0], SRM[.9830444], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[.98700685], SUSHI-PERP[0], SXP[.86164717], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.07176524], TRU[.708806], TRX[.8225073], TRX-PERP[0], UNI[.19655359], UNI-PERP[0], USD[5764.11], USDT[291.54901869], USTC[1039.808328], VET-PERP[0], WAVES-PERP[0], WRX[.7220756], XLM-PERP[0], XMR-PERP[0], XRP[809.11849311], XRP-PERP[0], YFI[0.00099963], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02850653 | | USD[1.93] | | |
| 02850657 | | STARS[0], USD[0.00] | | |
| 02850659 | | SOL-PERP[0], USD[0.00] | | |
| 02850663 | | USD[1.88] | | |
| 02850669 | | FTT[.086263], NFT (336964769851141081/FTX AU - we are here! #56281)[1], NFT (415171627348940221/FTX AU - we are here! #17302)[1], USDT[0] | | |
| 02850676 | | ATOM-PERP[0], EUR[2076.37], NEAR-PERP[0], SOL-20211231[0], USD[0.00] | | |
| 02850678 | | XRP[12.37395752] | | |
| 02850680 | | BOBA[.0564588], USD[0.06] | | |
| 02850683 | | APT-PERP[0], ATLAS[9.935495], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.06041], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00096314], ETHW[0.00096314], FIDA-PERP[0], FTM-PERP[0], FTT[.09835973], FTT-PERP[0], GALA[9.83413], GALA-PERP[0], GMT-PERP[0], GRTBULL[338.7212082], GST-0930[0], GST-PERP[0], HT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC[.00998157], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND[.9917065], SAND-PERP[0], SOS-PERP[1263000000], SRM-PERP[0], TONCOIN-PERP[0], USD[40.59], USDT[2.89973848] | | |
| 02850690 | | BAO[2], DENT[1], KIN[5], USD[0.00] | | |
| 02850694 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.12506209], LUNA2_LOCKED[0.29181155], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], USD[-0.16], USDT[0.00298489], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-0624[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02850695 | | 0 | | |
| 02850697 | | STARS[.631264], USD[83.32], USDT[0] | | |
| 02850700 | | USD[0.34] | | |
| 02850703 | | ATLAS[230], USD[0.20] | | |
| 02850710 | | USDT[1.12566509] | Yes | |
| 02850713 | Contingent | AVAX[12.65959178], BTC[0.05124131], ENJ[499.905], ETH[0.47310997], ETHW[0.47085398], FTM[571.81510516], GALA[1299.753], IMX[119.9772], JOE[399.924], LUNA2[0.00011948], LUNA2_LOCKED[0.00027880], LUNC[26.01870725], RNDR[299.943], SAND[479.9088], SOL[11.33751537], USD[5689.23] | | AVAX[12.561593], BTC[.051172], ETH[.471652], FTM[569.590098], USD[5650.56] |
| 02850716 | | ATLAS[190], USD[0.24], USDT[0] | | |
| 02850717 | | USD[18.22] | | |
| 02850720 | | BNB-PERP[1.8], ETC-PERP[0], ETH-PERP[0], FTT[33.1], SOL-PERP[0], USD[-267.35] | | |
| 02850721 | Contingent | LUNA2[1.03749293], LUNA2_LOCKED[2.42081683], LUNC[225916.27], USD[0.00] | | |
| 02850722 | | BAO-PERP[0], BTC[.0000529], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-0930[0], FTM-PERP[0], FTT[25.01990626], FTT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 02850729 | | USDT[0] | | |
| 02850730 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO[200], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA[9.91], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MID-20211231[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QI[9.9136], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.88116386], SOL-PERP[0], STX-PERP[0], USD[130.72], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02850732 | Contingent | ADA-PERP[0], ALGO[89.02882186], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00107837], MANA-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.72], XRP-PERP[0] | | |
| 02850733 | | ATLAS[249.95], DFL[99.98], POLIS[1.69966], USD[0.23], USDT[0.00849100] | | |
| 02850741 | | SHIB[0], USD[0.00], USDT[1.94960706] | | |
| 02850742 | | BTC[0], BTC-PERP[0], BULL[0], ETH-PERP[0], ETHW[0.00009083], FTT[0.01572441], LUNC-PERP[0], USD[0.01], USDT[0], ZIL-PERP[0] | | |
| 02850743 | | APE[0], GENE[0], MANA[0], SOL[0.00000001], USDT[0] | | |
| 02850745 | | BTC[.0015], USD[0.99] | | |
| 02850746 | | BTC[.00100005], CRO[129.974], ETH-PERP[0], EUR[2500.19], USD[1.18], USDT[0.00001466] | | |
| 02850750 | | MANA[41.56873591], SAND[.96124], USD[1213.51], USDT[98.72264070] | | |
| 02850751 | | BNB[2.04458542], USD[2.02], USDT[2.83694521] | | BNB[1.985437], USD[2.02], USDT[2.7711] |
| 02850756 | | USD[4.92], USDT[0.08869447] | | |
| 02850761 | | ATLAS[.32766481], BAO[41], DENT[2], FRONT[.00001826], KIN[2], RSR[.02588407], TRX[3], UBXT[26.48742148], USD[0.00] | Yes | |
| 02850762 | | AKRO[1], ATLAS[0], BTC[0.00071191], KIN[1], RSR[1], USDT[0] | Yes | |
| 02850764 | | USD[31.16], USDT[0] | | |
| 02850775 | | BTC[0.00007591], DASH-PERP[0], USD[0.00], USDT[0], XRP[.394] | | |
| 02850776 | | AUD[0.00], BAO[0], ETH[0], KIN[0], MATIC[0], NFT (295929270813971797/PIXEL FOOD #2)[1], NFT (368958338847458208/Crypto Rat Club #10)[1], NFT (540806660357834247/Green olive)[1], NFT (559845628360660727/Aphrodite)[1], SHIB[0], TLM[0], USD[0.00] | Yes | |
| 02850782 | Contingent | AVAX[.094965], C98[.57652], DENT[33.883], DOGE[.01678], DOT[.01532], LUNA2[0.00938182], LUNA2_LOCKED[0.02189092], LUNC[2042.911773], USD[0.34], USDT[0], XRP[.61509] | | |
| 02850789 | | USD[0.88], USDT[0.03164734] | | |
| 02850791 | | FTT[0], USD[16.82] | | |
| 02850802 | | USDT[1.849022] | | |
| 02850803 | | BOBA[1719.39239768] | | |
| 02850804 | | BTC[0.01719365], FTT[1.75407068], USD[0.62] | | |
| 02850807 | | USD[0.00] | | |
| 02850810 | | BTC[0], CEL[.01223], FTM[.51995903], GENE[.02563415], RAY[.23128], SRM[.155], STARS[.899135], TRX[.002331], USD[0.01] | | |
| 02850814 | | CHZ[1], ETH[.101], TRU[1], USD[11892.60], USDT[49900.00000001] | | |
| 02850817 | | USD[0.01] | | |
| 02850821 | | SOL[.0099981], USD[0.12] | | |
| 02850823 | | USD[0.00], USDT[0] | | |
| 02850825 | | ATLAS[32164.266], USD[0.00], USDT[86.39379974] | | |
| 02850827 | | NFT (316646347495946972/FTX EU - we are here! #43756)[1], NFT (377158626720967559/FTX EU - we are here! #43662)[1], NFT (400883986311720892/FTX EU - we are here! #43551)[1] | | |
| 02850829 | | TRX[.6417], USD[0.00] | | |
| 02850830 | | AVAX[0], BNB[0], ETH[0], MATIC[0], NFT (316885000007651586/The Hill by FTX #12317)[1], NFT (322094820014178694/FTX EU - we are here! #25583)[1], NFT (337623979077817861/FTX Crypto Cup 2022 Key #6562)[1], NFT (510875406253958837/FTX EU - we are here! #24568)[1], NFT (528824464349136746/FTX EU - we are here! #25785)[1], SOL[0], TRX[.900078], USD[0.00], USDT[0] | | |
| 02850841 | | TRX[0] | | |
| 02850843 | | ATLAS[1351.44849702], TRX[.000001], USD[0.19] | | |
| 02850845 | | BAO[1], SXP[1.0343061], TRX[1], USD[1.16] | Yes | |
| 02850849 | | SOL[0], USD[0.00], USDT[0.00000199] | | |
| 02850853 | | SOS[76900000], USD[0.30], USDT[35.19] | | |
| 02850855 | | ETH-PERP[0], USD[0.11], USDT[0.00003086] | | |
| 02850856 | | BCH[0], DOGE-PERP[0], SAND-PERP[0], TRX[0], USD[1.00], USDT[0.0000001] | | USD[0.98] |
| 02850857 | | USD[0.00], USDT[0] | | |
| 02850859 | | 1INCH[4.34298901], APE[22.4], BNB[0.50464207], BTC[.0005], DOGE[1078.09098654], ETH[.05], ETH-PERP[0], ETHW[.05], FTT[27.0006966], SAND[5], SOL[1.21744283], USD[6541.02], USDT[212.71459857] | | 1INCH[3.988836] |
| 02850861 | | BOBA[.01318214], USD[0.01] | | |
| 02850866 | | NFT (410730404240558471/The Hill by FTX #9810)[1] | | |
| 02850871 | | SOL[.04], USD[25.00], USDT[1.57160425] | | |
| 02850872 | | AMPL[0], BAO[0.00000001], CLV[0], CVC[47.86469026], EUR[0.00], GALA[0], KIN[174187.59152574], TLM[0], USD[0.00] | | |
| 02850875 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO[5500.65515], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT[2004652.424], DENT-PERP[0], DOGE[2008], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[4.096221], GALA[12509.525], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KIN[25.3], LINK-PERP[0], LOOKS-PERP[0], LUNA2[18.67382597], LUNA2_LOCKED[43.57226059], LUNC[4066264.92020448], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[29], SHIB[7500000], SLP[50005.294821], SLP-PERP[0], SOL[3], SOL-PERP[0], SOS[130000000], STEP[10008.4], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[36.8051184], WAVES-PERP[0], XRP[7500.60689], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02850880 | | STARS[3], USD[0.82], USDT[0.00000001] | | |
| 02850886 | | GENE[262.4], USD[0.33], USDT[0] | | |
| 02850890 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHF[0.00], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00454608], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN[1], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00163401], XRP-PERP[0], XTZ-PERP[0] | | |
| 02850891 | Contingent | BNB[0], LUNA2[0.00258468], LUNA2_LOCKED[0.00603092], LUNC[562.82], SGD[0.02], USD[0.76] | | |
| 02850893 | | BULL[.299943], SOL[1.05358788], USD[41.33] | | |
| 02850898 | | USD[0.41] | | |
| 02850899 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTT[5.13919639], SOL-PERP[0], TRX[.000007], USD[2850.24], USDT[0.00207244], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02850902 | | BTC[.03400367], ETH[.05613859], ETHW[.05613859], SGD[0.01], USD[0.02], USDT[0.00000001] | | |
| 02850909 | | DFL[23957.2735], USD[3.02], USDT[0] | | |
| 02850915 | | IMX[3.1], USD[0.11], USDT[0] | | |
| 02850916 | | ATLAS[710], ATLAS-PERP[0], DFL[200], KIN-PERP[0], SOL[.00847272], USD[1.39] | | |
| 02850918 | | USD[25.00] | | |
| 02850923 | | BNB[0.00437205], BTC[.00009561], EUR[0.88], USD[0.85], USDT[1.87507897] | | |
| 02850933 | | ALGO-PERP[0], ATLAS[209.962], BAL[.0087536], BTC-PERP[0], CONV[910], ETCBULL[148.99734], ETC-PERP[0], ETH[.00781675], ETHBULL[.0096108], ETH-PERP[0], ETHW[.06008866], FTT-PERP[0], GMT-PERP[0], GST[.0500049], IOTA-PERP[0], MATIC[.94143158], MATICBULL[289.531], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[33032.18155746], SHIB-PERP[0], SOL[.0084802], SOL-PERP[0], USD[1.69], USDT[0.00000001] | | |
| 02850935 | | BTC[0], FTM[0], SHIB[3043.02882928], SOL[0], STARS[0], USD[1.59] | | |
| 02850937 | Contingent | ETH[0], SRM[.00898134], SRM_LOCKED[.06327461], TRX[.000003], USDT[0] | | |
| 02850939 | | EUR[0.00] | | |
| 02850943 | | BAO[2], DENT[1], GODS[59.89381918], IMX[39.19067268], USD[0.01] | Yes | |
| 02850945 | | AAPL-0930[0], ETH-PERP[0], ETHW[.0001397], FTT[0], USD[0.00], ZEC-PERP[0] | | |
| 02850946 | | FTT[0], SOL[0], USDT[0] | | |
| 02850947 | Contingent | BTC[.02247794], ETH[.12753254], ETHW[.00017499], FTT[0], KIN[4], LUNA2_LOCKED[47.69652217], SOL[.00001827], USD[0.01], USDT[0] | Yes | |
| 02850949 | | 0 | | |
| 02850951 | | USD[25.00] | | |
| 02850953 | | ADA-PERP[7200], BTC[0.10734852], FTM[2090.37421593], GALA[15005.554], LUNC-PERP[0], MANA[1999.81], MATIC[491.41368070], SAND[1959.6276], SOL[69.3406997], USD[2431.93] | | BTC[.106279], FTM[2016.835745], MATIC[464.979388] |
| 02850954 | | BTC[0], TRX[0.00155600], USD[0.00], USDT[0.00000001] | | |
| 02850958 | | USD[25.00] | | |
| 02850959 | | 1INCH[172.9908857], AAVE[.56000105], BTC[.00000002], COMP[0.00004872], DYDX[20.3], ETH[0.00099468], ETHW[0.50299468], FTT[29.49744443], LINK[.09732922], LTC[0.00950269], PTU[128], RAY[127.9940231], SOL[0.00963197], STEP[1835.6526349], TONCOIN[146.29448398], TRX[112.000556], UNI[3], USD[560.58], USDT[801.02413761], XRP[.94032253] | | |
| 02850963 | | ATLAS[31.39937357], USD[0.00] | | |
| 02850964 | | USD[0.00] | | |
| 02850966 | | FTT[.3], USDT[0.61761434] | | |
| 02850968 | | BTC[.00009992], ETH[.0009974], ETHW[.0009974], LUNC-PERP[0], SOL[.009964], USD[1.29], USDT[74.84260030] | | |
| 02850971 | | STARS[.98689], USD[0.00] | | |
| 02850973 | | AAVE[3.89746372], AKRO[1], AUDIO[402.67669811], BAO[5], BAT[1], DENT[1], KIN2[2], LINK[25.08580068], MANA[153.49895164], MATIC[.00192064], RSR[1], SOL[16.24760737], TRX[6366.2261443], UBXT[4], USDT[165.64870764] | Yes | |
| 02850974 | | ETH[.00055], ETHW[.0005], NFT [377140722727187412/The Hill by FTX #23474][1] | | |
| 02850981 | | TRX[0] | | |
| 02850982 | | EUR[0.00], FTM[927.8144], GALA[11018.644], GRT[2779], IMX[919.11614], MANA-PERP[0], MATIC[540], USD[809.76], USDT[0.00000001], ZRX[752.688] | | |
| 02850983 | Contingent | AAPL[0], ATOM[0], BNTX[0], BOBA[0], BTC[0], CRO[0], CRV[0], CVC[0], DFL[0], DOGE[0], ETH[0], EUR[0.00], FTT[0], GALA-PERP[0], LRC-PERP[0], LTC[0], MANA[0], MATIC[0], NEXO[0], POLIS[0], RAY[0], RSR[0], SAND[0], SHIB[0], SOL[0], SRM[0.01609049], SRM_LOCKED[.1990199], STARS[0], STOR[0], SUSHI[0], TLM[0], TSLA[.00000001], TSLAPRE[0], TULIP[0], UNI[0], USD[0.00], USDT[0], WAVES[0], XRP[0] | | |
| 02850984 | | USD[25.00] | | |
| 02850987 | | ALGOBULL[0], ALTBEAR[0], ATOMBULL[0], BEAR[0], BSVBULL[0], BTC[0], KNCBULL[0], KSHIB[0], LEOBEAR[0], MATICBEAR2021[0], MATICBULL[0], SHIB[33904.28337432], SOS[0], SUSHIBULL[0], SXPBULL[0], TOMOBEAR202100], TOMOBULL[0], TRY[0.00], TRYB[0], TRYBBEAR[0], TRYBBULL[0], USD[0.00], XRPBEAR[0], XRPBULL[0], ZECBEAR[0] | | |
| 02850988 | | DENT[1], HOLY[1.01650359], NFT [326092844683688231/FTX EU - we are here! #62356][1], NFT [383904008453985358/Belgium Ticket Stub #626][1], USD[16436.45] | Yes | |
| 02850995 | | USD[0.00], USDT[0] | | |
| 02850997 | | BTC[.00021], EUR[100.00] | | |
| 02850998 | | USD[25.00] | | |
| 02850999 | | 0 | | |
| 02851000 | | ETH[.0000261], FIDA[1], NFT [365185999071269294/FTX EU - we are here! #210834][1], NFT [571711088030639145/FTX EU - we are here! #210850][1], USD[0.04], USDT[.88267039] | Yes | |
| 02851004 | | USD[25.00] | | |
| 02851005 | | BTC[.000064], GODS[8], USD[0.22], USDT[0.00409981] | | |
| 02851006 | Contingent | AKRO[1], BNB[3.99433895], BTC[.04718739], ETH[.02646827], ETHW[.02613971], KIN[1], LUNA2[0.00002067], LUNA2_LOCKED[0.00004823], LUNC[4.50132318], SOL[7.7817574], TRX[1], USDT[0] | Yes | |
| 02851007 | | MANA-PERP[0], USDT[.08230724] | | |
| 02851008 | Contingent | ADA-20211231[0], BTC[0.06132035], BTC-PERP[0], CAKE-PERP[0], ETH[.555], ETHW[0.55500000], EUR[0.00], FTT-PERP[0], LUNA2[1.11015496], LUNC[241738.58], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.18598643], USD[1.80], USDT[0.00000001] | | |
| 02851011 | | NFT [449495280982631482/FTX AU - we are here! #51788][1], NFT [542543386918994436/FTX AU - we are here! #51764][1] | | |
| 02851018 | | ADA-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.03], VET-PERP[0] | | |
| 02851019 | | ETH[9.49010528], ETHW[9.49010528], EUR[0.00], TRX[22], USD[0.19] | | |
| 02851020 | | ETH[.29756699], ETHW[.29737387] | Yes | |
| 02851024 | | SGD[125.91], USDT[0] | | |
| 02851027 | | USDT[1.05812353] | | |
| 02851030 | | ATLAS[8398.342], USD[0.38] | | |
| 02851033 | | BTC-PERP[0], ETH-PERP[0], USD[1.25], USDT[0] | | |
| 02851037 | | TRX[.152056], USDT[3.82378083] | | |
| 02851038 | | ATLAS[0], BNB[0], BOBA[0], CRO[0], USD[0.00], USDT[0] | Yes | |
| 02851039 | | BNB[0] | | |
| 02851040 | | APT[.011], BTC[0], TONCOIN[.04918474], TRX[167.96808], USD[57.51], USDT[0.07758396] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02851042 | | BOBA[.052967], USD[0.07] | | |
| 02851043 | | SOL[.00575648], USD[1.54] | | |
| 02851051 | | BNB[.00005027] | Yes | |
| 02851053 | | SHIB[884187.92763344] | | |
| 02851054 | | USD[1.07], USDT[0] | | |
| 02851055 | | BTC-PERP[0], USD[-164.06], USDT[450.19540178], XRP-PERP[0] | | |
| 02851058 | | ETH[9.7874688], ETHW[9.7874688], EUR[0.00], USD[4.55], USDT[.000406] | | |
| 02851070 | | USD[0.00], USDT[0] | | |
| 02851071 | | ETH[.00000001], USD[0.00] | | |
| 02851081 | | FTM[0], USD[0.66], USDT[0] | | |
| 02851084 | | AKRO[1], GODS[9.82883636], IMX[6.9516168], KIN[3], MBS[14.45113373], USD[0.00] | Yes | |
| 02851090 | | AVAX[-0.12151227], SOL[.03456552], STARS[0], USD[3.23], USDT[0] | | |
| 02851093 | | FTM[0], NFT (361796646891332065/FTX EU - we are here! #12146)[1], NFT (404334573020873207/FTX EU - we are here! #13589)[1], NFT (421285915569511326/FTX EU - we are here! #13504)[1], SOL[0], USD[0.00], USDT[0] | | |
| 02851094 | | EUR[772.11], FTT[0.00001747], LTC[0], TRX[.001143], USD[0] | | |
| 02851102 | | BNB[.00969021], CRO[9.9487], ETH[.00000001], FTT[0.06557144], USD[0.92], USDT[0] | | |
| 02851103 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00031022], ETHW[0.00030855], FLM-PERP[0], FTT[0.09998166], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MTL-PERP[0], ONE-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SRM[.00021012], SRM_LOCKED[.00118047], SXP-PERP[0], TLM-PERP[0], TOMO[0], USD[2.64], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ETH[.000305] |
| 02851107 | | USD[25.00] | | |
| 02851118 | | ATLAS[99.981], USD[1.28] | | |
| 02851119 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], CRV-PERP[0], POLIS-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.95], USDT[11], ZEC-PERP[0] | | |
| 02851126 | | NFT (416461602236330877/FTX EU - we are here! #199143)[1] | | |
| 02851128 | | ALGO[0], BNB[0.00078982], CRO[0], FTT[0], NEAR[0], SWEAT[0], TRX[0], USD[0.00], USDT[0.00000300] | | |
| 02851131 | | SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 02851134 | | USDT[142.5] | | |
| 02851135 | | EUR[0.00] | | |
| 02851137 | | ATLAS[2485.51158017], ATOM[0], BAT[1], ETH[0], KIN[1], RSR[1], TRX[1], UBXT[1], USD[0.00] | | |
| 02851140 | | BAO[1], USDT[0] | | |
| 02851142 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[.79110685] | | |
| 02851143 | Contingent, Disputed | ATLAS[0], BNB[0] | | |
| 02851144 | | USD[6.92] | | |
| 02851147 | | USD[25.00] | | |
| 02851153 | | ATLAS[.02079588], BOBA[23.27975471], SPELL[7.27974958], STARS[10.59440443], USD[0.00], USDT[0.01116016] | Yes | |
| 02851154 | | CRO[19.996], TRX[.000001], USD[0.53], XRP[.75] | | |
| 02851157 | | ATLAS[1643.0830706], KIN[2], POLIS[36.72499785], USD[0.00] | Yes | |
| 02851159 | | BOBA[.01661356], USD[183.70] | | |
| 02851160 | | ETH[.00098224], ETH-PERP[0], ETHW[.00098224], IMX[11.70000000], USD[0.01] | | |
| 02851163 | | EUR[0.00], FTT[26.11253233], GRT[1], HNT[41.80054073], UBXT[1] | Yes | |
| 02851164 | | USD[0.00], USDT[0] | | |
| 02851165 | | ATLAS[4444.44440892], TRX[19.69034353], USD[0.00], USDT[0] | | |
| 02851166 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0.53805435], USD[0.47], XRP[.612561], XRP-PERP[0], XTZ-PERP[0] | | USD[0.01] |
| 02851170 | | SOS-PERP[0], TRX[.000777], USD[0.00] | | |
| 02851178 | | BTC-PERP[0], JASMY-PERP[0], POLIS-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 02851183 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-0624[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[1.33], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02851184 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-1019.84], USDT[1551.26], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02851186 | | ATLAS[50], TRYB-PERP[0], USD[0.89], USDT[0] | | |
| 02851188 | | USD[0.00] | | |
| 02851189 | | TRX[.000013], USDT[0.82270232] | | |
| 02851190 | | ATLAS[8.888], AURY[0.45449929], BTC-PERP[0], CHR[.984], CRO[99.9806], ENJ[.9988], ETH[.00099612], ETHW[.00099612], FTM[.98912], FTT[8.15596183], GALA[9.95926], MANA[.9988], POLIS[.0987584], USD[4.10], USDT[4.02529036] | | |
| 02851191 | | APE-PERP[0], BTC-0325[0], MATIC[1.52439194], SOL[.02], SOL-0624[0], USD[6.36], USDT[0.00000001] | | |
| 02851196 | | NFT (358957199484550482/FTX EU - we are here! #281761)[1], USD[0.00], USDT[0], XRP[0] | | |
| 02851201 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], USD[4239.28], WAVES-PERP[0], XLM-PERP[0] | | |
| 02851202 | | BOBA[.016175], USD[0.01] | | |
| 02851206 | | ATLAS[380], TLM[19], USD[0.13], USDT[0] | | |

FTX Trading Ltd.

Consolidated Schedule of Non-priority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02851207 | | USDT[.100651] | | |
| 02851208 | | USDT[0.00002131] | | |
| 02851210 | | STARS[0], USD[0.00] | | |
| 02851211 | | CRV[.86737], USD[0.04] | | |
| 02851212 | | USDT[0] | | |
| 02851213 | | BTC[0], USDT[0] | | |
| 02851214 | | ATLAS[850], USD[0.26], USDT[0] | | |
| 02851218 | | ADA-20211231[0], ADA-PERP[0], AMPL[0], DOT-PERP[9.2], FTT[.06124629], FTT-PERP[0], GOG[154], JASMY-PERP[0], MBS[96], ROSE-PERP[635], SOL[.009848], SOL-PERP[6.6], SPELL-PERP[41000], STEP[66.2], TONCOIN-PERP[195], USDT[4.25], VET-PERP[0], XRP[133] | | |
| 02851219 | | BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], KIN-PERP[0], MANA-PERP[0], TRX[.000009], USD[-3.23], USDT[5.31528342] | | |
| 02851220 | | BTC-PERP[0], USD[0.57], USDT[0], USDT-PERP[0] | | |
| 02851222 | | USD[11.85] | | |
| 02851230 | | SOL[.02873088], USD[0.00], USDT[0] | | |
| 02851233 | | USD[0.30] | | |
| 02851237 | | ATLAS[110], POLIS[1.3], USD[0.18], USDT[0.17039300] | | |
| 02851239 | | USD[0.00], USDT[0.00000001] | | |
| 02851243 | | TONCOIN[5], USD[0.20] | | |
| 02851244 | | BOBA[.07719721], USD[0.04] | | |
| 02851247 | | ETH[.048], ETHW[.048], GENE[15.03277692], SOL[1.61006263], SOL-PERP[0], USD[4.12], USDT[0.00013013] | | |
| 02851248 | | USDT[0] | | |
| 02851251 | | GBP[0.00], KIN[1], MBS[9.68025657] | Yes | |
| 02851254 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000366], LUNA2_LOCKED[0.00000855], LUNC[0.79806366], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00484709], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USDT[112.64], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02851257 | | BTC[.21006729], DOGE[1212.54303012], ETH[.5357907], ETHW[.5357907], GBP[0.00], SHIB[29044437.99012489] | | |
| 02851259 | Contingent | APE[246.931638], AVAX[13.797378], AXS[7.898499], BNB[0.00545704], BTC[0.27297077], DOGE[6076.84518], ETH[5.23609157], ETHW[5.23144341], FTT[0.00185024], GALA[6198.822], GMT[247.92248], LTC[1.22674790], LUNA2[11.21663204], LUNA2_LOCKED[26.17214143], LUNC[36.1331334], MANA[126.97587], SAND[245.95326], SOL[9.0482805], TRYB[0], USD[3.49], XRP[193.16397147] | | BNB[.005294], ETH[.848445], LTC[1.187228], XRP[185.313568] |
| 02851260 | | 0 | | |
| 02851265 | | MBS[52.176245], USD[0.59], USDT[.006359] | | |
| 02851266 | | COPE[1628.684], TONCOIN[.09324], TRX[.000028], USD[0.03], USDT[0.00000001] | | |
| 02851269 | | BAO[1], DENT[1], KIN[6], USD[0.00] | | |
| 02851271 | | BOBA[.0163997], USD[1.58] | | |
| 02851274 | | BULL[0], MATIC[0], MATIC-PERP[0], SUSHIBULL[13898886], USD[0.06], USDT[0.00000002] | | |
| 02851275 | | USD[25.00] | | |
| 02851277 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EOS-20211231[0], FTM-PERP[0], FTT[0.00000001], GMT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[72.69916406], XTZ-PERP[0] | | USDT[2.642105] |
| 02851279 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 02851281 | | ADA-PERP[0], BTC[.00027319], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ROSE-PERP[0], SOL-PERP[0], USDI-2.62], XRP[13.09037835], XRP-PERP[0] | | |
| 02851287 | | USD[0.07] | | |
| 02851288 | | USD[25.00] | | |
| 02851290 | | DENT[1], USD[0.00] | | |
| 02851291 | | BNB[0], HT[0], MATIC[0], NFT (349839661143990675/FTX EU - we are here! #93378)[1], NFT (404226769680478428/FTX EU - we are here! #91698)[1], NFT (409039311446183487/FTX EU - we are here! #92328)[1], SHIB[0], SOL[0], TRX[0.04018701], USDT[0.05279093], XRP[0] | | |
| 02851292 | | TRX[.05403395], USDT[0.50000225] | | |
| 02851294 | | USD[20.54] | | USD[20.02] |
| 02851298 | | USDT[0] | | |
| 02851299 | | AAVE[0.05997954], AVAX[0.00142898], LINK[-0.00066332], SUSHI[-9.41535971], USD[-1.18], USDT[46.63765019], XRP[186.394334], XRP-PERP[0] | | |
| 02851302 | | ALGOBULL[39715], ATLAS[1099.791], ENJ[39.9924], ENJ-PERP[0], REEF[6188.8752], TRX[1482.71823], USD[0.13], XEM-PERP[0], XRP[134] | | |
| 02851306 | | SOL[.00829], USD[0.00], USDT[0] | | |
| 02851314 | | USD[25.00] | | |
| 02851315 | | MATIC[165.37385751], USD[0.00] | | |
| 02851316 | | USD[25.00] | | |
| 02851317 | | BTC[.00459908], USD[0.34] | | |
| 02851318 | | HXRO[.85978], USD[0.00], USDT[0] | | |
| 02851324 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EUR[0.00], USD[0.00], XRP-PERP[0] | | |
| 02851329 | Contingent | BOBA[.06393924], BOBA-PERP[0], GALA-PERP[0], LUNA2[0.14407603], LUNA2_LOCKED[0.33617741], LUNC[31372.86], NFT (314580704487470456/FTX EU - we are here! #50647)[1], NFT (499157745829464491/FTX EU - we are here! #50452)[1], NFT (519061208509020818/FTX EU - we are here! #50235)[1], USD[0.31], XRP[.738696] | | |
| 02851330 | | BTC[0.00002802], DOGE-PERP[0], ETC-PERP[0], ETH[0.00426232], ETH-PERP[0], ETHW[0.00429030], FIL-PERP[0], FTT[0], SOL-PERP[0], TRX[70127.0734], USD[15.08], USDT[0.23359244] | | |
| 02851335 | | USD[25.00], USDT[0] | | |
| 02851337 | | NFT (305383911745549019/FTX EU - we are here! #189508)[1], NFT (377168716758727444/FTX EU - we are here! #189393)[1], NFT (509837539058205102/The Hill by FTX #27115)[1], NFT (521445454695331175/FTX EU - we are here! #189471)[1], USD[0.00], USDT[0.43667753], XRP[31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02851344 | Contingent | FTT[.99028906], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], USD[810.22], USDT[0] | | |
| 02851349 | | ETH[.013], ETHW[.013], USD[78.29] | | |
| 02851357 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT[60800], DOT-PERP[0], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], SOL-PERP[0], USD[4.65], USD[0.00535164], VET-PERP[0] | | |
| 02851358 | | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 02851362 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HT[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000389], LUNA2_LOCKED[0.00000908], LUNC[.84818894], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[0], RNDR-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRYB[0], USD[1.63], USDT[0.00248347], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02851364 | | TRX[.000002], USD[1.18], USDT[0] | | |
| 02851373 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], FTT-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02851376 | | ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[16.70], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02851378 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETHW[3.58], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.08211935], LUNA2_LOCKED[0.19161181], LUNC[7881.66151140], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.01], USDT[195.1309646], VET-PERP[0], XLM-PERP[0], XRP[107], XTZ-PERP[0] | | |
| 02851383 | | USD[1.20], USDT[0] | | |
| 02851384 | | USD[25.00] | | |
| 02851385 | | ATLAS[690], USD[0.36], USDT[0.00000001] | | |
| 02851387 | | BTC[.00006664], EUR[0.69], USD[0.00], USDT[0.00018671] | | |
| 02851388 | | FTM[0], FTT[5.95350094], SOL[.001356], USD[0.01], USDT[2.28026330] | | |
| 02851392 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DYDX-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02851393 | | ETHW[4.31199621], USD[21.62] | | |
| 02851400 | | TONCOIN[14.20608185], USD[0.00] | Yes | |
| 02851402 | | ALPHA[1], BAO[1], BTC[1.93483841], ETH[.56689235], ETHW[.56690125], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02851404 | | ATLAS[311.18699842], EUR[0.00], UBXT[1] | Yes | |
| 02851418 | | BTC[.0003], ICP-PERP[0], LINK[.5], USD[2.19] | | |
| 02851421 | | GENE[8.39668], USD[0.01] | | |
| 02851422 | | ETH[0], SOL[0], USD[0.00] | | |
| 02851423 | | AUDIO-PERP[3.4], BAO-PERP[0], DOGE[523], ENJ[37.99392], ETH-PERP[0], GALA[280], MANA[26], SAND[55.99183], SHIB[399924], SHIB-PERP[0], USD[0.27], XRP[625.98195] | | |
| 02851426 | | USD[0.00] | | |
| 02851433 | Contingent | BNB[0], BTC[0.00089442], LUNA2[0.32774917], LUNA2_LOCKED[0.76474806], TRX[.002332], USD[0.00], USDT[0.00011223] | | |
| 02851434 | Contingent | ALCX-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[.00000001], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.01363723], LUNA2_LOCKED[0.03182022], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SAND[.98594], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[461.17], USDT[0.56854539], YFI-PERP[0] | | |
| 02851435 | | BTC[.00178464], EUR[0.00], FTT[2.15844952], MATIC[0], USDT[0.00028228] | | USDT[.000276] |
| 02851437 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 02851438 | | BTC[0.00000720], ETH[.00000001], USD[0.95], USDT[57.77646071] | | |
| 02851442 | | AAVE[.14400049], ATLAS[420.18659144], BABA[.35353215], BAO[6], DENT[1], DFL[52.12863162], DOT[1.23842554], HNT[.70526349], KIN[5], LINK[.75235428], MANA[3.26157483], MATIC[18.9802129], RSR[2], SAND[2.22297312], SOL[.28628943], UNI[2.54358452], USD[0.00] | Yes | |
| 02851453 | | BOBA[441.1912107] | | |
| 02851455 | | BCH[.00188222], BNB[.0996865], DOGE[2.57136], ETH[.00099506], ETHBULL[0.00009614], ETHW[.00099506], FTT[.099905], LTC[.0396618], RUNE[.199278], SOL[.1682254], TOMO[.078245], TRX[.75623], USDT[0], XRP[1.94699] | | |
| 02851459 | | NFT [447239756017903002/FTX EU - we are here! #11424][1], NFT [469531376027826471/FTX EU - we are here! #11679][1], NFT [544600350542837375/FTX EU - we are here! #11145][1], TRX[.000001], USDT[1.13090799] | | |
| 02851460 | | USD[6.31], USDT[0.00000001] | | |
| 02851465 | | CEL-PERP[0], LTC[.00419948], SRN-PERP[0], TRX[.000778], USD[0.01], USDT[0.00000076] | | |
| 02851468 | | MANA[1] | | |
| 02851470 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.83], USDT[1.39232413], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02851475 | | AXS[.3], BTC[.0008], CRO[50], ETH[.005], ETHW[.005], MANA[8], SAND[6], SOL[.24], USD[4.26] | | |
| 02851481 | | AVAX[.63794673], DOGE[104.26008261], SOL[.31787763], USDT[0] | | |
| 02851490 | | ATLAS[1089.7929], ETH[0], SHIB[1000000], USD[0.16] | | |
| 02851493 | | BOBA[16.59668], HOOD[.34993], LINK[1.9996], USD[11.86], USDT[.1] | | |
| 02851498 | | ATLAS[1819.636], USD[2.48], USDT[0.03287401] | | |
| 02851501 | | USD[0.08] | | |
| 02851503 | | DENT[1], STARS[5.8590722], USDT[0.00000004] | | |
| 02851505 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02851511 | | BTC[.00001941], USD[0.00], USDT[0] | | |
| 02851517 | | ETH[0] | | |
| 02851519 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[3.079084], BTC-PERP[0], CEL[.02], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], RSR-PERP[0], SAND-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[48.50], USDT[0.00000006], XRP-PERP[0] | | |
| 02851522 | | ATLAS[5638.9284], USD[1.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02851531 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], ETH[.00373769], ETH-PERP[0], ETHW[.00373769], LUNC-PERP[0], SAND-PERP[0], USD[-1.77] | | |
| 02851536 | | USDT[0] | | |
| 02851542 | | USDT[0] | | |
| 02851543 | | GALA[99.981], USD[4.67] | | |
| 02851549 | | BAT[0], DOGE[0], FTT[0.02702594], USD[0.00], USDT[0] | | |
| 02851550 | | USD[0.07], USDT[91.95100122] | | |
| 02851552 | | STG[244], USD[2.18], USDT[0] | | |
| 02851558 | | 1INCH[0], ATLAS[0], ATLAS-PERP[0], AUDIO[0], AVAX[0], BNB[0], BTC[0], DFL[0], ETH[0], FTT[0], GALA[0], LINK[0], MATIC[0], POLIS[0], SOL[0], TLM[0], TRX[0], USD[0.00], USDT[0.00000061], | | |
| 02851559 | | USD[0.05] | | |
| 02851563 | | USD[0.00] | | |
| 02851565 | | KNC[0.03461427], SOL[1], SPY[1], TRX[.000031], USD[89264.82], USDT[.009498] | | USD[62.44] |
| 02851569 | | BTC[0.00008323] | | |
| 02851570 | | STETH[0.00006067], USD[1.02] | | |
| 02851575 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[99.02699464], LUNA2_LOCKED[231.0629875], LUNC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTA-PERP[0], OXY-PERP[0], PROM-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[1.133903], USD[0.00], USDT[5720.09871846] | | |
| 02851577 | Contingent | FTT[21917.61775103], SRM[638.6529268], SRM_LOCKED[6014.36805366] | | |
| 02851580 | | AXS-PERP[0], ETH[.00047922], ETHW[.00047922], LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 02851581 | | BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0130[0], DYDX-PERP[0], GALA-PERP[0], SANA-PERP[0], MER-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[10.23], USDT[.53740961], USDT-PERP[0], WAVES-PERP[0] | | |
| 02851583 | Contingent, Disputed | USD[1371.19] | | |
| 02851587 | | APE[.087764], BTC[.0283], ETH[.05765458], ETHW[.05765458], STARS[22.99658], TRX[.000008], USD[0.00], USDT[0] | | |
| 02851593 | | USD[0.00] | | |
| 02851595 | | CRO[2909.4471], USD[7.20], USDT[.001017] | | |
| 02851601 | | USD[0.05] | | |
| 02851613 | | SLND[2.19958], USD[0.23], USDT[0] | | |
| 02851614 | | EUR[0.00], USD[0.82] | | |
| 02851622 | | ATLAS[689.89], DAWN[33.9], MOB[10.5], USD[0.10], USDT[0.00488225], USDT-PERP[0] | | |
| 02851636 | | ATLAS[600], USD[0.02], USDT[.003975] | | |
| 02851641 | | USD[25.00] | | |
| 02851643 | | ALICE-PERP[0], BADGER-PERP[0], BAO[670.50193775], BAO-PERP[0], BAT-PERP[0], CVC-PERP[0], EUR[0.37], GALA[.32141698], GALA-PERP[0], MANA-PERP[0], RSR-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[0.38], USDT[0] | | |
| 02851644 | | USD[0.05] | | |
| 02851648 | | USDT[.37] | | |
| 02851650 | | AKRO[1], BAO[1], CRO[32.22720243], DENT[1], DOGE[48.83495723], GBP[0.00], KIN[1], RSR[1], USD[0.00], USDT[0.00000025] | | |
| 02851652 | | ATLAS[1097.70439629], JET[501.90873983], SOL[1.05222973], USD[0.15], USDT[0.00580000], XTZ-PERP[0] | | |
| 02851655 | | BAO[2], BOBA[.00032464], CREAM[.0000092], GBP[0.00], KIN[5], STEP[211.49646033] | Yes | |
| 02851660 | | USD[25.00] | | |
| 02851667 | | BNB[.01], USD[5.70] | | |
| 02851669 | | SOL[1], SRM[3], USD[0.46] | | |
| 02851673 | | ATOM[.034756], TRX[.00039], USD[50.20], USDT[3.68100980] | | |
| 02851678 | | ALICE[0], USD[0.00], USDT[0] | | |
| 02851680 | | BOBA[.0211954], BULL[5.326902], DOGEBEAR2021[0], DOGEBULL[0], EOSBULL[52569.62715076], ETHBULL[.08700678], LUNC[.00000001], LUNC-PERP[0], OMG[0], STEP[.04119239], SXPBULL[839999999.9999999], TONCOIN[0], USD[216.64], USDT[0], XRP[.635826], ZECBULL[0] | | |
| 02851681 | | PAXG[.00000001] | Yes | |
| 02851686 | | EUR[0.00], FTT[0.00000090] | | |
| 02851688 | | CRO[1820], USD[1.37] | | |
| 02851689 | Contingent | LUNA2[0.00053586], LUNA2_LOCKED[0.00125035], NFT (350480467482116082/FTX EU – we are here! #158855)[1], NFT (356168176247913882/FTX EU – we are here! #139572)[1], NFT (418805704735282499/FTX EU – we are here! #158918)[1], USDT[0], USTC[.07585425] | | |
| 02851691 | | KIN[1], SHIB[904159.13200723], USD[0.00] | | |
| 02851692 | | ATLAS[9.612], GALA[0], USD[0.00], USDT[0] | | |
| 02851699 | | ATLAS[30], SOL[.00414135], USD[0.45] | | |
| 02851703 | | AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[16.02], VET-PERP[0], XLM-PERP[0] | | |
| 02851704 | | NFT (301160611532844738/FTX EU – we are here! #130060)[1], NFT (402355350016728058/FTX EU – we are here! #129502)[1], NFT (429029425751761181/FTX EU – we are here! #130150)[1] | | |
| 02851705 | | CONV[22225.554], USD[0.42], USDT[0] | | |
| 02851716 | | MBS[109.98404], PRISM[4913.6276], STARS[59], USD[0.00] | | |
| 02851721 | | BTC[0.00002816], BTC-PERP[0], ETH-PERP[0], USD[1.09] | | |
| 02851737 | | GBP[0.00], USD[0.00] | | |
| 02851738 | | NFT (522399301610102615/FTX Crypto Cup 2022 Key #15212)[1], USD[25.00] | | |
| 02851744 | | EUR[0.00] | | |
| 02851747 | | USD[0.17], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02851748 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[211.17152329], XRP-PERP[0], ZEC-PERP[0] | | |
| 02851749 | | AKRO[3], BAO[4], KIN[5], MATIC[1], TRX[1.000003], UBXT[1], USD[0.00], USDT[0.00000047] | | |
| 02851751 | | FTT[12.08170545], RSR[1], SOL[17.12045166], SOL-PERP[0], TRX[26.000825], USD[12829.79], USDT[0.00519968] | Yes | |
| 02851753 | | ETH[.4839032], ETHW[.4839032], FTT[.04156048], USD[0.00], USDT[0] | | |
| 02851757 | | AVAX[0], BTC[0], ETH[1.09964503], ETHW[0.00025008], EUR[0.00], MATIC[0], USD[1430.27] | | |
| 02851759 | | BNB[0], SOL[0], USD[0.00] | | |
| 02851768 | | USD[0.63], USDT[0.00521419] | | |
| 02851770 | | USD[7.94], USDT[0] | | |
| 02851782 | | ATLAS[3210], BTC[.0079], USD[0.91] | | |
| 02851792 | | TRX[10.000001], USD[98.09], USDT[119774.96240642] | Yes | |
| 02851800 | | 0 | | |
| 02851801 | | APT[0], BTC[.00000033], CRO[533.23823933], ETH[.24399593], EUR[7.35], SOL[2.55541442] | Yes | |
| 02851804 | | APT-PERP[0], AXS-PERP[0], BIT[.794], ETH[0.00000471], ETH-PERP[0], LUNC[.000457], LUNC-PERP[0], MKR-PERP[-40.812], RNDR-PERP[-10026.1], SOL[.00210326], TRX[.000033], USD[60426.51], USDT[0.00814785], USTC-PERP[0], XRP[.12428285], XRP-PERP[0] | | |
| 02851809 | | USDT[.291] | | |
| 02851817 | | DENT[1], KIN[1], UBXT[2], USDT[0] | | |
| 02851821 | | BAO[1], KIN[1], LUNC[0], SAND[37.87019427], USD[0.00], USDT[0], XRP[0.00064845] | Yes | |
| 02851826 | | FTT[0.02363151], TRX[.000016], USD[0.03], USDT[0.00348164] | | |
| 02851828 | | BTC[0.00001949], ETH[.00028373], ETHW[.00556873], FTT[.499905], IMX[4067.703251], MANA[.85465], USD[1.73], WBTC[.00007] | | |
| 02851832 | | DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC[1.3041792], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[157.25592], TRX-PERP[0], USD[-38.27], USD[0], ZIL-PERP[0] | | |
| 02851833 | Contingent | LUNA2[0.08403386], LUNA2_LOCKED[0.19607900], LUNC[18298.5500012], USD[26.63] | | |
| 02851838 | Contingent, Disputed | USDT[0] | | |
| 02851841 | | ALGOBULL[100052883.8], BNB[0.00960741], BOLSONARO2022[0], BTC[0.00036708], BTC-0624[0], BTC-1230[0], BTC-PERP[-0.00009999], DOGE[1], ETH[.00000171], ETH-PERP[0], ETHW[.00099981], FTT[0.10498100], KNC-PERP[0], SOL-0930[0], SOL-1230[0], SOL-PERP[.02], SOS[292950], SOS-PERP[0], USD[14.19], USDT[2.73023424] | | |
| 02851843 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], COMP-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.003394], UNI-PERP[0], USD[0.00], USDT[0.80363353], VET-PERP[0] | | |
| 02851844 | | ATLAS[50], FTT[.31390628], TRX[.1556], USD[0.00] | | |
| 02851845 | | BAND[115.27789197], ETH[1.6965], ETHW[1.6965], HNT[29.80371664], IMX[247.2398159], SAND[171.77745291] | | |
| 02851850 | | FTT[.07833188], FTT-PERP[0], USD[0.28], USDT[0.00549969] | | |
| 02851852 | | USD[0.00], USDT[0] | | |
| 02851854 | | ATLAS[.6917], BRZ-PERP[0], BTC[0], CRO[0.962], ETH[0], POLIS[.47009544], SOL[0.10000000], USD[0.00], USDT[0.17229493] | | |
| 02851863 | | ATLAS[9.998], LINK[.0991], USD[0.53], USDT[0.00000001] | | |
| 02851864 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-2021123[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OKB-PERP[0], REEF[2.8313], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000016], USD[29.12], USDT[0.00000003], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02851865 | | ATLAS[90], USD[0.09], USDT[0] | | |
| 02851868 | | ATLAS[920], USD[1.57] | | |
| 02851870 | | MATICBULL[222.248814], SHIB[99924], SHIB-PERP[0], SUSHIBULL[1879722.6], USD[-0.45], USDT[0.57236299] | | |
| 02851873 | | ALGO[26.3248272], BTC[1.50223808], ETH[.00000001], ETHW[0.00350294], FTT[1181.64749154], MATIC[1.74123313], TRX[.000136], USD[15002.21], USDT[1709.34182529] | | |
| 02851875 | | KIN[2392887.0794616] | | |
| 02851880 | | CHF[73.79], EUR[0.00], USDT[0.00349801] | | |
| 02851885 | | BNB[0], DOGE[0.00000001], MANA[0], USD[0.00], USDT[0] | | |
| 02851886 | Contingent | BTC[.0195], BULL[10.7201557], CHZ[1319.736], FTM[1325.67512027], GBTC[.0092], LUNA2[2.17254120], LUNA2_LOCKED[5.06926280], LUNC[6.9986], SOL[0], USD[0.94] | | |
| 02851895 | | TRX[.000029], USDT[5055.4] | | |
| 02851920 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], CELO-PERP[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC[0], MANA-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 02851921 | | CRO[59.9886], PORT[33.091355], SHIB[199981], USD[0.18], USDT[0] | | |
| 02851922 | | ATLAS[150], USD[1.62] | | |
| 02851924 | | BTC[-0.00011293], TRX[-49.36909865], USD[17.47], USDT[-0.00889643] | | |
| 02851927 | | TRX[0.94796607], USD[0.00], USDT[167.54745278] | | |
| 02851928 | | HT[.00000001], TRX[0] | | |
| 02851930 | | FTT[0], SOL[0], USD[0.00], XPLA[19.996] | | |
| 02851932 | | ATLAS[.9829], ATLAS-PERP[0], CRO[35.76664336], MANA-PERP[0], USD[0.00] | | |
| 02851933 | | NFT (394585298845680169/FTX EU - we are here! #121646)[1], NFT (441678664353408944/FTX EU - we are here! #122149)[1], NFT (502344063684439321/FTX EU - we are here! #122487)[1] | | |
| 02851939 | | DOGEBEAR2021[.003888], DOGEBULL[2377.875194], USD[2.13] | | |
| 02851940 | | CVC[296.16129062], EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02851945 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO[2], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT[2], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000777], UBXT[1], USD[0.01], USDT[0.00002914], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02851947 | | ATLAS[385.10602754], BNB[0.00187094], FTT[.14446227], LTC[0.05047770], POLIS[0], SLRS[0], SOL[0.46417670], SOL-PERP[0], USD[1.71] | | |
| 02851954 | | TONCOIN[11.3], USD[0.15] | | |
| 02851957 | | BOBA[.00490405], USD[0.04] | | |
| 02851959 | | USD[25.00] | | |
| 02851961 | | 0 | | |
| 02851964 | Contingent | BAO[5], DENT[4], GBP[0.00], KIN[8], LUNA2[0.00001127], LUNA2_LOCKED[0.00002631], LUNC[2.45586428], MBS[9.54042069], STARS[51.93964935], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02851966 | | IMX[10.59788], USD[0.36], USDT[0.00000001] | | |
| 02851970 | | AUD[0.00], USD[0.00] | | |
| 02851971 | Contingent | ADA-PERP[0], ALT-PERP[0], APE[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.03613848], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO-PERP[0], DOGE[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000093], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNA2[0.44079714], LUNA2_LOCKED[1.02852666], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00014111], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02851972 | | NFT (307048473887630933/FTX AU - we are here! #9035)[1], NFT (375989085000812196/FTX AU - we are here! #9025)[1] | | |
| 02851978 | | USD[0.00], USDT[.00000001] | | |
| 02851984 | | ATLAS[930], USD[0.56], USDT[0] | | |
| 02851986 | Contingent, Disputed | USDT[0] | | |
| 02851987 | | ADA-PERP[0], BTC[.0000163], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], RNDR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.04] | | |
| 02851994 | | AUD[8.00], BTC[.06109824], ETH[.32190393], ETHW[.32190393], SOL[5.24821347] | | |
| 02851998 | | FTT[.00379191], USD[0.00], USDT[0.00000038] | | |
| 02852003 | | ATLAS[0], AVAX[0], DFL[0], GALA[0], TRX[0], USD[0.00], USDT[0.00000003] | | |
| 02852009 | | BTC[.00231255], CHZ[1], DENT[1], DOT[1578.46042284], ETH[6.04325905], ETHW[6.04401450], HXRO[1], KIN[1], RSR[1], SHIB[3690648.86183991], SOL[166.71711221], UBXT[3], USD[0.00], XRP[18207.75204505] | Yes | |
| 02852011 | | BOBA[.0290168], USD[0.08] | | |
| 02852013 | | TRX[0] | | |
| 02852015 | | USD[0.19] | | |
| 02852017 | | USD[4.75] | | |
| 02852019 | | USDT[0] | | |
| 02852026 | | USD[0.00], USDT[.89184165] | | |
| 02852027 | | USD[2.58], USDT[0.00000001] | | |
| 02852028 | | BTC[0.00218889], ETH[0.02929078], ETHW[0.02929078], LTC[.26478833] | | |
| 02852030 | | BAO[1], ETH[.00000503], ETHW[.00000503], KIN[2], LINK[0], USD[0.00], USDT[0] | Yes | |
| 02852033 | | BTC[0], LTC[0], USD[0.00], USDT[0.00009926] | | |
| 02852034 | | ATLAS[530], USD[26.62] | | |
| 02852036 | | EUR[2483.47], TRX[.002793], USD[0.00], USDT[299.11396600] | | |
| 02852037 | | BOBA[.0090988], USD[0.39] | | |
| 02852042 | | BTC[0], GRT[10], USD[0.00], USDT[0] | | |
| 02852044 | | USD[0.00] | | |
| 02852045 | | USD[0.05] | | |
| 02852049 | | ATLAS[9.8252], USD[2.08] | | |
| 02852053 | | HT[.01194146], HT-PERP[0], OKB-PERP[0], TRX[.000014], USD[0.00], USDT[10] | | |
| 02852057 | | TRX[1.36591407], USDT[0] | | |
| 02852058 | | USD[25.00] | | |
| 02852062 | | BOBA[.00762293], INDI[2.12406404], USD[0.00], USDT[0.45333864] | | |
| 02852066 | | MATIC[1.9], USD[0.36], USDT[0.00000001] | | |
| 02852071 | | GALA-PERP[0], SOL-PERP[0], USD[-0.77], USDT[.779129] | | |
| 02852077 | | BTC[0], DOGE[0], USD[0.00], USDT[0] | | |
| 02852081 | | STARS[0] | | |
| 02852082 | | ETHW[29.78334009], USD[0.01] | | |
| 02852099 | | USD[0.01], USDT[11908.0770354] | | |
| 02852104 | | USD[25.00] | | |
| 02852106 | | IMX[36.1], USD[0.70] | | |
| 02852110 | | MBS[846], SOL[.00841212], STARS[.896044], USD[0.01] | | |
| 02852112 | | USD[0.00], XRP[0] | | |
| 02852116 | | RAY[0] | | |
| 02852118 | | DOGE-PERP[0], SHIB[1438839.81140089], USD[0.00], USDT[0] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02852121 | | AKRO[674.30614588], ATLAS[350.98688458], BAO[3], CRO[65.40487216], USD[0.00] | Yes | |
| 02852123 | | ATLAS[1499.7], CRO[369.926], LTC[11.30846322], POLIS[29.994], USD[4.64] | | |
| 02852129 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BSV-PERP[0], CREAM-PERP[0], DYDX-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OXY-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000112], WAVES-PERP[0] | | |
| 02852131 | | BCH[0], BTC[-0.00003779], ETH[0.00031565], ETHW[0.00031565], USD[1.09], USDT[0] | | |
| 02852135 | Contingent | 1INCH-PERP[0], BTC[.00001557], BTC-PERP[0.00149999], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084078], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR[2540], SAND-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[-24.69], USDT[2.24988919], XRP-PERP[0], ZEC-PERP[0] | | |
| 02852138 | | BTC[0], USD[0.00] | | |
| 02852142 | | ATLAS-PERP[0], BRZ[.47819849], POLIS[.09144], SPELL[98.96], SPELL-PERP[0], USD[0.07], USDT[0] | | |
| 02852143 | | ATLAS[1029.9563], SHIB[99924], USD[0.23], USDT[0] | | |
| 02852146 | | ETH[.063], ETH-PERP[0], ETHW[.063], LUNC-PERP[0], SHIB-PERP[0], USD[1.00] | | |
| 02852151 | | USD[0.01] | | |
| 02852155 | | USD[18.66], USDT[0] | | |
| 02852157 | | RAY[0] | | |
| 02852160 | | USDT[.00136602] | Yes | |
| 02852161 | | STARS[12], USD[0.10], USDT[0] | | |
| 02852167 | | GALA[0], KIN[3], SAND[0], STARS[2.56251725] | Yes | |
| 02852171 | | AVAX[0], BNB[0], BTC-PERP[0], FTM[0], MATIC[0], TRX[.000007], USD[0.00], USDT[0], XRP[0] | | |
| 02852172 | Contingent | LUNA2[0.22079800], LUNA2_LOCKED[0.51519534], LUNC[48079.23], MOB[15.5], USDT[57.53589995] | | |
| 02852175 | | ADABULL[.08316], BEAR[58.6], DYDX[.07436], ETHBULL[144.897798], FTT[0.04423927], MATICBULL[16.22], SUSHIBULL[138700000], UNISWAPBULL[1250.55], USD[512.73], USDT[139.81203200], XRPHEDGE[.0006] | | |
| 02852178 | | BNB[0], SOL[0], USD[0.00] | | |
| 02852179 | | AXS[0], BTC[0], MANA[0], RUNE[0], USD[2266.64], USDT[0.00029502] | | |
| 02852181 | | AKRO[1], ALPHA[1.00004565], BAO[1], BNB[0], CRO[.11470982], FTM[.05229261], RSR[1], STARS[0.02471268], TRX[1], UBXT[1], USD[1.02877541] | Yes | |
| 02852183 | | NFT [494745100982013626/FTX EU - we are here! #26930.[1] | | |
| 02852189 | | 1INCH[135.79699977], BNB[1.78131808], USDT[43.02071742] | | 1INCH[130.62046991], BNB[1.709838] |
| 02852194 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000002], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000006], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02852202 | | ETH-PERP[0], USD[0.01] | | |
| 02852204 | | USD[0.00] | | |
| 02852205 | Contingent | BNB[0], FTT[0], LUNA2[0.02854611], LUNA2_LOCKED[0.06660760], LUNC[6215.97652016], MATIC[0], NFT [326070752702695446/FTX EU - we are here! #1143][1], NFT [382056629411749141/FTX EU - we are here! #801][1], NFT [495995632517389562/FTX EU - we are here! #1313][1], SOL[0.05], USDT[0.00969792] | | |
| 02852214 | | SOL[0] | | |
| 02852219 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02852222 | | ATLAS[948.36204278], BAO[4], KIN[2], RSR[1], USDT[0] | Yes | |
| 02852225 | | 0 | | |
| 02852226 | | FTT[0], USD[0.00] | | |
| 02852233 | | USD[0.00], USDT[.00969926] | | |
| 02852234 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 02852239 | | USD[1001.22], USDT[0] | | |
| 02852250 | | USD[0.00] | | |
| 02852252 | | BTC[0], USDT[0.00006402] | | |
| 02852253 | | ATLAS[1334.79009245], POLIS[27.63321006], USDT[0] | | |
| 02852256 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], IMX[.092419], LUNC-PERP[0], MANA-PERP[0], NFT [329170821031375855828/FTX AU - we are here! #42236][1], NFT [294874915997567595/FTX EU - we are here! #164633][1], NFT [361203075374845558/FTX EU - we are here! #164246][1], NFT [517450840956493876/FTX AU - we are here! #42206][1], SAND-PERP[0], SOL-PERP[0], TRX[.646519], USD[0.02], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02852257 | | EUR[100.00], USD[100] | | |
| 02852260 | | EUR[0.00], USDT[0] | | |
| 02852263 | | EUR[0.00], SOL[.04103373], USDT[0] | | |
| 02852270 | | USD[0.05] | | |
| 02852286 | | RAY[0] | | |
| 02852297 | | FTT[.8367459], KIN[1], NFT [486574782012308443/The Hill by FTX #31463][1], USD[0.00] | | |
| 02852299 | | BNB[0], BTC[0], USD[0.00], USDT[0] | | |
| 02852304 | | ATLAS[9.548], MANA[.9646], TRX[.000787], USD[0.72], USDT[0.00000033] | | |
| 02852309 | Contingent | AVAX[0], BEAR[100], BTC-PERP[0], BULL[0], ETHBULL[0], LUNA2[2.26277623], LUNA2_LOCKED[5.27981122], MATICBEAR2021[25666718], MATICBULL[0], MATIC-PERP[0], USD[0.11], USDT[0] | | |
| 02852310 | | GALA[19.07069550], TRX[.000902] | | |
| 02852311 | | USD[0.00], USDT[15.36359779] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02852318 | | BAO[1], BTC[0], ETH[0.00000001], ETHW[0.00000001], USD[0.00], USDT[0] | Yes | |
| 02852321 | | STARS[.9988], USD[0.00] | | |
| 02852324 | | USDT[1000] | | |
| 02852326 | | BAO[3], BTC[.0009335], KIN[3], USD[0.00] | Yes | |
| 02852327 | | SOL[0], USD[0.00] | | |
| 02852328 | | USD[0.00], USDT[0] | | |
| 02852330 | | BTC[0], USD[0.00], USDT[0] | | |
| 02852333 | | AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], PROM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SPELL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 02852334 | | 1INCH-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], GALA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[57.84] | | |
| 02852335 | | RAY[0] | | |
| 02852336 | | BTC[.1247], BTC-PERP[0], USD[571.33] | | |
| 02852338 | | SUSHI[0] | | |
| 02852343 | | USDT[0] | | |
| 02852348 | | CRO[63.43270010], USDT[0.00000001] | | |
| 02852350 | | AKRO[1], GBP[0.00], KIN[1] | | |
| 02852359 | | BAO[2], BLT[4.41080887], GODS[.00055029], IMX[20.58422037], KIN[2], TRX[2], USD[0.01] | | |
| 02852360 | | USD[0.00] | | |
| 02852368 | | MBS[13.19017148], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 02852372 | | AXS[9.19816], BICO[202.9594], EUR[3000.00], SPELL[21000], TULIP[25.69486], USD[1.13] | | |
| 02852373 | | ATLAS[13060], TRX[.000777], USD[0.06], USDT[0] | | |
| 02852376 | | SOL[1.269746], TONCOIN[9.6443695], USD[1.37] | | |
| 02852377 | | BTC[0.00000727], ETH[.0799848], ETHW[.0799848], GBP[0.00], SOL[.5199012], SXP[128.575566] | | |
| 02852386 | | USD[0.00] | | |
| 02852387 | | SUSHI[0] | | |
| 02852389 | | MBS[.895], NFT (518078105258295631/FTX Crypto Cup 2022 Key #16670)[1], USD[0.01] | | |
| 02852395 | | ADA-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02852403 | Contingent | ATOM[0.01210100], ATOM-PERP[0], BNB[0], BTC[0.10180000], BTC-PERP[-0.2077], DAI[0], ETH-PERP[0], FTT[25.09583949], FTT-PERP[0], GLMR-PERP[0], LUNA2[0.00106045], LUNA2_LOCKED[0.00247438], LUNC-PERP[0], USD[2463.17], USDT[0.00019543], USTC[0.15011200], USTC-PERP[0], WBTC[0] | | |
| 02852404 | | USD[0.19] | | |
| 02852408 | | BTC[0.00002995], EUR[0.01], USD[2.68] | | |
| 02852411 | | BAO[1], KIN[1], NFT (316879197904603104/Bluespider Snowy Mountains #1)[1], USD[1.30] | Yes | |
| 02852416 | | ATLAS[8768.25353646], DOT[.00000001], POLIS[184.49827889], USD[0.25], USDT[0.00000002] | | |
| 02852417 | | GENE[0] | | |
| 02852419 | | BTC[0], ETH[0], HNT-PERP[0], LTC[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00005031] | | |
| 02852433 | | SOL[1.48152045], USD[0.00] | | |
| 02852439 | | AVAX[0], BAT[1], BTC[0], COMP[0], USD[0.23], USDT[0] | | |
| 02852451 | | BTC-PERP[0], ETH-PERP[0], MATIC[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02852452 | Contingent, Disputed | ETH[0] | | |
| 02852455 | | EUR[0.00], GALA[249.95772085], USD[0.00] | | |
| 02852457 | | TRX[.000016] | | |
| 02852462 | | ATLAS[2620], USD[0.19], USDT[0] | | |
| 02852463 | | AUD[0.00] | | |
| 02852465 | | APE-PERP[0], AVAX[13.26785657], BTC[.00083688], BTC-PERP[0], DAI[1], ETH[.1], ETH-PERP[0], ETHW[.1], FTT[26], HT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[139.972], TRX[.010241], USD[0.00], USDT[300.9709847] | | |
| 02852466 | | BOBA[0.09211784], BOBA-PERP[0], BTC-PERP[0], USD[0.58] | | |
| 02852471 | | KIN[1], USD[0.00] | | |
| 02852472 | | BOBA[.0140691], USD[0.00] | | |
| 02852477 | | BOBA[444.9425847] | | |
| 02852478 | | BTC[1.09851879], ETH[.00000001], FTT[0.15419735], MBS[0], SOL[.00000001], STARS[0], USD[17.45], USDT[0] | | |
| 02852480 | | ETH[0], USDT[13.38] | | |
| 02852482 | | AAVE[.649335], BNB[.5098879], BTC[0.02653225], BVOL[0.00026021], CEL[50.81161808], CHZ[319.691269], DOGE[1513.44246126], ETH[0.36288249], ETHW[0.35688249], EUR[0.00], FTT[4.09693112], IBVOL[0.00003428], MAPS[213.5649361], SOL[2.0893863], SUSHI[18.97682], USD[0.00], USDT[80.19235678], XRP[120.91222] | | |
| 02852483 | | BNB[.58321341], DOGE[21728.57266719], RSR[1], TRU[1], USD[0.00], USDT[13088.55145763] | Yes | |
| 02852489 | | ETH[.11072852], ETHW[0.11072852], EUR[0.00], USDT[0.00000053] | | |
| 02852502 | | SHIB[3700000], USD[0.01], USDT[1.9] | | |
| 02852503 | | BNB-PERP[0], BTC[0.00009907], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], EUR[0.00], LUNC-PERP[0], USD[0.81], USDT[0], VET-PERP[0] | | |
| 02852506 | | BOBA[.018], USD[0.07] | | |
| 02852507 | | BNB[0], ETH[0], TRX[978.327466], USDT[0.00001814] | | |
| 02852517 | | USDT[0] | | |
| 02852520 | | USD[12.27], USDT[.000362] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02852523 | | 0 | | |
| 02852524 | | AUD[0.00], BTC[0], FTT[0.03704209], USD[0.00] | | |
| 02852531 | | BTC-20211231[0], USD[0.01], VET-PERP[0] | | |
| 02852534 | Contingent, Disputed | AURY[1], FTT[4.7], IMX[11], USD[2.78], USDT[0.56646484] | | |
| 02852536 | Contingent | LUNA2[1.18707453], LUNA2_LOCKED[2.76984058], LUNC[0], USDT[0] | | |
| 02852538 | | BNB[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 02852545 | | USD[1.35], USDT[0] | | |
| 02852546 | | MBS[.045688], USD[0.00], USDT[0] | | |
| 02852548 | | LTC[.00109673] | | |
| 02852556 | | UBXT[1], USDT[0] | | |
| 02852561 | | CRO[7239.37304935], FTM[0], SOL[0], STARS[0], TLM[0], TLM-PERP[0], USD[1.75], USDT[0.00000001] | | |
| 02852562 | | USD[25.00] | | |
| 02852563 | | BOBA[.0749217], USD[0.07] | | |
| 02852564 | | NFT (335174512262173277/The Hill by FTX #16520)[1], NFT (436487376908966578/FTX EU - we are here! #256986)[1], NFT (512518224327796578/FTX Crypto Cup 2022 Key #7076)[1], NFT (551173275847616135/FTX EU - we are here! #256984)[1], TRX[.001554], USD[0.33], USDT[0.02561018] | | |
| 02852570 | | ATLAS[499.905], USD[1.41], USDT[0] | | |
| 02852572 | | 0 | | |
| 02852575 | | FTT[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 02852580 | | ATLAS[259.948], CRO[113.4762611], LOOKS[.9998], USD[0.12], USDT[0] | | |
| 02852581 | | BTC-PERP[0], EUR[0.01], KSM-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02852586 | | TRX[.000025], USDT[.32384612] | Yes | |
| 02852589 | | USD[25.00] | | |
| 02852592 | Contingent, Disputed | USD[0.06] | | |
| 02852601 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GST[2.5], IOTA-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.02829338], XRP-PERP[0] | | |
| 02852602 | | BTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[2.45] | | |
| 02852604 | | BTC-PERP[0], DAI[.09004398], ETHW[.00089207], ETHW-PERP[0], GALA-PERP[0], HT[.059], MINA-PERP[0], NEAR-PERP[0], NFT (295395672800627154/FTX EU - we are here! #104912)[1], NFT (297154173056885598/FTX EU - we are here! #93446)[1], NFT (297659093192965788/FTX EU - we are here! #28821)[1], NFT (344902050842747851/The Hill by FTX #5164)[1], NFT (405392617151134567/FTX EU - we are here! #105348)[1], NFT (438129570910822331/FTX AU - we are here! #13619)[1], NFT (473294854120017503/FTX AU - we are here! #13608)[1], USD[0.00], USDT[0.00443645] | | |
| 02852607 | | BOBA[.0949], USD[0.30], XRP-20211231[0], XRP-PERP[0] | | |
| 02852619 | | PRISM[83], USD[8.69], USDT[0] | | |
| 02852622 | | USD[1.87] | | |
| 02852623 | | SAND[1.99962], TRX[.000001], USD[0.31] | | |
| 02852624 | | BAND[255.89297132], BTC[0.01735910], ETHW[.2279531], EUR[0.00], HNT[32.70367157], USDT[0.00000094] | | |
| 02852626 | | AMPL[0], AMPL-PERP[0], APE-PERP[0], CEL-PERP[0], DAWN-PERP[0], TRX-PERP[0], USD[20.16], USDT[0] | | |
| 02852627 | | BNB[0], USD[0.00] | | |
| 02852631 | | GBP[7.13], STARS[.00060722], USD[0.00] | Yes | |
| 02852635 | | USDT[1.02514256] | | |
| 02852643 | | ATLAS[359.834], USD[0.00], USDT[0] | | |
| 02852644 | | ADABULL[1.721], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.11028014], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SGD[0.00], SHIT-PERP[0], SLP-PERP[0], SOL[40.02279460], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], TRX-PERP[-1605], USD[4813.77], USDT[0.00000003], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 02852646 | | BNB[0] | | |
| 02852648 | Contingent | BTC[.0004736], LUNA2[0.00040367], LUNA2_LOCKED[0.00094189], LUNC[87.9], STARS[15], USD[0.85], USDT[1.77198718] | | |
| 02852652 | | 0 | | |
| 02852664 | Contingent | FTT[.0885157], RAY[22.79488054], SOL[1.84662615], SRM[12.10384962], SRM_LOCKED[.20757433] | | |
| 02852667 | | ATLAS[160], BNB[.00617281], MOB[2], USD[1.21] | | |
| 02852671 | | BOBA[.0180594], USD[0.46] | | |
| 02852673 | | ENJ[1], SAND[1], USD[0.00], USDT[0] | | |
| 02852679 | | ADABULL[0.00087751], BNB[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[10], USD[15.67], USDT[0.00000206] | | |
| 02852681 | | CHZ-PERP[0], STARS[0], USD[0.00], XRP[0] | | |
| 02852686 | | FTM[0], USD[0.00], USDT[0] | | |
| 02852687 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[115.98], FIDA[542], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00025078], LUNA2_LOCKED[0.00058517], LUNC[54.61], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP[54.4], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02852697 | | BTC[0.02999956], EUR[100.00], SOL[2.79], USD[1.73] | | |
| 02852700 | Contingent | LUNA2[35.4843601], LUNA2_LOCKED[82.79684023], LUNC[.00000001], SOL[5.1142128], USD[0.00], USDT[1323.98184434] | | |
| 02852701 | | BTC[.00000086], ETH[.00000396], ETHW[.43332648] | Yes | |
| 02852702 | | USD[25.00], USDT[20] | | |
| 02852703 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02852706 | | USD[0.01] | | |
| 02852718 | | SUSHI[0] | | |
| 02852722 | Contingent | BNB[.00330965], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.00164546], ETH-PERP[0], ETHW[.00164546], FTT[.00312282], GMT-PERP[0], GST[.02029806], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00965866], SOL[.00628072], SOL-PERP[0], TONCOIN-PERP[0], TRX[.001076], USD[0.50], USDT[0.06540021] | | |
| 02852723 | Contingent | ATLAS[7.88194915], GALA[9.51], LUNA2[0.05318875], LUNA2_LOCKED[0.12410710], LUNC[11581.96400929], MANA[0], MBS[0.37471744], SOL[0], USD[0.00], USDT[0] | | |
| 02852733 | | TONCOIN[2.69946], USD[0.38], USDT[0.00055297] | | |
| 02852736 | | STARS[79.9846], USD[0.00], USDT[13.92491119] | | |
| 02852738 | | USDT[.00000001] | | |
| 02852747 | | GENE[.727], USD[0.00] | | |
| 02852749 | | SUSHI[0] | | |
| 02852751 | Contingent | ADA-PERP[0], ALGO-PERP[0], DENT-PERP[0], FIDA-PERP[0], IMX-PERP[0], LUNA2[2.37320874], LUNA2_LOCKED[5.53748706], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02852752 | | USD[25.00] | | |
| 02852756 | | AKRO[501.20560682], ATLAS[232.08553329], BAO[8731.65742901], BICO[8.19039545], BOBA[11.0276982], BTC[.00485149], CRO[260.76009342], DENT[1877.46556698], DFL[390.80683865], ETH[.04961508], ETHW[.04899903], EUR[0.18], KIN[207994.5819504], LRC[10.68165999], MANA[26.1034399], MAPS[7.65656042], MATIC[21.17921119], MTA[31.30509223], SAND[9.57047264], SHIB[183643.68348871], SOL[.54231725], TRX[104.55803938], UBXT[1121.8196279] | Yes | |
| 02852758 | | USD[0.08] | | |
| 02852759 | | AUD[20000.00], BTC[4.40339684], BTC-PERP[0], USD[26103.06] | | |
| 02852763 | | FTT[0.00829056], TRX[-254.26325915], USD[25.03] | | |
| 02852764 | | AKRO[1], BAO[1], BNB[.24318954], BTC[.00243143], CRO[191.33997735], FTT[1.39142323], GBP[0.00], KIN[4], MANA[17.13622397], MNGO[.20512868], SOL[.67019259] | Yes | |
| 02852767 | | BTC[0.00000001], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00001692], XRP[22.99518861] | | |
| 02852770 | | BAO[3], BNB[.00000665], EUR[0.00], STARS[.00236052], TRX[1], USDT[0.00000017] | Yes | |
| 02852781 | | KIN[2], SAND[15.73440898], USD[0.00] | Yes | |
| 02852782 | | BNB[0], TRX[.00032], USD[0.00], USD[0.39309213] | | |
| 02852785 | | BTC[0.00193481], ETH[4.92213249], ETHW[19.53902250], EUR[200.10], TRX[100], USD[1280.97] | | |
| 02852786 | | BAO[43301.21618746], ETH[0.25600917], EUR[0.00], FTT[.21890284], GALA[90], LUNC-PERP[0], MANA[8], MATIC[0], SAND[24.89028631], SAND-PERP[0], SHIB[433839.47939262], SOL[.039996], USD[3.29], USDT[0] | | |
| 02852790 | | LINK-PERP[0], USD[0.05] | | |
| 02852799 | | MBS[217], USD[0.33], USDT[0] | | |
| 02852801 | | BTC[0.00318951], BTC-PERP[0], ETH-PERP[0], GBP[0.00], LINK-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02852807 | | USD[25.00] | | |
| 02852810 | Contingent | ETH[.0009678], ETH-PERP[0], FTT-PERP[0], GENE[.07], IP3[.94], LINK-PERP[0], LUNA2[0.00631558], LUNA2_LOCKED[0.01473636], LUNC[.002334], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], TRX[.596877], USD[0.01], USDT[210.43277285], USDT-PERP[0], USTC[.894], USTC-PERP[0], XRP[.806277], YFII-PERP[0] | | |
| 02852811 | | BOBA[.019262] | | |
| 02852818 | | ATLAS[39162.5577], AVAX[15.297093], SOL[13.3674597], USD[1.09], USDT[1.25] | | |
| 02852819 | | SUSHI[0] | | |
| 02852824 | | MATICBULL[272.173818], SUSHIBULL[739859.4], USD[0.04], USDT[0] | | |
| 02852838 | | BTC[0.00000003], DOT[.00007809], EUR[0.16], RUNE[.000113], SOL[.0000003], SOL-PERP[0], SRM[.00293], USD[0.00] | | |
| 02852841 | | BTC[.00012872], BTC-PERP[0], ETH-PERP[0], ETHW[2.316], EUR[0.43], USD[0.42] | | |
| 02852844 | | STARS[2], USD[4.50] | | |
| 02852849 | | CRO[0.00000293], TRX[.000003], USD[0.00], USDT[0] | | |
| 02852852 | | 0 | | |
| 02852854 | | AAVE[.04761498], BAL[.005], BNB[.03021471], COMP[.01466849], DYDX[.1387931], ETH[0.00095623], ETH-PERP[0], FTT[.09982079], FXS[.06], ROOK[.004], SUSHI[.35], TRX[.000858], UNI[.27931804], USD[1518.91], USDT[0.00000001], YFI[.0005] | Yes | |
| 02852858 | | USD[1.25], USDT[.56980616] | Yes | |
| 02852859 | | USD[0.00], USDT[196.90568726] | | |
| 02852861 | | ETHW[.00068826], USD[4.31] | | |
| 02852864 | | BAO[1], KIN[1], NFT[300458621312032228/FTX EU - we are here! #202466/][1], NFT[335490683715617433/FTX EU - we are here! #202594/][1], NFT[380662111385306344/FTX EU - we are here! #202545/][1, UBXT[2], USD[0.00], USDT[0.00000767] | | |
| 02852865 | | AMD[.00294017], BNTX[.00462674], BTC[.000016], COIN[.05], NVDA[.01], PFE[.0096675], USD[1.15], XAUT-PERP[0] | | |
| 02852871 | | USD[0.02] | | |
| 02852881 | | ATLAS[5979.87294853], KIN[1], USDT[0] | | |
| 02852883 | | SUSHI[0] | | |
| 02852891 | | SOL[.00000001], USD[0.00] | | |
| 02852897 | | BRZ[25.479], BTC[.00919816] | | |
| 02852900 | | FTT[0], SHIT-PERP[0], USD[2.86], USDT[0.00000001] | | |
| 02852908 | | BNB[0], CRO[0] | | |
| 02852912 | Contingent | ADA-PERP[0], AKRO[2157], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], DOGE[1.44110001], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[30], GALA-PERP[0], GAL-PERP[0], GRT[31.21253812], KIN[1010000], LDO-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038973], MATIC-PERP[0], MNGO[240.54994312], MTL-PERP[0], OP-0930[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[83850], SPELL[97.131], SRN-PERP[0], STEP-PERP[0], TRX[.001825], TRX-PERP[0], UNI-PERP[0], USD[10.32], USDT[0.00696201], USDT-PERP[0], XLM-PERP[0], XRP[106.59788000], XRP-PERP[0], YFII-PERP[0] | | |
| 02852915 | | FTT[0], USDT[0] | | |
| 02852922 | | BOBA[.0426398], USD[0.97], XRP-PERP[0] | | |
| 02852924 | | BAO[1], NFT[306807170146008025/FTX EU - we are here! #122214/][1], NFT[425020864080574926/FTX EU - we are here! #122305/][1], NFT[444817368378023905/FTX Crypto Cup 2022 Key #12060/][1], NFT[444845645226875848/FTX EU - we are here! #122430/][1], NFT[463932221712096440/The Hill by FTX #16996/][1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02852932 | Contingent | BAO[4], DENT[2], KIN[2], LUNA2[0.00001940], LUNA2_LOCKED[0.00004527], LUNC[4.22558568], NFT (521816699939714239/FTX Crypto Cup 2022 Key #9665)[1], TRX[2], USD[0.00] | Yes | |
| 02852933 | | CRO[109.9829], USD[6.17] | | |
| 02852935 | | DODO[249.953925], FTT[9.9981], JET[1000], USD[9.48] | | |
| 02852936 | | BNB[0], CRV[0], DYDX[0] | | |
| 02852938 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND[.07171425], BAND-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[.42851102], DOGE-PERP[0], ENJ[.43923514], ETH[.00012911], ETH-PERP[0], ETHW[.00012911], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[31.6975875], FTT-PERP[-6.49999999], GLMR-PERP[0], GRT[.55052479], GRT-PERP[0], HT-PERP[0], IMX[352.00336512], IMX-PERP[0], LINK[.02746608], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[272.54665233], RNDR-PERP[0], ROSE-PERP[0], SHIB[86163631.69956021], SHIB-PERP[0], SOL[14.35013205], SOL-PERP[0], SRM[159.38339143], SRM_LOCKED[3.37736754], STEP-PERP[0], TRX[.032437], USD[47.73], USDT[0.00830660], USTC-PERP[0] | Yes | |
| 02852940 | | BOBA[.0522], USD[0.17] | | |
| 02852946 | | USD[25.00] | | |
| 02852947 | | BTC[.009814], GOG[774.22052979], STARS[0], USD[0.00], USDT[0] | | |
| 02852949 | | BTC[.00000061], ETH[.42972004], ETHW[.42966908] | Yes | |
| 02852951 | | STARS[50.9898], USD[46.35] | | |
| 02852955 | | CEL[1529.07509788], CEL-PERP[0], ETH[1.72192715], ETHW[-0.72546420], EUR[-1044.55], USD[-252.81] | | ETH[.633217] |
| 02852959 | | DOGE[3153.0802578], USD[0.72] | | |
| 02852963 | | USDT[.009] | | |
| 02852971 | | USD[0.00] | | |
| 02852974 | | ALGO[500.20750031], AXS[0], BTC[0.02128064], CRO[0], DOT[0], ENJ[0], EUR[0.00], FTM[1000.17038731], FTT[0], GALA[3000.00001189], RUNE[0], SOS[0.00000001], XRP[0], ZRX[0] | | |
| 02852975 | | 1INCH[0], DFL[0], FTM[0], FTT[0], RAY[0], SOL[0], USD[0.00], USDT[0.00166034] | | USDT[.001641] |
| 02852977 | | 1INCH-PERP[363], AAVE-PERP[0], ADA-PERP[655], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[43], ANC-PERP[0], APE-PERP[25.9], APT-PERP[-40], ASD-PERP[0], ATOM-PERP[32.57], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[2.80000000], AXS-PERP[11.4], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.100081], BTC-0624[0], BTC-0930[0], BTC-PERP[0.07010000], C98-PERP[130], CAKE-PERP[0], CEL-PERP[76.50000000], CHZ-PERP[0], CHZ-PERP[-1670], CREAM-PERP[0], CRO-PERP[2890], DOGE-PERP[0], DOT[14.99715], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[47.42], ENS-PERP[0], ETC-PERP[20.6], ETH-PERP[.578], EUR[3571.69], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[379], FTT-PERP[5.5], GALA-PERP[0], GMT-PERP[190], GRT-PERP[0], GST-PERP[5821.6], HNT-PERP[18.6], ICP-PERP[23.66], IOTA-PERP[0], KNC-PERP[158.4], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[13.7], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[18900], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[134], MATIC-PERP[-364], MINA-PERP[0], MKNGO-PERP[2340], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[-85], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[-3.4], PROM-PERP[10.73], QTUM-PERP[-110.1], RAMP-PERP[0], RNDR-PERP[56.6], RSR-PERP[11680], RUNE-PERP[0], SAND-PERP[490], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[-41.8], SOL-PERP[10.79], SRM-PERP[168100], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[-180.5], TONCOIN-PERP[651.8], TRX-PERP[0], USDI-5194.03], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[-31.5], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02852978 | Contingent, Disputed | USD[25.00] | | |
| 02852979 | | BIT[27.99468], BTC[0.00009910], ETH[.00000001], FTT[.08083851], TRX[.000034], USD[1.55], USDT[95.22199571] | | |
| 02852980 | | ATLAS[200361.04], KIN[9706.52603], USD[0.00], XRP[.24102] | | |
| 02852984 | | SUSHI[0] | | |
| 02852987 | | BOBA[960.40788], LUNC[.000498], USD[0.13] | | |
| 02852991 | | KIN[369.89257007], USD[0.00] | Yes | |
| 02853003 | | USD[0.67], USDT[0] | | |
| 02853008 | | ADA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[0], SPELL-PERP[0], USD[0.00], USDT[0], XRP[.00000001] | | |
| 02853009 | | BTC[0.00096063], ETH[.00113244], ETHW[0.00113243], SPELL[74.25538811], USD[0.00] | | |
| 02853010 | | KIN[2], RSR[6154.66259817], USD[0.00], USDT[0] | Yes | |
| 02853012 | | USD[310.00] | | |
| 02853013 | | BRZ[799.44650616], BTC[0], CRO[0], USD[0.00] | | |
| 02853018 | | POLIS[177.16351653], TRX[.000069], USDT[0.00000006] | | |
| 02853019 | | MBS[.9998], STARS[0], USD[0.00] | | |
| 02853020 | | BAO[1], CRO[0], USD[0.00], USDT[0] | Yes | |
| 02853022 | | POLIS[1.23970624], USDT[0.00000001] | | |
| 02853025 | | USD[0.00], USDT[0] | | |
| 02853027 | | SPELL[98.879], USD[0.00], USDT[0] | | |
| 02853028 | | USD[0.00] | | |
| 02853032 | | BOBA[.01030832], USD[78.08] | | |
| 02853034 | | EUR[2.11], USD[0.00] | | |
| 02853037 | | USD[0.06] | | |
| 02853042 | | USD[0.00] | | |
| 02853048 | | BTC[.0274], ETH[0], ETHW[0], MATIC[0], SOL[1.00427388], USD[0.01] | | |
| 02853050 | | USD[0.00], USDT[0] | | |
| 02853054 | | ETH[.00599898], ETHW[.00599898], MATIC[0], NFT (492498127967989650/FTX EU - we are here! #83564)[1], NFT (498601172500619366/FTX EU - we are here! #83005)[1], TRX[.096341], USDT[0] | | |
| 02853055 | | BTC[0], FTM[0], SHIB[0], TRX[0.00008833], USD[0.00], USDT[0.00487416] | | |
| 02853062 | | SUSHI[0] | | |
| 02853064 | Contingent | BNB[0], ETH[0], LUNA2[0.20978411], LUNA2_LOCKED[0.48949626], SOL[0], STARS[0], USD[0.00], USDT[0.01989609], XRP[112.08814446] | | |
| 02853065 | | BOBA[.0658629], USD[0.01] | | |
| 02853068 | | POLIS[12.7], USD[0.36], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02853071 | | 1INCH-PERP[0], AAVE-PERP[-0.16000000], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[2], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[-7.99999999], AR-PERP[2.09999999], ATOM-PERP[0.05999999], AUDIO-PERP[0], AVAX-PERP[3.40000000], AXS-PERP[-1.39999999], BAL-PERP[0], BCH-PERP[-0.01600000], BNB-PERP[0], BSV-PERP[0], BTC-PERP[-0.00059999], C98-PERP[8], CAKE-PERP[0], CELO-PERP[5.20000000], CEL-PERP[0], CHZ-PERP[160], COMP-PERP[0.16990000], CRO-PERP[110], CRV-PERP[-7], DOGE-PERP[-46], DOT-PERP[3.79999999], DYDX-PERP[-0.59999999], EGLD-PERP[0.00999999], ENJ-PERP[3], ENS-PERP[0.26000000], EOS-PERP[3.40000000], ETC-PERP[-1], ETH-PERP[-0.01900000], FIL-PERP[4.39999999], FLOW-PERP[0], FTM-PERP[53], FTT-PERP[0], GALA-PERP[-220], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[44], HNT-PERP[-0.00000000], ICP-PERP[-2.11999999], IMX-PERP[5], IOTA-PERP[0], JASMY-PERP[400], KAVA-PERP[4.09999999], KNC-PERP[0], KSHIB-PERP[-1536], KSM-PERP[-0.04999999], LDO-PERP[-15], LINK-PERP[1.79999999], LOOKS-PERP[0], LRC-PERP[5], LTC-PERP[-0.05999999], LUNC-PERP[0], MANA-PERP[-1], MAPS-PERP[0], MATIC-PERP[14], MINA-PERP[0], MKR-PERP[-0.01], NEAR-PERP[-0.10000000], NEO-PERP[0], OMG-PERP[-1.39999999], ONE-PERP[0], OP-PERP[4], PEOPLE-PERP[300], PERP-PERP[0], RAY-PERP[-13], REEF-PERP[1410], REN-PERP[0], ROSE-PERP[-44], RSR-PERP[210], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[-13], SHIB-PERP[-300000], SKL-PERP[0], SLP-PERP[0], SNX-PERP[1.60000000], SOL[0.00923464], SOL-PERP[74000000], SPELL-PERP[0], SRM-PERP[28], STEP-PERP[0], SUSHI-PERP[-4], SXP-PERP[0], THETA-PERP[-1.30000000], TRX[.000792], TRX-PERP[206], UNI-PERP[-1.29999999], USD[13351.64], USDT[0], VET-PERP[173], WAVES-PERP[-6], XLM-PERP[33], XMR-PERP[-01], XRP-PERP[0], XTZ-PERP[13.84000000], YFI-PERP[-0.00099999], ZEC-PERP[0.04999999], ZIL-PERP[230] | |
| 02853074 | | NFT [403292662215831993/FTX EU - we are here! #48443][1], NFT [523642485688425121/FTX EU - we are here! #49572][1], NFT [530801500800009134/FTX EU - we are here! #48955][1], Q[843.375], TONCOIN[111.86656], TONCOIN-PERP[0], USD[0.16], USDT[0.00000001] | |
| 02853076 | | SOL[15.79], SOL-PERP[0], USD[273.83] | |
| 02853077 | | ATLAS[2572.11040752], FTT[2.44218023], POLIS[0.00012396] | Yes |
| 02853084 | | USDT[0] | |
| 02853085 | | ATLAS[6288.8049], SRM[99], USD[0.33], USDT[.007435] | |
| 02853087 | | CRO[0] | |
| 02853094 | | AMPL-PERP[0], ATOM-PERP[0], BTC[0.00003490], ETH[0.00042695], ETHW[0.00042695], SOL[.00390082], TRX[.000001], USD[0.01], USDT[1.84664085] | |
| 02853096 | | REEF[260], USD[0.00] | |
| 02853098 | | SOL[.00405836], USD[0.62] | |
| 02853112 | | USD[9.00] | |
| 02853114 | | BRZ[0.00566587], CRO[0], POLIS[0] | |
| 02853118 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[1564], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[-1043.94], USDT[126.85314444] | |
| 02853119 | | ATLAS[4408.99], USD[0.78], USDT[0.00061000] | |
| 02853123 | | BAO[1], BNB[0.18254594], USD[0.00] | Yes |
| 02853129 | | PORT[8.2], USD[0.33], USDT[.004775] | |
| 02853130 | | USD[28.96], USDT[0] | |
| 02853131 | | AURY[32.9968], USD[7.94], USDT[39.11594486] | |
| 02853132 | | FTM[0], USD[0.00], USDT[0.03242720] | |
| 02853133 | | BTC[0.01889707], ETH[.10298043], ETHW[.10298043], EUR[0.95], USD[3.21] | |
| 02853135 | | BAO[1], BOBA[.00717548], DENT[1], USDT[0] | Yes |
| 02853139 | | SUSHI[0] | |
| 02853143 | | BTC-PERP[0], USD[17.70], USDT[0] | |
| 02853144 | | XRP[9.9995] | |
| 02853146 | | BTC[0], USDT[0] | |
| 02853150 | | BNB[.00000001], ETH[0], USD[0.00], USDT[0] | |
| 02853153 | | USD[0.25] | |
| 02853154 | | BTC-PERP[0], TONCOIN[7629.92767463], TONCOIN-PERP[0], TRX[.003648], USD[4367.78], USDT[0], USDT-PERP[0], XRP[.584] | |
| 02853158 | | USD[1.68], USDT[0] | |
| 02853159 | | USD[20.00], USDT[0] | |
| 02853161 | | NFT [325093906395732346/FTX EU - we are here! #103188][1], NFT [420595604630232547/FTX EU - we are here! #103368][1], NFT [500139773726874562/FTX AU - we are here! #25281][1], NFT [526216198984817634/FTX EU - we are here! #103059][1], NFT [539443272943921463/FTX AU - we are here! #25271][1], USD[0.50], USDT[.003671] | |
| 02853163 | | SGD[185.12], USDT[0.00000140] | |
| 02853168 | | ALICE[.05577571], ATLAS[6.14587759], AVAX[.05055397], AXS[.00873407], BAO[4], BNB[.00312417], CRO[12.71630372], CRV[1.36579735], DENT[2], DFL[6.59064867], DOGE[0.0900088], DOT[.07555937], ETHW[.03675999], EUR[0.00], HXRO[1], KIN[11], MANA[2.02662265], MATIC[1.29393292], RSR[1], SAND[1.6074206], SHIB[25778.98527213], SUSHI[.34291709], UNI[.17542114], USD[0.87], USDT[158.44154005] | Yes |
| 02853171 | | AKRO[2], CRO[30.86989896], FTT[.42427582], KIN[1], TONCOIN[5.89876949], USDT[0.00124172] | Yes |
| 02853174 | | ATLAS[259.986], USD[0.04], USDT[0] | |
| 02853178 | | ALCX-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SXP-PERP[0], TRX[.00077701], UNI-PERP[0], USD[0.00], USDT[0.00000002], XMR-PERP[0] | |
| 02853180 | | USD[0.15] | |
| 02853181 | | USD[0.00] | |
| 02853182 | | BTC-PERP[0], LRC[0], MATIC[0], STARS[0], TRX[0], USD[0.03], USDT[0.00000001], XRP[0] | |
| 02853190 | | ETH[.276], ETHW[.276], USD[0.36], USDT[0.00000001] | |
| 02853192 | | AKRO[2], BAO[3], DENT[2], KIN[9], NFT [306132912272790824/FTX EU - we are here! #105757][1], NFT [345955906889193633/The Hill by FTX #22084][1], NFT [556515845961535466/FTX EU - we are here! #105923][1], NFT [558862676008181567/FTX EU - we are here! #108115][1], RSR[1], TRX[.000848], USD[0.00], USDT[0.20443924] | Yes |
| 02853193 | | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], QTUM-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.72], USDT[0.00000005], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | |
| 02853195 | | BAND[0], BAO[1], EUR[0.01], LINK[0] | Yes |
| 02853196 | | NFT [303954696681346854/FTX EU - we are here! #104685][1], NFT [425191795507184684/FTX AU - we are here! #21188][1], NFT [443694243668377029/FTX EU - we are here! #99814][1], NFT [485578832480945185/FTX EU - we are here! #99580][1] | |
| 02853200 | | USD[25.00] | |
| 02853207 | | MATIC[1.03838397], RSR[1], STARS[.02103695], USD[0.00], USDT[0] | Yes |
| 02853208 | | BTC-PERP[0], EUR[0.00], ICP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02853210 | | ATLAS[5350], AVAX[4.30089874], BTC[0.26908715], BTC-PERP[0], CRO[839.96], ETH[0.57300056], ETHW[0.56986218], EUR[0.00], FTT[3.77788565], GALA[900], ICP-PERP[6.12], LINK[58.90472969], MANA[102], MATIC[657.25372044], NFT (455275214895120189/Road to Abu Dhabi #66)[1], NFT (552175335472603742/The Hill by FTX #45021)[1], SAND[63], SHIB[3900000], SOL[5.75100262], USDI-33.16], XRP[1556.85901663] | | AVAX[4.256707], BTC[.268988], ETH[.571806], LINK[58.820872], MATIC[655.110368], SOL[5.677386], XRP[1555.201824] |
| 02853212 | | SOL[.00297192], USD[4.07] | | |
| 02853213 | | USDT[0] | | |
| 02853214 | | EUR[0.00], KIN[1], RSR[1] | | |
| 02853220 | | USD[0.00] | | |
| 02853222 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC[.0000014], CHR-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LUNA2[1.00499662], LUNA2_LOCKED[2.344992111], LUNC[218840.13], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.70], USDT[0] | | |
| 02853224 | Contingent, Disputed | SUSHI[0] | | |
| 02853226 | | BTC[.0000153], EUR[584.09], USDT[0.00036709] | | |
| 02853228 | | ATLAS[190.02145908], SAND[4.2367197], USDT[0.28], USDT[0] | | |
| 02853233 | | BAO[4], CRO[1030.38713951], DENT[1], FTT[18.4873601], KIN[5], RSR[1], TRU[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02853234 | | TRX[0] | | |
| 02853235 | | TRX[.000003], USDT[0] | | |
| 02853242 | | BAO[1], KIN[1], USD[0.00], USDT[0.00609573] | Yes | |
| 02853244 | | BNB[0], STARS[0], USD[0.00] | | |
| 02853262 | | ATLAS[2294.53638206], BAO[1], DENT[1], GBP[0.00], MBS[277.71650763], SOL[.00165754] | Yes | |
| 02853263 | | ETH[.01505033], ETHW[.01505033], USD[0.00] | | |
| 02853265 | | USD[0.07] | | |
| 02853267 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[239], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[29.2], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[400], COMP-0930[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FLM-PERP[0], FTT[0.32500745], FTT-PERP[25.9], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[1.42], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[4.5], PRIV-PERP[.099], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[111.7], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[50], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-312.77], USDT[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02853270 | | BTC[.00921768], ETH[.10536141], TRX[.000214], USDT[543.79231495] | | |
| 02853277 | | BTC[0], SAND[0] | | |
| 02853279 | | BOBA[84.26189893] | | |
| 02853280 | | AUD[0.00] | | |
| 02853282 | | XRP[.03166543] | Yes | |
| 02853285 | Contingent | ATLAS[410], BNB[.00754051], LUNA2[0.00182744], LUNA2_LOCKED[0.00426403], LUNC[397.93], USD[0.00] | | |
| 02853287 | Contingent, Disputed | BNB[0] | | |
| 02853289 | | USD[25.00] | | |
| 02853291 | | BNB[.005398], BTC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[11.96] | | |
| 02853294 | | AKRO[1], ATLAS[487.46022492], BAO[1], DENT[1], IMX[12.08470848], STARS[4.547143], TRX[1], USD[0.00] | | |
| 02853296 | | SAND[2], USD[0.45], USDT[0] | | |
| 02853297 | Contingent | AVAX[.098], BEAR[360], ETH[.00079], ETHBULL[.004748], ETHW[.00079], LUNA2[13.7734604], LUNA2_LOCKED[32.13807426], LUNC[2999200], SOL[.007], USD[1472.98], USD[0.00683000] | | |
| 02853302 | | ATLAS[0] | | |
| 02853303 | | ALGOBULL[10000000], BTC[0], GRTBULL[262], USD[0.00], USDT[0] | | |
| 02853304 | | ATLAS[0], BOLSONARO2022[0], BTC[.00000039], USD[-0.47], USDT[0.50118162] | | |
| 02853305 | Contingent, Disputed | BOBA[.00333834], USD[0.00] | | |
| 02853307 | | ATLAS[599.88], CRO[59.99], USD[0.04], USDT[0] | | |
| 02853311 | | CRO[266.13355673], DOT[8.01146651], ETH[.24282504], ETHW[.24282504], EUR[553.00], FTM[100.4323121], ONE-PERP[300], SOL[2.00452738], USD[-91.63], USDT[0.00000070] | | |
| 02853314 | Contingent | APT[102.59460566], ATLAS[4060], AVAX[2.61311847], CRV[94], DENT[50298.47031], DOGE[1903.00004], DYDX[100], ETH[2.00029788], ETHW[1.747], FTT[88.09814693], GRT[879], HNT[100], LTC[8.00642938], LUNA2[7.73891066], LUNA2_LOCKED[18.05745821], LUNC[156105.79], RAY[575.29641293], SAND[190], SOL[44.95089464], TONCOIN[500], TRX[1019.65745203], USD[90.90], USDT[1.27740462], USTC[3994], WAVES[176.998157], XRP[479.5571728] | | APT[100.108808], DOGE[1901], ETH[1], LTC[7.999055], SOL[5.11619235], TRX[1000.000002] |
| 02853316 | | NFT (508480759510731573/FTX EU - we are here! #279393)[1], NFT (543688303158614768/FTX EU - we are here! #279388)[1] | | |
| 02853317 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-0930[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[169.00067], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[945.35671585], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], USD[0.00], USDT[1.84611739] | | |
| 02853328 | | | | |
| 02853329 | | NFT (319769252564390992/FTX Crypto Cup 2022 Key #15714)[1] | | |
| 02853332 | | BTC[.00123468], USD[0.00], USDT[0.0007363] | | |
| 02853339 | Contingent | LUNA2[1.44662425], LUNA2_LOCKED[3.37545658], LUNC[291.3553595], USD[57.80], USDT[0.00019028] | | |
| 02853342 | | BTC[0.00002842] | | |
| 02853344 | | AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS-PERP[0], SOL-PERP[0], SPELL-PERP[0], SWEAT[.99], TRX[.000056], USD[0.27], USDT[2.00985345], USTC-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 02853352 | | ATLAS[3689.15985206], SOL[.00000001], USD[0.00], USDT[1.04154600] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02853355 | | AKRO[1], BAO[1], EUR[0.02], FIDA[1.00363206], RSR[1], USDT[0] | Yes | |
| 02853360 | | ADA-PERP[0], CRO-PERP[0], USD[0.00] | | |
| 02853370 | | USD[4.41], USDT[0] | | |
| 02853373 | | BTC[0.00001852], FTT[0.01559197], USD[0.33] | | |
| 02853374 | | USD[-0.53], XRP[5], XRP-PERP[0] | | |
| 02853376 | | AVAX[.099221], BTC[0.03025400], ETH[.0009772], ETHW[.1199772], SOL[2.6821698], SUSHI[.482615], USD[1.55] | | |
| 02853378 | | TRX[.000002] | | |
| 02853380 | | CRO[55.21918178], USDT[0] | | |
| 02853384 | Contingent | BNB[0.00605656], BTC[0.00000011], FTT[0], LUNA2[0.16376848], LUNA2_LOCKED[0.38212645], LUNC[0], TRX[6.72310322], USDT[0.03050718] | | |
| 02853389 | | USD[0.00], USDT[0] | | |
| 02853392 | | NFT (322365842924377313/FTX EU - we are here! #201639)[1], NFT (399343707795235805/FTX EU - we are here! #201549)[1], NFT (480168434182694783/FTX EU - we are here! #201599)[1] | | |
| 02853394 | | USD[25.00] | | |
| 02853395 | | USDT[0.00002480] | | |
| 02853408 | | TRX[.000057], USD[0.01], USDT[0.02563425] | | |
| 02853409 | | AKRO[1], ATLAS[68949.05000615], BAO[10], DENT[5], DOT[0], KIN[15], MANA[600.58123952], MATIC[.00038861], USDT[0] | Yes | |
| 02853410 | | EUR[0.00], GMT[1.98645052], LINK[47.0955], LUNC-PERP[0], USD[0.00] | | |
| 02853411 | | ADA-PERP[0], APE-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 02853413 | | USDT[0] | | |
| 02853414 | | ATLAS[0], AVAX[10.9978], BNB[0], BTC[0.10018000], DOT[22.67713348], ETH[4.03709642], ETHW[0], EUR[0.00], FTT[6.304335], GRT[916.49275657], LUNA2-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], REAL[0], SHIB[6200000], SOL[15.34074643], USD[4.10], USDT[0.00001106] | | |
| 02853417 | | BOBA[.06812588], USD[1.67] | | |
| 02853421 | | NFT (401469749319298487/FTX AU - we are here! #20585)[1] | | |
| 02853428 | | BOBA[.01706893], USD[0.08] | | |
| 02853431 | | BAO[2], KIN[2], USDT[0] | | |
| 02853432 | | 0 | | |
| 02853435 | | BOBA[.1949778], USD[0.36] | | |
| 02853437 | | GBP[0.00] | | |
| 02853442 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[12.7], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.25], BNB-PERP[0], BSV-PERP[0], BTC[.02025318], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[4508.6318], DOGE-PERP[0], DOT[31.7], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.011], ETH-PERP[0], ETHW[2.864], FIL-PERP[0], FLOW-PERP[0], FTM[456], FTM-PERP[0], FTT[55.8905284], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK[62.386446], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[490.44036258], LUNA2_LOCKED[1144.36084581], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL[23.72], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[190.30586], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[845.53], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[1266.33857], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02853452 | | AVAX[.99981], BTC[.0022], DOT[4.9], ETH[.03], ETHW[.03], SOL[.8598366], USDT[1.47071195] | | |
| 02853453 | | BTC[.00008914], STARS[0], USD[0.00], USDT[0] | | |
| 02853457 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-0325[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001256], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[100000], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], USDI-0.58], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Contingent | |
| 02853460 | | ETHW[.149715], NFT (447349055383650264/FTX AU - we are here! #21692)[1], USD[1225.64] | | |
| 02853461 | | BULL[0.54720400], USDT[204.14110135] | | |
| 02853462 | | BNB[.43316813], BTC[.01778198], ETH[.16706472], GBP[0.00], USD[0.00], XRP[1355.90395068] | Yes | |
| 02853464 | | BTC[.07916465], GRT[1.00002739], MATIC[1.03771132], RSR[1], TRX[.000003], USD[0.50], USDT[166.71500999] | Yes | |
| 02853465 | | GBP[0.00], USD[0.19] | | |
| 02853468 | | NFT (350394718433310126/FTX EU - we are here! #220154)[1] | | |
| 02853469 | | SOL[0], USD[0.00] | | |
| 02853471 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], ETH-PERP[0], LINK-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[-2.62], USDT[151.29942340], XLM-PERP[0] | | |
| 02853474 | | ATLAS[6.5987636], POLIS[1.94952889], USD[0.01], USDT[0.00010480] | | |
| 02853476 | | ATLAS[419.99146915], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0.00000005] | | |
| 02853488 | | ATLAS[300], MTA[.5718588], USD[0.01] | | |
| 02853492 | | SOL[0], STARS[0], USD[0.00] | | |
| 02853494 | | BTC[.0026], ETH[.032], ETHW[.032], USDT[2.40966466] | | |
| 02853498 | | CRO[9.9981], USD[2.89], USDT[.0006] | | |
| 02853499 | | TRX[3.5], USDT[-0.02526249] | | |
| 02853500 | | BTC[0], DOT[.6], LINK[.098506], LTC[.0097552], POLIS[0.00333162], USD[0.43], USDT[0.14397938] | | |
| 02853505 | | ETH-PERP[0], USD[2.93] | | |
| 02853518 | | USD[0.00], USDT[0.00000132] | | |
| 02853523 | | AKRO[8], ALPHA[2], BAO[6], BTC[.33281859], DENT[4], DOGE[1], HOLY[1.02797301], KIN[8], MATIC[1.00042927], RSR[5], SECO[2.05415928], SUSHI[1.02897796], TRX[6], UBXT[4], USD[0.07] | Yes | |
| 02853529 | | LUNC-PERP[0], USD[0.00] | | |
| 02853531 | | ATLAS[440], TRX[.699414], USD[1.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02853534 | | TRX[.522], USD[0.00] | | |
| 02853538 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-295.90], USDT[478.97665382], XLM-PERP[0], YFI-PERP[0] | | |
| 02853540 | | ATLAS[1963.26857339], USD[0.00] | | |
| 02853548 | | UBXT[1], USDT[0] | | |
| 02853550 | | CHZ[288.21533751], USD[0.00] | | |
| 02853555 | Contingent | LUNA2[0.00490739], LUNA2_LOCKED[0.01145059], USTC[.69466569] | | |
| 02853557 | | AAVE[.2799658], ALGO[1.9901], ATLAS[1379.3236], CRO[99.8917], DFL[59.9468], DOGE[.97498], DOT[3.299604], GALA[29.962], KNC[.197858], LTC[.0099677], MANA[.9964], NEAR[5.299064], SHIB[798971], SLP[19.9183], SPELL[12792.153], TRX[4827.80513484], UNI[3.399388], USD[24.89], USDT[0] | | |
| 02853558 | | ATLAS[129.974], CRO[19.996] | | |
| 02853563 | | ATLAS[16880], USD[3.63], USDT[0] | | |
| 02853566 | Contingent, Disputed | USD[25.00] | | |
| 02853567 | Contingent | LUNA2[0.10663834], LUNA2_LOCKED[0.24882279], LUNC[.0088812], USD[0.36], USTC[15.095167] | | |
| 02853571 | | AVAX-PERP[0], BRZ[8.01027317], BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[-0.77], USDT[0.01767901] | | |
| 02853573 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0037781], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[3.38284902], SOL-PERP[0], THETA-PERP[0], TRX[.001137], TRX-PERP[0], USD[0.89], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02853578 | | ATLAS-PERP[1990], BRZ[4990], POLIS[80.5], USD[-693.46], USDT[283.08879136] | | USDT[7.708171] |
| 02853579 | | BTC[.03682181], DOGE[8.71381427], XRP[2.11282235] | Yes | |
| 02853582 | | ATLAS[9.968], ATLAS-PERP[0], USD[0.00] | | |
| 02853584 | | EUR[22.32], USD[0.00] | | |
| 02853586 | | SOL[.00028023], USD[0.36], USDT[1.614737] | | |
| 02853587 | | NFT (302850445954881664/FTX EU - we are here! #103446)[1], NFT (345112673907099484/The Hill by FTX #10736)[1], NFT (392720327044234382/FTX EU - we are here! #103124)[1], NFT (457287779114121192/FTX AU - we are here! #67684)[1], NFT (482752370523361250/FTX EU - we are here! #104209)[1], TRX[0] | | |
| 02853589 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], COMP-0325[0], CREAM-PERP[0], DOGE-PERP[0], DOT[63.22729776], DOT-PERP[0], ETH[0.81987110], ETH-PERP[0], ETHW[0.81580481], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.85211122], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[365.47608843], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[2.13882004], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-0325[0], USD[3373.31], XLM-PERP[0], XRP[693.60391482], XRP-PERP[0], YFI-PERP[0] | | |
| 02853593 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], USD[5.14], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02853602 | | USD[0.00], USDT[.00000001] | | |
| 02853612 | | ADA-PERP[0], APT-PERP[1], BTC[.0499], DODO-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC-PERP[0], SOL[17.01], SOL-PERP[0], USDT[7.30] | | |
| 02853613 | | TRX[.076924], USD[0.84] | | |
| 02853614 | | ATLAS[9.368], USD[0.01] | | |
| 02853617 | | CRO[450.77367812], USDT[0] | | |
| 02853622 | | USD[0.00] | | |
| 02853624 | Contingent, Disputed | USD[0.46], USDT[0] | | |
| 02853629 | Contingent | BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005192], TRX[.000018], USDT[0], XRP[0] | | |
| 02853630 | | CRO[500], USD[111.18] | | |
| 02853638 | | ATLAS[1275.64559252], USDT[11] | | |
| 02853641 | | AKRO[7], BAO[84.91535279], BICO[0.00046654], CRO[.21736781], DENT[5], DFL[0.04933349], ETH[.00000432], ETHW[.00000432], EUR[0.00], GALA[.10678216], KIN[8], MANA[459.80721427], RSR[4], SHIB[68366472.15629064], TRX[1], UBXT[4], USD[0.00] | Yes | |
| 02853643 | | ATLAS[4050], BNB[0], DYDX[0], IMX[64.04524998], LOOKS[192.97235939], USD[0.00] | | |
| 02853645 | | BTC-PERP[.0031], EUR[111.00], USD[-123.31] | | |
| 02853649 | | USD[0.00], USDT[0] | | |
| 02853657 | | BOBA[.046905], USD[0.00] | | |
| 02853659 | | USD[0.10] | | |
| 02853663 | | NFT (440359531641750550/The Hill by FTX #37855)[1], SLRS[.9734], USD[0.00], USDT[0] | | |
| 02853668 | | AVAX[.5], BNB[.08], BTC[.0102], CRO[100], EUR[246.43], FTM[16], MANA-PERP[0], MATIC[20], SOL[.32], USD[-90.60], VET-PERP[0] | | |
| 02853671 | | AUD[2259.85], ETH[0], FTT[25.2], SOL[.00000001], USD[0.00] | | |
| 02853675 | | ADA-PERP[0], CRV-PERP[0], FIDA[3.999224], FTT[2], HGET[10], HNT[2], IOTA-PERP[0], LRC-PERP[0], PTU[30], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[5.2], TRU-PERP[0], USD[506.97] | | |
| 02853696 | | AVAX[0], ETH[0], FTT[18.66889541], MATIC[10.70717377], USD[15.87], XRP[0] | | USD[15.76] |
| 02853698 | | BTC[0.00651620], CEL[0.02378089], USD[-2.44] | | |
| 02853699 | | RAY[0] | | |
| 02853702 | | TRX[.001683], USDT[1.0522] | | |
| 02853707 | | BNB[.009982], FTT[.39982], TRX[36], USDT[0.02376539] | | |
| 02853711 | | DFL[0], EUR[0.00], STARS[0], USD[0.00] | | |
| 02853712 | | ETH[.00082755], ETH-PERP[0], ETHW[0.00011995], MATIC[.98], USD[38.31] | | |
| 02853714 | | FTT[.01577642], USD[0.03], USDT[0.00000007] | | |
| 02853722 | | ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-20211231[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00858238], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02853723 | | BTC-PERP[0], ETH-PERP[0], USD[0.02], USDT[0] | | |
| 02853727 | | ATLAS[579.884], USD[0.20], USDT[0.00000001] | | |
| 02853731 | | APE-PERP[0], BTC[.00128561], BTC-PERP[.0003], ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-21.00] | | |
| 02853733 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[2370.76], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02853735 | | 0 | | |
| 02853738 | | GENE[3.099411], USD[1.51] | | USD[1.48] |
| 02853740 | Contingent, Disputed | SUSHI[0] | | |
| 02853741 | | DOGE[.8936], TLM[351.9296], USD[0.11] | | |
| 02853748 | | ATLAS[0.82936828], BAT[0], SOL[0.01664312], USD[0.00], XRP[0] | | |
| 02853749 | | BTC[.1165], ETH[.1656], ETHW[.1656], SHIB-PERP[0], USD[0.60], USDT[40], XRP[1397.17] | | |
| 02853752 | | ATLAS[1040.32832795], USD[0.00], USDT[0] | Yes | |
| 02853755 | | ALPHA[1.23387805], BAO[1], KNC[.04677825], ROOK[.00356506], UBXT[1], USD[0.00001394] | | |
| 02853757 | | AVAX[83.34156662], EUR[0.00], FTT[32.40747501], SOL[11.77722238], USD[3.86] | | |
| 02853758 | | APE-PERP[0], ATLAS[1459.7372], AURY[13.99748], POLIS[28.694834], SPELL[28690.388], USD[0.00] | | |
| 02853759 | | USD[5.32], USDT[0] | | |
| 02853760 | | ATLAS[13137.372], AURY[79.984], USD[0.05], USDT[0] | | |
| 02853762 | | AKRO[1], ATLAS[611.03996868], BAO[2], KIN[2], TONCOIN[25.14111614], USD[0.02] | Yes | |
| 02853766 | | USDT[73] | | |
| 02853768 | | RAY[0] | | |
| 02853785 | | SUSHI[0] | | |
| 02853787 | | ETH[1.70891051], ETHW[1.69964777], USD[0.36] | | ETH[1.685223], USD[0.35] |
| 02853788 | Contingent | APE[0], BTC[0], DOGE[5957.70609738], ETH[0.00086191], GMT[188.66096652], LUNA2[0.32590546], LUNA2_LOCKED[0.76044607], LUNC[28953.3071809], TRX[0.00022800], USD[7.99], USDT[1.23890607], USTC[27.31172071] | | |
| 02853791 | | USD[1.06], USDT[0] | | |
| 02853792 | Contingent | ATLAS[269.946], AVAX[1.22177398], BNT[.09602], BRZ[7997], CRO[179.964], MATIC[.9904], POLIS[39.59472], SAND[34.993], SRM[41.56047469], SRM_LOCKED[.32698199], USD[45.56] | | AVAX[1.19976] |
| 02853794 | | MATIC[60.65162275], POLIS[0], SAND[0], SHIB[0], USD[0.10] | | |
| 02853795 | | ATLAS[149.9982], POLIS[5.598992], USD[0.69] | | |
| 02853797 | | USDT[0.00000001] | | |
| 02853798 | | USD[0.00] | | |
| 02853799 | | AKRO[1], BAO[1], DYDX[2.18734138], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02853800 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO[9.8537], DOGE-PERP[0], ETH-PERP[0], FTT[0.13499691], FTT-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[11.68070188], POLIS-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.69], WAVES-PERP[0] | | |
| 02853803 | | NFT (41590855245361708/The Hill by FTX #15377)[1] | | |
| 02853806 | | FRONT[.99145], MBS[.994471], USD[0.01], USDT[0] | | |
| 02853811 | | FTT[.08075319], IMX[.00000001], USD[0.00] | | |
| 02853818 | | BTC[.00002], USDT[5.434782] | | |
| 02853821 | | BTC[.1401], FTT[25] | | |
| 02853822 | | ATLAS[61228.758042], BAT[3836.5911447], BTC[0.05179053], DOGE[.4246454], DOT[141.77392022], ENJ[3344.4104015], ETH[0.68787456], ETHW[0.68787456], FTT[412.82384895], GALA[20406.479186], LINK[171.36864012], MANA[1661.7135617], MATIC[.748022], SAND[1619.7327156], SHIB[99693254.62], TLM[7300.8750328], USD[602.48], XRP[2254.5885037] | | |
| 02853823 | | ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], FLM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00], USD[3596.34638844], YFII-PERP[0] | | |
| 02853828 | | AMPL[74.83305275], FTT[0.00000011], MANA-PERP[0], MKR-PERP[0], ROOK-PERP[0], USD[3.56], USDT[0] | | |
| 02853837 | | SOL[0], USD[0.00] | | |
| 02853845 | | ATLAS[189.9639], BTC[0.13027530], CRO[50], EUR[1.30], FTT[2.32661663], HT[2.5], IMX[5.2], USD[0.02] | | |
| 02853849 | | CRO[130], TRX[26], USD[0.10] | | |
| 02853854 | | AURY[6.67393263], EUR[0.00], SAND[22.34653999] | | |
| 02853859 | | ATLAS[9.9848], USD[0.00], USDT[0.00047600] | | |
| 02853864 | | LTC[.00750877], USD[1.00] | | |
| 02853866 | | BTC[.01094103], EUR[0.01] | | |
| 02853867 | | POLIS[72.4713] | | |
| 02853868 | | BTC-PERP[0], ETH-PERP[0], TRX[4.04405263], USD[9.77], USDT[0] | | |
| 02853869 | Contingent | ATLAS-PERP[0], LUNA2[3.93717520], LUNA2_LOCKED[9.18674214], LUNC[857328.19], USD[0.07], USDT[0] | | |
| 02853871 | | ETH[1.685], ETHW[1.685], GBP[3.50], USD[0.00] | | |
| 02853873 | Contingent | BCH[.2774114], BNB[.04093229], CREAM[.70000693], DOT[3.50005902], FRONT[32], FTT[11.00199288], KNC[2.67856], LDO[3.0031664], LINK[.0986], LUNA2[0.33196040], LUNA2_LOCKED[0.77457428], MATIC[.00001909], PEOPLE[.19883001], SHIB[1900000], SLP[3018.32], SOL[0.96583000], SRM[40], SUSHI[34.54780894], TRYB-PERP[0], TSLA[.07012136], USD[16.01], USDT[0.02873661], USTC[46.9906] | | |
| 02853875 | | NFT (373510593952806325/FTX EU - we are here! #165569)[1], USD[0.33], USDT[0] | Yes | |
| 02853878 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-MOVE-WK-0211[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], PENN-0325[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02853885 | | USD[25.00] | | |
| 02853888 | | BNB[0], GBP[0.00], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02853893 | | USD[0.07] | | |
| 02853896 | | AVAX[21.30078226], BTC[.08809087], DENT[1], DOT[68.85866647], ETH[.30679195], ETHW[.30660155], EUR[0.00], TRX[2], UBXT[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02853897 | | BICO[1], STARS[2], USD[0.16], USDT[0] | | |
| 02853899 | | USD[25.00] | | |
| 02853906 | | FTT[0], SRM[0], USD[0.00], USDT[0] | | |
| 02853916 | | CRO[93.92461657], USDT[0] | | |
| 02853919 | | SOL[.0011511], USD[0.00] | | |
| 02853920 | | RAY[0] | | |
| 02853926 | | ETH[0], USDT[38.77593371] | | |
| 02853927 | | ATLAS[6.87514404], USD[0.00] | | |
| 02853928 | | ADA-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC[.008373], LUNC-PERP[0], SHIB-PERP[0], SOL[.1], USD[0.01], USDT[0.45343063], XRP[.62099] | | |
| 02853929 | | BTC-PERP[0], ETH-PERP[0], USD[0.05], USDT[0] | | |
| 02853933 | | BOBA[.0005], USD[0.00], USDT[0] | | |
| 02853941 | | AKRO[15], BAO[92504.77204905], BNB[.95776376], BTC[.14167246], CRO[17.50926016], DENT[16], ETH[4.01932113], ETHW[3.79135215], GBP[0.00], GMT[3.79203872], KIN[194], MOB[.87062995], RSR[7], SOL[.000236211, TRU[1], TRX[14], UBXT[12], USD[30.12] | Yes | |
| 02853942 | | ATLAS[1579.02598376], POLIS[166.89753], USD[0.00] | | |
| 02853945 | | BNB[.00063856], BTC[.00000035], ETH[.00000088], ETHW[.00000088], RNDR[.00997395] | Yes | |
| 02853947 | | ATLAS[0], BAO[1], BTC[0], ETH[0], EUR[476.06], FTT[0], KIN[1], LUNA2-PERP[0], POLIS[0], SOL[.5622577], USD[0.00], USDT[0] | | |
| 02853948 | | ETH[.09331284], ETHW[.09331284], HT[91.8358392], LTC[3.6996202], SHIB[45650717.77918415] | | |
| 02853955 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.55] | | |
| 02853957 | | ATLAS[0], BNB[0], BTC[0], DOGE[0], ETH[0], GODS[0], TLM[0], USD[0.00], USDT[0.00002757] | | |
| 02853960 | | KIN[1], NFT (288979000732265162/FTX EU - we are here! #87436)[1], NFT (431392702493643074/FTX EU - we are here! #81745)[1], NFT (441808689871541703/FTX EU - we are here! #81654)[1], NFT (499743842950542139/The Hill by FTX #16123)[1], USD[0.00] | Yes | |
| 02853961 | | BTC[.0021], FTT[.00003929], MANA[11.9976], TRX[.000003], UNI[2.99882], USD[2.31], USDT[0.00000005] | | |
| 02853964 | | BNB-PERP[0], BTC[0.00084915], CRO-PERP[0], GMT-PERP[0], GST-PERP[0], RAY[33.44473167], USD[-30.01], USDT[20.03882844], XRP[713.86434] | | |
| 02853969 | | FTT[.00139948], RAY[.00662647], SRM[.0143352], USD[0.10], USDT[.06181427] | | |
| 02853970 | | CRO[0], DENT[1], EUR[0.00], KIN[2], RSR[1], SHIB[0], UBXT[1], XRP[0] | | |
| 02853977 | | RAY[0] | | |
| 02853978 | | ALICE-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], EGLD-PERP[0], FTT[0.00642841], GALA-PERP[0], ICX-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], XRP-PERP[0] | | |
| 02853982 | | TRX[.335401], USD[0.63] | | |
| 02853987 | | TRX[.000001], USD[0.30], USDT[0] | | |
| 02853989 | | AKRO[1], ATLAS[412.91280794], BAO[1], BAT[27.11212185], BOBA[2.09045968], FTT[.21617789], KIN[53.92730358], SPELL[492.85411160], USD[0.01] | Yes | |
| 02853992 | | DOT[0], USD[0.00], USDT[0] | | |
| 02853995 | | BTC-PERP[0], ETH-PERP[0], TRX[.000011], USD[0.00], USDT[0.01059478] | | |
| 02853999 | | AKRO[13], ALPHA[1.00001826], APE[.00003727], BAO[38], BTC[.0427983], DOGE[.00768985], ETH[.00000302], ETHW[.33339381], FIDA[1], FRONT[1], KIN[55], RSR[4], TRX[134.52544978], UBXT[12], USD[468.93] | Yes | |
| 02854014 | | FTT[0], USD[0.00], USDT[0.00000388] | | |
| 02854015 | | ATLAS[0], BNB[0] | | |
| 02854021 | | BTC[.00000003], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 02854025 | | NFT (289142575254275537/FTX AU - we are here! #63396)[1], NFT (386586273570451268/FTX EU - we are here! #131088)[1], NFT (456388100301962593/FTX EU - we are here! #124899)[1], NFT (573209409765133285/FTX EU - we are here! #125977)[1], STARS[9.98819131], USD[63.66], USDT[0.00811135] | Yes | |
| 02854031 | | BTC-PERP[0], THETA-PERP[0], USD[-0.69], USDT[1.52360599] | | |
| 02854039 | | BTC[0], FTT[0], RAY[0], SRM[0], USD[0.00], USDT[0.00000002] | | |
| 02854041 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN[.00000001], AMZNPRE[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[.4216], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[1.395], EUR[0.00], FB[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGL[.00000001], GOOGLPRE[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PFE[0], PRIV-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.18201183], SPY[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[-6184.86], USDT[0], XAUT[0], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02854043 | | ATLAS[29.9943], ETH-PERP[0], FTT-PERP[0], POLIS[1.199772], USD[11.37], USDT[0.00614480], XRP[.75] | | |
| 02854045 | | BTC[.533881] | | |
| 02854048 | | ATLAS[4010], STARS[860], USD[0.00] | | |
| 02854050 | | ETH[.00064133], ETHW[.00064133], USD[12.13], USDT[0.00002083] | | |
| 02854052 | | ATLAS[322.46389982], BAO[1], USD[0.01] | Yes | |
| 02854054 | | KIN[2], SLRS[1118.26600718], TRX[1], USD[10.62] | | |
| 02854058 | | MANA[24.9912], USD[0.97] | | |
| 02854059 | | BAO[1], MTA[34.09008362], USD[2.01] | | |
| 02854061 | | FTT[3.5], USD[2.24] | | |
| 02854062 | | EUR[0.38], USD[0.01], USDT[4.7091051] | | |
| 02854065 | Contingent, Disputed | USD[25.00] | | |
| 02854069 | | CHZ[100], CRO[100], FTM[75.99658], USD[1.02] | | |
| 02854072 | | ATLAS[150], USD[0.71], USDT[0.00000001] | | |
| 02854077 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02854080 | | HNT[21.77261378], USD[50.28], USDT[0] | | USD[50.00] |
| 02854081 | | AR-PERP[0], KIN-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 02854086 | | ETH[0], USDT[0] | | |
| 02854088 | Contingent | BTC[0], ETH[0.01299648], ETH-PERP[0], ETHW[0.01299648], LUNA2[0.28018183], LUNA2_LOCKED[0.65375762], LUNC[0.00983034], SOL[0], USD[1.56], USDT[0.00000001], USTC[1], XRP[0] | | |
| 02854089 | | EUR[0.00], KIN[1], TRX[1], USD[0.16], USDT[0.00000001] | Yes | |
| 02854090 | | USDT[3] | | |
| 02854093 | | AAVE-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[151.000005], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USDt-11.69], USDT[0.14046654], XRP-PERP[0] | | USDT[.139045] |
| 02854102 | | BAO[1], ETH[.02319376], ETHW[.02291908], KIN[2], RSR[1], SRM[21.97429608], USDT[0.00600810] | Yes | |
| 02854105 | | ATLAS[13236.37921356] | | |
| 02854106 | | TRX[0] | | |
| 02854108 | | USDT[9.68062171] | Yes | |
| 02854110 | Contingent | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.09005582], LUNA2_LOCKED[0.21013025], LUNC[19609.845], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02854119 | | BTC[.00077925], SOL[112.00016090] | | |
| 02854122 | | MANA[0], SHIB[0], SOL[0], USDT[0] | | |
| 02854125 | | BTC[0], CRO[0], USD[0.00] | | |
| 02854126 | | TRX[0], USDT[0] | | |
| 02854129 | | AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000003], TULIP-PERP[0], USD[0.00], USDT[0.00155688], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02854134 | | ATLAS[580], USD[1.35], USDT[0.00046790] | | |
| 02854135 | | GODS[94.95395132], IMX[653.50219079], USDT[0.00000002] | | |
| 02854136 | | USD[25.00] | | |
| 02854142 | | ETH-PERP[-0.016], FTT-PERP[-6.6], SOL-PERP[-1.01], USD[49.87], USDT[49.30797344] | | |
| 02854146 | | FTT[.00123198], RAY[.0054304], USD[0.00], USDT[0.06184324] | | |
| 02854147 | | BOBA[.069661], USD[0.10] | | |
| 02854148 | | ADA-PERP[0], APE[0], APE-PERP[0], AVAX-PERP[0], EOS-PERP[0], ETH[.01112323], ETHW[.01112323], GMT[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], ZRX-PERP[0] | | |
| 02854151 | Contingent | DYDX[.0000277], LUNA2[0.00482108], LUNA2_LOCKED[0.01124918], LUNC[1049.8005], USD[0.02], USDT[0.00863794] | | |
| 02854154 | | GENE[.09944], USD[0.00] | | |
| 02854157 | | SPELL[1300], USD[0.12] | | |
| 02854164 | | USD[25.00] | | |
| 02854170 | | USD[0.74], USDT[0] | | |
| 02854174 | | CRO[29.996], USD[1.67] | | |
| 02854176 | | BTC[0], DOGE[-0.00966229], FTT[0.08007110], NFT (51155813140543494040/FTX AU - we are here! #56023)[1], USD[1.00], USDT[0] | | |
| 02854185 | | USD[0.26] | | |
| 02854187 | | MNGO[289.9449], POLIS[13.1], USD[2.76], USDT[0] | | |
| 02854188 | | BTC-PERP[0], ETH-PERP[0], USD[204.69], USDT[0] | | |
| 02854189 | | ETH[.11499848], NFT (315167996618253695/FTX EU - we are here! #27942)[1], NFT (329430870509093525/FTX AU - we are here! #33028)[1], NFT (349105959768562354/The Hill by FTX #8732)[1], NFT (362094718670430144/FTX AU - we are here! #33414)[1], NFT (381023867322203079/Japan Ticket Stub #1380)[1], NFT (432795398014026926/FTX EU - we are here! #28041)[1], NFT (533319524022253396/FTX Crypto Cup 2022 Key #3486)[1], NFT (552087003020892571/FTX EU - we are here! #28630)[1], TRX[.597396], USD[1.48], USDT[0], XRP[.306649] | | |
| 02854190 | | ALGX-PERP[0], CLV-PERP[0], ENJ-PERP[0], ENS-PERP[0], MANA-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 02854191 | | GBP[0.00] | Yes | |
| 02854194 | Contingent | BTC-PERP[0], BULL[0], ETHBULL[13.74070751], ETH-PERP[0], FTT[.0979271], LUNA2[0.07508166], LUNA2_LOCKED[0.17519054], LUNC[16349.19], SOL[218.56696767], SOL-PERP[0], USD[0.37], USDT[5.33438662] | | |
| 02854200 | | BTC[0.00039992], USD[3.92] | | |
| 02854203 | | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[-0.00399999], ETH-PERP[0], FLM-PERP[0], GALA[50], USD[100.19], USDT[0] | | |
| 02854204 | Contingent | BTC[0.00002197], ETH[0], LUNA2[0.00123750], LUNA2_LOCKED[0.00288752], LUNC[.70357355], TRX[21361.12381], USD[100.09], USDT[0] | | USD[100.00] |
| 02854211 | | ADA-PERP[0], AVAX[.2], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.0013], BTC-PERP[0], CAKE-PERP[0], CRO[30], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[.012], ETH-PERP[0], ETHW[.012], FTT-PERP[0], LINK[1], LUNC-PERP[0], MANA[6], MATIC[10], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.12], SOL-PERP[0], SRM[2], USD[2.16] | | |
| 02854212 | | TRX[2], USD[0.00] | | |
| 02854215 | | APE[0], ETH[.00000001], ETHW[0], FTM[0], FTT[0.56327945], USD[2635.55] | | |
| 02854221 | | FTT[0], SOL[.00006], SRM[0], USD[0.00], USDT[0.05808078] | | |
| 02854230 | | ETH[0], NFT (425490276637620821/FTX Crypto Cup 2022 Key #13848)[1], NFT (491804125751126289/FTX EU - we are here! #39899)[1], NFT (549552354492151186/FTX EU - we are here! #39892)[1], NFT (566698372411722585/FTX EU - we are here! #39939)[1], XRP[.00000001] | | |
| 02854231 | | USD[0.00], USDT[1857.85092469] | | |
| 02854237 | | ALICE[4.7], ATLAS[130], BAT[3], BAT-PERP[0], CRO[440], CRO-PERP[0], LTC[.0009], POLIS[4], TLM[18], USD[48.62], USDT[112.36636241] | | USD[0.98] |
| 02854238 | | EUR[0.00] | | |
| 02854239 | | POLIS[72.4], USD[0.83], USDT[0.00000001] | | |
| 02854240 | | USDT[0] | | |
| 02854241 | | SAND[0] | | |
| 02854243 | Contingent | ATLAS[3030], BNB[0], ENJ[62], ETH[.00000001], GALA[190], LUNA2[1.44957069], LUNA2_LOCKED[3.38233161], LUNC[315647.07], MANA[100], NEAR-PERP[0], SAND[143.9926], SHIB[210983198], SOL[3.2880088], SPELL[2100], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02854249 | | ATLAS-PERP[0], BAO[0], BAT-PERP[0], BTC[0.00000018], CHZ[0], CRO-PERP[0], ETH[0], GALA[0], MANA[0], POLIS[.2335057], QTUM-PERP[0], SHIB[0], SHIB-PERP[0], STX-PERP[0], TRX[.14567391], USD[0.00], USDT[0], YFI[.00002295] | | |
| 02854256 | | ATLAS[7088.6529], USD[0.29] | | |
| 02854263 | | NFT (314603309247923514/FTX EU – we are here! #275180)[1], NFT (391348959253463678/FTX EU – we are here! #275188)[1], NFT (519256410350439981/FTX EU – we are here! #275161)[1] | | |
| 02854273 | | HNT[.39992], SHIB[99980], SOL[.00999], SOL-20211231[0], USD[0.50], USDT[0] | | |
| 02854275 | Contingent | LUNA2[5.36274649], LUNA2_LOCKED[12.51307516], LUNC[1167749.34], MBS[.872947], USD[0.36] | | |
| 02854276 | | ATLAS[1820], LTC[0.00308689], USD[0.57], USDT[0] | | |
| 02854277 | | USDT[.1] | | |
| 02854278 | | ATLAS[1679.8518], ATLAS-PERP[0], USD[0.00] | | |
| 02854280 | | USD[0.00], USDT[0] | | |
| 02854282 | | ALCX[0], AMPL[0], BNB[0], FTT[0.04885089], USD[0.54] | | |
| 02854285 | | USD[25.00] | | |
| 02854286 | | USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02854287 | | SGD[2.68], USDT[0] | | |
| 02854293 | | FTT[0.45975157], USD[0.00] | | |
| 02854295 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX[0.00000002], BTC[0.00000004], BTC-PERP[0], BYND[0], CRO[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBEAR[0], FTM-PERP[0], FTT[1.63828882], GLD[0.00000001], HNT-PERP[0], ICP-PERP[0], KIN[0], LINK[0], MATIC[0.00000004], MATIC-PERP[0], NEO-PERP[0], NIO[0], NVDA[0], POLIS[0], RSR[0], SECO[0], SHIB[0], SLV[0], SOL[0], SOS[0.00000002], SPY[0], SRM[0.00003168], SRM_LOCKED[.00344332], SXP-PERP[0], TSM[0], UBXT[0], USD[0.00], USDT[0.00001983], USO[0] | Yes | |
| 02854297 | | BTC[0], BTC-PERP[0], USD[2.25] | | |
| 02854299 | | ENJ[.9943], FTM[39.9924], MANA[.99772], SAND[.99867], USD[217.90] | | |
| 02854300 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], RVN-PERP[0], USD[0.01], USDT[0] | | |
| 02854301 | | ETH[.4729056], ETHW[.4729056], USDT[.24804082] | | |
| 02854305 | | USDT[0] | | |
| 02854318 | | BNB[.00906805], FTM[235.9528], MBS[.229587], PRISM[59083.3232], SOL[.02794072], STARS[.514857], USD[0.57] | | |
| 02854321 | | TONCOIN[0], TRX[.000779], USD[0.01], USDT[0] | | |
| 02854323 | | TRX[0] | | |
| 02854324 | | 1INCH-PERP[0], AKRO[239.952], AXS-PERP[0], BTC[.00166099], BTC-PERP[0], ETH[.02468089], ETHW[.02468089], GRT-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[69.60], USDT[0.00051856], ZIL-PERP[0] | | |
| 02854332 | | ATLAS[3557.76506086] | | |
| 02854334 | | ADA-PERP[0], BTC[.00003285], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], JASMY-PERP[0], KNC-PERP[0], TSLA-0624[0], USD[455.85], USDT[0], WAVES-PERP[0] | | |
| 02854335 | | ATLAS[100], EGLD-PERP[0], USD[0.25] | | |
| 02854337 | Contingent | AVAX[0], AXS[0], BNB[0], BTC[0], DOT[0], ETH[0], ETHW[0.30055595], FTM[0], GT[50.2], LUNA2[0.02346822], LUNA2_LOCKED[0.05475918], LUNC[5110.25451831], MATIC[0], SOL[0], USD[0.00] | | |
| 02854338 | | BNB[.00000001], TRX[8.06377963], USD[0.01] | | |
| 02854345 | | AKRO[1], BAO[11], BF_POINT[100], CRO[29.90520451], ETH[.06596146], ETHW[.06514027], KIN[10], UBXT[1], USD[374.43], USDT[181.27103385] | Yes | |
| 02854352 | | LUNC[0], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02854353 | | ALEPH[47], FRONT[59], GOG[100], MATH[65.2], MEDIA[.29], SPELL[2200], USD[0.02] | | |
| 02854356 | | USD[25.00] | | |
| 02854357 | | BAT-PERP[0], BICO[3], BTC-PERP[0], CAKE-PERP[0], DFL[280], DODO-PERP[0], ETH-PERP[.95], EUR[0.00], FTT[1.07367765], FTT-PERP[0], USD[-973.25] | | |
| 02854363 | | CRO[89433.0045], USD[19.86] | | |
| 02854365 | | ETH[0], MATIC[0], SOL[0], STARS[0], USD[0.00], USDT[0.00002373] | | |
| 02854373 | | AURY[0], FTT[4.6582231], USD[1.03], USDT[0.00000009] | | |
| 02854386 | | BTC[0.04594319], ETH[.15497055], ETHW[.10897929], IMX[8.298423], TRX[.000957], USD[0.42], USDT[963.59723520] | | |
| 02854390 | | SGD[0.52], USDT[0.49590003] | | |
| 02854405 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], GALA-PERP[0], LRC[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02854406 | Contingent | DOT[1.99962], ETH[.00699411], ETHW[.00699411], FTT[0.12812693], LEO-PERP[0], LUNA2[0.24837987], LUNA2_LOCKED[0.57955303], LUNC[54085.24], MATIC[9.9962], NEAR[1.7], ROOK-PERP[0], SOL[3.9389873], USD[322.70] | | |
| 02854412 | | USD[0.01], USDT[329.17588512] | | |
| 02854413 | | CHZ[209.9601], CRO[39.9924], EGLD-PERP[0], LINK[8], LTC[1.00827353], USD[0.00], USDT[0.09166753], VETBULL[1523.71044], VET-PERP[0] | | |
| 02854415 | | FTM[.5], FTM-PERP[0], GALA-PERP[0], USD[12.27], VET-PERP[0] | | |
| 02854417 | | ATLAS[14521.84695299], BAO[5], CONV[11994.00490064], CRO[1519.99385137], DENT[19430.74633867], DOGE[16.9579527], EUR[0.00], GALA[3097.58840044], HXRO[1], KIN[1267419.26491685], MATH[1], SAND[117.40117888], SHIB[17291775.32051884], SOS[15814434.40513327], SXP[1.02987944], UBXT[2], USD[0.00] | Yes | |
| 02854424 | | ALICE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DFL[2010], FTT[0.14785097], MANA[79], SOL-PERP[0], USD[16.61], XRP-PERP[0] | | |
| 02854434 | | ATLAS[2109.578], USD[0.26], USDT[0.00000001] | | |
| 02854435 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02854436 | | TRX[1], USD[0.00] | Yes | |
| 02854438 | | USD[25.00] | | |
| 02854440 | | BAO[0], BNB[0.00000038], CRO[0], ETH[0.00000115], ETHW[0.00000115], GBP[0.00], SHIB[0], SLP[.01113516], SOL[0], USDT[0], XRP[0.00055585] | Yes | |
| 02854441 | | USD[0.00], USDT[.00107438] | | |
| 02854448 | | ETH[.4291797], ETHW[.4291797], TRX[1], USD[300.01] | | |
| 02854451 | | ETH[.00045689], ETHW[.00045688], STARS[8.99848], USD[4.33] | | |
| 02854452 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[.002429], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.08], VET-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02854455 | Contingent | BTC-PERP[0], ETH[2.79713684], ETH-PERP[0.01900000], FTT[0], GMT[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[7.06597353], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[-16.55], USDT[0] | | |
| 02854457 | | BNB[0], CRO[1.43599858], USD[0.00], USDT[0.02980032] | | |
| 02854461 | Contingent | BTC[0], LTC[.0000156], LUNA2[0], LUNA2_LOCKED[2.87005401], USDT[0.00000128] | | |
| 02854462 | | ADA-2021231[0], AVAX[1.30682411], AXS[1.37533131], BADGER-PERP[0], BAND-PERP[0], BTC[0], CAKE-PERP[0], CRO[121.73479154], DFL[0], DOGE[.28680291], DOGE-PERP[0], EGLD-PERP[0], ENJ[65.29418687], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[.39497484], FTM-PERP[0], FTT[.03177652], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK[.02602196], LUNC-PERP[0], MANA[78.27443477], MANA-PERP[0], OMG[.07957786], OMG-PERP[0], SAND[23.75954285], SAND-PERP[0], SOL-PERP[0], SPELL[23898.15573901], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.6553811], USD[3.89], XEM-PERP[0] | | |
| 02854466 | | DENT[1], USD[0.01] | | |
| 02854467 | | BTC[0.00139506], KIN[1] | | Yes |
| 02854469 | | BNB[3.2], EUR[0.00], GMT[1000.00834082], SOL[0.24788934], USD[44.21], USDT[0.00000013] | | |
| 02854470 | | BNB[.18092252] | | |
| 02854473 | | ATLAS[3500], BNB[.0095], USD[1.39] | | |
| 02854474 | | USD[0.97] | | |
| 02854477 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-2547.07], USDT[3875.43999313], YFI-PERP[0] | | |
| 02854478 | | BNB[.36575675], USD[0.00] | | |
| 02854480 | | AKRO[1], BAO[8], BTC[0.01011020], CRO[513.92514728], ETH[0.30399051], ETHW[0.30388766], FIDA[2.04611546], KIN[14], TRX[4], USD[0.00], USDT[0.06916191] | | Yes |
| 02854488 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00188818], ETH-PERP[0], ETHW[.00188818], KNCBULL[57], LINKBULL[260], LINK-PERP[0], LUNA2[0.35391322], LUNA2_LOCKED[0.82579752], LUNC[7.7065.35], LUNC-PERP[0], MATICBULL[39], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL[.53141397], SOL-PERP[0], USDt-176.67], USDT[184.86760604] | | |
| 02854491 | | AKRO[2], BAO[3], DOGE[1], DOT[35.35987437], EUR[0.73], KIN[3], MATIC[1], RSR[2], TRX[1], UBXT[2], USD[0.00], XRP[10150.02462454] | | |
| 02854492 | | BOBA[.05063568], USD[0.06] | | |
| 02854493 | | BTC[.0030091], ETH[0.19798091], ETHW[0.19798091], EUR[50.00], MATIC[0] | | |
| 02854495 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[-0.00000022], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 02854496 | | ADA-PERP[0], BRZ[.31524043], CAKE-PERP[0], FTM-PERP[0], IOTA-PERP[0], MATIC-PERP[0], MBS[.962], SPELL[.99.382776], SPELL-PERP[0], USD[0.00], USDT[.00909369] | | |
| 02854504 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CRO[16.64227794], DOGE[57.83136968], ETH-PERP[0], FTM-PERP[0], GALA[0], HNT[.104], MANA[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB[315276.16241135], SHIB-PERP[0], SLP[.454], TRX[0], USD[0.52], VET-PERP[0], XRP[.74141] | | |
| 02854506 | | ETH[.0009829], ETHW[.0009829], MATIC[9.9962], PUNDIX[.063228], USD[862.50], XRP[.74141] | | |
| 02854509 | | USD[0.46] | | |
| 02854511 | | APE-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[79.92], USDT[.005327] | | |
| 02854512 | | CRO[8.83619605], GALA[949.30773284], USD[0.00] | | |
| 02854514 | | ETH[0.00029916], ETHW[0.00029915], FTT[194.5], NFT (425376641114293826/FTX EU - we are here! #245732)[1], NFT (518139876664493164/FTX EU - we are here! #245758)[1], NFT (575132820969504317/FTX EU - we are here! #245747)[1], USD[-10.61], USDT[0.27405617] | | |
| 02854515 | | AKRO[1], BAO[2], DENT[1], GODS[.00128235], KIN[4], TONCOIN[23.83696567], USD[0.00], USDT[0.00311660] | | Yes |
| 02854533 | | RAY[0] | | |
| 02854534 | | USDT[0] | | |
| 02854535 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.24], USDT[0.28747458], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02854536 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.719883], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[1049.35554303], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02854537 | | USD[0.00], USDT[0.00000011] | | |
| 02854551 | | BTC[0], ETH[0.91985714], ETHW[0.44991706], FTT[.0062], SOL[24.990785], USD[0.00] | | |
| 02854561 | Contingent | APE-PERP[0], APT-PERP[0], AVAX[.00000001], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[4.59695711], LUNA2_LOCKED[10.72623327], LUNC[554538.621799], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SGD[0.00], SOL-PERP[0], SUSHI-PERP[0], TRX-0930[0], TRX-PERP[0], USD[348.39], USDT[0.00000001], USTC-PERP[0] | | |
| 02854562 | | CEL[105.62498536], ETHW[.40593009] | | Yes |
| 02854567 | | AKRO[1], USDT[0.00270438] | | Yes |
| 02854572 | | ATLAS[.004], USD[0.00], USDT[0.00530001] | | |
| 02854579 | | FTT[3.06762747], MBS[10], USD[4.06], USDT[.007836] | | |
| 02854585 | Contingent | ETH[0.00000001], ETH-PERP[0], FTT[0], KNC-PERP[0], LUNA2[0.00578303], LUNA2_LOCKED[0.01349374], LUNC[.0097002], NFT (309003332968472925/FTX EU - we are here! #171615)[1], NFT (330362638239998833/FTX EU - we are here! #171588)[1], NFT (363272999386618994/FTX AU - we are here! #46407)[1], NFT (373467969452541621/FTX EU - we are here! #171954)[1], NFT (447538169718896538/FTX AU - we are here! #46385)[1], USD[53.12], USD[53.12], USTC[.81861] | | |
| 02854594 | | RAY[0] | | |
| 02854596 | Contingent | BTC[0.00000193], CEL[.0208], FTT[25.29494], LUNA2[0.00009694], LUNA2_LOCKED[0.00022620], LUNC[21.11], NFT (514200044099229553/The Hill by FTX #44732)[1], SOL[.00219485], USD[0.00], USDT[0] | Yes | |
| 02854597 | | EUR[0.00], FTT[0.01439681], MATH[81.7], TONCOIN[50], USD[0.01], USDT[0.00975663] | | |
| 02854598 | | BNB[0.00050502], BNZ[0], FTT[0.00000001], USD[-0.05] | | |
| 02854599 | | AKRO[2], BAO[20], KIN[16], RSR[1], SOL[.00001063], UBXT[2], USD[0.00], USDT[0] | | Yes |
| 02854603 | | USD[0.00] | | |
| 02854606 | | USDT[15595.36568424], XRP[39077.545327] | | |
| 02854609 | | AR-PERP[27], DOT-PERP[27.1], FTM[289], FTM-PERP[1352], FTT[41.09178], LTC-PERP[3.25], LUNC-PERP[0], OKB[29.78586], RNDR-PERP[343.4], SOL-PERP[2], USD[-1790.53], VET-PERP[42266] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02854611 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], REEF-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02854613 | | ETH-PERP[.409], SOL-PERP[11.14], USD[-354.25] | | |
| 02854614 | | BAO[1], ETH[0], KIN[1], USD[26.37], USDT[0.00000930] | Yes | |
| 02854617 | | TRX[0], USDT[0] | | |
| 02854618 | Contingent, Disputed | USD[25.00] | | |
| 02854626 | | MANA[4], MATIC[10], USD[1.24] | | USD[0.93] |
| 02854633 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 02854634 | Contingent | FTT[12], LUNA2[2.62432206], LUNA2_LOCKED[6.12341819], LUNC[161451.65924], NFT (379068047983282998/The Hill by FTX #38241)[1], OP-PERP[0], TRX[.000778], USD[93.50], USDT[0.00879588] | | |
| 02854636 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 02854637 | | NFT (306593128626044025/FTX EU - we are here! #75300)[1], NFT (322945697305433058/FTX AU - we are here! #68095)[1], NFT (414016145166458813/FTX EU - we are here! #75075)[1], NFT (438463841545787533/FTX EU - we are here! #74882)[1] | | |
| 02854638 | | PERP[.1], USD[0.00], USDT[0], USDT-0325[0], USDT-PERP[0] | | |
| 02854639 | | TRX-PERP[0], USD[0.00] | | |
| 02854641 | | EUR[378.19], SOL-PERP[13.91], USD[-235.85] | | |
| 02854643 | | ATLAS[214.40964244], USD[0.00] | | |
| 02854647 | | ATOMBULL[85815431.761], BEAR[7359601.41], BOBA[161.78793726], FTT[.082938], GRTBEAR[19237232.07], GRTBULL[247580122.7833], LINKBULL[8071393.46658], LTC[.00440155], USD[192.04], XRPL.775040, XRPBULL[146210452.0316] | | |
| 02854653 | | USD[25.00] | | |
| 02854654 | | BRZ[.00053371], USD[0.00] | | |
| 02854655 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[138.03376731], AXS-PERP[0], BNB[0], BTC[0.00000014], CEL[0], CVX[1.06206591], DAI[0.66711877], DOGE[7569.89884968], DOT[0.05577478], ETH[1.0564199], ETH[.00004813], EUR[2.01], LINK[0.655894], LTC[0.00812802], LUNC-PERP[0], MANA[1.00011333], MATIC[0], RAY[1.06826131], RAY-PERP[0], SAND[0.65161624], SOL[0], SOL-PERP[0], SOL[6367505387.00350992], USD[338.23], USDT[0.00759607] | | AXS[137.814438], DAI[.667064], DOGE[7569.823151], DOT[.055765], ETH[1.056299], ETHW[.000048], EUR[2.01], LINK[.016557], LTC[.008127], RAY[1.06825], USD[1.99], USDT[.007594] |
| 02854656 | | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], IOTA-PERP[0], USD[134889.97] | | |
| 02854659 | | BTC[0], USDT[0] | | |
| 02854664 | | BAO[1], CRO[142.71587054], USD[0.02] | Yes | |
| 02854673 | | ETH[.49299782], UBXT[2], USD[0.00], USDT[0.00000903] | Yes | |
| 02854675 | | USD[2.55], USDT[0] | | |
| 02854678 | | USD[25.00] | | |
| 02854680 | | BNB[.00000001], LINK[0], LINK-PERP[0], USD[0.00] | | |
| 02854681 | Contingent | LUNA2[0.00002024], LUNA2_LOCKED[0.00004723], LUNC[4.40816627], MBS[.9974], STARS[21983672], USD[0.00] | | |
| 02854691 | | USD[0.37], USDT[0] | | |
| 02854695 | | AKRO[1], AVAX[0], BAO[3], DENT[4], DODO[.09536569], ENS[.00015057], EUR[0.00], GMT[0], GOG[.0007673], GRT[0], JOE[.00164894], KIN[4], MATH[1], RSR[1], SAND[0], SECO[1.0495728], SHIB[206.84769647], TOMO[1], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 02854697 | | FTT[.04201568], TRX[.001558], USDT[0] | | |
| 02854701 | | BTC[.18357115] | Yes | |
| 02854703 | | USD[626.35] | | |
| 02854706 | | BNB[0], USD[0.00], USDT[0.00000063] | | |
| 02854707 | | ATLAS[4738.582], USD[0.37], USDT[0] | | |
| 02854708 | | AURY[7.99848], DFL[389.9981], USD[0.00] | | |
| 02854709 | | BNB[.00628704], USDT[0] | | |
| 02854713 | | USD[0.00], USDT[0.00929395] | Yes | |
| 02854714 | | CRO[32.41184411] | Yes | |
| 02854716 | | NFT (362946515127820817/FTX AU - we are here! #46350)[1], NFT (418995748556863959/FTX AU - we are here! #46392)[1], NFT (424159148383070285/FTX EU - we are here! #237744)[1], NFT (474344540895551856/FTX EU - we are here! #237733)[1], NFT (566078992920316397/FTX AU - we are here! #237754)[1], USD[0.00] | | |
| 02854717 | | ATLAS[1449.71], ETH-PERP[0], GODS[26.19996], LUNC-PERP[0], MANA[59], SAND[44.991], SAND-PERP[0], TLM[670.8658], USD[2.03] | | |
| 02854724 | | USD[1.97] | | |
| 02854732 | | USDT[0.00582409] | | |
| 02854738 | | RAY[0] | | |
| 02854742 | | AVAX-PERP[0], ETH[.00000001], MANA[59], SAND[130.16446344], USD[0.77] | | |
| 02854744 | | BAO[1], GENE[0.00005369], KIN[1], USD[0.00] | Yes | |
| 02854752 | | ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[.05580712] | | |
| 02854757 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00015810], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.01738102], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[8.03336026], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[.28724], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-4.35], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02854759 | | BNB[5.68122042], GMT[.99564595], SOL[57.84003764], USD[4311.41] | Yes | |
| 02854772 | | USD[0.01], USDT[0] | | |
| 02854776 | | MATIC[7197.96], USD[16.28], USDT[2.52490001], XRP[8717.0562] | | |
| 02854777 | | BAO[2], EUR[0.00], KIN[3], RSR[1], UBXT[1] | Yes | |
| 02854780 | | TRX[0.00563709] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02854782 | | COMP-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN[.00000001], KIN-PERP[0], LOOKS-PERP[0], PERP[0], SHIB-PERP[0], SOL-20211231[0], SOS-PERP[0], SPELL-PERP[0], TRX[0.32000000], USD[0.17], USDT[0.00701315], VET-PERP[0] | | |
| 02854784 | | BTC-PERP[0], USD[0.00], USDT[0.09000000] | | |
| 02854785 | | USD[0.00] | | |
| 02854790 | | BTC[0.00009779], ETH[.059], ETH-PERP[0], ETHW[.059], FTT[7.2], NEAR-PERP[0], SOL[.0095896], USD[-15.42] | | |
| 02854792 | | GENE[.09686], SPELL[42591.48], USD[14.11] | | |
| 02854793 | | ATLAS[17.78179359], BAO[1192.25343433], BTC[.00000002], CRO[120.20099902], ETH[.17431341], ETHW[.00000053], FB[.08479486], GBP[23.19], KIN[7], RSR[1], SOL[1.10715089], UBXT[1], USD[218.13], XRP[10.91598723] | Yes | |
| 02854797 | Contingent | ADA-PERP[0], APE[4.99823072], BTC[0], DOT[8], ETH[.00236675], ETH-PERP[0], ETHW[.00036675], FTT[60.02200905], FTT-PERP[0], IMX[14.397264], LUNA2[0.00064019], LUNA2_LOCKED[0.00149379], LUNC[139.40430305], NFT [507199839692536292/FTX AU - we are here! #57666](1], SOL[1.06], TRX[0.01014S], USD[510.57], USDT[0.00000001] | | |
| 02854799 | Contingent | ETH[.05], ETH-PERP[0], ETHW[.05], LTC[.0020128], LUNA2[5.20420281], LUNA2_LOCKED[12.14313991], LUNC[126312.78143137], LUNC-PERP[0], NFT [367344962965742908/The Hill by FTX #383251(1], OP-PERP[0], TRX[.000796], USD[0.31], USDT[0.00000001], USDT-PERP[0] | | |
| 02854804 | | BOBA[.0039976], USD[0.65], USDT[1.69528634] | | |
| 02854807 | Contingent | AVAX[0], BTC[.00004668], ETH[0], EUR[0.00], LUNA2[21.61286689], LUNA2_LOCKED[50.43002227], LUNC[69.62344776], MATICBULL[0.60664758], USD[4696.76] | | |
| 02854813 | | AVAX[0], BTC[0], EGLD-PERP[0], ETH[0], FTT[0], RNDR-PERP[.5], STARS[0], USD[-0.06] | | |
| 02854816 | | LTC[.00035495], USD[0.01], USDT[0] | Yes | |
| 02854823 | | ETHW[.208], FTT[14.9], GODS[250.1], MKN[700], LTC[.03938696], NFT [536260582540132930/The Hill by FTX #45576](1], USD[70.20] | | |
| 02854829 | | AKRO[1], CRO[71.68040175], FTT[1.04910546], KIN[1], USD[0.00] | Yes | |
| 02854832 | | AVAX-20211231[0], DOT-20211231[0], USD[0.00] | | |
| 02854837 | | USD[0.00], USDT[86.85461569] | | |
| 02854844 | | GBP[0.00], USDT[0] | | |
| 02854847 | | DOGE[54857.8412806], MBS[11664.13365262], SLP[151052.0179073], TLM[16989.60280675], USD[2305.87] | Yes | |
| 02854848 | | ATLAS[0] | | |
| 02854849 | | HT[39.35751071], USD[0.00], USDT[0] | | |
| 02854852 | | 1INCH-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[-6.72000000], TOMO-PERP[0], USD[1136.18], USDT[0.00441480], VET-PERP[0] | | |
| 02854853 | | BNB[0.55836529], BTC[0.03370378], DOGE[.84648], ETH[.01094699], ETHW[.05894927], FTM[21.87774506], FTT[.197891], SOL[.6171652], STARS[0], TRX[1.97283], TSLA[.1199772], USD[0.00], XRP[.98423] | | |
| 02854854 | Contingent | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.03168865], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[1.24337578], ETH-PERP[0], ETHW[1.24337578], FTM-PERP[0], LINK-PERP[0], LUNA2[9.42460184], LUNA2_LOCKED[21.99073763], LUNC[2052226.89300749], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1.29], USDT[0.01095560], VET-PERP[0], XRP-PERP[0] | | |
| 02854857 | | USDT[0.95380606] | | |
| 02854861 | | ATLAS[210] | | |
| 02854870 | | USD[0.00] | | |
| 02854872 | | APE[0.13795898], ETH[0], EUR[0.00], RAY[20.17790681], SAND-PERP[0], USD[0.00] | | |
| 02854874 | | STARS[.66030018], USD[0.00], USDT[0.00000006] | | |
| 02854876 | | BTC[0.37772821], CHF[0.00], ETH[.089], ETHW[.089], EUR[0.00], IMX[1074.59309191], USD[0.00], USDT[1860.54744477] | | |
| 02854878 | Contingent | ATLAS[0], AVAX[0], LUNA2[0.42727743], LUNA2_LOCKED[0.99698067], LUNC[93040.56], MATIC[0], RNDR[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02854883 | | ATLAS[309.964], USD[0.78] | | |
| 02854892 | | USDT[9.2] | | |
| 02854896 | | FTT[.1], USD[1.58] | | |
| 02854902 | | BNB[.0095], POLIS[.09744], USD[0.24], USDT[.0008] | | |
| 02854903 | | AUDIO[1.00894378], CHF[2130.63] | Yes | |
| 02854905 | | USDT[107.9586786] | Yes | |
| 02854906 | | ATLAS[260], USD[0.32], USDT[0] | | |
| 02854909 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT[1.00179799], DOT-PERP[0], ETH[.057], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[1.44960417], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[4455.52828533], USDT-PERP[0], XRP-PERP[0] | | |
| 02854911 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[2.50], VET-PERP[0], XRP-PERP[0] | | |
| 02854915 | | EUR[0.00], KIN[2] | | |
| 02854916 | | USD[0.39] | | |
| 02854918 | | ATLAS[9.98], POLIS[.05166], TRX[.000095], USD[0.16], USDT[0] | | |
| 02854922 | | USD[0.00], USDT[20718.85397968] | Yes | |
| 02854924 | | USD[0.01], USDT[0] | | |
| 02854928 | | ETH[.06], ETHW[.06], USD[0.45], USDT[3.87867183] | | |
| 02854930 | | ATLAS[2799.44], POLIS[58.9943], TRX[.000002], USD[0.45] | | |
| 02854935 | | AMPL[0.12739518], AMPL-PERP[0], SOL[.0005454], USD[0.00] | | |
| 02854941 | | BADGER-PERP[0], USD[0.00], USDT[0] | | |
| 02854942 | | USDT[600] | | |
| 02854949 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[161.13], USDT[0] | | |
| 02854953 | | USD[0.00] | | |
| 02854954 | | ATLAS[68390], AURY[262], USD[12.16] | | |
| 02854956 | | RAY[0] | | |
| 02854957 | | USD[1.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02854959 | | ATLAS[1593.63244167], DFL[492.91134260], FTM[134.81823351], MANA[55.16301958], MATIC[45.94671378], RUNE[14.42918079], SLRS[216.91035283] | | |
| 02854963 | | DAI[6017.07332784], USD[12042.87], USDT[10145.20164073] | Yes | |
| 02854967 | | ATLAS[1611.38458646], POLIS[35.42416251], USD[0.00] | | |
| 02854978 | | SOL[0] | | |
| 02854986 | | ATLAS[9.886], FTT[.098366], USD[0.17] | | |
| 02854994 | | ADA-PERP[0], AVAX-PERP[0], EUR[0.00], FTT[25.12459942], LINK[3.99924], RAY[66.20772313], SOL[9.2394253], SOS[1397212.7411], USD[0.00], USDT[0] | | |
| 02854996 | | BOBA[4.64826941] | | |
| 02854998 | | BTC-PERP[0], USD[5.00] | | |
| 02854999 | | ATLAS[1026.30787532], BAO[4], FTM[141.65324213], KIN[2], LINK[19.83275519], STARS[6.72948938], TRX[2], UBXT[1], USD[0.01] | | |
| 02855001 | | ATLAS[110], USD[0.82] | | |
| 02855002 | | AKRO[1], BAO[3], DENT[1], KIN[1], USD[0.00], USDT[0.39888795] | | |
| 02855007 | | CRO[140], FTM[8.99829], GMT[2], SHIB[100000], USD[0.28], USDT[0] | | |
| 02855011 | | ATLAS[2143.83703140] | | |
| 02855012 | | KIN[1], SLP[353.85134033], USD[0.00] | Yes | |
| 02855014 | Contingent, Disputed | RAY[0] | | |
| 02855021 | | TRX[.000001], USD[0.01], USDT[0.57313344] | | |
| 02855024 | | ADA-PERP[0], BTC-PERP[0], ICP-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02855037 | | FTT[.01893451], USD[0.00], USDT[0] | | |
| 02855041 | | BNB[0], BTC[0.00059323], ETH[.61], ETHW[.61], GMT-PERP[0], LOOKS-PERP[0], NFT (461808770039326973/FTX EU - we are here! #195824)[1], NFT (490421872905485472/FTX EU - we are here! #195841)[1], NFT (543456631886726309/FTX EU - we are here! #195773)[1], SOL-PERP[0], USDE-3.16], USDT[0] | | |
| 02855042 | | BTC[.00164875], USD[0.00] | | |
| 02855047 | | USD[25.00] | | |
| 02855049 | | ETH[0] | | |
| 02855054 | | ATLAS[1531.23461641] | | |
| 02855055 | | ATLAS[3262.81954706], BTC-PERP[0], ETH-PERP[0], MBS[304.94371839], USD[-18.34], USDT[39.65527443] | | |
| 02855060 | | ATLAS[90], POLIS[2.2], USD[1.07], USDT[0] | | |
| 02855066 | | BAT[.00000001], USD[0.00] | | |
| 02855073 | | USD[25.00] | | |
| 02855075 | | AKRO[1], BAO[1], KIN[2], USDT[0] | | |
| 02855082 | Contingent | CRO-PERP[0], FTT[.00000001], LUNA2[0.29478955], LUNA2_LOCKED[0.68784230], LUNC[64191.04699039], TRUMP2024[0], USD[0.04], USDT[0] | | |
| 02855084 | | ATLAS[971.56667565], CRO[442.98591589], USDT[0.00016800] | | |
| 02855092 | | GALA[2.3788025], MANA[.7879286], USD[0.00] | Yes | |
| 02855093 | | BNB[.00000001], IMX[51.6], USD[0.19] | | |
| 02855095 | | USD[25.00] | | |
| 02855098 | | USDT[362.31884] | | |
| 02855101 | | TRX[.997704], USD[1.91] | | |
| 02855102 | | CHR-PERP[0], CRO[17.39088617], DOGE-PERP[0], GALA-PERP[0], IOTA-PERP[0], REEF-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 02855104 | | BNB[.02], USD[3.58] | | |
| 02855107 | | SOL[0], STARS[0], USDT[0.59965700] | | |
| 02855113 | Contingent | AVAX[.00218], DOGE[.002], ETH[.00044], ETHW[1.00841], FTM[.7403], FTT[26.9946], LUNA2[0.15614085], LUNA2_LOCKED[0.36432866], LUNC[34000], LUNC-PERP[0], NEAR-PERP[0], SOL[.00471339], TRX[49470.8366], USD[1.77], USDT[5.07639740], USTC-PERP[0] | | |
| 02855119 | | ATLAS[9.762], USD[0.00], USDT[.002736] | | |
| 02855124 | | AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DFL[9.95], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[287.89], USTC-PERP[0] | | |
| 02855125 | Contingent | 1INCH[.509548], AAVE[0.00912858], AGLD[.0724419], AKRO[1.212977], ALCX[0.00027551], ALGO[1.224112], ALICE[.1542751], ALPHA[.072112], ANC[.397803], APE[.0784208S], ATOM[.12115685], AUDIO[1.172934], AVAX[.11486435], AXS[.00133795], BADGER[0.00866097], BAL[.01733453], BAND[.08365545], BARE[.0397288], BAT[.6253075], BCH[0.00184126], BICO[.624909], BNB[.0162384], BNT[.09966595], BOBA[.03], BTC[0.00003409], C98[.864635], CHR[.633896], CHZ[11.24119], CITY[.0283252], CLV[.061186], COMP[0.00013096], CREAM[0.00893239], CRV[.441067], CVC[.972817], CVX[.03092385], DENT[10.33405], DODO[.06370755], DOGE[.735446], DOT[1.11932], DYDX[.03583456], ENJ[.9545415], ENS[.00109603], ETH[0.00133662], ETHW[0.00163847], FIDA[.938533], FRONT[.321664], FTM[.2274255], FTT[.1524325], FXS[.06579675], GAL[.05974895], GALA[.29564], GMT[.0106395], GMX[.00091331], GRT[.800742], HNT[.175093], IMX[.06654025], JOE[.0318725], JST[7.540505], KNC[.11751455], LDO[.8025915], LINA[5.74235], LINK[.03904135], LRC[.7306635], LTC[.00756924], LUNA2[0.00264339], LUNA2_LOCKED[0.00616791], LUNC[.00374738], MANA[.568939], MATIC[1.5513565], MKR[0.00037894], MOB[.53971], MTL[.15135195], NEAR[.13070545], NEXO[.6416695], OMG[.2529795], PROM[.0065624], PSG[.00630285], PUNDIX[.0140383], QI[7.194915], RAMP[.4145615], RAY[1.415961], REEF[6.080275], REN[.272126], RNDR[.06890655], RSR[2.40857], RUNE[.0336335S], SAND[.0903365], SHIB[68817.4], SKL[.9718945], SLP[7.708525], SNX[.06858295], SOL[0.01342492], SPELL[35.1404], SRM[.6045745], STG[.082562], STMX[.67806], STORJ[.02663715], SUN[0.00015074], SUSHI[.50760025], SXP[.15480185], TLM[.390031], TOMO[.04449125], TRU[.7126365], TRX[1.028865], UNI[.1150814], USD[0.00], USDT[104610.86858513], WAVES[.4814825], WRX[42.2387815], XRP[.77079], YFI[0.00010266], YFII[.00010265], YGGI[.1752295], ZRX[.902914] | | |
| 02855140 | Contingent, Disputed | RAY[0] | | |
| 02855143 | | KIN[1], NFT (432892504196100574/FTX EU - we are here! #191233)[1], NFT (551864517132216186/FTX EU - we are here! #191296)[1], NFT (570838952656819565/FTX EU - we are here! #191188)[1], USD[0.00], USDT[0.00000746] | | |
| 02855144 | | ATLAS[9.7986], AUDIO[15.99867], CHR-PERP[0], DOGE[.99069], ENS[.0099734], ETH[.00599981], ETHW[.0599981], FTT[.0099981], GALA[9.9981], GRT[14.99905], HNT[.099924], IMX[.099886], MATIC[9.9981], RUNE[.099639], SAND[6], SHIB[199943], TLM[.99791], USD[0.00], VET-PERP[0] | | |
| 02855145 | | STARS[0] | | |
| 02855146 | | EUR[0.00], HNT[0], SOL[0], SXP[0], TRX[0], USD[0.00], XRP[0] | | |
| 02855149 | | BTC[0], USD[0.00] | | |
| 02855150 | | KIN[0.00000001], USD[0.00], USDT[0] | | |
| 02855159 | | USD[5.00] | | |
| 02855160 | | USD[0.00] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02855161 | | BTC[0.00029994], CRO[9.9981], ETH-PERP[0], GRTBULL[10], PSG[.2], USD[2.94], XRP[4.99905] | | |
| 02855168 | | DOGEBULL[4110.895534], USD[0.06], USDT[0.00000001] | | |
| 02855171 | | USD[0.00], USDT[0] | | |
| 02855172 | | BTC-PERP[0], GALA-PERP[0], USD[0.01] | | |
| 02855179 | | USD[25.00] | | |
| 02855181 | | BTC[0.34904153], EUR[11.91], KIN[1], USD[984.58] | | |
| 02855188 | | ATLAS[5726.63], NFT (324960884136353507/FTX EU - we are here! #262627)[1], NFT (381007108998525157/FTX EU - we are here! #262613)[1], NFT (402370837745573127/FTX EU - we are here! #262633)[1], USD[1.80] | | |
| 02855190 | | BTC-PERP[0], CAKE-PERP[0], CHF[2000.00], CRO[160], CRO-PERP[770], DENT[7200], ETH[.005], ETH-PERP[0], ETHW[.005], SLP[334.64323851], USD[-70.54], USDT[25.79645261] | | |
| 02855191 | | ATLAS[1519.7112], ETH[.00000001], USD[29.72] | | |
| 02855193 | | XRP[.4831] | | |
| 02855194 | | EUR[0.00], USD[1.84], USDT[0] | | |
| 02855205 | | RAY[0] | | |
| 02855206 | | ATLAS[14908.35428], FTT[7.6], USD[2.32], USDT[0] | | |
| 02855207 | | AURY[25.86455670] | | |
| 02855208 | | ATLAS[758.22480545], ATLAS-PERP[0], USD[0.28] | | |
| 02855209 | | ATLAS[1809.958], FTT[48.37], USD[1.27], USDT[0] | | |
| 02855217 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[-10.01], USDT[11.01553661], ZIL-PERP[0] | | |
| 02855219 | | ATLAS[500], TRX[.700001], USD[1.80], USDT[0.00712251] | | |
| 02855224 | | STARS[.94936152], USD[0.00], USDT[82.25526575] | | |
| 02855226 | | FTT[8.99829], USDT[2.752908] | | |
| 02855231 | | USD[30.16] | | |
| 02855237 | | TRX[.000006] | | |
| 02855238 | | USD[25.00] | | |
| 02855243 | | SOL-PERP[0], USD[0.79] | | |
| 02855246 | | ATLAS[6118.776], NFT (531807090070500074/FTX EU - we are here! #268387)[1], NFT (559917083629962702/FTX EU - we are here! #268374)[1], NFT (573574054253100286/FTX EU - we are here! #268380)[1], USD[0.91], USDT[.006735] | | |
| 02855252 | | BTC[.00829843], USD[3.55] | | |
| 02855253 | | BNB[0], CRO[0], USDT[0] | | |
| 02855257 | | ATLAS[170], BNB[.007], USD[0.15] | | |
| 02855258 | | USD[1.30] | | |
| 02855263 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETHW[1], EUR[0.00], FTM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[30.167671], USD[4.07], USDT[0] | | |
| 02855266 | | ATLAS[7.836], SHIB[5500000], USD[0.88] | | |
| 02855268 | | USD[25.00] | | |
| 02855276 | | USD[0.00] | | |
| 02855277 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.21] | | |
| 02855278 | | NFT (514206315409610270/FTX EU - we are here! #129908)[1], NFT (538846313907598629/FTX EU - we are here! #130223)[1], NFT (552529841020966434/FTX EU - we are here! #120112)[1] | | |
| 02855280 | Contingent | AVAX[0], BNB[.00000001], BTC[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-PERP[0], ETH[.002], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.09119343], FTT-PERP[0], LUNA2[0.00591595], LUNA2_LOCKED[0.01380389], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 02855284 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SKL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02855288 | | BTC[.00007044], BTC-PERP[0], FTT[0], GBP[-0.87], USD[0.00], USDT[0.00000001] | | |
| 02855295 | | NFT (293297788120420702/FTX Crypto Cup 2022 Key #7049)[1], NFT (436963415709294388/The Hill by FTX #17855)[1] | | |
| 02855296 | | EGLD-PERP[0], MATIC-PERP[0], NFT (400550912851730186/FTX EU - we are here! #276918)[1], NFT (407401632760317948/FTX EU - we are here! #276936)[1], NFT (456806636583352063/FTX EU - we are here! #276924)[1], STX-PERP[0], USD[0.00], USDT[0] | | |
| 02855308 | | EUR[10.77], HNT[3.67517285], RSR[1] | Yes | |
| 02855309 | | LINK[0], USD[5.00] | | |
| 02855311 | | ATLAS[8.8993], POLIS[5.999012], RAY[5.14052953], SOL[.00252957], USD[0.00], USDT[0] | | |
| 02855317 | | ETH[0], FTM-PERP[0], LOOKS-PERP[0], USD[0.00] | | |
| 02855324 | | EUR[0.00], RAY[0], USD[0.00] | | |
| 02855327 | | USD[0.05] | | |
| 02855333 | | AVAX[0], DAI[.09297537], ETH[0.01350603], ETH-PERP[0], FTT[25.15150847], NFT (318530783222792732/FTX EU - we are here! #73687)[1], NFT (419605846628860133/FTX EU - we are here! #73154)[1], NFT (421537219099949943/FTX AU - we are here! #5206)[1], NFT (539626383586739901/FTX AU - we are here! #5192)[1], NFT (560396609858743291/FTX EU - we are here! #73568)[1], SOL[0.00452130], TRX[.000028], USD[21.00], USDT[0.00966948] | | |
| 02855334 | | BF_POINT[400], BNB[0], CRO[.06125471], DENT[2], EUR[0.01], KIN[1], MATIC[.00816585], TRX[2], USD[1.95], USD[0.01], XRP[.00182191] | Yes | |
| 02855337 | | USD[0.00], USDT[0.00020629] | | |
| 02855338 | | NFT (420545784465900/FTX EU - we are here! #256152)[1], NFT (462395057525583590/FTX EU - we are here! #256161)[1], NFT (557232728802912322/FTX EU - we are here! #256132)[1] | | |
| 02855341 | | NFT (289029925028489085/FTX Crypto Cup 2022 Key #22835)[1], NFT (362401171362338170/The Hill by FTX #42773)[1], NFT (481804198571445266/FTX EU - we are here! #283975)[1], NFT (555171032370352777/FTX EU - we are here! #283992)[1], USD[5.03] | Yes | |
| 02855342 | | ATLAS[50], DOGE[0] | | |
| 02855344 | | AVAX[0], ETH[0], FTM[0], FTT[0], LUNC[0], RUNE[0], SOL[-0.02719582], USD[1684.42], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02855345 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02855349 | | BTC[0], USD[0.00], USDT[0.23155635] | | |
| 02855350 | | BAO[44000], CRO-PERP[0], FTT[4], MANA[205], MATIC[140], TRX[.000001], USD[0.37], USDT[52.15763401] | | |
| 02855353 | | 1INCH-0930[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[.0009612], ETH-0624[0], ETH-0930[0], ETH-PERP[2.7], ETHW[.0009612], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[35.0954242], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP2[1], LINA-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], TRU-PERP[0], USDI-1561.41], USDT[998.000000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02855362 | | BTC[0.00000157], FTT[0.01200000] | | |
| 02855363 | | BTC[.0000072], DOGE[.13806468], LTC[.00024486], XRP[.05145314] | Yes | |
| 02855367 | | BTC[.00006568], BTC-PERP[0], ETH[.01428051], ETH-PERP[0], ETHW[.01428051], USD[14.91] | | |
| 02855375 | | ATLAS[699.86], USD[0.66] | | |
| 02855378 | | SOL[.0399924], USD[1.10] | | |
| 02855379 | | TRX[.000902], USDT[0.00000018] | | |
| 02855381 | | ATLAS[1137.79927633], CHF[0.01], KIN[1], UBXT[1], USDT[0.00100320] | Yes | |
| 02855382 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], MBAR-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000017], USD[1.23], USDT[0.00167101], XRP-PERP[0], XTZ-PERP[0] | | |
| 02855387 | | EUR[10.69], USD[0.00] | Yes | |
| 02855392 | | NFT (373368293661145382/FTX AU - we are here! #55927)[1] | | |
| 02855397 | | BTC[.00676348], TRX[.000003], USDT[3.34203995] | | |
| 02855401 | | USD[25.00] | | |
| 02855406 | | ADA-PERP[0], AUDIO-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], FTT-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], USD[0.76], USDT[149.41655949], XMR-PERP[0] | | |
| 02855407 | | EUR[0.01], FTT[0.00000868], USD[0.00], USDT[0] | | |
| 02855408 | | CRO[49.99], CRO-PERP[0], TRX[.000008], USD[0.04], USDT[10] | | |
| 02855412 | | TRX[.47115], USD[4.04] | | |
| 02855419 | | BTC[.00000125], FTT[.00001393], SRM[.00044191], USD[0.00] | | |
| 02855421 | | USD[0] | | |
| 02855423 | | USD[0.00], USDT[0] | | |
| 02855427 | | APE[9.496], BRZ[.00712109], BTC[.00179964], DYDX[20.9958], ETH[0.18000000], ETHW[.18], FTT[.00492681], LINK[11.9976], RAY[59.988], USD[1.21] | | |
| 02855433 | | BNB[0], BTC[0], FTT[0.01150022], USD[0.00], USDT[0], XRP[0] | | |
| 02855436 | | BTC[.00000003], TRY[0.00], USD[0.00], USDT[0] | | |
| 02855439 | | 1INCH[5.33724769], BTC[0], CRO-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | 1INCH[4.99905] |
| 02855442 | | DFL[200], USD[0.00] | | |
| 02855459 | | USD[25.00] | | |
| 02855462 | Contingent | BAO[2.23348114], GALA[9.988], GENE[.09946], LUNA2[0.00029708], LUNA2_LOCKED[0.00069316], LUNC[64.69], REEF[9.926], TONCOIN[.0872], USD[0.01], USDT[0] | | |
| 02855465 | | USD[25.00] | | |
| 02855466 | | BTC[.00213225], EUR[0.50], TRX[.000024], USDT[0.00035486] | | |
| 02855469 | | USD[0.02] | | |
| 02855473 | | ATLAS[289.9468], POLIS[8.698347], USD[0.48], USDT[0.00337024] | | |
| 02855475 | | ETH[0.00018375], ETH-PERP[0], ETHW[0.00018375], USD[0.09], USDT[0] | | |
| 02855480 | | BAO[1], GBP[50.00], KIN[1], STARS[17.04438692] | | |
| 02855482 | | USD[0.00], USDT[.00046288] | | |
| 02855485 | | AKRO[377.32410022], BAO[21133.78798893], BNB[.00000245], CRO[16.44093691], GRT[21.51374375], KIN[149260.08460054], MANA[3.02282370], RSR[354.81159998], UBXT[1] | Yes | |
| 02855491 | | USD[1467.00] | | |
| 02855493 | | ATLAS[548.18091584], POLIS[13.24846002], USD[0.00], USDT[0.00000001] | | |
| 02855497 | | FTT[.0278743], USD[0.00], USDT[0] | | |
| 02855501 | | FTT[0] | | |
| 02855504 | | BTC[.00109978], CRO[20], DOGE[3.9998], ENJ[5.9988], ETH[.0139988], ETHW[.0139988], MANA[.9998], SAND[2.9994], SOL[.219956], TRX[7.9984], USD[0.04], USDT[.0012], XRP[9.998] | | |
| 02855508 | | BTC-PERP[0], FTT[25.07274783], SOL-PERP[0], USD[1.96] | | |
| 02855509 | | BRZ[0.00351250], BTC[0], EUR[0.00], FTT[10], LUNC[0], USD[0.50], USDT[0.00000001] | | |
| 02855512 | | ALCX[0.00009696], AXS-PERP[0], BTC[0.00056192], BTC-PERP[0], DOGE[0], DOT[0], ETH[0.03068779], EUR[0.00], GMT[0], GOG[0], GRT[0], MAPS[0], MATIC[6.57063391], NEAR-PERP[0], RNDR[0], SHIB[0], USD[0.01], WAVES[0] | | |
| 02855515 | | SOL[0], USD[0.00] | | |
| 02855516 | | ATLAS[129.9753], CRO[99.981], FTT[1.99962], JOE[0], TRX[.52575], USD[7.69] | | |
| 02855518 | | FTT[0], TRX[.000027], USD[0.00], USDT[0] | | |
| 02855519 | Contingent | LUNA2[3.8384833], LUNA2_LOCKED[8.95646103], RUNE[.04720475], TRX[.000016], USD[203.03], USDT[0] | | |
| 02855521 | | STARS[.9988], USD[2.53] | | |
| 02855527 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02855528 | | ATOM-PERP[0], AVAX[0.01053550], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[-0.01], USDT[1.25326005] | | |
| 02855532 | | ADA-PERP[0], ATOM-PERP[0], BTC[.00000012], BTC-MOVE-0210[0], BTC-PERP[0], BTT-PERP[0], ENJ-PERP[0], ETH[0.13108932], ETH-PERP[0], ETHW[.13108932], FTT[.5141603], FTT-PERP[0], KBTT-PERP[0], SAND-PERP[0], SHIB[99000], SHIB-PERP[0], STX-PERP[0], TRYB[0], USD[0.66], XRP-PERP[0] | | |
| 02855533 | | USD[0.00] | | |
| 02855536 | | AAVE[0], ATLAS[0], AUD[0.00], AUDIO[.000521], BAO[3.29990095], BNB[0.00002556], BOBA[0.00045750], BTC[0.00000019], DENT[1], DOGE[85.60791315], KIN[180.48983859], MATIC[1.95822747], TRX[0.00086909], USD[0.00], USDT[1.12038405] | Yes | |
| 02855539 | | AKRO[1], BAO[1], GBP[196.38], KIN[3], TRX[1], USD[0.00] | Yes | |
| 02855540 | | BTC[.609], ETH[.50190462], ETHW[.50190462], FTT[150.0015], SOL[.0082862], USD[1247.53] | | |
| 02855545 | | ATLAS[590], POLIS[4.5999], USD[0.67], USDT[0] | | |
| 02855546 | | CHF[0.00], USD[0.00] | | |
| 02855549 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[.2148], NEAR-PERP[0], NFT (44196780472036501B/FTX EU - we are here! #106242)[1], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.28], USDT[0.00501373], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02855551 | | BAO[1], NFT (509434905589748798/FTX Crypto Cup 2022 Key #21736)[1], SWEAT[0], USD[0.00], USDT[34.67473115] | Yes | |
| 02855559 | | BAO[1], BTC[.10037886], FTT[.02647275], RSR[2], USD[0.00], USDT[0] | Yes | |
| 02855563 | Contingent | BTC[.00005795], ETHW[.0001668], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003182], USD[2.86] | | |
| 02855568 | | ATLAS[1470], CRO[9.9335], USD[1.12] | | |
| 02855569 | | ATLAS[519.906], USD[1.26] | | |
| 02855571 | | ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ENS-PERP[0], ETH[0.00057966], ETH-PERP[0], ETHW[0.00057966], FTT[13414.39459465], FTT-PERP[0], GALA-PERP[0], IMX[18.3], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND[.99935488], SAND-PERP[0], SOL[.00545042], SOL-PERP[0], USD[1.61], USDT[4.52292195], XRP-PERP[0] | | |
| 02855573 | | 0 | | |
| 02855580 | | BTC[.01699677], EUR[10.47], FTT[2.40022848] | | |
| 02855581 | | USD[0.00] | | |
| 02855585 | | USD[0.00], USDT[0.00000001] | | |
| 02855586 | | AKRO[1], IMX[0], KIN[4], STG[67.40711682], USD[0.00] | Yes | |
| 02855587 | | USD[0.69] | | |
| 02855595 | | BAO[2], USDT[0] | Yes | |
| 02855600 | Contingent | AVAX[1.36487361], BTC[0.00249982], BULL[0], ETH[0.07576166], ETHBULL[0], ETH-PERP[0], ETHW[0.07543849], FTT[.19537493], LUNA2[0.13035377], LUNA2_LOCKED[0.30415881], LUNC[4.199202], MATIC-PERP[0], SOL[.4212935], SOL-PERP[0], USD[0.02], USDT[1.06078348] | | AVAX[1.299753], ETH[.058998] |
| 02855602 | | ASD[37.13708106], AURY[.84599817], BAND[1.70592363], DFL[44.65847764], FTT[1.32571475], GET[14.96169726], HNT[.38718955], KNC[7.51371192], MTA[10.45546822], ORBS[139.44188733], PERP[1.28575334], RAY[1.60957845], RUNE[1.32860222], SRM[3.02202698], SXP[6.84098183], USD[1.19] | | |
| 02855604 | | SPELL[.18235239], STARS[.00229962], USD[0.01] | Yes | |
| 02855608 | | BTC[0.02387582], CRO-PERP[0], LOOKS[155], USD[3.36], USDT[0] | | |
| 02855614 | Contingent | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06982101], LTC-PERP[0], LUNA2[0.00019203], LUNA2_LOCKED[0.00044808], LUNC[41.8164926], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.20], VET-PERP[0], XRP-PERP[0] | | |
| 02855615 | | STARS[.892323], USD[0.00] | | |
| 02855617 | | BTC-PERP[0], EUR[0.00], SAND[0], SOL[0.00000001], USD[0.00] | | |
| 02855622 | | USD[25.00] | | |
| 02855623 | | BNB[.0098], ETH[.06501779], ETHW[.26754006], FTT[0], TRX[.00384], USD[2431.03], USDT[0.00000002] | | |
| 02855626 | | FTT[0] | | |
| 02855627 | | ATLAS[276.31078147], IMX[3.13859875], POLIS[3.52928561], REEF[549.82975877], SOL[0] | | |
| 02855630 | | ATLAS[9.91706306], POLIS[.03404637], USD[0.42], USDT[0] | | |
| 02855631 | | BAO[1], BIT[6179], DENT[1], KIN[1], OXY[5091], SHIB[2131018.1531176], SOL[5.14905776], TONCOIN[1466.2], TRX[.002421], UBXT[1], USD[0.11], USDT[0], XRP[1165] | | |
| 02855632 | | BOBA[0.00767685], USD[0.00] | | |
| 02855636 | | ETHW[.00069279], USD[0.00] | | |
| 02855638 | | APE[11.49915931], ATLAS[1066.57554677], AVAX[3.77945635], DOT[1.80678409], ETH[.05981738], ETHW[.00300267], EUR[0.00], FTM[225.52254082], GALA[500.92889209], GODS[22.66414983], GOG[93.62922324], IMX[17.76309688], MATIC[20.35928415], MBS[30.74786158], NEAR[7.59720977], SOL[34.79078598], USD[0.00], USDT[0] | | |
| 02855642 | | USD[704.15], USDT[0.00000001] | | |
| 02855644 | | USD[8.63] | | |
| 02855649 | | TONCOIN[48.6845952], USDT[0.00000003] | | |
| 02855650 | | LUNC-PERP[0], USD[0.00], USDT[195.42709878] | | |
| 02855655 | | STARS[52], USD[0.22] | | |
| 02855656 | | TRX[.000998], USD[0.00], USDT[208.33920522] | | |
| 02855657 | | USDT[0.00000002] | | |
| 02855661 | | DOGE[0.00000096], ETH[0], KIN-PERP[0], MATIC[0.00001808], SHIB[662611.65691038], USD[0.00] | | |
| 02855671 | | BNB[17.59648], DOT[84.983], ETH[1.9996], ETHW[1.9996], MANA[1587.6824], SOL[31.81488358], SOL-PERP[0], USD[-1275.87] | | |
| 02855672 | Contingent | BTC[0], ETH[0.00000002], ETH-PERP[0], FTT[0], LINK[0], LUNA2[1.76905528], LUNA2_LOCKED[4.12779566], LUNC-PERP[22000], MATIC-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-68.72], USTC[250.41832577], XRP[159.72839619], XRP-PERP[138] | Yes | |
| 02855673 | | ADABULL[.00039984], ATLAS[.29346517], CHZ[.0707226], ETH[.0001921], ETHW[.0001921], EUR[60.55], USD[0.32] | | |
| 02855680 | | USDT[0] | | |
| 02855683 | | USD[25.00] | | |
| 02855688 | | ATLAS[1119.7872], USD[0.58] | | |
| 02855692 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02855693 | | USD[0.00], USDT[0.00961684] | | |
| 02855698 | | ETH[0.00076070], ETHW[0.00076070], SOL[.0009105], USD[0.01] | | |
| 02855699 | | ATLAS[850], FTT[0.16801933], USD[0.00] | | |
| 02855700 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 02855714 | Contingent, Disputed | USD[0.00] | | |
| 02855716 | | DEFIBULL[.008048], DOGEBULL[30.094692], DRGNBULL[.0098], SUSHIBULL[3709402], THETABULL[100.9746], USD[0.43], USDT[0.00000001], VETBULL[.095], XTZBULL[325.9048] | | |
| 02855721 | Contingent, Disputed | USD[0.00] | | |
| 02855722 | | SOL[.217823], USD[0.00] | | |
| 02855725 | Contingent | AKRO[110.01500737], BAO[2], BTC[.00454137], DENT[21881.54535071], EUR[0.00], FTT[35.33592231], KIN[4], LUNA2[0.21449445], LUNA2_LOCKED[0.50048706], LUNC[46706.6190602], NEXO[19.48547087], SOL[5.83129903], TRX[1], USDT[0], XRP[605.00719832] | | |
| 02855726 | | SOL[.0015] | | |
| 02855727 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[.18], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[12.15] | | |
| 02855732 | | BTC[0.00000871], JOE[107], USD[0.54], USDT[0.18816582] | | |
| 02855733 | | AVAX-PERP[0], GALA[39.9924], GALA-PERP[0], SOL[.26], SOL-PERP[0], TLM-PERP[0], USD[9.40] | | |
| 02855738 | | USD[25.00] | | |
| 02855740 | | BTC[.1219], ETH[1.061], ETHW[1.061], SOL[7.38], USD[1502.12] | | |
| 02855744 | | ATLAS-PERP[0], USD[0.06] | | |
| 02855745 | Contingent, Disputed | TRX[.000016], USD[0.02], USDT[-0.00787678] | | |
| 02855746 | Contingent | ETH[.00026082], ETHW[.00026082], LUNA2[0.00033909], LUNA2_LOCKED[0.00079121], USD[0.00], USTC[.048] | | |
| 02855749 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10149013], LUNA2_LOCKED[0.23681030], LUNA2-PERP[0], LUNC[50.69932830], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02855750 | | ETH[0.00000033], ETHW[0.00000033], IMX[.00007546], USD[54.85], USDT[0.00000001] | Yes | |
| 02855752 | | POLIS[.099622], TRX[.000006], USD[0.00], USDT[0.00868591] | | |
| 02855755 | | AR-PERP[0], AVAX[0], ETH[0], PERP[0], SGD[0.01], SOL[0.00], USDT[0] | | |
| 02855763 | | USD[3.59] | | |
| 02855765 | Contingent | AVAX[150.006631], BCH[26.00404736], BTC[0.29459065], CEL[.0423995], DOGE[1000.45787], DOT[510.0280695], ETH[0.00069947], ETHW[0.00069947], FTT[85147.68045604], LINK[500.07032], LTC[.000435], MATIC[.3454], SOL[60.002285], SRM[171.31910344], SRM_LOCKED[3261.26882187], SUSHI[550.1349125], TRX[.005], UNI[.0113], USD[4.71], USDT[16467.70429121], XRP[1150.03325], YFI[0.00509729] | | |
| 02855778 | | EUR[30.00] | | |
| 02855791 | | AVAX[1], BTC[.0227], DOGE[154], DOT[1], ETH[.00000001], FTT[4], MATIC[10], SHIB[200000], SOL[3.42], UNI[2], USD[2.54], XRP[17] | | |
| 02855792 | Contingent | CRO[.0008], ETH[.00008197], ETHW[.00008197], GMT[.42772], GMT-PERP[0], LUNA2[0.00705771], LUNA2_LOCKED[0.01646800], LUNC[.0058459], SHIB[90519], TRX[.001846], USD[0.01], USDT[0], USTC[.99905] | Yes | |
| 02855793 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02855799 | | SOL[.005], USD[1.55] | | |
| 02855800 | | USD[0.00], USDT[0.00292583] | Yes | |
| 02855801 | | NFT (509515121724136858/The Hill by FFT #43233)[1] | | |
| 02855811 | | SOL[0] | | |
| 02855815 | | FTT[.08028268], USD[0.00], USDT[.0000009] | | |
| 02855816 | | BTC[0], CRO[0], ENS[0], FTT[0], MANA[0], MATIC[0], MBS[0], SAND[0], SOL[0], STARS[0], USD[2.02] | | |
| 02855817 | | CRO[0.00000002], USDT[0] | | |
| 02855825 | | BAO[1], KIN[1], TRX[1], USD[0.00] | | |
| 02855828 | | SOL[7.36704522], USD[0.00] | | |
| 02855831 | | EUR[0.00], USDT[0] | | |
| 02855832 | | ATLAS[1499.7], BNB[.505], USD[43.65] | | |
| 02855834 | Contingent | CRO[12.21748785], LUNA2[0.00000053], LUNA2_LOCKED[0.00000125], LUNC[.1166612], SHIB[209552.29106953], USD[1.04] | Yes | |
| 02855835 | | STARS[2.6616419], USDT[0] | | |
| 02855841 | | ATLAS[5939.10816], FTT[5.80295644], NFT (389356771009515956/FTX EU - we are here! #123024)[1], NFT (482121284999783734/FTX EU - we are here! #123115)[1], NFT (483272795383309642/FTX EU - we are here! #123094)[1], USD[0.00], USDT[0.000000001] | | |
| 02855843 | | ATLAS[0], SHIB[384616.69138903] | | |
| 02855845 | | AKRO[1], KIN[1], USD[0.00] | Yes | |
| 02855849 | | BTC[.00003995], POLIS[.02072], USD[0.00], USDT[0] | | |
| 02855850 | | ETHBULL[0.00079985], EUR[0.05], SAND[.99982], USD[498.07] | | |
| 02855858 | | AKRO[1], UBXT[3], USD[0.00] | | |
| 02855861 | | DENT[1], KIN[1], TRX[1], UBXT[1], USDT[0.00000324] | Yes | |
| 02855872 | | BTC-PERP[0], ETH[0], SOL[.45463915], USD[0.00] | | |
| 02855876 | Contingent | BCH[1.01505193], BTC[.04979127], ETH[.49837012], ETHW[.49837012], LUNA2[36.76608409], LUNA2_LOCKED[85.78752955], LUNC[8005892.218292], SGD[0.81], SHIB[25300000], TRX[.000146], USD[1.33], USDT[9266.73420433], XRP[442.361] | | |
| 02855885 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02855889 | | BTC[0.00080020], DOT[4.99905], LINK[4.99905], RAY[0], SOL[0.29771670], USD[0.00] | | |
| 02855892 | | ATLAS[114.56729931], USDT[0] | | |
| 02855897 | | BTC[0.03028749], BTC-0930[0], BTC-PERP[0], ETH[0.00089974], ETH-PERP[0], ETHW[0.00089974], EUR[2634.88], LUNC-PERP[0], SOL[28.32960606], TRX[83.96731454], USD[0.00], USDT[10], XRP[1123.63447733], XRP-PERP[0] | | |
| 02855899 | | ATLAS[1.0668], USD[0.00], USDT[0] | | |
| 02855902 | | POLIS[1.89962], TRX[.000001], USD[0.47] | | |
| 02855903 | | BTC[.0604], DOGE[604], ETH[.0095], ETHW[.0095], FTT[11.3741729], SOL[1.35], UNI[3.1], USD[2.13] | | |
| 02855905 | | GST[0], SOL[0], TRX[0.00077700], USDT[0] | | |
| 02855910 | | FTT[4.37266283], TONCOIN[28.50022613], USD[0.00], USDT[0] | | |
| 02855911 | | BAO[1], KIN[1], USD[27.52] | | |
| 02855914 | | ATLAS[162.825558], SHIB[3622413.60164], USD[3.45] | | |
| 02855917 | | ETH[0], USD[0.59], USDT[0] | | |
| 02855922 | | USD[11.20], USDT[0.00000001] | | |
| 02855923 | | ETH.[190905], ETHW[.190905], FTT[40.99696], USD[12.86], USDT[0.19859400] | | |
| 02855930 | | 1INCH[1.0372958], ATLAS[130537.4027359], AUDIO[1.02324406], CHZ[1], GRT[1.0001462], KIN[1], USDT[3.41247458] | Yes | |
| 02855936 | | BTC[0], USD[4.68] | | |
| 02855940 | | ATLAS[6.41163408], BAO[.5], CRO[138.71239837], USD[0.00] | | |
| 02855945 | | BTC[0], LINK.047882], LTC[.0024834], USD[0.00], USDT[1090.84406608], XRP[.25139] | | |
| 02855952 | | ATOM-PERP[0], CRO-PERP[0], GALA-PERP[0], POLIS-PERP[0], SAND-PERP[0], USD[5.81], USDT[0] | | |
| 02855953 | | SOL[0], STARS[0] | | |
| 02855956 | | BTC-PERP[0], SOL-PERP[0], USD[3.78] | | |
| 02855964 | | USD[25.00] | | |
| 02855966 | | AAVE-PERP[0], USD[0.01], USDT[0] | | |
| 02855968 | | AVAX[0.01289716], BTC[0.03549325], CRV[.93502], DYDX[38.185541], IMX[.062418], MANA[105], MATIC[9.8689], MBS[.92989], STARS[.97112], USD[0.01], USDT[207.29] | | |
| 02855969 | | NFT (292824615639132011/FTX EU - we are here! #17429)[1], NFT (352371145250074525/FTX EU - we are here! #17633)[1], NFT (511864847090875090/FTX EU - we are here! #18952)[1] | | |
| 02855970 | | SOL[.00000001], USD[0.00], USDT[0.00001338] | | |
| 02855971 | | AVAX[0.00018468], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02855978 | | AVAX[45.5], BCH[.168], BNB[1], CRO[1629.7966], DENT[158700], DYDX[26.6], ETH[.431], ETHW[.431], EUR[0.00], FTM[22], LINK[268.2], SOL[8.4484844], SOL-PERP[0], USD[23.79], XRP[11671.98938] | | |
| 02855979 | | CHZ-PERP[0], DOGE-PERP[0], SLP-PERP[0], USD[0.71], USDT[0], XLM-PERP[0] | | |
| 02855998 | Contingent, Disputed | IMX[28.6992], USD[25.60] | | |
| 02855999 | Contingent | BTC[0.09997073], DOT[23.71567699], ETH[4.69839561], ETHW[4.69839561], EUR[1971.35], LUNA2[0.00102849], LUNA2_LOCKED[0.00239983], MATIC[240], RUNE[41.95279526], SOL[2.4042416], USD[2.02], USTC[.145589] | | |
| 02856003 | Contingent | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], GLMR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SRM[.01811901], SRM_LOCKED[10.46676052], SUSHI-PERP[0], TLM-PERP[0], TRX[249.9525], UNI-PERP[0], USD[84135.77], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02856005 | | STARS[28.89508942], USD[0.00] | | |
| 02856010 | | USD[25.00] | | |
| 02856020 | | BAT[0], BNB[0], ETH[0], FTT[0] | | |
| 02856022 | | ATLAS[3739.252], USD[1.35], USDT[.002091] | | |
| 02856024 | | BTC[.00048615], FTT[0.00001047], USDT[0] | | |
| 02856027 | | GALA[9.6267419], TRX[.000003], USD[0.01], USDT[59.61824932] | | |
| 02856028 | | AKRO[1], BAO[2], BF_POINT[100], DENT[2], KIN[4], RSR[1], TOMO[1], TRX[1], UBXT[3], USD[0.00] | | |
| 02856034 | | BNB[0], BTC[.00000081], ETH[0], SOL[0], USD[0.00] | | |
| 02856036 | | EUR[0.10] | | |
| 02856037 | | BAO[1], BIT[.00751971], KIN[1], TRX[2], UBXT[3], USD[0.01] | Yes | |
| 02856039 | | FTT[3.37904495], GENE[.068279], RAY[13], USD[4.59], USDT[0] | | |
| 02856042 | Contingent | ATLAS[50], BTC[.0031], BTC-PERP[0], CRO-PERP[0], LUNA2[0.17070308], LUNA2_LOCKED[0.39830718], LUNC[.549901], POLIS[5.4], SOL[.16], SOL-PERP[0], USD[0.55], USDT[0.41758752] | | |
| 02856043 | | USD[1.00] | | |
| 02856045 | | ATLAS[980], AURY[6], FTT[2.5], LTC[.00917146], NFT (527496430512499763/The Hill by FTX #23549)[1], USD[0.68] | | |
| 02856046 | | EUR[10.00] | | |
| 02856048 | | RUNE-PERP[0], USD[-144.38], USDT[499.93397267], XRP[.540331] | | |
| 02856049 | | BTC[.0002], ETH[.002], ETHW[.002], EUR[0.00], USDT[81.23801329] | | |
| 02856053 | | ATLAS[3349.3635], BTC[2.01949630], CLV[.0086], SKL[.158], USD[0.87], USDT[.701422] | | |
| 02856056 | | BAO[1], CRO[154.46169854], KIN[2], POLIS[22.90205952], TRX[1145.62314218], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02856058 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00039721], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02856061 | | APE-PERP[0], ATOM-PERP[0], AVAX[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.01035102], FTT[0.00018995], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], MATIC-PERP[0], USD[1.36], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02856066 | | STARS[75.9848], USD[1.13] | | |
| 02856067 | | AKRO[1], USDT[0.02949389] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02856072 | | BTC[0.51965792], ETH[0.00000001], USD[0.03] | | |
| 02856083 | | USD[144.36] | | |
| 02856088 | | ATLAS[1009390.08247847], BTC[0], USD[0.00] | | |
| 02856090 | | USD[0.05], USDT[0] | | |
| 02856091 | | ATLAS[192.17572344], TRX[.000004], USD[0.02], USDT[0] | | |
| 02856095 | | EUR[81.95], USD[0.00], USDT[0.00000001] | | |
| 02856101 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2021123100[0] | | |
| 02856102 | | USD[0.11], USDT[.008593] | | |
| 02856108 | | USD[26.16] | Yes | |
| 02856112 | | AKRO[2], ATLAS[2768.13621893], BAO[3], DENT[14494.06766048], KIN[4], SOS[2861.18980169], TRY[0.44], UBXT[1], USD[0.05] | Yes | |
| 02856114 | | BTC[.00000001], DENT[3], HOLY[.00075025], KIN[1], MATIC[.00000001], UBXT[1], USD[0.00], USDT[0.06150229] | Yes | |
| 02856116 | | USD[0.01] | | |
| 02856120 | | ATLAS[444.07519591], CRO[30.94867848], USDT[0] | | |
| 02856122 | | MATIC[.11934935], USD[0.00], USDT[0] | | |
| 02856123 | | BNB[.00030692], FTM[.62368744], FTT[.09981], SOS[100000], THETA-PERP[0], USD[0.05], USDT[0.70324315] | | |
| 02856128 | | AUDIO-PERP[0], CHZ-PERP[0], ETH[.00003242], ETHW[0.00003241], USD[0.19] | | |
| 02856129 | | FTT[.8], THETA-PERP[0], USD[0.77], USDT[1.50784805] | | |
| 02856134 | | USD[0.00] | | |
| 02856140 | | USDT[0] | | |
| 02856142 | | ADA-PERP[0], BTC-PERP[0], EGLD-PERP[0], GMT-PERP[0], HNT-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02856147 | | GENE[3.63920621], SAND[13.50047573], SOL[1.72785046], STARS[7.10286119], USD[0.00] | | |
| 02856150 | | AVAX[.003], BCH[.0001], BTC[0.00000550], FTT[0.01926786], LUNC-PERP[0], USD[0.82], USDT[0.00515568], XRP[.136242] | | |
| 02856152 | | 1INCH-PERP[0], AAVE[1.65587757], AKRO[1], ALCX-PERP[0], ALGO[256.16042068], ALGO-PERP[0], AUDIO[26.17247741], AUDIO-PERP[0], BAO[4], BITO[.399924], BTC[.04360851], BTC-PERP[0], CLV-PERP[0], DENT[1], EGLD-PERP[0], ENJ[112.60347787], ENS[1.90349836], ETH[.04101073], ETHW[1.02222263], EUR[197.30], FTT[1.00667223], GALA[1041.27507957], GBTC[.9098271], GMT-PERP[0], GMX[1.53884362], GRT[894.01528663], GRT-PERP[0], IMX[65.18009613], KIN[5], KNC[4.83184199], KNC-PERP[0], LOOKS[158.12491277], MATIC[27.00715616], MBS[2.81968691], NEAR[11.30084551], SNX[.09192632], SOL[2.00059549], SQ[.0799848], SYN[8.06743798], TRX[300], UNI[2.01415372], USD[7221.96612960], WAXL[6.039758], XTZ-PERP[0], YFII.00820404] | Yes | |
| 02856155 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 02856157 | Contingent, Disputed | XRP[.3388] | | |
| 02856159 | | EUR[240.40] | Yes | |
| 02856161 | | BTC[0], LTC[0], MATIC[0], SOL[0], USD[0.00] | | |
| 02856166 | | USD[0.00], USDT[.0001] | | |
| 02856169 | | USD[0.01] | | |
| 02856173 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001555], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.39], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02856174 | | EUR[0.00], GALA[209.20206573], RSR[1] | Yes | |
| 02856184 | | USD[1.11] | | |
| 02856188 | | RUNE[0], USD[0.00] | | |
| 02856191 | | BRZ[1] | Yes | |
| 02856192 | | ATLAS[961.62215468], POLIS[12.59782], USD[0.00] | | |
| 02856194 | | ETH[2.11], ETHW[2.11], FTT[25], NFT (399815407398542229/FTX AU - we are here! #4375)[1], NFT (410640685139315572/FTX EU - we are here! #261974)[1], NFT (441295363966752580/FTX EU - we are here! #261968)[1], NFT (456205647260765541/Baku Ticket Stub #2124)[1], NFT (469279612360975748/FTX AU - we are here! #261964)[1], NFT (469432202357765365/FTX EU - we are here! #261954)[1], NFT (470002985759991570/Monaco Ticket Stub #785)[1], NFT (523650205313690568/FTX AU - we are here! #4357)[1], USDT[0.81408469] | Yes | |
| 02856203 | Contingent | AVAX[0], ETHW[.0599982], LUNA2[0.22961892], LUNA2_LOCKED[0.53577748], SOL[0], USD[0.21], USDT[0], ZIL-PERP[0] | | |
| 02856205 | | BTC-PERP[0], USD[-33.19], USDT[112.20779703] | | |
| 02856206 | | CRO[249.9981], USD[4.78] | | |
| 02856211 | Contingent, Disputed | USD[25.00] | | |
| 02856223 | Contingent | APE[0], BNB[0], BTC-PERP[0], ETH[0], LUNA2[0.81087156], LUNA2_LOCKED[1.89203364], MATIC-PERP[0], NFT (470440892100183610/FTX EU - we are here! #184128)[1], NFT (539794466216645645/FTX EU - we are here! #183993)[1], TRX[0], USD[0.34], USDT[0.00001619], USTC[0], XRP[0] | | |
| 02856226 | | ETH-PERP[0], USD[0.03], USDT[0.01920100] | | |
| 02856229 | | PTU[15021.24226448], USD[8107.45] | | |
| 02856231 | | BTC[0], ETH[1.189], USD[1.29], USDT[0] | | |
| 02856232 | | AURY[0], FTM[17.00938122], SPELL[0], USD[0.00], USDT[0] | | |
| 02856236 | | BTC[0.02959199], ETH[1.047], ETHW[1.047], EUR[0.94], SOL[19.448347], USDT[0.68812031] | | |
| 02856245 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02856247 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0624[0], ETH-0624[0], ETH-PERP[0], LUNA2[0.00131705], LUNA2_LOCKED[0.00307312], LUNC[286.7911802], LUNC-PERP[0], PERP-PERP[0], ROSE-PERP[0], TRX[0.000001], USD[0.04], USDT[0], ZIL-PERP[0] | | |
| 02856250 | | ATLAS[299.81388422], SOL[.00156365], USD[0.00], USDT[0] | | |
| 02856251 | | BTC[.00029813] | | |
| 02856263 | | MBS[.43745], USD[0.01], USDT[0] | | |
| 02856271 | | SOL[0], TRX[.001554], USD[0.00] | | |
| 02856272 | | USD[0.01], USDT[0] | | |
| 02856276 | | USD[0.00], USDT[0] | | |
| 02856284 | | GALA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00004509] | | |
| 02856287 | | FTT[3.8], USD[1.84], USDT[0] | | |
| 02856290 | | SOL[0], USD[0.00], USDT[0] | | |
| 02856291 | | BTC[.00003], FTT[0.07827226], SOL[.00050616], TRX[.000816], USD[0.27], USDT[2.02173159] | | |
| 02856294 | | BTC[.01652226], ETH[0.19764433], ETHW[0.19764432], SOL[0], TRX[17], USD[3.54] | | |
| 02856297 | | NFT (377821986588735748/The Hill by FTX #27424)[1], TRX[.00097], USD[0.00], USDT[0] | | |
| 02856301 | | ETH[1.25514482], ETHW[1.25471074], TRX[1], USD[0.00], USDT[.15401811] | Yes | |
| 02856306 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 02856310 | | FTM[.00076078], KIN[1], USD[9.68] | Yes | |
| 02856320 | | AURY[.8867661], CRO[25.402164], POLIS[2.008812], SPELL[1582.77284349], SRM[3.3459975], USD[8.97] | | |
| 02856329 | | ETH[0], FTT[37.39525], USD[0.98], USDT[1.97030787] | | |
| 02856330 | | BOBA[0], USD[0.00], XRP[0] | | |
| 02856333 | | USD[0.04] | | |
| 02856334 | | ATLAS[0] | | |
| 02856339 | Contingent | ATLAS[0], BRZ[.00067129], BTC[0], CRO[0], FTT[0], LUNA2[0.86969864], LUNA2_LOCKED[2.02929682], POLIS[0], USD[0.00] | | |
| 02856340 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[262.77], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[.460], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[665.16], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02856342 | | APE[.097739], IMX[.089892], USD[0.70], USDT[2.88327079] | | |
| 02856344 | | EUR[0.00], USD[4621.18], USDT[0] | | |
| 02856346 | | 1INCH[.00000001], ETH[0] | | |
| 02856347 | | BTC[.00000185], ETH[.167], ETH-PERP[0], EUR[0.00], SOL[8], USD[0.24], VET-PERP[0] | | |
| 02856352 | | USD[0.63], USDT[0] | | |
| 02856356 | | ATLAS[2902.4543985], USD[0.00] | | |
| 02856358 | | ADABULL[.3235], BTC-PERP[0], BULL[0.00000350], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 02856359 | | ATLAS[133093.388], USD[1.69], USDT[0.00000001] | | |
| 02856360 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHR-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP[0], SLP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02856361 | | TRX[.001372] | Yes | |
| 02856362 | Contingent | AAVE[4.34375212], APE[17.67728030], APT[.00047155], BNB[9.14897613], BNB-PERP[0], BTC[0.09693277], BTC-PERP[0], CRV[113.49379092], DOGE[4705.67063797], ETH[1.55009249], ETH-PERP[0], ETHW[0.97873603], FTT[0], FTT-PERP[0], LDO[53.02128514], LINK[46.81550830], LUNA2[0.00567183], LUNA2_LOCKED[0.01323427], LUNC[.00062517], LUNC-PERP[0], MASK[26.01944177], NFT (342982650576345450/Montreal Ticket Stub #787)[1], NFT (368787894533636256/FTX AU - we are here! #38398)[1], NFT (406709619427767108/Baku Ticket Stub #1568)[1], NFT (463771420621197108/FTX Crypto Cup 2022 Key #4527)[1], NFT (464146586381094004/The Hill by FTX #2439)[1], NFT (540852023293333810/FTX EU - we are here! #139407)[1], NFT (546190337492452389/FTX AU - we are here! #38424)[1], NFT (554040469170702327/FTX AU - we are here! #138931)[1], NFT (570307750366551183/Mexico Ticket Stub #1073)[1], NFT (571443184781956529/FTX EU - we are here! #139350)[1], SHIB[96641950.38597185], SOL[3.63636717], SRM-PERP[0], UNI[55.59263289], USD[8425.48], USDT[0.00000001], USDT-PERP[0], USTC[0.80287504], USTC-PERP[0], WAVES-PERP[0], XAUT[.03092255] | | AAVE[4.34366], APE[17.676909], BNB[9.148784], BTC[.096932], DOGE[4705.56895], ETH[1.54972], LINK[46.806688], SOL[3.630978], UNI[55.591465], USD[8423.56] |
| 02856363 | | AMPL-PERP[0], BAL-PERP[0], CHZ-PERP[0], EDEN-PERP[0], TRU-PERP[0], USD[-1.80], USDT[1.83] | | |
| 02856367 | | ATLAS[0], USD[0.95], USDT[.00912] | | |
| 02856372 | | XRP[101.98] | | |
| 02856375 | | IMX[88.683147], USD[0.00], USDT[.003187] | | |
| 02856380 | | 0 | | |
| 02856383 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[2.32387153], LUNC-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000036], USD[4.29], USDT[4.57817850] | | |
| 02856385 | | TRX[.000016], USD[0.10], USDT[0] | | |
| 02856394 | | ATLAS[3.3065], SOL[2.52], USD[336.52] | | |
| 02856395 | | ATLAS[6109.078], USD[1.59], USDT[0] | | |
| 02856396 | | BTC[.13947617], ETH[.70447124], ETHW[.70447124], LTC[.99999292] | | |
| 02856399 | | AAVE[0], AKRO[25], ALPHA[1], APE[0], BAO[33], BNB[0.00000961], BTC[0], CRO[0], CRV[.00162681], DENT[22], DOGE[1], DOT[.00032213], ETH[0.00022234], ETHW[0], FTM[0], FTT[0.00011199], GALA[0.20493488], GRT[1], KIN[28], LINK[0.003186], LOOKS[0], LUNC[0], MATH[1], RSR[14], SAND[0], SOL[0], TRU[1], UBXT[32], USD[0.00], USDT[0.00000001], USTC[0], WBTC[0] | Yes | |
| 02856400 | | 1INCH[0], AR-PERP[0], CUSDT[0], ETH[0.00782786], ETHW[0.00778571], FTT[0.01827637], KNC[0], RAY[0], SAND[0], SXP[0], USD[2.88], USDT[0] | | ETH[.007693], USD[2.81] |
| 02856407 | | USD[0.00] | | |
| 02856410 | | ENJ[32], USD[2.27], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02856411 | | NFT (366227286291970025/FTX AU - we are here! #14635)[1], NFT (400722424864123435/FTX AU - we are here! #14599)[1], NFT (508076223460487071/FTX AU - we are here! #28404)[1], TRXI.899414], USD[0.08], USDT[178.12714865] | | |
| 02856413 | | ETH[0], TRX[.000017] | | |
| 02856418 | | TRX[.343206], USD[0.05], USDT[0.01313216] | | |
| 02856424 | | USD[25.00] | | |
| 02856425 | | USD[0.17] | | |
| 02856427 | | 0 | | |
| 02856433 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00728413], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[0.42640419], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.27003632], LUNA2_LOCKED[0.63008475], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[31.15556614], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[1.0552607], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02856438 | | TRX[.000001], USD[2.65], USDT[0.00000001] | | |
| 02856442 | | AVAX[8.23690440], BTC[0], FTM[0], MANA[0], MATIC[0], SOL[0], USD[0.00] | | |
| 02856448 | | ATLAS[760], ETH-PERP[0], GODS[.072306], USD[0.30], USDT[0] | | |
| 02856450 | | USDT[0] | | |
| 02856451 | | USD[25.00] | | |
| 02856454 | | USD[0.00], USDT[.005102] | | |
| 02856458 | | ATLAS[68460.23885007], BTC[.00003858], EUR[0.00], USD[0.03], USDT[0.00744722] | | |
| 02856459 | | AAPL[.0999924], AMD[.299962], BTC[.001], DOT[.3], ETH[.02], ETHW[.02], GOOGL[.1], NVDA[.2], PYPL[.05], USD[167.79] | | USD[164.60] |
| 02856460 | | AKRO[1], BTC[0], KIN[2], TRX[1], USD[0.01] | Yes | |
| 02856461 | | ATLAS[10], BTC[0.00472971], ETH[0.02167420], ETHW[0.02167420], USD[0.79] | | |
| 02856464 | | AKRO[1], BAO[2], DENT[1], GALA[1149.29514154], GBP[0.78], KIN[2], USD[0.00] | | |
| 02856470 | | USDT[0] | | |
| 02856475 | | SOL[0], STARS[0], USD[40.01] | | |
| 02856478 | | 0 | | |
| 02856479 | | USD[25.00] | | |
| 02856485 | | USD[0.00] | | |
| 02856486 | | FTT[0.01312646], SOL[0], USD[0.00] | | |
| 02856490 | | ALCX[.04931894], AMZN-1230[0], ATLAS[759.84810858], ATOM-PERP[0], AVAX[.00984201], BAL[.08002294], BTC[0], ETH[0], ETHW[0.06808464], EUR[0.00], FTT[11.31002691], IMX[1.95531296], MATIC[.49012693], PAXG[.00000545], RAY[0.38632086], SOL[0], USD[0.00], USDT[8.80000000] | Yes | |
| 02856492 | | EUR[0.00], FTT[115.2], USDT[4.25080884] | | |
| 02856500 | | ATLAS[9.2476], TRX[.000034], USD[0.01], USDT[0] | | |
| 02856501 | | USD[0.00], USDT[0] | | |
| 02856509 | | USD[0.00], USDT[0] | | |
| 02856511 | | FTM[79.9652], USD[0.00], USDT[0] | | |
| 02856514 | | ATLAS[309.9392], USD[1.25] | | |
| 02856520 | | ATLAS[472.63740421] | | |
| 02856521 | | USD[25.00] | | |
| 02856527 | | USDT[3.22177941] | | |
| 02856530 | | USDT[9] | | |
| 02856535 | | ATLAS[115.14971547], ATLAS-PERP[0], POLIS[7.63708419], POLIS-PERP[0], SOL-PERP[0], USD[0.79], USDT[0] | | |
| 02856540 | | AVAX[0], GALA[.00000254], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 02856541 | | ATLAS[2110], BTC[.197], USD[0.58] | | |
| 02856542 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[359.9354], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.11], FIL-PERP[0], ETHW[.11], FIL-PERP[0], ICP-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.62], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02856543 | Contingent, Disputed | ETH[.86426899], ETHW[.86426899] | | |
| 02856546 | Contingent | AXS-PERP[0], FTM[0], FTT[2.29954], IMX[0], LUNA2[0.00017166], LUNA2_LOCKED[0.00040054], LUNC[37.38000000], MATIC-PERP[0], USD[11.17] | | |
| 02856554 | | BTC[.26282884], USD[102.43] | Yes | |
| 02856557 | | BAO[1], IMX[4.70508180] | Yes | |
| 02856558 | | APE[.088524], ATOM-PERP[0], BAND-PERP[0], BTC[0.46420508], BTC-MOVE-0406[0], BTC-MOVE-0412[0], BTC-MOVE-0511[0], BTC-MOVE-0520[0], BTC-MOVE-0523[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-0615[0], BTC-MOVE-0617[0], BTC-MOVE-0711[0], BTC-MOVE-0713[0], BTC-MOVE-0729[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0822[0], BTC-MOVE-0826[0], BTC-MOVE-0829[0], BTC-MOVE-0902[0], BTC-MOVE-0913[0], BTC-PERP[0], BULL[.0003], CELO-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL[0.26063989], SOL-PERP[0], USD[171936.64], USDT[0.00790409], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02856566 | | MBS[.330805], SOL[0], STARS[.101266], USD[3.04], USDT[0.50613749] | | |
| 02856567 | | STARS[40], USD[0.83] | | |
| 02856576 | | BTC-PERP[0], CRO[9.832], EGLD-PERP[0], GALA[9.82734], LUNC-PERP[0], USD[217.79], USDT[0] | | |
| 02856580 | | USD[0.00] | | |
| 02856581 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02856584 | | UBXT[1], USDT[0.00000739] | | |
| 02856587 | | ATLAS[60], USD[0.22] | | |
| 02856589 | | ATLAS[70400], USD[0.52] | | |
| 02856591 | | USD[0.90], USDT[210.78280551] | | |
| 02856592 | | ATLAS[0], POLIS[0], USDT[0.00000002] | | |
| 02856598 | | POLIS[4.3], USD[0.14] | | |
| 02856605 | | BAO[1], GBP[0.00], USD[0.00], USDT[0.00000001] | Yes | |
| 02856609 | | USD[25.00] | | |
| 02856614 | | STARS[0] | | |
| 02856615 | | PRISM[1000], SOL[1.03], STARS[.0876], USD[80.97], XRP[10] | | |
| 02856618 | | TRX[0.00003], USD[1.35], USDT[0.00000001] | | |
| 02856623 | | BTC[0.00004647], BTC-PERP[-0.0004], CELO-PERP[0], FTT-PERP[0], HT[.00007646], USD[19.58], USDT[0.00051820] | | |
| 02856624 | | APE[23.8], ATLAS[1720], USD[0.17] | | |
| 02856625 | Contingent | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[.07667447], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[.00030977], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GBTC-20211231[0], GMT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.18997827], LUNA2_LOCKED[0.44328263], LUNC[41368.1684365], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[0.00000312], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00902604], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.20], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XRP[.57626372], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02856634 | | AKRO[1], ATLAS[612.31401943], KIN[1], POLIS[13.73355293], USD[0.00] | Yes | |
| 02856643 | | NFT (343492003996517994/FTX EU - we are here! #6020)[1], NFT (448917493947588867/FTX EU - we are here! #4486)[1], NFT (515616279426047722/FTX EU - we are here! #4742)[1] | | |
| 02856645 | Contingent | AKRO[1], APE[.02208], ETH[.00042657], ETHW[.0007322], EUR[0.02], LUNA2[0.00155796], LUNA2_LOCKED[0.00363524], LUNC[339.25], SOL[.00706371], UNI[.01304], UNI-PERP[0], USD[4178.65], USDT[0.03876603] | Yes | |
| 02856646 | | BAO[1], CRO[5.8329792], MANA[2.16996222], SAND[1.09718182], SHIB[107195.56641491], SRM[.00289089], TRX[76.31138882], USD[8.68], USDT[0.00029132], XRP[3.75622796] | | |
| 02856647 | | POLIS[2.1], USD[0.14] | | |
| 02856648 | | BTC[0] | | |
| 02856650 | | BTC[0], DOGE[0], TRX[0] | | |
| 02856652 | | USD[25.00] | | |
| 02856659 | | USDT[10] | | |
| 02856670 | | USDT[15] | | |
| 02856672 | | BAO[1], EUR[0.00], FIDA[8.48543653], KIN[1], TRX[1] | | |
| 02856679 | | IMX[28.594852], USD[12.52] | | |
| 02856683 | | AKRO[2], AUDIO[1.01929681], AVAX[.00002532], BAO[4], DENT[1], GBP[0.03], GRT[1], KIN[8], SAND[.00062354], SHIB[37211184.17440046], TRX[3], UBXT[1], USD[0.00], YFI[.00000245] | Yes | |
| 02856688 | | ATLAS[176.70024652], USDT[0] | | |
| 02856690 | | TONCOIN[76.785408], TONCOIN-PERP[0], USD[0.12] | | |
| 02856694 | | APE[.097397], ETH-PERP[0], USD[14.30] | | |
| 02856699 | | CRO[230], USD[4.37] | | |
| 02856700 | | USD[0.09], USDT[0] | | |
| 02856704 | | BTC-PERP[0], EUR[2.04], SOL-PERP[0], USD[0.01] | | |
| 02856705 | | ATOM-PERP[0], AVAX[.088144], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.17397522], FTT-PERP[0], GALA-PERP[0], JPY[107.80], KLAY-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], MOB-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[999], USDT[1.46744556], XRP-PERP[0] | | |
| 02856720 | | IMX[5.14185358], TRX[1], USD[0.01] | | |
| 02856722 | | ATLAS[8640], USD[2.67] | | |
| 02856724 | | STARS[0] | | |
| 02856726 | | GT[10.3], POLIS[12.3], USD[0.65], USDT[.000539] | | |
| 02856732 | | AVAX[0.00055691], BTC[0.02193353], USD[23.10] | | |
| 02856733 | | ATLAS[49.9905], AURY[2.54193642], IMX[4.47614], USD[0.00] | | |
| 02856738 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.0000755], AXS-PERP[0], BTC-PERP[0], ETH[5.3005], ETH-PERP[0], ETHW[.00088101], FTM[.00179675], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (543236449716737211/FTX AU - we are here! #23386)[1], NFT (545670812767227233/FTX AU - we are here! #23399)[1], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[1789.10805233], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02856739 | | FTT[0.00987976], USD[9.75] | | |
| 02856742 | | BTC[.00319475], EUR[0.00], GALA[1745.46264226], LTC[.19686255], SOL[.46836905], USD[0.00] | | |
| 02856752 | | POLIS[39.996675], USD[1.00] | | |
| 02856753 | | 1INCH-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO[1], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FIL-0930[0], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KLAY-PERP[0], LDO-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], PEOPLE-PERP[-100], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[5.74], ZIL-PERP[0] | | |
| 02856759 | | ETH[.00043756], MANA-PERP[0], USD[0.03], USDT[2.79117386] | | |
| 02856760 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0.00005158], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.46], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02856762 | | GENE[3.99924], USD[0.00], USDT[1.04965538] | | |
| 02856764 | | FTT[.6], MTA[17], USD[1.53660425] | | |
| 02856767 | | ANC[.00049446], USD[0.00] | Yes | |
| 02856771 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.94], USDT[0.87018264], VET-PERP[0], XRP-PERP[0] | | |
| 02856780 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02856781 | | AKRO[1], BAO[1], BTC[0], DENT[1], DOGE[0], EUR[0.00], FTT[0], GALA[0], KIN[10.00000001], MANA[0], MATIC[0], RAY[0], SOL[0], UBXT[1], XRP[0] | | |
| 02856788 | | BAT-PERP[0], BOBA-PERP[-0.5], SOL[.0021], STARS[.9998], USD[3.16], USDT[.0041] | | |
| 02856791 | | CRO[12.14598006], SOL[.00007186], USD[0.00], XTZ-PERP[0] | | |
| 02856794 | | BTC[0], CRO[2500], ETH[0.17633733], ETHW[0.17633733], LINK[.064878], POLIS[154.01290926], SOL[4.36270841], USD[0.00] | | |
| 02856797 | | HXRO[1], USDT[0] | Yes | |
| 02856803 | | USD[0.00] | | |
| 02856818 | | TRX[.000003], USDT[281] | | |
| 02856819 | | FTT[20.1], NFT (533394088524212493/The Hill by FTX #30151)[1], RAY[0], SOL[1.11597348], USD[2.01] | | |
| 02856823 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SOL-PERP[0], SOS[0.00009754], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[2.13042811], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02856825 | | STARS[37.9932], USD[0.40] | | |
| 02856834 | Contingent | 1INCH[0], BNB[0], BULL[0], ETHBULL[0], FTT[0.00357382], LUNA2[0.00684503], LUNA2_LOCKED[0.01597175], TRUMP2024[0], TSLA[.06000066], UNI[0], USD[5.69], USDT[0], USTC[0.96894804] | | |
| 02856835 | | TRX[.000777], USDT[0.38703586] | | |
| 02856839 | Contingent | 1INCH[47.968306], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0.10639484], BCH-PERP[0], BNB[0.02001273], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00377972], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[254.31250827], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[2.2], ETH[0.02318072], ETH-PERP[0], ETHW[0.02306995], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[8.79906], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GRT[81.70994286], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02382962], LUNA2_LOCKED[0.05560246], LUNA2-PERP[0], LUNC[1725.23517624], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[1066.24465316], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[1.99451564], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[35.57845063], SUSHI-PERP[0], SXP[43.42854822], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[2.29862326], TRX-PERP[0], UNI[3.46011080], UNI-PERP[0], USD[-16.86], USDT[23.16784290], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | 1INCH[47.9644], BCH[.106279], BNB[.020012], BTC[.003778], DOGE[254.305486], ETH[.023173], ETHW[.023069], GRT[81.623143], RSR[1096.215055], SOL[.00233902], SUSHI[35.577489], SXP[43.427722], TRX[2.288528], UNI[3.460914], USD[0.22], USDT[3.955867] |
| 02856842 | | ATLAS[40], CRO[30], POLIS[3.6], USD[3.11], USDT[0] | | |
| 02856843 | | TRX[.000008], USD[0.04], USDT[0] | | |
| 02856844 | Contingent | 1INCH[9.9968], AAVE[.009918], ALICE[.0965], APE[1.9], AVAX[0.00087789], AXS[.7], BADGER[.009992], BAL[.009482], BAT[12.9944], BNB[.029986], BTC[0.00015549], CEL[.0971], CHR[18.948], CREAM[0.0109.986], CRV[8.9912], DOGE[.9738], DOT[.09918], ENJ[11.9972], ETH[.0129958], ETHW[.0129958], FTM[92.9406], FTT[10.09996], GALA[109.872], GMT[7], HNT[.09908], LEO[.9992], LINK[1.69934], LRC[.9808], LTC[.00999], LUNA2[0.00402257], LUNA2_LOCKED[0.01073933], LUNC[1002.22], MANA[23.9872], MATIC[18.996], REEF[690], REN[.9772], RNDR[5.6], RSR[9.32], SAND[22.988], SHIB[399860], SNX[.09712], SOL[1.419834], STORJ[.07142], SUSHI[.4944], SXP[.0845], TLM[44], TOMO[1.09874], UNI[.0499], USD[1.14], USDT[203.50286391] | | |
| 02856851 | | ATLAS[6833.45361309], POLIS[42.19156], USD[0.00], USDT[0] | | |
| 02856853 | | ATLAS[99.9905], USD[1.21], USDT[0] | | |
| 02856854 | | ETH[.009], ETHW[.009], FTT[.05152258], GALA[90], USD[0.00] | | |
| 02856857 | | ASD[0], SLND[0], STARS[0], TRX[0], USD[0.10], USDT[.003355] | | |
| 02856859 | | ATLAS[69.9867], USD[0.74] | | |
| 02856863 | | GST[1500] | | |
| 02856865 | | SOL[0], STARS[4.63155049] | | |
| 02856868 | | USD[0.00] | | |
| 02856869 | | USD[0.01] | | |
| 02856876 | | ATLAS[299.943], USD[49.57] | | |
| 02856877 | | USD[0.00] | | |
| 02856879 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00814992], CRO-PERP[0], LUNC-PERP[0], SOL[0], USD[1.52], USDT[0], ZEC-PERP[0] | | |
| 02856881 | | POLIS[1.5], POLIS-PERP[0], USD[-0.92], USDT[2.00144116] | | |
| 02856882 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-0933[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-0325[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], RON-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.86], USDT[0], XLM-PERP[0] | | |
| 02856883 | | KIN[1], SHIB[2772299.40470826] | | |
| 02856886 | | USD[0.62], USDT[.41567991] | | |
| 02856889 | | GBP[0.26], SOL[.00592751] | | |
| 02856891 | | USD[0.00] | | |
| 02856901 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 02856902 | | BTC[0], ETHW[1.5297093], EUR[9877.12] | | |
| 02856909 | | ATLAS[5500], CRO[4129.174], USD[1.52], USDT[0] | | |
| 02856910 | | BNB[0], ETH[0], ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 02856913 | | USD[0.00], USDT[0] | | |
| 02856914 | | BNB[.01], BTC[0], CRO[90], SAND-PERP[0], USD[3.82], USDT[0.00001955] | | |
| 02856918 | | BTC[.00090669] | Yes | |
| 02856919 | | USD[0.00] | | |
| 02856920 | | ATLAS[2389.522], USD[0.26], USDT[0] | | |
| 02856925 | | ATLAS[251.78244268], MAPS[13.51842373], SHIB[1382272.69502577], SOS[4399164], USD[0.00], USDT[0] | | |
| 02856927 | | HNT[24.598271], USD[0.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02856931 | | XRP[47.907227] | | |
| 02856935 | | DFL[0.00000001], GALA[0], MANA[452.79308920], SAND[0] | | |
| 02856940 | | TRX[.000024], USD[0.00], USDT[1.02204735] | | |
| 02856942 | | AKRO[1], ATLAS[0], BADGER[0], BAO[2], BNB[0.00000430], DENT[2], EUR[0.00], KIN[2], SOL[0], SPELL[0], TRX[1], USDT[0] | Yes | |
| 02856947 | | ATLAS[390], USD[0.81], USDT[0] | | |
| 02856951 | | ATLAS[60], BNB[.00957114], USD[1.16] | | |
| 02856957 | | STARS[.0002], USD[0.38] | | |
| 02856958 | | EUR[0.00], FTT[1.96189333], USD[0.00] | | |
| 02856959 | | AKRO[2], BAO[7], KIN[10], LTC[0], TRX[0], UBXT[1], USD[0.00] | | |
| 02856960 | Contingent | BNB[.085], CRO[1380], DAI[0.04478375], ETH[.381], ETHW[.381], LUNA2[0.09423984], LUNA2_LOCKED[0.21989297], LUNC[20520.92523475], MANA[167], MATIC[139.11680646], RAY[63.990876], SAND[73], SOL[6.91461724], USD[287.12] | | DAI[.044394], MATIC[135.651336] |
| 02856968 | | USD[0.05], USDT[0.00000002] | | |
| 02856970 | | GBP[0.00] | | |
| 02856972 | | USD[0.00], USDT[0] | | |
| 02856977 | | USDT[.00082214] | Yes | |
| 02856979 | | BIT-PERP[0], USD[-0.28], USDT[.33055195] | | |
| 02856982 | | BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[20.20], XRP[.00000007] | | |
| 02856987 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], CRO-PERP[0], ETH[.00000001], ETH-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[9.44], VET-PERP[0], XRP-PERP[0] | | |
| 02856989 | | GODS[.012856], USD[1.61] | | |
| 02856991 | | ATLAS[578.4338561], BAO[4], KIN[2], UBXT[1], USD[0.00], USDT[0] | | |
| 02856995 | | USD[0.00], USDT[0] | | |
| 02856996 | | RSR[1], USD[0.00] | Yes | |
| 02856997 | | AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO[80], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], LUNC-PERP[0], QI[81.0959068], SAND[1.71687027], SAND-PERP[0], STX-PERP[0], USD[0.00] | | |
| 02857004 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[5063.42], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00681078], LUNA2_LOCKED[0.01589183], LUNC[1483.0630006], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 02857005 | | ATLAS[629.8803], SHIB[14397264], USD[3.35], USDT[0.00000001] | | |
| 02857009 | | BTC-PERP[0], CONV-PERP[0], FXS-PERP[0], USD[0.00] | | |
| 02857012 | Contingent | LUNA2[0.00165816], LUNA2_LOCKED[0.00386906], LUNC[361.07], SOL[0], STARS[0], USD[0.00], USDT[919.77425668] | | |
| 02857013 | | ATLAS[339.976], USD[0.70], USDT[0.00000001] | | |
| 02857016 | | ATLAS[3479.304], ENJ[150.9698], MANA[157.9684], SAND[96.9806], USD[0.25], USDT[0] | | |
| 02857017 | Contingent | FTT[0.00004432], LUNA2[0.00309742], LUNA2_LOCKED[0.00722731], LUNC[.009978], TRX[0], USD[0.00] | | |
| 02857019 | | ATLAS[3183.76775365], USD[0.85], USDT[0] | | |
| 02857020 | | APE[18.42897241], AVAX[6.71066829], BTC[0], BTC-PERP[0], CHZ[1036.28071809], CRO[1009.5926065], ENJ[82.06753309], ETHW[1.35147504], EUR[0.19], FTT[.00007854], KIN[1], SOL[1.493564525], USD[32.05] | Yes | |
| 02857022 | | USDT[1334.45058798] | | |
| 02857027 | | ATLAS[0], FTT[0.06667799], USD[0.79], USDT[101.07657636] | | |
| 02857036 | | ATLAS[119.9772], BIT[5.99886], USD[0.53], USDT[0] | | |
| 02857038 | | USD[25.00] | | |
| 02857045 | | AKRO[5000], ATLAS[740], AUDIO[90], BIT[68], FIDA[24], KIN[940000], REEF[21680], SLP[1990], TRU[198], TRX[.124504], UBXT[3865], USD[0.05], USDT[0.44560264], WRX[206.45222218] | | |
| 02857047 | | SHIB[24009.30740183], SHIB-PERP[0], USD[0.00] | | |
| 02857063 | | SOL[0], STARS[0], USD[0.00] | | |
| 02857066 | | ATLAS[120], CRO[20], POLIS[6.7], USD[0.85], USDT[0.00000001] | | |
| 02857079 | | ATLAS[80], POLIS[2.1], USD[25.24] | | |
| 02857086 | | FTM[5.15757390], USD[0.00] | | |
| 02857089 | | BTC[0], USDT[0] | | |
| 02857092 | | GODS[0] | Yes | |
| 02857096 | | USD[25.00] | | |
| 02857100 | | AKRO[5], ATLAS[132493.43839166], BAO[7], EUR[0.00], FIDA[1.03199639], FRONT[1], GALA[39.41354917], GODS[4.231075], GRT[1], HOLY[2.15060093], KIN[7], POLIS[687.84547993], RSR[1], SECO[1.07506475], TOMO[1.03139352], TRX[4], UBXT[7] | Yes | |
| 02857104 | | ATLAS[20], LTC[.00336792], USD[0.81] | | |
| 02857107 | | USD[0.05], USDT[0] | | |
| 02857110 | | APE-PERP[0], ATLAS[1.62610751], BTC-PERP[0], ONE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 02857114 | | FTT[25.2], USD[0.01] | Yes | |
| 02857115 | | GBP[2.35], KIN[1], USDT[1.00007304] | Yes | |
| 02857122 | | NFT (370714039263639699/FTX EU - we are here! #48228)[1], NFT (496445360989953914/FTX EU - we are here! #48338)[1], NFT (529221538588462528/FTX EU - we are here! #48448)[1] | | |
| 02857131 | | UBXT[56.70091669], USD[0.00], USDT[0.07820833] | | |
| 02857136 | | BTC[.00000342], USDT[0.11663530] | Yes | |
| 02857137 | | ETH[16.7816983], ETHW[16.45263057], GALA[133.08317268], GMT[0.00009788], GST[.21], SOL[0], WRX[2369.92728] | | |
| 02857139 | | SOS[10800000], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02857143 | | USDT[0.06846442] | | |
| 02857150 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02857152 | | NFT (447835274253153176/FTX EU - we are here! #97699)[1], NFT (540371535361694289/FTX EU - we are here! #98055)[1], NFT (546911011144907331/FTX EU - we are here! #98190)[1], USD[0.01], USDT[24.97] | | |
| 02857154 | | ADA-PERP[0], BAND-PERP[0], BTC[.00000501], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-0.05], USTC-PERP[0], XRP-PERP[0] | | |
| 02857155 | | USD[0.00], USDT[68.7815905] | | |
| 02857157 | | SAND[20], SHIB[1599680], USD[2.98] | | |
| 02857166 | | BTC-PERP[0], BULL[.00009], USD[3.23] | | |
| 02857168 | | GRT[479.20717657], KIN[1], USD[0.00] | Yes | |
| 02857170 | | ATLAS[3.13617667], SOL[.00280387], USD[0.01], USDT[0] | | |
| 02857172 | | GRT[.9568], SOS[72600000], USD[0.14] | | |
| 02857174 | | ATLAS[1220], USD[0.01], USDT[1.47] | | |
| 02857175 | | CRO[209.9601], FTT[2.199582], GOG[76.98537], IMX[26.195022], USD[0.00], USDT[0] | | |
| 02857176 | | ATLAS[686.02246459], BAO[3], FTT[1.2769624], SOS[16754951.51898734], TRX[.946474], UBXT[1], USD[0.00] | | |
| 02857181 | | ATLAS[39.992], BAT[.9998], CRO[29.994], USD[0.36] | | |
| 02857183 | | USDT[0.05587418], XRP[.201697] | | |
| 02857188 | | ATLAS[20], USD[0.01], USDT[1.40709041] | | |
| 02857191 | | ATLAS[10000.01113596], POLIS[1602.89007399], SOL[2.99591144], USD[0.00], USDT[0.00000001] | | |
| 02857192 | | ATLAS[19.9962], TRX[.026001], USD[0.51] | | |
| 02857195 | | BNB[.15345954], BTC[0.01582017], BTC-PERP[0], CEL-0930[0], CHF[0.00], ETH[.10593088], ETH-PERP[0], EUR[0.00], FTT-PERP[0], SOL[2.8308024], SOL-PERP[0], SRM[66.56804109], USD[0.01], USDT[0], XRP[0] | | |
| 02857200 | | SOL[0] | | |
| 02857208 | | ATLAS[2349.5535], BNB[.0000001], CRO[659.72], PRISM[10190.3664], USD[0.31], USDT[0] | | |
| 02857213 | | BTC[0.00171099] | | |
| 02857218 | Contingent | BAT[0], BNB[0], FIDA[0], FTT[0], MAPS[0], MATIC[0], RAY[0], SOL[0], SRM[0.00027158], SRM_LOCKED[.0020048], USD[0.00], USDT[0] | | |
| 02857219 | | ATLAS[1.27035182], BTT[65.47781072], DYDX-PERP[0], FTT-PERP[0], GRT[.07286014], SOL-PERP[0], USD[-1.51], USDT[1.51837131] | Yes | |
| 02857226 | | USD[0.03], USDT[0] | | |
| 02857228 | | SPELL[10536.26408499] | | |
| 02857234 | | STARS[.471868], USD[25.05] | | |
| 02857238 | | BAO[2], BAT[2], GBP[0.00], KIN[1], RSR[2], USDT[0] | | |
| 02857239 | | FTT[.01340484], POLIS[554.63745907], USD[0.05] | | |
| 02857241 | | ATLAS[3270], USD[0.18] | | |
| 02857243 | | USD[25.00], USDT[69.69] | | |
| 02857244 | | EUR[0.00], MBS[21.9956], USD[1.47] | | |
| 02857246 | | BTC[.0114], ETH[.183], ETHW[.183], EUR[0.00], FTT[5.85134993], SOL[2.25], USDT[650.50490015] | | |
| 02857247 | | REEF-PERP[0], SUSHI-PERP[0], USD[3.16], USDT[108.68754757] | | |
| 02857258 | | BTC[.0006], ETH[.008], ETHW[.008], SHIB[299981], SOL[.07], SUSHI[.5], SXP[2.4], USD[7.33] | | |
| 02857265 | | AKRO[3], BAO[8], BTC[.00000009], DENT[4], ETH[0], EUR[0.00], HXRO[1], IMX[0.04859859], KIN[7], MBS[0.00305010], RSR[3], SAND[0.00026989], SOL[0], TRX[1], UBXT[6] | Yes | |
| 02857267 | | BAO[1], SWEAT[557.53428603], USD[0.00] | | |
| 02857268 | | KIN[1], USDT[0.00862295] | Yes | |
| 02857270 | | DOGE[1], TRX[.000001], USD[0.00], USDT[0.00001405] | | |
| 02857272 | | USD[4.17] | | |
| 02857273 | | MATIC[6.06197561], USD[677.53] | | |
| 02857275 | | BTC[0.00105887], FTT[6.67005503], SOL[5.22237859], SRM[205.39554905], SUSHI[144.57485557], USD[0.00] | | |
| 02857277 | | ATLAS[2970], CRO[4680], FTT[30.8], TRX[.00027], USD[0.72], USDT[0.00699414] | | |
| 02857278 | | USD[1.32] | | |
| 02857280 | | ETH[.00001887], ETHW[.00001887] | Yes | |
| 02857281 | | DFL[597.18619228], FTT[4.87621637], SOL[.98271956] | | |
| 02857287 | | AKRO[3], BAO[15], BTC[.00108967], CRO[34.75609105], DENT[4], ETH[.62924522], ETHW[.62898089], FTM[82.11465418], FTT[1.02294997], KIN[19], LRC[12.08405322], MATIC[102.74524359], RAY[6.85117682], RSR[1], RUNE[14.6835066], SAND[4.36376788], SOL[.15742977], SPELL[893.6667573], TRX[1], UBXT[3], USD[3.22], XRP[6.29699176] | Yes | |
| 02857289 | | ATLAS[1579.684], USD[1.23] | | |
| 02857296 | | BTC-PERP[0], LINKBULL[63], MATICBULL[62], USD[0.10] | | |
| 02857300 | | USD[25.00] | | |
| 02857301 | | ATLAS[3929.214], GBP[1.26], TONCOIN[198.6], USD[0.00], USDT[0] | | |
| 02857311 | | USDT[0] | | |
| 02857313 | | ATLAS[1558.8087409], EUR[0.61], GENE[11.5], POLIS[32.9], USD[2.25], USDT[0] | | |
| 02857315 | | ATLAS[2009.6181], CHR[59.9886], CHZ[89.9829], JET[40], LINK[2.599791], POLIS[20.196162], RAY[24.9981], SAND[14.99715], SRM[14.99715], TRX[.000778], TULIP[.5], USD[0.16], USDT[.000197] | | |
| 02857318 | | ATLAS[9.5117], ENS[.009164], GALA[9.9373], USD[0.03] | | |
| 02857320 | Contingent, Disputed | USD[25.00] | | |
| 02857321 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02857325 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.63], USDT[0], XMR-PERP[0] | | |
| 02857328 | | BNB[.00000399], STARS[0.00130777], TRX[1] | Yes | |
| 02857332 | | GBP[0.00], SOL[0.02809838] | | |
| 02857333 | | ATLAS[0], DOT[0.00000416], KIN[1], POLIS[0.00042292], SOL[0] | Yes | |
| 02857337 | | ATLAS[1510], USD[0.55], USDT[0] | | |
| 02857357 | Contingent | APE[.17294588], DOGE[10], LUNA2[0.00004591], LUNA2_LOCKED[0.00010714], LUNC[9.999], MANA[5], SAND[5], SHIB[0], TRX[20], USD[0.07], USDT[22.38085618] | | |
| 02857360 | | USD[0.00], USDT[0.00000084] | | |
| 02857366 | | BNB[0.11027732], ETH[0.00176088] | | |
| 02857367 | | ATLAS[69.9867], USD[0.56] | | |
| 02857370 | | 0 | | |
| 02857371 | | STARS[10], USD[6.35], USDT[0] | | |
| 02857373 | | USD[0.02] | | |
| 02857375 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 02857376 | | AAVE[2.38820807], COMP[0.94868513], DOGE[310.1201358], FTT[11.49242185], LINK[19.58230492], LTC[2.05929168], SRM[157.914348], UNI[26.08449419], USDT[3.00309217], XRP[227.7165466] | | |
| 02857378 | | ADABULL[.576], APE[.2], AVAX[0], BNB[0.29027580], BTC[0.00358757], DFL[0], DOGE[710], ETH[.112448], ETHW[.112448], FTT[3.82846058], GAL[.2], GMT[7], GST[4.3], KSHIB[0], LOOKS[0.00316463], MBS[0], NEXO[0], PUNDIX[0], SAND[0], SHIB[1.8e+06], SOL[1.01], TRX[1302.43906181], USD[0.86], XRP[103.59787785] | | TRX[1236.879782] |
| 02857384 | | TRX[12] | | |
| 02857386 | | BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[3528.62], LINK[0], LINK-PERP[0], MANA-PERP[0], UNI-PERP[0], USD[0.53] | | |
| 02857390 | | USD[0.00] | | |
| 02857393 | | SOL[0], USD[0.00] | | |
| 02857409 | | BNB[.00000032] | Yes | |
| 02857415 | | POLIS[121.5618166], SOL[.22], USD[0.31], USDT[9] | | |
| 02857416 | | ATLAS[1.76656888], BAO[4.50833946], BAT[1.00907923], BNB[.0013303], KIN[1010584.93157522], USD[0.01] | Yes | |
| 02857420 | | IMX[125.7], USD[0.57] | | |
| 02857422 | | BNB[.00231268], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00063848], GMT-PERP[0], NFT (29351655889296060S/FTX AU - we are here! #46241)[1], NFT (56713149073249111S/FTX AU - we are here! #46209)[1], SOL-PERP[0], USD[137.53], USDT[0] | | |
| 02857424 | | BTC[0.00008192] | | |
| 02857425 | | BTC[0.00000558], CEL[1] | | |
| 02857426 | | USD[0.23] | | |
| 02857429 | | AKRO[1], ATLAS[1008.21564409], BAO[1], FIDA[0.00005883], GBP[0.00], KIN[3], RSR[1], TRU[1], UBXT[1], USD[0.00] | Yes | |
| 02857431 | | LTC[.008], SPELL[14500], USD[0.98] | | |
| 02857432 | | USD[0.08], USDT[0.03245202] | | |
| 02857435 | | ATLAS[9.954], DOT[.09888], MAPS[.7428], REEF[4229.154], USD[0.13], USDT[32.49873495] | | |
| 02857437 | | ATLAS[119.9772], USD[0.66], USDT[0] | | |
| 02857438 | | AKRO[1], ATLAS[3520.36675295], BAO[3], BTC[.00000006], ETH[0.00000264], ETHW[0.00000264], GALA[0.00307202], KIN[2], MATIC[80.81487394], SXP[1.02842325], TRU[1], UBXT[2], USD[0.07] | Yes | |
| 02857439 | | BNB[0], BOBA-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[-0.13], USDT[1.97239784] | | |
| 02857440 | | CRO[10], USD[6.86] | | |
| 02857441 | | ATLAS-PERP[0], CRO[9.9791], LINK[.09924], LUNC-PERP[0], USD[0.38] | | |
| 02857442 | Contingent | BTC[0.15391710], DOGE[1155], ETH[.212], ETHW[.212], LUNA2[0.13121076], LUNA2_LOCKED[0.30615844], LUNC[28571.42], SHIB[8500000], SOL[.61444527], USD[0.13], USDT[.00407307], VETBULL[725] | | |
| 02857444 | | USD[25.00] | | |
| 02857446 | | USD[25.00] | | |
| 02857450 | | ATLAS[619.8822], USD[1.89] | | |
| 02857451 | | ATLAS[2036.69693167], SOS[7647739.72972972], USD[0.06], USDT[0] | | |
| 02857456 | | GBP[0.00] | Yes | |
| 02857463 | | SHIB[3300244.58628704], TRX[.003108], USD[0.00] | | |
| 02857465 | | AURY[4.99905], BTC[0.00327574], IMX[24], SPELL-PERP[0], USD[0.53], USDT[0.00000001] | | |
| 02857466 | | USD[1.65], USDT[0] | | |
| 02857482 | | GBP[0.00], LINK[2.7534084], USD[0.00], USDT[0] | | |
| 02857483 | | BOBA[365.72108875], EUR[0.00] | | |
| 02857484 | | BTC[0], LTC[0], TRX[5.45100000], USD[0.00], USDT[0] | | |
| 02857487 | | ETH[0] | | |
| 02857491 | | BNB[.2410943], BNB-20211231[0], BNB-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[2.05200262], FTT-PERP[0], GALA-PERP[0], MAPS-PERP[0], SAND-PERP[0], USD[231.57] | | |
| 02857497 | | USD[0.00] | | |
| 02857502 | | NFT (432800710306492350/FTX AU - we are here! #61137)[1], TRX[.000001], USD[0.01], USDT[0.42569130] | | |
| 02857506 | | CQT[.9884], USD[0.39], USDT[.001] | | |
| 02857512 | | ATLAS[509.9202], USD[0.97] | | |
| 02857514 | | ATLAS[1942.94749513], USDT[0] | | |
| 02857516 | | USD[25.00] | | |
| 02857521 | | CRO[0.13562885], DENT[1], GALA[.02700195], GBP[0.00], UBXT[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02857522 | | BTC[0.00833532], ETH[.1140256], ETHW[.1140256], USD[0.00], USDT[0] | | |
| 02857525 | | BNB-PERP[0], USD[1.98], USDT[0] | | |
| 02857526 | | USD[0.07] | | |
| 02857527 | | ATLAS[0], BNB[0], POLIS[0] | | |
| 02857529 | | ATLAS[110], USD[0.32], USDT[0] | | |
| 02857533 | | FTT[0.07212336], USD[1.78], USDT[0.00012960] | | |
| 02857538 | | BNB[0], ETH[.00000001], FTM[0], SAND[0], STARS[0] | | |
| 02857540 | | ATLAS-PERP[0], GBP[0.00], MATIC[0], USD[0.73], USDT[0] | | |
| 02857543 | | BNB[.00000001], SOL[0], USD[0.00] | | |
| 02857545 | | ATLAS[9.9639], USD[0.00] | | |
| 02857546 | | BTC[.00066719], ETH[0.02414262], ETHW[880.17959048], USD[90.84] | | BTC[.000667], ETH[.024121], USD[90.42] |
| 02857549 | | ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[11244.9976], UNI-PERP[0], USD[0.13], USDT[0.29832858], XRP[0] | | |
| 02857554 | | USD[2000.01] | | |
| 02857555 | | POLIS[34.699924], USD[0.14] | | |
| 02857558 | | TRX[.000004], USDT[0.90738694] | | |
| 02857559 | | ALCX-PERP[0], AVAX-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], NEAR-PERP[0], OXY-PERP[0], PROM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], XRP[-0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 02857561 | | ATLAS[2710], CRO[1200], SOS[60000000], USD[0.91] | | |
| 02857565 | | USD[0.00], USDT[0] | | |
| 02857571 | | CQT[556], USD[0.75], XRP[.01419123], XRP-PERP[0] | | |
| 02857576 | | 1INCH-PERP[0], ADA-0325[0], ALGO-0325[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.1], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[-48.37], USDT[61.98000473], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02857583 | | USD[0.00], USDT[1.13471110] | | |
| 02857585 | | ATLAS[290], USD[0.00] | | |
| 02857586 | | BTC[.00384277], DENT[2], STARS[903.94700704], USD[0.00] | Yes | |
| 02857589 | | ATOM-PERP[0], EUR[0.00], USD[0.00] | | |
| 02857598 | | SOL[-0.00970062], TRX[.000777], USDT[1.05608155] | | |
| 02857600 | Contingent, Disputed | BNB[0], USDT[0.00000501] | | |
| 02857601 | Contingent | ATLAS[1896.85640372] | | |
| 02857602 | | USD[1.25], USDT[0] | | |
| 02857608 | Contingent | LUNA2[0.00007183], LUNA2_LOCKED[0.00016761], LUNC[15.6419421], USD[0.00], USDT[0.02835182] | | |
| 02857610 | | BTC[0.03976580], ETH[1.483], ETHW[1.471], FTT[15.4], USDT[85.54634761] | | |
| 02857612 | | EUR[0.00] | | |
| 02857617 | | ATLAS[60], USD[0.84] | | |
| 02857618 | | ATLAS[1309.9582], FTT[.00033161], SLP[1200], SPELL[600], TRX[.00005], USD[0.54], USDT[0.00000001] | | |
| 02857624 | | ADA-PERP[0], BTC[0], BTC-PERP[0], USD[0.51], USDT[0.00031301] | | |
| 02857630 | | ALICE[0], BTC[0.00063947], ETH[0.01881895], ETHW[0.01881895], FTT[1.51245405], GALA[26.7766143], MANA[0], SAND[0.05762244], SOL[0], USDT[0] | | |
| 02857631 | Contingent | BTC-PERP[.0652], CRO-PERP[0], ETH[.0026091], ETH-PERP[1.233], ETHW[.0026091], FTT[25.495155], FTT-PERP[0], GENE[4.199202], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[3.49276803], SOL-PERP[0], SRM[33.27435345], SRM_LOCKED[3.52509803], TRX[.000777], USD[-1041.04], USDT[0] | Yes | |
| 02857632 | | FTM[20], USD[0.93] | | |
| 02857636 | | AKRO[1], USD[0.00] | Yes | |
| 02857637 | | BAO[1], MATIC[1.03814717], PERP[10.73192378], RSR[1], SOL[0], STARS[0], USD[0.00], USDT[0.00000008] | Yes | |
| 02857638 | | USD[25.00] | | |
| 02857643 | | SPELL[656.3506566], USD[0.01], USDT[0] | | |
| 02857652 | | USD[0.00], USDT[0] | | |
| 02857654 | | AKRO[2], BAO[16], DENT[2], EUR[0.00], FIDA[2026.83582326], KIN[14], LINA[.4985036], RSR[1], TRX[.000888], UBXT[2], USDT[10.45028493] | Yes | |
| 02857658 | | ETH-PERP[0], USD[-24.26], USDT[112.96754658] | | |
| 02857662 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00890222], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02857664 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.23], USDT[13183.01000000], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], ZIL-PERP[0] | | |
| 02857669 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], BTC-PERP[0], LUNC-PERP[0], SHIB[100000], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02857680 | | 0 | | |
| 02857684 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02857687 | | AUD[0.00], SOL[.088182], USD[3.40], USDT[0.00001326] | | |
| 02857688 | Contingent | LUNA2[0.03800822], LUNA2_LOCKED[0.08868584], SOL[0], USD[0.00], USDT[0.00000037], XRP[1599.7933594] | | |
| 02857691 | | GARI[643], GENE[.5], TRX[.000028], USD[0.35], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02857694 | Contingent, Disputed | BTC[0], BTC-PERP[0], CRV[0], ETH[0], EUR[0.00], FTT[0], SPELL[0], USD[0.00] | | |
| 02857702 | | USD[0.00] | | |
| 02857706 | | KIN[9540000], TRX[.000066], USD[0.66], USDT[0] | | |
| 02857713 | | ATLAS[136.26852429], KIN[1], USDT[0] | Yes | |
| 02857716 | | LINK[.19726], USDT[0.00023201] | | |
| 02857717 | | BAO[5], DENT[1], FTM[117.20520691], MATIC[61.88118773], NFT (553977569781947098/Ape Art #801)[1], SAND[15.51526593], SOL[1.08327857], SUSHI[10.30061634], USD[5.04] | | |
| 02857719 | | ATLAS[810], SOL-PERP[0], USD[0.52] | | |
| 02857727 | | ATLAS[278.31018516], KIN[1], USD[0.01] | | |
| 02857735 | | BAO[2], DENT[2], KIN[1], MBS[.04692111], STARS[.0051942], UBXT[1], USD[0.01] | Yes | |
| 02857738 | | USD[0.00] | | |
| 02857748 | | ADA-0325[0], ETH[.04310361], ETH-PERP[0], ETHW[.04310361], USD[4.83] | | |
| 02857750 | | ALICE-PERP[0], ALPHA-PERP[0], ATLAS[59.9886], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SKL-PERP[0], TRX-PERP[0], USD[0.04], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02857752 | | AVAX[31.78437718], CHF[0.00], ETH[.876], ETHW[.876], USDT[0.00000014] | | |
| 02857755 | | AUDIO[0], RNDR[76.49540328], USD[0.01] | | |
| 02857758 | | ATLAS-PERP[0], EUR[0.73], USD[-0.42] | | |
| 02857761 | | ALGO-PERP[0], AVAX-PERP[0], ETH[5.23425785], ETHW[5.23425786], MATIC[0], USD[0.00], USDT[0] | | |
| 02857763 | | FTT[.0986], STEP[475.749], USD[0.00] | | |
| 02857765 | Contingent | AUDIO[.96675], BTC[0], ETHW[.73686643], FTM[.65091], LINK[.03257361], LUNA2[120.29177549], LUNA2_LOCKED[128.0245761], LUNC[74985.76], SOL-PERP[0], USD[2845.32] | | |
| 02857766 | | BIL[.7], SHIB[3068661.29650939], USD[0.79], USO-0325[0], WNDR[1] | | |
| 02857771 | | BAO[2], BTC[.00049124], ETH[.00122403], ETHW[.00122403], EUR[0.39], KIN[1] | | |
| 02857777 | | ATLAS[4939.5307], MAPS[.94205], MTA[1079.7948], SLV-1230[0], TRX[.000022], USD[0.00], USDT[0] | | |
| 02857779 | | BRZ[.19950125], BTC[.0000828], CRO[300], CRO-PERP[0], ETH[3.81927804], ETHW[1.60063504], SOL[.009874], TRX[78.9842], USDT[0.36940694] | | |
| 02857786 | | BTC[.002], BTC-PERP[-0.0002], USD[67.10] | | |
| 02857795 | | EMB[1500], GOG[11160], USD[0.07], USDT[0] | | |
| 02857803 | | ATLAS[0], AVAX[0], BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[0], LTC[0.72769807], MATIC[0], SNX[0], SOL[0.00000001], TRX[.000098], USD[0.00], USDT[0.00000039] | | |
| 02857804 | | FTT[.2], MBS[40.99867], USD[0.44], USDT[0.01449378] | | |
| 02857810 | | ADA-PERP[0], ATLAS[709.9784], AVAX[.000486], AXS-PERP[0], BTC[0.00818797], CEL-PERP[0], ETH[.05299046], ETH-PERP[0], ETHW[.05299046], FTT[0.07319782], GMT-PERP[0], MATIC-PERP[0], POLIS[22.397102], SOL[0.01365090], TRX[.000001], USD[0.45], USDT[0.00000001] | | |
| 02857811 | | TRX[.000807], USD[0.00], USDT[0.00008034] | | |
| 02857812 | | ATLAS[100033.274], FTT[0.07459420], IMX[89.183831], SPELL[10098.081], USD[0.59] | | |
| 02857815 | | AKRO[2], BAO[6], BTT[96782504.55048281], CHZ[1], DENT[1], DOGE[.00036745], EUR[0.00], KIN[4], RSR[2], SHIB[5150773.30772381], UBXT[1], USD[0.84] | Yes | |
| 02857816 | | BNB[0], USD[0.38], USDT[0.00500299] | | |
| 02857822 | | EUR[0.38], MATIC[243.44585701], SOL[267.08346029], USD[3746.42], USDT[0] | Yes | |
| 02857825 | | AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[500.00], FIDA-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOS-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USDI-332.70], WAVES-PERP[0] | | |
| 02857829 | | APE-PERP[0], AXS-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[100.00], GLMR-PERP[0], GMT-PERP[0], USD[0.01], USDT[0] | | |
| 02857833 | | USD[0.88] | | |
| 02857838 | | USD[25.00] | | |
| 02857839 | | CRV-PERP[0], FTM-PERP[0], LRC-PERP[0], SOL[0.00143833], TRX[.086896], USD[0.04] | | |
| 02857845 | | BTC[.57192047], EUR[-9.85], USDT[3.43857025] | | |
| 02857849 | | ATLAS[40], ETH[.00200434], ETHW[.0019992], USD[1.49], USDT[.93680856] | Yes | |
| 02857861 | | NFT (398615186600031432/The Hill by FTX #20364)[1], USD[0.00] | | |
| 02857864 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], INT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[0000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01135313], LUNA2_LOCKED[0.02649065], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02857865 | | LTC-PERP[0], USD[0.00] | | |
| 02857869 | | ETH-PERP[0], USD[0.13], USDT[20] | | |
| 02857870 | | USD[3998736.89] | | |
| 02857872 | | AVAX[13.78848261], BTC[0], CRV[57], DYDX[22.42706778], FTM[65.24710629], FXS[.07000767], JOE[0], MATIC[.5651392], MBS[0], RNDR[107.48309697], SOL[0], STARS[0], UNI[2.8989355], USD[0.00], USDT[0] | | |
| 02857873 | | ATLAS[8.1497], FTT[0.00841477], USD[0.00], USDT[0] | | |
| 02857881 | | ATLAS[620], USD[0.62], USDT[0] | | |
| 02857890 | | BNB-PERP[0], BTC[.0004], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-1.22], VET-PERP[0] | | |
| 02857895 | | USD[1.17], USDT[0.00000001] | | |
| 02857898 | | NFT (357146914689895065/FTX EU - we are here! #170028)[1], NFT (404612653239560576/FTX EU - we are here! #170917)[1], NFT (534986535274048012/FTX EU - we are here! #170382)[1] | | |
| 02857903 | | ATLAS[50], USD[0.49] | | |
| 02857908 | | AKRO[1], BAO[1], BIT[0], BTC[0], DENT[1], FTT[0], KIN[2], TRX[0], UBXT[1], USD[0.00] | | |
| 02857909 | | USDT[0.21359281] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02857912 | | BTC[0.16037532], ETH[.2887894], ETHW[.2887894], EUR[0.00], FTT[4.25027383], MATIC[0.55546668], USD[20473.62], USDT[0.00000002] | | |
| 02857915 | | USD[25.00] | | |
| 02857916 | | GBP[0.00] | | |
| 02857919 | | BTC-PERP[0], ETH[4], ETHW[4], EUR[0.00], MANA-PERP[0], SAND-PERP[0], THETA-PERP[19323.6], UNI-PERP[0], USD[57537.74], XLM-PERP[17841], XRP-PERP[5653] | | |
| 02857921 | | STARS[.9868], USD[0.00], USDT[771.43171776] | | |
| 02857923 | | ATLAS[1853.82874407] | | |
| 02857924 | | ALICE[97.8], AXS[2.6], BTC[.0184], CHZ[790], CRO[1780], CRV[131], DFL[2060], ENJ[473], ENS[17.25], ETH[.243], ETHW[.243], FTT[25.06920343], LINK[47.1], LTC[6.41], MANA[326], MATIC[360], MKR[.044], NEAR[62], SAND[238], SOL[3.1], USD[3272.70], WRX[1074] | | |
| 02857929 | | IMX[0.05026957], USD[0.00], USDT[0.00000004] | | |
| 02857931 | | CRO[170], POLIS[19.796238], USD[0.23] | | |
| 02857938 | Contingent | ADABULL[76.23315149], ALGO[259.69883111], APE-PERP[0], AUDIO[140], AUDIO-PERP[0], AVAX[1], AVAX-PERP[0], BAND[77.98083179], BNT-PERP[0], BTC[.00222], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT[35.9998157], DOT-PERP[0], ETHBULL[185.77910234], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[392.77923766], FTM-PERP[0], FTT[40.43245815], FTT-PERP[0], GALA-PERP[0], GRT[39.992628], GRTBULL[50412917.56245252], GST-PERP[0], HNT-PERP[0], IOST-PERP[0], KNCBULL[2000083.413], LRC-PERP[0], LUNA2[0.16166750], LUNA2_LOCKED[0.37722417], LUNC[35203.43961084], LUNC-PERP[0], MANA[75], MANA-PERP[0], MATIC[40], MATICBULL[900187.23684377], MATIC-PERP[0], NEAR[49.990785], RAY[201.6438356], RUNE-PERP[0], SAND[150], SHIB-PERP[0], SOL[.55135615], SOL-PERP[0], SRM[125.10315227], SRM_LOCKED[.10232703], USD[1638.02], USDT[0.00243718], VETBULL[1534631.76338802], WAVES-PERP[0], WAXL[6], XTZBULL[1011074.82250136], ZIL-PERP[0] | | |
| 02857941 | | ATLAS[99080], SOL[.00000001], USD[0.39] | | |
| 02857944 | Contingent | BTC-PERP[0], LUNA2[0.02530414], LUNA2_LOCKED[0.05904299], LUNC[5510.03], SAND-PERP[0], SWEAT[200], USD[0.10], USDT[0.00000040], ZIL-PERP[0] | | |
| 02857952 | | USD[253.54] | | |
| 02857954 | | BTC[0.01138736], USD[0.00], USDT[0.33850083] | | |
| 02857955 | | USD[0.00] | | |
| 02857956 | | DOGE[.40701], USD[0.00], USDT[0] | | |
| 02857959 | | ALTBEAR[999.2], ALTBULL[.08], BEAR[0], BNB[.05836478], LINKBULL[.2], USD[0.00], USDT[.00527706] | | |
| 02857960 | | BTC[.00020963] | | |
| 02857964 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02857966 | Contingent | BRZ[0.00591270], BTC[.02469564], CHZ[660], ETH[.27815926], ETHW[.27815926], FTT[2.7], LINK[21.9984], LUNA2[1.39367627], LUNA2_LOCKED[3.25191129], LUNC[4.4895732], SOL[1.499709], USD[152.17], USDT[0.00761673] | | |
| 02857982 | Contingent | ADA-PERP[0], APE[3], AXS[1], CRO-PERP[0], DOGE[16.99677], DOT[1], FTM[41], FTT[0.08477832], GALA[149.9924], GMT[10], LUNA2[0.25106466], LUNA2_LOCKED[0.58581755], LUNC[54669.86], MANA[30], NEAR[3], SAND[10], SHIB[300000], USD[0.02], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 02857984 | | ATLAS[410.29780015], GALA[178.25201383], USDT[0] | | |
| 02857987 | | ETH[0.05298273], ETHW[0.05298273], FTT[7.0983518], USDT[2.06867242] | | |
| 02857990 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 02857991 | | ETH[0], TRX[0] | | |
| 02857993 | | BTC[0.00002356] | | |
| 02857999 | | POLIS[5.4], TRX[.000002], USD[0.71], USDT[0] | | |
| 02858001 | | TRX[0], USD[0.00], USDT[0] | | |
| 02858003 | | CRO[269.9506], FTT-PERP[0], TRX[.800001], USD[-0.05], USDT[0.00000001] | | |
| 02858007 | | ADA-PERP[0], BTC[.00359928], DOGE[462.9074], ETH[.1169766], ETHW[.1169766], USD[0.00], USDT[4.4267], XRP[196.9606] | | |
| 02858008 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], ZIL-PERP[0] | | |
| 02858014 | | BTC[.00000004], DENT[1], KIN[1], ZAR[0.00] | Yes | |
| 02858018 | | BAO[1], BOBA[0], BTC[0], CRO[0.00200434], FTM[.00117556], GBP[0.00], USD[0.00] | Yes | |
| 02858022 | | PORT[15.397929], TRX[.000002], USD[0.14], USDT[.007846] | | |
| 02858028 | | ATLAS[0] | | |
| 02858030 | | DYDX[7.68323589], FTT[2.06361225], GODS[0], PRISM[1201.39301674], RNDR[3.39113741], SOL[.00000001], STARS[0], USD[0.39] | | |
| 02858031 | | BTC[0.00002734] | | |
| 02858033 | Contingent | ALGO-PERP[0], BCH[.436], BTC[.01235], CRO-PERP[0], DASH-PERP[0], EOS-PERP[0], FTT[2], HOT-PERP[0], LRC-PERP[0], LUNA2[1.86255068], LUNA2_LOCKED[4.34595159], LUNC[6], MATIC-PERP[0], SHIB[10000000], SOL[1.04776304], SUSHI-PERP[0], TRX[1023], USD[55.80], VET-PERP[0], XRP[2000.8804], XRP-PERP[0] | | |
| 02858035 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02858037 | | FTM[23.02754776], LINK[.93933299], MATIC[23.36105436], SOL[.25841743], USD[24.23] | | |
| 02858040 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], KSOS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001], LUNC-PERP[0], MATIC[.40492], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[414.84], USDT[0.00000002], YFI-PERP[0] | | |
| 02858048 | | TRX[.000024], USDT[0] | | |
| 02858056 | | BAT-PERP[0], BTC-PERP[.0014], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], USD[-0.27] | | |
| 02858057 | | ATLAS[259.9506], TRX[.000001], USD[2.01], USDT[0.00105598] | | |
| 02858065 | | SAND[15.6562], USD[15.50] | | |
| 02858069 | | AKRO[4], BAO[2], DENT[3], KIN[6], RSR[1], UBXT[3], USD[0.00], USDT[0.02011147] | | |
| 02858072 | | ATLAS[2659.22117190], KIN[2], RAMP[838.86298243], USD[0.00] | Yes | |
| 02858076 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SAND2-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000011], TRYB-PERP[0], UNI-PERP[0], USDI-0.73], USDT[2.2], VET-PERP[0], XEM-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02858084 | | IMX[0.05453550], USD[0.00], USDT[0.00539741] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02858087 | | ATLAS[1112.58191421], BAO[5], DENT[1], EUR[0.00], KIN[3], POLIS[11.12484151], UBXT[1], USD[0.00] | | |
| 02858089 | | POLIS[3.9], USD[0.56], USDT[0] | | |
| 02858091 | | CRO[29.58280818], USD[0.00], USDT[0] | | |
| 02858093 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.01339195], BTC-PERP[0], ETH[.011], ETH-PERP[0], ETHW[.011], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[132.90] | | BTC[.012999] |
| 02858099 | | ATLAS[8211.7158845], USD[0.00] | | |
| 02858100 | | USD[6.00] | | |
| 02858110 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], IOTA-PERP[0], SOL-PERP[0], USD[0.11], USDT[.005024] | | |
| 02858114 | | ETH[0] | | |
| 02858115 | | BTC[0.00059172], BTC-20211231[0], SAND[0], SAND-PERP[0], USD[0.97], USDT[6.58216164] | | |
| 02858121 | | ATLAS[0], ATLAS-PERP[0], ETH[0], ETHW[0], POLIS-PERP[0], USD[0.03] | | |
| 02858125 | | AKRO[1], AURY[102.99095877], BAO[10], BF_POINT[200], BNB[.00000927], ETHW[.05874375], KIN[14], SAND[.00085043], SHIB[653321.74421418], UBXT[3], USD[0.00], USDT[0.00000002] | Yes | |
| 02858133 | | CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[595.92], LUNC-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.08], XRP-PERP[0] | | |
| 02858135 | | ALPHA[1], BAO[1], CHZ[1], DENT[1], ETH[0], EUR[0.43], KIN[1], TRX[1], USDT[0] | | |
| 02858138 | | BTC[.19206741] | Yes | |
| 02858144 | | 0 | | |
| 02858147 | | AKRO[2], BAO[4], BOBA[23.16765653], DENT[2], DYDX[7.65946731], EUR[0.07], FTM[.00182012], GODS[34.79269296], HOLY[1.07336908], IMX[14.86685213], KIN[5], MATIC[.00202874], MBS[229.24355062], SAND[.00044288], SOL[.00002005], STARS[18.16694999], TRX[2], TULIP[5.14778398], UBXT[2], USD[0.17], USDT[0] | Yes | |
| 02858148 | | ETH[2.58915628], ETHW[2.58915628], EUR[0.00] | | |
| 02858151 | | BRZ[20517.12501732], USD[0.00], USDT[0] | | |
| 02858152 | | 0 | | |
| 02858154 | | USDT[1.24569482] | | |
| 02858161 | | ATLAS[159.968], MANA[1], SAND[3.9992], SOL[.01], USD[0.79], USDT[0] | | |
| 02858162 | | 0 | | |
| 02858163 | | BAO[4], CRO[67.74430031], DOGE[3594.45723966], EUR[0.93], KIN[2], LTC[.24396634], MANA[16.72164121], UBXT[1], XRP[542.53506977] | Yes | |
| 02858169 | Contingent | BAO[0], BAT[0], CONV[0], CRO[0], CVC[0], DYDX[0], GALA[0], GBP[0.00], GRT[0], KIN[0], LUNA2[0], LUNA2_LOCKED[0.21889787], MATH[0], POLIS[0], REEF[0], RSR[0], SHIB[0], STORJ[0], TLM[0], TRX[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02858171 | | BTC-PERP[0], ETH-PERP[0], USD[0.72], USDT[0] | | |
| 02858174 | | TRX[.000003], USD[0.60], USDT[0.00178560] | | |
| 02858177 | | CRO[119.976], POLIS[4.1], USD[2.00], USDT[0] | | |
| 02858189 | | BTC[0.00009986], BTC-PERP[0], FTT[.099886], USD[0.06] | | |
| 02858193 | | SOL[.00298114], USD[3.96] | | |
| 02858208 | | CHZ[0], CRO[0], KSHIB[0], SHIB[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02858210 | | DENT[1], ETH[.00074031], ETHW[.00074031], NFT (53643266572261349?/The Hill by FTX #16957)[1], TRX[.000002], USDT[0] | | |
| 02858218 | | USD[26.45] | Yes | |
| 02858219 | | AKRO[2], APHA[.22093017], AUDIO[1.01295996], BAO[1371.23586223], BTC[.00000012], DENT[7], EUR[275.15], KIN[18], MATIC[.01265087], MTA[.00970301], SAND[.0068309], TRX[2], UBXT[4], USD[0.00] | Yes | |
| 02858227 | | USD[0.00], USDT[0.00096178] | | |
| 02858229 | | ATLAS[3415.56686165], BAO[13], BRZ[0.00237350], CRO[108.52190471], DENT[1], KIN[10], UBXT[2], USDT[0] | Yes | |
| 02858237 | | ETH[0.00000001], ETHW[0.00000001], TRX[0.00004100] | | |
| 02858241 | | BTC[0.00003749], ETH[.0009537], ETH-PERP[-0.05699999], ETHW[.0009537], EUR[0.00], SOL[0.19182141], USD[112.56], USDT[0], XRP[0] | | |
| 02858242 | | BAO[1], KIN[0], IMX[.00016515], KIN[1] | Yes | |
| 02858243 | | AKRO[3], BAO[22], DENT[8], KIN[35], MATH[1], NFT (310948234338085332/FTX Crypto Cup 2022 Key #8770)[1], NFT (402381869728611329/FTX EU - we are here! #139196)[1], NFT (460453961445856349/FTX EU - we are here! #139308)[1], NFT (531547413459859984/FTX EU - we are here! #139068)[1], SOL[.00000001], TRX[3.000003], USD[0.03], USDT[0.00000002] | Yes | |
| 02858253 | | ATLAS[539.2634288], CRO[69.13283735], KIN[1], RSR[1], TRX[1], USD[0.01] | Yes | |
| 02858254 | | XRP[299.99263] | | |
| 02858260 | | ATLAS[16.40406171], ATLAS-PERP[0], POLIS[2], POLIS-PERP[0], USD[0.77] | | |
| 02858265 | | 0 | | |
| 02858266 | | EUR[5000.00], USD[0.00] | | |
| 02858274 | | ATLAS[5618.32827452], AVAX-20211231[0], BICO[8.9982], SOL[1.129774], USD[1.13], USDT[0] | | |
| 02858275 | | BOBA[25.30391448], GBP[0.00], UBXT[1] | Yes | |
| 02858283 | | BTC[.0636998], SOL[2.77152672], USD[0.00] | | |
| 02858286 | | ATLAS[1799.658], BIT[128.98898], TRX[.000008], USD[0.85], USDT[0.29317900] | | |
| 02858287 | | ETH[.2669778], ETHW[.2669778], USD[1.26] | | |
| 02858296 | | AKRO[1], ATLAS[1.12031859], KIN[1], MATIC[1.03664258], POLIS[147.87184326], USD[0.02], USDT[0] | Yes | |
| 02858297 | | AMPL[0], BTC[.02448488], DOGE[149.9554], DOT[43.59128], ETH[.1439712], ETHW[.1439712], FTT[0.07473008], SOL[1.0098], USDT[2.75419991] | | |
| 02858298 | | ATLAS[89.982], FTT[0.00176589], USD[0.43] | | |
| 02858299 | | BTC[.00006818], USD[0.00], USDT[0] | | |
| 02858300 | | AKRO[1], BTC[.0371865], KIN[1], USDT[0] | | |
| 02858303 | | BTC[.0685], ETH[1.21335294], ETHW[1.21335294], LINK[88.183242], SOL[13.3274673], USD[105.41], USDT[877.62507758] | | |
| 02858305 | | BAO[144.48989696], BTC[.00009803], USD[2.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02858306 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.03041548], LUNA2[2.74584532], LUNA2_LOCKED[6.40697241], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[38.57], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02858318 | | USD[112.73] | | |
| 02858325 | | NFT (333974077536004297/The Hill by FTX #23006)[1], NFT (337023814146949027/FTX EU - we are here! #47413)[1], NFT (449064908253071955/FTX EU - we are here! #47803)[1], NFT (489082446652995788/FTX EU - we are here! #47551)[1] | | |
| 02858329 | | AKRO[1], BAO[9], CRO[307.36272488], DENT[1], DOGE[1], ETH[24030221], ETHW[.24010511], KIN[8], RSR[2], SOL[1.99029075], STARS[.07597251], TRX[1], UBXT[1], USD[0.05], USDT[0.00004417] | Yes | |
| 02858331 | | AXS[.2], BIT[6.99867], BTC[.0034], CHZ[70], ETH[.012], ETHW[.012], FTM[13, FTT[1], SAND[2], SOL[.199962], USD[3.99] | | |
| 02858333 | | AAVE-PERP[0], ALGO-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-20211231[0], FIL-20211231[0], GALA[0], GALA-PERP[0], MANA[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], STOR[J0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0], USD[0.00], XTZ-PERP[0] | | |
| 02858336 | | ALGO[14], ATOM[1], BNB[1.25750444], BTC[.00255327], CHZ[9.9981], DOT[1], ETH[.01997876], ETHW[.00501108], FTT[1], LINK[1], LTC[.05612], SOL[.3], TRX[27.354408], USD[0.17], USDT[0.00000001], VET-PERP[0] | | |
| 02858341 | | ALPHA-PERP[0], AUDIO[0.00000001], AUDIO-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], ENJ-PERP[0], FTT[0], HBAR-PERP[0], ICP-PERP[0], SXP-PERP[0], USD[7.66], USDT[0] | | |
| 02858343 | | BTC[.00003514], BTC-PERP[0], GALA-PERP[0], SAND-PERP[0], USD[0.07], USDT[0] | | |
| 02858350 | | STARS[0] | | |
| 02858352 | | BRZ[31.04457022], POLIS[3.299373], USD[0.00] | | |
| 02858355 | | ETH[1.29685248], FTT[150.56798829], SOL[9.13393299], USD[1.33] | Yes | |
| 02858357 | | EUR[0.00], GALA[259.0996232], SHIB[4000000], USD[2.57] | | |
| 02858360 | | ADAHEDGE[0], ADA-PERP[0], BTC[0.00152811], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], KSHIB-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TSLA-20211231[0], USD[0.00], VETHEDGE[0], XRP-PERP[0] | | |
| 02858369 | | ATOM-PERP[0], DOT-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02858373 | | USD[0.00] | | |
| 02858375 | | USD[329.93], USDT[0.00000001] | | |
| 02858376 | | BOBA[45], USD[1.01], USDT[1.36846400] | | |
| 02858378 | | IMX[36], USD[69.48] | | |
| 02858383 | | ETH-PERP[0], USD[-0.19] | | |
| 02858386 | | ALICE[.4366311], ATLAS[11.06686841], DENT[1], KIN[2], SAND[1.82930792], SOL[.06186757], UBXT[1], USD[0.03] | Yes | |
| 02858388 | | EUR[0.00], USD[1.81626532] | | |
| 02858391 | | USDT[0] | | |
| 02858392 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-406], ALGO-PERP[1923], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[9290], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-16.39999999], BAND-PERP[8.69999999], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[350], CRV-PERP[336], DOGE-PERP[3191], DOT-PERP[-18.80000000], EGLD-PERP[-2.76], ENJ-PERP[1], EOS-PERP[95.19999999], ETC-PERP[8.59999999], ETH-PERP[.193], FIDA-PERP[0], FIL-PERP[-60.80000000], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[179], LINK-PERP[63], LOOKS-PERP[-100], LTC-PERP[2.31], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[131], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (394974630736937590/The Hill by FTX #15213)[1], OKB-PERP[-0.01000000], OMG-PERP[83.99999999], ONE-PERP[0], OP-PERP[122], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[26080], SAND-PERP[155], SECO-PERP[0], SNX-PERP[0], SOL-PERP[34.78], SRM-PERP[296], SRN-PERP[0], STEP-PERP[2091.3], SUSHI-PERP[.5], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[25.1], USD[11976.63], USDT[0.00000001], XRP-PERP[2070], XTZ-PERP[0], ZEC-PERP[13.6] | | |
| 02858397 | | ATLAS[338.8273011], TRX[1], USDT[0] | Yes | |
| 02858399 | | BNB[0], BTC[0], DOGE[0], ETH[.00000001], HT[.00009792], MATIC[0], SOL[0.00000002], TRX[.041399], USD[0.00], USDT[0] | | |
| 02858412 | | FIDA[0], SOL[.00000001], TRX[.000009], USDT[0.00000113] | | |
| 02858415 | | USD[25.00] | | |
| 02858418 | | ETH-PERP[0], USD[0.00] | | |
| 02858419 | | BNB[0], BTC[0.00005359], BTC-PERP[0], FTT-PERP[0], GBP[0.00], USD[0.03] | | |
| 02858423 | | BF_POINT[300] | | |
| 02858427 | | BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], EUR[378.88], FTT[0.02318449], SOL-0930[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 02858432 | | AKRO[3], AVAX[0], BAO[1], DENT[2], FRONT[1], SECO[1.00019884], TRU[1], UBXT[2], USD[0.00], USDT[21124.06611851] | Yes | |
| 02858434 | | ATLAS[0], GALA[0], IMX[0.05931816], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 02858435 | | ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.04], USDT[0.00026700] | | |
| 02858437 | | ATLAS[1876.3200387A4], DENT[1], FRONT[1], USD[0.00] | | |
| 02858439 | | TRX[.955244], USDT[0.00358391] | | |
| 02858442 | | BAO[1], BNB[.01923415], ETH[.00260548], ETHW[.0025781], KIN[2], MTA[6.12622288], SOL[.52559818], TOMO[3.31471321], USD[0.03] | Yes | |
| 02858447 | | BRZ[13.05128499] | Yes | |
| 02858449 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[-1.49399999], EUR[0.00], LTC-PERP[0], LUNC-PERP[0], THETA-PERP[0], USD[22750.21], XMR-PERP[0], ZEC-PERP[0] | | |
| 02858450 | | DENT[220182.144], USD[0.55], XRP[150] | | |
| 02858455 | | AKRO[2], AVAX[0.00005719], BAO[6], BNB[.0000072], ETH[.00000001], IMX[0], KIN[6], MANA[.00014691], MATIC[.00238133], SAND[.00011384], SOL[.00005686], TOMO[1.02284136], TRX[2], UBXT[2], USD[0.00], USDT[0.00001232] | Yes | |
| 02858457 | | USDT[0.00000006] | | |
| 02858474 | Contingent | BCH[0], BTC[0.00000001], CHZ[28095.8115], DAI[29], FTT[0], IOTA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], MATIC[10415.83817], MATIC-PERP[0], USD[960.06], USDT[0.00000007] | | |
| 02858476 | | ATLAS[609.8841], ATLAS-PERP[0], HUM-PERP[0], KIN[139984.8], KIN-PERP[0], MNGO[179.9658], USD[0.03], USDT[0.00000001] | | |
| 02858478 | | BTC[.00994] | | |
| 02858483 | | USD[0.01], USDT[9.320392] | | |
| 02858487 | | APE-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SOL-PERP[0], USD[1.54] | | |
| 02858493 | Contingent | SRM[98.9947312], SRM_LOCKED[1.68662594], USD[2.25] | | |
| 02858504 | | ATLAS[19.836], USD[0.74], USDT[0.00201800] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02858515 | | USD[0.04], USDT[.009586] | | |
| 02858519 | | USDT[0] | | |
| 02858520 | | USD[3.93], USDT[0] | | |
| 02858532 | | 1INCH-PERP[0], ADA-PERP[0], AMD-20211231[0], AUDIO-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETHBEAR[999600], GALA-PERP[0], HOOD[0.07994563], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], TWTR-20211231[0], USD[3.00], USDT[.009958], USDT-PERP[0] | | |
| 02858534 | | AKRO[2], BAO[7], DENT[1], EUR[0.00], KIN[5], TRX[7.22979755], UBXT[1], USDT[0] | Yes | |
| 02858538 | | BNB[.00123025], IMX[116.3], USD[0.65], USDT[0.00000001] | | |
| 02858543 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000785], TRX-PERP[0], USD[0.00], USDT[0.00000011], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02858547 | | POLIS[21.6], TRX[5.254899], USD[0.78] | | |
| 02858549 | | STARS[0] | | |
| 02858551 | Contingent | ATLAS[19.996], EUR[0.00], REN[518.8962], RSR[24164.51039609], SRM[86.71392257], SRM_LOCKED[1.45495683], USD[0.05] | | |
| 02858553 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], RUNE-PERP[0], USD[0.46] | | |
| 02858557 | | CRO[0], FTM[0], THETABULL[3.90910445] | | |
| 02858560 | | SAND-PERP[0], USD[0.00], USDT[-0.00110547], XRP[.03474907] | | |
| 02858564 | | BAO[1], IMX[.02569511], RSR[1], USD[0.00], XRP[0] | Yes | |
| 02858567 | | ATLAS[0], BRZ[0], CRO[0], DOGE[0.00205571], TRX[0] | Yes | |
| 02858568 | | NFT (355314324760074125/FTX EU - we are here! #266967)[1], NFT (541759914641949842/FTX EU - we are here! #266935)[1], NFT (573224245844089309/FTX EU - we are here! #266952)[1] | Yes | |
| 02858577 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 02858586 | Contingent | DOGE[0], SRM[.14136565], SRM_LOCKED[7.70863435], TRX[.000013], USD[0.00], USDT[0.02018564] | | |
| 02858589 | | BULL[0.28569548], USD[0.20] | | |
| 02858592 | | FTT[0.01324344], USD[0.72], USDT[0.00000001] | | |
| 02858596 | | USD[0.00], USDT[0] | | |
| 02858598 | | ATLAS[359.888], FTT[1.89962], IMX[12.5], SOL[.26], USD[0.29] | | |
| 02858599 | | BNB[.00851841], USD[0.00] | | |
| 02858601 | | USD[0.00] | | |
| 02858602 | | ATLAS[3012.95744622], STARS[70.09161912] | | |
| 02858604 | | SOL[0], USD[0.00], USDT[0] | | |
| 02858613 | | ATLAS[8.83336529], BRZ[1.14359504], POLIS[.19741747], USD[0.00] | | |
| 02858617 | | TRX[.000032], USD[0.00], USDT[.64908538] | | |
| 02858622 | | GODS[5.9988], STARS[5.9988], USD[0.04], USDT[0] | | |
| 02858626 | | ATLAS[1639.672], USD[0.96] | | |
| 02858636 | | GODS[.0048], IMX[800.044], USD[0.00], USDT[0.00765468] | | |
| 02858637 | | FTT[0], NFT (386138611189176365/FTX EU - we are here! #259082)[1], NFT (478359226636662554/FTX EU - we are here! #259074)[1], NFT (520285050420731461/FTX EU - we are here! #259067)[1] | | |
| 02858639 | | BNB[.00000001], BNB-PERP[0], BTC[0], CRO[1750.89910275], CRO-PERP[0], DENT[532348.5963029], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00085002], EUR[1092.11], FTT[25.19263499], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA[591.92082296], SHIB[0], SHIB-PERP[0], SOL[15.72555962], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 02858640 | | ALCX[.679], FTT[0.00277293], USD[0.00], USDT[0.00000001] | | |
| 02858641 | | USDT[0.65323287] | | |
| 02858653 | | ATLAS[1459.22154324], GRT[213.55713665], KIN[1], UBXT[1], USD[0.01] | | |
| 02858654 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], LDO[21], LDO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[39.26], USDT[0.00923220] | | |
| 02858668 | | ATLAS[6203.06821304], BAO[0], GALA[267.63728935], MANA[25.42555942], POLIS[55.69187647], SAND[7.17765822] | | |
| 02858669 | | ATLAS[22815.9169], GODS[134.67416], GOG[199.962], IMX[56.192685], USD[0.06] | | |
| 02858671 | | USD[8.31], USDT[0] | | |
| 02858677 | | ALICE[.0001293], BAO[8], BNB[.00000084], CRV[15.84060968], DENT[1], ETH[.00000015], ETHW[.00000015], KIN[6], MANA[.0011208], SAND[6.51122179], TRX[3.00005], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02858678 | | BTC[0], USDT[0.19679444] | | |
| 02858681 | | KIN[1], TRX[.001556], USDT[0.00001685] | Yes | |
| 02858683 | | BTC[0.00046454], BULL[.00000953], USD[0.00], USDT[0.00001707] | | |
| 02858684 | | USD[0.00] | | |
| 02858687 | | BTC[.00083125], BTC-PERP[0004], DENT[56755.34999705], SHIB[3641172.14340858], USD[-7.93] | | |
| 02858691 | | TRX[0], USDT[0.08320801] | | |
| 02858692 | | AKRO[1], USDT[0.00000009] | | |
| 02858696 | | AKRO[1], KIN[1], USD[0.00] | | |
| 02858705 | | BOBA[.0681573], USD[0.02], USDT[0.02436142] | | |
| 02858709 | | ATLAS[23624.426], USD[0.06] | | |
| 02858715 | | BAT[6975], EGLD-PERP[0], LINK[.06961], USD[0.07] | | |
| 02858720 | | ATLAS[919.9639], USD[0.12], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02858722 | | CRO-PERP[0], ETH[7.86508075], ETH-PERP[6.068], ETHW[7.03008075], EUR[0.00], KSOS-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], USD[-2052.02] | | |
| 02858723 | | BNB[.09852803], TRX[250.31604786] | Yes | |
| 02858729 | | EUR[0.00], USD[0.18] | | |
| 02858730 | | BAO[4], BOBA[227.34172797], DOGE[1], GBP[0.00], IMX[187.76509579], KIN[99], TRU[1], TRX[1], UBXT[2] | Yes | |
| 02858734 | | DFL[360], SOL[.00290482], STARS[28], USD[0.07], USDT[0] | | |
| 02858742 | | FTT[0.13311548], MANA[0], USD[0.00], USDT[40.658116492] | | |
| 02858746 | | ATLAS-PERP[0], DYDX-PERP[0], IOTA-PERP[0], USD[0.00], USDT[0] | | |
| 02858750 | | CRO[68.97047448], USD[0.00] | | |
| 02858752 | | FTT[4], USD[0.73] | | |
| 02858753 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], IOTA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02858755 | Contingent | AKRO[1], BAO[8], CHZ[135.69458515], DOT[.53399899], EUR[0.00], FTT[2.01859511], KIN[4], LINK[2.23128943], LTC[.15611468], LUNA2[0.00007555], LUNA2_LOCKED[0.00017628], LUNC[16.45125566], MATIC[19.48714487], TRX[190.37852011], USD[0.00], USDT[0.000000001] | Yes | |
| 02858756 | | NFT (342799191507198202/FTX EU - we are here! #225664)[1], NFT (447375242007187205/FTX EU - we are here! #225648)[1], NFT (464864367429117235/FTX EU - we are here! #225353)[1] | Yes | |
| 02858757 | | AUD[0.00], SOL[0], USD[0.00] | | |
| 02858759 | | ATLAS[123.53780346], USD[0.00] | | |
| 02858761 | | APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], ENS-PERP[0], ETC-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KLAY-PERP[0], MASK-PERP[0], OP-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 02858768 | | USDT[118.81197897] | Yes | |
| 02858769 | | EUR[-0.49], USD[1.07] | | |
| 02858771 | | BTC[0], EUR[0.00], USD[0.00], XRP[0] | | |
| 02858772 | Contingent | AKRO[22], BAO[4], DENT[1], DOGE[.03137751], EUR[0.00], LUA[.15127784], LUNA2[0.03187018], LUNA2_LOCKED[0.07436377], LUNC[7052.43817393], SXP[.00029291], UBXT[1], USD[0.00] | Yes | |
| 02858774 | | TRX[.022331], USD[0.00] | | |
| 02858787 | | ATLAS[89.9829], AUDIO[4.99905], BAT[3.99924], BNB[0.01026671], DOGE[26.99487], DOT[6.05869164], ENJ[3.99924], EUR[0.00], GALA[199.962], GRT[61.41092672], MANA[50.99031], SAND[2.99943], SHIB[4999905], SOL[.75548053], USD[0.411, USDT[-1.33630206], XRP[33.99354] | | DOT[5.798898], GRT[60.98841] |
| 02858788 | | AAVE-PERP[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], BRZ[0.00488057], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00847825], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.01], USDT[0] | | |
| 02858798 | | AUDIO-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LRC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.90], USDT[0.00000001], XRP-PERP[0] | | |
| 02858799 | | BNB[0.00000001], USD[0.00], USDT[-0.00000012], XRP[-0.00002852] | | |
| 02858804 | | ATLAS[810], SOL[.00000001], USD[0.27] | | |
| 02858808 | Contingent | BCHBULL[.86500], BTC[0.02313565], BTC-PERP[0], CQT[.88912], EOSBULL[3825000], ETCBULL[1519.42], FTT[12.43550008], FTT-PERP[-304.6], LTCBULL[16000], LUNA2[4.62434304], LUNA2_LOCKED[10.79013377], LUNC-PERP[0], MATH[.097966], TLRY[15.7], TRX[.010268], TRXBULL[3343.90532], USD[927.60], USDT[0.05753247], USTC-PERP[2120], XRPBULL[258485.5738], ZECBULL[3234] | | |
| 02858810 | Contingent, Disputed | 1INCH[0], BAO[3], BNB[0], BTC[0], DENT[1], KIN[2], USDT[0] | Yes | |
| 02858815 | | POLIS[77.88442], USD[0.55] | | |
| 02858816 | | BICO[23], BNB-PERP[0], TRX[.000006], USD[1.83], USDT[0] | | |
| 02858818 | | AURY[19.64030673], USD[0.00], USDT[0] | | |
| 02858819 | | BTC[.00007061], USD[0.00], USDT[0] | | |
| 02858821 | | ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.02], VET-PERP[0] | | |
| 02858822 | | ATLAS[.70382888], DFL[9.11526871], SPELL[.00000001], USD[0.94], USDT[0] | | |
| 02858828 | | BTC[.00054884], EMB[879.8879], USD[0.00] | | |
| 02858829 | | USDT[0.00000072] | | |
| 02858835 | | GARI[21.9956], USD[0.22], USDT[0] | | |
| 02858840 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[7.00], USTC-PERP[0] | | |
| 02858842 | | MATIC[0.18966114], MATIC-PERP[0], USD[0.13] | | |
| 02858843 | | POLIS[580.3], SHIB-PERP[0], USD[0.05], USDT[0] | | |
| 02858844 | | AKRO[1], BAO[2], DOGE[959.12119505], KIN[1], USD[14.30] | | |
| 02858852 | | EUR[0.00], FTT[0], SOL[0], USD[0.00] | | |
| 02858854 | Contingent, Disputed | 1INCH[1.03898249], BNB[.0001512], ETH[.03413948], ETHW[.03371509], GBP[0.65], KIN[2], MATH[1] | Yes | |
| 02858860 | | ATLAS[0], AURY[11.70738143], CRO[0], GODS[128.59770883], LOOKS[0], TRX[.000009], USDT[0.00000001] | | |
| 02858861 | | USD[25.00] | | |
| 02858862 | | BTC[.0000886], DOGE-PERP[0], SOL[0.25734913], SPELL[0], SPELL-PERP[0], SUSHI[.3620472], USD[0.00] | | USD[0.00] |
| 02858864 | | ATLAS[48.15993970], POLIS[2.43290143], USDT[0.00000001] | | |
| 02858867 | | BAO[1], USDT[0.00000002] | | |
| 02858869 | | USD[13.61] | Yes | |
| 02858871 | | BAO[1], KIN[2], USD[0.00] | Yes | |
| 02858872 | | STMX[5555.85566767], USD[50.14], USDT[0] | | |
| 02858874 | | IMX[413.3], USD[0.38] | | |
| 02858879 | | CEL[16.3304876], CHZ[1], DENT[1], DOGE[197.81987881], EUR[0.00], GALA[.00976355], KIN[1], LINK[4.51511297], MATIC[1.03789137], RSR[2], UBXT[2], USDT[.05455479] | Yes | |
| 02858880 | | ALICE-PERP[0], FTT[0.03533695], HOT-PERP[0], REEF[82780], USD[0.00], USDT[0.00000951] | | |
| 02858883 | | BTC[0.00116317], KIN[1], SOL[0], USD[0.00] | Yes | |
| 02858884 | | EUR[0.00], USD[0.00] | | |
| 02858889 | | BNB[0], SPELL[98.88], USD[0.09], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02858893 | | ATLAS[70], USD[0.01] | | |
| 02858895 | | BNB[0], BTC[0.00000048], DOGE[0], DOT[0.00000001], ETH[0], FTM[0], GBP[0.00], KIN[0.00002760], MATIC[0.00034454], PERP[0], RUNE[0], SHIB[0], SOL[0], USD[0.00], XRP[0] | Yes | |
| 02858900 | | ADA-PERP[0], AVAX-PERP[0], BICO[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DFL[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LTC[.00812], LTC-PERP[0], LUNC-PERP[0], MATIC[0], SAND-PERP[0], SOL-PERP[0], TRYB[18.4], USD[3.10], USDT[0.00000006] | | |
| 02858901 | | BOBA[.09202], CRO[7.8], MATIC[.978], SOL[29.48281], USD[0.71], USDT[0] | | |
| 02858904 | | BNB[0], USD[0.00] | | |
| 02858916 | | ATLAS[7398.6871], FTT[0], USD[0.28] | | |
| 02858919 | | CHZ[1360], USDT[2.00886556] | | |
| 02858920 | | GBP[0.00], RUNE[0], USD[0.00], USDT[0] | | |
| 02858921 | | USD[0.00] | | |
| 02858924 | | 1INCH[0], SOL[0], USD[0.00] | | |
| 02858925 | | LUNC-PERP[0], USD[0.00], USDT[1096.58141006] | | |
| 02858927 | | USD[25.00] | | |
| 02858931 | | ATLAS[10328.0468], USD[0.03], USDT[0] | | |
| 02858932 | | ATLAS[1200], POLIS[10], USD[0.53] | | |
| 02858936 | | BTC[0], ETH[0.82134397], USD[0.00] | | |
| 02858943 | | BTC[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT[0.00563520], ICP-PERP[0], IOTA-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.06], USDT[0], XTZ-PERP[0] | | |
| 02858945 | | BTC[0], USDT[1.83571094] | | |
| 02858946 | | USD[0.05] | | |
| 02858950 | | ALICE[8.298423], BTC[0.00000088], USD[0.00] | | |
| 02858962 | | ADA-PERP[0], USD[0.01] | | |
| 02858964 | | 1INCH[16], CRO[800], CRO-PERP[0], SPELL[7600], SPELL-PERP[0], TRX[.000008], USD[0.26], USDT[0.00000001] | | |
| 02858968 | | ATLAS[430], BOBA[11.3], BTC[0.01433070], FTM[0], MANA[23], STARS[0], TLM[246.9506], USD[0.57] | | BTC[.014161] |
| 02858973 | | BNB[0], KIN[12.88241300], TRX[1], USD[0.00] | Yes | |
| 02858974 | | ATLAS[18230], USD[50.06], USDT[0.00000001] | | |
| 02858975 | | BTC[0], USD[2.51] | | |
| 02858979 | | ATLAS[749.85], TRX[.000016], USD[0.95], USDT[0.00000001] | | |
| 02858980 | | BNB[0], SOL[0], USD[0.00] | | |
| 02858993 | | USD[0.00] | | |
| 02858995 | | CRO-PERP[0], GALA-PERP[40], MATIC-PERP[0], SAND-PERP[0], SPELL-PERP[2200], USD[-57.57], USDT[66.45170838], XRP-PERP[21], XTZBULL[470] | | |
| 02859004 | | BTC[.00811265], HNT[11.89657717] | | |
| 02859005 | | ATLAS[4.71433166], USD[0.05], USDT[.004986] | | |
| 02859010 | | USD[0.37], USDT[0] | | |
| 02859011 | | AKRO[1], BAO[1], GBP[0.00], KIN[1], SAND[.00706907], SHIB[9.04558256], TRX[2], XRP[.00037143] | Yes | |
| 02859012 | | CRO[30], FTT-PERP[0], RSR-PERP[0], SAND-PERP[0], SPELL[200], USD[1.16] | | |
| 02859020 | Contingent, Disputed | GBP[0.00] | | |
| 02859022 | | AVAX-PERP[0], BAT-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.01], USDT[5.27] | | |
| 02859023 | | BTC[0], CRO[349.9335], STARS[0], USD[4.48] | | |
| 02859027 | | FTM[.8864], USD[2.36] | | |
| 02859028 | | ATLAS[3979.2438], MANA[100.98081], USD[1.05], USDT[0] | | |
| 02859031 | | BNB[.0599791], BTC[.0073468], ETH[.0399924], ETHW[.0399924], LINK[2.18751973], SOL[5.1991409], TRX[838.200001], USD[125.53] | | |
| 02859032 | | SOL[0], USD[0.20], USDT[.00453564], XTZBULL[4] | | |
| 02859033 | | USD[50.01] | | |
| 02859034 | Contingent, Disputed | USD[25.00] | | |
| 02859035 | | EUR[0.00], RSR[1] | | |
| 02859036 | | ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-0624[0], ETH-PERP[0], IOTA-PERP[0], NFT (386308228624670247/The Hill by FTX #36110)[1], SOL-PERP[0], USD[-0.89], USDT[1.12], VET-PERP[0] | | |
| 02859038 | | ATLAS[180], USD[0.22], USDT[.003902] | | |
| 02859041 | | CLV-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MANA-PERP[0], RAMP-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 02859053 | | LTC[.00849898], USD[5.65], USDT[23.15920072] | | |
| 02859066 | Contingent | AKRO[1], ATLAS[188.75199968], BNB[.00762813], ETH[0.01679541], ETHW[.24413497], FTT[5.14074049], GALA[136.23741001], KIN[4], LUNA2[0.00070028], LUNA2_LOCKED[0.00163399], LUNC[152.48788277], TONCOIN[3.01561711], UBXT[11], USD[0.08] | Yes | |
| 02859067 | | MBS[399], USD[0.11] | | |
| 02859068 | | TRX[0], USD[0.00] | | |
| 02859071 | | USD[0.00], USDT[0] | | |
| 02859072 | | BTC[0.07978911], BTC-PERP[0], ETH-PERP[0], FTT[0], FTXDXY-PERP[0], USD[-330.78], USDT[0.00012933] | | |
| 02859073 | | USD[25.00] | | |
| 02859074 | | BTC[0.00019996], USDT[9.1743] | | |
| 02859078 | | ATLAS[2309.538], USD[0.80], USDT[.002958] | | |
| 02859083 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02859085 | | BTC[0], ETH[0], LINK[0], SOL[0], USD[0.00], USDT[0] | | |
| 02859086 | | TONCOIN[.075], USD[0.18] | | |
| 02859095 | | EUR[0.00], SOL[3.25], USD[0.01], USDT[201.31] | | |
| 02859096 | | BTC[0.00104379], USD[0.15] | | |
| 02859099 | | FTT[0.09335974], USD[0.08], USDT[0] | | |
| 02859105 | Contingent | LUNA2[3.59865953], LUNA2_LOCKED[8.39687224], TRY[35.66], USD[0.05], USDT[0.83421159], XRP[.91545] | | |
| 02859106 | | ATLAS[0], BNB[0], DOGE[1], FTT[0.00000564], USDT[0.00000085] | Yes | |
| 02859110 | | DYDX[2.2], GENE[1.45618937], GOG[75], USD[0.89] | | |
| 02859114 | | BTC[.00001139], USDT[0] | | |
| 02859116 | | USD[25.00] | | |
| 02859119 | | BNB[1.62], COMPBULL[417.9], DOGEBULL[8.4370644], ETH[.0009654], ETHW[0.00096540], LTCBULL[2155.5688], TONCOIN[.0034], TRX[.000043], USD[2.74], USDT[0] | | |
| 02859121 | | POLIS[.09123647], POLIS-PERP[0], RNDR-PERP[0], USD[0.08] | | |
| 02859125 | | ATLAS[3220], USD[2.46] | | |
| 02859126 | | POLIS[315.24116906], USDT[0.02114006] | | |
| 02859128 | | MBS[.782362], USD[1.53], USDT[0.31216588] | | |
| 02859129 | | ATLAS[11209.196], USD[0.87], USDT[0] | | |
| 02859134 | | BNB[-0.00001694], BNB-PERP[0], PERP[0], POLIS[0], USD[0.01] | | |
| 02859139 | | USD[25.00] | | |
| 02859140 | | DFL[469.962], FTT[4.6], STARS[38], USD[12.12] | | |
| 02859150 | | STARS[.376591], USD[209.06], USDT[0] | | |
| 02859153 | | AKRO[1], AUDIO[1], BAO[20], BTC[.00000002], DENT[6], KIN[11], LTC[0.01575476], MATIC[1.012294], RSR[2], TRX[1.20576833], UBXT[3], USD[0.00], USDT[0.00003432] | Yes | |
| 02859157 | | MBS[6.3576], USD[0.00], USDT[0.00003743] | | |
| 02859159 | | ATLAS[1410], AVAX-PERP[0], BTC[.0144], CHZ[560], CRO[1079.883018], DOT-PERP[0], ETH[.244], ETHW[.244], EUR[800.00], FTT[5.1], LINK[51.8], LTC[.67], MARA[24], MATIC[170], SAND[23], SOL[1.43], SRM[98], USD[243.43], VET-PERP[0], XRP[12210], XRP-PERP[0] | | |
| 02859168 | | ATLAS[6165.40580228], POLIS[167.06110545] | | |
| 02859172 | Contingent, Disputed | NFT [369059970185903705/FTX EU - we are here! #33779][1], NFT [448886811776861815/FTX EU - we are here! #34025][1], NFT [553374767382473444/FTX EU - we are here! #33929][1] | | |
| 02859174 | | COPE[1633.85199], USD[0.79] | | |
| 02859176 | | DOT[.76671946], USD[0.00] | | |
| 02859179 | | ALICE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], ETH-PERP[0], TRX[0.00002200], USD[0.09], USDT[103.19224976], XMR-PERP[0], XRP-PERP[0] | | |
| 02859181 | | BTC[0], SOL[1], USD[2.24] | | |
| 02859185 | | TRX[.000006], USD[0.00] | | |
| 02859186 | | ETH-PERP[0], EUR[0.00], GALA-PERP[0], MANA-PERP[0], USD[0.00] | | |
| 02859189 | | USD[0.50], USDT[0] | | |
| 02859202 | | EUR[0.00], SOL[2.18546859] | | |
| 02859203 | | BNB[0], CRO[0], USD[0.00] | | |
| 02859207 | | FTT[4.99905], USDT[1.9381721] | | |
| 02859210 | | ATLAS[960], ATLAS-PERP[0], USD[0.92] | | |
| 02859211 | | BOBA[.096953], USD[0.43] | | |
| 02859212 | | AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT[45.3], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[50.3], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[151], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[113.85], USDT[0.61998045], VET-PERP[0], XLM-PERP[0] | | |
| 02859216 | | USD[0.00] | | |
| 02859219 | | AVAX[.48135951], BAO[3], BTC[.04656585], DENT[2], ETH[1.13882414], ETHW[.69021094], EUR[0.38], KIN[10], RSR[3], SOL[.30795668], TRX[1], UBXT[1] | | |
| 02859220 | | BTC[0.00000821], BTC-PERP[0], BULL[.0003912], CEL[0], DYDX[.09], ETH[0], ETHBULL[.000548], ETH-PERP[0], ETHW[0], FTT-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.03], USDT[0] | | |
| 02859221 | | EGLD-PERP[0], FLOW-PERP[0], REEF-PERP[0], USD[0.00] | | |
| 02859223 | Contingent | AKRO[2], BAO[1], BTC[.00332539], DENT[1], ETH[.04329632], ETHW[.04276132], LUNA2[0.00000414], LUNA2_LOCKED[0.00000967], LUNC[.90307803], MANA[26.20609487], MATIC[32.84200578], TRX[1], USD[10.41] | Yes | |
| 02859225 | | NFT [401174077136195144/FTX EU - we are here! #21328][1], NFT [418772557436028876/FTX EU - we are here! #213356][1], NFT [531543411235588410/FTX EU - we are here! #213390][1], USD[0.00] | | |
| 02859227 | | POLIS[2.4], USD[0.11] | | |
| 02859232 | | BTC[0.01649686], ETH[.29594851], ETHW[.29594851], EUR[3.69], USD[2.68782373] | | |
| 02859233 | | ATLAS-PERP[0], TRX[.000004], USD[0.07] | | |
| 02859235 | Contingent | 1INCH[.99449], ALGO[14.99715], APE[.095554], APE-PERP[0], AVAX[1.099601], AVAX-PERP[0], BNB[.0199962], BTC[0.00009954], CHZ[9.9753], COMP[0.00003069], DASH-PERP[0], DOGE[168.96789], DOGE-PERP[0], DYDX[.09724S], ETH[.00098252], ETHW[.00098252], FTM-PERP[0], FTT[.099943], GMT[17.99658], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00875], MATIC[9.9867], NEAR[.899354], ONE-PERP[0], PEOPLE-PERP[0], SAND[.99772], SKL-PERP[0], SOL[.0097454], TONCOIN[.093863], TRX[.000779], USD[0.00], USDT[21.92845056], USTC-PERP[0], WAVES[.49962], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02859250 | | SAND[56.12828622] | | |
| 02859252 | | BTC-PERP[0], ETH-PERP[0], EUR[0.96], USD[26.19], USDT[0], VET-PERP[0] | | |
| 02859258 | | USD[10.39] | | |
| 02859260 | | AXS[1.08254470], IMX[.00281372], KIN[2], MANA[0], SAND[0.00639381], TRX[2], USD[0.00] | Yes | |
| 02859266 | | ETHW[.66153963], GENE[.01603987], MPLX[.966341], PROM-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 02859270 | | USD[0.00], USDT[0.00000001] | | |
| 02859271 | | BAO[1], LRC[.00118069], RSR[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02859274 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[170], DENT[2200], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[203], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[500000], SHIB-PERP[0], SOL-PERP[0], SPELL[300], SPELL-PERP[0], SXP-PERP[0], USD[35.15], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02859281 | | USD[2.51] | | |
| 02859282 | | ATLAS[0.04566210], BTC[0.00000016], EUR[0.03], GALA[0], SAND[0], TLM[0.00422743] | | |
| 02859293 | | BNB[0], USD[0.00] | | |
| 02859294 | | USD[0.00], USDT[0] | | |
| 02859296 | | AAVE-PERP[0], ADA-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT[0], ETH[0], FTM-PERP[0], FTT[0.03510088], GALA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02859299 | Contingent | ADA-PERP[0], APE[0.09394138], APE-PERP[0], ATLAS[299.946], ATOM-PERP[0], AUDIO[182.8392168], AUDIO-PERP[0], AVAX[.9998254], AVAX-PERP[0], AXS[.09964], AXS-PERP[0], BNB-PERP[0], BTC[0.00449921], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[8.1980236], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA[20.00286789], LUNA2 LOCKED[0.00669175], LUNC[.0092386], LUNC-PERP[0], MATIC-PERP[0], NEAR[61.18273206], NEAR-PERP[0], PEOPLE-PERP[0], POLIS[15.897138], PSG[.097372], RUNE-PERP[0], SLP-PERP[0], SOL[1.00950239], SOL-PERP[0], UNI-PERP[0], USD[75.53], USDT[0.50776415], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02859301 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[142.16], USDT[0.00639343], ZIL-PERP[0] | | |
| 02859303 | | 0 | | |
| 02859307 | | BNB[.00001383] | Yes | |
| 02859308 | | USD[0.00], USDT[0] | | |
| 02859319 | | USD[25.00] | | |
| 02859322 | | TRX[2.37438251], TRX-PERP[0], USD[-0.02], XRP-PERP[0] | | |
| 02859324 | | BNB[0], USD[0.27], USDT[0.00035489] | | |
| 02859327 | | ADA-20211231[0], BTC[0], SHIB[1023773.54178032], SOL[0], USD[0.00] | | |
| 02859328 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], JASMY-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USDI[4.18], WAVES-PERP[0], XMR-PERP[0] | | |
| 02859329 | | NFT (337648870238446305/The Hill by FTX #15809)[1], NFT (440327058374394284/FTX Crypto Cup 2022 Key #14934)[1], USD[26.40] | Yes | |
| 02859330 | | ATOM[0], AVAX[0], BTC[0], ETH[0], FTT[47.48491639], SOL[0], USD[0.44], USDT[12702.28687802] | | |
| 02859333 | | USD[25.00] | | |
| 02859335 | | ATLAS[9.9848], CQT[.99677], KIN[9927.8], USD[59.29], USDT[0] | | |
| 02859339 | | ETH[0] | | |
| 02859347 | | EUR[0.00] | | |
| 02859348 | | BAO[1], GBP[0.00], KIN[1], STARS[.00069124] | Yes | |
| 02859349 | | ALGO-1230[0], ALGO-PERP[0], AMZN[7.024], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00004121], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01664155], ETH-PERP[0], ETHW[.01664155], FIL-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[25.09], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02859366 | | AKRO[2], ETH[.77289691], ETHW[.77257215], EUR[0.00], HXRO[1], IMX[347.104649], MATIC[560.01435344], SOL[8.79453293] | Yes | |
| 02859368 | | ALICE[.00000109], APE[.00000891], BAO[4], BNB[.00000007], BTC[.00021075], CHF[0.00], DOGE[.0005445], ETH[.00308229], ETHW[.00304122], FTM[10.50657388], GALA[9.81029936], GMT[10.39050573], KIN[4], MANA[3.29989207], MATIC[4.72888943], SAND[2.88883657], SRM[1.04953492], TRX[2], UBXT[2], USD[65.28], YFI[.00007662] | Yes | |
| 02859372 | | SAND[20.937] | | |
| 02859377 | | BTC-PERP[0], CHZ-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[131.01], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 02859382 | | FTT[0], USD[0.00], USDT[0] | | |
| 02859385 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.00000045], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[21.16419125], LUNA2 LOCKED[2.71644626], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02859386 | | BNB[.3], BTC[.08161975], ETH[.33388791], EUR[5237.58], USD[210.97] | | |
| 02859389 | | BTC[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02859395 | | AVAX[0.00934396], CRO[490], USD[4.46], USDT[0] | | |
| 02859396 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[-0.0016], CHZ-PERP[0], DASH-PERP[0], DODO[.08794], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2 LOCKED[0.00000006], LUNC[.006378], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOS[97040], SRM-PERP[0], TRX[.0015541, USD[27.72], USDT[0.83069662], VET-PERP[0], XLM-PERP[0] | | |
| 02859399 | | AGLD-PERP[0], ATLAS[0], BAO[0], BAO-PERP[0], BNB[0], BRZ-PERP[0], CRO[0], CRO-PERP[0], FTT[0], FTT-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SPELL[0], TRX[0.00006600], TRX-PERP[0], USD[0.01], XRP[0], XRP-PERP[0] | Yes | |
| 02859400 | Contingent, Disputed | AVAX[0], BTC[0], ETHBULL[0], FTT[0], SOL[.0599886], USD[0.00], USDT[0.57617469] | | |
| 02859401 | | USDT[0.08101593] | | |
| 02859404 | | BTC[.0108638], EUR[142.40] | | |
| 02859406 | | BRZ[38983518], USD[36.43], USDT[4.97451837] | | |
| 02859407 | | USD[0.10], USDT[0] | | |
| 02859411 | | ATLAS[120], POLIS[7.598556], USD[1.19] | | |
| 02859413 | | USD[0.00], USDT[0] | | |
| 02859420 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[.00004794], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LOOKS[.9938], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02859422 | | EUR[156.12], FTM[0], MATIC[10], USD[0.00], USDT[0] | | |
| 02859424 | Contingent, Disputed | USD[25.00] | | |
| 02859429 | | BTC[0.00059148], EUR[0.00], FTM[728.28860247], SOL[6.00430121], USD[0.00] | | |
| 02859435 | | ATOM[69.0751455], SOL[7.72809357] | Yes | |
| 02859437 | | AKRO[1], BAO[1], KIN[4], RSR[1], UBXT[4], USD[0.00] | | |
| 02859438 | | BTT[963600], ETH[4.0993635], USD[0.38], USDT[0.00348375] | | |
| 02859442 | | BTC[.18282918], DOT[431.47934957], ETH[2.46793703], ETHW[2.46793703], LINK[76.8], USD[0.32] | | |
| 02859444 | | EDEN[211.9], USD[0.08], USDT[.007734] | | |
| 02859445 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[1520.42], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02859449 | | ATLAS-PERP[0], USD[-0.54], USDT[13.70735712] | | |
| 02859451 | | POLIS[5.898879], USD[0.17] | | |
| 02859453 | | NFT (327705743621478269/FTX EU - we are here! #69645)[1], NFT (435095609346764963/FTX EU - we are here! #68969)[1], NFT (467910163321931728/FTX EU - we are here! #69443)[1] | | |
| 02859456 | | ATLAS[1159.768], GOG[.8336], MBS[.9012], STARS[2.9994] | | |
| 02859462 | | BTC[0.00013100], USD[0.00], USDT[0.00049791] | | |
| 02859465 | | MBS[1392], USD[0.15], USDT[0] | | |
| 02859470 | | BCH[.0737579], DOGE[146.75344036], XRP[38.00573] | | |
| 02859471 | | ETH[.13721321], ETHW[.13721321], EUR[0.00] | | |
| 02859477 | | BTC[.004], ETH[.00098191], FTT[0.62582173], TRX[127.000225], USD[0.01], USDT[142.61319730] | | |
| 02859483 | | RUNE[41.5], STARS[29], USD[0.00], USDT[7.70775896] | | |
| 02859487 | | ATLAS[0], IMX[18.31850325], SAND[32.20071578], USDT[0.00000003] | | |
| 02859492 | | BAO[1], ETH[.00000001], EUR[0.00], HXRO[1], MATH[1] | | |
| 02859494 | | BAO[2], DFL[15.8408799], EUR[0.00], SHIB[1381605.05133394], SOL[.22879077], USD[0.00] | Yes | |
| 02859495 | | USD[25.00] | | |
| 02859498 | | AURY[6.99867], FTM[63], IMX[23.99544], SPELL[7700], SRM[35.99316], USD[1.84] | | |
| 02859501 | | USDT[0.78892667] | | |
| 02859502 | | ATLAS[60], TRX[.000001], USD[0.75], USDT[0] | | |
| 02859505 | | BTC[.00602684], DYDX[62.28088271], ETH[.08641115], ETHW[.05524384], MATIC[209.57251702], SNX[54.3265179], USD[0.00] | | |
| 02859509 | | ATLAS[2720], USD[1.61], USDT[0] | | |
| 02859514 | | BTC-PERP[0], ETH[.00000008], ETHW[.00000008], LUNC-PERP[0], TRX[.001554], USD[0.03], USDT[0] | | |
| 02859515 | | ALCX-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[120.80] | | |
| 02859516 | | BRZ[12.52447002], BTC[.0008056], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.0545], FTT[0.08852720], HNT[.06965158], LINK[.01249477], LINK-PERP[0], SHIB-PERP[0], SLP[71.05440242], SOL[0], USDt-1.21], USDT[0] | | |
| 02859518 | Contingent, Disputed | BTC[2], SOL[0], USD[0.05] | | |
| 02859528 | | BNB[.01754346], BTC[0.00002180], EUR[0.00], SUSHI[.4988], USD[-1.39], USDT[-0.00005282] | | |
| 02859531 | | CRO[0.01951435], EUR[0.00], USD[0.00], USDT[0.00123013] | Yes | |
| 02859539 | | USD[0.00], USDT[0] | | |
| 02859540 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02859552 | | ATLAS[809.98530667], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02859555 | | USD[1.70] | | |
| 02859562 | | ETH[.001], ETHW[.001], EUR[0.00], USD[0.00] | | |
| 02859563 | | GBP[0.00], KIN[2], RSR[1] | | |
| 02859564 | | USD[0.25] | | |
| 02859568 | | BIT[15], BTC-PERP[0], SLP[330], USD[-0.15], USDT[0.58706195] | | |
| 02859569 | | TRX[.000003], USD[0.31], USDT[.00417875], XRP[.634287] | | |
| 02859570 | | BRZ[8], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL[0], USD[0.15] | | |
| 02859575 | | CQT[771.57969482] | Yes | |
| 02859579 | | DOGE[2.17839626], TRX[0.00001200], USDT[0] | | |
| 02859581 | | AKRO[1], GBP[0.00], KIN[1], USD[0.00] | | |
| 02859583 | | USD[0.00], USDT[0] | | |
| 02859584 | | STARS[0], XRP[0] | | |
| 02859586 | | ATLAS[1255.61778906], BAO[95593.47632261], DENT[1], EUR[38.11], FTT[3.34365245], GALA[329.83718824], KIN[391121.79172789], MNGO[.00284771], RSR[1480.14875489], SHIB[1378218.40454956], SPELL[2.73951687], TRX[731.79722319], USD[6.03] | Yes | |
| 02859590 | | AURY[2], DFL[90], TRX[.000026], USD[0.99], USDT[0] | | |
| 02859594 | | USD[0.00] | | |
| 02859595 | | USD[4.61], USDT[0.0003852] | | |
| 02859600 | | IMX[636.778089], USD[0.55] | | |
| 02859603 | | ATLAS[170], USD[1.00] | | |
| 02859604 | | USD[25.00] | | |
| 02859608 | | DOGE[28.99449], USD[0.11], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02859609 | | TRX[0], USD[0.00], USDT[0] | | |
| 02859611 | | AVAX[0], BTC[0], ETC-PERP[0], ETH[0], FTT[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02859615 | | ALCX-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 02859616 | | TRX[.850001], USD[11.52] | | |
| 02859617 | | USD[1.73], USDT[.001565] | | |
| 02859622 | | USD[25.00] | | |
| 02859631 | | ATLAS[878.81464799], BAO[1], DENT[1], DFL[631.65987055], KIN[2], USD[0.00] | Yes | |
| 02859634 | | ATLAS[680], USD[0.24], USDT[0.00000001] | | |
| 02859635 | | BNB[0], USD[0.00] | | |
| 02859637 | | FTT[0], GODS[119.97051829] | | |
| 02859639 | | USDT[0.00002263] | | |
| 02859640 | | BTC[.00076341] | | |
| 02859642 | Contingent | EUR[0.00], LUNA2[0.12109298], LUNA2_LOCKED[0.28252958], LUNC[27348.52466957] | Yes | |
| 02859649 | | USD[20.00] | | |
| 02859652 | | USD[25.00] | | |
| 02859653 | | AKRO[1], AURY[.01339041], BAO[1], FTT[18.59317825], HNT[7.8346604], KIN[1], MANA[464.24571072], MATIC[202.14204634], RNDR[113.78289642], TRX[2], UBXT[1], USDT[0.00632106] | | |
| 02859655 | | STARS[.9974], USD[0.00] | | |
| 02859656 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02859658 | | USD[0.00], USDT[0] | | |
| 02859664 | | BTC-PERP[0], LUNC-PERP[0], MBS[.499416], PRISM[9.420531], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02859667 | | ATOM[.00005661], CHF[0.00], DOT[.00014933], EGLD-PERP[0], FTM[.00342551], GLMR-PERP[0], NEO-PERP[0], ROSE-PERP[0], SOL[.00006243], USD[0.17], USDT[0], ZEC-PERP[0] | Yes | |
| 02859675 | | ALGO[0], ATLAS[0], AVAX[0], BEAR[0], BNBBULL[0], BTC[0], BULL[0], CVX[0], DOT[0], ETHBULL[0], MATICBEAR2021[0], MATICBULL[0], USD[0.00], USDT[0], VETBEAR[0], VETBULL[0], XRPBULL[0] | | |
| 02859677 | | SOL[.54804048] | | |
| 02859682 | | ALICE[.06894924], GALA[0.70324393], SAND[0.03112385], USD[0.00] | | |
| 02859694 | | AKRO[1], BAO[1], DENT[1], EUR[0.00] | Yes | |
| 02859700 | | BTC[0], ETH[.00000001], EUR[0.00], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02859707 | | BTC[0], USD[0.00] | | |
| 02859708 | | USD[0.72], USDT[0.00000001] | | |
| 02859709 | | USD[0.00] | | |
| 02859711 | | BTC[0], SOL[0], USD[0.00] | | |
| 02859717 | | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[.3], BAND-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[20], DENT-PERP[3300], DOGE-1230[0], DOGE-PERP[0], EDEN-PERP[51.9], ETH-PERP[0.00100000], FIL-PERP[0], FLM-PERP[0], FTM-0930[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[140], GLMR-PERP[0], GMT-PERP[5], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[22], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-1230[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[800], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[1.8], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-25.97], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[11], YFII-PERP[0], ZIL-PERP[0] | | |
| 02859733 | | ATLAS[17750], ETH[.00000001], USD[0.06] | | |
| 02859740 | | BNB[.009834], POLIS[.08738], USD[1.01], USDT[0.00346474] | | |
| 02859741 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[3.60], USDT[0.00000001], XTZ-PERP[0] | | |
| 02859747 | | FTT[0.07000277], SOL[.00483624], USDT[0.00011503] | | |
| 02859749 | | ATLAS[900], CRO[310], FTT[1], USD[1.13], USDT[.00288] | | |
| 02859755 | | ETH[.018], ETHW[.018], EUR[0.97] | | |
| 02859756 | | AUD[0.00], BOBA[111.61815152], KIN[4], SRM[.00061013] | Yes | |
| 02859764 | | SOL[16.196542], USD[2.29] | | |
| 02859771 | | BRZ[0], ETH[.04555509], ETHW[.04555509], USDT[0.00001226] | | |
| 02859772 | | ATLAS[856.06438077], SOL[0.07000000], STARS[.55413885], USD[0.00] | | |
| 02859773 | Contingent | BTC[.00006997], DOT[0], EUR[7.67], FTT[0.05623579], LUNA2[0.00973388], LUNA2_LOCKED[0.02271240], USD[0.00], USTC[0] | | |
| 02859774 | | BNB[0], USD[0.31] | | |
| 02859779 | | ATLAS[24845.2785], USD[2.28] | | |
| 02859780 | | BOBA[.0626041], USD[1.86] | | |
| 02859781 | Contingent | BNB[0.00000001], ETH[0], ETHW[0], FTT[.00000001], GLMR-PERP[0], LUNC-PERP[0], MATIC[2.08742423], OKB[0], RAY-PERP[0], SOL[0], SRM[2.69557626], SRM_LOCKED[26.86375148], TRX[.002794], USD[0.00], USDT[703.07255567] | | |
| 02859787 | | KIN[1], STARS[4.24561726], USD[0.01] | | |
| 02859788 | | ALICE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02859789 | | NFT (480684559307907725/FTX EU - we are here! #173830)[1], NFT (508263902092931627/FTX EU - we are here! #255542)[1], TRX[0], USD[0.00], USDT[0] | | |
| 02859793 | | USDT[0] | | |
| 02859796 | | BTC[.01317773], USD[100.00] | | |
| 02859797 | | AUD[0.00], DOGE[.0448221], TRX[.00892485], USD[0.00], USDT[0.00001040] | Yes | |
| 02859808 | | USD[8.64], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02859809 | | AVAX-PERP[0], DOGE-PERP[0], ETH[0.00800000], ETH-PERP[0], ETHW[0.00800000], USD[12.86], USDT[9.97374525], WRX[4.45149997] | | |
| 02859815 | | BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], USD[0.53], USDT[0] | | |
| 02859819 | | ATLAS[888.63038033], DFL[280], USD[3.24], USDT[0.00960500] | | |
| 02859833 | | EUR[0.00] | | |
| 02859835 | | BNB[0], USD[0.98] | | |
| 02859836 | | DYDX-PERP[0], FTM-PERP[0], TRX[.000777], USD[0.06], USDT[.002009] | | |
| 02859837 | | BNB[.06], USD[15.00] | | |
| 02859838 | Contingent | LUNA2[4.30114959], LUNA2_LOCKED[10.03601572], LUNC[936584.38], USD[0.00], USDT[0.00000001] | | |
| 02859844 | | BAND[0], BNB[.00065535], BNB-PERP[0], CRO[0], ETH[0], PERP[0], USD[0.35] | | |
| 02859856 | | IMX[102.37952], TRX[.000001], USD[0.72], USDT[0] | | |
| 02859857 | | SOL[.09519344], USD[1.40] | | |
| 02859859 | | DASH-PERP[0], DENT-PERP[0], USD[13.06], USDT[0.00000001], XRP[19.88198393] | | |
| 02859862 | | BTC[0.00439916], USD[0.84] | | |
| 02859863 | | GENE[6.8], USD[0.71] | | |
| 02859870 | | ATLAS[2255.28773655], BTC[0] | | |
| 02859871 | | AAVE[.99981], AUDIO[121], BTC[.01429926], CHZ[649.8765], ETH[.06898689], ETHW[.06898689], USD[0.00], USDT[0.00015306] | | |
| 02859874 | Contingent, Disputed | EUR[0.00], FTT[0.02575978], USD[0.00], USDT[0.00000001] | | |
| 02859878 | | CAKE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 02859879 | | AAVE[0], AVAX[0], BTC[0.00000004], CRO[0], CRV[0], ENJ[0], FTM[0], FTT[0], GALA[0], GARI[0], GBP[0.00], GMT[0], IMX[0], KIN[1], LINK[0], LOOKS[0], LUNC[0], MATH[0], MSTR[0], RUNE[0], SAND[0], SLP[0], STARS[0], TRX[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0.00103475] | Yes | |
| 02859881 | | ALCX-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO[3], BAO-PERP[0], BOBA-PERP[0], BTC[.00361162], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DENT[1], DOGE[234.90301287], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[50.28], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB[1943812.166755], SHIB-PERP[0], SNX-PERP[0], SOL[0.40922608], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[1], USD[-57.89], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02859884 | | BTC[.04627291], ETH[1.40435709], ETHW[1.40435709], GBP[300.00], SOL[1.64114304], USDT[2646.29939091] | | USDT[1000] |
| 02859886 | | ATLAS[19226.892], BTC[.00005782], POLIS[253.63302], USD[0.45] | | |
| 02859890 | | AVAX-PERP[0], EGLD-PERP[0], FTM-PERP[0], LOOKS-PERP[37], ONE-PERP[0], USD[35.44], USDT[0] | | |
| 02859891 | | BOBA[19.50969816], CRO[.03053864], KIN[3], UNI[3.37420719], USDT[0.00000015] | Yes | |
| 02859892 | Contingent | BTC[.00000056], EMB[101606.32085749], LUNA2[0.00386696], LUNA2_LOCKED[0.00902290], RSR[1], USD[0.25], USTC[.547387] | Yes | |
| 02859906 | | ATLAS[655.255365], CRO[85.805104], GALA[0], POLIS[4.30846634] | | |
| 02859913 | | USD[269.55] | Yes | |
| 02859914 | | ATLAS[549.9772], USD[0.29] | | |
| 02859916 | | BAO[1], BTC[.00043159], KIN[1], USD[0.01], USDT[80.70811887] | Yes | |
| 02859917 | | BTC[0], EUR[0.00], USDT[0] | | |
| 02859918 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], USD[2427.43], USDT[0] | | |
| 02859927 | | BRZ[500], LTC[.38411] | | |
| 02859930 | | USD[0.77] | | |
| 02859933 | | ADA-PERP[4], AMZN[.0399924], AR-PERP[0], BAT-PERP[0], BOBA-PERP[1.7], BTC[0.00009998], BTC-PERP[.0009], CITY[.099981], CREAM-PERP[.08], DASH-PERP[.01], DOGE-PERP[4], DOT-PERP[0], ETH[.00899943], ETH-PERP[.004], ETHW[.00899943], FTT[.099981], GOOGL[.06], HBAR-PERP[24], KIN-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REAL[.2], SHIB-PERP[10000], SLP-PERP[0], SOL-PERP[.01], SOS-PERP[10000], SPELL-PERP[200], SRM[1.99962], SRN-PERP[0], STEP-PERP[7], STX-PERP[1], SUSHI-PERP[0], TONCOIN-PERP[1.5], UNISWAP-PERP[.0001], USD[-4.62], XRP-PERP[6], XTZ-PERP[.572] | | |
| 02859935 | | TRX[.001554], USD[0.00] | | |
| 02859939 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02859941 | | ATLAS-PERP[0], AUD[0.00], SLP-PERP[0], SXP[3.51761402], TLM-PERP[0], USD[0.00] | | |
| 02859942 | | STARS[0], USD[0.00], XRP[0] | | |
| 02859944 | | ATLAS[266.04613155], BAO[4.2509974], CRO[74.53807487], EUR[0.00], FRONT[36.37272374], MANA[10.23162832], MATH[30.01092356], STMX[3113.56073979], TRX[2], USD[0.00] | Yes | |
| 02859946 | | ATLAS[19.9962], BNB[.0094785S], STARS[3], USD[0.55] | | |
| 02859947 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02859948 | | FTT[21.35879314], USD[0.00] | | |
| 02859952 | | GALA[99.98], USD[6.02] | | |
| 02859953 | | SOL[0], SOL-PERP[0], STARS[0], TRX[.000788], USD[0.08], USDT[0.00011500] | | |
| 02859956 | | ETH[.00019392], ETHW[0.00019392], USDT[3.49592633] | | |
| 02859961 | | USD[25.00] | | |
| 02859962 | | BTC[0], ETH[0.00150938], ETHW[0.00150938], XRP[0.00000098] | | |
| 02859964 | | SAND[1.9994], USD[8.93] | | |
| 02859967 | | ETH[.00091337], ETHW[.00091337], IMX[59.96778446], USDT[0.00000003] | | |
| 02859970 | | SOL[.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 02859971 | | USDT[0] | | |
| 02859973 | | IMX[9.75141792], USD[0.00] | | |
| 02859981 | | ETH[.00000002], ETHW[.0000002], EUR[0.00], USDT[0] | Yes | |
| 02859983 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02859986 | | USD[0.01], USDT[24.9] | | |
| 02859987 | | AVAX[0], BTC[0], ETH[0], EUR[0.50], FTT[0.12869816], USD[100.00], USDT[0.00000001] | | |
| 02859989 | | ATLAS[409.9601], POLIS[38.699335], USD[0.16] | | |
| 02859994 | | BCH[0], BTC[0], LTC[0], USDT[102.80780643] | | |
| 02859996 | | BNB[.00508793], USD[0.96] | | |
| 02859997 | | ATLAS[0], MBS[27.98822], SOL[0], USD[0.00] | | |
| 02860002 | | EUR[0.00] | | |
| 02860004 | | STARS[122.8537431], USDT[0.00000007] | | |
| 02860017 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT[.31575694], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA[.0058], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[8.2], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[838.36], USDT[0.01597501], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02860023 | | ALPHA[1], BAO[2], GBP[0.26], KIN[1], SHIB[80205.83338515], TRX[1], UBXT[1] | | |
| 02860030 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[5.05], USDT[0.02950106], XLM-PERP[0], XRP-PERP[0] | | |
| 02860031 | | 1INCH-0325[0], 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02293751], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[2.23], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02860033 | | BTC[.00042], BULL[.00132], ETHBULL[.0131], GODS[7.54050744], NFT (3627202599558857187FTX EU - we are here! #68935)[1], NFT (3942823445075773117FTX EU - we are here! #69390)[1], NFT (4236406432293084067FTX EU - we are here! #69183)[1], USD[0.28], USDT[0.00000001] | | |
| 02860040 | | AKRO[1], BAO[11619.13166086], CRO[131.75796457], GALA[132.65048652], KIN[5], RAMP[67.61264209], SAND[13.87952168], UBXT[1], USD[85.74] | Yes | |
| 02860041 | | BNB[.08009366], USD[0.00] | | |
| 02860044 | | CHR[0], FTM[0], FTT[0], GARI[0], MBS[4.19308732], USD[0.00], USDT[0] | | |
| 02860046 | | BCH[0], BNB[0], BNB-20211231[0], BTC[0], CRO-PERP[0], ETH[0], ETH-20211231[0], FTT[0], LTC[0], LTC-20211231[0], SOL[0], USD[0.00] | | |
| 02860047 | | BAT[1], CRO[0], USD[0.00] | | |
| 02860049 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0.00009999], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EUR[-30.00], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], RNDR-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[37.22] | | |
| 02860050 | Contingent | ALGO-PERP[0], BTC[0], DOT[.07140154], ETH[0], ETH-PERP[0], EUR[0.00], LTC[0], LUNA2[1.47986070], LUNA2_LOCKED[3.45300831], SOL[0], USD[0.16], USDT[0.00000021], VET-PERP[0] | | |
| 02860052 | | CRO[303.27809899], DENT[1], KIN[1], USD[0.00] | | |
| 02860055 | | ALGO[62.24727621], ATLAS[2252.04448913], BAO[2], DENT[23869.56194975], EUR[0.00], GALA[443.60010878], UBXT[1], XRP[765.84606886] | Yes | |
| 02860057 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO[0], DENT-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00072292], FLOW-PERP[0], FTM-PERP[0], FTT[0.00025520], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[-0.07], USDT[0.36290451], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02860058 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], DOT-PERP[0], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[7.72], VET-PERP[0], XRP-PERP[0] | | |
| 02860060 | | ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[405.96], ZIL-PERP[0] | | |
| 02860061 | | MBS[175], USD[0.10], USDT[0] | | |
| 02860062 | | BNB[0] | | |
| 02860066 | | TONCOIN[.061], TRX[.000777], USD[0.00], USDT[.6440676] | | |
| 02860067 | | USD[25.00] | | |
| 02860070 | | STARS[17.56467041], USD[0.00] | | |
| 02860073 | Contingent | CRO[469.75007968], LUNA2[4.34234377], LUNA2_LOCKED[10.13213548], LUNC[945554.5], USD[0.00], USDT[0], XRP[.072435] | | |
| 02860076 | | USD[0.00], USDT[0.00027954] | | |
| 02860083 | | USDT[1.64177701] | | |
| 02860092 | | BTC[0.00002598], ETH[0], SOL[0.28215550], USD[0.00] | | |
| 02860093 | | BTC[0.01065088], DOGE[1.83394], FTT[1.393125], SOL[.2845732], TRX[2.63748], USDT[2.16160300], XRP[.91488] | | |
| 02860094 | Contingent, Disputed | ETH[0.00007034], ETHW[0.00007034], EUR[0.00], USD[0.01] | | |
| 02860095 | | ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GST-0930[0], LTC-0930[0], SOL-PERP[0], STEP-PERP[0], USD[0.21], USDT[0.00440257], VET-PERP[0], YFI-0930[0], YFII-PERP[0] | | |
| 02860100 | | ATLAS[0.35353322], BAO[1], FTT[0.00001984], GBP[0.00], KIN[1], SOL[0.00000224], UBXT[1], USDT[0.00085452] | Yes | |
| 02860101 | | AAVE[0.07169141], ALICE[.8], ATLAS[40], AURY[1], CRO[110], ENJ[3], FTM[25], GALA[20], GENE[.4], LINK[0.71137736], MANA[3], POLIS[10.6], RUNE[1.24748338], USD[0.09] | | AAVE[.070007], LINK[.7] |
| 02860102 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[-0.00], VET-PERP[0] | | |
| 02860105 | | FTT[42.49235], USD[1.26], USDT[1.9705256] | | |
| 02860109 | | USD[2.99] | | |
| 02860110 | Contingent | AAVE[0], ANC[41.08776385], APT[1.00182818], ATOM[0], AUDIO[0], AVAX[2.11218637], BAT[0], BNB[0.02014859], DAI[0], DOT[0], ENJ[20.54388209], ETH[0.10411433], ETHW[0], EUR[0.00], FTM[0], FTT[40.10975423], GRT[1028.37962724], HNT[4.06823197], KNC[71.09524638], LINK[0], LOOKS[61.63164637], LUNA2_LOCKED[.2903698], LUNC[10668.74504166], LUNC-PERP[0], MATIC[65.08183934], MATIC-PERP[0], OXY[0], OXY-PERP[0], RAY[0], SAND[41.28390255], SOL[0], SOS-PERP[0], SRM[.00410023], SRM_LOCKED[12368359], STG[10.18851196], USD[116.19], USDT[0], USTC[10.84752418] | Yes | |
| 02860114 | | ALGO-20211231[0], ALGO-PERP[0], CEL-PERP[0], DOGE[0], FTT[0], USD[0.00], USDT[0] | | |
| 02860115 | | BAT-PERP[0], BTC-PERP[0], STORJ-PERP[0], USD[0.17] | | |
| 02860119 | | FTT[7.59935794], USDT[413.38978517] | | |
| 02860132 | | SOL[0.02430077], UBXT[1] | | |
| 02860133 | | BAO[1], EUR[0.00], KIN[5] | Yes | |
| 02860134 | | BNB[0], ETH[0], FTT[0], MBS[0], SOL[0], STARS[0], USD[0.10], USDT[0.00000013] | | |
| 02860141 | | PSY[.33], TRX[.828135], USD[0.01], USDT[0] | | |
| 02860145 | | BTC-PERP[0], EGLD-PERP[0], FTM-PERP[0], LTC[.08], LUNC-PERP[0], NEAR-PERP[0], USD[0.53], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02860148 | | BAO[0], BNB[0.00000001], BTC[0.00905188], FTT[0], GBP[0.00], SHIB[.00000001], USD[0.00] | Yes | |
| 02860149 | | ADA-PERP[0], ANC-PERP[0], ETH-PERP[0], EUR[250.00], GMT-PERP[0], MANA-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[57.23] | | |
| 02860153 | Contingent | BAL[0], BAO[0], BLT[0], DOGE[0], DOT[0], FTT[0], GMT[.94927], KIN[0], LUNA2_LOCKED[33.63097424], SOS[82164.51243721], SRM[165.35537507], SRM_LOCKED[2.05981166], SUSHI[0], USD[0.00], USDT[0], USTC[1.39694] | | |
| 02860154 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0.02535291], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[28.6], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02860162 | | IMX[.6], SAND[46], SOL[1.15], USD[0.40] | | |
| 02860164 | | NFT (292760419188491933/FTX EU - we are here! #256483)[1], NFT (299541394754790071/FTX EU - we are here! #256488)[1], NFT (336485100696776241/The Hill by FTX #28483)[1], NFT (532593942743732604/FTX EU - we are here! #256462)[1] | | |
| 02860169 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.69], XRP-PERP[0] | | |
| 02860170 | | ATLAS[2200.46892115], BAO[33211.32754915], BULL[0.01618696], ENS[1.98435155], USD[0.00] | | |
| 02860172 | | USD[0.00] | | |
| 02860174 | | BTC[.01987857] | Yes | |
| 02860180 | | ETH[.05185408], ETHW[.05121065] | Yes | |
| 02860181 | | USD[49.72], USDT[0] | | |
| 02860182 | | ATLAS[1769.646], POLIS[30.89382], USD[0.95] | | |
| 02860184 | | USD[0.01] | | |
| 02860185 | | USDT[0.00019749] | | |
| 02860186 | | ETH[.13908285], ETHW[.13806662], KIN[3], LTC[2.82699081], RSR[1], USD[0.00] | Yes | |
| 02860188 | | ADA-PERP[0], AVAX-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[25.00], USDT[0.00448429] | | |
| 02860189 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02860190 | | TONCOIN[0], USDT[0] | | |
| 02860192 | | 1INCH[0], 1INCH-PERP[0], USD[0.00], USDT[2.729436], USDT-0325[0] | | |
| 02860204 | | BF_POINT[200], EUR[0.15], SOL[0] | Yes | |
| 02860210 | | USDT[0] | | |
| 02860213 | | TRX[.9], USDT[1.61511273] | | |
| 02860217 | | ATLAS[560], POLIS[12], USD[0.00] | | |
| 02860221 | Contingent, Disputed | USD[25.00] | | |
| 02860224 | | AKRO[1], ALGO[49.70398182], APE[4.49220493], ATLAS[130.22437716], AUD[0.00], AVAX[1.20976468], BAO[12], BTC[.00000003], DENT[1], FTT[.00001994], KIN[8], MATIC[58.57449427], RSR[1], SANDI[11.33882118], SOL[4.39755585], SPELL[10120.29865584], TRX[33], USD[0.00], USDT[0.00349746] | Yes | |
| 02860225 | | BNB[.00000001], ENJ-PERP[0], USD[0.00], USDT[0] | | |
| 02860230 | | USDT[29] | | |
| 02860239 | | BNB[.00000001], STARS[1.84465945], USD[0.00] | | |
| 02860242 | | BTC[0.00000442], EUR[0.00], TRYB[0], USD[0.00], USDT[17.06305190] | | |
| 02860247 | | BNB[1.09], BTC[.0398], ENJ[55], ETH[1.10281], ETHW[1.10281], EUR[0.00], FTM[299.96029], HBAR-PERP[0], MANA[47], SAND[92.65589429], SOL[.65], STMX[3260], USD[0.90], USDT[0.45906644], XRP[146] | | |
| 02860249 | | ETH[.00072055], ETHW[0.00072054], POLIS[15.59994], USD[0.03] | | |
| 02860260 | | MATIC[.00048731], POLIS[0], RSR[1], USD[0.00], USDT[0], XRP[0.00011826] | | |
| 02860261 | | MSOL[140.05638284], USD[0.00] | Yes | |
| 02860264 | | MOB[1.12411698], USDT[0.00000090] | | |
| 02860277 | | 0 | | |
| 02860278 | | ETH[.00082205], ETHW[0.00082205], MBS[868], USD[0.02], USDT[0] | | |
| 02860280 | Contingent, Disputed | BEAR[25.2], BULL[.00000279], USDT[0] | | |
| 02860283 | | ATLAS[1439.53284727], USD[0.00] | | |
| 02860284 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00324829], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 02860287 | | BTC-PERP[0], DOGE[.00510023], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], MANA[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02860290 | | SPELL-PERP[0], USD[205520.05], USDT[.000859] | | |
| 02860291 | | ATLAS[586.05781052] | | |
| 02860294 | | ADA-PERP[0], USD[-3.47], USDT[8.48261762] | | |
| 02860296 | | ATLAS[1048.44850311], USD[0.23] | | |
| 02860299 | | BTC[0.01974295], SOL[0], TRX[119.42763644], USDT[0.00009550], XRP[0] | | |
| 02860300 | | KIN[1], SOL[0], UBXT[1] | | |
| 02860305 | | USD[0.00], USDT[0.20755560] | | |
| 02860311 | | USD[25.00] | | |
| 02860313 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO[100], DENT-PERP[0], ETH-PERP[0], LUNA2[0.00015894], LUNA2_LOCKED[0.00037086], LUNC[34.61], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 02860321 | | AAPL[0], TRX[.000002], USD[0.63], USDT[0.00340495] | | |
| 02860322 | | APE[229.995696], BTC[0.00396450], ETH[.05525596], ETHW[.05525596], MATIC[520.24086], USD[3495.52] | | |
| 02860327 | | FTT-PERP[0], GOG[26.03935503], MBS[14], STARS[7.9996], USD[0.00], USDT[0] | | |
| 02860331 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[1.03880638], ETHW[1.68896292], EUR[1200.00], FTM[77], LUNC-PERP[0], RUNE[83.4], USD[0.00] | | |
| 02860333 | Contingent, Disputed | USD[0.00] | | |
| 02860334 | | POLIS[64.25696] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02860336 | | BAO[2], IMX[.00157931], KIN[1], UBXT[1], USD[0.01] | Yes | |
| 02860339 | | EUR[55.00] | | |
| 02860349 | | ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], USD[0.36] | | |
| 02860353 | | AKRO[1], BAO[11], BTC[0], DENT[1], ETH[0], FTT[.00282867], KIN[5], MATIC[0], MXN[0.00], TSLA[.00000003], TSLAPRE[0], USD[0.17], XRP[0] | Yes | |
| 02860355 | | MTA[.867], TRX[.000002], WRX[.827] | | |
| 02860366 | Contingent | AAVE[.009976], ALGO[27.94820866], ATOM[0.10015000], AVAX[0.10015286], BCH[.001], CHZ[22.97, DOGE[11], DOT[0.30067665], ETH[0.04190997], ETHW[0.02799710], FTT[0.00058068], LINK[0.11331175], LTC[.01], MKR[.001], SOL[0], SRM[13.04756725], SRM_LOCKED[.04935716], SUSHI[0.49962094], TRX[2.03521383], USD[0.00], USDT[15.52849712] | | ATOM[.09982], AVAX[.1], DOT[.29944], LINK[.11322], SUSHI[.4983], TRX[2.00028] |
| 02860369 | | ATLAS[0], BAO[12], BTC[0], DENT[2], KIN[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02860372 | | AAVE[-0.00023506], BCH[0.00095801], BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0.10495482], FTT[0.09973400], LTC[0], MKR[0], OKBBULL[.0093939], SOL[0.02973340], SOL-20211231[0], SOL-PERP[0], SRM[2.9957383], STARS[.96789], TRX[1.9435795], TRYBHEDGE[0.00000902], UNI[0], USD[514.02], USDT[0.00000001], XRP[0] | | |
| 02860377 | | ATLAS[55973.43932377], USDT[0] | | |
| 02860385 | | ATLAS[9.97], FTM[.991], USD[0.00] | | |
| 02860387 | Contingent | BTC[.00009324], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0508[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0902[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0926[0], BTC-MOVE-0930[0], BTC-MOVE-0930[0], BTC-MOVE-1006[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0930[0], CHZ[550], CRV[32], ENJ[171], ENS[10.75000001], ETH[.4], FTT[25], GRT[193], LOOKS[191], LRC[72], LUNA2[0.00363232], LUNA2_LOCKED[0.00847541], LUNC[.005423], MANA[45], MATIC[8], MKR[.411], SAND[26], SHIT-PERP[0], SUSHI[30], TRX[.000777], UNI[8], USD[2329.13], USDT[0.00000001], USTC[1.514169], WBTC[.0259], YFI[.004] | | |
| 02860394 | | FTT[78.8004] | | |
| 02860406 | | ATLAS[0], AVAX[0], AXS[0], BTC[0], BTC-MOVE-20211126[0], ETH[.0402161], ETHW[.0402161], FTT[0], KIN[0], MANA[0], MATIC[0], RUNE[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02860413 | | ETH[.04997901], ETHW[.04997901], LINK[1.21137092], POLIS[241.03368332], SOL[1.35061187], USD[0.00] | | |
| 02860415 | | ATLAS[32847.73577981], DFL[9.2], RON-PERP[0], USD[0.45] | | |
| 02860416 | | BRZ[0], GOG[0], USD[20.21], USDT[0], XRP[0] | | |
| 02860417 | | USDT[0] | | |
| 02860419 | | ATLAS[9300], USD[0.73] | | |
| 02860422 | | AUD[0.00] | | |
| 02860426 | | ATLAS[.00003359], BRZ[.2731193], CRO[.09856124], SPELL[9.12964244], TRX[.000321], USDT[0.00730809] | | |
| 02860427 | | MANA[.697], SAND[.7518], USD[15187.73] | | |
| 02860429 | | AKRO[2], BAO[1], DAI[.00092562], EUR[0.00], KIN[4], SAND[.00007757], USD[0.00], USTC[0] | Yes | |
| 02860430 | Contingent | ATLAS[0], FTT[0], LUNA2[0.15871029], LUNA2_LOCKED[0.37032401], LUNC[3500], PRISM[1.42521007], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 02860431 | | USD[4.98], USDT[0] | | |
| 02860432 | | BRZ[61], GALA-PERP[0], USD[-0.48], XRP-PERP[0] | | |
| 02860439 | | USD[0.00] | | |
| 02860443 | | BAO[3], CRO[827.67868928], DENT[8.252851], EUR[0.17], GALA[.1842298], KIN[4], MATIC[257.7019645], RSR[1], TRX[1.11743934], UBXT[3], USD[0.03] | Yes | |
| 02860444 | | USDT[0.00001697] | | |
| 02860445 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-0624[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.15943897], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[36.88380065], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02860452 | Contingent | AAVE-1230[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTCJ-0.00000001], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[7.01096695], LUNA2_LOCKED[16.3589229], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0.00000002], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-1230[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[1.71], USTC-PERP[0], WAVES-PERP[0] | | |
| 02860456 | | BTC[0], USD[0.00] | | |
| 02860458 | | BNB[.909329], BTC[.07664], CEL[1.00833436], FTT[2.499525], GMT[.17909], GST[.02], SOL[18.5916787], TRX[.000777], USD[0.02] | | |
| 02860466 | | AVAX[0], FTT[0], USDT[0] | | |
| 02860472 | | AXS-PERP[0], USD[0.00], USDT[0] | | |
| 02860473 | | SOL[0], USD[0.14] | | |
| 02860475 | | BTC[-0.00000207], IOTA-PERP[0], USD[0.09] | | |
| 02860480 | | BTC[0], POLIS[.05117], POLIS-PERP[0], SOL[0.00000001], USD[0.00], USDT[133.02034146] | | |
| 02860482 | | BRZ[6.3857068], BTC[0], BTC-PERP[0], USD[0.38] | | |
| 02860491 | | CVC[0], SHIB[0], TRX[0], USD[0.00], WRX[5801.9570385] | | |
| 02860498 | | ATLAS[163.998], USD[0.00] | | |
| 02860504 | | USD[0.02] | | |
| 02860507 | | AKRO[1], LINK[0], TRX[1], USD[0.00] | | |
| 02860510 | | AKRO[1], AUD[0.33], BAO[10], BAT[2.50410125], DENT[2], FIDA[1.03520327], GALA[1574.28177705], HOLY[.00005208], IMX[189.40558484], KIN[100.51454155], RSR[1], SAND[134.39996766], TOMO[1.03596795], UBXT[1.00002515], XRP[109.90748349] | Yes | |
| 02860512 | | HBAR-PERP[20], RSR[1], USD[0.78], USDT[123.60354268] | | |
| 02860517 | | DFL[3593.91513763], ETHW[1.24215937], MANA[223.2770386] | Yes | |
| 02860528 | | FTT[0.15887335], USD[0.00], USDT[0] | | |
| 02860533 | | ALGO-PERP[0], AVAX-PERP[0], DOT-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], USD[-23.87], USDT[27.08038839] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02860537 | Contingent | AKRO[7], BAO[117], BNB[.47519073], BTC[.01039728], DENT[6], ETH[1.57055699], ETHW[1.56989735], FTM[153.08204218], KIN[125], LUNA2[1.23425958], LUNA2_LOCKED[2.77787741], LUNC[3.838978811, RSR[1], SOL[1.53782432], TOMO[1], TRX[6], UBXT[6], USD[0.00], XRP[3584.68489291] | Yes | |
| 02860539 | | ETH[0], GBP[0.00], SOL[156.50026923], TRX[.000015], USD[0.00], USDT[0.00000001] | | |
| 02860542 | | BTC-PERP[0], CRO-PERP[0], EUR[0.00], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00] | | |
| 02860544 | | BTC[.00006004], BTC-PERP[0], ETH[.00090136], ETH-PERP[0], ETHW[.00090136], SOL[93.35], USD[0.06], USDT[0.00014436] | | |
| 02860547 | | BTC[.04499238], USD[0.32] | | |
| 02860549 | Contingent | ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000030], BTC-0325[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-PERP[0], DOGE-PERP[0], ETH[.141], ETH-20211231[0], ETH-PERP[0], EUR[0.84], FTT[0.00000003], FTT-PERP[0], GMT-PERP[0], GRT-20211123[0], GRT-PERP[0], LINA-PERP[0], LUNA2[0], LUNA2_LOCKED[0.99934146], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], PERP-PERP[0], SAND-PERP[0], USD[1.09], USDT[0.00014659], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02860555 | | USD[26.46] | Yes | |
| 02860557 | | BAO[1], KIN[1], TRX[.000001], USD[0.00] | | |
| 02860561 | | ETHW[1.35858277], USD[0.00], USDT[0] | | |
| 02860562 | | ATLAS[1439.7264], BIT[28.99449], USD[0.61], USDT[0] | | |
| 02860565 | | USD[25.00] | | |
| 02860570 | | SOL[3.08883664], USD[0.00] | | |
| 02860574 | | ATOM-PERP[0], FTM[1], USD[0.04], USDT[.74702102] | | |
| 02860575 | | BTC[.01913458], CRO[19.996], CRO-PERP[0], ETH[.07375611], ETHW[.019855], GALA[19.996], GALA-PERP[0], MANA[7.9992], SAND[6], SHIB-PERP[0], USD[0.00] | | |
| 02860576 | | BTC[0], KIN[1] | | |
| 02860578 | | ATLAS[630], USD[0.82], USDT[0] | | |
| 02860580 | | ETH[.292], ETHW[.292], FTT[14.12777304], MANA[411], SAND[348], USD[0.62], USDT[0] | | |
| 02860584 | Contingent, Disputed | ATLAS[61.65375595], KIN[1], USD[0.00] | | |
| 02860586 | | TRX[0] | | |
| 02860588 | | ETH[0], USD[0.25] | | |
| 02860589 | | BIT-PERP[0], BTC-PERP[0], FTT-PERP[0], KIN-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000031], USD[0.01], USDT[0.13679287] | | |
| 02860590 | | ADABULL[0.00576564], APE[.099838], APE-PERP[0], ATOMBULL[51901.58491], BULL[0.00003703], ETHBULL[.08685258], FTT[.00000002], USD[0.08], XTZBULL[18.582248] | | |
| 02860595 | | BNB[0.00000001], MATIC[0], RAY[11.995], SHIB[1600000], SOL[0.00979200], USD[0.64] | | |
| 02860597 | Contingent | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[.00038715], ETH-PERP[0], ETHW[.00038715], GALA-PERP[0], LUNA2[0.01041101], LUNA2_LOCKED[0.02429236], LUNC[2267.02], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02860599 | | NFT (341461741462492097/The Hill by FTX #23538)[1] | | |
| 02860602 | | USDT[0.00000087] | | |
| 02860607 | | FTT[0], UBXT[1] | | |
| 02860608 | | BOBA[.09059671], USD[0.00] | | |
| 02860609 | Contingent | BTC[0.00409470], ETH[0], LUNA2[0.88072018], LUNA2_LOCKED[2.05501376], LUNC[14.77772679], SOL[.43561922], SPELL[0], USD[0.00], USTC[83.42077714] | | |
| 02860614 | Contingent | DYDX[.07966], ETH[.00014944], ETHW[.00014944], FTM[.7896], LINK[.09454], LUNA2[0], LUNA2_LOCKED[0.48219980], USD[0.00], USDT[0] | | |
| 02860616 | | AAVE[.14], ATLAS[219.986], AVAX[.1], AVAX-PERP[0], BNB[.019996], BTC[.01099974], BTC-PERP[0.00010000], CRO[49.998], DOT[1.5], DOT-PERP[0], ETH[.0919904], ETHW[.0919904], FTT[.0947907], GALA[20], HNT[.3], KIN-PERP[0], LINK[.8], MANA[.9998], PAXG[.0104], POLIS[2.79966], RAY[5.71780664], SAND[1], SOL[.069982], SRM[3.9998], SUSHI[1], USD[6.33], USDT[30.28497831] | | |
| 02860617 | | KIN[1], TRX[1], USD[0.00] | | |
| 02860623 | Contingent | BTC[0.00007280], FTT[0], LUNA2[4.59238200], LUNA2_LOCKED[10.715558], LUNC[1000000.84967745], SHIB[3400000], USD[0.85], USDT[0] | | |
| 02860640 | | TLM-PERP[0], USD[0.00] | | |
| 02860643 | | SPELL[0], SPELL-PERP[0], USD[0.00] | | |
| 02860644 | | USD[12.67] | | |
| 02860645 | | HUM-PERP[0], USD[20.44] | | |
| 02860646 | | BTC[0], SOL[0], USDT[0.00022080] | | |
| 02860648 | Contingent, Disputed | AAVE[.0099658], STARS[.30672], TRX[.000009], USD[0.01], USDT[0] | | |
| 02860658 | | BTC[.00007691], FTT[.3], SOL[.00000001], USD[0.92], USDT[0.85366494] | | |
| 02860670 | | USD[0.01], USDT[0.00000001] | | |
| 02860671 | | NFT (308081713497595578/FTX EU - we are here! #260935)[1], NFT (352953125111529307/FTX EU - we are here! #260940)[1], NFT (576000498873183597/FTX EU - we are here! #260945)[1] | | |
| 02860674 | | AURY[21.95111709], USD[0.00000008] | | |
| 02860685 | | AAVE[.009958], ALEPH[36], BAL[.009756], BTC[0.00000615], CEL[.09852], CHR[.9772], CRV[13.9952], DOT[1.29968], ENJ[.9996], FTM[19.9806], HNT[.09968], LINK[.19952], RSR[9.922], SAND[.9996], SNX[.0985], SOL[.079936], SUSHI[8.4973], SXP[.08872], UNI[.04995], USD[0.26], USDT[0.00496807] | | |
| 02860688 | | BAO[368.86540219], USD[0.04], XRP[3.9992] | Yes | |
| 02860691 | Contingent | BTC[0], BTC-PERP[0], FTT[0.02719260], LUNA2[9.06013446], LUNA2_LOCKED[101.45976498], LUNC[6618014.0426101], USD[-141.37], USDT[70.19738288], USTC[1853] | | |
| 02860692 | | BOBA[.0767654], USD[3.04] | | |
| 02860699 | | USD[0.00] | | |
| 02860701 | | USDT[499.2] | | |
| 02860704 | | MATH[.04252], USDT[0] | | |
| 02860705 | | BTC[.00000236], BTC-PERP[0], KIN[2], RSR[1], USD[0.06], USDT[0.00000237] | Yes | |
| 02860706 | | AAVE[0.00000917], AKRO[12], ALPHA[1], APE[0], AVAX[.00002384], BAO[26], BTC[0], DENT[10], DOGE[2], ENS[.00003907], ETH[0], FRONT[1], GBP[0.00], GRT[1], KIN[30], MANA[.00055178], MATIC[3.09250624], RSR[4], SAND[.00040561], SHIB[5.21690302], SOL[0], SUSHI[.00010158], TRU[2], TRX[6], UBXT[8], USD[0.00], USTC[0], YFI[0.00000003] | Yes | |
| 02860708 | | SOL[0], USD[14.04] | | |
| 02860712 | | USD[2.76] | | |
| 02860714 | | USDT[109.2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02860716 | | ADA-PERP[0], BTC[0.00456704], ETH[.73152479], ETHW[0.73152478], USD[0.01] | | |
| 02860718 | | ATLAS[285.55528635], BAO[1], BF_POINT[100], USD[0.01] | Yes | |
| 02860719 | Contingent | DOT[.0004705], FTT[.14597417], FTT-PERP[0], LUNA2[0.00525726], LUNA2_LOCKED[0.01226694], SRM-PERP[0], TRX[.99848], USD[37.59], USDT[8371.78866234], USTC[.744191] | | |
| 02860730 | | BF_POINT[200], BTC[0], LTC[0], USD[0.00] | Yes | |
| 02860733 | | FIDA[40.91626553], USD[0.00] | | |
| 02860734 | | CEL-PERP[0], USD[0.00], USDT[0] | | |
| 02860738 | | IMX[34.7], USD[0.21], USDT[0.00000001] | | |
| 02860739 | | LTC[.00189388], USD[0.17], USDT[0.00115048] | | |
| 02860744 | | ETH[.00239669], ETHW[.00239669], USD[0.00] | | |
| 02860751 | | ATLAS[7919.4168], POLIS[157.7], USD[0.82] | | |
| 02860755 | | BNB[0.01000000], JOE[0], SOL[-0.03939951], USD[0.02] | | |
| 02860756 | | BOBA[18.6], USD[0.34], USDT[0] | | |
| 02860769 | | ATLAS[4163.79388], USD[0.00], USDT[0] | | |
| 02860772 | | BADGER-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-1014[0], ETH[0.03006546], ETHW[0], LUNC-PERP[0], SLP-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USDX[4939.08], USDTBULL[0] | | USD[4925.85] |
| 02860773 | Contingent | AKRO[1], BAO[3], CRO[315.76590813], EUR[0.00], KIN[3], LUNA2[0.00013716], LUNA2_LOCKED[0.00032005], LUNC[29.86793513], USD[0.00] | Yes | |
| 02860775 | | APE-PERP[0], ATLAS[459.9677], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[115.64], USDT[.0008], USTC-PERP[0] | | |
| 02860777 | | ATLAS[90], USD[0.12] | | |
| 02860783 | | THETABULL[1457.12695097], USD[1.04], USDT[1.00000001] | | |
| 02860790 | | USD[0.09] | | |
| 02860793 | | CRO[109.978], POLIS[2.6], USD[2.08] | | |
| 02860795 | | ATLAS[9.8898], USD[0.01], USDT[0] | | |
| 02860797 | | IMX[57.5], USD[0.33], USDT[0] | | |
| 02860798 | | ETHW[.65602019] | Yes | |
| 02860806 | | BTC[.00803736], ETH[.02999993], ETHW[.02999993], USD[0.01] | | |
| 02860808 | | ATLAS[503.92175691], DODO[55.59540433], USDT[0.89558900] | | |
| 02860812 | | BNB[0], MBS[70.529313], SOL[0.39454668] | | |
| 02860815 | | ATLAS-PERP[0], BNB[.00000001], SLP-PERP[0], USD[0.23], USDT[0.11300382] | | |
| 02860823 | | BNB[0], BTC-PERP[0], DOGE[12.05810678], ETH[.00000312], ETHW[0.00000311], LOOKS-PERP[0], LTC[.00009459], MANA-PERP[0], NFT (431641291733488182/FTX Crypto Cup 2022 Key #19790)[1], SAND-PERP[0], SOL-PERP[0], TRX[0.039282361], USDI[-0.30], USDT[0.00233894] | | |
| 02860826 | | FTT[0], MATIC[115.17179250], USD[0.00], USDT[0] | | |
| 02860832 | | NEAR[0], SOL[.00000001], TRX[.000259], USD[0.00], USDT[15] | | |
| 02860836 | | BTC[.00000752], FTT[0.00005649], USDT[0.00018229] | | |
| 02860840 | | GALA[0], USD[0.41], XRP[0] | | |
| 02860843 | | BNB[0], USD[0.00] | | |
| 02860844 | | CHZ[1], SOL[0], STARS[0], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 02860848 | | BTC-PERP[0], MATIC[.46703987], USD[1.17], USDT[.369494] | | |
| 02860853 | | USD[0.00], USDT[77.51994141] | | |
| 02860854 | | FTT[.1], USD[3.88] | | |
| 02860859 | | ETH[0] | | |
| 02860861 | | USD[0.74], USDT[0.00000001] | | |
| 02860862 | | TRX[.000024], USD[0.09], USDT[0] | | |
| 02860867 | | BNB[.02], ETH[.002], ETHW[.002], FTT[1], USDT[0.12389108] | | |
| 02860870 | | SOL[0], STARS[0], USDT[0.00000001] | | |
| 02860871 | | SOL[.00000001], TRX[0], USD[0.00], USDT[0.00000298] | | |
| 02860872 | | ENS[7.6579746], USD[0.20], USDT[0] | | |
| 02860873 | | BOBA[.03789926], USD[0.01] | | |
| 02860875 | | STARS[.9998], USD[58.20], USDT[0] | | |
| 02860884 | Contingent | FTT[0.00339933], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032017], USD[0.00], USDT[0] | | |
| 02860889 | | CRO[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02860892 | | ATLAS[11000], USD[1.75] | | |
| 02860895 | | AVAX[.899874], BTC[0.00009043], DYDX[5.7], ETH[.00098722], ETHW[.10298722], LINK[.098866], MATIC[10], NEAR[9.5], TRX[.000001], USD[0.00], USDT[48.22276664] | | |
| 02860896 | | ATLAS-PERP[0], POLIS[6.4], USD[0.02], USDT[0] | | |
| 02860897 | | ATLAS[247.84835579], GODS[1.4], USD[0.02] | | |
| 02860898 | | AKRO[1], BAO[4478.87693065], GBP[17.48], KIN[1], USD[10.01] | | |
| 02860903 | | USDT[0] | | |
| 02860904 | | OMG[.16164353], USD[1.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02860908 | | AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC[.15952], ANC-PERP[0], ASD-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00002720], BTC-PERP[0], CEL-062x0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.00018672], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.30561643], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0624[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[439.24], USDT[11965.89835084], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02860910 | Contingent | BTC[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTT[1000.31251427], FTT-PERP[0], SOL[.00000002], SOL-PERP[0], SRM[.36169242], SRM_LOCKED[208.93765527], SRM-PERP[0], USD[1.29], USDT[493.99537200] | | |
| 02860913 | Contingent | ATLAS[49.99], LUNA2[0.04592148], LUNA2_LOCKED[0.10715013], LUNC[9999.5], POLIS[3.9992], USD[0.58] | | |
| 02860914 | | ATLAS[404.50927215], EUR[0.00], GALA[100.00263540], SAND[5.20346873], SOL[.00000001] | | |
| 02860917 | Contingent, Disputed | USDT[9] | | |
| 02860918 | | NFT (436044235526410168/FTX Crypto Cup 2022 Key #7003)[1] | | |
| 02860928 | | USD[0.01] | | |
| 02860934 | | TRX[.000001], USDT[321.51846059] | | |
| 02860935 | | ATLAS[211785.40027664], HXRO[1], USDT[0] | | |
| 02860938 | | ATLAS[120], BTC[0.09259021], ETH[.4209981], ETHW[.1519981], EUR[0.15], GALA[120], POLIS[775.697663], USD[516.78], USDT[1.23800146] | | |
| 02860939 | | BAO[834939.6], USD[0.68] | | |
| 02860941 | | AKRO[3], BNB[.00000071], GRT[.00022739], KIN[1], MATIC[.00007304], MXN[0.00], POLIS[16501406], RSR[1], TRX[.000784], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02860944 | | ATOM-PERP[0], BTC-PERP[0], GLMR-PERP[0], GMT-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02860947 | | FTT[14.9], USD[1.97], USDT[10.31970339] | | USD[1.95], USDT[10.22002] |
| 02860948 | | FTT[0.17993672], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02860950 | | ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], CRO-PERP[0], ENJ-PERP[0], KIN-PERP[0], MANA-PERP[0], MAPS-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-1.17], USDT[1.173128] | | |
| 02860954 | | AKRO[1], BAC[3], ETH[0], GBP[0.02], KIN[2], MANA[0.01431819], RSR[1], SAND[0.01051510], TRX[3], UBXT[2], USDT[0.00006016], XRP[.00173234] | Yes | |
| 02860957 | | ATLAS[0], USD[0.00] | | |
| 02860960 | | USDT[0] | | |
| 02860971 | | DOGE[96.06093055], ETH[0.05494874], ETHW[0.05465286], FTT[.199962], USDT[0.08357467] | | ETH[.054008], USDT[.081496] |
| 02860974 | | ATLAS[2344.80543825], BICO[129.30743461], FTT[33.00296769], SOL[19.81067189], USD[0.39], USDT[1.37001086] | | |
| 02860975 | | 1INCH-0624[0], 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], AVAX-PERP[0], BAL-0624[0], BAT-PERP[0], BCH-PERP[0], BNB-0624[0], BNB-0930[0], BTC-MOVE-0630[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-0624[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0930[0], FTT[26.00900638], FTT-PERP[20], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], HOT-PERP[0], JASMY-PERP[0], LINK-0624[0], LRC-PERP[7950], LTC-PERP[0], LTC-0624[0], OMG-0930[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[3000], SOL-0624[0], SXP-0624[0], SXP-PERP[8550], THETA-0624[0], TRX[.000097], TRX-0624[0], TRX-0930[0], TRX-1230[-52800], UNI-0624[0], UNI-PERP[0], USD[-3364.26], USDT[2172.23844787], WAVES-0624[0], XEM-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 02860976 | | ETH[0], USD[0.00], FTT[0], USD[1.41] | | |
| 02860981 | | AAVE[.009704], ADA-PERP[0], APE[.07668], MANA[.9524], RSR[6.268], USD[205.48], USDT[4.37633311] | | |
| 02860982 | | EUR[0.00], GALA[.0667863] | | |
| 02860986 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[2.9007551], BNB-PERP[0], BTC-PERP[-0.001], C98-PERP[0], CRO[288.15487624], CRO-PERP[0], ETH-PERP[-0.037], IOTA-PERP[0], LINA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], REEF-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[6872.84], USDT[7.08977879], YFI-PERP[0] | Yes | |
| 02860988 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02860991 | | NFT (489331409428748202/FTX Crypto Cup 2022 Key #3)[1], NFT (574263759851911889/Serum Surfers X Crypto Bahamas #3)[1], USD[10461.42], USDT[0] | Yes | |
| 02860994 | | USD[0.00], USDT[0.00000001] | | |
| 02861008 | | BRZ[0], BTC[0], SPELL[.00000023], USD[24.07], USDT[0] | | |
| 02861011 | | BOBA[.07739781], USD[0.07] | | |
| 02861012 | | BOBA[.014839], USD[0.73], WRX[736] | | |
| 02861013 | | CRV[1856.66162461], EUR[2.17], HXRO[1] | Yes | |
| 02861019 | | CRO[69.17541971] | | |
| 02861022 | | KIN[1], STARS[9.7506417], UBXT[1], USD[0.00] | | |
| 02861030 | | BOBA[.035476], USD[0.47] | | |
| 02861035 | | FTT[0] | | |
| 02861037 | | SOL[0] | | |
| 02861043 | | BNB[0], USDT[4.04417424] | | |
| 02861047 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02861051 | | BTC[.36528576], BTC-PERP[.8219], ETH[4.75703464], ETH-PERP[.544], ETHW[4.75703464], USD[-9872.19] | | |
| 02861055 | | ATLAS[80], BRZ[-2.32776422], BTC-PERP[0], ETH[.0079], POLIS[1], USD[-0.24] | | |
| 02861056 | | FTT[0] | | |
| 02861060 | | SHIB[24721614.06] | | |
| 02861061 | | APE-PERP[0], BTC-PERP[0], GMT-PERP[0], MTL-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.002331], USD[-0.45], USDT[14.01951093] | | |
| 02861063 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.03368496], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], ETHW[.13356607], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.33836337], LUNA2_LOCKED[0.78951453], LUNC[1.09], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[501.01], USDT[0.00042343], WAVES-PERP[0] | | |
| 02861069 | | ATLAS[0], BNB[0], GENE[0], IMX[0], SNX[0.01579864], USD[0.00] | | |
| 02861070 | | BAO[5284.63018157], BNB[0], BTC[.00139817], DENT[884.64573476], EUR[0.00], KIN[111359.32089802], SAND-PERP[0], SPELL[717.2428039], USD[0.00] | | |
| 02861071 | | ATLAS-PERP[0], USD[4.04] | | |
| 02861077 | | POLIS[.08846], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02861080 | | GOG[233.95788], POLIS[89.183944], USD[0.00], USDT[0.32046582] | | |
| 02861083 | | AKRO[1], BAO[3], BAT[1.01197381], BNB[0.00000260], BOBA[.03627135], KIN[6], RSR[1], TRX[.00751008], USD[0.45] | Yes | |
| 02861085 | | ETH[0.0000001], SOL[0] | | |
| 02861091 | | AKRO[1], ATLAS[392.91063483], EUR[0.00], SLP[1344.88282842], TRX[1] | | |
| 02861092 | | BOBA[.01531886], USD[0.13] | | |
| 02861094 | | BTC[0] | | |
| 02861095 | | FTT[0] | | |
| 02861104 | | GBP[0.88] | | |
| 02861108 | | ETH-PERP[0], USD[7.96] | | |
| 02861116 | | ATLAS[0], BNB[4.85603623], BTC[0], FTM[0], RAY[0], SOL[0], USD[0.00] | | |
| 02861117 | | APT[0], USD[0.00] | | |
| 02861118 | | AUDIO-PERP[0], BRZ[0.00000001], BTC[0.02200690], FTT[0], GLMR-PERP[0], GMT-PERP[0], USD[0.00], USDT[330.92724352], USDT-PERP[0], USTC-PERP[0] | | |
| 02861120 | | BRZ[10] | | |
| 02861130 | | ATLAS[59.9964], CRO[9.9982], FTT[.399928], MANA[1.99964], POLIS[3.099442], SAND[.99982], SOL[.1056837], USD[0.85], USDT[0] | | |
| 02861134 | | FTT[0] | | |
| 02861136 | | AAPL[25.01509], AMZN[23], BTC[0.74307530], GOOGL[58.72896], TSLA[28.5788], USD[36260.76], XRP[50] | | |
| 02861139 | | ATLAS[0], USDT[0] | | |
| 02861144 | | AKRO[2], BTC[.24735688], DENT[1], ETH[0.42389058], ETHW[0.42396798], NFT (423383177143553297/FTX Crypto Cup 2022 Key #1520)[1], NFT (454931991630753969/FTX AU - we are here! #5548)[1] | Yes | |
| 02861145 | | GALA[1.62526155], NFT (330348471122735367/FTX EU - we are here! #135877)[1], NFT (386825549001745634/FTX EU - we are here! #135759)[1], NFT (457675402757299199/FTX EU - we are here! #136119)[1], TRX[15946.9952], USD[0.11] | | |
| 02861147 | | BOBA[.01261957], TRX[1779.13140322], USD[-0.52] | | |
| 02861149 | | ATLAS[500], POLIS[75.785598], TRX[.40001], USD[3.18] | | |
| 02861152 | | TRX[.000003], USDT[10] | | |
| 02861154 | | NFT (411570565613458573/FTX AU - we are here! #28315)[1], USD[11904.59] | Yes | |
| 02861156 | | USD[0.00] | | |
| 02861160 | | LUNC-PERP[0], SOL[.01995], USD[-0.03] | | |
| 02861162 | | CRO[9.992], POLIS[.0997], USD[0.00], USDT[0.00000441] | | |
| 02861163 | | APT[.00095695], BTC-PERP[0], FTM-PERP[0], TRX[.006147], USD[0.08], USDT[0.00033738] | | |
| 02861166 | | USD[14.30] | | |
| 02861167 | Contingent | AUD[0.00], FTT[0.11418014], LUNA2[25506673], LUNA2_LOCKED[5.26182238], LUNC[491045.53], SOL[-0.01306729], SOL-PERP[0], USD[0.00], USDT[0.00000016], VGX[174.991] | | |
| 02861168 | | BOBA[.01620141], USD[0.80] | | |
| 02861169 | Contingent | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM[0], FTT-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00158079], LUNC-PERP[0], PAXG-PERP[0], STARS[0], USD[0.41], USDT[0], USTC_00000019], USTC-PERP[0], WAVES-PERP[0] | | |
| 02861170 | | AUD[0.00], AUDIO[.00057616], BAO[3], KIN[1], STARS[.24419016], UBXT[1], USD[0.38] | Yes | |
| 02861176 | | ETH[0], SOL[0] | | |
| 02861179 | | FTT[0] | | |
| 02861180 | | AVAX-PERP[0], USD[0.81], USDT[0] | | |
| 02861186 | | ETH[0.20288980], ETHW[.20270253], FTT[25.09703277], MATIC[.00361712], NFT (319246421410830439/FTX EU - we are here! #153465)[1], NFT (390105560575858055/FTX EU - we are here! #153093)[1], NFT (552392597571171963/FTX EU - we are here! #153394)[1], TRX[.000793], USD[0.07], USDT[41.06327968] | Yes | |
| 02861187 | | STARS[545], USD[0.01], USDT[0] | | |
| 02861191 | | CRO[59.988], DEFI-20211231[0], SPELL[999.8], USD[23.78] | | |
| 02861199 | | ETH[.8368564], ETHW[.8368564], SGD[0.00] | | |
| 02861206 | | BTC[0.00059988], USD[175.02] | | |
| 02861209 | | DENT[1], IMX[51.2673366], KIN[1], USDT[0.19612976] | Yes | |
| 02861215 | | ATLAS[110.01495767] | | |
| 02861220 | | AURY[0], GENE[.00000001], LOOKS[9.9986], USD[0.55], USDT[0] | | |
| 02861221 | | LTC[.01893344], TRX[.000018], USDT[66.96000549] | | |
| 02861226 | | FTT[0] | | |
| 02861230 | | FTT[0.00001989], GENE[.08604659], USD[0.01], USDT[0] | | |
| 02861233 | | ATLAS[2.674], SLP[5.766], USD[0.00], USDT[0] | | |
| 02861239 | | AKRO[12], ALPHA[1], BAO[10], BTC[.00000018], DENT[10], FIDA[1.01172463], FTT[.00010576], GBP[0.06], KIN[5], MATIC[1135.34055786], RSR[5], SOL[27.78530667], SPELL[647656.3472958], SXPI.00695115], TOMO[2.06921124], TRU[1], TRX[111], UBXT[8], USD[0.00], USDT[0] | Yes | |
| 02861248 | Contingent | BTC[.00769906], ETH[1.1198674], ETHW[1.1198674], LUNA2[.00154025], LUNA2_LOCKED[0.00359391], LUNC[335.392908], SHIB[999800], SOL[2.529694], USD[0.00], USDT[.55739301] | | |
| 02861249 | | ATLAS[1076.7827048], BAO[1], KIN[1], USDT[0.00056400] | Yes | |
| 02861251 | | BRZ[.3778], BTC[.00029994], ETH[.00089982], ETHW[.00089982] | | |
| 02861255 | | FTT[0], LTC[0] | | |
| 02861258 | | ETC-PERP[0], NFT (320808586134015279/FTX EU - we are here! #36234)[1], NFT (526763976677860557/FTX EU - we are here! #36091)[1], NFT (541089140695468719/FTX EU - we are here! #36281)[1], USD[0.51] | | |
| 02861259 | | ALPHA[115.96490564], BTC[0], FTM[22.12209265], GOG[331.98200534], PERP[7.76111199], USD[0.00], USDT[0.00000001], YGG[29.16022207] | | |
| 02861266 | | SOL[0] | | |
| 02861267 | | FTT[0] | | |
| 02861271 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02861273 | | ATLAS[159.9696], ATOM[.099924], FTT[.799848], USD[4.70, USDT[0.00802849] | | |
| 02861275 | | ATLAS[0], BNB[0], USD[0.83], USDT[0.00926100] | | |
| 02861278 | | USD[0.51], USDT[-0.00590976] | | USD[0.49] |
| 02861280 | Contingent | AAV[15.95957496], ALCX-PERP[0], ANC-PERP[0], APE[146.48424695], APT[50.15656141], APT-PERP[0], ATOM-PERP[0], BICO[81.32902446], BNB-PERP[0], BNT-PERP[0], BTC[0.02647574], BTC-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[5.56546589], ETH-PERP[0], EUR[5.79], FLOW-PERP[0], FTT[0.04177132], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK[6.39210109], LUNA2[0.00200774], LUNA2_LOCKED[0.00468474], LUNC[100.0602989], LUNC-PERP[0], MATIC[1095.59598452], MNGO-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[181.5338578], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[1.35856815], UNI[19.10547297], USD[17148.27], USDT[0], USTC[152.41524904], XRP-PERP[0] | | |
| 02861289 | Contingent | LUNA2[29.39969679], LUNA2_LOCKED[68.59929252], LUNC[6401845.8747], USDT[.0824724] | | |
| 02861297 | | FTT[0] | | |
| 02861299 | | ETH-PERP[0], FTT[30.63524092], USD[158.16], USDT[2.83000001] | | |
| 02861301 | | BTC[.00111138], ETH[.05773137], ETHW[.05773137], FTT[0.00000172], SOL[.25290001], USDT[0] | | |
| 02861306 | | AURY[4.99905], FTT[1.499715], USD[10.33], USDT[0] | | |
| 02861309 | | FRONT[1], IMX[108.09026093], KIN[1], USD[0.00] | Yes | |
| 02861315 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02861317 | | USD[0.02] | | |
| 02861320 | | USDT[0] | | |
| 02861327 | | ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BRZ[0.67480927], CAKE-PERP[0], CEL-PERP[0], ETH[.00006368], ETH-PERP[0], ETHW[0.00006367], FTM-PERP[0], GAL-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.25], USDT[0.00567569], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02861330 | | XRP[2] | | |
| 02861332 | | ATLAS[50.313181], POLIS[1.1598715] | | |
| 02861333 | | ALCX[0], BAO[5], BNB[0], KLAY[0], RSR[1], TRX[1], USDT[0] | | |
| 02861335 | | NFT (542602586944688731/FTX AU - we are here! #45435)[1] | | |
| 02861344 | | FTT[0] | | |
| 02861347 | | ATLAS[.088], POLIS[.01588784], SPELL-PERP[0], TONCOIN[.05], USD[20.22], USDT[0] | | |
| 02861358 | | ATLAS[801.0], ATLAS-PERP[0], USD[0.32], USDT[0] | | |
| 02861359 | | BNB[0], BTC-MOVE-1015[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000008], USD[-0.08], USDT[0.08606261] | | |
| 02861365 | | POLIS[.08616386], USD[0.00] | | |
| 02861366 | | ATOM-PERP[0], DENT[69686.06], USD[19.38], USDT[0.00002600] | | |
| 02861368 | | USD[0.05] | | |
| 02861374 | | AURY[3], USD[1.61] | | |
| 02861379 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL[0], BNB-PERP[0], BOBA[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], IMX[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN[0], KLAY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00094381], LUNA2_LOCKED[0.00220223], LUNC[.00000001], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.18], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02861380 | | BAO[3], BTC[0.00408606], DENT[2], ETH[.00005485], ETHW[.00000003], KIN[1], NFT (289487658001171202/The Hill by FTX #1807)[1], NFT (308778236211541239/Mexico Ticket Stub #461)[1], NFT (317033511887100032/FTX AU - we are here! #41361)[1], NFT (325456988684402518/Japan Ticket Stub #927)[1], NFT (336560420324403784/Austin Ticket Stub #163)[1], NFT (339767185759854392/FTX AU - we are here! #127842)[1], NFT (346716369888344726/Monza Ticket Stub #214)[1], NFT (366544640121054416/FTX AU - we are here! #128566)[1], NFT (385209550905491619/Singapore Ticket Stub #46)[1], NFT (397780794586594622/Baku Ticket Stub #2042)[1], NFT (416170016461472074/Austria Ticket Stub #737)[1], NFT (418312437537200872/FTX AU - we are here! #41276)[1], NFT (424834509908094126/Belgium Ticket Stub #193)[1], NFT (438283963618875953/Netherlands Ticket Stub #757)[1], NFT (460860961084351790/FTX AU - we are here! #1957)[1], NFT (515172251199649369/France Ticket Stub #337)[1], NFT (534149803858946121/FTX EU - we are here! #128307)[1], NFT (546618241238706554/Montreal Ticket Stub #899)[1], NFT (553504543866714888/Hungary Ticket Stub #197)[1], NFT (574833035952557705/FTX Crypto Cup 2022 Key #1022)[1], SOL[1.02475226], TRX[1], UBXT[1], USD[0.00], USDT[29.21098964] | Yes | |
| 02861381 | | TRX[.5969], USD[72.78947173] | | |
| 02861382 | | AUD[0.00], TRX[.000003], UBXT[1] | | |
| 02861384 | | BULL[1.15184], USD[50.61] | | |
| 02861386 | | USD[0.00], USDT[.002478] | | |
| 02861388 | | BAO[1], LRC[49.02589816], USD[5.01] | | |
| 02861390 | | ALGO[0], BAT[0], DOGE[1206.46173847], SAND[0], SHIB[0], TRX[146.98804604], USD[0.00] | Yes | |
| 02861392 | | ATLAS[359.9316], LTC[.008], USD[0.04] | | |
| 02861394 | | ATLAS[780, BIT[40.99221], TRX[.857142], USD[0.36], USDT[0.00000001] | | |
| 02861395 | | BNB[.00000001], USD[0.00] | | |
| 02861397 | | BAO[2], BF_POINT[200], CRO[143.51936301], KIN[1], USD[0.50] | Yes | |
| 02861399 | | AUD[0.00], MBS[58], USD[13.07] | | |
| 02861409 | | RUNE-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 02861411 | | ATLAS[2629.724], BAT[199], BIT[31], SOL[1.029995], USD[0.00], USDT[0] | | |
| 02861412 | | USD[0.00] | | |
| 02861413 | | BTC[0.00002888] | | |
| 02861416 | | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[.1], BNB[0.07999520], BNB-PERP[0], BTC[0.03951671], BTC-PERP[0], DOT[.7], DOT-PERP[0], ETH[0.09619209], ETH-PERP[0], ETHW[0.09619209], FTT[.89996], GMT-PERP[0], LINK[2.59572337], LUNC-PERP[0], POLIS-PERP[0], SOL[0.26751127], SOL-PERP[0], USD[32.97] | | SOL[.170012] |
| 02861418 | | BAO[2], DOGE[1784.96176688], KIN[1], SHIB[9525141.64394822], TRX[1], USD[0.01] | | |
| 02861419 | | BRZ[0.86805352], TRX[.000013], USD[0.00], USDT[0] | | |
| 02861421 | | TRU[1], USDT[0.00000001] | | |
| 02861429 | | BNB[0], USD[1.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02861437 | | CRO[111.26995933], USDT[0] | | |
| 02861444 | | SGD[0.00] | Yes | |
| 02861447 | | SOL[.119976], USD[0.69] | | USD[0.68] |
| 02861455 | | USD[0.10] | | |
| 02861456 | | USD[0.00] | | |
| 02861465 | | XRP[119.235074] | | |
| 02861478 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-1.78], USDT[3.24045967], VET-PERP[0], XRP-PERP[0] | | |
| 02861481 | | USD[0.00] | | |
| 02861482 | Contingent | AVAX[0], BRZ-PERP[0], BTC[0.01196467], ETH[0], FTM[74.63866450], FTT[72.46104191], LINK[7.54210945], LUNA2[0.00145429], LUNA2_LOCKED[0.00339334], LUNC[1.53265156], MATIC[108.75540078], POLIS[31.39949834], RUNE[31.26806698], SRM[58.36687332], SRM_LOCKED[6.354397], TRX[.000001], USD[0.00], USDT[0.58781338] | | BTC[.010853], FTM[2.966592], LINK[7.464102], MATIC[103.401155] |
| 02861485 | | SOL-PERP[0], USD[0.79], USDT[0], XRP-PERP[0] | | |
| 02861493 | | LUNC-PERP[0], USD[0.00] | | |
| 02861494 | | ADA-PERP[150], BTC[0], BTC-PERP[0042], ETH[.21982291], ETH-PERP[.052], ETHW[.21982291], SOL-PERP[1.18], USD[-338.09] | | |
| 02861496 | Contingent | APE-PERP[0], AUD[0.00], AVAX-PERP[0], AXS[3.96212032], BNB[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00058782], LUNA2_LOCKED[0.00137159], LUNC[128], LUNC-PERP[0], RAY[6.97882107], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02861498 | | ATLAS[138.19923058], CRO[21.59223220], POLIS[3.19639796] | | |
| 02861499 | Contingent | LTC[.0066663], LUNA2[0.00051917], LUNA2_LOCKED[0.00121141], MATIC[0], USD[0.01], USDT[0], USTC[0.07349208], USTC-PERP[0], XRP[.01444746] | | |
| 02861500 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02861516 | Contingent | ETH[.25911179], ETHW[.40911179], PYTH_LOCKED[8333333], SOL[.77488909], USD[6952354.24], USDT[149466.23663835] | | |
| 02861518 | | BAO[3], DENT[1], GBP[0.00], IMX[0.00653647], KIN[4], RSR[1], SXP[.00033652], TRX[0] | Yes | |
| 02861519 | | MANA-PERP[0], MTA-PERP[0], USD[0.00], USDT[0] | | |
| 02861520 | | TRX[.000008], USD[0.09], USDT[0.00000001] | | |
| 02861521 | | ATLAS[1300], USD[1.80], USDT[0] | | |
| 02861526 | | BTC-PERP[.0001], USD[196.10], USDT[1.97191163] | | |
| 02861527 | | BAO[1567.35159817], CRO[30.82502169], MANA[15.11780878], MANA-PERP[0], SAND[.66911015], SAND-PERP[0], SHIB-PERP[0], SOL[.0035881], SOL-PERP[0], USD[0.14], XRP[.83442352] | | |
| 02861528 | | ATLAS[1530], USD[0.07], USDT[.004994] | | |
| 02861535 | | DENT[1], DOT[7.15803222], KIN[3], TRX[1], USD[0.00], XRP[216.94077736] | Yes | |
| 02861537 | | AKRO[4], BAO[7], BTC[0], CEL[.00020524], DENT[2], ETH[0], ETHW[.00098432], KIN[12], NEAR[0.00021285], TRX[1], UBXT[3], USD[9738.10] | Yes | |
| 02861539 | | USD[0.00] | | |
| 02861540 | | USD[0.52], XRP[2.783866] | | |
| 02861545 | | ATLAS[69.9867], USD[1.36] | | |
| 02861547 | | USDT[0] | | |
| 02861549 | | USD[0.99] | | |
| 02861555 | | SHIB[2331159.317555], SPELL[23317.184535] | | |
| 02861558 | | USD[0.00] | | |
| 02861559 | | ATLAS[39.992], POLIS[6.9986], USD[1.23] | | |
| 02861561 | | ATLAS[9.5288], BTC[0.00000469], FTM[0.09558442], GALA[8.8917], SUSHI[.49297], USD[0.00] | | |
| 02861564 | | USD[0.01] | | |
| 02861566 | | IMX[16.6], USD[0.78], USDT[0] | | |
| 02861568 | | FTT[.801494] | | |
| 02861572 | | USD[0.00], USDT[0] | | |
| 02861573 | | FTT[25], USD[2.47] | | |
| 02861575 | | BAO[1], RSR[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02861579 | | USD[0.00] | | |
| 02861591 | | TRX[.600006], USDT[213.11335865] | | |
| 02861604 | | LINK[0.09993414], LOOKS-PERP[0], USD[0.00], USDT[0.03653762] | | |
| 02861605 | | AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.59488625], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[20057.11], USTC-PERP[0] | | |
| 02861611 | | BNB[0], USD[0.00] | | |
| 02861612 | | BNB[0], TRX[0] | | |
| 02861614 | | ATLAS[3000], ATLAS-PERP[0], STORJ[118], USD[1.92] | | |
| 02861627 | | FTT[.41925387], KIN[1], USD[0.00] | Yes | |
| 02861630 | | ADA-PERP[0], ATLAS-PERP[0], USD[5.29], USDT[204.200616] | | |
| 02861632 | | AUD[21.11] | Yes | |
| 02861637 | | ATLAS[8.198], LINA[6.172], MAPS[.8416], USD[0.00], USDT[0], WRX[.39427182], XRP[.39021] | | |
| 02861639 | | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STARS[16], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.01], USDT[246.09000001], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02861645 | | BOBA[56.6], ETH[.00052353], ETHW[.00052353], USD[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02861647 | | USD[0.00] | | |
| 02861651 | | ATLAS[2049.8043], BIT[101], USD[0.73], USDT[0.00000201] | | |
| 02861658 | | ATLAS-PERP[10], TRX[.000001], USD[0.29] | | |
| 02861661 | | 0 | | |
| 02861666 | | USD[0.00] | | |
| 02861669 | | TRX[0] | | |
| 02861671 | | ATLAS[76.42793771], USDT[0] | | |
| 02861672 | | AUD[0.00], AVAX[0], BF_POINT[300], BTC[0], CRV[0], ETH[3.22214215], ETHW[0], FTM[0], IMX[1648.98656834], MATIC[0], TRX[.000003], USD[0.02], USDT[0.00000130] | | |
| 02861673 | | USDT[0] | | |
| 02861678 | | ATLAS[15997.2013], DFL[189.9639], TLM[.27287], USD[0.00], USDT[452.73764516] | | |
| 02861681 | | ATLAS[539.892], USD[1.35] | | |
| 02861683 | | AAPL-0325[0], AAVE-PERP[0], ABNB-0325[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-1230[0], EOS-PERP[0], ETH-PERP[0], FTT[0.01000505], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA-0325[0], OP-PERP[0], PERP-PERP[0], RAY[0.11000001], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TSLA-0930[0], USD[0.98], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02861691 | | BTC[.00000032], DENT[1], USD[1.88] | Yes | |
| 02861694 | | MANA[1.27041903], USD[0.00] | Yes | |
| 02861697 | | ATLAS[250], POLIS[5.3], SPELL[5340], USD[51.56] | | |
| 02861702 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[0.17] | | |
| 02861706 | | 0 | | |
| 02861710 | | FTT[0.02843582], NFT (327192974007554492/FTX EU - we are here! #144423)[1], NFT (367625438346213763/FTX AU - we are here! #3203)[1], NFT (381788058226148201/FTX EU - we are here! #144339)[1], NFT (389726448987264599/FTX EU - we are here! #120521)[1], NFT (397962930783612302/FTX AU - we are here! #26707)[1], NFT (445289259322893470/FTX AU - we are here! #3201)[1], NFT (526479443039562056/Silverstone Ticket Stub #810)[1], USD[0.00], USDT[0] | Yes | |
| 02861711 | | BNB[.00000879], USD[0.00], USDT[0] | | |
| 02861716 | | BOBA[15.76502397] | | |
| 02861717 | | USDT[1.03020827] | | |
| 02861719 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[-6.82], USDT[10], USDT-0325[0] | | |
| 02861723 | | USD[25.00] | | |
| 02861727 | | USD[13.59] | | |
| 02861728 | | USD[0.00] | | |
| 02861738 | | USDT[0] | | |
| 02861739 | | ETH[.0886], ETHW[59.9886], USD[0.18], USDT[.05653165] | | |
| 02861750 | | BTC[.00008162], USDT[0.00011150] | | |
| 02861753 | Contingent | ANC[0.00001751], AVAX[0], BNB[0], BTC[0], CRO[0], ETH[0], LTC[0], LUNA2[0.00219844], LUNA2_LOCKED[0.00512969], LUNC[478.71520143], MANA[0], MBS[0], NFT (460025856056546305/FTX AU - we are here! #1150)[1], NFT (542367003160318937/FTX AU - we are here! #1148)[1], NFT (550583574428524730/FTX AU - we are here! #24944)[1], SAND[0], SOL[0], SPELL[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 02861755 | | SPELL-PERP[0], USD[3000.85] | | |
| 02861756 | | EUR[0.00], USD[0.00] | | |
| 02861757 | | ETH[.4052], ETHW[.4052] | | |
| 02861759 | Contingent | BTC[0.00010059], ETH[0.00100813], ETHW[0.00100270], FTT[.99981], LUNA2[4.97577322], LUNA2_LOCKED[11.61013752], UNI[0.03194900], USD[0.00], USDT[0.00176140], USTC[704.34474887] | | BTC[.000099], ETH[.000992] |
| 02861760 | | AURY[82.9834], AVAX[0.02992983], BOLSONARO2022[0], BRZ-PERP[0], CEL-0930[0], CEL-PERP[0], GRT-0930[0], GRT-PERP[0], LDO[10.9978], LDO-PERP[33], NFT (361457915537182101/The Hill by FTX #38614)[1], USD[13.63], USDT[0.00186020], YFI[0], YFI-0930[0], YFI-PERP[0] | Yes | AVAX[.029264], USD[50.00], USDT[.00184] |
| 02861762 | Contingent | ADA-PERP[0], APE-PERP[0], ENS[249.87986235], ENS-PERP[0], FTM-PERP[0], FTT[560.877815], GMT-PERP[0], GODS[.028902], IMX[2474.6013345], SRM[9.05602956], SRM4_LOCKED[123.12336404], USD[0.00] | | |
| 02861764 | | ATLAS[8778.3318], ATLAS-PERP[0], CRO[9.9981], POLIS[251.752538], POLIS-PERP[0], USD[0.51], USDT[0] | | |
| 02861766 | | BTC-PERP[.0127], ETH[0.06714703], ETHW[0.06678758], UNI[10.02086552], USD[0.31] | | ETH[.065612] |
| 02861768 | | ATLAS[11508.64], USD[0.79] | | |
| 02861772 | | BAO[2], KIN[4], NFT (353878882860007603/FTX EU - we are here! #117874)[1], NFT (486703209650478897/FTX EU - we are here! #117767)[1], NFT (512618667452060641/FTX EU - we are here! #117959)[1], USD[0.00] | Yes | |
| 02861776 | | CLV[0], JST[0], LINK[0] | | |
| 02861776 | | TRX[0] | | |
| 02861781 | | BAO[1], CRO[24.05267805] | Yes | |
| 02861782 | | USD[0.00] | | |
| 02861783 | | POLIS[4], USD[0.17], USDT[0] | | |
| 02861784 | | BTC[0] | | |
| 02861785 | | SPELL[200], THETA-0325[0], USD[0.04], USDT[0] | | |
| 02861792 | | BTC[0], CAD[0.00], EUR[15.04], FTT[.49982], GBP[17.16], MATIC[.00000001], PAXG[0], TSM[.0049676], USD[165.61], USDT[0] | | |
| 02861797 | | USD[0.00] | | |
| 02861798 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[.0003], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.005], ETH-PERP[0], ETHW[.005], FTT[.9998], GALA[9.98], GALA-PERP[0], LUNC-PERP[0], MANA[4.999], MANA-PERP[0], MATIC-PERP[0], RAY[1.20639592], SAND[1], SAND-PERP[0], SHIB[199960], SHIB-PERP[0], SOL[.40186408], SOL-PERP[0], TRX[.276748], USD[0.01] | | |
| 02861799 | | BOBA[.0406312], TRX-PERP[0], USD[0.00] | | |
| 02861801 | | USD[65.55], USDT[0] | | |
| 02861804 | | FTM[28], FTT[469.500075], GBP[2255.54], MATIC[8.00005], USD[487.51], USDT[819.53961096] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02861807 | | AUD[0.00], FTT[.85162834], STARS[0], USD[12.33], USDT[0] | | |
| 02861811 | | ATLAS[49.99], TRX[.400001], USD[0.02], USDT[0] | | |
| 02861813 | | CRO-PERP[0], SAND[2], USD[0.22] | | |
| 02861814 | | 1INCH-PERP[0], ALICE-PERP[0], AR-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-0.11], USDT[0.12131992], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02861815 | | APE-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], GENE[0], LUNC-PERP[0], NFT (301528000943410414/FTX Crypto Cup 2022 Key #15218)[1], NFT (480435804741500402/The Hill by FTX #10767)[1], OP-PERP[0], SOL[0], TRX[0.00155401], USD[0.00], USDT[-0.00008484], VET-PERP[0], ZIL-PERP[0] | | |
| 02861818 | | BTC[0], CEL[.0058] | | |
| 02861820 | | AAVE-PERP[0], APE-PERP[0], ETH[.006], ETH-PERP[0], ETHW[.006], FTT[305.45193246], GMT-PERP[0], NFT (324534686089256094/FTX EU - we are here! #224903)[1], NFT (430753418975931763/FTX EU - we are here! #224940)[1], NFT (467593519210689011/FTX EU - we are here! #224923)[1], SAND[.96504], SOL[7.29000000], SOL-PERP[0], USD[1026.24], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 02861823 | Contingent | ETH[.17285712], ETHW[.17285712], LUNA2_LOCKED[0.65235611], LUNC[60879.39339665], SOL[4.99905], USD[0.02], USDT[.1320018] | | |
| 02861834 | | POLIS[1.3], TRX[.200009], USD[0.51], USDT[0.00724722] | | |
| 02861835 | | ETH[.0009981], ETHW[.0009981], KIN[1], USD[232.10], USDT[0.00000001] | | |
| 02861836 | | BTC[.00469906], CRO[399.92], LRC[889.878], MATIC[59.988], USD[1.58] | | |
| 02861839 | | BTC[0], BTC-PERP[0], FTT[0.01538558], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 02861842 | | ATLAS[1250], STARS[120.9864], USD[2.017], USDT[0.00000001] | | |
| 02861846 | | CRO[36.12867177], TRX[1], USD[0.00] | | |
| 02861849 | | BOBA[890.459517] | | |
| 02861851 | | TRX[.000066], USD[0.00] | | |
| 02861853 | | BOBA[.0804669], GALA[8.606], SAND[.9636], TRX[-0.25570759], USD[0.04], XRP[0] | | |
| 02861860 | | DOGE[0], ETH[0], MBS[0], SHIB[0], SOL[0] | | |
| 02861871 | | AVAX[5.4], CRV[38], DOT[4], FTT[10], LINK[4.1], SOL[.55886746], USD[4.74], USDT[0] | | |
| 02861872 | | GENE[.09892], USD[0.01], USDT[0] | | |
| 02861873 | | USDT[0] | | |
| 02861876 | | ATLAS[1464.79496761], USDT[0] | | |
| 02861877 | | BOBA[.088355], USD[0.08] | | |
| 02861879 | | APT[0.00005057], DOGE[.00592704] | | |
| 02861880 | Contingent | LUNA2[0.66764440], LUNA2_LOCKED[1.50262928], LUNC[145415.52082051] | Yes | |
| 02861882 | | BOBA[.09792], USD[0.09] | | |
| 02861885 | | USD[0.00], USDT[0] | | |
| 02861886 | | GOG[174.983], USD[1.28], USDT[0] | | |
| 02861887 | | USD[0.00] | | |
| 02861891 | | BRZ[.00010482], ETH[.0008345], ETHW[.0008345], USD[8.49], USDT[0] | | |
| 02861893 | | BTC[0.18328217], BTC-PERP[-0.2198], ETH[.0009848], ETH-PERP[0], ETHW[.0009848], LUNC-PERP[0], USD[5398.63], USDT[51.71492414] | | |
| 02861894 | | RAY[0] | | |
| 02861895 | | STARS[14.9994], USD[7.18], USDT[0] | | |
| 02861899 | | BOBA[.086213], USD[0.70] | | |
| 02861903 | Contingent | ATLAS[35.45971947], DOT[35.29833469], ETH[.12024648], ETHW[.12024648], FTT[3.3781892], KIN[0.00000001], LUNA2[0.02458675], LUNA2_LOCKED[0.05736908], LUNC[5353.816962], POLIS[1373.59643947], POLIS-PERP[283], SHIB[5349770.85242896], SOL[16.96189296], TONCOIN[0], TRX[.000778], USD[-101.57], USDT[0] | | |
| 02861904 | | BNB[4.38606928], BTC[.16149214], CRO[1885.54460691], ETH[1.00892445], ETHW[1.00861634], FTT[83.41329046], NFT (293645683476404671/FTX EU - we are here! #232961)[1], TRX[1.148631], USD[6250.41], USDT[19907.70320852] | Yes | |
| 02861905 | | AVAX[1.1], BTC[0.03630000], ETH[1.96000515], ETHW[1.96000515], FTT[160.500025], NFT (343108647555851017/FTX EU - we are here! #258973)[1], NFT (344055483319874149/FTX EU - we are here! #259775)[1], SOL[2.39252463], USD[63.81], USDT[0.00632698] | | |
| 02861907 | | ATLAS[29.994], USD[0.81] | | |
| 02861909 | Contingent, Disputed | FTT[.00000001], USD[0.00], USDT[0] | Yes | |
| 02861910 | Contingent | BTC[0], ETH[0.50780100], FTT[.4], LUNA2[0.03511341], LUNA2_LOCKED[0.08193130], SOL[34.94625176], USD[0.00], USTC[4.97047371] | | |
| 02861911 | | USD[0.00] | | |
| 02861925 | | SOL[.00190046], SOL-PERP[0], USD[0.21] | | |
| 02861931 | | ATLAS[0], SHIB[0], USDT[0] | | |
| 02861940 | | ADA-PERP[22], AGLD-PERP[0], ANC-PERP[0], APE[35.09858], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENS-PERP[0], ETH[1.00083557], ETH-PERP[0], ETHW[1.00083557], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], SLP-PERP[0], SOL[.21178983], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[1059.25], USDT[3302.00164303], WAVES-PERP[0], XMR-PERP[0], XRP[.03877812], XTZ-0624[0] | | |
| 02861942 | | UBXT[1], USD[763.46] | | |
| 02861955 | | BTC[0], FTT[0], SAND[.00000001], USD[0.00], USDT[0] | | |
| 02861956 | | AKRO[3], BAO[2], DENT[1], KIN[1], MATIC[1], SGD[0.00], UBXT[1], USD[2.45] | | |
| 02861959 | | BNB[0.00041194], MATIC[.002052], USD[-0.42], USDT[0.43263064] | | |
| 02861964 | | AKRO[3], AUDIO[1], BAO[18], BF_POINT[300], BTC[0.00456142], CHZ[2], DENT[7], DOGE[73.69346016], ETH[.0001112], GRT[1], GST[193.3684877], KIN[13], NFT (554420934319879761/The Hill by FTX #10858)[1], NFT (567062767474340868/FTX Crypto Cup 2022 Key #21740)[1], SOL[2.13721041], TRX[8.001594], UBXT[2], USD[0.00], USDT[1136.75464437] | Yes | |
| 02861966 | | ATLAS-PERP[0], CRO-PERP[0], POLIS-PERP[0], USD[1.27] | | |
| 02861974 | | SPELL[4014.5166312], SPELL-PERP[0], USD[0.03] | | |
| 02861979 | | ENS[1.77], TRX[.585799], USD[0.00], USDT[48.27914683] | | |
| 02861982 | Contingent | AUD[0.00], BTC[0], ETH[0], ETHW[0], FTT[0.02227293], FTT-PERP[0], LUNA2[32.53103203], LUNA2_LOCKED[75.90574141], LUNC[0], RAY[265.14033412], SOL[21.35393988], SOL-PERP[0], USD[2008.10], USDT[0.02995315], USTC[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02861987 | | FTT[0.00055755], IMX[5.4], USD[0.00], USDT[0] | | |
| 02861989 | | MBS[207.9998], STARS[2.65518876], USD[59.11], USDT[0] | | |
| 02861991 | | STARS[.9818], USD[0.00], USDT[0] | | |
| 02861995 | | BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[0.21], USDT[0], USDT-PERP[0] | | |
| 02861998 | | APT-PERP[0], TRX[.000011], USD[0.00], USDT[0], XRP[.090014] | | |
| 02862008 | | TRX[.000001], USD[0.10], USDT[0.88303998] | | |
| 02862013 | | CRO[179.88386565], CRO-PERP[0], FTT[.00559698], USD[0.00] | | |
| 02862018 | | USD[0.52] | | |
| 02862020 | | TRX[.000003], USD[0.01] | | |
| 02862021 | | USD[499.82] | | |
| 02862025 | | BOBA[110.3], USD[0.40], XRP[.4606] | | |
| 02862029 | | ATLAS[309.9411], BIT[54], FTT[2], GALA[330], RSR[4530], USD[0.16], USDT[0.00458242] | | |
| 02862031 | | AKRO[3699.26], TRX[.800001], USD[0.00] | | |
| 02862035 | | XRP[75.335877] | | |
| 02862041 | | BTC[0.01173359], NFT (295025075098955423/FTX EU - we are here! #96277)[1], NFT (409469992937486173/FTX EU - we are here! #95265)[1], NFT (415732006244175573/FTX EU - we are here! #96048)[1], NFT (431624375674484459/The Hill by FTX #5402)[1], NFT (482761550194241777/France Ticket Stub #1441)[1], NFT (552433033024761953/FTX AU - we are here! #38228)[1], USD[0.10], USDT[0] | | USD[0.10] |
| 02862047 | | CEL[.0043], USD[0.00] | | |
| 02862048 | | BTC-PERP[0], CONV-PERP[0], FXS-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.1732], USD[0.09], USDT[0], VET-PERP[0] | | |
| 02862049 | | ETH[14.1938], ETHW[12.5568] | | |
| 02862050 | | 1INCH[55.90834909], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[121.64], USDT[0], USDT-PERP[0] | | 1INCH[55.311322], USD[120.50] |
| 02862056 | | FTT[1.0376132], TRX[.830086], USDT[3.32674645] | | |
| 02862059 | | ADA-PERP[0], BTC-0325[0], CAKE-PERP[0], FTT[46.4301817], GALA-PERP[0], USD[1.71], USDT[0] | | |
| 02862060 | | ATLAS-PERP[0], FTT[0.00376881], USD[0.18], USDT[0] | | |
| 02862066 | | BTC[0], ETHW[.99456671], FTT[14.597226], TRX[.000032], USD[0.00], USDT[1.33616297] | Yes | |
| 02862067 | | USD[0.00], USDT[0] | | |
| 02862070 | | NFT (289145806433129020/FTX AU - we are here! #49945)[1], NFT (296477896276644711/FTX Crypto Cup 2022 Key #6026)[1], NFT (403874233695161105/FTX EU - we are here! #40198)[1], NFT (430332064668039090/FTX EU - we are here! #40669)[1], NFT (492811388049446480/FTX EU - we are here! #40841)[1], NFT (509347894294767043/FTX AU - we are here! #49908)[1] | | |
| 02862071 | | ATLAS[100], TLM[1], USD[0.19], USDT[0] | | |
| 02862079 | | USD[5.71] | | |
| 02862082 | | ATLAS[456.13246806], BAO[3], KIN[2], POLIS[11.8471551], TRX[.000001], UBXT[1], USDT[0.00000001] | | |
| 02862085 | Contingent | BAT[8.99962], FTT[0.00702862], LUNA2[0.03853239], LUNA2_LOCKED[0.08990892], LUNC[8390.51], USD[0.00] | | |
| 02862095 | | BAO[3], KIN[6], NFT (320272307983604111/Hungary Ticket Stub #256)[1], NFT (346123817480776355/Netherlands Ticket Stub #519)[1], NFT (367301559366951305/The Hill by FTX #1876)[1], NFT (367558178820966287/Belgium Ticket Stub #107)[1], NFT (380718210229303297/Singapore Ticket Stub #29)[1], NFT (381660717674823801/FTX Crypto Cup 2022 Key #960)[1], NFT (405890776103708844/Monza Ticket Stub #228)[1], NFT (518519353846615691/FTX AU - we are here! #24561)[1], SWEAT[170.85323004], USD[0.00] | Yes | |
| 02862096 | | SOL[0], XRP[11321.26157419] | Yes | |
| 02862101 | | ETH[.0000001], ETH-PERP[0], USD[2.31], USDT[0] | | |
| 02862103 | | ETH[.03289755], ETHW[.03248685], NFT (340576663423488503/The Hill by FTX #6119)[1], NFT (358652150022196325/FTX AU - we are here! #25036)[1], NFT (403966684209306821/Monaco Ticket Stub #188)[1], NFT (465663787455291422/FTX AU - we are here! #86913)[1], NFT (497815011717249351/FTX EU - we are here! #86823)[1], NFT (504685176883802431/France Ticket Stub #956)[1], NFT (516942967545239345/FTX AU - we are here! #86706)[1], NFT (527391087368167170/Hungary Ticket Stub #1071)[1], NFT (546596793574501258/FTX AU - we are here! #25021)[1], NFT (570443796768416987/Japan Ticket Stub #640)[1] | Yes | |
| 02862108 | | BTC[.28543714], ETH[4.1119972], FTT[40.41], MATIC[19.855], SRM[115.74], USD[10000.00] | | |
| 02862110 | Contingent | BTC[0.00005102], BTC-0930[0], BTC-1230[0], ETH[.0000002], ETH-0930[0], ETHBULL[.0091581], FTM[.00000002], FTT-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00500296], SOL[0], SOL-0930[0], USD[6428.29], USDT[0.00000001] | Yes | |
| 02862119 | | CRO[1206.09530807], CRO-PERP[0], USD[1.67], USDT[0.00000002] | | |
| 02862122 | | KIN[1], TRX[.000006], USDT[0.00002616] | | |
| 02862123 | Contingent | APE[0], AVAX[0], LUNA2[0.00000917], LUNA2_LOCKED[0], LUNC[1.99621225], USD[0.00], USDT[0.00167374] | Yes | |
| 02862138 | | TRX[.000001], USD[0.51] | | |
| 02862141 | | BTC[0], GALA[8783.96959481], XRP[0] | | |
| 02862144 | | MBS[648.94637478] | | |
| 02862149 | | FTM[980.8438], SLND[109.994], USD[1.01] | | |
| 02862156 | | BTC[0], FTT[0.04660182], USD[0.00] | | |
| 02862157 | | AKRO[1], USD[0.00] | | |
| 02862159 | | USD[280.84] | | |
| 02862164 | | CRO[10.0336921], GALA[0], USD[-4.21], USDT[4.62081355] | | |
| 02862165 | | AVAX[0], BTC[0.00000110], FTT[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02862175 | | USD[1.97], USDT[0] | | |
| 02862176 | | SOL[.00000001], USDT[0.00000006] | | |
| 02862177 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02862182 | | USDT[.0177282] | Yes | |
| 02862188 | | ETH[2.53684952], ETHW[2.53684952], SOL[66.5942088], SOL-PERP[0], USD[7.99] | | |
| 02862198 | | AKRO[1], BTC[.00001137], ETH[.00016369], ETHW[192.55800925], OMG[.00713891], USD[0.00], XRP[.57017849] | Yes | |
| 02862200 | | BTC[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02862203 | | ADA-PERP[0], BTC-PERP[0], FTM-PERP[0], USD[0.17], USDT[0], XRP-PERP[0] | | |
| 02862205 | | SOL[.00981], USD[0.01], USDT[0] | | |
| 02862206 | | BAO[2592775.77014891], ETH[.00000001], EUR[0.00] | | |
| 02862207 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[.00028744], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02862211 | | AUD[0.00], BTC[0.00001122], ETH[0.00039586], ETHW[0], LINK[0.08548367], SOL[0.00437048], USD[0.01, USDT[6531.76338601] | | |
| 02862212 | | FTT[0] | | |
| 02862213 | | TRX[.000777], USDT[.1317098] | | |
| 02862214 | | MBS[10.28128609], USD[0.00] | | |
| 02862216 | | NFT [507795422706985712/FTX Crypto Cup 2022 Key #9202][1], USD[0.02] | | |
| 02862220 | Contingent | ETH[0], GMT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], NFT [288303268673299878/FTX EU - we are here! #76851][1], NFT [305173318352161241/France Stub #1401][1], NFT [312665991289216899/Monza Stub #1402][1], NFT [361190286414945451/FTX Crypto Cup 2022 Key #1754][1], NFT [380984645576688910/FTX EU - we are here! #80082][1], NFT [402316430038859602/Belgium Stub #1276][1], NFT [404623726263427012/FTX AU - we are here! #26427][1], NFT [428705106787280794/Austria Stub #1620][1], NFT [444719348021365742/The Hill by FTX #2260][1], NFT [541948745752890056/FTX EU - we are here! #7930][1], NFT [564495425268294226/Netherlands Stub #1049][1], SOL[0], USD[0.45], USDT[121.22654852] | | |
| 02862237 | | FTT[0], SUSHI[0] | | |
| 02862238 | | ATLAS[.68120054], AUDIO[1], BAO[5], BNB[0], BTC[.00031297], DENT[2], DOT[460.00020692], FTT[0], HOLY[.00091542], KIN[4], MATH[1], RSR[1], SPELL[1.46746606], TRX[3], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02862239 | | ADABULL[1.90272773], ADA-PERP[0], BALBULL[1660], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], TRX-PERP[0], UNISWAPBULL[.13], USD[0.01], USDT[0.03312900], XRP-PERP[0] | | |
| 02862242 | | TRX[.000346], USDT[.45] | | |
| 02862243 | | USD[25.00] | | |
| 02862248 | | ATLAS[200], USD[0.62], USDT[19.90000000] | | |
| 02862251 | | USDT[0.00000200] | | |
| 02862259 | | ATOM[.1], ATOM-PERP[0], AUDIO-PERP[0], BICO[.96694], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], LINK-PERP[0], OP-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[0.10, USDT[.31438743] | | |
| 02862262 | | CRO[80], CRO-PERP[0], DOGE[154.73964796], ETH[.02880627], ETHW[0.02880626], FTT[1], USD[0.00] | | |
| 02862263 | | USD[1.14] | | |
| 02862266 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0933[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA[.0310192], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.07802411], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [509948664236227178/FTX AU - we are here! #68066][1], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.82], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02862271 | | ATLAS[146.31568447], KIN[2], USD[0.00] | Yes | |
| 02862282 | | AKRO[1], AUD[1.21], BAO[3], BTC[.06656099], ETH[.8641046], ETHW[.29042415], KIN[1], MATIC[113.31354477], TRX[2], UBXT[2] | Yes | |
| 02862284 | | AKRO[1], FTT[103.65118581], USDT[0.00000021] | Yes | |
| 02862285 | | USD[0.00], USDT[0] | | |
| 02862286 | | BTC[0], FTT[0.08949384], NFT [402160067385889462/FTX Crypto Cup 2022 Key #4005][1], TRX[.378544], USD[0.01, USDT[0.20046106] | Yes | |
| 02862293 | | BAO[3], ETH[0], KIN[3], TRX[.000008] | | |
| 02862300 | | AUD[0.01], BAO[1], ETH[0.00000001], ETHW[0], SOL[0], USD[0.00] | Yes | |
| 02862301 | | BOBA[.091034], USD[0.00], USDT[0.02165588] | | |
| 02862305 | | USDT[1.96849419] | | |
| 02862312 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.46], USDT[0], XRP-PERP[0] | | |
| 02862318 | | BTC[.00009128], DFL[7050], DOT[813.2], DOT-PERP[0], ETH[.02821176], FTT[17.72464693], LINK[0], LTC[0], USD[0.00], USDT[0.00000066] | | |
| 02862320 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 02862322 | | BNB[0] | | |
| 02862326 | | TRX[.08983], USD[0.00] | | |
| 02862329 | | ETH[.00000001], USDT[1.13720162] | | |
| 02862348 | | ETH[0], FTT[0.08886414], NFT [345867140121361330/FTX EU - we are here! #233506][1], NFT [406332735511080252/FTX EU - we are here! #233493][1], NFT [474363442153459016/FTX EU - we are here! #233502][1], USD[1.78], USDT[0] | | |
| 02862349 | | AXS-PERP[-2.3], RAY-PERP[-31], USD[1275.37] | | |
| 02862356 | | NFT [303413156412077291/FTX AU - we are here! #21708][1] | | |
| 02862359 | | ATLAS[660], POLIS[43.5973], USD[0.25], USDT[0] | | |
| 02862360 | | NFT [397872454976834524/FTX EU - we are here! #167240][1], NFT [434565392785083847/FTX EU - we are here! #166387][1], NFT [520678567426137427/FTX AU - we are here! #63450][1], NFT [523370759039682583/FTX EU - we are here! #167022][1] | | |
| 02862361 | Contingent | AGLD[0], AMPL[0], BAT[0], BNB[0.00000001], BTC[0], DASH-PERP[0], EUR[0.00], FTM[0], GALA[0], GALA-PERP[0], LINK[0], LUNA2[0.29236295], LUNA2_LOCKED[0.68218023], LUNA2-PERP[0], LUNC[63662.65], LUNC-PERP[1000], MATH[0], PEOPLE[0], TRX[.000023], USD[-0.09], USDT[0], YFI[0] | | |
| 02862362 | | XRP[.00013699] | Yes | |
| 02862363 | | ADA-PERP[0], CRO[999.7663], USD[0.00] | | |
| 02862364 | | BRZ[28.10504732], USD[116.01] | | |
| 02862366 | | ATLAS[999.27738184], MANA[65.71679003], SAND[14.18051878], USD[0], XRP[77.6105031] | | |
| 02862370 | | ATLAS[0], SHIB[0], USDT[211.23985211], WRX[0] | | |
| 02862371 | Contingent | APE[.07538], BTC[0], DOGE[0], LUNA2[0], LUNA2_LOCKED[0.03150135], LUNC[5.33829120], NFT [339462836057940669/Montreal Ticket Stub #1773][1], USD[0.00], USDT[0.00020371] | | |
| 02862373 | | ETH[.01827776], ETHW[.01804636] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02862374 | | ATLAS[7877.86549591], AUD[1321.55], BOBA[154.18905014], CRO[1651.71282036], DOGE[1], HXRO[1], KIN[1], UBXT[1], XRP[2259.89499949] | Yes | |
| 02862378 | | USD[0.00] | | |
| 02862384 | | USD[0.00] | | |
| 02862386 | | BNB[.002], USD[0.60] | | |
| 02862395 | | NFT (455923715032933085/FTX AU - we are here! #36854)[1], NFT (485757857853007687/FTX AU - we are here! #36741)[1], TRX[.0898], USDT[35.26743179], XPLA[70] | | |
| 02862397 | | BOBA[.02398074], USD[0.00] | | |
| 02862404 | | BOBA[.0766266], USD[0.64] | | |
| 02862405 | | POLIS[.0184536], USD[0.00], USDT[0] | | |
| 02862407 | | ETH[0], TRX[1] | | |
| 02862409 | | AVAX-PERP[0], BTC[.00799848], SHIB[2999430], USD[375.20], USDT[49.44] | | |
| 02862414 | | BTC[1.05908092], ETH[.7284751], ETHW[0.72848243] | Yes | |
| 02862415 | | ATLAS[0], CRO[0], STG[170.96751], USD[0.12], USDT[0.00841220] | | |
| 02862423 | | BNB[0], USD[36.86], USDT[0] | | |
| 02862430 | | USDT[2] | | |
| 02862432 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH[.26549965], BTC[.00007851], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], GST-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[.0024376], STX-PERP[0], TRX[.279655], USD[0.00], USDT[0.363771109], ZEC-PERP[0] | | |
| 02862439 | | AKRO[1], BAO[11], BF_POINT[100], BTC[.01081372], GMT[0], KIN[13], USD[0.00] | Yes | |
| 02862441 | | AVAX[0.05979044], BTC[0], SAND[0], SOL[0], USD[0.00], USDT[1.36576339] | | |
| 02862443 | | 0 | | |
| 02862445 | | KIN[2], STARS[.0000509], USDT[0.00110502] | Yes | |
| 02862447 | | AVAX[.80960278], ENJ[26.01465415], MBS[193.84103677], SOL[.00000001], STARS[80.63782819], USD[0.00], USDT[0] | | |
| 02862448 | | ATLAS[639.943], TRX[.000018], USD[1.04], USDT[0.00000001] | | |
| 02862450 | | ATLAS[9.85], BNB[0], DFL[9.966], POLIS[.09474], USD[1.01], USDT[0.47890001] | | |
| 02862452 | | ATLAS[200], FTT[.2], TRX[.947268], USD[1.99], USDT[0.00828275] | | |
| 02862453 | | BOBA[.03971461], USD[0.07] | | |
| 02862458 | | AKRO[1], BAO[7], DENT[1], HT[.00002918], IMX[1240.32832189], KIN[9], MATIC[.00017852], OXY[1169.7302431], RSR[1], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02862461 | | 1INCH[.98784], ALGO[1117], AVAX[.0981], BTC[0], ETH[.2976162], ETHW[.3286162], FTT[.089987], SAND[0], SOL[0.00752349], USD[0.42] | | |
| 02862464 | | ATOM[.05], LTC[.01601573], NFT (306057876136290978/FTX EU - we are here! #127178)[1], NFT (346347808671767531/FTX EU - we are here! #126932)[1], NFT (378450167811703272/FTX EU - we are here! #128583)[1], USD[0.08], USDT[0.12424049] | | |
| 02862469 | | BTC[0.00232769], ETH[0.04389230], ETHW[0.04365376], USDT[193.86049112] | | BTC[.002322], ETH[.043645], USDT[192.141891] |
| 02862471 | | USDT[0] | | |
| 02862476 | | CRO[0], USD[0.00], USDT[0.02674196] | Yes | |
| 02862479 | | 1INCH-PERP[0], USD[2.74], XRP-PERP[0] | | |
| 02862480 | | FTT[.9998], USDT[49.6] | | |
| 02862481 | | ATLAS[329.934], DOT[5.9988], DOT-PERP[0], ENS[10.9978], FTT[2.4], LINK[4.999], LUNC-PERP[0], MANA[47.9904], MANA-PERP[0], SAND[31.9936], SAND-PERP[0], USD[-22.45] | | |
| 02862484 | | TRX[.521194], USDT[0.66952326] | | |
| 02862488 | | USD[0.00] | | |
| 02862489 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0200453], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.27158501], ETH-PERP[0], ETHW[0.27158501], FIL-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1030.79], WAVES-PERP[0] | | |
| 02862495 | Contingent | BAO[5], KIN[5], LUNA2[0.06801326], LUNA2_LOCKED[0.15869761], LUNC[4.19746371], RSR[1], USD[0.00], XRP[.00000001] | Yes | |
| 02862497 | | BTC[0], LTC[0], USD[0.00] | | |
| 02862498 | | ETH[0.04000000], ETH-PERP[0], FTT[20195.78692335], SOL-PERP[0], USD[257.06], XRP-PERP[0] | | |
| 02862502 | | USD[0.00], USDT[0] | | |
| 02862505 | | CRO[1319.9335], USD[4.81], USDT[0.00000001] | | |
| 02862510 | | USD[0.00] | | |
| 02862519 | | USD[200.00], USDT[1916.57772981] | | |
| 02862520 | | BIT-PERP[0], USD[0.00], USDT[0] | | |
| 02862521 | | SOL[4.78749715] | | |
| 02862525 | | XRP[0] | | |
| 02862526 | | IMX[17.99658], USD[0.08], USDT[0] | | |
| 02862529 | | BNB[0], ETH[0], STARS[0], TRX[0], USDT[0.00002096] | | |
| 02862531 | | AKRO[3], BAO[18.01692658], BAT[1], CRO[0], DENT[4], ETH[0], FTT[0], KIN[14], MATIC[1.00042927], RSR[3], TOMO[1], TRX[5], UBXT[2], USD[0.00], USDT[0.00000001], USTC[0] | Yes | |
| 02862533 | | DOGE[40], FTT[2.1], GALA-PERP[0], LTC[.002], SOL[1.54], USD[0.06], XRP[1] | | |
| 02862536 | | BTC[0.00001661], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], SOL[.0099772], SOL-PERP[0], TRX[.668486], USD[0.55], USDT-PERP[0] | | |
| 02862537 | | AUD[2.00] | | |
| 02862540 | | ETH-PERP[0], NFT (401624446244891599/FTX EU - we are here! #248549)[1], NFT (467194134027614667/FTX EU - we are here! #248604)[1], NFT (467873327808300753/FTX EU - we are here! #248486)[1], USD[0.00], USDT[1.27213184] | | |
| 02862542 | | BTC[.00026193], KIN[1], USD[0.00] | Yes | |
| 02862544 | | USD[396.47] | | USD[394.11] |
| 02862545 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 02862546 | | AURY[1], DFL[30], FTT[.2], USD[0.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02862550 | | BTC[0.00006636], ETH[0], ETHW[1.24936277], TRX[5268.946], USD[1.41], USDT[46589.60807038] | | |
| 02862554 | | ATLAS[340], USD[0.32], USDT[.00753] | | |
| 02862558 | | FTT[0] | | |
| 02862584 | | AKRO[1], AUD[0.36], BAO[1], TRX[2], UBXT[1], USD[0.17], USDT[263.64915148], XRP[.00650158] | Yes | |
| 02862595 | | SOL[5.87901776], USD[0.44] | | |
| 02862597 | | USD[0.00], USDT[0] | | |
| 02862599 | | AVAX[1.9996], FTT[.0969786], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATICBULL[2], USD[-8.04], USDT[0.00009133] | | |
| 02862600 | | USDT[0] | | |
| 02862602 | | USD[0.00], USDT[0] | | |
| 02862604 | | STARS[42.9914], USD[15.35], USDT[0] | | |
| 02862606 | | AKRO[1], BAO[1], BNB[0], CRO[.00039382], DENT[1], FTM[0], KIN[1], RAY[.00006088], RSR[1], SPELL[.00708499], SXP[.00001826], TRX[1], USD[0.00], USDT[0.00004897] | Yes | |
| 02862609 | Contingent | ALGO[804.839], BTC[.12057308], CEL[206.15876], ETH[6.224275], ETHW[4.9996], GALA[2319.536], LUNA2[0.00054638], LUNA2_LOCKED[0.00127489], LUNC[118.9762], NEAR[1050], USD[4881.16] | | |
| 02862614 | | APT-PERP[0], ATLAS[1.93721701], ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00014849], FTT-PERP[0], GALA-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], PRISM7.799061], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.00529538], XRP-PERP[0] | | |
| 02862616 | | APT[-0.00794070], APT-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], PEOPLE-PERP[0], USD[0.07], USDT[0] | | |
| 02862617 | | BOBA[.0082714], USD[0.06] | | |
| 02862622 | | ATLAS[1310], USD[0.08], USDT[0] | | |
| 02862623 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BOBA[.0294347], CEL-PERP[0], CLV-PERP[0], ENS-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002366], NFT (436144839714873138/FTX AU - we are here! #43782)[1], NFT (526421371706019633/FTX AU - we are here! #43771)[1], PEOPLE-PERP[0], SAND-PERP[0], SOL[.00027714], TRX[.395745], USD[0.00], USDT[0.00000001] | | |
| 02862630 | Contingent | APE[.0967], APE-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], GMT-PERP[0], LUNA2[4.31785607], LUNA2_LOCKED[10.0749975], SOL[0], USD[0.00], USDT[2284.72146117] | | |
| 02862640 | | USD[2.22] | | |
| 02862641 | | TONCOIN[.081], USD[18.94] | | |
| 02862643 | | MBS[.57234], USD[0.01] | | |
| 02862649 | | USDT[.00641] | | |
| 02862650 | | ATLAS[178.81633458], USD[0.00] | | |
| 02862652 | | CRO[662.43401362], USD[0.00], USDT[478.22606822] | | |
| 02862655 | | SRM[0] | | |
| 02862658 | | USDT[0] | | |
| 02862659 | | BTC[0.18826437], USD[2.01] | | |
| 02862661 | | ATLAS[79.9696], CRO[20], USD[0.00], USDT[4.76803630] | | |
| 02862669 | | BRZ[100] | | |
| 02862672 | | USD[0.10] | | |
| 02862674 | | FTT[.77770729], POLIS[.094243], USD[0.00] | | |
| 02862675 | | FTT[.003017], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02862676 | | ATLAS[9.4946], USD[0.01] | | |
| 02862678 | | LTC[.00820059], USD[2.23] | | |
| 02862680 | Contingent | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0.26541049], GLMR-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[.04593129], SRM_LOCKED[26.53298802], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.01], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02862687 | Contingent | LUNA2[4.75199653], LUNA2_LOCKED[11.08799191], LUNC[1034757.25], SGD[0.00], USD[0.00], USDT[2.02798128] | | |
| 02862688 | | AUD[0.00], BAO[1], KIN[6], UBXT[2], USD[0.00] | | |
| 02862696 | | AKRO[1], ATLAS[1710.58954083], AUD[134.24], BAO[2], KIN[1] | Yes | |
| 02862699 | | ATLAS[129.9753], LOOKS-PERP[0], USD[3.27] | | |
| 02862711 | | SRM[0] | | |
| 02862717 | | MATIC[1.00599499], NEAR[16.59694062], USD[0.20], USDT[0.23542189] | | |
| 02862718 | | BOBA[.099413], USD[0.06] | | |
| 02862728 | | ATLAS[4.58968224], REEF[0.07785082], RUNE[.0642876], USD[0.08], USDT[0] | | |
| 02862733 | | ADA-PERP[0], ATLAS[2910], AVAX[9.29986791], BOBA[347.2491332], BTC[0], DOT[18.09364165], ENJ[137], ETH-PERP[0], ETHW[3.404], FTT[4.3], GALA[880], SAND[74], SOL[351.77], USD[0] | | |
| 02862735 | | SAND[185.15795603], UBXT[1], USDT[1.11579305] | Yes | |
| 02862737 | | CRO[15.20928769], USD[0.02] | Yes | |
| 02862739 | | ATLAS[1050], TRX[.600714], USD[1.25] | | |
| 02862741 | | BTC[0], DOGE[0], TRX[940], USD[0.08], USDT[0], XRP[0] | | |
| 02862743 | | BNB[0], ETH[0], SOL[0] | | |
| 02862751 | | LTC[0], SOL[0.00000001], TRX[.007638] | | |
| 02862752 | | 1INCH[175.99127], AAVE[0.44794670], AVAX[.59910954], BCH[1.53887236], BNB[0.27944651], BTC[0.00529750], CRO[3369.7381], CRV[142.928414], DOGE[43.6590092], DOT[10.59235252], ETH[0.13889141], ETHW[0.13192108], FTM[779.454375], FTT[17.98078759], GBP[10.00], HNT[.09961588], LINK[23.07184242], LTC[4.05790220], SOL[2.88851415], USD[475.49], XRP[11.7985116] | | |
| 02862755 | Contingent | AAVE[.01], APE[.19998], ATLAS[599.9], COMP[.05589472], CONV[750], CQT[6], FTM[3], FTT[.29992], LUNA2[0.04822474], LUNA2_LOCKED[0.11252439], LUNC[.039028], LUNC-PERP[0], RAY[1.03486112], SOL[.02020992], STARS[6], SUSHI[.9998], TRX[.0004], USD[0.00], USDT[0] | | |
| 02862757 | | SRM[0] | | |
| 02862760 | Contingent | AVAX[0], ETH[0], EUR[0.00], GALA[0], IOTA-PERP[0], LUNA2[0.00016044], LUNA2_LOCKED[0.00037437], LUNC[34.9372013], MATIC[0], POLIS[32.10000000], POLIS-PERP[0], SOL[0], USD[0.02], XRP-PERP[0] | | |
| 02862763 | | ATLAS[24565.3317], GALA[7788.5199], IMX[1507.2], TRX[.627397], USD[4.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02862768 | | AUD[0.00], ETHW[.00076817], FTT[26.11065878], LINK[.00000001], SOL[.00000001], USD[1.06], USDT[0] | | |
| 02862769 | | BTC-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LEO[9.998], LTC-PERP[0], LUNC-PERP[0], OP-PERP[0], RSR[4998], SC-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[2971.93], USDT-PERPI-100], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02862777 | | ADABULL[5.60485427], USD[0.00], USDT[1.25392783] | | |
| 02862779 | | BOBA[.00765708], USD[0.00], USDT[0] | | |
| 02862781 | | SAND[1], USD[0.37], USDT[6.78597626] | | |
| 02862783 | | AUD[420.00], MANA-PERP[0], USD[-2.75] | | |
| 02862785 | | 1INCH[0.00000001], 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[10], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT[1], DOGE-0624[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00837257], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (370664107613660635/FTX EU - we are here! #181370)[1], NFT (371839048491292864/FTX EU - we are here! #181214)[1], NFT (514480038020762601/FTX EU - we are here! #181452)[1], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.00005800], TRX-PERP[0], USDT[0.02013037], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 02862789 | | DYDX[.7], TRX[.000045], USD[0.01], USDT[0.00000001] | | |
| 02862794 | | BTC[-0.00000349], BTC-PERP[0], ETH-PERP[0], USD[0.20], XRP[.022477] | | |
| 02862799 | | AUD[.01], BAT-PERP[0], CRO[0], CRV[0], SC-PERP[0], TLM[0], USD[0.00] | | |
| 02862800 | | AUD[4.32, ETH[.00000001], SLP-PERP[0], USD[-26.64], USDT[39.06765045] | | |
| 02862802 | | ATLAS[268.35263372], POLIS[11.24631438], USD[0.00] | | |
| 02862803 | | BNB[0], SGD[0.00], USD[57.24] | | |
| 02862810 | | MSOL[0], NFT (355435381904672561/FTX AU - we are here! #24987)[1], NFT (393814032938424848/FTX EU - we are here! #124409)[1], NFT (420498724446678304/FTX EU - we are here! #124730)[1], NFT (527335104163857885/The Hill by FTX #38548)[1], NFT (551587266607431924/FTX EU - we are here! #124572)[1], NFT (557647562227587343/Baku Ticket Stub #1017)[1], NFT (562643626959525070/Montreal Ticket Stub #1664)[1], USD[0.00] | Yes | |
| 02862811 | | 1INCH-PERP[0], DYDX-PERP[0], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 02862814 | | BOBA[.0685256], STARS[2.10402951], USDT[0] | | |
| 02862817 | | ADABULL[.14938172], ASDBULL[0], ATOMBULL[1584.29108509], BADGER[0], BICO[0], BNBBULL[.04650755], MATICBULL[139.23556317], TRXBULL[0], USD[0.00] | | |
| 02862818 | Contingent | BTC[.0004], BTC-PERP[0], EOS-PERP[0], FTT[53.936491], LUNA2[0.24476405], LUNA2_LOCKED[0.57111612], LUNC[53297.888166], PRISM[619.968097], SOL[3.19053727], TRX[0.29860032], USD[444.20], USDT[0.00414700], XRP[0.68490242] | | TRX[.277914] |
| 02862823 | | TONCOIN[2307.31000000], USD[25.00] | | |
| 02862826 | | USD[4567.31], USDT[0.00520275] | | |
| 02862831 | | USD[0.00], USDT[1.94592808] | | |
| 02862842 | | AUD[9449.73], ETH[0], FTT[25.16910268], USD[0.00] | | |
| 02862844 | | AUD[0.00], BAO[1] | | |
| 02862845 | | TRX[.000007], USD[0.00], USDT[0.00000176] | | |
| 02862847 | | USDT[.60934248] | | |
| 02862850 | | BNB[.00044698], USD[0.24], USDT[0.00711854] | | |
| 02862859 | Contingent | BOBA-PERP[0], LUNA2[0.00001051], LUNA2_LOCKED[0.00002453], LUNC[2.29], OMG-PERP[0], SCRT-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 02862861 | Contingent | ETH[0.14826550], ETHW[0.14826550], LUNA2[0.23759080], LUNA2_LOCKED[0.55437854], LUNC[51735.8983113], SOL[1.0020271], USD[0.00] | | |
| 02862867 | | BNB[0], USD[0.08] | | |
| 02862875 | | USD[0.00] | | |
| 02862877 | | SOL[.10206891] | Yes | |
| 02862880 | | ATLAS[299.9677], USD[1.15] | | |
| 02862890 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.27648059], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[118.89], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02862891 | | AVAX[0.00634080], ETH[0], USD[0.77], USDT[0] | | |
| 02862894 | | ATLAS[309.938], USD[0.00], USDT[0] | | |
| 02862897 | | ATLAS[8.9056], MAPS[.90177], USD[0.00], USDT[0.04661770] | | |
| 02862899 | | USD[0.08], USDT[0.00000001] | | |
| 02862901 | | BNB[0] | | |
| 02862904 | | BNB[0], SGD[0.00], USD[0.16] | | |
| 02862907 | | USD[1.08] | | |
| 02862908 | | USD[0.00], USDT[0.00000001] | | |
| 02862911 | | TRX[.002331], USDT[2.37650139] | | |
| 02862915 | | ETH[2.35406204], ETHW[0.00867105], MATIC[.06833981], NFT (299688828125734505/FTX AU - we are here! #44992)[1], NFT (355762539516386648/FTX EU - we are here! #229575)[1], NFT (371105297242470527/FTX EU - we are here! #229564)[1], NFT (371909120012310040/FTX AU - we are here! #45072)[1], NFT (529554222016051971/FTX EU - we are here! #229579)[1], SOL[0], TRX[.000037], USD[0.00], USDT[0.00002653] | | |
| 02862917 | | USD[0.03], USDT[0.00269582] | | |
| 02862918 | | BOBA[200.76199203], TRX[.033071], USD[0.01], USDT[0.00000004] | | |
| 02862919 | | BAO[1], DENT[1], KIN[8188644.1697469], USD[0.00] | | |
| 02862926 | | BRZ[0.01713133], POLIS[0], USD[0.00] | | |
| 02862928 | | BTC[0] | | |
| 02862936 | | ATLAS[3879.224], IMX[25.79484], LTC[.008], USD[0.32] | | |
| 02862938 | | BTC[.94812854], ETH[.04468103], ETHW[.04468103], SOL[.00009726], USD[0.12] | | |
| 02862939 | | SRM[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02862950 | | ETH[0], ETH-20211231[0], ETH-PERP[0], USD[0.00] | | |
| 02862953 | | LTC[.37] | | |
| 02862955 | | NFT (397774197846084052/FTX EU - we are here! #5284)[1], NFT (486177803480689280/FTX EU - we are here! #6387)[1], NFT (559356809564913129/FTX EU - we are here! #6200)[1] | | |
| 02862956 | | ATLAS-PERP[860], USD[60.50] | | |
| 02862957 | | USDT[15] | | |
| 02862958 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0027], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.383], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.93328971], LUNA2_LOCKED[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[74080.77], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02862965 | | USD[0.00] | | |
| 02862968 | | TRX[10] | | |
| 02862969 | | USD[2.76], USDT[0] | | |
| 02862978 | | BTC[.10883622], ETH[.14497411], ETHW[.14497411] | | |
| 02862982 | | ATLAS[1019.796], USD[0.14], USDT[0.00000001] | | |
| 02862983 | | BTC[0.00212725], ETH[0.00818613], ETHW[0.00814231], USDT[6.75861914] | | BTC[.002099], ETH[.007998], USDT[2.96] |
| 02862984 | | USD[0.00], USDT[0] | | |
| 02862989 | | STARS[236.97758], USD[6.22] | | |
| 02862990 | | IOTA-PERP[0], USD[2.32], ZEC-PERP[0] | | |
| 02862995 | Contingent | ATLAS[5.18], GENE[101.8035], IMX[.023], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009198], LUNC-PERP[0], USD[2.97], USDT[.149861] | | |
| 02863003 | | FTT[25.09515443], USD[0.00] | | |
| 02863006 | | USD[0.05] | | |
| 02863007 | | ATLAS[139.9924], USD[0.01], USDT[0] | | |
| 02863009 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[44855.7332], DENT-PERP[0], FTM[28391.49521], FTM-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEO-PERP[0], SKL[19135.36359], USD[0.59], USDT[.091831], VET-PERP[0], XRP-PERP[0] | | |
| 02863011 | | POLIS[41.69166], USD[0.85], USDT[0.00000001] | | |
| 02863014 | | BOBA[.067896], USD[0.01], USDT[.0799848] | | |
| 02863015 | | DFL[1349.7435], ETHW[.00086415], TRX[.000018], USD[710.05], USDT[0] | | |
| 02863016 | | AVAX-PERP[0], UNI-PERP[0], USD[-1.28], USDT[9] | | |
| 02863018 | | RAY[195.78057968], USD[0.78], USDT[0] | | |
| 02863019 | | BAO[2], BNB[.00000001], KIN[1], NEAR[0.00003413], SWEAT[.00913394], USD[0.00] | Yes | |
| 02863021 | | BTC[0.08214945], CRO[5540.0277], DOGE[2020.82184405], ETH[1.48182789], ETHW[1.47384520], FB[1.00005], FTM[216.87891738], FTT[1710.3998745], MATIC[0], TSLA[.00881985], TSLAPRE[0], USD[523.34], USDT[0.00423362] | | BTC[.0812], DOGE[2000.01], ETH[1.457107], FTM[207.001035] |
| 02863025 | | BTC[0.01000000], BTC-PERP[0], TRX[0], USD[516.80], USDT[0.00000036], XRP[.164] | | |
| 02863026 | | ATLAS[439.9506], BIT[9.9981], BTC[0.00506912], DOT[1.799867], ENS[1.04], ETH[.04112809], ETHW[.02113056], FIDA[10], FTT[4.699525], GRT[119.98936], NEAR[1.299753], SOL[.72], SPELL[100], TRX[.131476], USD[124.59], USDT[4.97783383] | | |
| 02863028 | | USD[0.00] | | |
| 02863035 | | ATLAS[50], TRX[.000066], USD[0.04], USDT[0] | | |
| 02863036 | | ATLAS[1460.77960614], UBXT[1], USD[0] | Yes | |
| 02863041 | | AXS[.16852219], CRO[19.36433520], ETH[.00000498], ETHW[0.00000498], USDT[0.00000087] | | |
| 02863045 | | NFT (362694593690661257/FTX EU - we are here! #45629)[1], NFT (499357244461572789/FTX EU - we are here! #45956)[1], NFT (515314181124194274/FTX EU - we are here! #45714)[1] | | |
| 02863046 | | BNB[.00000001], USD[0.00], USDT[0.00000012] | | |
| 02863049 | | AKRO[1], ATLAS[52.2024855], AUDIO[1], BAO[8], BTC[0.14000000], DOGE[137.54773479], ETH[.4400002], ETHW[.4400002], KIN[7], MTA[37.03118094], RSR[1], SHIB[602228.11046382], SOL[6.00003234], TRX[6], UBXT[2], USD[0.01], USDT[0] | | |
| 02863052 | | ATLAS[613.58968771], KIN[1], USD[1.08] | Yes | |
| 02863054 | | AXS[.00000001], BTC-PERP[0], DOGE[0], ETHW[.00047588], FTT-PERP[0], SOL-PERP[0], SPELL[0], TRX[.000002], USD[0.04], USDT[0.00000001] | | |
| 02863055 | | BOBA[.0329413], TRX[6532], USD[0.06] | | |
| 02863063 | | ATLAS[50], USD[0.54], USDT[0] | | |
| 02863067 | | KIN[1] | Yes | |
| 02863073 | | ETH[.00000938], ETHW[.00000938], USDT[0.47245257] | | |
| 02863080 | | TRX[.000003], USDT[0.03791708] | | |
| 02863088 | | ATLAS[320], USD[0.02], USDT[0] | | |
| 02863091 | | BTC[.0024995], CEL[0.00636000], SOL[.005012], USD[1.35], USDT[0] | | |
| 02863094 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.10251169], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02863096 | | ATLAS[532.52606802], BAO[1], USDT[0] | Yes | |
| 02863098 | | GALA[101.91030329], IMX[17.29572], USD[0.00], USDT[0] | | |
| 02863099 | | ATLAS[270], DENT[300], GALA[70], USD[0.03], USDT[0] | | |
| 02863101 | | LINKBULL[7.3], LTCBULL[70], MATICBULL[20.3], SUSHIBULL[623000], TRX[.000781], TRXBULL[18], USD[0.07], USDT[0.92543335], VETBULL[13.1], XRPBULL[1500] | | |
| 02863102 | | BTC[.00383], USDT[20] | | |
| 02863103 | | USD[0.00] | | |
| 02863104 | | USD[0.00], USDT[-0.00125118] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02863107 | | ATLAS[9.9658], USD[0.00], USDT[0] | Yes | |
| 02863113 | | USD[0.00], USDT[0] | | |
| 02863114 | | ATLAS[287.7403377], KIN[2], UBXT[1], USDT[0.00725154] | Yes | |
| 02863116 | | USD[0.00] | | |
| 02863135 | | BNB-PERP[0], DOGE-PERP[0], GMT-PERP[0], USD[81.16], USDT[.012] | | |
| 02863139 | | SGD[0.00], USD[0.00], USDT[0] | | |
| 02863140 | | ATLAS[6078.8448], CITY[49], DODO[323.3], LINA[14947.1595], PSG[44], SLP[17518.0582], TRX[.121193], USD[0.46], USDT[0] | | |
| 02863142 | | 0 | | |
| 02863146 | | ETH[.2002215], ETHW[.2002215], USD[1.45] | | |
| 02863149 | | USD[0.00], USDT[0.87557282] | | |
| 02863152 | | ATLAS[580], USD[0.52], XRP[.5] | | |
| 02863155 | | GALA-PERP[0], MANA-PERP[0], USD[0.01], USDT[0] | | |
| 02863156 | | BAND[94.58108], BNB[9.9945], BTC[.21989746], ETH[0], FTM[1001.8262], LUNC-PERP[0], MATIC[939.812], MOB[158.18249191], OXY[438.48888224], SAND[209.958], SOL[5.658868], SUSHI[28.63646027], SUSHI[57.9884], USD[599.40] | | |
| 02863157 | | USD[0.00] | | |
| 02863158 | Contingent, Disputed | ALICE-PERP[0], CEL-PERP[0], CRO-PERP[0], GALA-PERP[0], MANA-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02863159 | | NFT (435125810297932179/FTX AU - we are here! #2334)[1], NFT (546396871576908915/FTX AU - we are here! #2324)[1], USD[10373.61] | Yes | |
| 02863160 | | USD[0.69] | | |
| 02863162 | | ATLAS[6218.756], USD[0.77], USDT[0.00445200] | | |
| 02863169 | | USD[-0.04], USDT[0.05294048] | | |
| 02863172 | | ATLAS[0], USD[0.00] | | |
| 02863174 | | USD[0.01] | Yes | |
| 02863181 | | DOGE[9.9981], ETH[0.85632868], ETHW[0.85440478], SOL[9.73834447], TRX[.000067], USDT[154.482323] | | ETH[.351176], SOL[5.529638] |
| 02863182 | | BNB[0], ETH[0], GST[.09], NFT (549824180530601653/FTX EU - we are here! #185084)[1], USD[8.13] | | |
| 02863184 | | BAO[4], CRO[0.0018635], KIN[4], MANA[.00003339], USD[8.13] | Yes | |
| 02863187 | | STARS[4092.9796], USD[0.04], XRP[2] | | |
| 02863191 | | FTT[7.68295007], NFT (288499057586350605/FTX AU - we are here! #27335)[1], NFT (312385894765063332/Belgium Ticket Stub #1639)[1], NFT (420657078443532566/Monza Ticket Stub #199)[1], NFT (434885205550189736/FTX AU - we are here! #80612)[1], NFT (476920455567070294/The Hill by FTX #37072)[1], NFT (515111153856759148/FTX AU - we are here! #19478)[1], NFT (528644118087718667/Hungary Ticket Stub #1357)[1], NFT (534313468421405827/FTX EU - we are here! #80549)[1], NFT (553269732656297537/FTX Crypto Cup 2022 Key #14254)[1], SOL[.6578647], USD[842.77] | Yes | |
| 02863192 | | ETH[0] | | |
| 02863193 | | TRX[.000004], USD[0.01], USDT[0] | | |
| 02863194 | | AKRO[1], BOBA[0], DENT[1], KIN[3], RSR[1], RUNE[0], UBXT[3], USD[0.00], USDT[0.00003318] | | |
| 02863196 | | ATLAS[52.79983897], USDT[0] | | |
| 02863198 | Contingent | APE[0], AVAX[0], BOBA[0], BTC[0], ETH[0], FTM[0], LINK[0], LOOKS[0], LUNA2[.0000269], LUNA2_LOCKED[.0000627], LUNC[5.85317472], MANA[0], MAPS[0], MBS[0], RNDR[0], SOL[0], SPELL[0], STARS[0], USD[0.00], USDT[0.00000009], USTC[0] | | |
| 02863205 | Contingent | AAVE-PERP[0], CRO[0], KIN-PERP[0], LUNA2[0.00204232], LUNA2_LOCKED[0.00476543], LUNC[47.46369966], LUNC-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02863207 | | ATLAS[73.29923220], BAO[.00000001], USDT[0] | Yes | |
| 02863211 | | NFT (336833667908765168/FTX EU - we are here! #196340)[1], NFT (361084484548769041/FTX EU - we are here! #196363)[1], NFT (523525908877432788/FTX EU - we are here! #196377)[1] | | |
| 02863212 | | BOBA[.08658848], USD[0.04] | | |
| 02863213 | Contingent | LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000] | | |
| 02863220 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02863223 | | EUR[0.00], SOL[0], USD[0.00] | | |
| 02863226 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[5000.00], LUNC-PERP[0], MATIC-PERP[-15000], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[-999.99999999], TRX-PERP[0], USD[43284.92], USDT[10000.00000003], WAVES-PERP[0], XRP-PERP[0] | | |
| 02863229 | | STARS[0], USD[0.00], USDT[0] | | |
| 02863232 | | ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[4000], BAT-PERP[0], BTC-PERP[0], CEL-093[0], CRO-PERP[0], CRV-PERP[0], DFL[40], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENS-PERP[0], FTM[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GST-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA[0], MATIC-PERP[0], ONE-PERP[0], PRISM[140], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[100000], SOL-PERP[0], SUSHI[0], TLM-PERP[0], USD[2.00], WAVES-PERP[0] | | |
| 02863236 | | BTC[0], GMT-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 02863247 | | USDT[0] | | |
| 02863251 | | LTC-PERP[0], OMG-PERP[0], USD[1.12], USDT[.002167] | | |
| 02863252 | | BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.001556], USD[0.00] | | |
| 02863253 | | BNB[.2], BTC[0.00209715], ETH[.025], ETH-PERP[0], ETHW[.025], EUR[0.00], FTT[2], SOL[.57], USD[-0.13] | | |
| 02863260 | Contingent, Disputed | APE[0], AUD[0.00], USD[0.00] | | |
| 02863265 | | FTT[0], USD[0.00], USDT[0] | | |
| 02863266 | | BOBA[.06026], BOBA-PERP[0], GENE[.09493], USD[0.01], USDT[0] | | |
| 02863270 | | ETH[.00035357], ETHW[0.00035357], SOL[.0080962], USD[0] | | |
| 02863272 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], HNT-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[2.01], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02863278 | | TRX[.000858] | | |
| 02863279 | | FTT[13.4], TRX[.025817], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02863285 | | USDT[0] | | |
| 02863288 | | NFT (373107321511761076/FTX AU - we are here! #1841)[1], NFT (53171429437508S9523/FTX AU - we are here! #1840)[1], TRX[.000777] | Yes | |
| 02863289 | | ETH[0], TRX[.000003], USD[1.56], XRP[.743158] | | |
| 02863290 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 02863292 | | BTC[0.00105713], BTC-PERP[0], ETH[.0033922], ETHW[.0033922], FTT[.23055732], SHIB[263084.91035548], USD[0.22], USDT[0], XRP[31.98170009] | | BTC[.000947], XRP[30.107184] |
| 02863294 | | BAO[2], DENT[1], ETH[.0436462], FTT[17.14737502], KIN[3], RSR[1], TRX[.000046], USD[0.03] | Yes | |
| 02863302 | | NFT (328732597235195146/FTX EU - we are here! #247344)[1], NFT (335247870559560693/FTX EU - we are here! #247408)[1], NFT (367279603131160933/FTX EU - we are here! #63336)[1], NFT (432429158606173088/FTX EU - we are here! #247369)[1], NFT (557712795783422586/FTX EU - we are here! #21102)[1] | | |
| 02863303 | | SOL[5.2992782] | Yes | |
| 02863313 | | CRO[.00447203], DENT[1], KIN[2], USDT[0] | Yes | |
| 02863315 | | BTC[.00018469], USD[5.00] | | |
| 02863317 | | AVAX-PERP[0], USD[-33.57], USDT[36.5287923] | | |
| 02863319 | | USDT[0.00917106] | | |
| 02863321 | | TRX[.000093], USD[0.00], USDT[0] | | |
| 02863327 | | ATLAS[20435.524], BIT[.9642], FTT[0.02795992], GRT[2385.9394], MTA[96.9806], TRX[.401032], USD[0.00], USDT[139.16937323] | | |
| 02863328 | | AVAX[0], BNB[0], MATIC[0], SOL[.00000001], TRX[0.00022200], USD[0.00], USDT[2.50779881] | | |
| 02863331 | | ATLAS[.00082957], BAO[1], BTC[.00396838], FTT[.00001921], KIN[1], NFT (55298543780670427/The Hill by FTX #4243)[1], POLIS[.00001096], USD[0.00] | Yes | |
| 02863333 | | ATLAS[1239.7644], TRX[.0395], USD[0.59] | | |
| 02863339 | Contingent, Disputed | BICO[.96067], USD[0.00], USDT[0] | | |
| 02863340 | | RAY[11.25499048], USD[0.00] | | |
| 02863341 | | ATLAS[1500], ATLAS-PERP[0], BTC[0.00000478], USD[0.00], USDT[0.02423580] | | |
| 02863343 | | ATLAS[979.804], USD[0.51] | | |
| 02863347 | | ATLAS[689.862], USD[0.11] | | |
| 02863349 | | ATLAS[100], USD[0.01] | | |
| 02863351 | | BTC[0.00000153], USD[0.05] | | |
| 02863352 | | AKRO[1], BAO[3], GBP[0.00], KIN[2], USD[0.00] | | |
| 02863355 | | ATLAS[69.974], CRO[9.99], GALA[79.984], USD[0.79], USDT[0] | | |
| 02863361 | Contingent, Disputed | POLIS[.000801], USD[0.00], USDT[0] | | |
| 02863365 | | USD[0.00], USDT[0] | | |
| 02863367 | | ATLAS[49.9943], USD[1.11], USDT[0] | | |
| 02863368 | | USDT[99] | | |
| 02863375 | | AVAX-PERP[0], ETC-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[96.59], USDT[0] | | |
| 02863378 | | ATLAS[514.01126757], ATLAS-PERP[0], USD[1.85], USDT[0] | | |
| 02863385 | | BOBA[.047155], USD[4.93] | | |
| 02863387 | | FTM[325.98334], USD[202.50] | | |
| 02863390 | | ATLAS[130], USD[0.36], USDT[.0067] | | |
| 02863392 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.20], USDT[1.68467050], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02863393 | | USD[0.00], USDT[0] | | |
| 02863394 | | ATLAS[336.89247352], BAO[1], ETH[0], KIN[1], MATIC[4.6284332], TRX[.001554], USDT[0.72653264] | Yes | |
| 02863395 | | TRX[.000001], USDT[1.39883786] | | |
| 02863399 | | ATLAS[1919.616], ATLAS-PERP[0], KIN[0], USD[0.03] | | |
| 02863400 | | MBS[718.8962], STARS[149.97], TRX[.000018], USD[1.43], USDT[0] | | |
| 02863401 | | AKRO[1], BAO[1], KIN[2.00000001], UBXT[1], USDT[0.00001125] | Yes | |
| 02863407 | | CRO[529.8993], USD[0.93], XRP[.3819] | | |
| 02863408 | | ATLAS[0.7269579], BAO[4], BNB[.0000004], USD[0.00] | Yes | |
| 02863410 | | BOBA[.0094374], USD[0.01] | | |
| 02863412 | | USDT[0] | | |
| 02863413 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[12], BTC-PERP[0], BULL[0.62489087], CHZ-PERP[0], EGLD-PERP[0], ETHBULL[.60.02347615], ETH-PERP[0], EUR[100.00], FTM-PERP[0], FTT[14.59742654], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[3.79] | | |
| 02863415 | | TRX[.000002], UNI[.00159337], USDT[0] | | |
| 02863431 | | AUD[0.00], BTTPRE-PERP[0], RUNE-PERP[4.4], SHIB-PERP[0], STMX[2785.88395201], TRX[19.40997694], USD[-0.18] | | |
| 02863432 | | BTC[0.30621917], ETH[11.17568094], ETHW[0], FTT[5.698917], LTC[2.97975314], USD[42089.81], USDT[11465.45728885] | | |
| 02863433 | | DOGE[.44], USD[0.00], USDT[0], XRP[.98] | | |
| 02863446 | | ETH[0] | | |
| 02863449 | | USDT[3542.678] | | |
| 02863450 | | BOBA[.08325], USD[1.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02863451 | | USDT[0] | | |
| 02863460 | | ETH[.0280244], ETHW[.0280244], TRX[.940303], USDT[1.47512212] | | |
| 02863467 | | ETH[0.20064560], ETHW[0.19967360], USDT[0] | | |
| 02863469 | | BAO[3], ETH[.0000033], ETHW[.0000033], KIN[1], SAND[.00023381], UBXT[1], USD[0.00], USDT[0.00103479] | Yes | |
| 02863472 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02863473 | | ADA-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[.025], ETHW[0.01644655], GALA-PERP[0], KNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDL-5.04], USDT[0.00000107], VET-PERP[0] | | |
| 02863481 | | AUD[0.00], CRO[14.31566046], KIN[1] | Yes | |
| 02863488 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00000288], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USDI-0.04], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02863492 | | TRX[0] | | |
| 02863496 | | ATLAS[0], POLIS[1.28525257] | | |
| 02863498 | | USD[0.90], USDT[1.03834202] | | |
| 02863514 | | LTC[0], USDT[0.06000001] | | |
| 02863518 | | ETH[0], KIN[3], NFT (323223847297980306/FTX EU - we are here! #240179)[1], NFT (340178293289424537/FTX EU - we are here! #240789)[1], NFT (358465967225990556/FTX EU - we are here! #240919)[1], NFT (370704044751950532/FTX EU - we are here! #241398)[1], NFT (374516423249573468/FTX EU - we are here! #241611)[1], NFT (382823968533062348/FTX EU - we are here! #240784)[1], NFT (391373854957564339/FTX EU - we are here! #240085)[1], NFT (391648467915217479/FTX EU - we are here! #240911)[1], NFT (391665559349180807/FTX EU - we are here! #241400)[1], NFT (453521439985255466/FTX EU - we are here! #240788)[1], NFT (462727012507281956/FTX EU - we are here! #241600)[1], NFT (468827756042569174/FTX EU - we are here! #240012)[1], NFT (471147335483294830/FTX EU - we are here! #240092)[1], NFT (478483638883273018/FTX EU - we are here! #241403)[1], NFT (479101814776020192/FTX EU - we are here! #240398)[1], NFT (520400040234616518/FTX EU - we are here! #240100)[1], NFT (538509414187599960/FTX EU - we are here! #240789)[1], NFT (559069664073796371/FTX EU - we are here! #240192)[1], NFT (561515130477056322/FTX EU - we are here! #241608)[1], TRX[0], USDT[0.00004408] | | |
| 02863524 | | AVAX[0.03700214], BTC[0], FTT[0], USD[0.00] | | |
| 02863526 | | ATLAS[130.66125337], CRO[27.02243214], POLIS[2.07865198], USDT[0.03247802] | | |
| 02863528 | | AKRO[1], ATLAS[3069.15106902], BAO[6], KIN[4], RSR[1], TRX[1.000003], USDT[0] | Yes | |
| 02863531 | | ATLAS[1260], USD[0.67], USDT[0] | | |
| 02863532 | | ATLAS[95.20513605], BAO[1], USDT[0] | | |
| 02863536 | | HNT[44.99145], USDT[97.5] | | |
| 02863537 | | 1INCH[.00013333], AUD[0.00], BAO[3], CEL[0], DOGE[303.66683076], KIN[1], LINK[0], TRX[1.00943458], USD[0.00], USDT[0.01879323] | Yes | |
| 02863538 | | BAO[2], CRO[84.28281075], KIN[2], USD[0.00], XRP[20.98799158] | Yes | |
| 02863547 | | ETH[0] | | |
| 02863549 | Contingent | ATLAS[9.981], LTC[.002], LUNA2[0.02102748], LUNA2_LOCKED[0.04906413], LUNC[4578.7798665], USD[0.00] | | |
| 02863556 | | USDT[0] | | |
| 02863557 | | BTC[0], ETH[38.38316068], ETHW[38.18332777], USD[17152.20] | | ETH[37.542935] |
| 02863558 | | EUR[0.23], PAXG[0], USD[0.00] | | |
| 02863559 | | USD[1.19], USDT[0] | | |
| 02863562 | Contingent | BTC[.000043], ETH[.00043], ETHW[.00043], FTM[.9107], LUNA2[9.05223648], LUNA2_LOCKED[21.12188512], LUNC[6.4087821], MANA[.98879], SOL[.00095291], USD[0.01], USDT[0], USTC[999.772] | | |
| 02863564 | | AVAX-PERP[0], EGLD-PERP[0], IOTA-PERP[0], SAND-PERP[0], USD[0.00], USDT[104.22209809] | | |
| 02863572 | | USD[2.00] | | |
| 02863573 | | FTT[.097625], TRX[.308031], USDT[1.55823353] | | |
| 02863575 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02863579 | | USDT[0] | | |
| 02863581 | | FTT[3.1], HNT-PERP[0], USD[26.83], USDT[0] | | |
| 02863582 | Contingent | LUNA2[0.76995350], LUNA2_LOCKED[1.79655817], TONCOIN[.048662], USD[0.00], USDT[0], USTC[108.99064] | | |
| 02863583 | | USDT[2] | | |
| 02863584 | | TRX[62.89444177], USDT[0.00029598] | | |
| 02863589 | | ATLAS[480], TRX[.300001], USD[0.46], USDT[0.00841526] | | |
| 02863590 | Contingent | AMZN[13.24], BTC[0], CRO-PERP[5800], ETHW[0.00000888], FTT[45.02600856], GOOGL[15.6673755], GOOGLPRE[0], LUNA2[0.00055108], LUNA2_LOCKED[0.00128586], LUNC[120], LUNC-PERP[0], TSLA[9.6], TSM[39.105], USD[12931.26], USDT[23526.27300910], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 02863595 | | BTC[0.00059994], ETH[0.00817063], ETHW[0.00813120], USDT[0] | | |
| 02863597 | | ATLAS[500.45089358] | | |
| 02863601 | Contingent | BTC[.00000451], DENT[3], DOGE[1499.48547961], KIN[3], LUNA2[0.77282286], LUNA2_LOCKED[1.74736879], LUNC[9.9981], LUNC-PERP[0], RSR[1], SXP[1], TRX[307.01015525], USD[0.00], USDT[0], USTC[109.19947769], WRX[389.50748133], XRP[.00282166] | Yes | |
| 02863604 | | USD[0.00] | | |
| 02863607 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], USD[0.04], USTC-PERP[0] | | |
| 02863610 | | AVAX[48.5], BTC[.1194], BTC-PERP[0], CRO[4500], ETH[1.601], ETHW[1.601], MATIC[1000], USD[50.44] | | |
| 02863610 | | BTC-PERP[0], ETH[.00099772], ETHW[.00099772], USD[374.61] | | USD[182.92] |
| 02863613 | | USD[0.00], USDT[0] | | |
| 02863626 | | ALICE-PERP[0], AVAX-PERP[0], BNB[.00000001], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USD[T0], XTZ-PERP[0] | | |
| 02863627 | Contingent, Disputed | BAO[1], USD[0.00] | | |
| 02863629 | | ATLAS[400], USD[0.17], USDT[0] | | |
| 02863632 | | BAO[1], STARS[0] | Yes | |
| 02863647 | | BTC[.0003], BTC-PERP[0], DOT-PERP[0], GRT[30], GST[.7], KIN[100000], MANA[3], MATIC-PERP[0], REN[13], SOL[.1], SOL-PERP[0], SPELL[1100], TONCOIN[3.7], TONCOIN-PERP[0], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02863648 | | CRO[3.71093598], USD[0.00], USDT[514.15252898] | Yes | |
| 02863651 | | ATLAS[159.972], USD[9.12], USDT[0.00337500] | | |
| 02863659 | | AURY[157], USD[2.23] | | |
| 02863660 | | BTC[.00008973], ETH[.00026996], ETHW[.00026996], LTC[.00261997], TRX[.002032], USDT[231.88660363], XRP[.276375] | | |
| 02863665 | | USDT[0] | | |
| 02863666 | | USD[25.71] | | |
| 02863668 | | AMPL[0], AMPL-PERP[0], DAWN-PERP[0], NFT (307149108173423214/FTX EU - we are here! #241196)[1], NFT (359689893634208601/FTX EU - we are here! #241220)[1], NFT (444645876499380510/FTX EU - we are here! #241210)[1], USD[76.09] | | |
| 02863672 | | TRX[.182481], USDT[0.07510839] | | |
| 02863673 | | AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-2021123[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[59.1], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.69], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02863674 | | USD[0.29] | | |
| 02863675 | | ATLAS[645.31614003], USDT[0] | | |
| 02863677 | | ADA-PERP[0], AVAX-PERP[0], BNB[0.76303873], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPY-0325[0], USDL-2.82], VET-PERP[0] | | |
| 02863680 | | USD[0.62], USDT[0.00000001] | | |
| 02863684 | | ATLAS[892.65975484], BAO[1], USD[0.00] | | |
| 02863685 | | USD[0.00] | | |
| 02863687 | | BOBA[.0035946], USD[0.05] | | |
| 02863690 | | MBS[223.9552], STARS[31.9992], USD[1.25], USDT[.009312] | | |
| 02863691 | | AAPL[0], ATLAS[0], AUD[0.00], CRO[0], FTM[0], GALA[0], SAND[0], SHIB[0], SPELL[0], USD[0.00] | Yes | |
| 02863702 | | AKRO[3], BAO[3], BTC[0.38910494], DENT[3], ETH[.00000647], ETHW[.01992728], FRONT[1], FTT[0.00002971], KIN[11], RSR[1], SOL[100.01369951], TRX[2.000191], UBXT[2], USD[0.00], USDT[100.00006793] | Yes | |
| 02863703 | | ATLAS[517.42638471], KIN[1], USDT[0] | | |
| 02863704 | | AKRO[1], BAO[1], GALA[0], KIN[2], USD[0.00] | Yes | |
| 02863706 | | ATLAS[139.972], USD[7.20], USDT[0] | | |
| 02863707 | | BOBA[.60086172] | | |
| 02863709 | | TRX[.000018], USD[4.89], USDT[0.00000540] | | |
| 02863711 | | USDT[0.18868822] | | |
| 02863713 | | RSR[1], SGD[0.04], USD[0.00] | Yes | |
| 02863723 | Contingent | BNB[0], DOGE[0], ETH[0.55817264], ETHW[0.55515463], FTT[44.99112], FTT-PERP[0], LINK[12.2976138], LUNA2[0.00202550], LUNA2_LOCKED[0.00472617], LUNC[441.05778461], MATIC[0], SOL[9.28297546], SOL-PERP[11.08], TRX[.000029], USD[365.71], USDT[0] | | ETH[.55752], SOL[9.144392] |
| 02863726 | | ATLAS[2430], TRX[.545602], USD[0.05] | | |
| 02863727 | | ATLAS[549.9544], USD[0.38], USDT[0.00000001] | | |
| 02863736 | | OMG-PERP[0], USD[0.57], ZEC-PERP[0] | | |
| 02863740 | | ATLAS[469.9107], USD[1.47] | | |
| 02863745 | | ETH[1.0006], ETHW[1.0006], SAND[449.91], SOL[9.998], USD[1865.34] | | |
| 02863748 | | FTT[3.099411], PAXG-PERP[0], USD[0.00], USDT[4.07709785] | | |
| 02863749 | | IMX[345.875262], MATIC[0], USD[0.02] | | |
| 02863753 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02863754 | | ETH[.000475], ETHW[.0004], FTT[.0997], SOL[.00793668], TRX[.000784], USD[2.81], USDT[61.89825085] | | |
| 02863769 | | ATLAS[6020], GALA[9.372], USD[0.00], USDT[0] | | |
| 02863774 | | GMT-PERP[0], USD[0.03] | | |
| 02863776 | | BTC[0], TRX[.1] | | |
| 02863778 | | AKRO[2], BAO[4], BTC[.00000312], CEL[1.01181286], CHZ[1], DENT[6], ETH[.00739486], ETHW[.09583865], EUR[0.09], GRT[1], HOLY[1.02296835], KIN[1], MATH[1], RSR[2], SECO[1.01722529], SXP[1], TRX[3], UBXT[3], USD[380.28], USDT[0.04253209] | Yes | |
| 02863779 | | 0 | | |
| 02863781 | | USD[25.00] | | |
| 02863782 | | ATLAS[.07988569], BAO[1], EUR[0.00], FTM[0], FTT[0], HOLY[1.00095939], USD[0.00], USDT[0] | Yes | |
| 02863786 | Contingent | ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], ETH-PERP[0], LUNA2[0.00737356], LUNA2_LOCKED[0.01720499], LUNC[1605.60988432], MANA-PERP[0], SAND-PERP[0], USD[364.93], USDT[0], YFI-PERP[0] | | USD[164.00] |
| 02863797 | | USD[0.00] | | |
| 02863802 | | APE[.09676], USD[0.01] | | |
| 02863805 | | BTC[0.00004562], SHIB[54842.36571837], TRX[1350.89353], USD[0.21] | | |
| 02863808 | | ALPHA[3.03897958], AUDIO[1.01213378], BAO[2], BNB[1.33960846], BTC[.20709187], CRV[32.37150752], DENT[3], DOT[39.18497672], ETH[2.77625596], ETHW[2.77511078], EUR[3.75], FTT[16.77365683], HOLY[1.06246919], INTER[16.19865394], KIN[1], LTC[2.76875267], MANA[43.63383038], MATH[1], OMG[213.05910948], RSR[1], SOL[10.24421949], SUSHI[65.27170187], TRU[1], TRX[3], UBXT[1] | Yes | |
| 02863818 | | BNB[0.00000001], HT[0], MATIC[0], USDT[0] | | |
| 02863825 | | NFT (340475551109973323/FTX EU - we are here! #224980)[1], NFT (371848769494153457/FTX EU - we are here! #224974)[1], NFT (459884908362280097/FTX EU - we are here! #224959)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02863827 | | ATLAS[249.9525], ATLAS-PERP[0], AUDIO-PERP[0], CRO-PERP[0], USD[0.58], USDT[.897265] | | |
| 02863828 | | BNB[.00000001], FTM[.68233], TRX[0], USD[0.00], XRP[.030495] | | |
| 02863829 | Contingent, Disputed | BTC[.00109912], CRV[0], EUR[0.00], SAND[0], USD[0.00], USDT[0.07055520] | Yes | |
| 02863835 | | TRX[0] | | |
| 02863838 | | CONV[125044.4418], USD[0.09], USDT[0] | | |
| 02863847 | | SAND[0], TRX[0], USD[0.00] | Yes | |
| 02863850 | | ATLAS[69166.164], EUR[30.38], FTT[2.60262918], GALA[2.74028], MANA[641.8716], SAND[.93], USD[1591.05], USDT[0.00000038] | | |
| 02863852 | | BNB-PERP[0], BTC-PERP[0], DOGE[.904552], ETH-PERP[0], EUR[0.86], FTT[12.596006], FTT-PERP[0], ONE-PERP[0], TRX[.000002], USD[49.83], USDT[476.39408950] | | |
| 02863855 | | ATLAS[1430], USD[0.00], USDT[0] | | |
| 02863863 | | 1INCH[1], DENT[2], DOGE[1], FIDA[1], GBP[0.00], TRU[1], TRX[2], USDT[0] | | |
| 02863864 | | SRM[0] | | |
| 02863865 | Contingent | BNB[.00000357], ETHBULL[0], FTT[0.00000001], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[4.44618368], LUNC[281.08127911], LUNC-PERP[0], SOL[0], SOS[0], TRX[0], USD[0.13], USDT[0], USDT-PERP[0] | | |
| 02863866 | Contingent | ALICE[7.99848], BAO[984.61], CRO[249.9335], GALA[429.9183], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], SAND[17.99658], USD[61.27] | | |
| 02863867 | | BNB[0], BTC[0], ETH[0], FTT[25.62131443], MSOL[0], SOL[0], SUN[.00000001], TRX[0], USD[-81346.12], USDT[0], XRP[375981.41109865] | | |
| 02863868 | | AKRO[1], ATLAS[0.14838171], BAO[2.64525594], DENT[0.41448893], JST[0.07239191], KIN[155489.69027628], RSR[.04568445], UBXT[1], USD[0.00], USDT[0.00029225] | Yes | |
| 02863869 | | USDT[0.00000045] | | |
| 02863870 | | BNB[0], TRX[0.00000600] | | |
| 02863872 | | BOBA[.0889993], BTC[0.00000075], USD[0.04] | | |
| 02863873 | | ATLAS[880], TRX[.676801], USD[1.73] | | |
| 02863874 | | TRX[.000003], USD[0.01] | | |
| 02863883 | | SRM[0] | | |
| 02863885 | | ATLAS[10720], ATLAS-PERP[0], USD[1.22], USDT[0] | | |
| 02863897 | | BTC[.00008917] | | |
| 02863898 | | ETH[.53479942], ETHW[.53457494], KIN[1], USD[0.00] | Yes | |
| 02863899 | | ATLAS[8.9664], TRX[.000936], USD[0.01], USDT[8.13916144] | Yes | |
| 02863901 | | BOBA[98.59762], USD[25.26], USDT[0] | | |
| 02863907 | | EUR[120.00] | | |
| 02863908 | | BAO[40.77223755], BNB[0], KIN[2], SUSHI[0], USD[0.00], XRP[0] | Yes | |
| 02863909 | | SRM[0] | | |
| 02863918 | | CRO[2340], LTC[.003379], USD[5.53] | | |
| 02863930 | | ATLAS-PERP[0], AUD[0.00], CHZ-PERP[0], DOGE-PERP[0], GALA-PERP[0], MANA-PERP[0], NEAR-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02863932 | | USD[0.00], USDT[229.7681373] | | |
| 02863938 | | USDT[0] | | |
| 02863940 | | XRP[0] | | |
| 02863941 | | SRM[0] | | |
| 02863944 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.09], USDT[.11612293] | | |
| 02863946 | | EUR[0.00] | | |
| 02863947 | | BOBA[.0272924], USD[0.08] | | |
| 02863948 | | USD[1.20], USDT[.000201] | | |
| 02863949 | | BNB[0.00006418], BTC[0.00236051], BTC-PERP[0], ETH[0.01527460], ETH-PERP[0], ETHW[0], EUR[0.00], GMT[.10000001], SOL[10.97679171], USD[0.04] | | |
| 02863953 | | STX-PERP[0], TRX[0], USD[0.05] | | |
| 02863955 | | ATLAS[.49662295], CHR[.84192], FTT[.09962], USD[0.15], USDT[0] | | |
| 02863956 | Contingent | DFL2[230], LUNA2_LOCKED[0.00000001], LUNC[.0011859], USD[382.62] | | |
| 02863959 | | AVAX[2.999418], BAT[236], BAT-PERP[0], BTC[0.09499634], BTC-PERP[0], DOT[199.1127117], ETH-PERP[0], FTT[9.00588574], MATIC[119.97672], SOL[21.00015051], SOL-PERP[0], SUSHI[36.5], USD[2233.04], USDT[0.00000001], XRP[2099.5926] | | |
| 02863961 | | TRX[13.775569], USDT[0.00004349] | | |
| 02863962 | | ATLAS[910], BRZ[.3], CRO[179.9658], USD[5.17] | | |
| 02863964 | | BTC[0], CAKE-PERP[0], DOGE[6.8594], DOGE-PERP[0], USD[0.24] | | |
| 02863968 | | USD[0.00], USDT[0] | | |
| 02863972 | | ATLAS[3229.354], USD[0.97], USDT[0] | | |
| 02863973 | | CRO-PERP[0], ENS-PERP[0], MER-PERP[0], TRX[.597388], USD[0.13], WAVES-20211231[0] | | |
| 02863974 | | ADABULL[.00038364], USD[0.00], USDT[0.00093806] | | |
| 02863975 | | USD[0.00], USDT[0] | | |
| 02863977 | | TRX[.81743], USD[0.74], USDT[0.80889067] | | |
| 02863986 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[.0057], BTC-0930[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[22.34], YFII-PERP[0] | | |
| 02863989 | Contingent | LUNA2[0.20794572], LUNA2_LOCKED[0.48520668], LUNC[0], TRX[.000001], USD[8.56], USDT[0.00055602] | | |
| 02863991 | | XRP[29.75] | | |
| 02863992 | | BAO[2], CRO[223.18237173], GALA[155.2645842], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02863999 | | ATLAS[6.9316], ATOM-PERP[0], BTC-PERP[0], DOGE[26079706], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.001154], USD[0.25], USDT[0.06668255] | | |
| 02864005 | | FTT[0.00188017], USD[0.05] | | |
| 02864018 | | DOGE[.51417], ETH[.00095497], ETHW[.00095497], SCRT-PERP[0], TRX[437.935813], UNI[.04316], USD[0.37], USDT[0.00495173] | | |
| 02864024 | | SHIB[44786.51683143] | | |
| 02864026 | | AKRO[1], ATLAS[577.38719013], BAO[1], KIN[1], TRX[.000012], USDT[0.00057600] | Yes | |
| 02864029 | | AVAX-PERP[0], BOBA-PERP[0], DYDX-PERP[0], FTT[10.04288269], NFT (502364330911945497/The Hill by FTX #8972)[1], NFT (548381989257747402/FTX Crypto Cup 2022 Key #2886)[1], SAND-PERP[0], STG[.96716], STORJ[.047391], STX-PERP[0], USD[0.10], WAVES[.470645] | | |
| 02864036 | | SAND[0], USD[0.00] | | |
| 02864045 | | ATLAS[587.55746349], AURY[2.11916745], COPE[16.86469785], POLIS[8.32877304], USDT[0.00000012] | | |
| 02864046 | | ETH[.0139972], ETHW[.0139972], TRX[.000001], USD[0.14] | | |
| 02864049 | | BAO[2], BNB[0.00001502], BTC[0.00000992], DENT[1], FTT[0.00599530], RSR[1], UBXT[2], USDT[0.06550084] | Yes | |
| 02864055 | | AVAX-PERP[0], ETH[.00000001], ETH-PERP[0], GAL-PERP[0], ICP-PERP[0], SRM-PERP[0], USD[7.49] | | |
| 02864056 | | BTC-PERP[0], ETH-PERP[0], USD[0.02], USDT[0] | | |
| 02864059 | | DOGEBULL[20.1761658], IMX[44.791488], LINKBULL[842.939811], SAND[26], USD[5.25], ZECBULL[480.408705] | | |
| 02864067 | | USD[25.00] | | |
| 02864069 | | ATLAS[576.18793114], KIN[1], TRX[.000006], USDT[0] | Yes | |
| 02864071 | | RAY[402.96524314], TRX[.000001], USDT[0.00959701] | | |
| 02864077 | | 1INCH[0.00223859], AKRO[27.0696117], ALPHA[2.00391256], AUDIO[1.01194288], BAO[85], BTC[.00000029], CHF[0.00], CHZ[1], COMP[.000008], DENT[28.48119037], DOGE[1], ETH[0.07335599], FIDA[1.02876106], FTM[121.81450726], GALA[0.02914393], KIN[252.9545665], MATIC[2.11855342], MTA[.01289004], RSR[15], SAND[0], SLND[.00092902], SOL[0], SXP[1.0258818], TOMO[2.08417577], TRX[30.94823135], UBXT[40], USD[0.10], USDT[0.00583058], YFI[0.00043282] | Yes | |
| 02864082 | | BTC-PERP[0], DOGE-PERP[0], USD[4.21] | | |
| 02864085 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[826.56], BTC-PERP[0], BULL[0.00009015], CHZ-PERP[0], DOGEBULL[35.363539], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[.0089474], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00002424], LUNA2_LOCKED[0.00005656], LUNC[5.2789968], LUNC-PERP[0], MASK-PERP[0], PAXG[0], SHIB[58829.6], SHIB-PERP[0], TRX[.000028], USD[709.12], USDT[0.00], XRP[1.89132], XRP-PERP[0] | | |
| 02864088 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[23.98] | | |
| 02864095 | Contingent | LUNA2[0.15668831], LUNA2_LOCKED[0.36560606], LUNC[34119.21], USD[0.01], USDT[0.93742891] | | |
| 02864097 | | ADA-PERP[0], AVAX[5.50000000], BNB[0], BTC[0.16001884], BTC-PERP[0], CHF[20.73], EGLD-PERP[0], ETH[2.50093023], ETH-PERP[0], ETHW[.61217623], EUR[0.00], FTM[.73209044], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC[250.39054079], MATIC-PERP[0], NEAR[5.5540011], NEAR-PERP[0], RAY[299.95950000], SOL[0.00197150], SOL-PERP[0], THETA-PERP[0], TRX[0], USDI-2211.02], USDT[0] | | |
| 02864099 | | ENJ[18.26290573], GALA[107.42885809], NFT (303813495340538308/FTX AU - we are here! #4173)[1], NFT (525273477559398519/FTX AU - we are here! #4163)[1], SOL[.58002393] | Yes | |
| 02864100 | | ATLAS[449.9145], USD[0.23] | | |
| 02864101 | | DFL[30], USD[1.46] | | |
| 02864102 | | USD[2044.90], USDT[0] | | USD[1994.69] |
| 02864103 | | NFT (396483011054364083/FTX AU - we are here! #20914)[1] | | |
| 02864109 | | ATLAS[1089.782], BICO[7.9984], BTC[0], DYDX[12.89742], FTM[110.977], RSR[3999.2], STARS[10.9978], TLM[424], USD[0.43], USDT[0.00000001] | | |
| 02864111 | | USD[10.00] | | |
| 02864114 | Contingent, Disputed | AAVE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT[0], GRT-PERP[0], LEOHEDGE[0], LTCHEDGE[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIT-PERP[0], SXPHEDGE[0], USD[0.00], USDT[0], VETHEDGE[0] | | |
| 02864116 | | 0 | | |
| 02864118 | | TONCOIN[11.3], USD[0.12] | | |
| 02864121 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.08360827], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[23.80660243], LUNA2_LOCKED[55.54823172], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1038.91], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 02864122 | | ATLAS[30], TONCOIN[15.59688], USD[0.28] | | |
| 02864123 | Contingent | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], KLUNC-PERP[0], LUNA2[0.18183851], LUNA2_LOCKED[0.42428987], LUNC[39595.72], MNGO-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02864125 | Contingent | EUR[0.00], FTT[0.52666404], LUNA2[4.16650469], LUNA2_LOCKED[9.72184429], USD[0.00] | | |
| 02864128 | | ATLAS[1459.7226], USD[1.24] | | |
| 02864131 | | ATLAS[9440], SAND[52], SAND-PERP[0], USD[0.12] | | |
| 02864133 | | ATLAS[5890.54590931], ATLAS-PERP[0], ETH[0], FTT[.00021302], SAND[0.57591928], SOL[.00026875], USD[0.06], USDT[0] | | |
| 02864141 | | ALICE[3], ATLAS[520], CRV[14.99867], FTT[.99981], GRT[6], USD[0.34], USDT[0.00000818], XRP[.75] | | |
| 02864142 | | USD[12.33] | | |
| 02864148 | | 1INCH[2119.54931345], HT[1063.16646345], USD[0.00000001] | | HT[1010.810104] |
| 02864150 | Contingent | AUD[0.00], FTT[0.04531460], LUNA2[0.00517735], LUNA2_LOCKED[0.01208050], USD[8.98], USDT[0] | | |
| 02864151 | Contingent | BAO[.06698094], CHR[.00009942], DFL[129.5278303], EUR[0.00], GARI[5.35023233], KIN[20061.56238999], KNC[2.42860749], LUNA2[0.00000147], LUNA2_LOCKED[0.00000344], LUNC[32165235], NFT (294321036479756075/Rare Art #8)[1], NFT (462877512975484493/Rare Art #9)[1], PRISM[.00183915], RSR[.00068143], SKL[32.38877609], SLP[209.41520725], SOS[3.5689731], SPELL[360.44595834], UMEE[4.63665686], USD[6.10] | Yes | |
| 02864160 | | POLIS[113.183812], USD[0.10], USDT[0.00110300] | | |
| 02864162 | | USD[0.02] | | |
| 02864165 | | MATIC[100], USD[301.06], USDT[499.17] | | |
| 02864166 | Contingent | BTC[.30831832], ETH[5.56793093], ETH-PERP[-0.5], ETHW[4.56813093], IMX[399.92], LINK[198.76024], LUNA2[15.39620525], LUNA2_LOCKED[35.92447891], LUNC[125873.290386], SPELL[10497.92], UNI[367.62646], USDI[5045.34], USTC[2097.5804] | | |
| 02864172 | | BOBA[.016628], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02864175 | Contingent | AXS-PERP[0], BTC[0.00100662], BTC-PERP[0], ETH[0.00873874], ETHW[0.00074246], FTT[0.03999676], FTT-PERP[0], FTT-PERP[0], LUNA2[0.00275542], LUNA2_LOCKED[0.00642932], LUNC[600], MATIC[9.46189082], SRM1.78915788], SRM_LOCKED[10.67396746], USD[1.93], USDT[0], USTC-PERP[0] | | |
| 02864180 | | ATLAS-PERP[0], USD[-0.80], USDT[.8] | | |
| 02864183 | | BNB[0] | | |
| 02864185 | | BOBA[.001991], USD[0.12] | | |
| 02864186 | | TRX[.000012], USD[0.00], USDT[1392.10860421] | Yes | |
| 02864189 | | USDT[364.39391444] | | USDT[352.92598] |
| 02864193 | | USDT[0.61838440] | | |
| 02864194 | | ATLAS[510], USD[0.53] | | |
| 02864198 | | USDT[0.04825391], XRPBULL[34570] | | |
| 02864209 | | APT-PERP[0], ATOM[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRV[0], DOGE-PERP[0], EGLD-PERP[0], ENS[0], ETH[.00000001], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (293711937688998020/FTX EU - we are here! #153864)[1], NFT (433954341424988517/FTX EU - we are here! #154163)[1], OP-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], UNI[0], USD[0.00], USTC-PERP[0] | | |
| 02864210 | | ATLAS[35807.80825824], HT[22.61765768], TRX[.000001], USDT[0.00000007] | | |
| 02864211 | | ALICE[1.64785434], FTM[15.37441186], GBP[0.00] | | |
| 02864213 | Contingent, Disputed | ATLAS[764.35670224], USD[0.00] | | |
| 02864214 | | ATLAS[9.818], POLIS[.0956], USD[0.28], USDT[0.00000001] | | |
| 02864215 | | BOBA[623.0763] | | |
| 02864219 | | USD[0.00] | | |
| 02864223 | | USD[25.00] | | |
| 02864226 | | ATLAS[37902.55141633], ETH-PERP[0], USD[75.99] | | |
| 02864227 | | CRO[.24538093], SHIB[78593.42488776], STARS[3.15111503], USD[0.00], USDT[0] | | |
| 02864229 | | USDT[100] | | |
| 02864231 | Contingent | CRO[590], DAI[0.07257549], ETH[.139], ETHW[.139], LUNA2[1.35581044], LUNA2_LOCKED[3.16355769], LUNC[295230.57831420], MANA[83], MATIC[64.07847228], RAY[31.31791198], SAND[36], SOL[3.43999856], USD[-108.93] | | |
| 02864233 | | BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0.00058316], ETH-PERP[0], ETHW[0.00058316], FTT[0.00850043], SAND-PERP[0], SOL-PERP[0], USD[-0.09] | | |
| 02864234 | | BAO[1], EUR[1992.69], POLIS[5644.15669186] | Yes | |
| 02864237 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAT-PERP[0], BOBA[.03818], BOBA-PERP[0], CHR-PERP[0], CRV-PERP[0], FTM[.00725873], GALA-PERP[0], GRT-PERP[0], IMX[.04432], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 02864239 | | TRX[0] | | |
| 02864240 | | GBP[0.00], MATIC[181.27719266], SAND[78.2365804] | Yes | |
| 02864243 | | USD[0.00], USDT[0.00000012] | | |
| 02864245 | | BOBA[.082237], USD[0.94] | | |
| 02864250 | | ATLAS[12648.374], USD[0.12], USDT[0] | | |
| 02864252 | | PRISM[1.796237], USD[0.00] | | |
| 02864262 | | ETH[0] | | |
| 02864264 | | PUNDIX[69.3], SRM[17], USD[0.07], USDT[2.44962260] | | |
| 02864265 | | TRX[.000002], USDT[410.27872220] | | USDT[401.735735] |
| 02864270 | | NFT (334775064448043089/FTX EU - we are here! #283506)[1], NFT (383747844340462613/FTX EU - we are here! #199359)[1], NFT (461384778733225495/FTX EU - we are here! #199183)[1], USD[0.00], USDT[1.67900001] | | |
| 02864275 | | BNBBULL[1.815], CELO-PERP[0], ETHBULL[5.83383876], LUNC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SLP-PERP[0], USD[69.10], USDT[0] | | |
| 02864277 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], IOST-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.25929861], LUNA2_LOCKED[0.60503010], LUNC[56462.62], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[18.45], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02864278 | | 1INCH[12.35693689], AKRO[3], ATLAS[216.75879938], AUD[0.00], AUDIO[20.26885165], BAO[4], BTC[.00004698], DENT[8525.80450531], ENJ[12.51999498], ETH[.07287205], GALA[85.55161364], GRT[23.90227854], HNT[2.21707559], KIN[9], LINK[.03207199], LTC[1.09740881], MATIC[.00135499], RSR[1], SAND[7.24291331], SOL[2.83541016], UBXT[1] | Yes | |
| 02864282 | | ATLAS[0], LINA[0], TRX[.00003], USD[0.00], USDT[0] | | |
| 02864284 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[6.79], XRP-PERP[0] | | |
| 02864286 | | USD[11.94], USDT[.0077] | | |
| 02864287 | | USD[25.00] | | |
| 02864292 | | AKRO[1], BAO[2], KIN[1], USD[0.00] | Yes | |
| 02864300 | | POLIS[15.9992], SOL[2.16080237], USD[1.41] | | |
| 02864302 | | BTC[.0014997], USD[22.92] | | |
| 02864303 | | ATLAS[2021.97079287], GBP[0.00], MANA[18.10016945], MEDIA[.251204], USD[0.00], USDT[0] | | |
| 02864306 | | AVAX-PERP[0], USD[0.00], USDT[0.00000159] | | |
| 02864310 | | SPELL[88.12212348], USD[0.00], USDT[0] | | |
| 02864311 | | USDT[0.00000113] | | |
| 02864314 | Contingent, Disputed | BCH[0], LTC[0.00004147], USD[0.00] | | |
| 02864315 | | FTT[0.00686156], USD[3.00] | | |
| 02864317 | | GALA[37891.048487], LTC[.003], MANA[2987.46499615], SAND[1283.85233271], SOL[40.14586824], USD[3.88] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02864322 | | BOBA[.0539], BOBA-PERP[0], TRX[.000003], USD[0.00] | | |
| 02864323 | | BOBA[59.59996], TRX[.000001], USD[0.04], USDT[0] | | |
| 02864325 | | BTC[.0007219], EUR[0.00], USDT[0] | Yes | |
| 02864326 | | BTC-PERP[0], CVC-PERP[0], NEAR-PERP[0], USD[0.95], XRP[1978.51713377] | | |
| 02864328 | | AKRO[1], STARS[.03966826], UBXT[1], USDT[0.00000011] | Yes | |
| 02864336 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.81], USDT[0.00000001] | | |
| 02864337 | | TRX[382.42941086] | Yes | |
| 02864342 | | LINK-PERP[0], USD[3.11], USDT[0] | | |
| 02864344 | | TRX[.996011], USD[0.56] | | |
| 02864346 | | BOBA[.0550571], BTC-PERP[0], ETH-PERP[0], USD[0.14] | | |
| 02864350 | | FTT[0], USD[0.36], USDT[.005] | | |
| 02864351 | | HUM[200] | | |
| 02864353 | | BTC[.0309938], ETH[.1789424], FTT[4.89908], TRX[.001555], USD[0.32], USDT[.12109666] | | |
| 02864356 | | DENT-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 02864359 | | ETH[1.221], ETHW[1.221], FTT[25], USD[2.00] | | |
| 02864360 | | ATLAS[119.9772], MTA[6.99867], USD[0.08], USDT[0] | | |
| 02864371 | | USDT[.08265673] | Yes | |
| 02864372 | | USD[25.00] | | |
| 02864377 | | BTC-PERP[0], ETH-PERP[0], SOL[.00000001], TRX[0.13497948], TRX-PERP[0], USD[0.00], USDT[0], WRX[.15663672] | | |
| 02864381 | | USD[0.00], USDT[4.98768809] | | |
| 02864390 | | USD[-0.03], USDT[.03798147] | | |
| 02864393 | | AVAX[0], USD[0.00] | | |
| 02864400 | | AUD[0.00], BIT[.00097921], KIN[1] | Yes | |
| 02864402 | | AUD[1.00] | Yes | |
| 02864403 | Contingent | APE[6.298803], BTC[0], ETH[.00075724], ETHW[.00034492], LUNA2[0.30194687], LUNA2_LOCKED[0.70454271], LUNC[65749.56812481], SOL[0], TRX[.000777], USD[5511.34], USDT[0.00447550] | | |
| 02864412 | | DFL[2854.49390267] | | |
| 02864414 | | EUR[0.32], USD[0.55], USDT[.008082] | | |
| 02864417 | | BAO[1], DENT[1], SHIB[.01563937], UBXT[2], USD[0.00] | Yes | |
| 02864418 | | BTC[0.02717576], ETH[.10899816], NFT (557165788850017533/Letter "C")[1], SHIB[19300.18175176], SOL[2.03710441], USD[0.00] | Yes | |
| 02864425 | | BTC[.00052748], KIN[1], TSLA[.05355474], UBXT[1], USD[0.01] | Yes | |
| 02864427 | | BAT[171.14019867], BTC[.09907891], ETH[1.37376988], ETHW[1.37385782], FTT[.79092227], LTC[3.40357348], USD[1.68], USDT[114.26724917], XRP[10821.2891587] | Yes | |
| 02864428 | | EUR[0.00] | | |
| 02864432 | | BOBA[.0000399], USD[0.00] | | |
| 02864439 | | ANC-PERP[0], APE-PERP[0], BTC[.00000487], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], TRX[.000001], USD[2110.99], USTC-PERP[0] | | |
| 02864442 | | SOL[44.54109038], USD[5.25] | | |
| 02864447 | | ATLAS[970], AVAX[2.498841], EGLD-PERP[0], FTM[419], IMX[93.7], MBS[.470382], SOL[5.2110958], USD[0.00] | | |
| 02864448 | | ATLAS[158.55400193], BAO[1], IMX[.00003499], KIN[2], USD[0.00000005] | Yes | |
| 02864452 | | 1INCH-PERP[0], ALICE[24.2], BTC[.00009631], ETHBULL[5.5619], ETH-PERP[0], EUR[0.00], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], USD[0.75], USDT[0.04344459], VET-PERP[0], XRP-PERP[0], XTZBULL[.26080], XTZ-PERP[0] | | |
| 02864460 | | EUR[5000.00] | | |
| 02864461 | | GENE[4.6], USD[0.85], USDT[.007643] | | |
| 02864472 | | BTC[.0242], ETH-PERP[0], MANA-PERP[359], SOL-PERP[0], USD[168.91] | | |
| 02864473 | | ATLAS[2249.55], LTC[.009], USD[0.54] | | |
| 02864474 | | AURY[.9998], TRX[.9558], USD[9.91] | | |
| 02864477 | | LINK[.099677], USD[6.64], USDT[0.01256282], XRP[1] | | |
| 02864478 | | HKD[0.00], USD[0.00], XRP[94.75] | | |
| 02864485 | | USD[0.00], USDT[0.01000000] | | |
| 02864489 | | NFT (300647742899949706/FTX EU - we are here! #127541)[1], NFT (409814090848065319/FTX EU - we are here! #127817)[1] | | |
| 02864496 | | ADA-PERP[116], APE-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[.0001], CREAM-PERP[0], CRV-PERP[0], ETH-PERP[.082], FIDA-PERP[0], FTM-PERP[70], GALA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[5.62], XRP-PERP[282], ZIL-PERP[0] | | |
| 02864498 | | 1INCH-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0], ICX-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.184604], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02864499 | | CRO[145.20124689], USD[0.00] | | |
| 02864500 | | ATLAS[626.83539284], FTT[2], USD[0.00], USDT[0] | | |
| 02864506 | | USD[0.00] | | |
| 02864509 | | USDT[.01931906] | | |
| 02864510 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETH-PERP[0], MANA-PERP[0], SUSHI-PERP[0], USD[44.06], USDT[2.72098365] | | |
| 02864512 | | ATLAS[169.966], USD[1.55], USDT[0] | | |
| 02864516 | | USD[.05], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02864520 | | RUNE[.12], USD[0.21] | | |
| 02864521 | | BTC[.0699], BTC-PERP[0], DOGE[737], ETH[.194], ETH-PERP[0], ETHW[.163], USD[35.78], XRP-PERP[0] | | |
| 02864527 | | GBP[0.05], USD[1.65] | | |
| 02864528 | | ATLAS[210.35009914], BAO[2], GODS[17.85973068], IMX[12.89469213], KIN[5], TRX[1], USDT[0.00000003] | | |
| 02864529 | | USD[25.00] | | |
| 02864530 | | ATLAS[1094.314], FTT[0.12909188], USD[0.38] | | |
| 02864532 | | LOOKS[43], SOL[.06], USD[3.67], USDT[0] | | |
| 02864534 | | BOBA[.4254358] | | |
| 02864539 | | BNB[.01336812], SOL[.423] | | |
| 02864543 | | APE-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BOBA-PERP[0], CELO-PERP[0], CONV-PERP[0], DODO-PERP[0], ETH-PERP[0], EUR[270.66], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], RAMP-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02864545 | | DFL[30], MBS[14], USD[0.99], USDT[0] | | |
| 02864549 | | ETH[0], FTT[25.0002765], GALA[1400], NFT (316530337653392538/FTX EU - we are here! #84735)[1], NFT (33762516007835173703/FTX EU - we are here! #85117)[1], NFT (37474577496527849/FTX EU - we are here! #84969)[1] | | |
| 02864550 | | AAVE[0], BTC[0.00000502], TRX[0] | | |
| 02864552 | | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA[5.20303795], OXY-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB[100000], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[7.14], XRP[0.44815290], XRP-PERP[0] | | |
| 02864553 | | ATLAS[0], BNB[0], USD[0.71], USDT[0] | | |
| 02864554 | | BNB[0.00000002], BTC[0], DOGE[0], LTC[0], MATIC[0], NFT (317540355216042150/FTX EU - we are here! #166926)[1], NFT (36030156769999539372/FTX EU - we are here! #166750)[1], TRX[0.00007000] | | |
| 02864556 | | BRZ[.21168879], POLIS[120.86929400], USD[0.00], USDT[0.00000204] | | |
| 02864558 | | ATLAS[980], USD[27.81], USDT[.008] | | |
| 02864559 | | ETH[0.00010834], ETH-PERP[0], ETHW[0.00057578], MATIC[0.75865564], MATIC-PERP[0], NFT (37672376933709844 0/FTX EU - we are here! #26358)[1], NFT (44273124302403980 8/FTX Crypto Cup 2022 Key #19112)[1], NFT (47481993777027621 7/FTX AU - we are here! #38206)[1], NFT (47853169930589165 8/FTX EU - we are here! #26493)[1], NFT (50000250807352959 9/FTX EU - we are here! #26540)[1], NFT (53013997870542523/FTX AU - we are here! #38324)[1], NFT (54259721125067715 9/The Hill by FTX #7461)[1], SOL[0.00913906], TRX[.97704484], USD[0.79], USDT[0.17549024] | Yes | |
| 02864564 | | CRO[0], KIN[1], USD[0.00] | | |
| 02864567 | | USD[39.85] | | |
| 02864569 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[9.8317], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[-0.00000001], TRX-PERP[0], UNI-PERP[0], USD[-9.59], USDT[10.23355747], WAVES-PERP[0], XEM-PERP[0], XRP[0.56514799], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02864572 | | ATOM-0325[0], BTC[.02101738], BTC-0325[0], BTC-0624[0], DOGE[10049.46573834], DOGE-0325[0], DOGE-0624[0], ETH[.28224285], ETH-0624[0], ETHW[.28224285], FTT-PERP[0], GENE[.088524], MATIC-PERP[0], NEAR-PERP[0], NFT (36545570343788455 3/FTX EU - we are here! #180373)[1], NFT (38230822324966332 0/FTX EU - we are here! #181169)[1], RUNE-PERP[0], SAND-PERP[0], SOL[.00618965], SOL-0325[0], SOL-0624[0], TRX[.569044], USD[-6180.66], XRP[19544.165693], XRP-0325[0], XRP-0624[0] | | |
| 02864573 | | ATOM[0.00071675], AVAX[0.00000004], KIN[2], NEAR[0.00000098], SOL[0], TRX[1] | | |
| 02864579 | Contingent | APE[0], BAT[0], BNB[0], C98[0], FTM[0], LUNA2[0.00006246], LUNA2_LOCKED[0.00014574], LUNC[13.60099407], LUNC-PERP[0], MATIC[0], RNDR[0], RSR[0], SLP[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 02864581 | | BTC[.00013944], DOGE[470.05726794] | | |
| 02864582 | | SAND[10.06889817], USDT[0.00000002] | | |
| 02864586 | | CRO[710.636], USD[3.28], USDT[0.00000001] | | |
| 02864587 | | BNB[.08], BTC[.0013], ETH[.004], ETHW[.004], USD[0.10527515] | | |
| 02864593 | | NFT (32600735392586282 9/FTX Crypto Cup 2022 Key #614)[1], NFT (34986938167843512 4/FTX AU - we are here! #37902)[1], NFT (37967422723082477 3/FTX EU - we are here! #243088)[1], NFT (44445826680220189 6/FTX EU - we are here! #243076)[1], NFT (45380285791681137 7/FTX AU - we are here! #13033)[1], NFT (55495919595781616 6/FTX AU - we are here! #13047)[1], NFT (55979216126249301 2/FTX EU - we are here! #243111)[1] | | |
| 02864595 | | MBS[31.26398821], USD[0.09], USDT[0.03975424] | | |
| 02864596 | | FTT[9.2], USDT[3.12547460] | | |
| 02864600 | | USDT[0.00000670] | | |
| 02864606 | | ATLAS[682.34665671], BTC[.00000967], XRP[.812399] | | |
| 02864607 | | BAO[1], SAND[.00619697], TRX[1], USD[1.33] | Yes | |
| 02864608 | | BTC-PERP[0], CHZ-PERP[0], ETH[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02864614 | | USD[0.00] | | |
| 02864616 | | ATLAS[1910.9320663], REAL[10.76044257], USD[0.00] | | |
| 02864617 | | BTC-PERP[0], USD[0.58], USDT[0.85550462] | | |
| 02864621 | | ATLAS[9.768], USD[0.00], USDT[0] | | |
| 02864623 | | STARS[.247997] | | |
| 02864630 | | ADA-PERP[0], SOL[7.92674872], USD[0.00] | | |
| 02864635 | | HOT-PERP[0], SOL[107.97948], USD[234.04], XRP[353] | | |
| 02864636 | | EUR[0.05] | | |
| 02864637 | | FTT[0.00000890], USD[0.00] | | |
| 02864642 | | ETH[25], ETHW[25], USD[2937.44], USDT[16281.79216257] | | |
| 02864645 | | SAND-PERP[0], TRX[.00005542], TRX-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 02864646 | | MBS[44.991], TRX[.000001], USD[0.14], USDT[0] | | |
| 02864649 | | CRO[0], DOT[0], FTT[0], SOL[.60294877], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02864655 | | USDT[0.00001044] | | |
| 02864657 | | SOL[6.48282567], STARS[.0000991], USD[0.01] | | |
| 02864659 | Contingent | DOT[0], ETH[0.11895172], ETHW[0], FTT[0], LUNA2[0.00025687], LUNA2_LOCKED[0.00059937], LUNC[55.93481410], MATIC[0], USD[0.00], USDT[0], USTC[0] | | ETH[.11891] |
| 02864668 | Contingent | ADA-0624[0], DODO-PERP[17.7], DOT-PERP[.5], DYDX-PERP[0], LUNA2[0.73362606], LUNA2_LOCKED[1.71179414], LUNC[159748.62], SAND-PERP[7], SHIB-PERP[0], SOL-0624[0], USD[-3.02] | | |
| 02864674 | | USD[0.48], USDT[0.00694117] | | |
| 02864682 | | BTC[.00000001], ETH[.00000001], USDT[0] | | |
| 02864686 | | ATLAS[0] | | |
| 02864687 | | USDT[90.34338831] | | |
| 02864689 | | NFT (371431573778055874/FTX EU - we are here! #192931)[1], NFT (402226547836421303/FTX EU - we are here! #192901)[1], NFT (484375669459314769/FTX EU - we are here! #192952)[1] | | |
| 02864690 | | AURY[98.42167277], USD[0.05], USDT[0] | | |
| 02864695 | | ATLAS[9230], ETH[.00040805], ETHW[.00040805], USD[1.01] | | |
| 02864704 | | BOBA[.0700418], USD[0.16] | | |
| 02864706 | | ETH[0], USD[0.26], USDT[0] | | |
| 02864710 | | USD[0.00] | | |
| 02864711 | | USD[25.00] | | |
| 02864714 | | DOGE[.00056195], KIN[1], SOL[.0000014], USD[0.00], USDT[0], XRP[4.69218625] | Yes | |
| 02864720 | | SUSHI[.49982], USD[0.38], USDT[0] | | |
| 02864723 | | BOBA[.0173246], USD[0.03] | | |
| 02864726 | | ATLAS[6.12436056], GALA[1009.798], MAPS[.82976524], USD[20.11], USDT[27.08773489] | | |
| 02864729 | Contingent | FTT[0.00640531], LUNA2[0.00347199], LUNA2_LOCKED[0.00810133], USDT[0], USTC[.49147836] | | |
| 02864730 | | EUR[105.40] | | |
| 02864734 | | ATLAS[328.15540394], BAO[1], BTT[1166989.61746304], DENT[1032.56001738], TRX[1], USD[0.00] | Yes | |
| 02864737 | | USD[371.71] | | |
| 02864744 | | FTT[2.7], USD[1.12] | | |
| 02864748 | Contingent | BOBA[.1615821], SOL[5.6193098], SRM[67.39124122], SRM_LOCKED[1.16380202], USD[0.00], USDT[1.10599492] | | |
| 02864750 | | STARS[1.99962], USD[1.89], USDT[0] | | |
| 02864751 | | NFT (306961876001643098/FTX EU - we are here! #89517)[1], NFT (358588261448231191/FTX EU - we are here! #89366)[1], NFT (494374709517091985/FTX EU - we are here! #89228)[1], USD[0.01] | Yes | |
| 02864756 | | BTC[.00000064], DOT[.00069482], ETH[.00000583], ETHW[.00000583], KIN[1], RSR[2], SOL[.00011755], TRU[1], TRX[1], UNI[.00037112], USD[2534.52] | Yes | |
| 02864757 | | USD[0.00] | | |
| 02864758 | | BTC[.5191], ETH[6.11041898], ETHW[6.11041898], USD[11.24] | | USD[10.97] |
| 02864760 | | USD[0.00], USDT[0] | | |
| 02864769 | | FTT[.1], LOOKS[8.9982], SOL[0], STARS[2.0988], USD[0.00], USDT[0.00000001] | | |
| 02864772 | | ATLAS-PERP[0], GST[.04], USD[0.00], USDT[0] | | |
| 02864778 | | STARS[3.17479869], USDT[0] | | |
| 02864780 | | BTC[0.00006625], EUR[2.08] | | |
| 02864784 | | USDT[0], XRPBULL[440250] | | |
| 02864786 | Contingent | DAI[.07383], GST[.00318463], LUNA2[0.34858354], LUNA2_LOCKED[0.81336159], LUNC[75904.79976740], NFT (352104183661710528/FTX EU - we are here! #131147)[1], NFT (385770537333854754/FTX EU - we are here! #130880)[1], NFT (545433689030587968/FTX EU - we are here! #132537)[1], USD[0.00], USDT[0] | | |
| 02864789 | | SOL[.29039657], USD[0.00] | | |
| 02864795 | | BTC[.08143761], ETH[.40692571], ETHW[.40692571], EUR[0.00] | | |
| 02864796 | | USD[23.07], USDT[0] | Yes | |
| 02864798 | | BOBA[31.59368], BTC[.00007009], SAND[32], STARS[0], USD[294.51] | | |
| 02864801 | Contingent | APE-PERP[0], AXS[0.09186054], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[.000928], ETH-PERP[0], ETHW[.000928], EUR[0.00], GMT-PERP[0], LUNA2[0.00189967], LUNA2_LOCKED[0.00443256], LUNC[0.00031217], MANA-PERP[0], OP-PERP[0], USD[0.54], USTC[0.26890730] | | |
| 02864802 | | USD[100.00] | | |
| 02864804 | | DOT[19.67452336], ETH[.068], ETHW[.068], EUR[0.51], LTC[3.69874397], MANA[0] | | |
| 02864807 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033776], USDT[0.34691408] | | |
| 02864812 | | ATLAS[704.20368], TRX[.000003] | | |
| 02864813 | Contingent | ANC[260.55184759], BNB[.00004091], BTC[.02242765], FTT[27.07219091], LOOKS[52.29684408], LUNA2[9.94390740], LUNA2_LOCKED[22.38018343], NFT (307960967458685350/The Hill by FTX #2101)[1], NFT (340894852524160068/FTX AU - we are here! #126340)[1], NFT (362666167077983872/Netherlands Ticket Stub #1807)[1], NFT (369751899142680588/Monza Ticket Stub #1470)[1], NFT (373239825983716443/FTX AU - we are here! #24365)[1], NFT (383392588356316195/FTX AU - we are here! #24362)[1], NFT (427745648967731612/Belgium Ticket Stub #721)[1], NFT (452302310316448638/Hungary Ticket Stub #851)[1], NFT (504546368733200516/FTX EU - we are here! #126472)[1], NFT (534560704866926764/FTX Crypto Cup 2022 Key #623)[1], NFT (575471247618257703/FTX EU - we are here! #126912)[1], USD[0.00], USTC[1408.30248948] | Yes | |
| 02864817 | | AMPL[0.38714187], DMG[16.3], LUA[6.5], OXY[2], UBXT[60], USDT[.00375617] | | |
| 02864821 | | AR-PERP[0], USD[0.02] | | |
| 02864823 | | BOBA[.8007611], BTC[0], USD[0.41] | | |
| 02864825 | | TRX[.000273], USD[0.00], USDT[0] | Yes | |
| 02864826 | | ATLAS[4069.502], USD[0.15], USDT[0.00000001] | | |
| 02864827 | | APT[1.583875], DYDX-PERP[-499], ETHW[.098], FTT[18.3], FTT-PERP[0], NFT (355825832656979269/FTX EU - we are here! #86040)[1], NFT (370499963682744111/FTX AU - we are here! #3767)[1], NFT (395161540880056236/FTX AU - we are here! #85668)[1], NFT (429425881630877695/FTX AU - we are here! #15410)[1], NFT (535247844085191251/FTX AU - we are here! #87052)[1], NFT (574957947626081279/FTX Crypto Cup 2022 Key #2846)[1], TRX[.000057], USD[4315.80], USDT[2.56301991] | | |
| 02864833 | | ATLAS[2454.44556411], STARS[43.79990748], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02864834 | | USD[0.00], USDT[.10560739] | | |
| 02864838 | | ETH[.051], ETHW[.051], USD[0.26], USDT[0.00000001] | | |
| 02864839 | | ALICE-PERP[0], ATLAS-PERP[0], USD[0.66], USDT[.00726516] | | |
| 02864841 | | BTC[.00408924], ETH[.02050614], ETHW[.02050614], USDT[137.83291523] | | |
| 02864842 | | ATLAS[209.998], TRX[.219639], USD[0.06], USDT[0.00864079] | | |
| 02864847 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[25.00], USDT[985.39322129], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02864848 | | 0 | | |
| 02864849 | | BNB[0], BTC[0], ETH[0.58582913], ETHW[0.58582913], TRX[.000016], USDT[6022.54869853] | | |
| 02864853 | Contingent | DFL[839.3711], LUA[.000006], LUNA2[0.28099320], LUNA2_LOCKED[0.65565081], LUNC[61186.8622869], USD[0.02], USDT[0] | | |
| 02864856 | | USD[25.00] | | |
| 02864859 | | AKRO[2], BAO[3], DENT[1], KIN[6], NFT (328820710908403412/Baku Ticket Stub #2221)[1], RSR[2], TRX[.000777], UBXT[4], USD[0.00], USDT[0.15440603] | Yes | |
| 02864862 | Contingent | AVAX[32.93394830], BTC[0.05149238], BTC-PERP[0], DOT[66.24191104], FTT[85.00457349], GALA[14319.81779], LINK[124.8985256], LTC[0], MATIC[326.90474789], SOL[24.75944874], SRM[852.11810652], SRM_LOCKED[1.00792008], USD[3722.10] | | AVAX[17.74195159], BTC[.02543079], DOT[64.047298], MATIC[310.29385067], USD[2000.00] |
| 02864865 | | TRX[.000001], USD[0.14], USDT[0] | | |
| 02864871 | | BNB[.00000001], SOL[.00000001], TRX[0], USDT[0.00000082] | | |
| 02864874 | | ATLAS[7.718], USD[25.64] | | |
| 02864877 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.02862715], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[20.24033666], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[106.1024326], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.37], USDT[0.00014746], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02864878 | Contingent | LUNA2[0.21376270], LUNA2_LOCKED[0.49877965], LUNC[223.2799812], USD[-0.02] | | |
| 02864882 | | USD[25.00] | | |
| 02864884 | | AUD[0.00], BTC[0.13998191], FTM[345.5157475], MATIC[0], USD[2.26], USDT[0.03745357] | | |
| 02864888 | | WRX[2651.23423798] | Yes | |
| 02864889 | | CRO[419.916], ETHW[11.07], USD[0.70] | | |
| 02864894 | | USD[0.00] | | |
| 02864899 | | ATLAS[1055.19704155], USD[0.03], USDT[0.00000001] | | |
| 02864903 | | 1INCH[0], AAVE[0], BTC[0.00000048], CHZ[0], CRO[0], DAI[0.02882007], DENT[16.99018867], DOGE[0], LINK[0], MTL[0], OMG[0], REN[0], SOL[0.00014361], STMX[0.86962141], SUSHI[0], TRX[0], USD[-0.02] | | |
| 02864906 | | EGLD-PERP[0], SAND[17.9964], STARS[5.9988], USD[3.87] | | |
| 02864908 | Contingent | BIT[0], BTC[0], ETH[0], IMX[0], LUNA2[2.94413888], LUNA2_LOCKED[6.86965739], USD[1751.84], USDT[0.00016623] | | |
| 02864913 | | ATLAS[7.97745774], USD[-0.01], USDT[0.00999173] | | |
| 02864922 | | ETHW[.00082615], USD[0.38] | | |
| 02864924 | | ATLAS[78.81564023] | | |
| 02864925 | | SOL[0] | | |
| 02864928 | | USD[25.00] | | |
| 02864932 | | ATLAS[6610], BNB[.00488722], POLIS[.0871], USD[1.60] | | |
| 02864941 | | ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-549.73], USDT[845.66009371] | | |
| 02864942 | | AUD[0.05], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02864950 | | ATLAS[0], AVAX-20211231[0], BTC-PERP[0], CRO[120], FTT[0.78712683], SOL-PERP[0], STARS[10], USD[0.19], USDT[0] | | |
| 02864951 | | 1INCH[4001.6198], BTC[.50036396], DOT[403.83556], ETH[4.55497963], ETHW[4.55397963], GRT[27924.621], KAVA-PERP[0], ONT-PERP[0], TRX[.000794], USD[0.00], USDT[120420.71423679], USTC[10] | | |
| 02864955 | | BTC[.00075], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SAND-PERP[0], USD[42.45] | | |
| 02864963 | | BOBA[.0465], USD[0.77] | | |
| 02864964 | | MBS[93.29504236], USD[0.00] | | |
| 02864966 | | CRO[.0635], USD[0.01] | | |
| 02864972 | | AURY[6], FTT[2.07780574], USD[1.26] | | |
| 02864973 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[70.31854876], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[.94806987], FTM-PERP[0], FTT[2], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND[7.92681941], SKL-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.08], USD[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 02864975 | | BTC[.0103], ETH[.24195644], ETHW[.24195644], SOL[7.36], SOL-PERP[0], USD[2.62] | | |
| 02864976 | | SXP[50.1857] | | |
| 02864986 | | SOL[26.05406637], USD[1.66] | | |
| 02864991 | | ATLAS[499.905], IMX[.080221], POLIS[239.630916], USD[120.76], USDT[0.08926802] | | |
| 02864995 | | ATLAS[5619.99], USD[0.76], USDT[0] | | |
| 02865004 | | BNB[.00000001], TRX[.000778], USD[0.00], USDT[0] | | |
| 02865007 | | BTC-PERP[0], ETH-PERP[0], USD[0.30] | | |
| 02865009 | | BTC[0.00096566], DENT[8700], DFL[20], ETHW[.024], RNDR[6.5], ROOK[5.078], SRM[42.99582], USD[184.68] | | |
| 02865011 | | USDT[11.37606893] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02865012 | | AUD[0.14], STARS[8.81659503] | | |
| 02865021 | | ATLAS[999.8], MATIC[59.988], USD[16.08], XRP[.393881] | | |
| 02865025 | | CRO[972.68245959], SAND[8.86674996], USD[0.77], XRP[24.543669] | | |
| 02865031 | | USDT[50] | | |
| 02865034 | | BTC[0], USDT[0] | | |
| 02865038 | | BNB[0.00419473], USDT[0], XRP[.706955] | | |
| 02865039 | | USD[0.00] | | |
| 02865044 | | BAO[1], KSHIB[.00000067], MANA[4.32782144], USD[0.00] | Yes | |
| 02865047 | | AUD[0.12], BAT-PERP[0], BTC-PERP[0], DOGE[0], ENS-PERP[0], GALA[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02865050 | | BTC[0], ETH[.3519335], GALA[0], GENE[0], GME[.00000003], GMEPRE[0], LRC[0.07426192], LUNC[.0009279], SAND[0], USD[1.12], USDT[34.62000001], XRP[0.77198800] | | |
| 02865052 | | ENS[.00000095], ETH[0], FTT[0], USD[0.00], USDT[0.00001468] | | |
| 02865055 | | SOS[85285.94729413], USD[0.00], USDT[0], XRP[.00929506] | Yes | |
| 02865064 | Contingent, Disputed | 0 | | |
| 02865067 | | BOBA[.0614343], USD[0.02] | | |
| 02865075 | | ATLAS[290], USD[0.28] | | |
| 02865076 | | GBP[0.00], SOL[.000262], STARS[1.6226], TRX[.000001], USD[0.54], USDT[1] | | |
| 02865077 | | 0 | | |
| 02865081 | Contingent | AAVE[1.35000000], ALICE[229.98782233], ATLAS[28599.623325], AUD[0.00], AUDIO[6.9669552], AVAX[1.3], AXS[32.58603119], BAND[3.08316391], BNB[0], BTC[0.04946264], CRO[2199.401557], DOT[21.9], ETH[1.16345380], ETHW[1.16345380], FTM[1219.9400246], FTT[34.14362944], GALA[5969.811976], LINK[63.79805383], LUNA2[3.24069872], LUNA2_LOCKED[7.56163036], LUNC[223.57397322], MANA[489.9343398], SAND[1127.9538623], SHIB[91993.78], SOL[30.61739650], SPELL[80700], SUSHI[334.488942], USD[3008.12], USDT[126.05584701], XRP[8.9363215] | | AXS[5.3], BTC[.04016867] |
| 02865085 | | APE[0], DOGE[0], FTT[0.00000132], GALA[0], MKR[0], SOL[0.26751806], USD[1.09], USDT[13.43174208], XRP[.845306] | | SOL[.000012] |
| 02865089 | | EUR[0.00], USD[0.00] | | |
| 02865091 | | USD[0.00], USDT[0] | | |
| 02865092 | | GALA[97.8130895], TRX[.000001], USD[0.12], USDT[0] | | |
| 02865093 | | ATLAS[9391.96864585], GBP[0.00], MATIC[382.57101633], POLIS[198.98896967], USDT[0] | | |
| 02865098 | | BTC[0.00488706], ETHW[.16496886], GALA[160.11869548], GRT[1.13204885], SAND[16.01186957], USD[1.51], XRP[.00476354] | Yes | |
| 02865102 | | ALICE[.09574], ATLAS[3289.396], POLIS[70.7924], SAND[.9862], USD[393.14] | | |
| 02865104 | | BTC-PERP[0], USD[4.71], USDT[21.03] | | |
| 02865109 | | POLIS[56.594699], USD[2.21] | | |
| 02865114 | | BTC[0], ETH[0], STARS[0] | | |
| 02865115 | | ATLAS[350], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[0.14], USDT[0] | | |
| 02865116 | | 1INCH[1543.53052282], TRX[.00003], USD[0.00], USDT[0] | | |
| 02865124 | | USDT[0] | | |
| 02865125 | | GALA-PERP[0], KAVA-PERP[0], MANA-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 02865132 | | ATLAS[257.31070853], KIN[2], USDT[0] | | |
| 02865136 | | BIT-PERP[0], BTC[.00000023], CRO-PERP[0], USD[0.00] | | |
| 02865139 | | USD[26.46] | Yes | |
| 02865142 | | SOL[0], STARS[0], USDT[0] | | |
| 02865145 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[1.78], USTC-PERP[0], XRP-PERP[0] | | |
| 02865146 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02865149 | | AKRO[2], ATLAS[.06115513], ATOM[7.29942418], EUR[0.00], KIN[3] | Yes | |
| 02865150 | | BNB[0], BTC[0], HT[0], LTC[0.00003987], SOL[0], USDT[0.00000037] | | |
| 02865151 | | ATLAS-PERP[0], CHZ-0325[0], TRX[.55620653], USD[0.34], USDT[0.04174710] | | |
| 02865160 | | 0 | | |
| 02865167 | | ETH[0], USD[0.57], USDT[0] | | |
| 02865173 | | ETH-PERP[0], USD[1001.75] | | |
| 02865174 | | NFT (456550465627900367/FTX AU - we are here! #26546)[1], NFT (463112421599198896/FTX AU - we are here! #26538)[1] | | |
| 02865175 | | ATLAS[94.45470334], BOBA[4.29757], TLM[68.59958497], USDT[0.00000009] | | |
| 02865178 | | AVAX[.01103067], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], EOS-PERP[0], FLM-PERP[0], ICP-PERP[0], LINA-PERP[0], USD[-0.01], USDT[0.00728570] | | |
| 02865181 | | FTT[3.23926777] | Yes | |
| 02865186 | Contingent, Disputed | EUR[0.00], USD[-0.06], USDT[.06659708] | | |
| 02865188 | | SOL[1], USD[2.46], USDT[0] | | |
| 02865193 | | BTC[0] | | |
| 02865195 | | USDT[0] | | |
| 02865203 | | BAO[4], CHZ[14.184515], CVC[71.51020375], DENT[1], EUR[0.01], KIN[4], LTC[.02063204], TRX[1] | Yes | |
| 02865207 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[6.02], USDT[.003752] | | |
| 02865208 | Contingent | 1INCH[0], AAPL[0], ALICE[0], ALPHA[0], APE[0.07688839], AXS[0.26740011], CUSDT[0], DOT[0], FTM[0], FTT[0], LUNA2[1.83328909], LUNA2_LOCKED[4.27767455], LUNC[0.00805409], LUNC-PERP[0], MANA[0], SOL[0.15466196], SXP[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0], USTC[259.51092675], WAVES[0] | | APE[6.071754], SOL[.15239] |
| 02865209 | Contingent, Disputed | USD[50.01] | | |
| 02865211 | | AKRO[1], BAO[3], CEL[0.01531611], KIN[1], RSR[2], USD[321.05], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02865212 | Contingent | KIN[1219768.2], LUNA2[0.26187815], LUNA2_LOCKED[0.61104903], LUNC[57024.52], USD[0.09], USDT[.0028] | | |
| 02865214 | | ATOM-PERP[0], BNB[1.43795568], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[1.067], LTC-PERP[0], NEAR-PERP[0], USD[-285.86], USDT[0.00000237] | | |
| 02865215 | | USDT[2.89330158] | | |
| 02865217 | | AVAX[0], BOBA[0], FTM[0], GALA[0], LINK[0], MANA[.35860947], RUNE[0], SHIB[0], SOL[0.00000001], STG[0], USD[0.23], USDT[0.00000001], XRP[0] | | |
| 02865218 | | USDT[3.68927001] | | |
| 02865219 | | ALICE-PERP[0], BAO-PERP[0], BTC-PERP[0], ENS-PERP[0], EUR[0.70], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONT-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.36], XRP-PERP[0] | | |
| 02865220 | | ATLAS[1760], USD[1.21] | | |
| 02865225 | Contingent, Disputed | ADA-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC[.03], USD[163.86], USDT[-57.60426033], VET-PERP[0], XRP[-96.52593923] | | |
| 02865233 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 02865235 | | ATLAS[2170], AURY[18], ETH[0.01536949], ETHW[0.01536949], FTT[22.51529045], RUNE[0.02966305], USD[0.06], USDT[0.31278578], XRP[0] | | |
| 02865237 | | ATLAS[780], GALA[70], SOL[.29], USD[0.67] | | |
| 02865240 | | AKRO[3], BAO[3], DENT[2], KIN[1], PEOPLE[0], UBXT[1], USD[0.00], ZAR[0.01] | Yes | |
| 02865243 | | ATLAS[21190.48688708], BAO[1], HOLY[1.07982299], KIN[3], TRX[1], USD[0.00] | Yes | |
| 02865245 | | BTC[.01080762] | | |
| 02865250 | | BOBA[768.3463], USD[3.65], USDT[.00776] | | |
| 02865253 | | BTC[0.06890048], USD[508.23] | | |
| 02865254 | Contingent | BTC[1.0049], BTC-PERP[-0.0051], ETH[3.809], ETH-PERP[0], ETHW[3.809], LUNA2[0.15304863], LUNA2_LOCKED[0.35711349], LUNC[33326.663334], PSY[4848.81480298], TONCOIN[.09625792], TRX[.000003], USD[307.50], USDT[190.56788809] | | |
| 02865256 | | USDT[0] | | |
| 02865258 | | EMB[4479.142], USD[0.89] | | |
| 02865261 | | ATLAS[190], CHZ[39.992], TRX[208.000001], USD[3.21], USDT[.00137366] | | |
| 02865264 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[3256.75] | | |
| 02865265 | | EUR[2201.60], USD[10.85] | | |
| 02865272 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 02865273 | | FTT[.29828] | | |
| 02865274 | | SAND[1.99962], USD[2.20], USDT[0] | | |
| 02865277 | | BAO[1], DENT[1], EUR[0.00], KIN[3], USD[0.00] | | |
| 02865278 | | BNB[.003531], ETH[.65], ETHW[.65], USD[0.00], USDT[0] | | |
| 02865283 | Contingent, Disputed | FTT[0], USD[0.00], XRP[0] | | |
| 02865284 | | GODS[0], MBS[0], SPELL[0], STARS[23.83229089], USD[0.54] | | |
| 02865288 | Contingent | BTC[.0213954], DMG[2143.4], DOGE[819.836], ETH[2.3677728], ETHW[2.3677728], FRONT[18.9962], LUNA2[1.19091303], LUNA2_LOCKED[2.77879707], LUNC[259323.82], SHIB[45600000], SOL[.06], TRX[.000018], USD[1.96], USDT[0.34239997] | | |
| 02865290 | | SRM[0] | | |
| 02865292 | | USDT[0] | | |
| 02865293 | | BOBA[.0085349], USD[0.00] | | |
| 02865295 | | AUD[0.00] | | |
| 02865296 | | MBS[100], USD[0.35], USDT[0.00000001] | | |
| 02865299 | | USD[1.92], USDT[0] | | |
| 02865304 | Contingent, Disputed | USD[0.00] | | |
| 02865307 | | TRX[.000777], USD[1.76], ZRX-PERP[0] | Yes | |
| 02865310 | | DOGE[868.24580421], ETH[.07866136], ETHW[.07768638] | Yes | |
| 02865311 | | ATLAS[5650], ATLAS-PERP[0], USD[34], USDT[.006] | | |
| 02865312 | | EUR[600.00] | | |
| 02865324 | | 1INCH-PERP[0], ADA-PERP[0], BAT-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], ONT-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[90.70697381], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20211231[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02865326 | | ATLAS[9.928], IMX[.09876], LUNC-PERP[0], MATIC-PERP[0], USD[0.01], USDT[0] | | |
| 02865332 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.49], USDT[0.85756586], XRP-PERP[0] | | |
| 02865337 | | BULL[1.39161467], ETHBULL[.25], USDT[730.02525979] | | |
| 02865347 | | BOBA[.0379103], USD[0.53] | | |
| 02865349 | | SRM[0] | | |
| 02865352 | | USDT[214.66898725] | | |
| 02865357 | | USD[2.69], USDT[0] | | |
| 02865359 | | ATLAS[55.61078324], BTC[.0017], ENJ[12.99766], EUR[0.00], MANA[34.99604], MATIC[99.982], SAND[18], SOL[.3399388], USD[1.62] | | |
| 02865362 | | 0 | | |
| 02865364 | | USDT[0] | | |
| 02865365 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0606501], GALA-PERP[0], KNC-PERP[0], LUNA2[0.00656063], LUNA2_LOCKED[0.01530814], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (381848043637190418/FTX EU – we are here! #49255)[1], NFT (48540799799426565/FTX EU – we are here! #49337)[1], NFT (56250509217513257878/FTX EU – we are here! #49457)[1], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.07], USDT[0.00435772], USTC[0.92868941], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[0.07], USDT[.004281] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02865368 | | CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02865372 | | BAO[2], GBP[0.01], KIN[1], REAL[6.13479516], SPELL[1.94871662], UBXT[1256.81359799] | Yes | |
| 02865373 | | BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], USD[591.63] | | |
| 02865374 | | SOL[0.23496521], USD[-1.35] | | SOL[.188582] |
| 02865377 | | USDT[0] | | |
| 02865379 | | AKRO[1], BAO[2], CRO[991.46115702], ETHW[16.29044289], EUR[0.00], KIN[1], RSR[1], SPELL[4545.43154887], USD[0.00] | Yes | |
| 02865382 | | AVAX-PERP[0], BNB[.03234084], BTC[0.00000003], DOT-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[-3.35], USDT[0.00000453] | | |
| 02865392 | | SRM[0] | | |
| 02865395 | | ETHW[2.1098514] | Yes | |
| 02865399 | | ETH[.0053764], ETH-PERP[0], ETHW[.00537575], FTT[25.99506], NFT (407514452054023111/Baku Ticket Stub #1847)[1], NFT (482414184468341626/FTX EU - we are here! #202365)[1], TRX[.001681], USD[3.04], USDT[6.80256041] | Yes | |
| 02865407 | | ETH[0], USD[0.84] | | |
| 02865415 | | USD[0.01] | | |
| 02865428 | | USD[25.00] | | |
| 02865429 | | USD[25.00] | | |
| 02865431 | | USDT[0.64000000] | | |
| 02865434 | | CRO[340], USD[3.85] | | |
| 02865437 | | USD[0.05] | | |
| 02865440 | | ATLAS[1734.13862096], ETH[.00000001], GALA[591.99603627], STARS[0], USDT[86.06559958] | | |
| 02865446 | | EUR[0.00], USD[0.01] | | |
| 02865448 | | SRM[0] | | |
| 02865454 | | USDT[0] | | |
| 02865455 | | AKRO[1], AUD[0.00], SPELL[22565.55293126] | | |
| 02865456 | | USDT[23.55698228] | | |
| 02865464 | | BNB[.03430169], USD[0.00], USDT[0.00000492] | | |
| 02865467 | | USD[25.00] | | |
| 02865473 | | FTM[132], USD[1.63] | | |
| 02865479 | | AUDIO-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], REEF-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02865480 | | MBS[155], SOS[200000], USD[0.14], USDT[0] | | |
| 02865481 | | ATLAS[110], DYDX[1], IMX[2.5], USD[26.43], USDT[0.00375300] | | |
| 02865488 | | BNB[.00441375], ETH-PERP[0], EUR[0.35], USD[-4.30], USDT[8.813466] | | |
| 02865489 | | USD[0.00], USDT[0] | | |
| 02865502 | | ATLAS[2286.96663548], BOBA[199.40755713], IMX[37.56424611], RUNE[114], SOL[0], TRX[.000015], USD[0.00], USDT[0.00000135] | | |
| 02865509 | | ETH[0] | | |
| 02865510 | | USDT[0] | | |
| 02865514 | | AKRO[1], SAND[153.59714403], SXP[1], USD[0.02] | | |
| 02865515 | Contingent | BTC[0], ETH[0], FTT[0.00018787], KIN[1], LINK[.00000001], LUNA2_LOCKED[.000341], LUNC[0], PAXG[0], SOL[0], STARS[0], USTC[0] | Yes | |
| 02865522 | | BAO[1], UBXT[1], USD[0.00] | | |
| 02865526 | | MBS[103], USD[1.90], USDT[0.00000001] | | |
| 02865529 | | BAO[2], DENT[1], EUR[0.00], KIN[3], TRX[.001254], UBXT[2], USDT[0] | | |
| 02865532 | | BOBA[.0242649], USD[1.95] | | |
| 02865535 | | BTC[.00088143], USD[-6.63], USDT[0.32257753], VET-PERP[247] | | |
| 02865542 | | BOBA[.8], USD[0.07] | | |
| 02865543 | | DFL[73.54718862], POLIS[600.54081332], TRX[.000293], USD[0.00], USDT[0.00000001] | | |
| 02865544 | Contingent | LUNA2[6.48788487], LUNA2_LOCKED[15.13839804], LUNC[20.9], USD[0.82], USDT[0.02011928] | | |
| 02865548 | Contingent | CITY[.09936], LUNA2[0.00014481], LUNA2_LOCKED[0.00033790], LUNC[31.533692], TRYB-PERP[0], USD[0.01], USDT[.001603] | | |
| 02865549 | | BAO[1], REN[102.20258085], RSR[1], USD[0.00] | | |
| 02865552 | | NFT (306281446653832073/FTX EU - we are here! #139909)[1], NFT (375828054906070417/FTX EU - we are here! #139077)[1], NFT (526313867500993444/FTX EU - we are here! #139828)[1] | | |
| 02865559 | | AVAX[7.67078406], BTC[.06072145], EUR[0.00], FTT[14.38549338], NFT (570280737963556756/Mystery Box)[1], STETH[2.41591833], USD[0.00] | Yes | |
| 02865562 | | USDT[1.7760247] | | |
| 02865570 | | ATLAS[294.59962493], BAO[1], BNB[.01214089], KIN[2], USD[0.00], USDT[0] | Yes | |
| 02865578 | | NFT (304564894489677515/FTX EU - we are here! #157126)[1] | | |
| 02865581 | | DOGEBULL[1.88], USD[0.03], USDT[0] | | |
| 02865588 | | 0 | | |
| 02865590 | | CHF[94.00] | | |
| 02865592 | | ETH[.04800319], ETHW[0.04800318] | | |
| 02865594 | | ATLAS[0], FTT[0.04311267], IMX[0.04207850], MANA[0], REEF[0], SAND[0], USD[0.00], USDT[0] | | |
| 02865599 | | ETH[0], SOL[0], STARS[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02865606 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DFL[10], DMG[39.1], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT (380733875501909803/The Hill by FTX #46047)[1], ONE-PERP[0], PTU[3], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[2.28], XRP113.64837377], XRPBULL[1000], XRP-PERP[0] | | |
| 02865607 | | USD[T0] | | |
| 02865608 | | BAO[1], BNB[.65918198], BTC[.01146399], ETH[0], EUR[0.00], KIN[2], MATIC[38.96073975], RSR[1], UBXT[1], USDT[132.45827742] | Yes | |
| 02865611 | | FTT[0.03068048], STX-PERP[0], USD[0.01], USDT[0] | | |
| 02865616 | | HKD[0.05], USD[0.00], USDT[199.52746110] | | |
| 02865622 | | EUR[5.00], SAND-PERP[0], USD[-0.90] | | |
| 02865623 | | ATLAS[113.47111997], BAO[1], CRO[33.77856971], KIN[2], USD[0.00] | Yes | |
| 02865624 | | BNB[0.00000001], MATIC[0], TRX[0], USDT[0] | | |
| 02865626 | | IMX[527.62884625] | | |
| 02865628 | | NFT (313155238867542067/FTX EU - we are here! #273145)[1], NFT (439531887826627650/FTX EU - we are here! #273204)[1], NFT (549140563132060939/FTX EU - we are here! #273191)[1], USD[0.26] | | |
| 02865631 | | BNB[.00677242], DFL[0], USD[1.45] | | |
| 02865638 | | BTC[0.00174402], USD[0.00] | | |
| 02865642 | | HKD[0.07], TRX[.000009], USD[1700.57], USDT[0.00000002] | | |
| 02865647 | | BOBA[.05174927], USD[0.00], USDT[0.08127345] | | |
| 02865651 | | USDT[0] | | |
| 02865656 | | BNB[.00951575], STARS[11], USD[9.82], USDT[0.01126300] | | |
| 02865658 | | AAVE[1.21053625], AVAX[10.60549476], BTC[0.01502181], ETH[0.15508155], FTM[652], LINK[41.97340326], LOOKS[0], MATIC[122.03988230], SOL[4.3714367], USD[0.00], USDT[0.39491708] | | |
| 02865659 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-MOVE-0105[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[452.65609831], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-12302[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.92], WAVES-PERP[0], XUSHI-20211231[0], XTZ-PERP[0], YFI-20211231[0], ZIL-PERP[0] | | |
| 02865660 | Contingent, Disputed | USDT[5.17208575] | | |
| 02865662 | | ATLAS[650], ATLAS-PERP[0], USD[0.13], USDT[0.00521666] | | |
| 02865665 | | BRZ[.00730607], KIN[1], USDT[0] | Yes | |
| 02865666 | | ADA-PERP[0], BCH-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.64], USDT[0], XRP-PERP[0] | | |
| 02865674 | | ETH[0], USD[0.00], USDT[0] | | |
| 02865676 | | FTT[0], USD[0.00], USDT[422.00272617] | Yes | |
| 02865677 | | ATLAS[111.4490105], USDT[0] | | |
| 02865678 | | TRX[.984446], USDT[0] | | |
| 02865682 | | SAND[1], USD[0.79], USDT[0] | | |
| 02865683 | Contingent | ATOM[.00009187], BTC[0], DOT[.00375229], ENJ[.01039727], FTM[.00804909], FTT[0.00508000], LINK[.00886544], LUNA2[0.37755680], LUNA2_LOCKED[0.88096587], LUNC[1.21625728], MANA[.0379172], MATIC[19.996314], SAND[.00053872], SOL[0], TRX[0], USD[0.01], USDT[0.00008469] | | |
| 02865696 | | BAT-PERP[0], FIL-PERP[56.8], GALA-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], TRX[.000064], USD[-406.10], USDT[223.537085] | | |
| 02865698 | | 0 | | |
| 02865706 | | 0 | | |
| 02865707 | | BNB[0.00000002], BTC[0], CEL-0624[0], COMP-0630[0], COMP-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0.00002072], GMT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MATIC[0], NFT (354893166474458773/FTX AU - we are here! #12283)[1], NFT (360224255869108627/FTX EU - we are here! #94020)[1], NFT (366687391113619509/FTX EU - we are here! #93813)[1], NFT (540969102338609697/FTX AU - we are here! #12160)[1], NFT (552579617177282012/FTX EU - we are here! #94179)[1], QP-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02865709 | | ATLAS[399.924], USD[1.55], USDT[0] | | |
| 02865719 | | BAO[1], FTM[46.00157422], GBP[0.00], USDT[0] | Yes | |
| 02865722 | | FTT[0], USD[0.00], USDT[0] | | |
| 02865723 | | ETH[.0009738], ETHW[.0009738], MBS[375.9248], STARS[.159383], USD[0.36] | | |
| 02865724 | | AKRO[3], BAO[21], BNB[0], CEL[0], CRO[0], DENT[5], EUR[0.00], FTT[.00000917], KIN[45.02019578], NEXO[0], RSR[3], TRX[5], UBXT[2], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02865729 | | NFT (359151333312164960/FTX EU - we are here! #230603)[1], NFT (401623678480903987/FTX EU - we are here! #230556)[1], NFT (541529967609036577/FTX EU - we are here! #230586)[1] | | |
| 02865732 | | GALA[9.4262], POLIS[.036901], USD[0.00], USDT[0] | | |
| 02865741 | Contingent | ETH[0], LUNA2_LOCKED[0.00000001], LUNC[0], SOL[0], USD[0.00] | | |
| 02865742 | | ATLAS[139.9734], USD[0.00], USDT[0] | | |
| 02865744 | | USD[0.00], USDT[0] | | |
| 02865749 | | ALGOBULL[1836.33574529], BCHBULL[1150], DOGEBULL[.331], EOSBULL[52300], LINKBULL[26.5], LTCBULL[166], MATICBULL[100.8], TRXBULL[100], USD[0.00], USDT[0], VETBULL[28.9], XRPBULL[.13070] | | |
| 02865755 | | NFT (420747835349923608/France Ticket Stub #1829)[1] | | |
| 02865756 | | ATLAS[4488.31531191], BAO[3], TRX[1], TRY[0.00], UBXT[2] | | |
| 02865762 | | TRX[0] | | |
| 02865769 | | SOL[.38984], USD[1.07], USDT[3.59418568] | | |
| 02865773 | Contingent | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRO-PERP[0], FXS-PERP[0], GLMR-PERP[0], LUNA2[0.97283628], LUNA2_LOCKED[2.26995134], LUNC[211837.15], MANA-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00341626] | | |
| 02865776 | | ATLAS[4307.35186958], ATLAS-PERP[0], USD[0.05], USDT[0] | | |
| 02865778 | | BAO[1], KIN[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02865787 | | ATLAS[8008.4], BTC[.00721206], USD[1.79] | | |
| 02865791 | | CAKE-PERP[0], GST-PERP[0], LUNC-PERP[0], TRX[.00003], USD[0.00], USDT[0] | | |
| 02865797 | Contingent | AVAX-PERP[0], DYDX-PERP[0], ETH[0], LUNA2[0.05915575], LUNA2_LOCKED[0.13803009], LUNC-PERP[0], NEAR-PERP[0], TRX[.000302], USD[6.38], USDT[0.88682513] | | |
| 02865798 | | AKRO[1], BAO[4], BAT[1.00554862], BF_POINT[400], DENT[2], EUR[0.37], KIN[2], SPELL[45726.16939763], STEP[977.31851061], UBXT[3], XRP[596.42222631] | Yes | |
| 02865809 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00486300], BTC-PERP[0], DOGE[.948656], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.04822598], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB[2000000], SOL[.009798], SOL-PERP[0], USD[0.04], USDT[0], XRP[2030.789518], XRP-PERP[0] | | |
| 02865822 | Contingent | AVAX[0.07135714], BNT[0.01647426], BTC[0.01668684], ETH[0.88514321], ETHW[0.00085159], LUNA2[0.01365279], LUNA2_LOCKED[0.03185652], LUNC[2972.9250369], MBS[.99145], OKBI[0.03355724], SOL-PERP[0], TRX[0.00000428], USD[258.69], USDT[46.78174913] | | TRX[.000004], USD[258.61] |
| 02865829 | | BOBA[.0829023], USD[0.47] | | |
| 02865831 | | ATOM[3.0782825], AVAX[6.30029572], BNB[0.31997730], BOBA[51.99600166], DOT[23], ETH[0], FTT[2.02358993], HNT[7.9], JOE[103], RUNE[44.9], SOL[8.34954222], USD[0.00], USDT[0] | | |
| 02865838 | | DENT[1], EUR[0.00], SHIB[30280753.07648212] | Yes | |
| 02865840 | | DENT[1], ETH[.00000264], ETHW[.00000264], GALA[1383.6168475], GBP[0.00], KIN[1], MANA[246.55022173], MATIC[1.02946658], REN[475.68789193], RSR[1], SOL[4.69980842], UBXT[2] | Yes | |
| 02865846 | | TRX[.001714], USDT[3431.9] | | |
| 02865850 | | BAO[4], BTC[0], CRO[0.00617083], KIN[2], SHIB[113921.87741537], TRX[0.67245498], UBXT[1], USDT[0] | Yes | |
| 02865856 | | MBS[1.82534437], USD[0.10], USDT[0] | | |
| 02865858 | | USDT[0] | | |
| 02865859 | | USD[0.00] | Yes | |
| 02865868 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-0930[0], AVAX-PERP[0], BTC-PERP[0], CEL-0930[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], HBAR-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[4.94], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02865869 | | USD[0.00] | | |
| 02865870 | | AUD[0.99] | | |
| 02865875 | | ATLAS[119768.967], USD[0.11], USDT[.005916] | | |
| 02865876 | | USD[0.00], USDT[0.00001094] | | |
| 02865886 | | ATLAS[4413.5673457], BNB[.0119757], POLIS[60.8], TRX[197.514589], USD[0.07], USDT[0.00782558] | | |
| 02865890 | | BAO[324443.52131769], KIN[1], RSR[1], UBXT[1], USD[0.00] | | |
| 02865893 | | NFT (535346635975165445/FTX EU - we are here! #13014)[1], USD[0.00], USDT[0] | | |
| 02865900 | | ETH[0.15044258], ETHW[.15044258] | | |
| 02865906 | | BNB[0.94820645], USD[1.00] | | |
| 02865907 | | BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[3.17] | | |
| 02865908 | | NFT (531067823881802990/FTX EU - we are here! #224249)[1] | | |
| 02865917 | | 0 | Yes | |
| 02865919 | | AGLD[0], AKRO[0], ALICE[0], BAO[0], BNB[0], KIN[0], USDT[0.00000001], XRP[0] | | |
| 02865924 | | BNB[0], BTC[0], EUR[0.00], FTT[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02865926 | | AUD[0.00], GALA[9.88090494] | Yes | |
| 02865927 | | ATLAS[9.55854592], BTC[.59204803], DOT[154.96897394], GALA[3818.29665766], LINK[98.34175017], MATIC[1399.17093076], TRX[39], UNI[83.15459886], USD[0.08], USDT[19984.81333077] | Yes | |
| 02865928 | | ATLAS[130], USD[0.40], USDT[.002] | | |
| 02865932 | | BTC-PERP[0], USD[0.00] | | |
| 02865935 | | NFT (514776076813208771/FTX AU - we are here! #59145)[1] | | |
| 02865941 | | USD[14.76] | | |
| 02865945 | | ATLAS[390], TRX[.000005], USD[0.81], USDT[0] | | |
| 02865946 | | BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], EUR[1502.06], FTT[118.65028368], FTT-PERP[0], USD[15.05] | | |
| 02865947 | | AVAX[0], BNB[0], BTC[0.00001690], DYDX[36.99806], ETH[0], FTM[0], FTT[0.04817138], SOL[0], TRX[.000001], UBXT[1], USD[276.15], USDT[0], XRP[9.99800000] | | |
| 02865950 | | USD[2.14], USDT[.003833] | | |
| 02865952 | | IMX[161.93547584], USD[0.26] | | |
| 02865959 | | AUD[0.00], STEP[969.96614703], TRX[1] | Yes | |
| 02865960 | | USD[158.22] | | |
| 02865961 | | ATLAS[269.00503454], POLIS[5.2], USD[0.31], USDT[0] | | |
| 02865962 | | SRM[0] | | |
| 02865969 | | STMX[3050], USD[0.19], USDT[0] | | |
| 02865971 | | ATLAS[2284.62391596], USDT[0] | | |
| 02865974 | | BAO[5801.51741369], USDT[0.00007991] | | |
| 02865984 | | AKRO[1], AUD[0.00], BAO[26], BTC[.05942997], DENT[4], ETH[.34870424], ETHW[.34865018], KIN[26], MANA[40.57099025], TRX[3], UBXT[2], USDT[3.88630682], XRP[645.65153277] | Yes | |
| 02865987 | | SRM[0] | | |
| 02865989 | | BNB[.01], BTC[0], CRO[0], ETH[.17650788], ETHW[.17650788], EUR[0.00] | | |
| 02865993 | | ATLAS[1490], ATLAS-PERP[0], USD[0.38], USDT[0] | | |
| 02865995 | | AVAX-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[48.39] | | |
| 02865997 | Contingent | ADA-0624[0], ADABULL[0], BNB[0], BTC[0.00001077], FTT[0], LUNA2[0.00840788], LUNA2_LOCKED[0.01961840], LUNC[1830.8351661], SAND[0.00558526], SHIB[0], USD[0.00] | | |
| 02866003 | | USDT[0.42338998] | | |
| 02866016 | | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[1.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02866018 | | BAT[0], HKD[0.00], KIN[8260.84135458], SAND[0], SHIB[164716.43445346], SLP[32.53890358], TRY[0.00], USDT[0] | | |
| 02866023 | | AKRO[1], BAO[4], BF_POINT[2000], FTT[.00004463], GBP[0.00], KIN[1], USDT[53.37604459] | Yes | |
| 02866028 | | BNB[0], ETH[.00000001], RAY[0], USD[1.53] | | |
| 02866031 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02866034 | Contingent | LUNA2[0.00691116], LUNA2_LOCKED[0.01612604], LUNC[1504.92], USD[0.00], USDT[0.06723054] | | |
| 02866036 | | ATLAS[.0050255], TRX[1], USD[0.01] | Yes | |
| 02866041 | | USDT[0] | | |
| 02866043 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 02866048 | | EUR[0.01] | Yes | |
| 02866049 | | AKRO[3], AUD[1986.29], BAO[9], BTC[.22561772], DENT[4], DOGE[3069.88597083], ETH[2.68189204], ETH-PERP[-0.148], ETHW[2.57967769], FIDA[1], FTT[35.10591508], HXRO[1], KIN[8], MATIC[1.00040436], SAND[10], SECO[1.04020213], SOL[.000005], TRU[1], TRX[2], UBXT[2], USD[940.75] | Yes | USD[36.07] |
| 02866051 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[-682.52], USDT[1000], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02866054 | | BTC-PERP[0], CRO[9.9981], ETH-PERP[0], EUR[0.00], KSHIB-PERP[0], SHIB[100000], SHIB-PERP[0], SUSHIBULL[430000], USD[0.04], USDT[0], XLM-PERP[0] | | |
| 02866056 | | KIN[1], SOL[0], STARS[0.00022577], UBXT[1], USD[2.18] | Yes | |
| 02866057 | | ALCX[.0009148], CEL[.09764], DOGE[.8774], ENJ[.9976], GALA[9.318], OXY[.9936], SAND[.999], SOL[.00673], USD[0.01], USDT[0.47888080] | | |
| 02866058 | | BRZ[10], GMT-1230[40], USD[-8.46] | | |
| 02866059 | | ATLAS[7778.5218], USD[2.16] | | |
| 02866064 | | BOBA[0], FTT[0.01360845], TRX[.00005], USD[0.00], USDT[0] | | |
| 02866065 | | BTC-PERP[0], TRX[0], USD[-0.01], USDT[.01445911] | | |
| 02866066 | | TRX[79.81818062] | | |
| 02866068 | | USD[0.00], USDT[0.00000001] | | |
| 02866074 | | ATLAS[3590], IMX[97.08841], SOL[.00438299], USD[0.86] | | |
| 02866077 | | BAO[1], STARS[0], USDT[0.00000009] | Yes | |
| 02866084 | Contingent, Disputed | USD[25.00] | | |
| 02866085 | | ATLAS[131071.3401], FTT[.0379802], TRX[.00137], USD[2.40], USDT[0] | | |
| 02866086 | | ADA-PERP[0], CRO-PERP[0], GALA[0], GALA-PERP[0], MANA-PERP[0], REEF-0325[0], SAND[.0001], SAND-PERP[0], SHIB-PERP[0], TRX[.00017], USD[-0.09], USDT[.1470731] | | |
| 02866091 | | EUR[0.00], USDT[0] | | |
| 02866095 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[5], BTC-PERP[0], ETH-PERP[0], LTC[.005277], USD[244.39], XRP[.15786979], XRP-PERP[0] | | |
| 02866098 | | BTC[.00000088], EUR[0.23], UBXT[1] | Yes | |
| 02866099 | | SRM[0] | | |
| 02866102 | | USD[0.00] | | |
| 02866103 | Contingent, Disputed | EUR[0.00] | | |
| 02866106 | | TRYB-PERP[0], USD[-0.03], USDT[2.75558863] | | |
| 02866107 | | BTC[0.00008086], USD[0.00], USDT[0.00015929] | | |
| 02866111 | | FTM[499.08312477], GRT[1.0001826], KIN[1], USD[0.01] | Yes | |
| 02866115 | | AKRO[1], ATLAS[163.98204332], BAO[3], IMX[4.45581406], STARS[.52163528], UBXT[1], USDT[0.06936058] | | |
| 02866123 | | USD[0.00] | | |
| 02866124 | | USDT[0.00000014] | | |
| 02866125 | | ATLAS[3360], DFL[2064.38642411], USD[0.32] | | |
| 02866126 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU-PERP[0], TRYB[1837.60512084], USD[0.00], USDT[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02866130 | | ATLAS[12.66444655], USD[0.00], USDT[0.00000001] | | |
| 02866133 | Contingent | AVAX[1.79966826], AXS[3.9992628], CVC[99.98157], DOGE[769.7165466], DOT[2.9994471], ENS[0.00862880], FIDA[10.99791], FTT[8.9983242], GARI[12.9976041], GBP[0.00], GMT[31.9941024], LUNA2[0.62073580], LUNA2_LOCKED[1.44838354], LUNC[1.9996314], MANA[37.9929966], OKB[5.9988942], SAND[.9931809], SOL[0.96945262], TLM[99.981], USD[1.46], USDT[0.13018407], WAVES[1.49972355], XRP[88.9835973] | | |
| 02866136 | | NFT (403014925457647200/The Hill by FTX #37963)[1] | | |
| 02866137 | | ATLAS[1670], USD[0.91], USDT[0] | | |
| 02866140 | | BOBA[.0157895], USD[0.08] | | |
| 02866142 | | SUSHI[0] | | |
| 02866146 | | GBP[997.13] | | |
| 02866153 | | ATLAS[0], BNB[0] | | |
| 02866154 | | ALCX[3.213], CRV[317], ENJ[460], KNC[692.3], MATIC[160], RUNE[107.2], USD[7.26], YFI[.03] | | |
| 02866155 | | HUM[10], TRX[.963126], USD[4.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02866157 | | CHR[11.53893812], MTA[.0004596], USD[0.00], USDT[0] | | |
| 02866158 | | ATLAS[13877.254], TRX[.413601], USD[0.64], USDT[0.74070469] | | |
| 02866159 | | ATLAS[1139.772], USD[0.50] | | |
| 02866162 | | GODS[.99943], IMX[.09487], USD[0.00], USDT[0] | | |
| 02866163 | | IMX[20.496105], USD[1.00] | | |
| 02866164 | | USD[0.00], USDT[0] | | |
| 02866169 | | SUSHI[0] | | |
| 02866171 | | USD[0.01], USDT[4.2966] | | |
| 02866172 | | USDT[4.12916734] | | |
| 02866174 | | USD[108.00] | | |
| 02866175 | | BNB[0], ETH[0], FIDA[0], MATIC[0], SOL[0], TRX[0.00233200], USD[0.03] | | |
| 02866177 | | AKRO[1], ATLAS[15684.89867281], BAO[4], DFL[15684.89865767], FRONT[1], GENE[31.36981878], GODS[130.70749792], GOG[313.69793813], KIN[5], MANA[209.13200117], MBS[836.52795005], SLND[312.33982812], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02866184 | | ATLAS[9.7264], AURY[.99982], POLIS[.097012], USD[0.01] | | |
| 02866187 | | USD[1.39], USDT[.001838] | | |
| 02866188 | | BTC[.00008], USD[0.03] | | |
| 02866191 | | GBP[0.01], USD[0.00] | | |
| 02866192 | | USDT[.03011079] | Yes | |
| 02866195 | | AKRO[2], BAO[44.74486322], BOBA[.00075788], CRO[.0346108], DENT[.59563253], DFL[.0250235], KIN[5], MATH[.00403181], RSR[1], SPELL[2.06434167], TRX[1], UBXT[2.0303544], USD[0.00] | Yes | |
| 02866197 | | ADA-0624[0], ADA-PERP[0], ANC-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], DASH-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[0.00], WAVES-0930[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02866198 | | BTC[0], SOL[0], USDT[0] | | |
| 02866203 | | YFI[.00000888] | Yes | |
| 02866204 | | TRX[0] | | |
| 02866208 | | FTT[0.08935838], USD[0.00] | | |
| 02866209 | | ATLAS[759.56157376], FTT[2.50863344], USDT[0.00000024] | | |
| 02866211 | | ATLAS[5.8309379], BAO[973.6], CVC[.9676], KIN[9882], USD[0.00], USDT[0] | | |
| 02866215 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[6.69], USDT[0.07685371], XRP-PERP[0] | | |
| 02866216 | | BTC[0], BTC-PERP[0], ETH[.00055925], ETHW[.00055925], USD[0.00], USDT[0] | | |
| 02866217 | | USD[0.00], USDT[0.00659630] | | |
| 02866219 | | EUR[53.67] | Yes | |
| 02866223 | | NFT (357275527853554625/FTX EU - we are here! #263696)[1], NFT (494478394231481171/FTX EU - we are here! #263702)[1], NFT (568520632924670024/FTX EU - we are here! #263677)[1], USD[0.11] | | |
| 02866224 | | USDT[2.05985301] | | |
| 02866228 | | EUR[21.25], USDT[0] | | |
| 02866232 | | BNB[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02866233 | | AURY[95.78820828], USD[3.07], USDT[0.00000001] | | |
| 02866234 | | BOBA[.0338164], USD[0.42] | | |
| 02866239 | | AKRO[2], AUD[0.00], BAO[1], BCH[3.13230754], BOBA[.00157071], CRO[1176.63892193], DENT[1], DOGE[.03287986], ETH[1.07749178], ETHW[1.07703914], FIDA[1.02531014], GALA[1593.89744011], KIN[5], MATIC[1.02762549], RSR[1], SAND[358.75803123], SHIB[286.05925657], TRX[4], UBXT[1], USD[0.00] | Yes | |
| 02866248 | | SAND[5], SHIB[100000], USD[1.80] | | |
| 02866249 | | AKRO[2], BAO[1], KIN[1], STARS[.42528849], USD[0.01] | | |
| 02866251 | | ETH[.00000001], FTT[.09594], USD[2.98] | | |
| 02866253 | Contingent | BNB[0.00000002], BNB-0325[0], BTC[0.00000015], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CUSDT[0.00000001], DAI[0.00000001], DOT[0], DOT-0325[0], ETH[1.07585199], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[-0.39600000], ETHW[-0.40032536], FTT[0.00000002], GBP[0.00], SOL[0], SOL-0325[0], SOL-0624[0], SRM[2.34864854], SRM_LOCKED[219.75453251], TSLA-0325[0], UNI[0.00000001], USD[101761.95], USDT[0.00045001], USDT-PERP[0], WBTC[0], XRP[0.00000001], XRP-0325[0] | | USD[98257.79] |
| 02866254 | | BTC-PERP[-0.2764], ETH[.0009834], TRX[.32705617], USD[7216.68] | | |
| 02866255 | | TRX[.000003], USD[0.00], USDT[0.00003924] | | |
| 02866259 | | FTT[2.8], NFT (345447356212752809/FTX Crypto Cup 2022 Key #20439)[1], NFT (359914123490456583/The Hill by FTX #32241)[1], NFT (370670046849009027/The Hill by FTX #32514)[1], NFT (436552277496334181/FTX Crypto Cup 2022 Key #20190)[1], NFT (439528017881078583/FTX Crypto Cup 2022 Key #20175)[1], NFT (472817182565367593/The Hill by FTX #34382)[1], NFT (510937317556530292/The Hill by FTX #34354)[1], USD[0.08] | | |
| 02866262 | Contingent | LUNA2[0.10195566], LUNA2_LOCKED[0.23789654], USDT[0.00000303] | | |
| 02866263 | | BOBA[.0217], USD[0.25] | | |
| 02866264 | | AKRO[1], CRO[163.75212447], GBP[0.00] | | |
| 02866273 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GST-PERP[0], LRC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000306], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02866275 | Contingent | AKRO[2], BAO[28], DENT[2], ETH[0], ETHW[.00000856], FTM[.00039516], KIN[25], LTC[0], LUNA2[0.00003331], LUNA2_LOCKED[0.00007772], LUNC[7.25365393], MATIC[0], TONCOIN[.00002558], TRX[8.18971225], UBXT[3], USD[0.00], USDT[0.00000001] | Yes | |
| 02866277 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTT[28.89902321], GALA-PERP[0], IMX-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[20.25], USDT[0.00730374] | | |
| 02866279 | | IMX[175.482976], USD[0.36] | | |
| 02866285 | | ATLAS[929.814], USD[0.31] | | |
| 02866286 | | NFT (558566660190536518/The Hill by FTX #28298)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02866291 | | ADA-PERP[0], AMPL-PERP[0], ATOM-0325[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], DOGE[27.92597451], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MER-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00003434], SOL-PERP[0], SXP-PERP[0], USDJ-0.12], XMR-PERP[0], XRP-PERP[0] | | |
| 02866295 | | AKRO[1], BAO[3], BTC[0.01085651], DENT[2], ETH[.00000037], ETHW[.03990343], GBP[0.00], LINK[0], RNDR[0.00072531], RUNE[0], SAND[0], TRX[1], UBXT[2], USD[0.00], USDT[0.00000002] | Yes | |
| 02866297 | | BOBA[.0967983], USD[0.06] | | |
| 02866308 | | BTC[0], FTT[0], USD[0.00] | Yes | |
| 02866309 | | BTC[0], MATIC[4.5572], USD[0.48] | | |
| 02866313 | | ATLAS[5208.164078], BAO[2], DENT[1], KIN[1], USDT[0] | | |
| 02866315 | | USD[1188.42] | | USD[1182.56] |
| 02866316 | | AKRO[1], ATLAS[359.34091055], BNB[.000002], KIN[1] | Yes | |
| 02866317 | | MBS[14], SOL[1.05752506], TONCOIN[31.8], USD[0.29], USDT[0] | | |
| 02866319 | Contingent, Disputed | ETH[0], USD[0.01] | | |
| 02866324 | | ATLAS[.2267], POLIS[.069767], POLIS-PERP[0], USD[1.66], USDT[0] | | |
| 02866328 | | 0 | | |
| 02866331 | | BOBA[.0697], TRX[.27882], USD[0.59] | | |
| 02866333 | | ATLAS[959.808], POLIS[20.89582], USD[0.58] | | |
| 02866338 | | BTC[.00012219], BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0.00011397] | | |
| 02866341 | | ATLAS[982.89410416], AUD[0.00] | | |
| 02866345 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.50023607], BTC-PERP[0], CAKE-PERP[0], COMP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[4.43450446], ETH-PERP[0], ETHW[4.37950446], EUR[0.00], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[6835], MATIC-PERP[0], PAXG[6.08092283], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USDt-157.43], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 02866346 | | DOGE[553], USD[0.14] | | |
| 02866347 | | BAO[1], KIN[1], RSR[1], TRX[1], USDT[0] | Yes | |
| 02866353 | | ATLAS[670], CRO[3.50442941], GALA[50], MBS[27], SAND[7], STMX[850], TRX[.03562411], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02866358 | | ATLAS[1339.732], USD[0.95], USDT[0] | | |
| 02866360 | | BTC[.00001631], MBS[106.75130684], USD[1.40] | Yes | |
| 02866367 | | USD[0.00], USDT[0] | | |
| 02866372 | | AKRO[2], BAO[40], BNB[.99286836], DENT[3], DFL[393.77208278], DOGE[.04142294], ETH[.41487659], ETHW[.41470225], GRT[220.11519093], GT[77.40502899], IMX[106.49166658], KIN[32], MBS[37.97374115], RAY[12.42576307], RSR[2], STARS[11.34039335], TONCOIN[36.71246469], TRX[2], UBXT[2], USD[3126.03], USDT[1900.14223201], XRP[3353.44987676] | Yes | |
| 02866385 | | USD[25.00] | | |
| 02866399 | | EUR[0.00], USDT[0] | | |
| 02866400 | | USDT[.00117737] | Yes | |
| 02866402 | | GBP[0.00] | | |
| 02866405 | | BTC[.00008685], BTC-PERP[0], ETH-PERP[0], USD[2654.98], USDT[.00829384] | | |
| 02866406 | | AXS-PERP[0], KNC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02866409 | | BTC[.04322043] | Yes | |
| 02866412 | | USD[0.00] | | |
| 02866413 | | USD[0.00], USDT[0] | Yes | |
| 02866415 | | FTT[.4], USDT[.36916803] | | |
| 02866416 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02866421 | | ETH[0] | | |
| 02866424 | | ATLAS[649.976], STARS[12], USD[0.86] | | |
| 02866434 | | ATLAS[1389.722], FTT[0.00813142], USD[0.00], USDT[0] | | |
| 02866438 | | BTC-PERP[0], HUM-PERP[0], USD[0.00], USDT[0] | | |
| 02866439 | | IMX[.09672], USD[0.35], USDT[0] | | |
| 02866447 | | NFT [382560749294901075/FTX EU - we are here! #1089][1], NFT [438117680008265499/FTX EU - we are here! #793][1], NFT [528394063879167100/FTX EU - we are here! #953][1] | | |
| 02866449 | | CRO[279.12222371], GALA[189.43132009], USD[0.01], XRP[7.547478], XRP-PERP[0] | | |
| 02866453 | | USD[25.00] | | |
| 02866455 | | BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-0325[0], ETH-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 02866456 | | USDT[74.51740805] | Yes | |
| 02866460 | | LTC[.00151832] | | |
| 02866463 | | ETH[.019949], ETH-PERP[0], ETHW[.019949], USD[12.44] | | |
| 02866471 | | EUR[-0.81], USD[1.00] | | |
| 02866480 | | USD[25.00] | | |
| 02866485 | | ALCX-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02866487 | Contingent | BOBA[.0143793], NFT [477256652633672903/FTX EU - we are here! #30657][1], NFT [490999699622021883/FTX EU - we are here! #33328][1], NFT [491135432794558931/FTX EU - we are here! #33433][1], USD[0.01] | | |
| 02866487 | Contingent | AAVE[0.30995208], AVAX[.09998157], BNB[0.37000000], BTC[0.00019996], CHZ[9.994471], DOGE[.50730964], ENJ[26.9950239], FTT[3.699335], GODS[24.5], HNT[2.39970512], IMX[63.39574495], LUNA2[0.00923159], LUNA2_LOCKED[0.02154038], LUNC[2010.19939873], MANA[2.9994471], MATIC[9.998157], RUNE[.09950239], SAND[1.9996314], SHIB[399926.28], USD[3.12], USDT[0.00121268], XRP[82.9847031] | | |
| 02866488 | | DOGE[13.12135148], FTT[1.3], GALA[10], USD[0.35], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02866491 | | APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], STG-PERP[0], TONCOIN[0], TRX[.000013], UNI-PERP[0], USDI[0.07], USDT[0.00000011], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02866493 | | USDT[0] | | |
| 02866498 | | USD[0.05], USDT[0.00454794] | | |
| 02866501 | | USD[25.00] | | |
| 02866503 | | ATLAS[17073.89356979], BNB[.00000001], CRO[0] | | |
| 02866504 | | ATLAS[0], BNB[.00000001], GBP[0.00], USDT[0.00002208] | | |
| 02866505 | | BAO[3], BTC[.01506074], DENT[2], DOGE[1956.59398235], ETH[.67777694], ETHW[.6774922], KIN[1], USD[0.02] | Yes | |
| 02866506 | | BTC[.00001386] | | |
| 02866508 | | USD[0.00] | | |
| 02866509 | | BTC[0], CRO[0], DOGE[0], LTC[0], RAY[0.50450480], SOL[0], USD[0.00] | | |
| 02866511 | | ATLAS[2650.57983296], DFL[1929.374], LTC[0.37057216], PERP[13.2], USD[0.00] | | |
| 02866512 | Contingent | LUA[.7], LUNA2[1.93217371], LUNA2_LOCKED[4.50840534], LUNC[420734.895342], USD[0.00] | | |
| 02866513 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.057528], UNI-PERP[0], USD[0.00], USDT[0.00034404], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02866515 | | USDT[0.00000084] | | |
| 02866518 | | AVAX-PERP[0], BTC-PERP[0], GRT-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 02866519 | | AVAX[0], BTC[0.00969857], LINK[38.3], USD[1.09], USDT[18.97998249], XRP[0] | | |
| 02866520 | | USD[0.00], USDT[0] | | |
| 02866521 | | BAO[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02866522 | | BTC[0], FTT[0], USD[0.43] | | |
| 02866533 | | ATLAS[2460], USD[1.49], USDT[.000938] | | |
| 02866535 | | AKRO[2], FTT[.09472], KIN[1], TRX[.000001], USD[0.00], USD[0.59043226] | Yes | |
| 02866536 | | BTC-PERP[0], EUR[7017.92], USD[0.04], USDT[0.00000001] | | |
| 02866537 | | ETH[.15068832], ETHW[.11337597], USD[0.03] | | |
| 02866548 | | ATLAS[7899.99], USD[0.27] | | |
| 02866550 | | BTC[0], FTT[0.01751002], USD[0.00], USDT[0] | | |
| 02866551 | | BIT[5.92476], BTC[0.00019899], CEL[7.278042], DOGE[72.30884], ETH[.02893958], ETHW[.02893958], SAND[1509.79309], SOL[20.1367472], TRX[18.01754], UNI[6.07606], USD[355.67], XRP[63.54952] | | |
| 02866557 | | AAVE[2.57540107], ALGOBULL[1000000000], AUD[688.06], AVAX[8.40365199], BCH[.38539228], BNB[.00010571], BNBBULL[4.361314], BTC[2.26967265], CEL[111.43973316], DOGE[1091.44108882], DOGEBULL[3355.906277], DOT[45.30909249], ETH[.00002149], ETHW[.032], FB[0], FTT[226.1980057], FTT-PERP[0], LINK[.00618069], LTC[.9006906], MATIC[.04661384], MPL[X6], RSR[1], RUNE[198.750437], SOL[1.3610742], SUSHI[84.5195938], SXP[358.95251287], TRX[1004.14842636], TSLA[.19001155], UNI[6.80770288], USD[7874.50], XRP[122.09546188], YFII[0.00007631] | | |
| 02866559 | | ATLAS[90], POLIS[2], USD[0.33] | | |
| 02866563 | | BNB[0.00000001], NFT [326979341172778249/FTX EU - we are here! #22322][1], NFT [369303956896804539/FTX EU - we are here! #21567][1], NFT [404750048321827948/FTX EU - we are here! #22033][1], SOL[0], TRX[0.00001900], USDT[2.21438510] | | |
| 02866565 | | BAO[1], BTC[.00112636], USD[0.10] | Yes | |
| 02866567 | | POLIS[10.59868], TRX[.100001], USD[0.00] | | |
| 02866575 | Contingent | APE-PERP[0], AXS-PERP[0], CRV-PERP[0], ENS-PERP[0], FTT[.12087158], GALA-PERP[0], GMT-PERP[0], LUNA[0.75480239], LUNA2_LOCKED[1.76120558], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[11091.98], USDT[0.00000001] | | |
| 02866578 | | AAPL[0.08960112], AVAX-PERP[0], ABNB[0.02484106], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMZN[.0004968], AMZNPRE[0], ARKK[0.00986242], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BILL[.5498955], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[9.952728], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DKNG[2.0196162], ENJ-PERP[0], FTM-PERP[0], FTT[.09937884], FTT-PERP[0], GDX[.00981], GOOGL[.11997788], GOOGLPRE[0], HNT-PERP[0], JOE[1.9996314], KAVA-PERP[0], LINA-PERP[0], MATICBEAR2021[956.68], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NFLX[0.00098214], NVDA[0.00234106], PFE[.0099373], SAND-PERP[0], SPELL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TSLA[.00372419], TSLAPRE[0], UNISWAP-PERP[0], USD[24.09], USDT[649.87629152], XTZ-PERP[0] | | |
| 02866579 | | USD[0.31] | | |
| 02866582 | | USD[104.78] | | |
| 02866586 | | USDT[0] | | |
| 02866589 | | POLIS[1.4], USD[0.08], USDT[0.00000001] | | |
| 02866596 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], LUNA2[0.42401157], LUNA2_LOCKED[0.98936035], MATIC-PERP[0], OP-PERP[0], TRX[.000011], USD[43.50], USDT[0] | | |
| 02866597 | | USD[25.00] | | |
| 02866598 | | STARS[0], TRX[.88], USD[8.66], USDT[3.13218820] | | |
| 02866603 | | BF_POINT[100] | Yes | |
| 02866604 | | POLIS[0], USD[0.44], XRP[.995786] | | |
| 02866606 | | ATLAS[1040], AVAX-PERP[0], GODS[7.3], USD[0.72], XRP[102.98043] | | |
| 02866607 | | BTC[.00003213], SOL[0] | | |
| 02866609 | | BAO[1], USD[1512.51], USDT[0.03691359] | Yes | |
| 02866611 | | BTC[.000788], TRX[.000067], USD[0.00222249] | | |
| 02866617 | | ETH[.00098727], ETHW[0.00098727], NFT [494486667692688098/FTX EU - we are here! #108827][1], NFT [562795760437810817/FTX EU - we are here! #105643][1], NFT [574293884495234873/FTX EU - we are here! #105306][1], USD[0.00], USDT[1.59648237] | | |
| 02866621 | | ATLAS[140], SOL[0], USD[-0.42], USDT[0.50106254] | | |
| 02866624 | | IMX[106.86135471], USD[0.00] | | |
| 02866627 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02866628 | | ALGO[0], AVAX[0], BNB[0], MATIC[0.00000001], SOL[0], USDT[0], XRP[9.622238] | | |
| 02866632 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-093O[0], ICP-PERP[0], JASMY-PERP[0], LINK[0], LINK-0325[0], LINK-PERP[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02866633 | | USDT[0] | | |
| 02866637 | | DENT[1], USDT[0.00001577] | | |
| 02866638 | | BTC-PERP[0], USD[0.00], USDT[0.00001721], VET-PERP[0] | | |
| 02866641 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV[0], DOGE-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], INCH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02866643 | | GALA[1789.642], POLIS-PERP[0], TLM[20.4328], USD[3.29], USDT[0] | | |
| 02866644 | | SOL[0] | | |
| 02866645 | | FTT[2.0001475], SUSHI[2.17602196], USD[3.45], USDT[0] | | SUSHI[2] |
| 02866646 | | BTC[.0005], USD[1.25] | | |
| 02866649 | | APT[486.24615431], ETH[.0169966], KIN[2], NFT (363421081615853220/FTX EU - we are here! #113050)[1], NFT (466185067853081320/FTX EU - we are here! #112941)[1], NFT (522982028833742019/FTX EU - we are here! #112861)[1], USD[0.00], USDT[0.93226284] | | |
| 02866650 | | BNB[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02866653 | | ETH[0], USDT[0.00000144] | | |
| 02866655 | | NFT (362929968788379845/FTX EU - we are here! #128628)[1], NFT (397243439454557952/FTX EU - we are here! #128473)[1], NFT (520228723561760788/FTX EU - we are here! #127390)[1], USD[0.36] | | |
| 02866657 | | AVAX-PERP[0], EOS-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02866659 | | USDT[0.00039992] | | |
| 02866660 | | CRO[18.86169745], KIN[1] | Yes | |
| 02866661 | | USD[25.00] | | |
| 02866669 | | EUR[0.00] | | |
| 02866671 | Contingent, Disputed | AVAX[0], BTC[0], ETH.00000001], GOG[0], MANA[0], SOL[0], USD[0.00] | | |
| 02866674 | | USDT[0.08983848] | | |
| 02866677 | Contingent | 1INCH[96.956188], 1INCH-PERP[0], AAVE[1.96863947], AUDIO[252.906229], BADGER[14.1498237], BAL-PERP[0], BCH-PERP[0], BTC[0.09196321], BTC-0624[0], BTC-0930[0], COPE[798.6238], DENT[2490.37], DODO-PERP[0], ENS-PERP[1-1.1300000], ETH[0.08896806], ETHW[0.08896806], FTT[38.39497249], HT[4.4915355], KIN[3528226.55], LINA[5514.19473], LINK[19.2845398], LTC[3.41592686], LUA[3337.00271], LUNA2[3.55080778], LUNA2_LOCKED[8.28521815], LUNC[773195.87], LUNC-PERP[1000], MKR[0.11281487], MTA[637.353863], NEO-PERP[0], OMG[76.476231], ONT-PERP[0], ORBS-PERP[0], REN[807.856702], RSR[9144.00618], RUNE[31.7583021], SKL[1254.512686], SKL-PERP[0], SOL[2.0785465], STEP[1100.312121], STORJ-PERP[0], SUSHI[72.959473], SXP[109.3067744], UNI[18.0881128], USD[735.08], XLM-PERP[0], XRP[0], ZRX-PERP[0] | | |
| 02866679 | | 1INCH[386], AAVE[1.01], ADA-PERP[0], ALCX[1.927], ALGO-PERP[0], ALPHA[358], AUDIO[265], BADGER[13.86], BTC[0.10598323], C98[158], CAKE-PERP[0], COPE[750], CRV[42], ENJ[138], ETH[.072], ETHW[.072], FLM-PERP[481.1], FTM[418], FTT[64.1], HOT-PERP[0], KIN[3250000], LINA[4730], LINK[6.4], LTC[.01217691], LUA[4943.7], MKR[.018], MTA[667], OMG[42.5], ONT-PERP[271], QTUM-PERP[20.1], REN[789], RSR[8739.946], RUNE[25.5], SKL[1231], SOL[9.19], STEP[1815.2], SUSHI[39], SXP[261.2], THETA-PERP[0], UNI[14.1], USD[685.09], VET-PERP[0], XLM-PERP[0], XMR-PERP[.1] | | |
| 02866680 | | ETH[.00010652], ETHW[0.00010652], USDT[0.01492799] | | |
| 02866682 | | USD[1.10] | | |
| 02866683 | Contingent | BCH[0.00000067], BTC[0.00000001], ETH[0.00000002], ETHW[0.00000060], FTM[.00065755], LTC[0.00001556], LUNA2[0.00000452], LUNA2_LOCKED[0.00001056], MATIC[0], NFT (297869996174724461/FTX EU - we are here! #151082)[1], NFT (342926205481603603/The Hill by FTX #16216)[1], NFT (365268277153171726/FTX EU - we are here! #128703)[1], NFT (451815377656691168/FTX EU - we are here! #150931)[1], RSR[1], SOL[0], TRX[0.00088500], USD[0.00], USDT[0.12071553], USTC[1.00064113] | Yes | |
| 02866686 | | AKRO[1], ATLAS[897.86052793], RSR[1], SAND[22.98257151], USD[0.02] | Yes | |
| 02866687 | Contingent | BTC[0], ETHW[1.55524634], LUNA2[2.20596299], LUNA2_LOCKED[5.14724698], LUNC[480353.0864001], SOL[3.04609364], TRX[.000006], USD[1.40], USDT[1.63424271] | | |
| 02866691 | Contingent | ADABULL[2.30705518], APT[0], ETHBULL[0], ETHW[0], FTT[0], LUNA2[0.01027535], LUNA2_LOCKED[0.02397582], RAY[126.06913584], SOL[17.52887842], USD[0.00], USDT[0] | | |
| 02866693 | | ALCX-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIDA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.04], XRP-0325[0] | | |
| 02866696 | | DOGE[43743.36570868], SHIB[249847827.66641095] | | |
| 02866697 | | AVAX[0], ROSE-PERP[0], SOL[0], USD[0.00] | | |
| 02866704 | | BTC[0.01531774], BTC-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 02866706 | | BTC-PERP[0], DOGE-PERP[0], ETH[.06714684], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0072564], SOL-PERP[0], SPELL-PERP[0], USD[2535.41] | | |
| 02866709 | | ADA-PERP[0], BNB[0], BTC-PERP[0], EUR[390.15], FTT[.05430354], FTT-PERP[-2.5], MANA[.32636767], MANA-PERP[0], SAND-PERP[0], SOL[0.00023861], USD[89.13], USDT[1.04561991], USDT-PERP[0] | | |
| 02866710 | | ATLAS[159.968], BAO-PERP[0], MKRBEAR[999], POLIS[6.19928], USD[0.62] | | |
| 02866726 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], BTC[.00627217], BTC-PERP[0], BTTPRE-PERP[0], CEL-20211231[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[3.17], VET-PERP[0] | | |
| 02866736 | | ETH[.001], ETHW[.001], TRX[.508773], USD[1.34], USDT[1.49217360] | | |
| 02866739 | | ETH[0], EUR[0.13] | | |
| 02866741 | | NFT (343226097294793776/FTX EU - we are here! #105581)[1], NFT (382251842516044993/FTX EU - we are here! #106008)[1], NFT (431036976535596702/FTX EU - we are here! #104512)[1] | | |
| 02866742 | | USD[10.58] | | |
| 02866743 | | AURY[.00000001], USD[0.00] | | |
| 02866747 | | SHIB[2500000], USD[0.81], USDT[.006989] | | |
| 02866750 | | BTC[.02439554], USD[0.50] | | |
| 02866755 | | MATIC[454.31453448], TRU[1], USDT[0.00000001] | Yes | |
| 02866766 | | CEL[.5086], STARS[69], USD[27.23] | | |
| 02866769 | | ATLAS[11097.891], USD[2.01] | | |
| 02866770 | | STARS[0], USD[0.00], USDT[0.00000007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02866771 | | EUR[0.00], FTM[0], FTT[.00000001], USD[0.00] | | |
| 02866772 | | CRO[483.76243804] | Yes | |
| 02866775 | | SPELL[25000], USD[1.06], USDT[0] | | |
| 02866777 | | ATLAS[70], TRX[.500001], USD[0.01], USDT[0] | | |
| 02866786 | | GMT[132.071435], GST[1004], TRT[43450989786035116/NFT][1], TRX[.03125], USD[752.12], USDT[0] | | |
| 02866792 | | FTT[0.12285008], USD[0.00], USDT[0] | | |
| 02866796 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.098537], AR-PERP[0], ATLAS[0.6884], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT[200], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO[739.8594], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF[7470], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00919908], SOL-PERP[0], SPELL-PERP[0], SRM[.84373369], SRM_LOCKED[.67626355], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1132.09], USDT[0.00000001], XRP-PERP[0] | | |
| 02866798 | | TONCOIN[.05002], USD[0.00], USDT[0] | | |
| 02866803 | | FTT[28.4943], HT[.07121458], LTC[.00606743], TRX[.000183], USD[0.00], USDT[0.23456975] | | |
| 02866807 | | AUD[0.00], BNB[0], BTC[0], ETH[0], GOG[0], MBS[0], SAND[0], SOL[.00000001], STARS[0], TRX[.001554], USD[0.00], USDT[0.00001627] | | |
| 02866808 | | NFT [363095397626597996/FTX EU - we are here! #255254][1], NFT [406091812081770348/FTX EU - we are here! #255207][1], NFT [570068002895381134/FTX EU - we are here! #255230][1] | | |
| 02866811 | | TRX[.000002] | | |
| 02866821 | | ATLAS[17491.10373076], KIN[1], USD[1.42], USDT[0.40000000] | | |
| 02866824 | | ATLAS[2869.9582], TRX[.000033], USD[0.00] | | |
| 02866830 | | ALGO-PERP[1], NFT [368553552279155017/FTX EU - we are here! #103166][1], NFT [449901042199662494/FTX EU - we are here! #103078][1], NFT [502102917549166490/FTX EU - we are here! #102953][1], NFT [505409052037965305/The Hill by FTX #16078][1], NFT [512536868619229146/FTX Crypto Cup 2022 Key #9025][1], TRX[.000001], USDI-0.27], USDT[0.73345820] | | |
| 02866833 | | ATLAS[272.21136401], USDT[0] | | |
| 02866834 | | ATLAS[9.91], USD[35.66], USDT[.0027] | | |
| 02866840 | | SHIB[46141.768025], USD[0.02], USDT[0] | | |
| 02866841 | | USD[0.00] | | |
| 02866842 | | TRX[.000003], USDT[9] | | |
| 02866846 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-2021123[0], TRX-PERP[0], USD[0.26], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02866855 | | ADA-PERP[0], ALCX-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], FIDA-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[11.60], VET-PERP[0], XRP-PERP[0] | | |
| 02866857 | | BNB-PERP[0], BTC[0], ETH-PERP[0], FTM[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VGX[0] | | |
| 02866863 | | ALPHA[.00000913], BNB[.0006174], DENT[1], ETH[3.64142283], KIN[1], MATIC[1.00042927], USD[46.05], USDT[0] | Yes | |
| 02866865 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[227.49169869], CRO-PERP[0], DOGE-PERP[0], DOT[.0994], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA[149.97], LINK[.0998], LUNC-PERP[0], MANA[19.996], MANA-PERP[0], NEAR-PERP[0], SAND[8.9982], SHIB-PERP[0], SOL-PERP[0], TRX[.8846], USD[-1.04], WAVES-PERP[0], XRP-PERP[0] | | |
| 02866867 | | FTT[.0001274], USDT[.00054867] | Yes | |
| 02866868 | Contingent | ATLAS-PERP[0], BAO[1], LUNA2_LOCKED[0.00000001], LUNC[.0010051], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02866874 | | 1INCH-PERP[0], ABNB-0624[0], ABNB-2021123[0], AMD-0325[0], AMD-0624[0], AMD-0930[0], AMD-2021123[0], ARKK-0624[0], BABA-0624[0], BABA-0930[0], BABA-2021123[0], BIL[0], BILI-0624[0], BILI-0930[0], BTC[0], BTC-MOVE-2021204[0], BTC-PERP[0], BYND-0624[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], MRNA-0325[0], NIO-0624[0], NIO-0930[0], NVDA[0], NVDA-0325[0], NVDA-0624[0], NVDA-2021123[0], PFE-0325[0], SAND-PERP[0], TRX[.921197], TRYB[0], TRYB-PERP[0], TSLA[.00000001], TSLA-0624[0], TSLA-2021123[0], TSLA-PERP[0], TSM-0325[0], TSM-0624[0], TWTR-1230[0], UBER-0624[0], USD[0.17], USDT[0.00000001], USO-0325[0], USO-2021123[0], ZM-2021123[0] | | |
| 02866877 | | BTC[0.00008972], BTC-PERP[0], ETH[0.00052347], ETHW[0.00052347], MATIC[2.43579558], USD[0.00] | | BTC[.000089], MATIC[2.404817] |
| 02866881 | | BTC[0.00463588], BTC-PERP[0], ETH[.09997434], ETH-PERP[0], ETHW[.09997434], USD[0.16], USDT[0] | | |
| 02866885 | | BOBA[0], BTC[0], USD[0.00], USDT[0.00000002] | | |
| 02866886 | | BTC[.01009468], ETH[.02998157], ETHW[.02998157], SHIB[97663], USD[24.23], USDT[.96269176] | | |
| 02866898 | | ALGO-PERP[0], APE[.05635], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00010146], ETH-PERP[0], INJ-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.07] | | |
| 02866899 | | USD[0.04] | | |
| 02866901 | | KIN[1], NFT [307686855349587236/FTX EU - we are here! #284697][1], NFT [351968067621241041/The Hill by FTX #18287][1], NFT [518946060711428319/FTX EU - we are here! #284708][1], RSR[1], TRX[.000777], USDT[0.00002010] | | |
| 02866902 | | CRO[0], ETH[0], FTT[0], LUNC-PERP[0], SAND[0], USD[0.01], USDT[0.00000092] | | |
| 02866903 | | ETH[.00065459], ETHW[0.00065459], IMX[21.895991], USD[0.85] | | |
| 02866905 | | USD[0.00], USDT[0] | | |
| 02866909 | | FTT[.091391], USD[0.01] | | |
| 02866910 | | ATLAS[114.53725027], GALA[28.31130902], KIN[2], MTA[12.8750591], RSR[1], USD[1.58] | Yes | |
| 02866911 | | APT[12.9974], EUR[900.00], USD[0.79], USDT[48.80806555] | | |
| 02866912 | | ADA-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.16], USDT[.003] | | |
| 02866927 | | ALCX-PERP[0], AVAX-PERP[0], BTC-PERP[0], 1326], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[-1905.47], USDT[8.18660801] | | |
| 02866928 | | USD[0.00] | | |
| 02866930 | Contingent | ATLAS[251.02099048], ATOM[0.00000001], BNB[0], BTC[0.01323830], DFL[0], ETH[0], ETHW[.12261296], FTM[0], FTT[0], LTC[0], LUNA2[0.00010391], LUNA2_LOCKED[0.00024247], LUNC[22.62834009], RSR[0], SHIB[0], SOL[0], STORJ[0], TLM[0], USD[0.00], USDT[0.00000740] | Yes | |
| 02866935 | | 0 | | |
| 02866937 | | ATLAS[14767.796], BTC[.02202903], STARS[.957645], USD[0.00], USDT[0] | | |
| 02866939 | | ATLAS[2749.6371], ATLAS-PERP[0], BTC-PERP[0], POLIS-PERP[0], USD[0.28] | | |
| 02866943 | | BTC-PERP[0], ENJ-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 02866956 | | BTC[0], FTT[0.01280583], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02866961 | | BAO[2], UBXT[1], USDT[0.00005561] | Yes | |
| 02866963 | Contingent | ADA-PERP[0], ALICE-PERP[0], CHR-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNA2[0.48608874], LUNA2_LOCKED[1.13420707], LUNC[105846.848113], LUNC-PERP[0], SOL[0.00000002], THETA-PERP[0], VET-PERP[0] | | |
| 02866972 | | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.02997] | | |
| 02866973 | | ETH-PERP[0], FTT[.0648703], GODS[.06884], USD[0.00], USDT[0] | | |
| 02866974 | | ATLAS[1175.08804967], MANA[23.73887503] | | |
| 02866977 | | USD[0.00] | | |
| 02866979 | | BTC[0], ETH[.00000001], SOL[0.00810950], USD[1.59], USDT[1.468771] | | |
| 02866981 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[15000], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[204.52], VET-PERP[0], ZIL-PERP[0] | | |
| 02866982 | | ATLAS[10966.982], LINA[8.34], TLM[.762], USD[1.59] | | |
| 02866983 | | USDT[0.00034263] | | |
| 02866986 | | AVAX[.02624109], BTC-PERP[0], ETH[0], HNT-PERP[0], MATIC[.0036], SOL[.00756], USD[0.11], USDT[0.00010880] | | |
| 02866988 | | ADA-PERP[86], BTC-PERP[.0017], DOT-PERP[0], ETH-PERP[0], USD[-13.74] | | |
| 02866990 | | AVAX[6.97144883], USD[0.02], USDT[0] | | |
| 02866991 | Contingent | BNB[.009], CRO[5858.68044], FTT[26.113119], LUNA2[6.28289066], LUNA2_LOCKED[14.66007822], LUNC[1368112.67058982], SOL[15.69998635], USD[1.14] | | |
| 02867003 | | AKRO[1], BAO[234716.81316155], KIN[1], SLND[12.09296966], USD[0.02] | Yes | |
| 02867008 | | BOBA[0], BTC[0], EUR[0.60] | | |
| 02867016 | | NFT (395455644483682624/The Hill by FTX #19425)[1], USD[0.00], USDT[0] | | |
| 02867017 | | ATLAS[9180], BTC[0.02499923], EUR[0.00], FTT[23.12156112], GALA[2259.9766], MANA[39], MATIC[50], NEAR[48.7], RAY[270.04643707], RUNE[56.6], USD[0.32], USDT[0], XRP[2163.9050176] | | |
| 02867020 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02867021 | | MBS[1.9996], STARS[6.9986], USD[0.27], USDT[0] | | |
| 02867023 | | USD[5.54] | | |
| 02867028 | | USD[211.45], USDT[0] | | |
| 02867031 | | ATOM[.9998157], AVAX[.9998157], BTC[0.00159969], FTT[2.599506], USD[0.81] | | |
| 02867039 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02867040 | | NFT (371243523610288707/FTX EU - we are here! #47785)[1], NFT (442560368050347993/FTX EU - we are here! #47889)[1], NFT (569876825018524997/FTX EU - we are here! #47831)[1] | Yes | |
| 02867042 | | BNB[.01], CRO-PERP[0], USD[0.00] | | |
| 02867049 | | 0 | | |
| 02867057 | | ATLAS[4.78367596], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02867059 | | TRX[.000002], USDT[.27895028] | | |
| 02867063 | | AUD[0.47], BAO[1], KIN[1], NFT (363143209786725892/Crypto Rat Club #24)[1], USD[0.00] | | |
| 02867068 | | DFL[6.1677], ETH[.00079879], ETHW[.00079879], HT[.079366], SAND[.96276], USD[0.00], USDT[0.00000001] | | |
| 02867075 | | ATLAS[0.00992709], BNB[0], CRO[0], DFL[.02789409], EUR[0.00], GALA[0], KIN[7], MBS[0.00156512], PRISM[0], SOL[0.0001000], STARS[0], SXP[1], USD[0.00], USDT[0] | Yes | |
| 02867077 | | EUR[6.30], MATIC-PERP[0], USD[-0.40] | | |
| 02867078 | | BAO[2], CRO[2.66435975], KIN[6], SAND[.00003756], USD[0.00], XRP[7.34002813] | Yes | |
| 02867079 | | ATLAS[0], CRO[0], POLIS[0], SLP[0], USDT[0.00000009] | | |
| 02867086 | | USD[25.00] | | |
| 02867088 | | ADA-PERP[2], USD[543.02], USDT[1.99320621], USDT-PERP[3] | | |
| 02867089 | | BTC[0], USD[109.94] | | |
| 02867093 | | 0 | | |
| 02867097 | | BTC[.00002393], ETH[.00037681], ETHW[0.00097949], LTC[.00587745], TRX[.00004], USD[0.01], USDT[0] | | |
| 02867100 | | ATLAS[3.052], TRX[.000778], USD[0.00], USDT[0] | | |
| 02867101 | | ETH[0], IMX[0], USD[0.00] | | |
| 02867104 | | USD[5.51] | | |
| 02867106 | | APE[.09461724], BTC[0], ETH[0], EUR[0.00], GALA[.00741401], HGET[.00065884], KIN[23], SAND[.00004239], SHIB[45.34438523], SOL[.00000054], TRX[1] | Yes | |
| 02867107 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[418.37], USDT[2437.46900000] | | |
| 02867108 | | DFL[800], USD[254.11], USDT[0.00041960] | | |
| 02867113 | | USD[0.00] | | |
| 02867122 | | BTC[.1544], CRO[120370], ETH[3.142], ETHW[3.142], SOL[.1659], USD[23.60] | | |
| 02867131 | | BTC[0.00010813], ETH[.0049684], ETHW[.0049684], EUR[0.00], FTT[181.3802909], SAND[124], SOL[21.32965396], USD[513.83], XRP[500] | | |
| 02867140 | | ATLAS-PERP[0], ATOM-03250[0], ATOM-PERP[0], AVAX[-0.00000001], AVAX-PERP[0], BTC-03250[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[100.26], USDT[0.00000002], WAVES-PERP[0], XRP-03250[0], XTZ-PERP[0] | | |
| 02867144 | | ATLAS[6800], USD[0.83], USDT[0.00000001] | | |
| 02867146 | | AAVE[.51437716], BTC[0.04127681], BTC-PERP[0], CHZ[1015], ETH[0.27281990], ETH-PERP[0], ETHW[0.17281990], FTT[7.05], PAXG[.3803986], USD[0.44] | | |
| 02867150 | | FTT[.0843], USDT[0] | | |
| 02867152 | | ADABULL[.8746121], ADA-PERP[12], ALCX[.14384694], BNB[.10375371], BTC[.08277529], ETH[.50383337], ETHW[.50383337], FTT[1.016048], LTC[1.00223533], MANA[14.30869765], MTA[11.4524265], SOL[21.82987899], USDT[-5.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02867153 | | USD[0.00], USDT[0] | Yes | |
| 02867155 | | ATLAS[962.47858162], FTT[0.00224352], USDT[0] | | |
| 02867156 | | FTT[25.095231] | | |
| 02867159 | | ATLAS[40], BTC[.00000079], POLIS[1.1], USD[0.00], USDT[-0.00099814] | | |
| 02867161 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.17], USDT[0], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02867165 | | ATLAS[ 978], ATLAS-PERP[0], SPELL[.9], USD[0.08], USDT[0.00879261] | | |
| 02867172 | | ETH[0], ETH-PERP[0], USD[0.00], XRP[0.00000001] | | |
| 02867175 | | BOBA[.0016002], USD[1837.24] | | |
| 02867176 | Contingent | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[4], BAO-PERP[0], BNB[.31250022], BTC[0.00995570], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.0939956], ETH-PERP[0], EUR[0.00], FTT[0], GALA[.00684505], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[94.46250729], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[2.90312636], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00018002], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 02867183 | | BTC[.00000162], BTC-PERP[0], USD[0.05] | | |
| 02867187 | | USDT[.928326] | | |
| 02867188 | | ATLAS[0], BTC[0], FTT[0], RSR[28552.42498355], UMEE[0], USD[0.00], XRP[0] | | |
| 02867190 | | NFT (378120427047970924/FTX EU – we are here! #43142)[1], NFT (399167545966349062/FTX EU – we are here! #42793)[1] | | |
| 02867194 | | ATLAS[1589.728], ATLAS-PERP[0], MANA[70.9858], SOL[.0042], USD[0.22] | | |
| 02867195 | | ATLAS[580], BNB[.0095], USD[0.97] | | |
| 02867198 | | AKRO[2], BAO[4], BTC[.0533374], ETH[1.89301495], NFT (346730798058793504/Austin Ticket Stub #1125)[1], NFT (357328218438604609/Mexico Ticket Stub #1090)[1], NFT (391695300257270316/Netherlands Ticket Stub #1759)[1], NFT (401196915248465403/The Hill by FTX #7677)[1], NFT (401488474804076496/Silverstone Ticket Stub #624)[1], NFT (414223110660436296/Hungary Ticket Stub #1962)[1], NFT (431779351111953688/FTX Crypto Cup 2022 Key #18423)[1], NFT (488151130671095072/Belgium Ticket Stub #1336)[1], RSR[1], TRX[1.000028], USD[415.87], USDT[3062.69465890] | Yes | |
| 02867208 | | USDT[0.00004441] | | |
| 02867210 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.099525], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00810935], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BEAR[981], BEARSHIT[6830.78646167], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00021992], BTC-MOVE-0520[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFIBULL[0], DODO-PERP[0], DOGE-PERP[0], DOT[0.01953608], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.01399734], ETH-PERP[0], ETHW[0.00007205], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[47.99088], FTM-PERP[0], FTT[.09525], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[.07691723], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[.0023786], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-1230[0], SKL-PERP[0], SOL[3.76745400], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.001555], TRX-PERP[0], UNI-PERP[0], USD[80.88], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02867212 | | GALA[3540], HNT[124.67506], USD[0.00], USDT[3.71272221] | | |
| 02867215 | | USD[0.00], USDT[.8719269] | | |
| 02867216 | | GBP[0.00], USD[0.06] | Yes | |
| 02867225 | Contingent | LUNA2[1.09486580], LUNA2_LOCKED[2.55468687], USD[0.03] | | |
| 02867228 | | BTC[.1409107] | | |
| 02867230 | | AVAX-PERP[0], BTC-PERP[-0.0002], CHZ-PERP[0], CVC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], RAMP-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[14.91] | | |
| 02867232 | | ATLAS[ 498], BNB[.00194242], ETH[.0009816], ETHW[.0009816], USD[1.27], USDT[0.71945542] | | |
| 02867238 | | MBS[.1088], USD[0.00], USDT[2.39863200] | | |
| 02867240 | | STARS[45.40190905], TRX[1], XRP[.01138996] | Yes | |
| 02867244 | | USD[0.80] | | |
| 02867247 | | APE[.3], FTT[0.00032709], USD[0.92], USDT[0] | | |
| 02867249 | | TRX[.000008] | | |
| 02867253 | | USDT[0.00000003] | | |
| 02867254 | | USD[0.00] | | |
| 02867259 | Contingent, Disputed | BAO[2], BNB[.00000384], BTC[.00000002], FTM[0], KIN[1], MATH[1], RUNE[2.56305861], SOL[0.00005948], USD[0.00] | Yes | |
| 02867273 | | BAO-PERP[0], BCH[.00102881], BTC[.00010715], BTC-PERP[0], BULL[1.08471418], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[1.67885468], DOGE-PERP[0], ETH[.00001], ETHBULL[9.69036498], ETHW[.00001], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LRC[.9398], LRC-PERP[0], LTC[02105337], MANA-PERP[0], MIDBULL[98.9308828], NEAR-PERP[0], RSR-PERP[0], SAND[.7044], SAND-PERP[0], SHIB-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.32], USDT[0.51239033] | | |
| 02867275 | | AKRO[6], BAO[4], BTC[0], CAD[0.00], DENT[3], ETH[0], ETHW[0], GBP[0.00], KIN[9], RSR[1], TRX[2], UBXT[3], USDT[0.00130148] | Yes | |
| 02867277 | | BOBA[.07649], USD[0.06] | | |
| 02867278 | | ATLAS[.00478436], BAO[3], DENT[1], GBP[0.00], GRT[1], KIN[41], MATH[1], RSR[2], TOMO[1], TRX[.000013], UBXT[2], USD[0.00] | Yes | |
| 02867283 | | KNC-PERP[0], LUNC-PERP[0], MPLX[.802087], RAMP-PERP[0], TRX[.649594], USD[0.00], USDT[0.47878336] | | |
| 02867284 | | FTT[.499915], MTA[357.93914], TRX[.1], USDT[0.08176003] | | |
| 02867288 | | BF_POINT[200], EUR[0.00], LINK[0], MATIC[0], STETH[0], USD[0.00], XRP[0] | Yes | |
| 02867291 | | BOBA[238] | | |
| 02867295 | | ATLAS[659.8746], USD[0.88] | | |
| 02867296 | | ATLAS[1150], BTC[0], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02867298 | Contingent | BAO[6], BTC[.02061492], DENT[4], ETH[.22520975], KIN[6], LUNA2[0.00079357], LUNA2_LOCKED[0.00185167], LUNC[172.80294449], NFT (313074079207719678/FTX AU - we are here! #26432)[1], NFT (412034082573499844/Montreal Ticket Stub #1261)[1], NFT (413717034282347691/FTX Crypto Cup 2022 Key #1751)[1], NFT (418858228610644542/Netherlands Ticket Stub #1045)[1], NFT (419111067557500358/France Ticket Stub #1379)[1], NFT (462193923675741334/The Hill by FTX #2230)[1], NFT (487528093440354852/Belgium Ticket Stub #1283)[1], NFT (490656201522316102/Austin Ticket Stub #393)[1], NFT (514274720963998831/FTX EU - we are here! #68763)[1], NFT (521198898802113497/Mexico Ticket Stub #1802)[1], NFT (548319727071717339/FTX AU - we are here! #6826)[1], NFT (548737780933243917/Austria Ticket Stub #1590)[1], NFT (551594800792554056/Monza Ticket Stub #1404)[1], NFT (559956388546950424/FTX EU - we are here! #80626)[1], NFT (564494998422560270/FTX EU - we are here! #80557)[1], NFT (569966393247724227/FTX AU - we are here! #6814)[1], TRX[1], UBXT[2], USD[869.43], USDT[0] | | |
| 02867299 | | 0 | | |
| 02867302 | | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[.00240583], SHIB-PERP[0], USD[0.08], USDT[0] | | |
| 02867304 | | AKRO[1], IMX[16.32365722], USD[0.00], USDT[3] | | |
| 02867306 | | USD[5.85] | | |
| 02867309 | | APE[0], ATLAS[0], AURY[0], AXS[0], BAND[0], BAR[0], BICO[0], CLV[0], CQT[0], CREAM[0], CTX[0], DODO[0], DOGE[0], DOT[0], ENJ[0], ENS[0], EUR[0.00], FIDA[0], FRONT[0], FTM[0], GALA[0], GENE[0.24688199], IMX[0], JOE[0], LOOKS[0], PEOPLE[0], POLIS[0], RUNE[0], SKL[0], SLP[0], SPELL[0], STG[0], UBXT[0], USD[0.00], USDT[0.00000001], WAVES[0] | Yes | |
| 02867315 | | AKRO[1], ATLAS[23009.78529674], BAO[1], EUR[0.00], KIN[3], TLM[2524.12641287], USD[0.00], YGG[262.89892368] | | |
| 02867318 | | TRX[0] | | |
| 02867320 | Contingent | BTC[0.00155790], ETH[0.04426470], ETHW[0], FTT[25], LUNA2[0], LUNA2_LOCKED[0.06555472], SOL-PERP[0], USD[299.59], USDT[0], USTC-PERP[0], XRP[0] | | |
| 02867321 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[2.13], USDT[0] | | |
| 02867326 | | BTC[0], EUR[4.48] | | |
| 02867330 | | FTT[25.72271457], RAY[35.22202142], USD[0.00] | | |
| 02867334 | | BNB[0], BTC[0.00001465], SOL[0], USD[-0.21], USDT[0.00308291] | | |
| 02867337 | | BAO[1], EUR[0.00], STEP[78.46367619], UBXT[1] | | |
| 02867339 | | BOBA[.033264], USD[0.00], USDT[18.18372864] | | |
| 02867341 | | BAO[3], BTC[.00000011], ETH[.00000135], ETHW[.00000135], TRX[.000778], USD[0.00], USDT[0] | Yes | |
| 02867342 | | RAY[0], RAY-PERP[0], USD[130.87] | | |
| 02867345 | | ATLAS[0], DFL[10], POLIS[4.51484257], RNDR-PERP[1], SOL[.1915251], USD[-1.45] | | |
| 02867350 | | USD[0.01] | | |
| 02867352 | | USD[0.00], USDT[0] | | |
| 02867354 | | ATLAS[9.6827], POLIS[.089379], TRX[.432901], USD[0.00] | | |
| 02867355 | | ALICE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[32.98] | | |
| 02867358 | | SOL[.1], TRX[.395357], USD[0.73] | | |
| 02867359 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02867367 | | ADA-PERP[0], AVAX-PERP[0], BNB[0.00098767], CRO-PERP[0], DOT-PERP[0], ETH[0], FTM[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[2.21], USDT[0] | | |
| 02867368 | | ATLAS[1550], SOL[.047], USD[1.30] | | |
| 02867370 | | BOBA[.005], USD[0.00] | | |
| 02867373 | | BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH[0], EUR[0.00], FTT[0], USD[410.84], USDT[0.00000220] | | |
| 02867374 | | ATLAS[1100], ATLAS-PERP[0], BNB[.12311467], USD[0.44] | | |
| 02867376 | | ATLAS[4.376], USD[0.00] | | |
| 02867391 | | USD[25.00] | | |
| 02867392 | | ATLAS[9.4832], BAT[238.90652], MATIC[9.8974], POLIS[.056553], TRX[.000044], USD[0.01], USDT[0] | | |
| 02867395 | | STARS[56.98917], TRX[.000006], USD[3.24], USDT[0] | | |
| 02867397 | | USD[25.00] | | |
| 02867399 | | BRZ[1] | | |
| 02867400 | | ETH[.00000001], USD[0.00] | | |
| 02867403 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.00000001], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00200277], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRTBULL[.169], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.02500782], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.794919], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VETBULL[9.7701], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[49.0595], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02867404 | | ATLAS[397.62559203], AVAX[0], ETH[0], SOL[0], USD[0.00] | | |
| 02867405 | | ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], GALA-PERP[0], KSOS-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[.02342499], XRP-PERP[0] | | |
| 02867406 | | BAO[2], EUR[0.02], FTT[1.33845705], KIN[1], POLIS[73.06720842], RSR[1], USD[0.04334233] | Yes | |
| 02867412 | Contingent | AKRO[3.52771097], APE[31.97243005], BNB[1.61695083], BTC[.08227131], DENT[1], DOGE[229.75366041], ETH[.13878299], ETHW[.13775526], EUR[0.00], FTT[2.39047574], KIN[3], LTC[.74638089], LUNA2[1.26266323], LUNA2_LOCKED[2.84180390], LUNC[3.92735993], RSR[1], SOL[1.49445442], SRM[22.2650941], TRX[1], UBXT[3] | Yes | |
| 02867416 | | SHIB[.039294], USD[0.00], USDT[0] | | |
| 02867419 | | GST[.02071258], GST-PERP[0], USD[2501.88], USDT[0] | | |
| 02867430 | | USD[0.00], USDT[.00000065] | | |
| 02867432 | | USD[0.00], USDT[.488812] | | |
| 02867436 | | USD[0.00], USDT[0.00000001] | | |
| 02867444 | | TONCOIN[10.498005], USD[0.10], USDT[0] | | |
| 02867447 | | ATLAS[259.96], ETH[.0589946], FTT[.0996], GOG[19.996], GRT[.9934], MANA[.99612], SAND-PERP[0], TLM[248], USD[0.68], USDT[0] | | |
| 02867448 | | ATLAS[30], USD[0.81], USDT[0.00000001] | | |
| 02867452 | | MANA[3.60096341], SAND[2.77839985] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02867455 | | TRX[.000778], USDT[126.418934] | | |
| 02867456 | | ATLAS[1820], USD[1.97] | | |
| 02867460 | Contingent, Disputed | TRX[.001554], USD[0.00] | | |
| 02867464 | | ATLAS[35023.3443], USD[1.11] | | |
| 02867465 | | ATLAS[0.60574553], USD[0.29], USDT[0.00295152] | | |
| 02867466 | | ETH[.0529894], ETHW[.0529894], EUR[0.01], FTT[1.49427283] | | |
| 02867472 | | ATLAS[199.972], USD[0.40] | | |
| 02867476 | | BOBA[73.2], GOG[344.931], STARS[.85968313], TRX[.000066], USD[0.95], USDT[0.00000001] | | |
| 02867479 | | ADA-PERP[0], ALICE-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[1.47862121], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTH-PERP[0], FTM-PERP[0], GALA-PERP[0], LTC[0.00040716], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[0.01], XLM-PERP[0] | | |
| 02867484 | Contingent | BRZ[0], LUNA2[0.00040220], LUNA2_LOCKED[0.0003846], LUNC[87.58], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02867485 | | ETH[.00099544], ETHW[.00099544], USD[0.00], USDT[0] | | |
| 02867486 | | ETH[0], SOL[0], USD[0.00] | | |
| 02867487 | | BTC[0.01259760], ETH[.00096504], ETHW[.00096504], FTM[26.23150872], SAND[19.9962], USD[0.00], USDT[478.20792727] | | FTM[25.99506] |
| 02867488 | | ETH[.0283043], ETHW[.0283043], USD[0.00] | | |
| 02867492 | | ATLAS[2620], USD[1.75] | | |
| 02867501 | | USDT[0] | | |
| 02867508 | | BTC[0.00499625], DOT[.091298], FTT[84.78417813], SAND[.9943], USD[0.02], USDT[300.81450043] | | |
| 02867509 | | USDT[0] | | |
| 02867511 | | USDT[0.00002029] | | |
| 02867513 | | ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02867517 | | FTT[0.02730672], USD[0.28] | | |
| 02867519 | | AMPL[0], BTC[0], CRO[0], CRV[0], DFL[0], ETH[0], FTT[0], GALA[0], MANA[0], RUNE[0], SAND[0], STORJ[0], USD[1704.59], USDT[0.00031315] | | |
| 02867521 | | BAO[50864.9967554], KIN[1], MTA[82.06856646], REEF[2442.68666795], STARS[162.79948438], TRX[250.87587743], UBXT[1], USD[2.01] | | |
| 02867522 | | ATLAS[6228.754], TRX[.000002], USD[1.12] | | |
| 02867526 | | STARS[78], USD[12.65] | | |
| 02867529 | | BTC[.0068333], ETH[0], FTT[2.27807385], USD[0.00] | Yes | |
| 02867531 | | AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02867537 | | USDT[0] | | |
| 02867539 | | BNB[0], ETH[.00572937], ETHW[.00572937], GENE[.0000008], USDT[0.00624017] | | |
| 02867540 | Contingent | BTC[0], ETH-PERP[0], LUNA2[1.12031449], LUNA2_LOCKED[2.61406716], LUNC[243950.840532], USD[0.00], USDT[0] | | |
| 02867544 | | ATLAS[5.6224], MANA[1000.66826], ONE-PERP[0], SAND[3137.981], SAND-PERP[0], USD[888.56], USDT[0] | | |
| 02867548 | Contingent | AVAX[3.12228577], LUNA2[0.09310983], LUNA2_LOCKED[0.21725629], LUNC[.299943], TRX[.000777], USDT[3.28887425] | | |
| 02867551 | | AAVE[0], ATOM[0], AVAX[0], AXS[0], BADGER[0], BNB[0], BTC[0], CEL[0], CHZ[0], CRO[0], CRV[0], DOGE[0], DOT[0], ENS[0], ETH[0.00000001], EUR[0.00], FTM[0.00151649], FTT[0], GALA[0], GMT[0], IMX[0], KNC[0], LOOKS[0], MANA[0], MASK[0.00129742], MATIC[0], MKR[0], NEXO[0], POLIS[0], RSR[0], RUNE[0], SAND[0], SHIB[0], TRX[0], UNI[0], USD[0.00], USDT[67.71516833], XRP[0] | Yes | |
| 02867557 | | STARS[0.62387537], USD[0.00] | | |
| 02867558 | Contingent | LUNA2[0.62945758], LUNA2_LOCKED[1.46873435], LUNC[137065.7137636], SHIB[2100000], USD[0.37] | | |
| 02867562 | | ATLAS[67406.526], CRO[6.702], POLIS[1845.74324], USD[0.64], USDT[0] | | |
| 02867567 | | BTC-PERP[0], ETH-PERP[4], TRX[.000003], USD[-5423.27], USDT[3521.82302185] | | |
| 02867570 | | EUR[1.48] | | |
| 02867571 | | ATLAS[139.9734], POLIS[3.099411], USD[1.16], USDT[0] | | |
| 02867576 | | ATLAS[11559.51], USD[1.40] | | |
| 02867578 | | GENE[37.1], USD[0.31], USDT[0] | | |
| 02867582 | | USDT[0] | | |
| 02867583 | | RAY[7213.01930996], TRX[11.9976], USD[0.00], USDT[0.16232291], USTC[0] | | |
| 02867584 | | SUSHIBULL[9686], USD[0.03], XRPBULL[57.148] | | |
| 02867585 | | BAO[1], ETH[0] | | |
| 02867586 | Contingent | AMZN[4.59908], BTC[.2889], FTM[.63613189], GBP[0.00], GBTC[0.00989598], LUNA2[0.66119571], LUNA2_LOCKED[1.54278999], MSTR[0.00494791], SLND[0.05374632], SOL[24.12102866], USD[2.57], USDT[0] | | |
| 02867588 | Contingent | LUNA2[0.00029812], LUNA2_LOCKED[0.00069563], LUNC[64.918012], TRX[.000809], TRXBULL[7], USD[0.00], USDT[0] | | |
| 02867589 | Contingent | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.78571431], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-1230[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.05022511], LUNA2_LOCKED[2.45052526], LUNA2-PERP[0], LUNC[228688.73], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-1230[0], USD[14.01], USDT[0], USTC-PERP[0], WAVES-0325[0], WAVES-1230[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02867590 | Contingent, Disputed | BTC[.00006236], NFT (406716336161571061/FTX EU - we are here! #112728)[1], NFT (453602022280379507/FTX EU - we are here! #112799)[1], NFT (483231111265547985/FTX EU - we are here! #112467)[1], USD[0.11] | | |
| 02867592 | | ATLAS[0], BNB[0], BRZ[0.09962543], ETH[0], FTT[0.19467820], KIN[1], LINK[0], MANA[0], MATIC[0], POLIS[0], SOL[0], TLM[0], USDT[0] | Yes | |
| 02867594 | | BTC[.00001093], BTC-PERP[0], USD[-0.03] | | |
| 02867598 | | USD[0.00] | | |
| 02867600 | | USD[9.02] | | |
| 02867603 | | AKRO[1], DENT[1], KIN[1], MAPS[734.12042474], USD[0.00], USDT[0.00001800] | | |
| 02867608 | | ATLAS[0], FTT[0.05129276], SPELL[0], USDT[0] | | |
| 02867611 | | MATIC[0], SHIB[0], STARS[0], USD[0.00], XRP[0] | | |
| 02867622 | | USD[605.64] | Yes | |
| 02867626 | | TRX[0], USD[0.10] | | |
| 02867637 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[.00086724], BTC-MOVE-0309[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.15], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.14], XRP-PERP[0] | | |
| 02867640 | | ATLAS[899.82], AUDIO[49.9966], ETHW[.153988], FTM[131.9812], IMX[23.9952], LINA[569.886], LINK[13.4973], STARS[9.998], TLM[199.96], USD[0.66], USDT[0.00636020] | | |
| 02867643 | | BTC[0], CRO[0], ETH[0], ETHW[0], FTT[0], GMT[0], RAY[0], SAND[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02867649 | Contingent | LUNA2[0.00713435], LUNA2_LOCKED[0.01664681], LUNC[1553.52], USD[0.00] | | |
| 02867650 | | USD[25.00] | | |
| 02867659 | Contingent | ATLAS[8440], BOBA[177.4], FTT[25.7], LUNA2[0.00495884], LUNA2_LOCKED[0.01157064], LUNC[1079.6], MTA[148], SRM[149.87302749], SRM_LOCKED[2.42702433], USD[0.00] | | |
| 02867662 | | ATLAS[10], BRZ[.96389569], EGLD-PERP[0], POLIS[.063794], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02867665 | | USD[0.00], USDT[0] | | |
| 02867667 | | UBXT[1], USD[0.00] | | |
| 02867671 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00005459], ETH-PERP[0], ETHW[0.00005459], EUR[-0.06], FLM-PERP[0], FTM-PERP[0], FTT[0.00001529], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-3.74], USDT[4.34671991], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02867674 | | ALGO-PERP[0], BTC-PERP[0], CHR-PERP[0], EGLD-PERP[0], FTM-PERP[0], HBAR-PERP[0], MANA-PERP[0], NEAR-PERP[0], USD[8.81], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 02867677 | Contingent | APE[.08081], ATOM[.081], BOBA[.094319], DYDX[.019905], ETH[.0006165], ETHW[.0006165], FTT[.09757598], JOE[.962], LUNA2[0.00918830], LUNA2_LOCKED[0.02143936], LUNC[2000.77181], MATIC[.12903068], NEAR[.06827], USD[1.40] | | |
| 02867678 | | BNB[.01], ETH[.00256153], ETHW[.06856153], LRC[215], MANA[29], MATIC[5.67870772], REEF[10000], SOL[8.2], USD[3.23] | | |
| 02867680 | | BOBA[.0922], USD[0.00] | | |
| 02867685 | | TRX[.000026], USDT[0] | | |
| 02867688 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.27], USDT[0.40000000], ZIL-PERP[0] | | |
| 02867689 | Contingent | ETH[.389838], ETHW[.389838], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], USDT[25.73419235] | | |
| 02867691 | | TRX[100.927138], USDT[0.03412907] | | |
| 02867693 | | BNB[0], BTC[0], ETH[0], LINK[0], SAND[0], USD[0.00] | | |
| 02867697 | | AURY[0], BNB[0.07115890], BTC[.00073299], DENT[1], DOT[.00000000], ETH[.35108004], ETHW[.35093243], EUR[0.00], FTT[0.68866937], KIN[3], MATIC[21.69063726], SOL[3.19736358], SPELL[0], STARS[0], USD[0.00], USDT[0.00000169] | Yes | |
| 02867698 | | ATLAS[750], USD[-0.04], USDT[9.8917459] | | |
| 02867699 | | HGET[.02597], USDT[0] | | |
| 02867705 | | AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], USD[0.00], USDT[155.92608375] | | |
| 02867706 | | BNB[0] | | |
| 02867713 | | AUD[0.00], GALA[25151.48144866], IMX[566.28672], SOL[24.95271146], USD[0.22] | | |
| 02867716 | | BTC[0], DAI[0], DOGE[0], ETH[0], ETHW[0], FTT[0], MATIC[.00000001], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02867719 | | DOGE[0], ETH[0], USDT[0.00000059] | | |
| 02867724 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BRZ[2.01], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], ENJ-PERP[0], FTM-PERP[1], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[3.86], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02867729 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[.000025], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.20989586], LUNA2_LOCKED[0.48975702], LUNC[44705.267118], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[38900], STORJ-PERP[0], SUSHI-PERP[0], TRX[.68433433], USD[9.51], USDT[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 02867731 | | DOGEBULL[1.1598613], MATICBULL[42], SUSHIBULL[439924], USD[0.01], USDT[0] | | |
| 02867732 | | ATLAS[7788.442], USD[2.62] | | |
| 02867734 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0000099], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[100.00], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00035139], LUNA2_LOCKED[0.00081992], LUNC[76.516948], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[234.16], USDT[1.09881843], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02867735 | Contingent | ALICE[1.60916763], ALPHA[23.76215174], ATLAS[99.69527889], BADGER[1.3391111], BTC[.00145591], DOGE[137.49549931], ETH[.01890411], ETHW[.0189041], IMX[5.71341522], LUNA2[0.00002429], LUNA2_LOCKED[0.00005668], LUNC[5.2895649], SAND[4.33952921], SHIB[205728.87768539], SOL[.18730986], SPELL[597.96738925], SUSHI[3.2500914], USD[8.53] | | |
| 02867739 | | ATLAS-PERP[0], CAKE-PERP[0], SLP-PERP[0], USD[0.03] | | |
| 02867740 | | BTC[0.05828081], IMX[176.49954], USD[0.62], XRP[290.66667126] | | XRP[290.663183] |
| 02867748 | | TRX[.000001], USD[0.01], USDT[0.13743866] | | |
| 02867749 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02867751 | | USDT[0] | | |
| 02867753 | | ATLAS[420], BRZ[400], POLIS[1.9], USD[0.67] | | |
| 02867754 | | USDT[0.00000122] | | |
| 02867755 | | STARS[3], USD[1.33] | | |
| 02867756 | | USD[25.00] | | |
| 02867760 | | SOL[.26] | | |
| 02867761 | | ETH[0] | | |
| 02867763 | | KIN[240000], USD[0.31], USDT[0.00642034] | | |
| 02867769 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[-0.09000000], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.01], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[10], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.09], USDT[3368.17718796], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02867770 | | GRT[0.68902917], USD[0.05] | | |
| 02867773 | | AKRO[3], ATLAS[.01020912], AUDIO[.01773985], BAO[4], CONV[2.16929414], DFL[.04142519], GBP[0.56], IMX[0], KIN[6], MTA[86.36896342], POLIS[.00010188], RSR[1], SAND[.00081311], TRX[2], UBXT[2] | Yes | |
| 02867774 | | BTC[.36376497], ETH[.00000708], ETHW[0.00000708], RNDR[1264.45513519], SOL[19.79465202], USD[635.26] | | |
| 02867779 | | ETH[0.00000019], ETHW[0.00000019], TRX[1.14765693], USD[-2.37], USDT[2.53859925] | | |
| 02867780 | | SOL[.00000001] | | |
| 02867785 | | AURY[.00000955], BAO[1], BNB[.03887295], BTC[.0022974], DYDX[2.08742859], ETH[.00527872], ETHW[.00527872], EUR[0.00], KIN[10], RSR[1], TRX[1], USD[0.00], XRP[26.48810419] | | |
| 02867787 | | 1INCH[6.9986], DYDX[1.69966], ENS[.4999], LINK[.79984], UNI[.9998], USD[1.00] | | |
| 02867788 | | BTC[.00862543], EUR[0.00] | | |
| 02867792 | | USD[0.16] | | |
| 02867795 | | GRT[19.16786401] | | |
| 02867800 | | TRX[.942977], USD[21.20] | | |
| 02867803 | Contingent | ATLAS[8.783675], GALA[69.86649417], GST-PERP[0], IMX[0.01631391], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023729], NFT [509277698785176419/FTX AU - we are here! #42908][1], NFT [559430273305323061/FTX AU - we are here! #42936][1], SOL[0], TRX[.431473], USD[35.64] | | |
| 02867804 | | ATLAS[13.32546356], USD[0.00], USDT[0] | | |
| 02867807 | | TRX[15.000003] | | |
| 02867808 | Contingent | 1INCH[54.56808805], ADA-PERP[0], BCH-PERP[0], BNB[2.53], BTC[-0.00006823], CELO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[1.49739595], LUNA2_LOCKED[3.4939239], LUNC[173932.4406], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[50.6], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[17903.000012], USD[1129.10, USDT[716.28827217], XMR-PERP[0] | | 1INCH[49] |
| 02867809 | | KIN[1], SOL[.05499862], STARS[5.14926017], USD[0.00] | Yes | |
| 02867813 | | FIDA[1.03663954], STARS[88.54434314], USD[0.00] | Yes | |
| 02867815 | | ALPHA-PERP[0], EUR[0.02], TRX[.000002], USD[-12.04], USDT[14.60021571] | | |
| 02867821 | | FTT[0.00334996], NFT [437915871707228381/FTX EU - we are here! #283550][1], NFT [514949250906318417/FTX EU - we are here! #283579][1], USD[0.02], USDT[35.95645356] | | |
| 02867822 | | AURY[4.55908248], LINK[0] | | |
| 02867823 | | USD[0.13] | | |
| 02867824 | | AURY[14], BTC[.00095219], IMX[73.2], USD[0.00], USDT[0.00000001] | | |
| 02867830 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.00015827], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[30], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC [007226], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[234.16], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02867832 | | TRX[.335885], USD[0.05] | | |
| 02867833 | | MBS[81], STARS[35.58248987], USD[1.36] | | |
| 02867841 | | BAO[1], DENT[1], KIN[1], RSR[1], TRX[1], USDT[0.00011047] | | |
| 02867849 | | USD[53.79] | Yes | |
| 02867855 | | AKRO[2], BAO[2], KIN[3], TRX[.000777], USD[0.00], USDT[0.00001958] | | |
| 02867857 | | ATLAS-PERP[0], CRO-PERP[0], LEO-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRX[.874533], USD[0.04], USDT[0.00917050] | | |
| 02867863 | | BNB[0], BTC[0], EUR[0.00], USD[1.66] | | |
| 02867867 | | BOBA[1467.1596], TRX[.827005], USD[1.10] | | |
| 02867869 | | 0 | | |
| 02867870 | Contingent | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNA2[0.13094063], LUNA2_LOCKED[0.30552815], LUNC[201.67651858], ONE-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRU-PERP[0], USDI-0.01], XLM-PERP[0], XRP-0624[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02867872 | | USD[25.00] | | |
| 02867873 | | APT[.023], BTC[0], ETH[0], LTC[0], USD[0.00], USDT[0.00000439] | | |
| 02867884 | | GALFAN[19.1], INTER[18.3], USD[0.05], USDT[0] | | |
| 02867885 | | USD[56.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02867886 | | BICO[0], ETH[0.00469214], ETHW[0.00469214], USD[0.00] | | |
| 02867895 | | ATLAS[11570], USD[0.72] | | |
| 02867897 | | ATLAS[1149.8043], AURY[9], SOL[1.49269423], USD[0.47] | | |
| 02869903 | | AVAX[6.1], BTC[0.00016381], GODS[0], USD[1.18] | | |
| 02869903 | | BTC[-0.00000009], EUR[0.00], SHIB[0], SOL[0.00000001], USD[0.00] | | |
| 02869910 | | USD[25.00] | | |
| 02869911 | Contingent, Disputed | USD[0.09232619] | | |
| 02867922 | | ATLAS[0], SPELL[0], USDT[0] | | |
| 02867925 | | BTC-PERP[0], SOL-PERP[0.11000000], USD[-1.34] | | |
| 02867927 | | ATLAS[1080], BNB[.0099235], USD[0.71], USDT[0.00695138] | | |
| 02867931 | | ATLAS[20], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BRZ[.68545757], BTC[0.00000400], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETH[.0000988], ETH-PERP[0], ETHW[.0000988], FTT[0.33818554], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02867933 | | MATIC[17.47954639] | | |
| 02867934 | | SLP[310], USD[0.15], USDT[0] | | |
| 02867937 | | BTC-PERP[0], CRO-PERP[0], LTC-PERP[0], USD[20.21] | | |
| 02867942 | | USD[25.00] | | |
| 02867943 | | USD[25.00] | | |
| 02867952 | | USD[0.01] | | |
| 02867953 | | DOGE-PERP[0], USD[0.32], USDT[0] | | |
| 02867961 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[.00460308], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.06553246], ETH-PERP[0], EUR[0.00], FTT[45.34239996], FTT-PERP[0], GMT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.51836770], LUNA2_LOCKED[1.20952465], LUNC[112875.66], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], POLIS[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00012798], SRM_LOCKED[0.00281076], SRM-PERP[0], STEP-PERP[0], USD[-70.45], USTC-PERP[0], XRP-[062403], XRP-PERP[0], ZIL-PERP[0] | | |
| 02867962 | | ETH[.00097798], ETHW[0.00097797], USD[0.00] | | |
| 02867963 | | ALCX-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[5.96] | | |
| 02867970 | | AKRO[1], ATLAS[1673.18875796], BAO[1], KIN[1], USD[0.01] | Yes | |
| 02867975 | | BTC[0], ETH[.452345], ETHW[.452345], USD[0.72] | | |
| 02867978 | | FTT[4.99905] | | |
| 02867980 | Contingent | ETH[0], FTT[0], FTT-PERP[-4], LUNA2[0.07069157], LUNA2_LOCKED[0.16494701], USD[47.17], USDT[0] | | |
| 02867986 | | FTM[0], SAND[41.24482602], USD[0.00] | | |
| 02867987 | | SAND-PERP[0], USD[0.01] | | |
| 02867992 | | AKRO[3], ATLAS[4.59967015], AUDIO[.02010632], BAO[16], CUSDT[2.85273574], DENT[4], EUR[0.00], REEF[0.29370988], RSR[1], TRX[2.000003], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 02867998 | | AMZN-2021123[0], BTC-MOVE-2021124[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GARI[3], LINK-2021123[0], LOOKS-PERP[0], QI[9.976], SUSHI-2021123[0], USD[0.05] | | |
| 02868001 | | USD[0.01], USDT[.07144] | | |
| 02868016 | | TRX[.000016], USD[25.00] | | |
| 02868024 | | ATLAS[500], AVAX[3.9992], BTC[.04983992], CRV[49.99], DFL[999.8], DOT[12], ETH[1.3048194], ETHW[1.3058194], EUR[0.00], FTM[1664.667], GALA[480], GODS[19.996], GRT[773], MANA[56], NEAR[99.98], RAY[114.977], SAND[35], USD[338.39], XRP[490] | | |
| 02868026 | Contingent | BTC[0.00057822], ETHW[.07636753], LTC[.0055367], LUNA2[0.26525130], LUNA2_LOCKED[0.61891971], LUNC[57759.03], TRX[.000787], USD[0.01], USDT[0.95530911] | | |
| 02868027 | | 0 | | |
| 02868035 | | AVAX[0], POLIS[0], USD[0.01], USDT[0.17272835] | | |
| 02868037 | | ADA-PERP[0], ATLAS[549.996], BRZ[1000], BTC[0.00603595], BTC-PERP[0], CRO-PERP[0], ETH[.074], MATIC-PERP[0], POLIS[14.19716], USD[0.00] | | |
| 02868040 | | AKRO[1], BAO[1], CRO[.18395656], DENT[1], FRONT[.00009132], GALA[.27438469], GENE[.01035717], GRT[.00002739], HXRO[1], SOL[0.00185378], USD[0.05] | Yes | |
| 02868043 | | AKRO[1], ATLAS[3097.54249089], BAO[2], FRONT[.00254719], GENE[47.85085301], KIN[2], SAND[.00086962], SOL[.00001965], TRX[1], UBXT[1], USDT[0.47568312] | Yes | |
| 02868051 | | USD[25.00] | | |
| 02868052 | | AMPL-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], GALA-PERP[0], KIN-PERP[0], LRC-PERP[0], REN-PERP[0], SAND-PERP[0], USD[0.11], USDT[2.87910976], XMR-PERP[0] | | |
| 02868055 | Contingent | BTC-PERP[0], LUNA2[0.00009859], LUNA2_LOCKED[0.00023006], LUNC[21.47], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 02868057 | | AVAX[0], BTC[0.16018113], CRO[1659.668], ETH[0.82674541], ETHW[0], MANA[258.9482], SAND[191.9616], SOL[10.57889565], USD[0.00], XLM-PERP[0], XRP[1695.81103204] | | |
| 02868063 | | USD[0.00], USDT[0] | | |
| 02868064 | | AKRO[1], BAO[2], DENT[4], FRONT[1], GRT[1], KIN[3], TRX[8.33807084], UBXT[1], USDT[0.00000035] | Yes | |
| 02868066 | | BAO[3643.07104822], BRZ[0], USDT[0] | Yes | |
| 02868067 | | ALGO-PERP[0], BTC[0], ETH[.02875897], EUR[0.00], SOL[0], USD[0.00] | | |
| 02868069 | | BOBA[.0901567], USD[0.09] | | |
| 02868072 | | ATLAS[24530], FTT[103.393217], USD[0.49], USDT[2.73550557] | | |
| 02868079 | | ATLAS[530], USD[1.41] | | |
| 02868082 | | SUSHI[0] | | |
| 02868083 | | AUDIO[62], BAT[239.0115496], CRO[804.54386687], DOGE[244.43375454], ETH[.41722009], ETH-PERP[0], ETHW[.41722009], LEO[13.45831907], MATIC[116.81294811], SOL[5.67662319], USD[0.00], USDT[4.82398136] | | |
| 02868092 | | BCH-PERP[0], NFT (351554582243546353/FTX EU - we are here! #211888)[1], NFT (542155285663381429/FTX EU - we are here! #211864)[1], NFT (566811750915813829/FTX EU - we are here! #211912)[1], USD[0.14] | | |
| 02868096 | | STARS[.9966], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02868101 | | USD[0.00], XRP[1.11029308] | Yes | |
| 02868111 | | AKRO[4], BAO[5], DAI[0.00058540], DENT[1], KIN[8], RSR[2], TRX[2.000789], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 02868115 | | AKRO[2], BAO[32.97496822], DENT[193571.09681644], GRT[1475.0211135], KIN[8], UBXT[1], USD[0.98], USDT[0], XRP[250.00420609] | Yes | |
| 02868129 | | ATLAS[1240], USD[0.15], USDT[0] | | |
| 02868137 | | ATLAS[269.9487], PAXG[0.01669682], SOL[1.12451024], USD[0.00], USDT[.22051408] | | |
| 02868143 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER[.0299946], BADGER-PERP[0], BAL-PERP[0], CRV-PERP[0], FTT-PERP[0], KIN-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.87], USDT[10] | | |
| 02868146 | | ATLAS[289.964], USD[0.08], USDT[.004228] | | |
| 02868154 | | USD[0.00] | | |
| 02868155 | | DOGE[65.56224871], ETH[.00308875], ETHW[0.00308875], SHIB[999810], SOL[3.75348837], USD[0.12] | | |
| 02868156 | Contingent | LUNA2[0.38078498], LUNA2_LOCKED[0.88849830], LUNC[.0000269], USD[144.27] | | |
| 02868159 | Contingent | BTC[0], DOGEBEAR2021[0], DOGEBULL[0], HNT-PERP[0], KSHIB[0], LUNA2[0.00000014], LUNA2_LOCKED[0.00000034], LUNC-PERP[0], MATICBEAR2021[337269.78954663], MATICBULL[0], MKRBEAR[0], MKRBULL[0], SHIB[0], TRX[0], TRXBULL[0], USD[0.00] | | |
| 02868160 | | ATLAS[0], POLIS[53.54212029] | | |
| 02868163 | | ATLAS-PERP[0], USD[0.00] | | |
| 02868168 | | BNB[.0001474], ETH[0], NFT[504298153637198216/FTX Crypto Cup 2022 Key #17384][1], USD[0.00] | | |
| 02868170 | Contingent, Disputed | BTC[0.00002239], USDT[0] | | |
| 02868176 | | ETH-PERP[.035], USD[5.03] | | |
| 02868177 | | AURY[300.93527597], GENE[35.3], USD[1.11], USDT[0] | | |
| 02868185 | | BTC[.00006834], ETH[.162], ETH-PERP[0], ETHW[.162], USD[109.10] | | |
| 02868190 | | ATLAS[2585.71533501], FTM-PERP[0], USD[7.29], USDT[0] | | |
| 02868197 | | 0 | | |
| 02868207 | | BTC[2.08365], BTC-PERP[0], ETH-PERP[0], USD[0.91] | | |
| 02868212 | Contingent | BRZ[1380.17355647], BTC[0.00009977], ETH[.00099696], ETHW[.00099696], FTT[.1], LUNA2[0.94081042], LUNA2_LOCKED[2.19522431], LUNC[204863.45], POLIS[9.25671934], USD[0.00], USDT[0] | | |
| 02868214 | | USD[0.00] | | |
| 02868216 | | APT[0], AVAX[0], BNB[.00011704], BTC[0.00104605], DOGE[0], ETH[0], INDI[0], MATIC[0], NEAR[0], SHIB[0], SOL[0.17471014], TRX[0], USDT[0.00015686] | | |
| 02868219 | | 1INCH[0], AAVE[0], ADABULL[0], ADAHEDGE[0], ADA-PERP[0], APE[0], AUD[0.00], AVAX[0], AXS[0], CHF[0.00], COMP[0], CREAM[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[459.01308106], GRT[0], GRTBULL[0], KSHIB[0], LINK[0], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MKR[0], NEAR[0], NIO[0], RUNE[0], SHIB[19707735.61820007], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], TSLAPRE[0], USD[0.00], USDT[0.00000001], WAVES[0], XAUT-PERP[0], XRP[0], ZRX[0] | | |
| 02868222 | | USD[0.01] | | |
| 02868226 | | ALGOBULL[139973.4], ATLAS[59.9886], USD[0.02], USDT[0] | | |
| 02868229 | | TRX[.000777], USDT[1.54] | | |
| 02868232 | | EUR[5000.00] | | |
| 02868233 | | BTC[.00624276], USD[0.10], USDT[0.00003900] | | |
| 02868234 | | BTC[0], USD[4.63] | | |
| 02868235 | | USD[0.00], USDT[.002656] | | |
| 02868236 | | AURY[.10485408], GENE[3.3], GOG[240], SPELL[37.612387], USD[0.10] | | |
| 02868243 | | ETH[0], USD[0.00] | | |
| 02868244 | | USD[9.26], USDT[0] | | |
| 02868256 | | USD[25.00] | | |
| 02868261 | | BTC[.01781863], ETH[.53878519], ETHW[.71778519], HNT[25.3], SAND[245.91870731], SOL[22.9759425], USD[0.00], USDT[0.00014557], XRP[540] | | |
| 02868263 | | USDT[0] | | |
| 02868264 | | BTC-PERP[0], CHZ[1672.89960283], DOGE-PERP[0], DOT[0], FTM-PERP[0], FTT-PERP[0], GRT[4757], MATIC-PERP[0], SOL-PERP[0], USD[1205.88], USDT[898.14276461] | | |
| 02868265 | | USDT[.007] | | |
| 02868266 | | SAND[.98271], USD[0.00], USDT[0] | | |
| 02868268 | | BTC-PERP[0], SOL[.0261392], USD[-0.09] | | |
| 02868271 | | MBS[4488.1018], STARS[42], USD[0.01], USDT[0], XRP[309.8762] | | |
| 02868278 | | USD[0.89] | | |
| 02868280 | Contingent | BTC[0.00309952], BTC-0325[0], BTC-PERP[0], ETH[1.557], LUNA2[0.00156641], LUNA2_LOCKED[0.00365496], LUNC[341.09], LUNC-PERP[0], USD[0.94] | | |
| 02868281 | | FTT[.00888654], IMX[6.9], USD[0.00], USDT[0] | | |
| 02868288 | | SHIB[224405.59482165] | | |
| 02868296 | | BTC[0.00000445] | | |
| 02868297 | | NFT[534906746675149468/FTX Crypto Cup 2022 Key #13781][1] | | |
| 02868306 | | MBS[925], USD[2.52] | | |
| 02868310 | | USDT[0] | | |
| 02868311 | | AR-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0] | | |
| 02868328 | | BAND-PERP[0], BCH-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], USD[0.01] | | |
| 02868329 | | ETHW[.00096171], USD[0.00] | Yes | |
| 02868335 | Contingent | BTC[0], LUNA2[0], LUNA2_LOCKED[5.35764183], TRX[.000006], USD[0.00], USDT[0.00005745] | | |
| 02868342 | | ATLAS[1660], USD[0.69], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02868346 | | LINK[.061677], MEDIA[.0036163], USD[0.01] | | |
| 02868348 | | USDT[2.67186478] | | |
| 02868350 | | ATLAS[0], SOL[0] | | |
| 02868351 | | USD[2.17], USDT[0.00000554] | | |
| 02868357 | | USD[0.00], USDT[0] | | |
| 02868358 | | TRX[.000066], USD[0.97], USDT[0] | | |
| 02868360 | | AVAX-PERP[0], BTC[1.7917652], BTC-PERP[0], DOT[.09466], DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[25.00], USDT[.74689537] | | |
| 02868362 | | ATLAS[1010], FTT[.5], TRX[.000002], USD[0.25], USDT[.0034313] | | |
| 02868363 | | FTT[150.97433], GALA[7400.037], GRT[.005], NFT (3267781871542098961FTX EU - we are here! #255305)[1], NFT (516997080435130090/FTX EU - we are here! #255316)[1], NFT (536051665694281004/FTX EU - we are here! #255295)[1], RSR[30000.15], SOL[14.1857586], USD[2.62], USDT[0.00313730], XRP[.975609] | | |
| 02868368 | | USD[0.00], USDT[761.85755059] | | |
| 02868369 | | BOBA[26.394984], USD[0.15], USDT[0.00000001] | | |
| 02868370 | | DOGEBULL[162], ETHBEAR[65000000], USD[0.56], USDT[0.67838303] | | |
| 02868373 | | ATLAS[10100.78776205], DYDX[0], FTT[64.14081319], USD[0.00] | | |
| 02868374 | | ATLAS-PERP[300], USD[8.38], USDT[19] | | |
| 02868375 | | ATLAS[269.946], USD[1.61], USDT[0] | | |
| 02868376 | Contingent | BTC[.0001], FTT[10], LUNA2[0.12983819], LUNA2_LOCKED[0.30295578], LUNC[28272.54], SOL[1], TRX[.001938], USD[0.07], USDT[371.87091496] | | |
| 02868381 | | BTC[.00939973], ETH[.07068893], ETHW[.07068893], EUR[0.00], SOL[2.16421202], USD[0.00], XRP[189.04214556] | | |
| 02868383 | | AKRO[2], ALICE[129.48251964], ATLAS[1923.1163566], BAO[2], DENT[1], SGD[0.12], SOL[2.12332212], UBXT[1] | Yes | |
| 02868395 | | AKRO[0.03505533], BAO[1], DENT[1], GALA[0.00169424], KIN[23.32624283], USD[0.00] | Yes | |
| 02868396 | | BNB[0], BTC[0], CRO[0], MATIC[0], USD[0.00] | | |
| 02868400 | | TRX[.000001] | | |
| 02868401 | | POLIS[87.083451], USD[0.76] | | |
| 02868403 | | ATLAS[1540], USD[0.86], USDT[0] | | |
| 02868404 | | BTC[0.01939794], USD[1.29] | | |
| 02868407 | Contingent | ETH[.39086982], ETHW[.39086982], HNT[60.253127], LUNA2[0.00040288], LUNA2_LOCKED[0.00094005], TRX[.000777], USDT[2.4438801], USTC[.05703] | | |
| 02868408 | Contingent | DYDX[4.5467579], EGLD-PERP[0], LUNA2[3.19546193], LUNA2_LOCKED[7.45607784], LUNC[695818.564028], MBS[43], SOL[.003], USD[6.41], USDT[0.00000001] | | |
| 02868411 | | ATLAS[90], USD[1.48], USDT[0.97904000] | | |
| 02868412 | | AURY[.26797885], USD[0.00], USDT[0] | | |
| 02868414 | | SOL[0], STARS[0], USD[3.08], USDT[0.00000002] | | |
| 02868415 | | ETH[.25916117], ETHW[.25916117], EUR[0.00], RUNE[100.68978331], SOL[5.0351671] | | |
| 02868418 | | USD[6.37], USDT[94] | | |
| 02868424 | | USD[0.00], USDT[0.00000133] | | |
| 02868427 | | DOT-20211231[0], ETH[0.16642605], ETH-0325[0], ETHW[0.16622268], USD[0.02] | | ETH[.037] |
| 02868428 | | BNB[0] | | |
| 02868430 | | BTC[0], USD[8.27] | | |
| 02868432 | Contingent | 1INCH[39.57061927], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.63597356], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.02084945], BTC[0.01260790], BTC-PERP[0.18], C98-PERP[0], CELO-PERP[0], CRV[.85611316], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.04282096], ETH-PERP[0], ETHW[0.04161721], FLM-PERP[0], FLOW-PERP[0], FRONT[8.08542445], FTM-PERP[0], FTT[0.04534973], FTT-PERP[0], GALA[5.72770193], GALA-PERP[0], GENE[.8], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC[3.37614108], KNC-PERP[0], LINK[0.80097319], LINK-PERP[0], LUNA2[0.00823683], LUNA2_LOCKED[0.01921929], LUNC[0.00794527], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MINA-PERP[0], MTL-PERP[0], PAXG-PERP[0], PROM[0.00274648], PROM-PERP[0], RAY[0.45777189], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL[0.08163741], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[239.91239358], TRX-PERP[0], UNI-PERP[0], USD[-132.52], USDT[0.00006370], USTC[1.16595927], WAVES-PERP[0], XRP[7.81320357], YFII-PERP[0], YFI-PERP[0] | | |
| 02868433 | | USD[0.00], USDT[0] | | |
| 02868436 | Contingent | ETH[.053], ETHW[.053], LUNA2[0.00181086], LUNA2_LOCKED[0.00422535], MATIC[169.982], SOL[.0065917], TRX[.000777], USD[0.40], USDT[1.65136836], USTC[.256337] | | |
| 02868444 | Contingent | LUNA2[235.77349022], LUNA2_LOCKED[83.47147717], LUNC[7789752.811498], USDT[1.19026424] | | |
| 02868450 | | AURY[6], USD[9.64], USDT[0] | | |
| 02868452 | | ATLAS[546.53935651], CRO[217.64543141], FTT[4.0031978], KIN[2], UBXT[1], USD[19.03] | | |
| 02868460 | | NFT (501005673209803002/FTX EU - we are here! #170532)[1] | | |
| 02868461 | | ETH[0.00448824], ETHW[0.00448824] | | |
| 02868463 | | DAI[.08435235], ETH[0], MATIC[.36052925], POLIS[1.4], TRX[.163105], USD[0.24] | | |
| 02868464 | | BTC[.0055], ETH[.10198917], ETHW[.10198917], USD[7.33689829] | | USDT[3.867072] |
| 02868466 | | USD[4912.07], USDT[0.00000001] | Yes | |
| 02868468 | | EUR[20000.00], USD[2000.01] | | |
| 02868474 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.1056181], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT[4000000], CREAM-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EUR[0.98], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.29759861], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT[0], HBAR-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.20507053], LUNA2_LOCKED[0.47849790], LUNC[44654.53992565], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RON-PERP[0], ROOK-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.00002], TULIP-PERP[0], UNI-PERP[0], USD[417.81], USDT[9.88929672], USTC-PERP[0], ZIL-PERP[0] | | |
| 02868493 | | PAXG[.00159424], USDT[2.71248299] | | |
| 02868494 | Contingent | ATOM-PERP[0], BNB[.0098328], EGLD-PERP[0], FTT[106.8746], FTT-PERP[0], LINK[.0374], LINK-PERP[0], LUNA2[5.85542710], LUNA2_LOCKED[13.66266324], LUNC-PERP[0], SOL[16.43672592], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02868495 | | USD[16.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02868497 | | BULL[0.00007226], EUR[0.00], SHIB[31206166.37046716], USDT[0] | | |
| 02868499 | Contingent | IMX[960.217524], LUNA2[0.00436991], LUNA2_LOCKED[0.01019647], LUNC[951.5591694], TRX[.000044], USD[0.00], USDT[2.15398557] | | |
| 02868505 | | BTC[0.00000379], SOL[0] | | |
| 02868507 | | ATLAS[559.8936], USD[0.61], USDT[0] | | |
| 02868508 | | USD[0.25] | | |
| 02868509 | Contingent | ENS-PERP[0], GALA-PERP[0], LUNA2[0.66475290], LUNA2_LOCKED[1.55109010], LUNC[144751.343686], USD[355.01], USDT[27.28138100] | | |
| 02868510 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM[95], FTM-PERP[0], FTT[2.49955], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[.39993016], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02868511 | | SUSHI[0] | | |
| 02868512 | | AURY[1], FTM[5.99886], USD[0.46] | | |
| 02868513 | | BTC[.05201013], ETH[.50359797], ETHW[.50364397], INTER[43.11891746], MANA[246.45603927], PAXG[.13101677], ZRX[296.577828] | Yes | |
| 02868515 | | USD[1.00] | | |
| 02868521 | | BTC-PERP[0], ETH-PERP[0], SRM-PERP[0], USD[0.33] | | |
| 02868525 | | USD[0.01] | | |
| 02868526 | | TRX[.607543], USD[1.36] | | |
| 02868527 | Contingent, Disputed | ALCX-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.29], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.70] | | |
| 02868530 | | USD[25.00] | | |
| 02868531 | | USD[0.00] | | |
| 02868534 | | BNB[.0145] | | |
| 02868536 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.00030941], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[1.92552540], LUNA2_LOCKED[4.49289260], LUNC[419287.21], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.98767776], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-28.35], USDT[9.66979494], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 02868537 | | BTC[0], TRX[.000107], USDT[0] | | |
| 02868541 | | BTC-PERP[0], ETH-PERP[0], USD[5.06] | | |
| 02868542 | | AKRO[1], BNB[80.43172658], BTC[.00005137], DENT[1], LTC[.01154016], RSR[3], SECO[.00000634], TRX[.000429], UBXT[1], USD[8523.11], USDT[37724.72228780] | Yes | |
| 02868543 | | USD[0.64], USDT[3.15519185] | | |
| 02868548 | | USD[0.00], USDT[0] | | |
| 02868552 | | STARS[0], USDT[.33363169] | | |
| 02868554 | | ATLAS[593], POLIS[9.89802], USD[0.96], USDT[0.00000001] | | |
| 02868555 | Contingent, Disputed | ATLAS[0], CRO[0], DOGE[0], ETH[0.00000001] | | |
| 02868557 | | AURY[286], SAND[26], USD[4.48] | | |
| 02868560 | | BAO[2], ETH[0], NFT (344039619499143892/The Hill by FTX #18743)[1], NFT (443387796687214787/FTX Crypto Cup 2022 Key #9292)[1], USD[0.00], USDT[0] | | |
| 02868561 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[2350.00000001], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ[200], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[50], USD[5.09], VET-PERP[0], WAVES[.25], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02868564 | | SUSHI[0] | | |
| 02868566 | | BTC-PERP[0], ETH[0.00004567], ETHW[0.00004567], FTT[0], USD[0.06], USDT[13.31746920], XPLA[19.9962] | | |
| 02868573 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02868578 | | USD[0.00] | | |
| 02868580 | | AKRO[2], ATOM[3.17817165], BAO[14], BNB[.27075589], BTC[0.04774996], CHZ[94.43240297], DENT[2], DOGE[140.80892552], ETH[.39825021], ETHW[.28386087], EUR[714.90], FTM[256.95055185], FTT[11.48024074], KIN[15], TRX[4], UBXT[2], USD[5.14] | Yes | |
| 02868583 | | GENE[19.29986], GOG[455], USD[1.17] | | |
| 02868584 | | ATLAS[399.936], USD[23.04] | | |
| 02868586 | Contingent | BAO[3], BIT[.00076443], DENT[2], ETH[.00202051], ETHW[.00199313], FTM[0], LUNA2[0], LUNA2_LOCKED[2.04665507], LUNC[0.00000084], UBXT[1], USD[0.85], USDT[0.00142140], USTC[0.87482066] | Yes | |
| 02868592 | | ETH[5.24185871], ETHW[5.21627906], SOL[14.57620363], USD[60.27] | | SOL[13.99734], USD[50.00] |
| 02868594 | | BTC[0] | | |
| 02868598 | | ATLAS[0], BNB[0], CRO[0], GALA[0], MATIC[40.31050631], USD[0.00] | | |
| 02868601 | | BNB[.0049981], MATIC[9.9981], RUNE[12.5], USD[823.66], USDT[19.38572581] | | |
| 02868605 | | ATLAS[580], USD[0.13] | | |
| 02868614 | | ETH[.191], ETHW[.191], SOL[5.9588676], USD[2.20] | | |
| 02868617 | | SUSHI[0] | | |
| 02868625 | | MANA[.97872], SAND[.9848], TLM[.75889], USD[0.08] | | |
| 02868626 | | EUR[0.00] | | |
| 02868627 | | BF_POINT[200], UNI[.04995], USDT[1.6807922] | | |
| 02868630 | | USD[0.15] | | |
| 02868635 | | ADA-PERP[0], BTC[.00002389], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRY[0.40], TRYB[.03288227], TRYB-PERP[0], USD[0.77], USDT[0.00628729], XRP-PERP[0], XTZ-PERP[0] | | |
| 02868637 | | AKRO[1], ATLAS[.49710879], AUD[0.01], AUDIO[1.00993063], BAO[9], DENT[3], FTM[.06673656], FTT[.00015378], GRT[1], IMX[1013.30299711], KIN[12], NFT (452821251778436658/Brick World #6)[1], NFT (502488647936261213/Brick World #7)[1], RSR[2], SAND[4314.11353839], TRX[1], UBXT[5], USD[0.08], USDT[0.00223786] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02868639 | | ATLAS[149.97], TRX[.100007], USD[1.38] | | |
| 02868644 | | AVAX[5.5], ETH[.307], ETHW[.307], SOL[3.55], USD[7004.17] | | |
| 02868646 | | TRX[.000781], USDT[.48898492] | | |
| 02868647 | | USD[25.00] | | |
| 02868651 | | TRX[.001484], USD[9.93], USDT[0] | | |
| 02868652 | | ATLAS-PERP[0], SPELL[0], SPELL-PERP[0], USD[0.00] | | |
| 02868659 | | DOT[10.2], USDT[0.46406974] | | |
| 02868661 | | USD[0.27], USDT[0] | | |
| 02868665 | Contingent | AXS[7.0933], CHZ[8.25530906], FTT[0], NEAR[5.29894], SRM[.00125652], SRM_LOCKED[.00770275], USD[11.70], USDT[.05642268] | | |
| 02868666 | | USD[0.18], USDT[0] | | |
| 02868667 | | 1INCH[0], 1INCH-20211231[0], ETH-0325[0], ETHW[.00096783], FTT[25.00082241], LUNC-PERP[0], SOL-PERP[0], USD[6733.55], USDT[0] | | |
| 02868670 | | ATLAS[812.75200587], BOBA[4.40407186], CRO[37.68480836], USDT[0.00922601] | | |
| 02868679 | | AKRO[1], ATLAS[0], BAO[2], BRZ[0.01491988], CHZ[1], DENT[1], GRT[1], HOLY[1.04536389], RSR[2], TOMO[1.02459805], TRX[1], USDT[0] | Yes | |
| 02868680 | | SUSHI[0] | | |
| 02868681 | | BOBA[.098527], USD[0.00] | | |
| 02868687 | | BRZ[.81428125], BTC[.0008], USD[0.00], USDT[.57364756] | | |
| 02868688 | | AVAX[5.45645601], BTC[0.00001442], DOGE[1608.86526429], DYDX[454.87243043], FTT[163.57777342], SXP[1124.7], USD[-0.94] | | AVAX[5.399004], DOGE[1606.703829] |
| 02868689 | | ALGO[7.8418402], AVAX[17.19194039], BCH[0.00175965], BNB[0.01996770], BTC[0.03235099], DOT[1.988657], ETH[0.00099202], ETHW[0.00099867], FTT[53.19462300], LINK[23.294319], LTC[0.19783970], MKR[0.03977941], NEAR[71.235096], SOL[14.4657991], TRX[14.06216], USD[0.00], USDT[-639.91184484], XAUT[0], XRP[2747.37582130] | | |
| 02868691 | Contingent | ETH[.00751177], MATH[1], NFT (548575885247426551/FTX Crypto Cup 2022 Key #1457)[1], SRM[3.45125927], SRM_LOCKED[65.57351641], SUSHI[1.00050455], UBXT[1], USD[0.00], USDT[14045.99284066] | Yes | |
| 02868696 | | HGET[92.3890275], USD[0.00], USDT[.34245748] | | |
| 02868698 | | USDT[1.263] | | |
| 02868701 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[226.78], USDT[0.00000001], XRP-PERP[0] | | |
| 02868702 | | FTT[155], USDT[600] | | |
| 02868703 | | STARS[0], USD[0.26], USDT[0] | | |
| 02868718 | | ATLAS[552.89383781] | | |
| 02868720 | | TONCOIN[.0101], USD[249.54] | | |
| 02868727 | | AKRO[1], GODS[234.85461558], RSR[1], TRX[.000017], USDT[0.00000003] | Yes | |
| 02868730 | | BTC[.00000022], ETHW[1.37002820], SOL[.00031491] | Yes | |
| 02868744 | | USD[25.00] | | |
| 02868747 | | USD[0.06], USDT[0.01193969] | | |
| 02868748 | | BTC[.00623584], ETH[.08824058], ETHW[.08720824] | Yes | |
| 02868749 | Contingent | EUR[0.00], FTM[0], LINA[.00000008], LUNA2[0.00108223], LUNA2_LOCKED[0.00252521], LUNC[235.65856889], MATIC[0], USD[0.79], USDT[0] | | |
| 02868751 | | BAO[2], BTC[.00585945], ETH[.01303943], ETHW[.01287515], UBXT[1], USD[0.06] | Yes | |
| 02868753 | | BNB[0], BTC[0.00868602], ETH[0.06562830], ETHW[0.06562830], USD[54.01], USDT[0.00004030] | | |
| 02868758 | Contingent | BAO[5], DENT[1], ETH[.00353218], ETHW[.00349111], KIN[3], LUNA2[0.00200230], LUNA2_LOCKED[0.00467203], LUNC[436.00517276], SGD[0.00], UBXT[1], USD[0.00] | Yes | |
| 02868769 | | USDT[.00000001] | | |
| 02868770 | | BOBA[.06316228], USD[0.09] | | |
| 02868773 | | CRO-PERP[0], USD[-227.44], USDT[249.02075346] | | |
| 02868782 | | SOL[0], USD[0.00], USDT[0] | | |
| 02868783 | | NFT (425788778958692385/FTX AU - we are here! #43847)[1], NFT (565719702509742172/FTX AU - we are here! #43792)[1] | | |
| 02868788 | | USD[0.01] | | |
| 02868790 | | ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], JASMY-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000036], USD[0.00], USDT[1560.62634821], XRP-PERP[0] | | |
| 02868793 | | NFT (527696589525286452/FTX Crypto Cup 2022 Key #16032)[1] | | |
| 02868796 | | BNB[.01] | | |
| 02868807 | | ATLAS[0] | | |
| 02868808 | | USDT[0.79518499] | | |
| 02868811 | Contingent | AVAX[0], AVAX-PERP[0], BNB[.00042835], BNB-PERP[0], BTC[0.22668740], BTC-PERP[0], BTT[98006525], CEL-PERP[0], DOT[0], ETH[1.98924696], ETH-PERP[0], ETHW[.0001], EUR[0.00], FTM[0], FTT[151.33540759], FTT-PERP[0], HT[70.0002515], LUNA2[29.5737075], LUNA2_LOCKED[69.00537749], MATIC-PERP[0], MSOL[0.00000001], NEAR[0], SOL[0], SRM[9.10311599], SRM_LOCKED[88.23505709], SUNI.00089934], TRX[9667.18204], USD[15636.51], USDT[0.00000002], USTC[4076.04076] | | |
| 02868813 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.000096], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH[0.01196500], ETH-PERP[0], ETHW[.011965], EUR[0.00], FTM[1.56150703], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[4.94508017], LUNA2_LOCKED[11.53852041], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[28.46], USDT[210], USTC[700] | | |
| 02868816 | | ETH[0.00035523], ETHW[0.00035523], USD[1.74] | | |
| 02868817 | | ATLAS[2900], USD[1.08], USDT[0], USDT-PERP[0] | | |
| 02868818 | | SHIB[99373], SOL[.00513745], USD[0.00] | | |
| 02868826 | Contingent | AVAX[0], AVAX-PERP[0], BNB[0.00098851], BTC[0.00000001], BTC-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], IMX[0], IMX-PERP[0], LINA-PERP[0], LTC[0], LUNA2[0.00247315], LUNA2_LOCKED[0.00577070], LUNC[0.00796700], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[-1.17000000], USD[38.07], USDT[0.00000002], XRP[0.00000001], XRP-PERP[0] | | |
| 02868827 | | SOL[-0.00418455], USD[1.00], USDT[.51259338] | | |
| 02868831 | | ATLAS[109.9791], MANA[4.99905], USD[6.86], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02868834 | Contingent | AVAX-PERP[0], BTC[.01674413], DOT[0], FTT[3.68782094], KSM-PERP[0], LUNA2[0.96117976], LUNA2_LOCKED[2.24275279], SOL-PERP[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02868835 | | BNB[0], FTT[.09284308], USD[1308.67] | | |
| 02868837 | | USD[10.00] | | |
| 02868843 | | ETH[.001], ETHW[.001], USD[0.59] | | |
| 02868844 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[58.04] | | |
| 02868854 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02868855 | | ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SHIB-PERP[0], USD[0.12], USDT[0] | | |
| 02868860 | | ETH[.00699867], ETHW[.00699867], SOL[.1699677], USD[0.00], USDT[0] | | |
| 02868861 | | BTC-PERP[0], USD[13.59] | | |
| 02868862 | Contingent | ADA-PERP[0], ATLAS[300001.5], ATOM[.000275], AURY[.00075], AVAX[100.001], BNB[0], DOGE[10000.05], FTT[361.48667134], GMT[.00385], IMX[4000.02], LUNA2_LOCKED[107.1560248], MOB[.003995], NEAR[800.04], NFT (425760642142684650/FTX EU - we are here! #190208)[1], NFT (560920576759638731/FTX AU - we are here! #20323)[1], NFT (562826677560643437/FTX EU - we are here! #190430)[1], NFT (564102402125276161/FTX EU - we are here! #190381)[1], SAND[.011665], SOL[0.00164661], SOS[0], SPELL[6.88320307], SRM[.12441977], SRM_LOCKED[.72134255], USD[7163.25], USDT[0.00000010] | | |
| 02868866 | | IMX[60.68786], USD[0.58] | | |
| 02868870 | | ATLAS[86892.97416025], AURY[89.9829], SPELL[50014.45880846], TRX[.000027], USD[3.11], USDT[0] | | |
| 02868871 | | SOL[.00000001], USD[0.00], USDT[0.00000153] | | |
| 02868885 | | IMX[61.48395399], USD[0.00] | | |
| 02868886 | | USDT[415] | | |
| 02868895 | | ADABULL[0], ATLAS[0], BTC[0], ETHBULL[0.08590685], FTM[0], FTT[0], NFT (461612489589036671/FTX EU - we are here! #227497)[1], NFT (564647665251711974/FTX EU - we are here! #227534)[1], PAXG[0], POLIS[0], USD[0.00], USDT[0.00000022] | | |
| 02868901 | | ATLAS[309.9905], USD[1.69] | | |
| 02868903 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[11.64330798], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02868910 | Contingent | 1INCH[172], ANC[3], ATLAS[1119.832], CHR-PERP[0], ETH[.14], ETHW[.14], GST[.09476], LUNA2[2.32502991], LUNA2_LOCKED[5.42506981], LUNC[506280.16], USD[1.28] | | |
| 02868913 | | STARS[4], USD[0.00], USDT[0.00016913] | | |
| 02868915 | Contingent | BTC[.000029], DYDX[299.943], LUNA2[16.3973761], LUNA2_LOCKED[38.26054422], LUNC[191469.213936], RUNE[555.86586], SOL[173.392143], USD[94.67] | | |
| 02868917 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT[.22525187], GMT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.00001], USD[17.52], USDT[7.15882670] | | |
| 02868918 | | BNB[0], LUNC[0] | | |
| 02868929 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[25.00], USDT[0.00000001] | | |
| 02868930 | | SOL[2.2497517] | | |
| 02868938 | | USD[25.00] | | |
| 02868939 | | BTC[0.00529902], ETH[0.03999262], ETHW[0.03999262], FTT[5.199012], SOL[1.5397131], USD[69.28] | | |
| 02868941 | | SOL[.00706], USD[0.00] | | |
| 02868950 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02868954 | | USD[0.04], USDT[0.00000001] | | |
| 02868956 | | USD[0.02], USDT[0.00610518] | | |
| 02868959 | | ATLAS[580], POLIS[8], USD[0.44], USDT[.005804] | | |
| 02868962 | | USD[0.00], USDT[0] | | |
| 02868966 | | ETH[.0034791], ETHW[.00343803], KIN[1], USD[30.16] | | |
| 02868970 | | BTC-PERP[0], CHZ-PERP[0], DOT[.12207554], ICP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.03] | Yes | |
| 02868972 | | ATLAS[2.2381], BAO[953.07], CLV[.055562], COMP[0.00009962], CQT[.98252], FIDA[.99639], FTM[.96656], HNT[.099411], KIN[9760.6], LINK[.098442], LRC[1.96352], MATIC[9.9829], MOB[75.4848], PERP[.097872], TRYB[.055606], USD[0.01] | | |
| 02868974 | | NFT (428596439157656924/FTX AU - we are here! #2575)[1], NFT (564374101963087954/FTX AU - we are here! #2639)[1] | | |
| 02868980 | | USDT[.13442664] | Yes | |
| 02868984 | | BNB[0], BTC[0], PERP[0], USD[0.00] | | |
| 02868986 | | ATLAS[390.67784913] | | |
| 02868990 | | MATIC[48.40683147], RUNE[0], USDT[0.00000001], XRP[.201689] | | |
| 02868993 | | FTT[0.07524440], USD[0.43], USDT[0] | Yes | |
| 02868994 | | ATLAS[173824.97], BTC[.00006027], USD[0.39] | | |
| 02868995 | | CRO-PERP[0], MANA[.000023], MANA-PERP[0], USD[0.00] | | |
| 02869005 | | ATLAS-PERP[0], EUR[0.01], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 02869006 | Contingent | AKRO[1], ALGO[1002.85409231], ATLAS[0], BAO[58], BAT[.00032084], BNB[0.00000196], BTC[0.02715386], DENT[16], ENS[0], ETH[0.60201223], ETHW[0.59457300], EUR[0.00], FTM[0], FTT[0.00005724], GALA[9379.08701233], GODS[0.00099723], KIN[56], LUNA2[2.06577395], LUNA2_LOCKED[4.64931925], LUNC[137746.62146748], MATIC[317.94166938], RSR[1], RUNE[0.00098190], SAND[208.82287645], SOL[0.00026644], TLM[0.24176097], TRX[19.86086379], UBXT[3], USDT[291.63944702] | Yes | |
| 02869007 | | USDT[0.02866605] | | |
| 02869015 | Contingent | 1INCH[100], AAPL[.0012307], AAVE[4.31487193], ALGO[250.00075], APE[30.26284088], ATLAS[2420], ATOM[0], AUDIO[0.51], AVAX[29.78599503], AXS[0.06671385], BAT[196], BILE[.0011985], BTC[0.10017696], BTC-PERP[0], CHZ[.00045], CRO[750], CRV[170.00825], DOGE[163.83181104], DOT[119.84238589], DYDX[320.9008765], ETH[0.20061553], ETH-PERP[0], ETHW[.00008003], FTM[80.61378916], FTT[84.69638], FTT-PERP[0], GAL[5.00005], GBTC[10.00005], IMX[.79903], IP3[.001], KSHIB[7000], LINK[20.04560371], MANA[35], NEAR[75.00035], OKB[.0508801], PEOPLE[.01], POLIS[216], RAY[164.94401017], REN[1000.005], SAND[200.001], SHIB[51900088], SLV[.00172], SNX[50.00025], SOL[9.29732], SOL-PERP[0], SOS[166800000], SRM[451.62406097], SRM_LOCKED[3.48560787], STOR[4200.001], SUN[19773.641], TRX[42.35432482], UNI-PERP[0], USD[2474.58], XPLA[10], XRP[201.83736072] | | TRX[41.753763] |
| 02869020 | | CRO[0], PEOPLE[0], SLP[0], USD[26.46], USDT[0] | Yes | |
| 02869030 | | BTC[.00005863], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02869035 | | AKRO[1], ALGO[2864.93680469], BTC[.00000673], MSOL[.00000001], RSR[1], STETH[0.00000001], UBXT[1], USDT[0] | Yes | |
| 02869038 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[15.55], USD[5.75], USDT[0.41578446] | | |
| 02869040 | | ADA-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], CEL-1230[0], EGLD-PERP[0], EOS-PERP[0], LRC-PERP[0], LUA[.06076225], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.70], USDT[0.00000001] | | |
| 02869041 | | AVAX[0], BTC[0], CRO[0], HNT[0], USD[0.00], USDT[0.00017379] | | |
| 02869043 | | USD[0.00] | | |
| 02869045 | | ATLAS[41.6560965], GALA[27.342569], POLIS[1.192095] | | |
| 02869048 | Contingent | BTC[0.05150132], ETHW[.12379169], GBP[0.00], LUNA2[0.55688136], LUNA2_LOCKED[1.29938985], SOL[3.04075274], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02869049 | | BNB[.00000001], SOL[.00000001], TRX[.146461], USD[0.04], USDT[0], XRP[0] | | |
| 02869051 | | FTT[.00523129], USDT[0] | | |
| 02869052 | | USD[25.00] | | |
| 02869053 | | TRX[.000778], USD[0.03] | | |
| 02869056 | | USD[0.76], USDT[0] | | |
| 02869060 | | ETH-PERP[0], FTM-PERP[0], FTT[0.18406203], KAVA-PERP[0], LUNC-PERP[0], USD[0.09], USDT[0] | | |
| 02869063 | | FTM[14.34633034], MATIC[49.57017499], NFT (290894913120713168/FTX AU – we are here! #2762)[1], NFT (346104562896779889/FTX EU – we are here! #202982)[1], NFT (356078292395076053/Hungary Ticket Stub #1879)[1], NFT (367668343466010937/FTX EU – we are here! #203013)[1], NFT (486684844208366608/FTX AU – we are here! #36573)[1], NFT (498254254262180176/FTX EU – we are here! #202948)[1], NFT (537250634062208176/FTX AU – we are here! #27943)[1], SOL[.47350235], USDT[234.56775384] | Yes | |
| 02869065 | | ATLAS[0.00017660], SAND[0], USD[0.00], USDT[0] | | |
| 02869067 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX[.01865013], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[.074], CRV-PERP[0], CVX-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.19082144], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.01822451], NEAR-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL[.00801798], SOL-PERP[0], SRM[.01885708], SRM_LOCKED[2.97085724], SUSHI[.11897826], TRX-PERP[0], USD[0.00] | Yes | |
| 02869068 | | BOBA[4.5], CEL[54], IOTA-PERP[0], MATIC[130], PUNDIX[78.5], SOL[2.2], SOL-PERP[0], SPELL[4900], STEP[59.6], USD[0.44] | | |
| 02869071 | | BNB[0] | | |
| 02869075 | | ATLAS[480], ETH[.00080279], ETHW[0.04480279], TRX[.000001], USD[0.39], USDT[0] | | |
| 02869077 | Contingent | BNB[0], DFL[0], ETH[0], LUNA2[0.00276708], LUNA2_LOCKED[0.00645652], LUNC[602.53776306], SOL[0], USD[0.00] | | |
| 02869082 | | AKRO[1] | | |
| 02869088 | | BICO[13.9972], BOBA[50.38992], CRO[399.92], MANA[45.9908], MBS[61.51231183], SAND[50.9898], USD[2.94] | | |
| 02869091 | | POLIS[208.5], TRX[.100001], USD[0.68] | | |
| 02869096 | | APE[30], AVAX[15], BICO[400], BTC-PERP[0], CRO[1850], DOT[35], DYDX[200], FTM[1150], FTT[10], NEAR[100], SNX[75], SOL[13], SUSHI[125], USD[1.28] | | |
| 02869100 | | ATLAS[480.05526375], ETH[0], FTT[.76959162], PSY[1042.33], USD[0.05], USDT[0.00000005] | | |
| 02869104 | | CRO[0], ETH[0] | | |
| 02869106 | | USD[0.06], USDT[.002302] | | |
| 02869107 | | ETH[.00033135], ETHW[0.00033135], SOL[.00345668], USD[0.00] | | |
| 02869113 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00074591], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02869114 | | POLIS[22.8], USD[0.31] | | |
| 02869118 | | ATLAS[3340], AUDIO[53], ENS[2.39], TRX[.000066], USD[0.00], USDT[2.97229302] | | |
| 02869122 | | NFT (524790369182612489/FTX EU – we are here! #124584)[1], NFT (551262590320316272/FTX EU – we are here! #123859)[1], NFT (574490591753725839/FTX EU – we are here! #123509)[1], USD[0.00] | | |
| 02869129 | | ALICE[44.8], MBS[787.947], SPELL[6500], STARS[32.74335365], USD[1.58], USDT[0.00000001] | | |
| 02869133 | | DFL[.00000001], USD[1.97] | | |
| 02869140 | | SOL[1.54371749], USD[0.26] | | |
| 02869145 | | BTC[.0004827], FTT[0.02207196], USD[33.64], USDT[0.00000002] | | |
| 02869155 | | BTC[0.00025179], EUR[0.00], USDT[0.00000154] | | |
| 02869156 | | BTC[.00105451], ETH[0.01639793], ETHW[0.01639793], USD[0.00] | | |
| 02869158 | | 1INCH[.00005739], DOT[.00000867], HNT[.00000985], USD[26.20] | Yes | |
| 02869163 | | ALPHA[43], USD[0.42] | | |
| 02869166 | | USD[0.00], USDT[2.50252076] | | |
| 02869168 | | DOGE[8.27540948], USD[0.00], USDT[0.00000001] | | |
| 02869170 | | EGLD-PERP[0], SHIB-PERP[0], USD[-1.32], USDT[1.329062] | | |
| 02869172 | | BNB[0], DOGE[0], LTC[0.13668401], SOL[0.00000001], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 02869175 | | ETH[0], NFT (499993878683488182/FTX AU – we are here! #20985)[1], SGD[0.00], SOL[0], USDT[0.00000018] | | |
| 02869177 | | TRX[55.000001] | | |
| 02869180 | | USD[624.98] | | |
| 02869181 | | USD[0.00] | | |
| 02869184 | | AVAX-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.14] | | |
| 02869186 | | BTC[0.00000258] | | |
| 02869187 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DENT-PERP[0], FIL-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[1.01], USDT[0] | | |
| 02869192 | | NFT (288571698800766376/FTX AU – we are here! #250850)[1], NFT (346273192446941651/FTX EU – we are here! #250813)[1], NFT (348149681969465385/FTX AU – we are here! #250826)[1] | | |
| 02869198 | | BTC[0], ETH[0], FTT[0.05568674], POLIS[19.09762], SLND[.09538], USD[0.00] | | |
| 02869200 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02869202 | | USD[0.08], USDT[.00419] | | |
| 02869203 | Contingent | LUNA2[0], LUNA2_LOCKED[2.60610475], USD[0.02] | | |
| 02869205 | | ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], COMP-PERP[0], CRO-PERP[0], FIL-PERP[0], LINK-PERP[0], POLIS-PERP[0], USD[0.06], USDT[0] | | |
| 02869206 | Contingent | LUNA[24.59855652], LUNA2_LOCKED[10.72996523], LUNC[999810], USD[676.87], USDT[0.00000001], USTC[.9981] | | |
| 02869208 | | BTC-PERP[0], SOL-PERP[0], TRX[.000056], USD[6.90], USDT[1482.15665398], ZM-0930[0] | | |
| 02869210 | | BNB[.00467342], ETH[.0005], ETHW[.0005], SOL[.009172], USD[0.00], USDT[.84481867] | | |
| 02869215 | | ETH[.0009], ETHBULL[.2064587], ETHW[.0009], USD[109.33] | | |
| 02869219 | | MBS[1.78], TRX[.200069], USD[0.05], USDT[5.18753086] | | |
| 02869220 | | IMX[.0714], USD[0.01] | | |
| 02869230 | | BTC[.0398], BTC-PERP[0], USD[1973.80] | | |
| 02869235 | | ADA-PERP[0], CHZ-PERP[0], CRO-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02869236 | | USD[0.15], USDT[0.00000001] | | |
| 02869241 | | USD[25.00] | | |
| 02869242 | | EUR[0.00], SAND[.17295788] | Yes | |
| 02869245 | | AVAX-PERP[0], CRO-PERP[0], MATIC[1.279452], ONE-PERP[0], SOL[.00725985], TRX[.000008], USD[0.00], USDT[0] | | |
| 02869249 | | ONE-PERP[0], USD[0.00], USDT[0] | | |
| 02869250 | | TRX[1], USD[0.00], XRP[102.39357472] | | |
| 02869256 | Contingent | FTT[221], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], MBS[.1648], SOL[.004446], USD[0.07] | | |
| 02869265 | | ATLAS[6.52505683], BTC[0.00109979], ETH[.052], ETHW[.052], FTT[.4], USD[0.88] | | |
| 02869268 | | ATLAS[640], POLIS[10.6], USD[0.94] | | |
| 02869273 | | AVAX[8.99838], EGLD-PERP[0], LINK[.054], POLIS[.159752], USD[0.70], USDT[.002481] | | |
| 02869274 | | ATLAS[789.8499], USD[0.52], USDT[0] | | |
| 02869275 | | BTC[.00341023], SOL[0], USD[0.00], USDT[0] | | |
| 02869276 | | TRX[.000066] | | |
| 02869277 | | ATLAS[6979], TRX[.000042], USD[0.17], USDT[0.00702063] | | |
| 02869278 | | ATLAS[52400], USD[0.15] | | |
| 02869283 | | USDT[4.403622] | | |
| 02869284 | | ADA-PERP[0], BCH[-0.81250757], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], GALA-PERP[0], HOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SRM[12.7000744], USD[-43.85], USDT[333.61650344], XRP-PERP[0], YFI-PERP[0] | | |
| 02869289 | | POLIS[2.599506], USD[0.85] | | |
| 02869291 | | ATLAS[1075.41730862], USD[0.00] | | |
| 02869298 | | ADA-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[28.12756235], OKB-PERP[0], SECO-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[1122.25], USDT[3.01139725], XRP-PERP[0] | | USD[269.97] |
| 02869302 | | USDT[0] | | |
| 02869306 | | GBP[0.00] | | |
| 02869310 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[300], ALPHA-PERP[0], ATOM-PERP[2], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BICO[32], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[1], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[10], HOLY-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[10], LINK-PERP[0], LTC-PERP[0], LUNA2[0-00004592], LUNA2_LOCKED[0.00010715], LUNC[10], LUNC-PERP[0], MATIC-PERP[0], MBS[10], MKR-PERP[0], PEOPLE[500], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[5.13935597], SOL-PERP[0], USD[141.07], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02869316 | | USD[23.76] | Yes | |
| 02869319 | | AKRO[1], BAO[1], EUR[33.95], KIN[1], UBXT[1] | | |
| 02869325 | | ALPHA[1], BTC[.001], EUR[2.18] | | |
| 02869326 | | ALTBEAR[99980], ATOMBULL[540], EOSBULL[50000], GRT-0325[0], KSOS-PERP[0], LTCBEAR[800], MBS[14.997], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[3], SUSHIBULL[100000], USD[0.01], ZRX-PERP[0] | | |
| 02869327 | | BAO[1], TRX[.00067916], USDT[0] | | |
| 02869330 | | XRP[.00341106] | Yes | |
| 02869331 | | FTT[0.01367636], USD[-0.03], USDT[27.65737988] | | |
| 02869333 | | USD[1.00] | | |
| 02869340 | | USDT[0] | | |
| 02869341 | | CRV-PERP[0], DOT-PERP[0], SOL[.0016934], USD[0.53] | | |
| 02869342 | | USD[25.00] | | |
| 02869344 | | AKRO[1], ATLAS[125.42608479], BAO[1], KIN[1], TRX[1], USD[0.02] | | |
| 02869347 | | GOG[38], SPELL[2739.0042705], USD[0.34] | | |
| 02869349 | | ATLAS[3443.86961344] | | |
| 02869351 | | APE-PERP[0], BTC-PERP[0], CEL[0.05872476], CEL-0624[0], ETH[0.15027568], ETH-PERP[0], ETHW[0.12598401], FTT[30.69489356], FTT-PERP[0], LUNC-PERP[0], NVDA[1.00661160], RON-PERP[0], SOL-PERP[0], USD[94.00], USDT[0], USTC-PERP[0] | | ETH[.083984] |
| 02869352 | | BRZ[0.00718190], TRX[.00007], USD[0.00], USDT[0] | | |
| 02869357 | | USD[25.00] | | |
| 02869358 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[-0.00000200], BTC-PERP[0], EGLD-PERP[0], ETH[-0.00008524], ETH-PERP[0], ETHW[-0.00008471], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[172.84], USDT[0], YFI-PERP[0] | | |
| 02869362 | Contingent | LUNA2[0.60305257], LUNA2_LOCKED[1.36022136], LUNC[1.17762435], USD[0.00], USDT[0] | Yes | |
| 02869365 | | ATOM-PERP[0], AVAX-PERP[0], CREAM-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SOL-PERP[0], SOS-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[126.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02869367 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.7], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (418995975937063520/The Hill by FTX #31507)[1], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.06], USDT[0.00000001], XRP-PERP[0], YFII-PERP[0] | | |
| 02869375 | | BTC[0.00000735], SOL[.00938479], USDT[1.97037969] | | |
| 02869376 | | EUR[0.00], USD[0.00] | | |
| 02869380 | | TRX[.00001], USD[1.56], USDT[5.99], VGX[19.996] | | |
| 02869382 | | ATLAS[540], BRZ[11.93710595], USD[0.73], USDT[0] | | |
| 02869383 | | BAO[2], DENT[1], GOG[23.10231127], KIN[1], MBS[80.57000364], STARS[4.58753981] | | |
| 02869385 | | LUNC-PERP[0], USD[3.94] | | |
| 02869389 | | BTC[.00549], ENJ[99.981], ETH[.92207673], ETHW[.92207673], LINK[262.61266658], MANA[99.9905], MATIC[300], SAND[1037.80278], USD[15.84] | | |
| 02869390 | | ATLAS[184.22754312] | | |
| 02869391 | Contingent | APE[9.70958078], ETH[.41213494], ETHW[.41216502], LUNA2[19.51627364], LUNC[192352.35349788], USD[0.00], USDT[0.42599553], USTC[2640.83911874] | Yes | |
| 02869397 | Contingent | AVAX[0], BNB[0.14328809], BTC[0.01690866], DAI[0], ETH[0.15842828], ETHW[0.15768749], FTM[0], LUNA2[0.60970378], LUNA2_LOCKED[1.42264216], MATIC[0], USD[0.00], USDT[22.71169566], XRP[1658.10368965] | | |
| 02869398 | | ATLAS[9.8499], AUDIO-PERP[0], USD[0.01], USDT[0.23630977], XEM-PERP[0] | | |
| 02869399 | | USD[0.05], USDT[0] | | |
| 02869403 | | USDT[0.00000011] | | |
| 02869410 | | ALCX-PERP[0], ATOM-PERP[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], HUM-PERP[0], KSOS-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.07] | | |
| 02869411 | | FTT[.199962], GALA[579.8898], MBS[312.94053], USD[0.00], USDT[0], XRP[.96675] | | |
| 02869413 | | ETH[.66087441], ETH-PERP[0], ETHW[.66087441], SOL[25.0752348], SOL-PERP[0], USD[0.00], XRP[132.69671817] | | |
| 02869414 | | SOL[40.4832474] | | |
| 02869416 | | USD[0.56], USDT[0.00000001] | | |
| 02869423 | | ATLAS[259.475523], CHZ[13], SHIB[358672.0891058], USD[0.00] | | |
| 02869426 | | ADA-PERP[0], CHZ[13], EUR[0.00], OMG-PERP[0], USD[0.04], USDT[0] | | |
| 02869428 | Contingent, Disputed | GBP[0.00] | | |
| 02869434 | | AUD[0.00], ETH[0], EUR[51.01], RUNE[32.29674224], USD[0.00] | | |
| 02869439 | Contingent | BTC[.00006198], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], LUNA2[0.47895105], LUNC[104292.599809], MAPS-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.63], USDT[.005744] | | |
| 02869442 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[4578.83], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02869445 | | CRO[1210], USD[35.34] | | |
| 02869446 | | BNB[0] | | |
| 02869448 | Contingent | EUR[0.00], GST[.09], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00471600], SOL[0.00000672], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 02869456 | | USD[0.00], USDT[0] | | |
| 02869460 | | USD[192.87], USDT[1550.231556] | | |
| 02869462 | | FTT[1], USDT[0.00000477] | | |
| 02869467 | | ATLAS[4840], POLIS[39], USD[1.00] | | |
| 02869468 | | BTC[.01207], FTT[.59988], USDT[.20571032], XRP[982.4631] | | |
| 02869470 | | SOL[.1645921], USD[0.00] | | |
| 02869471 | | ADA-PERP[0], ETH[0.43286463], ETHW[0.43064422], FTT[1.0000498], RAY[1.14221513], SOL[1.04831920], USD[0.01], USDT[2.11104092] | | ETH[.432839], SOL[1.047721], USD[0.01] |
| 02869472 | | CLV[2.3], EDEN[8.2], FTT[.8], IMX[1.6], MANA[2], MOB[.5], OXY[5], TONCOIN[4.4], USD[0.82], USDT[0.00467532] | | |
| 02869473 | | ATLAS[29898.928], ATLAS-PERP[0], USD[0.03], USDT[0] | | |
| 02869475 | | ATLAS[950], DOGE[693.86814], ENJ[23.99544], ENS[1.05], TRX[.000001], USD[0.15], USDT[0.00060000] | | |
| 02869476 | | BAO[2], STARS[6.26994602], USD[0.00] | | |
| 02869481 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[0.00], USDT[733.84764321], USTC[0], USTC-PERP[0], XMR-PERP[0] | | |
| 02869482 | | BTC[0], TRX[0] | | |
| 02869483 | | MCB[69.5582501], TRX[.000056], USD[0.24], USDT[0.95938742] | | |
| 02869484 | | DODO-PERP[0], LINA-PERP[0], LTC-PERP[0], SHIB-PERP[0], TOMO-PERP[0], USD[1.92] | | |
| 02869490 | | USD[0.00] | | |
| 02869495 | | USD[0.00], USDT[0] | | |
| 02869497 | | APE-PERP[0], BIT[.9658], BTC-PERP[0], ETH-PERP[0], HT[.08936], PEOPLE-PERP[0], USD[0.00], USDT[0] | | |
| 02869506 | | DYDX-PERP[0], FTM-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.01] | | |
| 02869513 | | BNB[0], BRZ[87.41325947], BTC[0.03359890], ETH[.147], GMX[4.09], LINK[174.4], MATIC[550], USD[2507.54], USDT[4.00304199] | | |
| 02869516 | | USD[0.00], USDT[0] | | |
| 02869519 | | ATLAS[662.34754946], BAO[1], USD[0.00] | Yes | |
| 02869525 | | AAVE[.008587], ATLAS[2169.6094], AVAX[.098488], BRZ[2721.0045], BTC[0.01579716], ETH[0], ETHW[0.42583916], MATIC[.7786], POLIS[65.388228], SAND[142.92458], SOL[.009469], USD[0.25] | | |
| 02869531 | | ENS[3.61660438], ETH[.02267671], ETHW[.02267671], EUR[37.65], SKL-PERP[0], TOMO-PERP[0], USD[-51.87], USDT[3.81523819] | | |
| 02869532 | | USD[6.89], USDT[0.00000001] | | |
| 02869533 | | ATLAS[10439.26659141], SECO[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02869538 | | FTM[.1], SOL[1.77135579], USD[-2.19] | | |
| 02869542 | | FTT-PERP[0], SAND[1.999], SXP-PERP[0], USD[1.42], USDT[.008413] | | |
| 02869544 | | ATLAS[652.27662061], USD[0.00] | | |
| 02869545 | | POLIS[20.02503729], USD[0.00] | | |
| 02869548 | | ATLAS[130], USD[1.09] | | |
| 02869552 | | 0 | | |
| 02869555 | | POLIS[16.1], USD[0.29] | | |
| 02869560 | | ATLAS[1759.976], USD[7.34] | | |
| 02869565 | | ATLAS[1510], USD[1.44] | | |
| 02869568 | | BTC[.00028547], ETH[.001], ETHW[.001], SOL[.0099981], USD[2.01] | | |
| 02869569 | | BTC[.00025198], USD[0.00] | | |
| 02869570 | Contingent | FTT[0.01667542], LUNA2[0.23544043], LUNA2_LOCKED[0.54790684], LUNC[20746.37437036], TRX[.001554], USD[0.01], USDT[0], USTC[20.30676967] | Yes | |
| 02869571 | | ATLAS[659.868], USD[0.58] | | |
| 02869575 | | TONCOIN[.1] | | |
| 02869576 | Contingent | LUNA2[00.00207832], LUNA2_LOCKED[0.00484942], USD[-0.02], USDT[3951.32211375], USTC[.294197] | | |
| 02869581 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02869582 | | MBS[.3484], TRX[.000011], USD[1.00], USDT[0] | | |
| 02869583 | Contingent | AKRO[8], ALGO[667.87976], ATLAS[21676.551174], BAO[16], BNB[0], CRO[1909.6562], EUR[0.00], KIN[19], LINK[30.694474], LUNA2[.00019298], LUNA2_LOCKED[.0045028], LUNC[42.02197229], MATH[1], RSR[4], TRU[1], TRX[1], UBXT[10], USD[0.46] | | |
| 02869585 | | ATLAS[683.14654848], IMX[22.01147391] | | |
| 02869586 | | BAO[1], ETH[0] | | |
| 02869589 | | ATLAS[99.7654846], POLIS[2.04722579], TRX[.000016], USDT[0.00000002] | | |
| 02869591 | | NFT (349497088913694641/FTX EU - we are here! #170091)[1], NFT (412008978885660192/FTX EU - we are here! #170007)[1], NFT (442683538907698423/FTX EU - we are here! #170055)[1] | Yes | |
| 02869592 | | GBP[0.00], SHIB[41.41642309], USD[0.00] | Yes | |
| 02869599 | | ATLAS[139.9734], USD[0.74] | | |
| 02869605 | | ETH[.00000006], ETHW[.00000006], EUR[9.48], USD[0.00] | Yes | |
| 02869608 | | USD[0.00] | | |
| 02869624 | | BAO[1], CRO[16.53234442], KIN[1], USD[0.14] | Yes | |
| 02869625 | | USD[25.00] | | |
| 02869626 | | USDT[0] | | |
| 02869627 | | USD[4.24], USDT[0] | | |
| 02869628 | | BTC[.0630944], ETH[.643906], ETHW[.643906], SOL[18.598828], USD[0.42] | | |
| 02869630 | | AVAX[0.00006708], EUR[0.00], KIN[1], MBS[0], NFT (486782179251676236/FTX Crypto Cup 2022 Key #17159)[1], SOL[0], USD[0.00], USDT[0] | | |
| 02869631 | | ATLAS[559.888], USD[0.09], USDT[.0059] | | |
| 02869636 | | ETH[0.00363043], ETHW[0.00363043], USD[0.00], USDT[0.00003193] | | |
| 02869640 | | USD[1.13], XRP[.11629] | | |
| 02869642 | | CRO[145.66206997], KIN[1], USDT[0] | | |
| 02869643 | | ETH[0], MATIC[8.838], SOL[0], USD[0.00], USDT[0] | | |
| 02869653 | | AKRO[1], BAO[16], BTC[0.14007079], DENT[2], FIDA[.00029255], KIN[7], RSR[1], TOMO[.00002739], TRX[3], UBXT[5], USD[0.04], USDT[0.01398521] | Yes | |
| 02869655 | | TRX[.000002] | | |
| 02869659 | | MBS[0.51473441], USD[0.00] | | |
| 02869662 | | CRO[4120.44971133], USD[0.00], USDT[0] | | |
| 02869669 | | USD[0.00], USDT[0] | | |
| 02869674 | | USD[0.00], USDT[0] | | |
| 02869675 | | USD[0.00], USDT[0] | | |
| 02869679 | | KIN[2], USDT[0.00058002] | Yes | |
| 02869680 | | USD[25.00] | | |
| 02869681 | | ATLAS[16646.672], TRX[.000008], USD[1.50] | | |
| 02869682 | | ATLAS[9.83148747], SHIB[.60676], USD[0.00], USDT[0] | | |
| 02869683 | | AURY[.9978], TONCOIN[.04], USD[0.00] | | |
| 02869686 | | BOBA[15.8], USD[0.05], USDT[0] | | |
| 02869688 | | ATLAS[0], BTC[0], ETH[0.00152869], ETHW[0.00152869], POLIS[0] | | |
| 02869696 | | ATLAS[4758.23412415], EUR[0.00] | | |
| 02869699 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.02179564], BTC-PERP[0], CHZ[99.978], CVX-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[1.71], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[47.9904], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[445.02], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02869706 | | REN-PERP[0], SRM-PERP[0], USD[5.12], USDT[0] | | |
| 02869712 | | USD[0.00], USDT[0] | | |
| 02869715 | | BTC[0.00000053], CRO-PERP[0], EGLD-PERP[0], ETH[0], USD[-0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02869722 | | ATLAS[0], BNB[0], BTC[0], CRO[0], EUR[0.27], SOL[0], USD[0.49], USTC[0] | | |
| 02869723 | | ETHW[.00041575], NFT (561051263482278288/Japan Ticket Stub #1888)[1], USD[0.00], USDT[0] | Yes | |
| 02869724 | | GENE[29.4], USD[0.82], USDT[0.00000001] | | |
| 02869729 | | ALPHA[1], ATLAS[15019.75511426], DENT[1], KIN[3], SPELL[35075.15399238], USDT[0.00631963] | Yes | |
| 02869730 | | BAO[3], BAT[1], DENT[2], IMX[19.44275666], KIN[7], TRX[1], UBXT[1], USD[0.00] | | |
| 02869731 | | 0 | | |
| 02869735 | | HGET[115.49137], USDT[0.24346037] | | |
| 02869737 | | BTC[.0079], BTC-PERP[0], SHIB[500000], SHIB-PERP[0], USD[0.30], XRP[90], XRP-20211231[0] | | |
| 02869740 | | ATLAS[169.9677], CRO[29.9943], POLIS[27.894699], TRX[.000001], USD[0.15], USDT[0] | | |
| 02869741 | | ETHW[.00014634], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02869743 | | TRX[.010986], USD[0.00], USDT[1.28429800] | | |
| 02869749 | | BAO[2], KIN[1], SAND[0], USD[0.00] | Yes | |
| 02869757 | | ATLAS[1760], USD[0.63], USDT[0.00000001] | | |
| 02869762 | | ATLAS[469.9126], USD[0.26] | | |
| 02869768 | | AKRO[3], ATLAS[.16648713], BAO[7], BRZ[0.06669713], BTC[0.00000019], CRO[0.03692730], DENT[2], ETH[.00000044], ETHW[.00000044], FTM[.01765741], KIN[6], MOB[.00036244], POLIS[.00473661], RSR[1], SHIB[33.4249238], SUSHI[.00013656], TLM[.02960282], USDT[0.01375221] | Yes | |
| 02869776 | | 0 | | |
| 02869777 | | BTC-PERP[0], DOGE[0], ETH-PERP[0], ETHW[.164], EUR[718.91], SOL[0], USD[0.00], USDT[0.19388552], XRP[0] | | |
| 02869785 | | USD[0.11], USDT[0] | | |
| 02869793 | | ATLAS[68.43940275] | | |
| 02869795 | | ATLAS[780], CRO[150], DOT-PERP[0], EUR[0.00], SOL[9.52912384], USD[0.00], USDT[0] | | |
| 02869800 | | USD[0.00] | | |
| 02869802 | | ATLAS[1084.01419748], EUR[0.00], IMX[23.22128555], SAND[23.39389735] | | |
| 02869805 | | BAO[3], BTC[.00613237], KIN[6], SOL[.47290459], TRX[3], UBXT[2], USD[0.02] | Yes | |
| 02869807 | Contingent | BTC[0], LUNA2[0.00553132], LUNA2_LOCKED[0.01290643], LUNC[9.62734573], SOL[0], USD[0.58] | | |
| 02869808 | | ATLAS[237.98848247], FTT[.4999], POLIS[19.89602], USD[0.00], USDT[0] | | |
| 02869814 | Contingent | BTC[0.00009113], BTC-PERP[0], ETH-PERP[0], FTT[.0645395], FTT-PERP[0], LUNA2[1.37774098], LUNA2_LOCKED[3.21472896], LUNC[300006], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.49], USDT[0] | | |
| 02869819 | | FTT[0.06184256], USD[0.42] | | |
| 02869821 | | ATOM[0.31391741], AVAX[.0096149], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], LTC[.00021214], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0835], TLM-PERP[0], USD[220.55], USDT[0.43262166], XLM-PERP[0], XRP[2962.13875784] | | |
| 02869822 | | BNB[-0.00000062], BTC[0], EUR[0.00], NEAR[0], USD[0.00] | | |
| 02869824 | | USD[2.59], USDT[0.00000001] | | |
| 02869826 | | BTC[0.10248619], USD[0.00] | | |
| 02869827 | | ETH-PERP[0], POLIS[.096903], USD[0.00], USDT[0] | | |
| 02869832 | Contingent, Disputed | USD[25.00] | | |
| 02869836 | | USD[23.33] | | |
| 02869841 | Contingent, Disputed | CRO[0.08691564] | | |
| 02869842 | | CRO[77.79852139], USDT[0] | | |
| 02869852 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[22.06], VET-PERP[0], XRP-PERP[0] | | |
| 02869855 | | ATLAS[260], USD[1.48], USDT[0] | | |
| 02869856 | | ATLAS[240.87451307], BNB[.0013] | | |
| 02869860 | | AKRO[1], BAO[1], HXRO[1], KIN[1], MATH[1], SGD[0.00], USD[0.00] | | |
| 02869865 | | ETH[0], TRX[.095466] | | |
| 02869868 | | AKRO[1], BAO[1], ETH[.0009992], ETHW[.0009992], EUR[0.38], NFT (449899967108827171/FTX EU - we are here! #249218)[1], NFT (478861836447802751/FTX Crypto Cup 2022 Key #7409)[1], NFT (495286560331925767/FTX EU - we are here! #249228)[1], NFT (528057431265080871/FTX EU - we are here! #249202)[1], UBXT[1], USD[0.01], USDT[0.23371039] | | |
| 02869869 | | ATLAS[5959.7359], LTC[.009], USD[0.19] | | |
| 02869871 | | ATLAS[550], USD[0.05], USDT[0] | | |
| 02869873 | | ETH[0], ETH-PERP[0], ETHW[0.00208821], HKD[0.05], LINK[.00994967], NEAR[.08535565], NEAR-PERP[0], TRX[.000008], USD[1.53], USDT[0] | Yes | |
| 02869878 | | AAVE-PERP[0], APE-PERP[0], BNB[.00480026], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], RNDR-PERP[0], TRX[.001121], USD[0.00], USDT[0] | | |
| 02869884 | | DFL[310], USD[2.10] | | |
| 02869886 | | SOL[.00000001] | Yes | |
| 02869889 | | ETH[0], USD[5.53] | | |
| 02869891 | | NFT (419295381690736036/The Hill by FTX #22733)[1] | | |
| 02869893 | Contingent | LUNA2[6.26761053], LUNA2_LOCKED[14.62442458], LUNC[1364785.39], USD[0.47] | | |
| 02869894 | | BAO[1], BAT[1], GBP[0.00], UBXT[1], USDT[0.00000004] | | |
| 02869898 | | TRX[.000004], USD[0.01], USDT[0] | | |
| 02869899 | | ATLAS[1460], USD[0.50], USDT[0] | | |
| 02869900 | | AKRO[1], BF_POINT[100], CRO[63.08334357], USD[0.00] | Yes | |
| 02869901 | | AVAX[0], ETH[0], USD[0.00], USDT[4.78090242] | | |
| 02869902 | | CRO[30], MBS[33], REN[12], USD[0.55], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02869903 | | ATLAS[0], SOL[0.00008343], USD[0.00] | | |
| 02869907 | | BTC[0.01779653], ETH[0.06199068], ETHW[0.06199068], FTT[3.999206], MATIC[49.9903], MTA[7.998448], USD[0.38], XRP[44.991] | | |
| 02869914 | | USD[0.01] | | |
| 02869915 | | ATLAS[2209.558], USD[0.36] | | |
| 02869919 | | USD[25.00] | | |
| 02869926 | | BOBA[70.9918], USD[0.32] | | |
| 02869939 | | ADA-PERP[0], AXS-PERP[0], CHR-PERP[0], CRV-PERP[0], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[245.24], USDT[0], XMR-PERP[0] | | |
| 02869944 | | BNB[.001] | | |
| 02869945 | | ATLAS[299.981], USD[0.64] | | |
| 02869950 | Contingent | FTT[.05239416], LUNA2[0.00000713], LUNA2_LOCKED[0.00001665], LUNC[.000023], SOL-PERP[.01], SRM[.86896015], SRM_LOCKED[5.13103985], TRX[.000001], USD[0.64], USDT[0] | | |
| 02869957 | Contingent, Disputed | USD[25.00] | | |
| 02869963 | | BNB[0], FTT[0], USD[2.12] | | |
| 02869967 | | ETH[0], FTT[.082045], USD[0.00], USDT[0] | | |
| 02869968 | | BTC[0.02269367], ETH[.06698727], ETHW[.06698727], USD[248.37], USDT[510.96053345] | | USDT[499.9] |
| 02869969 | | ATLAS[0], FTM[0], SHIB[0], SLP[0], USD[0.00], USDT[0] | | |
| 02869972 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02869973 | | USD[0.17], USDT[0] | | |
| 02869975 | | USD[0.00] | | |
| 02869978 | Contingent, Disputed | BTC[0] | | |
| 02869982 | | AKRO[5], APE[4.34155563], BAO[18], BNB[19.42693341], BTC[0.17596023], DENT[2], ETH[.68205226], ETHW[.63412996], FTM[77.99850773], FTT[3.08815705], KIN[28], MANA[23.645487], MATIC[28.15097163], RSR[11, TRX[2652.94475044], UBXT[3], USD[0.00], USDT[2.65309556], XRP[11.64620904] | Yes | BNB[1.99964], TRX[2130.726956] |
| 02869985 | | RUNE[0], USD[0.00], USDT[0] | | |
| 02869987 | | ATLAS[219.9582], MANA[3.99924], POLIS[8.598366], SAND[2.99943], USD[2.28] | | USD[2.24] |
| 02869992 | | BTC[0], ETHW[0], FTT[0], LOOKS[.00000001], USD[0.00], USDT[0.00000001] | | |
| 02870001 | | TRX[0], USDT[0] | | |
| 02870004 | | ETH[0.00000037], ETH-PERP[-1.18], ETHW[.0007568], USD[1956.49], USDT[0.00000001] | | |
| 02870006 | | GMT-PERP[0], TRX[.000068], USD[0.00], USDT[0.71041239] | | |
| 02870009 | | BAO[1], IMX[15.279443], USD[0.00] | | |
| 02870010 | | AKRO[1], DFL[14602.62382002], KIN[1], USD[0.34] | Yes | |
| 02870014 | | ATLAS[268750], POLIS[5293.8], USD[0.00] | | |
| 02870016 | | AKRO[2], AUDIO[1], BAO[2], ETH[.56585009], ETHW[.56561227], FIDA[1], KIN[3], MATH[1], RSR[1], UBXT[1], USD[27.76] | Yes | |
| 02870018 | | ATLAS[1709.904], POLIS[80.5964], TRX[.000003], USD[0.95], USDT[0.00000001] | | USD[0.93] |
| 02870023 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[4.85], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02870029 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00129002], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[-0.02], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02870030 | | ETH[0.13000000], ETHW[0.10900000], USD[31.46] | | |
| 02870034 | | DFL[8.85506246], TRX[.000024], USD[0.14] | | |
| 02870039 | | ATLAS[0], CRO[0], FTT[1.44], TRX[0], USD[0.20] | | |
| 02870045 | | USD[0.08], USDT[0] | | |
| 02870047 | | BAO[1437.88403078], DENT[1], USD[0.00], USDT[0] | Yes | |
| 02870057 | Contingent | BTC[0], EGLD-PERP[0], ETH[0], LUNA2[0.04395318], LUNA2_LOCKED[0.10255743], LUNC[9570.8986813], SOL-PERP[0], USD[0.12] | | |
| 02870059 | | BAO[1], BTC[0], CEL[0.00002791], KIN[1] | Yes | |
| 02870062 | | USD[1.18] | | |
| 02870063 | | DOT[.00202287], ETH-PERP[0], FTT[20.80945881], FTT-PERP[5.6], GST-0930[0], GST-PERP[0], SOL[0.00045739], TRX[.001054], USD[-12.78], USDT[17.54939741] | Yes | |
| 02870067 | | ATLAS[10000], BAO[4], DENT[1], GMX[.27144974], KIN[4], POLIS[35], UMEE[2433.70528674], USD[0.00] | | |
| 02870069 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], GST-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 02870071 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX2.24025872], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.0144031], LUNA2_LOCKED[0.00336073], LUNC[313.631556], LUNC-PERP[0], SOL[15.76570605], SOL-PERP[0], USD[0.68], USDT[0.00000001] | | |
| 02870079 | | NFT (337488665704936891/FTX AU - we are here! #40050)[1], NFT (421934316344331193/FTX Crypto Cup 2022 Key #5398)[1], NFT (448165493995600451/FTX EU - we are here! #25980)[1], NFT (462614144211325799/FTX AU - we are here! #3833)[1], NFT (477207561874246891/FTX EU - we are here! #91703)[1], NFT (507116970904032562/FTX EU - we are here! #91947)[1], NFT (516297081173454664/FTX AU - we are here! #3829)[1], USD[3.30], USDT[0] | | |
| 02870080 | | GBP[0.00] | | |
| 02870084 | | NFT (503930519840539356/Belgium Ticket Stub #1181)[1], SOL[0.00000001] | | |
| 02870085 | | SOL[3.009598], USD[2.35], USDT[0], XRP[754.95] | | |
| 02870094 | | BNB[0], USDT[0.00000161] | | |
| 02870096 | Contingent | AVAX[0], BICO[29.02240833], ETH[.00101578], ETHW[.00100209], GAL[31.10165791], LUNA2[2.25273833], LUNA2_LOCKED[5.07020184], USD[329.83], USDT[0] | Yes | |
| 02870097 | | BNB[0], ETH[0] | | |
| 02870101 | | AKRO[2], BAO[2], DENT[2], DFL[8993.29689778], KIN[2], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02870103 | | USD[0.00], XRP[31.0250155] | | |
| 02870104 | | CRO[1070], CRO-PERP[0], USD[0.59], USDT[0.03123597] | | |
| 02870105 | | SOL[0], USD[0.00], USDT[0.00000029] | | |
| 02870106 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[149.88], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02870107 | Contingent, Disputed | GBP[0.00] | | |
| 02870109 | | USD[0.00], USDT[0] | | |
| 02870110 | | BNB[.00001], GALA-PERP[0], USD[0.00], USDT[0] | | |
| 02870112 | Contingent | AR-PERP[0], AVAX-PERP[0], BRZ[.00718128], BTC[.00000386], BTC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[52.33974291], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02870113 | | MBS[18.9962], USD[20.53] | | |
| 02870115 | | DFL[4.34543392], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02870117 | | BTC[.00727277] | Yes | |
| 02870119 | | BAO[1], FTT[0] | | |
| 02870120 | | USD[998.97] | | |
| 02870123 | | GBP[0.00] | | |
| 02870129 | | MANA[0], SHIB-PERP[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02870130 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[0], CEL-PERP[0], DOGE[.9905], DOGE-PERP[0], EDEN-PERP[0], GAL[.09791], GMT-PERP[0], GST-PERP[0], LUNA2[0.49573052], LUNA2_LOCKED[1.15670455], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR[5.0163], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP[.066997], TRX-PERP[0], USD[1.36], USDT[0] | | |
| 02870135 | | USDT[0] | | |
| 02870137 | | DENT[1], EUR[0.00], KIN[1], MANA[10.57857293], SAND[7.27417998], SXP[1] | | |
| 02870140 | | SHIB[2100000], USD[0.89] | | |
| 02870143 | | ATLAS[610.50688117], BAO[1], USDT[6.47935270] | Yes | |
| 02870144 | | PERP[0], STARS[0], USD[0.01] | | |
| 02870148 | | BTC[.00000001], USD[0.00], XAUT[.00000001] | Yes | |
| 02870150 | | AKRO[1], BAO[2], BICO[.00014989], DENT[1], TRX[.001554], USDT[0] | Yes | |
| 02870164 | | ATLAS[149.9449], FTT[0], SOS[2399544], USD[0.11], USDT[0.00000001] | Yes | |
| 02870168 | | TRX[.000002], USD[0.00], USDT[.00009026] | | |
| 02870176 | | BRZ[0.87656795], USD[0.00] | | |
| 02870177 | | ATLAS[6.51610942], USD[0.00], USDT[0.00000001] | | |
| 02870180 | | ALCX[1.457], BAL[28.53], BTC-PERP[0], CRV[366], ETH[.162], EUR[0.00], FTM-PERP[0], FTT[14], LINK[8.4], MCB[32.75], USD[55.20], USDT[94.83998283], ZRX[1331] | | |
| 02870192 | | APE-PERP[0], BNB[0], BTC[0.00000193], BTC-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02870194 | | POLIS[2.5], USD[0.68] | | |
| 02870195 | | USD[0.13], USDT[0] | | |
| 02870196 | | 1INCH-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], CRO-PERP[0], ETH-0325[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], REEF-20211231[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 02870200 | | ATLAS[399.92], TRX[.225], USD[14.6] | | |
| 02870206 | | BRZ[.00460098], USD[0.00], USDT[0.00000001] | | |
| 02870207 | | BTC-MOVE-0316[0], NEAR-PERP[0], USD[0.01] | | |
| 02870208 | | USD[0.00], USDT[3.0172085] | | |
| 02870210 | | KIN[2], TOMO[1.03414574], USDT[8.16437264], XRP[.00189866] | Yes | |
| 02870214 | | BTC[.02495063], ETH[.06203417], FTT[11.25621650], GBP[0.02], USD[0.04], USDT[0] | Yes | |
| 02870220 | | USD[0.00], USDT[0.00000001] | | |
| 02870222 | | USD[0.00], USDT[0] | | |
| 02870225 | | RAY[9.1733895], USDT[0] | | |
| 02870229 | | DOGE[67.33602847], GBP[0.00], KIN[2], TRX[.000777], UBXT[2], USD[0.00], USDT[0] | | |
| 02870230 | | USD[0.00], USDT[.40869111] | | |
| 02870231 | | EUR[0.00], FTT[3.04490479], SHIB[1700000], USD[0.00], USDT[0] | | |
| 02870234 | | BTC[.000302] | | |
| 02870236 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], USD[0.00], USDT[0] | | |
| 02870242 | | BAO[1], BRZ[2.89628114], BTC[0.17960442], ETH[2.61893616], ETH-PERP[0], ETHW[1.97], FTT[.47477437], KIN[1], LINK[-0.00646576], TRX[2838.0492149], USD[0.00], USDT[0.21692187] | Yes | |
| 02870243 | | ADA-PERP[0], AVAX[.2], BTC[0.02116511], BTC-PERP[0], ETH-PERP[0], ETHW[.05299748], FTT[1.55660822], USD[1.35], USDT[0.00000001] | | |
| 02870244 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-0624[0], BNB[0], BOBA-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], BULL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEXO[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-0624[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000011], USTC-PERP[0], WAVES[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02870251 | | ATLAS[0], BNB[0], SAND[0], SHIB[0], USD[0.00], USDT[0.36917833] | | |
| 02870253 | | NFT (348495969381179710/FTX Crypto Cup 2022 Key #18276)[1], NFT (364820519728713016/FTX EU - we are here! #143365)[1], USD[0.01], USDT[0.03887802] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02870254 | | XRP[29.75] | | |
| 02870256 | | BTC[.00005], TONCOIN[.01298], USD[2.02] | | |
| 02870263 | | NFT (410350219651662760/FTX EU - we are here! #275041)[1], NFT (526581076952144631/FTX EU - we are here! #275026)[1], NFT (559240011191057931/FTX EU - we are here! #275036)[1] | | |
| 02870273 | | BAO[1], BRZ[.0083671], KIN[2], USD[3.72] | | |
| 02870275 | | TONCOIN[54.9998], USD[0.65] | | |
| 02870276 | | BAO[2], SOL[12.76205741], UBXT[1], USD[0.00] | Yes | |
| 02870278 | | NFT (341970147502508962/FTX EU - we are here! #249925)[1], NFT (388545602442917648/FTX EU - we are here! #249899)[1], NFT (548740314823776622/FTX EU - we are here! #249919)[1] | | |
| 02870279 | | ATLAS[1319.818], BIT[65.9968], MAPS[.68], SOS[2999400], TRX[662.867401], USD[0.84], USDT[0.00224102] | | |
| 02870290 | | ATLAS[1419.8062], FTT[.05862777], USD[0.00] | | |
| 02870292 | | GRT[10.99791], LINK[.5], MBS[3], SUSHI[1], SXP[5.5], USD[0.51], USDT[0.00374564] | | |
| 02870293 | | CONV[.00000001], FTT[0], USD[0.41] | | |
| 02870295 | | BTC[0], USD[0.00], USDT[0] | | |
| 02870296 | Contingent | BTC[0.00016363], ETH[.0102], ETHW[.0102], LUNA2[0.07943905], LUNA2_LOCKED[0.18535779], LUNC[8950], USD[-3.11], USDT[0.00648271], USTC[5.426826] | | |
| 02870298 | | USD[25.00] | | |
| 02870304 | | SAND-PERP[0], USD[0.00] | | |
| 02870307 | | FTT-PERP[0], USD[2.06] | | |
| 02870308 | | USDT[0.00051821] | | |
| 02870311 | | EUR[0.00], USD[0.00] | | |
| 02870312 | | BTC[0.05488956], DYDX[153.770778], USD[3.06] | | |
| 02870314 | | BNB-PERP[0], BTC-PERP[0], DOGE[318], DOGE-PERP[0], DOT[12.3], DOT-20211231[0], DOT-PERP[0], ETH[.005], ETH-PERP[0], ETHW[.005], IMX[138.89818], MATIC-PERP[0], SHIB[1500000], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[1.83], XRP-PERP[0] | | |
| 02870317 | | KIN[1], USD[0.00] | | |
| 02870318 | | POLIS[47.795288], SPELL[4300], USD[0.08], USDT[.00459953], XRP[.08] | | |
| 02870322 | | MANA-PERP[0], USD[-1.25], USDT[76] | | |
| 02870329 | Contingent | ATLAS[9.224], LUNA2[0.00017938], LUNA2_LOCKED[0.00041857], LUNC[39.062186], USD[0.03], USDT[0.00000001] | | |
| 02870330 | | STEP[629.5], STEP-PERP[0], USD[1.33], USDT[0] | | |
| 02870331 | | AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.69], FTM-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.42], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02870334 | Contingent | ETHW[.09967], EUR[5487.01], LUNA2[3.41467625], LUNA2_LOCKED[7.96757791], USD[0.52] | | |
| 02870335 | | USD[25.00] | | |
| 02870337 | | ETH[.00236968], ETHW[.0023423], USD[0.00] | Yes | |
| 02870340 | | ETH[0], USDT[0] | | |
| 02870342 | | CRO[47.77394521] | | |
| 02870344 | | TRX[.253853], USD[0.01], USDT[1.20955171] | | |
| 02870355 | | ATLAS[100], USD[1.08] | | |
| 02870356 | | SOL-20211231[0], USD[0.01], USDT[.44234] | | |
| 02870368 | | BTC-PERP[0], ETH-PERP[0], FTT[.14604258], USD[25.00], USDT[217.78849261] | | |
| 02870371 | | IMX[19.196352], USD[0.56] | | |
| 02870377 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 02870382 | | AAVE[.00979], AMPL[0], BTC[0.00189882], FTT[0.10883481], USD[0.08], USDT[138.63062126] | | |
| 02870387 | | ATLAS[209.981], USD[0.01], USDT[9.21] | | |
| 02870388 | | USD[43.12] | Yes | |
| 02870396 | | USDT[0] | | |
| 02870400 | | USDT[0] | | |
| 02870405 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.71396719], LUNA2_LOCKED[1.66592346], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 02870412 | | ATLAS[57.47665976], AUDIO[.0001159], BAO[1.04867922], DFL[84.42710023], FTT[.00000256], GBP[10.31], STARS[0.53424698], TLM[.00054746], UBXT[1], USD[0.00] | Yes | |
| 02870413 | | SPELL[22064.38457441], USD[0.00] | | |
| 02870414 | | BNB-PERP[0], BTC-MOVE-0601[0], BTC-PERP[0], GMT-PERP[0], GST-PERP[0], LTC[0.00406229], OP-PERP[0], SOL-PERP[0], USD[90.48], WAVES-PERP[0], XLM-PERP[0] | | |
| 02870421 | | ATLAS[160], FTT[.10539181], USD[0.00] | | |
| 02870422 | | CRO[33.34395308] | | |
| 02870423 | | BAO[2], DOT[.00003847], ETH[.11552762], GALA[454.62884228], MATIC[54.69126324], USD[0.00] | Yes | |
| 02870424 | | ETH[.00000001], FTT[0], GALA[0], IMX[0], RAMP[0], SPELL[0], STARS[0], USD[0.00], USDT[0.00000047] | | |
| 02870426 | | AVAX[.00000001], BTC[0], FTT[1.71048339], LUNC-PERP[0], USD[0.00] | | |
| 02870429 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[100.00], SOL-PERP[0], USD[93.84] | | |
| 02870433 | | ATLAS[7008.6681], NFT (289114864523609443/The Hill by FTX #32782)[1], USD[1.89], USDT[0] | | |
| 02870459 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1.59], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[-0.79], XRP-PERP[0] | | |
| 02870461 | | CRO-PERP[0], USD[0.00] | | |
| 02870470 | Contingent | ATLAS[0], AVAX[0], BTC[0], LRC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009306], POLIS[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02870472 | | EUR[0.01], USD[670.99] | | |
| 02870473 | Contingent | LUNA2[0.31282531], LUNA2_LOCKED[0.72992574], POLIS[0], USD[0.46] | | |
| 02870486 | | 1INCH[.8003446], AAVE[.03447705], ALCX[.00835358], ALPHA[3.34466844], AMPL[0.26985290], BADGER[.14077364], COMP[.03740972], CREAM[.07162373], ETH[.008], ETHW[.008], LINK[.10925924], MTA[1.51347941], REN[3.28387245], ROOK[.01206685], SNX[.35098477], TRX[1], UNI[.1266504], USD[71.30, USDT[3.97424342], YFI[.00011237], YFI[.00113662] | | |
| 02870490 | | USD[0.46], USDT[0] | | |
| 02870499 | | USD[0.05] | | |
| 02870500 | | STARS[15.53629035] | | |
| 02870503 | | ATLAS[970], USD[0.47], USDT[1.10734311], USDT-PERP[0] | | |
| 02870504 | | ATLAS[1608.19520965], BAO[4], DODO[98.9338617], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 02870508 | | USD[26.46] | Yes | |
| 02870509 | | ATLAS[1040.82427801], HNT[4.05717837], STARS[0] | | |
| 02870512 | | USD[0.00], USDT[0] | | |
| 02870515 | | ADA-PERP[854], ALGO-PERP[606], DOGE[16633.4098], MANA[892], SOL[23], USD[10561.88] | | USD[10500.00] |
| 02870516 | | ATLAS[470], DOT[0], TRX[.000778], USD[1.32], USDT[0.04940597] | | |
| 02870517 | | DFL[870], SOL[.002], USD[6.63], USDT[0] | | |
| 02870519 | | NFT (551373948162355105/FTX EU - we are here! #113884)[1], NFT (563192107215189679/FTX EU - we are here! #113694)[1] | | |
| 02870528 | | STARS[9.95067286], USD[277.50], USDT[10.00000003] | | |
| 02870531 | | AMPL[0], AVAX-PERP[0], BTC[0.01673882], FTT[0], LOOKS-PERP[0], RUNE-PERP[0], SLP-PERP[0], USD[212.98] | | |
| 02870535 | | DFL[2530], USD[0.82], USDT[0] | | |
| 02870536 | | BTC[.00991652], DENT[1], EUR[0.00], KIN[2], UBXT[1], USDT[262.59658513] | Yes | |
| 02870537 | | BTC[0], CRO[0], ETH[0], USD[0.00], USDT[0] | | |
| 02870538 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CVX-PERP[0], ETH[.00082], FTM-PERP[0], FTT[0.09447000], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.69171285], LUNA2_LOCKED[8.28066331], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], RAMP-PERP[0], RON-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUN[1], SXP-PERP[0], TRU-PERP[0], TRX[0.76375673], TRX-PERP[0], USD[4099.25], USDT[0.00652241], USTC[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02870544 | | BNB[0], BTC[0], BTC-MOVE-20211208[0], BULL[0], CEL[0], CRO[0], ETH-PERP[0], FTT[0], LEO[0], MATICBULL[0], SHIB[0], SOL[0], USD[12.78] | | |
| 02870545 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA[200], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2.03743479], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND[18], SAND-PERP[0], SHIB[1700000], SOL-PERP[0], SPELL[4900], SPELL-PERP[0], SUSHI-PERP[0], USD[0.77], XRP-PERP[0], YFI-PERP[0] | | |
| 02870548 | Contingent | LUNA2[0.61297597], LUNA2_LOCKED[1.43027727], LUNC[133476.809298], USD[0.02] | | |
| 02870549 | | FTT[10.79784], NFT (382231865723630586/FTX EU - we are here! #242478)[1], NFT (411002419144970223/FTX EU - we are here! #242523)[1], NFT (434140518468643709/FTX EU - we are here! #55377)[1], NFT (554248557190419454/FTX AU - we are here! #55377)[1], SOL[.00945874], USDT[0] | | |
| 02870554 | | APE[.069983], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[.00078305], ETH-PERP[0], ETHW[.00078305], MATIC-PERP[0], MBS[.06387], SOL-PERP[0], USD[298.75] | | |
| 02870564 | | APE[.084499], ATLAS[480.28612757], PSY[.32499992], USD[0.05], USDT[0] | | |
| 02870566 | | ATLAS[677.48589964], ATLAS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02870570 | | AKRO[1], FIDA[1], USDT[0] | | |
| 02870572 | | AKRO[1], ATLAS[150.89364933], BAO[4], BAR[1.70097338], BOBA[4.65607643], CEL[6.5302443], CONV[914.01296611], CRO[1.42923975], DMG[378.67198751], HUM[39.39529119], KIN[7], MER[66.96806115], MNGO[67.42007261], SPELL[1745.0128332], STARS[3.91894721], STEP[44.81812472], TRX[1], TRYB[265.50669636], UBXT[1], USDT[0] | Yes | |
| 02870573 | | ATOM-PERP[0], CRO[4.753], FTT[.099981], GMT[.21972613], SHIB-PERP[0], TRX[.00148], USD[0.00], USDT[0] | | |
| 02870581 | | USDT[0.00000396] | | |
| 02870583 | | AVAX[.99981], BOBA[19.296333], BTC-PERP[0], CHZ[689.8689], FTT[.099506], SAND[.99392], SOL[1.02322126], USD[41.62] | | |
| 02870584 | | ADABULL[7.47406621], DOGEBULL[392.20105546], THETABULL[614.98821408], USDT[0], XRPBULL[317035.21959486] | | |
| 02870586 | | USD[10.81], USDT[0] | | |
| 02870595 | | BNB[.00017171], USD[8491.39] | | |
| 02870598 | | CRO[1169.34628776], USD[2.17] | | |
| 02870600 | | USD[0.77], USDT[0] | | |
| 02870612 | | DFL[8.98885695], TRX[.000002], USD[0.00], USDT[0] | | |
| 02870613 | | TRX[263.014631], USDT[664.50295671] | | |
| 02870618 | | ADABULL[1.31881486], DOGEBULL[7.599], FTT[.09958], MATICBULL[1364.7479], USD[0.02], ZECBULL[369.926] | | |
| 02870622 | | PRISM[1.0172], SOL[.006], STARS[0], USD[1.17] | | |
| 02870623 | | BAO[2], FTT[.00002278], KIN[1], MATIC[128.18738624], USD[0.00], USDT[0.00037092] | Yes | |
| 02870627 | | FTT[0.02140354], USD[0.71], USDT[0] | | |
| 02870628 | | AMPL[0], EUR[0.00], FTM[0], KIN[1] | Yes | |
| 02870629 | | ATOM[83.8], EUR[0.01], USD[0.67], USDT[0] | | |
| 02870633 | | ATLAS[542.63981594], FTT[.0070759], FTT-PERP[0], USD[0.00], USDT[89.56728585] | | |
| 02870635 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 02870642 | | CRO[7066.5086], FTT[21.22016125], ETH-PERP[0], ETHW[.00016125], FTT[36.24388123], USD[0.76], USDT[0] | | |
| 02870644 | | ATLAS[2780], SHIB[600000], USD[2.72], USDT[0] | | |
| 02870647 | | DOGE[42.28407931], MTA[0] | | |
| 02870651 | | TRYB-PERP[0], USD[0.15] | | |
| 02870652 | | STARS[0] | | |
| 02870664 | | MBS[.96732], USD[1.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02870665 | | USD[0.84] | | |
| 02870668 | | USD[1.23] | | |
| 02870673 | Contingent | AAPL-2021123100], AAVE-20211231[0], ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALT-20211231[0], AMZN-0325[0], AMZN-20211231[0], ANC-PERP[0], APE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT[0], BAT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-20211231[0], COMP-20211231[0], CREAM-PERP[0], CRO-PERP[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH-20211231[0], ETHE-20211231[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GME-20211231[0], GMT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00010447], LUNA2_LOCKED[0.00024376], LUNC[22.74857896], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NIO-20211231[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], UNI-20211231[0], USD[0.00], USDT[0.00000001], USDT-0325[0], USDT-20211231[0], USDT-PERP[0], USTC-PERP[0], XAUT-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-20211231[0], YFI-20211231[0], YFI-PERP[0] | | |
| 02870675 | | BAO[2], DENT[2], GRT[504.00947435], KIN[4], LINK[0], MANA[52.42798611], MATIC[101.47201221], NEAR[7.34641699], SAND[59.06364234], TRX[371.49608075], USD[-0.12], USDT[0.00000001] | | |
| 02870677 | | AURY[12.99766], USD[5.00] | | |
| 02870678 | | EUR[0.00] | | |
| 02870681 | | ATLAS[9.38303025], BTC[0.00459933], POLIS[.09753], USD[1.39], USDT[0.00000001], XRP[.546375] | | |
| 02870682 | | BNB[.00006612], ETH[.00000148], ETHW[.00000148], EUR[0.00], KIN[1], TRX[.03105037], UBXT[1] | Yes | |
| 02870685 | | DOGE[0], GBP[0.00] | | |
| 02870690 | | MBS[.9753], USD[1.16], XRP[.86] | | |
| 02870691 | | USDT[0] | | |
| 02870692 | | ATLAS[1140], USD[0.61], USDT[.009034] | | |
| 02870696 | | MBS[201.989619], SOL[1.69], USDT[0] | | |
| 02870699 | | USD[25.00] | | |
| 02870706 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.00001], USDt-0.01], USDT[0.00887901], ZIL-PERP[0] | | |
| 02870707 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.001555], USD[-0.23], USDT[.845712] | | |
| 02870709 | | ATLAS[159.9696], USD[0.33], USDT[0] | | |
| 02870711 | | USD[0.00], XRP[0] | | |
| 02870732 | | USD[25.00] | | |
| 02870734 | | USD[1.32] | | |
| 02870737 | | USD[0.00], USDT[1277.60849148] | | |
| 02870738 | | USD[0.00], USDT[0] | | |
| 02870742 | | USD[0.78], USDT[0] | | |
| 02870745 | | ALICE-PERP[0], GALA-PERP[0], USD[0.73], USDT[0] | | |
| 02870746 | | BTC[.06178235], ETH[.27659164], ETHW[.27659164], SOL[0.00000026], USD[70.90], USDT[0.00000129] | | |
| 02870750 | | ATLAS[49.998], BAO[7000], CRO[9.998], POLIS[.09518], TRX[.785701], USD[0.01] | | |
| 02870754 | | ENJ[.99886], USD[17.54], XRP[.9962] | | |
| 02870758 | | BNB[.01000001], TRX[.70432], USDT[0.25150577] | | |
| 02870763 | | AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-20211231[0], FLOW-PERP[0], GALA-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TLM-PERP[0], USDt-0.62], USDT[.85], XLM-PERP[0], YFI-PERP[0] | | |
| 02870767 | | AKRO[1], ATLAS[798.02564832], ETH[.00000001], KIN[2] | | |
| 02870769 | | DFL[3], USD[0.00] | | |
| 02870770 | | ATLAS[1369.726], USD[1.22] | | |
| 02870772 | | BOBA[10.7], LTC[.00000253], USD[0.18] | | |
| 02870779 | | DOGE[0.00015579], ETH[0], SOL[0], USD[0.00], XRP[.00000003] | | |
| 02870780 | | USD[0.00] | | |
| 02870781 | | BNB[0], ETH-PERP[0], USD[0.00] | | |
| 02870782 | | ETH[.00000001], MBS[.894], TRX[.000001], USD[0.35], USDT[0.00043421] | | |
| 02870784 | | BAO[2], EUR[34.87], KIN[2], MATIC[161.28263744], UBXT[1], USD[0.01] | Yes | |
| 02870786 | | ATLAS[4.564], FTM[.134], USD[0.23], USDT[5.04033929] | | |
| 02870787 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00006122], ETH-PERP[0], ETHW[.00006122], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], UNI-PERP[0], USD[-0.06], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 02870790 | | USD[0.00] | | |
| 02870793 | | BAO[1], BTC[.00343942], CHZ[293.44518241], EUR[0.01], RSR[1] | Yes | |
| 02870794 | | BTC[.0007], ETH[.01], ETHW[.01], FTT[3.53428851], USD[26.70], USDT[0] | | |
| 02870801 | | USD[0.90], USDT[0.00000001] | | |
| 02870814 | | ATLAS[708845.2938], POLIS[139810.330989], USD[9.93], USDT[0] | | |
| 02870815 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000289], USD[0.05], USDT[0.00240000], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02870820 | | GBP[0.00], SHIB[0], STARS[0], USD[0.00], USDT[0.00000092] | | |
| 02870821 | | ATLAS[110], RSR-PERP[0], USD[0.68] | | |
| 02870822 | | APE[121.08990000], ATLAS[8.50480363], BRZ[0], COMP[9.22110000], CRO[1630], ETH[1.029], GOG[680.85157], SUSHI[.34182], USDT[7.66], VGX[448.9616] | | |

FTX Trading Ltd.

Schedule ... unliquidated ... nonpriority ... Customer ... Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02870831 | | AVAX[0], BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0.25941600], USD[0.00], USDT[0] | | |
| 02870844 | | AVAX[.00007605], HOT-PERP[0], USD[1.49], USDT[0] | | |
| 02870846 | Contingent | BAO[1], BTC[.00299641], CHZ[410], CRO[1317.98001638], ENJ[165.9668], ETH[.1279744], ETHW[.1279744], EUR[0.00], HNT[3.39992], KIN[1], LUNA2[0.25473457], LUNA2_LOCKED[0.59438067], LUNC[55468.99], MANA[104], SAND[88], SLP[32324.116], USD[0.00], XRP[83.48444451] | | |
| 02870847 | | BTC[.00054154], GBP[0.10], USD[0.00] | | |
| 02870850 | | USD[0.01], USDT[14.53000001] | | |
| 02870855 | | USD[0.00], USDT[0] | | |
| 02870873 | | USDT[.40204022] | | |
| 02870880 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02870884 | | SAND[107.69033923], SHIB[32625853.85164259] | Yes | |
| 02870889 | | CRO[579.87574674], LTC[.00176523], RSR[1] | Yes | |
| 02870894 | | BTC[0.00014751], ETH[6.2299189], ETHW[3.61640777], USD[1.19], USDT[0] | | |
| 02870896 | | AVAX-PERP[0], EGLD-PERP[0], FTM-PERP[0], LUNC-PERP[0], MINA-PERP[0], SAND-PERP[0], SOL[3.26612451], THETA-PERP[0], USD[85.61], VET-PERP[0] | | |
| 02870900 | | BTC[0], BTC-PERP[0], FTT[0.06511433], USD[0.00], USDT[0] | | |
| 02870904 | | EUR[0.00], USDT[0.00000109] | | |
| 02870906 | | ATLAS[11893.1856151], USD[1.17] | | |
| 02870907 | | GALA-PERP[0], USD[-5.27], USDT[5.77347830] | | |
| 02870910 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0.00000673], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-2021121310], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-0325[0], OKB-2021123110], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.32], VET-PERP[0], XLM-PERP[0], XRP-2021123110], XRP-PERP[0], ZIL-PERP[0] | | |
| 02870919 | | POLIS[.0982], TRX[.017395], USD[1.34] | | |
| 02870920 | | MCB[.006966], USD[0.00] | | |
| 02870926 | | APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CRV-PERP[0], DOT-0930[0], ETH-1230[0], ETH-PERP[0], FTT[0], GAL-PERP[0], GRT-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PAXG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[1.68], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02870928 | | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNBBULL[.0004], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[5000], ETCBULL[.3], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MTA-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRXBULL[2.56746], USD[0.45], USDT[1.24464083], VET-PERP[0], XRPBULL[30.2818], ZECBULL[2] | | |
| 02870933 | | USD[0.19] | | |
| 02870937 | | ATLAS[1340], POLIS[67.4], USD[0.11], USDT[0.34360300] | | |
| 02870938 | | ATLAS[3240], USD[0.59], USDT[.006] | | |
| 02870943 | | BNB[0], BTC[.00237532], SOL[0], TRX[0], USD[0.00] | | |
| 02870944 | | ATLAS[1021.36849371], BAO[2], ETH[.00000001], SAND[10.40453942], USD[0.00] | | |
| 02870947 | | ATLAS[3359.8879], ATLAS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02870950 | | ATLAS[571.60266526], USD[0.00] | | |
| 02870951 | | ADA-PERP[0], USD[0.08], USDT[0] | | |
| 02870957 | | 1INCH[.00017823], AKRO[1], BAO[2], BIT[.00018927], KIN[1], SOL[7.82755313], TRX[1], USD[0.00] | Yes | |
| 02870958 | | ATLAS[311.83780808], FTT[.181398] | | |
| 02870962 | | ATLAS[47.58712433], CRO[1.53628662], CRV[1], FTT[.1], GALA[5.19640921], MANA[1.65265263], MATIC[3.74748233], POLIS[2.03445879], SAND[1], USD[0.49], XRP[5.06158519] | | |
| 02870967 | | USD[0.00], USDT[0.00000263] | | |
| 02870969 | | ATLAS[888.95562761], FTT[.00000567], TRX[.4], USD[0.24], USDT[0.00000001] | | |
| 02870974 | | USD[50.01] | | |
| 02870975 | | FTT[0.01894643], USDT[0.00000010] | | |
| 02870988 | Contingent, Disputed | APE-PERP[0], AVAX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MATIC[0], NFT (504272971938507349/FTX EU - we are here! #135052)[1], NFT (523631359207489967/FTX EU - we are here! #134941)[1], NFT (545794538749290262/FTX EU - we are here! #134989)[1], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000302] | | |
| 02870989 | | ATLAS[11288.33992939], FTT[.19584], IMX[182.2], STARS[206.46318592], USD[0.80], USDT[0] | | |
| 02870991 | | TRX[.000059], USD[0.00], USDT[0] | | |
| 02870992 | | BNB[.009], DOT-20211231[0], DOT-PERP[0], FTT[9], SOL[2.15556834], USD[0.78], USDT[0.72108879] | | |
| 02870994 | | USD[72.66] | | |
| 02870996 | | USD[1.69] | | |
| 02870998 | | USD[0.60], USDT[0.00000001] | | |
| 02871000 | | AAVE-PERP[0], ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FXS-PERP[0], LINK-PERP[0], MID-PERP[0], MKR-PERP[0], STETH[0.00008623], USD[0.00], USDT[.0075917] | | |
| 02871005 | | ATLAS[583.77020749], EUR[0.00] | | |
| 02871006 | | NFT (297645413795315955/The Hill by FTX #28424)[1] | | |
| 02871007 | | POLIS[426.1], POLIS-PERP[0], USD[0.19], USDT[0] | | |
| 02871009 | | BCH[0], BNB[0.00000003], BTC[0], DOGE[0], MATIC[0], TOMO[0], TRX[0], USDT[0], WAVES[1.76292247] | | |
| 02871012 | | 1INCH[0.43246443], ETH[2.59630609], ETHW[0.00016451], USD[95.68], USDT[683.87392010] | | |
| 02871013 | | EUR[0.00], FTT[25.10951614], SOL[277.69], USD[31.83] | | |
| 02871017 | | AKRO[133.8052106], ATLAS[93.43772836] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02871019 | Contingent | APE[.299946], AVAX[0.10447434], BTC[0.00120090], ETH[.00299946], ETHW[.00299946], GMT[7], LTC[.03], LUNA2[0.17375522], LUNA2_LOCKED[0.40542885], LUNC[20262.5199766], SHIB[100000], SOL[.12], USD[0.02] | | AVAX[.1], BTC[.000099] |
| 02871024 | | USD[0.08] | | |
| 02871029 | Contingent, Disputed | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], EUR[0.00], FTM-PERP[0], LTC[0], SNX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02871034 | | MANA[0], MATIC[2.40642715], USD[0.00] | | |
| 02871035 | | USD[51.82], XRP[.5] | | |
| 02871038 | | AURY[1], DFL[14.15066919], ETH[.00015956], ETHW[.00015956], SHIB[359180.22395943], SOL[.01056546], SPELL[1200], SPELL-PERP[0], USD[-1.17] | | |
| 02871041 | | ATLAS[259.9848], CRO[90], IMX[8.2], USD[0.06], USDT[.009041] | | |
| 02871043 | | USD[26.46] | Yes | |
| 02871045 | | 1INCH-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO[1999.62], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL[.098423], CEL-20211231[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.03172], DOGE-20211231[0], EMB[29.9145], ENJ-PERP[0], ETH[.00000187], ETH-20211231[0], ETH-PERP[0], ETHW[.00000188], LINK-PERP[0], LUNC-PERP[0], MANA[155.20962], MANA-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX[.57991], TULIP-PERP[0], USDL-1.01] | | |
| 02871047 | | USD[0.00], USDT[0] | | |
| 02871048 | | USD[0.00], USDT[0] | | |
| 02871051 | | USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02871061 | | STARS[61], USD[12.48] | | |
| 02871063 | | USD[0.98], USDT[0.00000001] | | |
| 02871065 | Contingent | AAVE[463.49395443], AMPL[-763.25684497], AMPL-PERP[0], ANC-PERP[0], APE[2772.38777273], APE-PERP[0], AR-PERP[2217.3], ATLAS[13190], ATOM[254.5737555], ATOM-PERP[1640.15], AUDIO[60031.90659], AVAX[1849.14966137], AVAX-PERP[845.4], AXS[0], AXS-PERP[0], BAT[2800.0129], BCH-PERP[0], BNB[46.2704627], BNB-PERP[111.1], BSV-PERP[-346.98], BTC[1.77111295], BTC-PERP[1.4385], CRV-PERP[0], DEFI-PERP[0], DOT[618.704933], DYDX-PERP[0], ENS-PERP[0], ETH[59.62423227], ETH-PERP[252.62500000], ETHW[0.00401618], EXCH-PERP[0], FLM-PERP[0], FTM[3966.02307], FTM-PERP[0], FTT[82498.900791], FTT-PERP[-79297.1], GALA[7440.0401], GLMR-PERP[0], GMT-PERP[-26486], GMX[.0038241], GODS[581.403448], GST-PERP[0], HNT[2228.1773655], IMX[441.302631], IMX-PERP[0], JOE[28834.288335], KSOS-PERP[0], LINK[2736.520996], LOOKS-PERP[0], LUNA2[0.00014128], LUNA2_LOCKED[0.00032967], LUNC-PERP[0], MANA[688.00536], MAPS-PERP[0], MATIC[-266730.75695402], NEAR[8942.5752665], NEAR-PERP[2936.2], OXY-PERP[0], POLIS[184.6], RNDR[101299.599087], RUNE[1680.0074805], SAND[737.00425], SAND-PERP[0], SNX[3735.77829185], SNX-PERP[1023.4], SOL[-1.03094647], SOL-PERP[0], SRM[3.152819], SRM_LOCKED[92.007181], SRM-PERP[-8140], STORJ[30386.53542], SUSHI[116.86173655], TONCOIN[1112.705], TRU[67.00067], UNISWAP-PERP[0], USD[335647.98], USDT[29.85000000], USTC[.02], USTC-PERP[0], WAVES-PERP[0], YGG[732.00476] | | SNX[3715.483363] |
| 02871067 | | DOGEBULL[.4799088], USD[0.09], USDT[0] | | |
| 02871072 | | USD[0.05] | | |
| 02871073 | | ATLAS[40], ATLAS-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02871074 | | TONCOIN[21.98], USD[0.01], USDT[0] | | |
| 02871075 | | DFL[3386.10016917], EUR[0.00], RSR[1] | Yes | |
| 02871077 | | USD[1.00] | | |
| 02871078 | | USD[0.89] | | |
| 02871080 | | USD[0.00] | Yes | |
| 02871081 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], COMP-PERP[0], EUR[0.00], GALA-PERP[0], STMX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02871084 | | USD[0.00] | | |
| 02871087 | | ATLAS[119.9772], CRO[119.981], DOGE[7], USD[0.07] | | |
| 02871089 | | USDT[0.06319565], VETBULL[957.225751] | | |
| 02871091 | | BTC[0], EUR[0.85], FTT[0.00013466], USD[0.00], USDT[49.14162260] | | |
| 02871096 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0.00021458], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[58.79], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USDL-1.40], XRP-PERP[0] | | |
| 02871112 | | AKRO[2], BAO[3], DENT[2], ETH[0], GRT[1], KIN[7], NFT (395628646400957368/FTX EU – we are here! #107596)[1], NFT (490311864980853737/FTX EU – we are here! #107218)[1], NFT (492260596148367016/FTX Crypto Cup 2022 Key #7715)[1], NFT (547850562400785315/FTX EU – we are here! #107414)[1], TRX[.000777], USDT[0.00000917] | | |
| 02871113 | | ALEPH[38.99259], IMX[8.7], USD[0.64], USDT[0.00411506], XRP[.75] | | |
| 02871114 | | NFT (307012900540983666/FTX Crypto Cup 2022 Key #7979)[1], NFT (347314181271513403/FTX EU – we are here! #157136)[1], NFT (456138115318204545/FTX EU – we are here! #157038)[1], NFT (475981475220095304/The Hill by FTX #13782)[1], NFT (556892176673997944/FTX EU – we are here! #157245)[1], USD[0.00], USDT[0] | | |
| 02871119 | | ATLAS[630], USD[0.62] | | |
| 02871123 | | BTC[0.00280968], USD[0.00] | | |
| 02871128 | | APE-PERP[0], ENS-PERP[0], FTM-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], TRX[.001554], USD[-5.28], USDT[6.11] | | |
| 02871129 | | CHZ-PERP[0], EUR[0.01], USD[0.00], USDT[0.00946325] | | |
| 02871133 | | ATLAS[780], USD[0.59] | | |
| 02871135 | | BAO[3], KIN[2], USD[0.00] | Yes | |
| 02871137 | | BTTPRE-PERP[0], USD[0.95], USDT[0] | | |
| 02871142 | | ATLAS[6858.6966], USD[0.38], USDT[0] | | |
| 02871145 | | USD[0.00] | | |
| 02871153 | | EUR[54.56] | Yes | |
| 02871156 | | ATOM[.40007138], AVAX[.14457928], USD[0.00] | | |
| 02871158 | | ATLAS[0], POLIS-PERP[0], SUSHI[0.04557326], USD[0.03], USDT[0] | | |
| 02871162 | | ATLAS[164.03637289], POLIS[213.07222894], USDT[0.00000004] | | |
| 02871166 | | ATLAS[784.6066224], USD[0] | | |
| 02871168 | | NFT (441506532330669418/FTX EU – we are here! #253245)[1], NFT (480202778913897203/FTX EU – we are here! #253261)[1], NFT (542074137910580606/FTX EU – we are here! #253256)[1], USD[20.00] | | |
| 02871169 | | USD[0.60], USDT[0] | | |
| 02871172 | | ATLAS[6956.2691493], CRO[1017.20193990], FTT[8.09439805], GALA[1289.25072269], GMT[38.54950576], IMX[106.16348976], TONCOIN[123.79795005], UMEE[6965.20520491], USD[0.00], USDT[0.67998485] | | |
| 02871175 | | AKRO[1], ALPHA[1], AUDIO[0.00809486], BAO[3], BAT[2.01651769], EUR[0.00], FRONT[1], GRT[1], KIN[1], LRC[0.00794594], MANA[.07806227], RSR[1], TRX[2], UBXT[2], USDT[0.04585866] | | |
| 02871183 | | BOBA[.091], MBS[444], USD[0.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02871186 | | ATLAS[0], USD[0.18], USDT[.001424] | | |
| 02871187 | | BTC-PERP[0], STARS[48.012925], USD[0.39], USDT[0.07247514] | | |
| 02871194 | | USD[1.13] | | |
| 02871195 | | USD[0.28], USDT[0] | | |
| 02871199 | | AURY[20] | | |
| 02871200 | | AKRO[1], BTC[.00000107], CAD[0.00], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02871201 | | ATLAS[429.9487], POLIS[3.99924], USD[36.80] | | |
| 02871203 | | USD[25.00] | | |
| 02871209 | | ATLAS[563.41790874], GBP[0.00], KIN[1], STARS[.01276677], USD[0.00] | Yes | |
| 02871212 | | BTC[0.00014758], ETH[0.00077344], ETHW[0.00077344], SOL[.00001971], USD[3.38] | | |
| 02871217 | Contingent | BTC[.17491119], ENJ[99.57908617], ETH[.12075859], ETHW[.12075859], LUNA2[0.70629873], LUNA2_LOCKED[1.64803038], SOL[6.38323888], USDT[0.00007728], USTC[99.98] | | SOL[6.151222] |
| 02871218 | | BTC[0], ETH[2.56162055], FTT[25], USD[1073.66] | | |
| 02871220 | | NFT (386155716839239215/FTX EU - we are here! #274063)[1], NFT (453090517863813367/FTX EU - we are here! #274073)[1], NFT (572025527207097206/FTX EU - we are here! #274070)[1] | | |
| 02871221 | | ATLAS[650], POLIS[8.1], TRX[.000004], USD[1.47], USDT[0.00082402] | | |
| 02871222 | | CHZ-0624[0], DOGEBULL[.05], SUSHIBULL[930000], USD[35.46], USDT[.00261533], XRP-0624[0], XRPBULL[670.64], XTZBULL[4280] | | |
| 02871226 | | AKRO[1], ATLAS[2000.24721828], KIN[1], USDT[0.00038503] | Yes | |
| 02871228 | | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 02871233 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02320598], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-0624[0], UNI-PERP[0], USD[0.01], USDT[0.42855243], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02871236 | | ETH[.1825], ETHW[.1825], EUR[0.00], USD[0.01] | | |
| 02871237 | | BTC[.47867319], ETH[3.50857526], USD[30.10], USDT[0], YGG[334.66846326] | Yes | |
| 02871243 | Contingent, Disputed | USD[25.00] | | |
| 02871244 | | EUR[0.00], MATIC[0], USDT[0.00000001] | | |
| 02871248 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], BADGER-PERP[0], BNT-PERP[0], BOBA-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SLP-PERP[0], SRN-PERP[0], TRX[0.000009], TRX[.000029], TULIP-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 02871254 | | USDT[0] | | |
| 02871255 | | AMPL-PERP[0], APE[.099981], ATLAS[1869.8385], DOT[7.598556], LUNC-PERP[0], SHIB[6899316], SUSHI[11], USD[1.42], USDT[.902345] | | |
| 02871256 | | TRX[.000003] | | |
| 02871262 | | APE-PERP[0], ATLAS[0], BNB[0], BTC[0], BTC-PERP[0], CRO[0], CRV-PERP[0], EGLD-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], POLIS[0], SAND[0], SPELL[0], SPELL-PERP[0], USD[0.00], USDT[0.04759856] | | |
| 02871269 | | ATLAS[1373.68575008], IMX[18.5020621] | | |
| 02871270 | | BNB[0], BTC[0], DFL[0], GALA[0], SOL[0] | | |
| 02871272 | | USD[0.17], USDT[0] | | |
| 02871279 | | MANA-PERP[0], USD[-0.69], USDT[.70133471] | | |
| 02871281 | | ATLAS[59.988], HNT[1.09982], POLIS[15.9], USD[0.74] | | |
| 02871287 | | USD[665.03] | | |
| 02871288 | | BNB[0], BTC[.00595496], BTC-PERP[0], DOGE-PERP[0], ETH[.19699473], ETH-PERP[0], ETHW[.19699473], EUR[0.00], MATIC[0.00000001], TRX[.001554], USD[851.23], USDT[0.00002147] | | |
| 02871292 | | ATLAS[1131.04739229], KIN[1], USD[0.01] | | |
| 02871301 | | USDT[21401.84233682] | | |
| 02871311 | | TRX[.000037], USDT[0] | | |
| 02871315 | | ALPHA[1.00004565], BTC[.03131622], EUR[0.00], FTM[251.47796421], UBXT[1] | Yes | |
| 02871318 | | USD[9.00] | | |
| 02871321 | | USDT[0.44751135] | | |
| 02871323 | Contingent | ALTBULL[1479.43341033], ATLAS-PERP[0], BAO-PERP[0], BAT-PERP[0], BULLSHIT[1689.50659777], CHR-PERP[0], DYDX-PERP[100], EDEN-PERP[0], EUR[0.00], FTT[5.11961176], FTT-PERP[81.8], GALA-PERP[0], HNT-PERP[30], HUM-PERP[0], KIN-PERP[0], KLAY-PERP[300], KSHIB-PERP[0], LUNA2[4.61234447], LUNA2_LOCKED[10.7621371], LUNC[1004347.71920379], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], RSR[57045.59173114], RSR-PERP[0], SC-PERP[60000], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[-310.08], USDT[0.00000011], USDT-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02871325 | | AKRO[1], BAO[1], BTC[0.00000008], EUR[0.00], KIN[3], USDT[0] | | |
| 02871328 | | AKRO[1], BAO[100329.24152032], BTC[.00952095], DOGE[1], HMT[104.21946685], HUM[358.73185991], KIN[1], TRX[1], UBXT[1], USD[80.00] | | |
| 02871329 | | NFT (417027204131412371/FTX Crypto Cup 2022 Key #2307)[1], NFT (421424724137093607/The Hill by FTX #4686)[1], NFT (449402118841569707/Austria Ticket Stub #1423)[1], USDT[0] | | |
| 02871330 | | FTT[6.99905], TRX[.003108], USDT[36.69952313] | | |
| 02871335 | | USD[0.00], USDT[.67878733] | | |
| 02871336 | | BAO[2], IMX[103.28750103], LRC[191.84547734], USD[0.00] | Yes | |
| 02871340 | | BNB[.0027156], BTC[0], MBS[4.999], USD[1.55], USDT[0], XRP[.247337] | | |
| 02871342 | | MBS[15], STARS[.11736575], USD[0.07] | | |
| 02871343 | | USD[0.00] | | |
| 02871346 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-20211231[0], USD[47.56], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02871347 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02871348 | | AKRO[3], ALICE[0.00003075], AMPL[0.00025106], ATLAS[0.00844894], AXS[00000324], BAO[13], BNB[0], CHF[0.00], CHZ[0.28575432], CRO[0.00142127], DENT[3], DFL[0], ETH[0], FTM[0.00006633], GALA[0], KIN[8], LTC[0.00004805], MANA[0.00128677], MATIC[0.00030076], MCB[0.00022075], RSR[1], SAND[0.00009507], SHIB[0], STEP[0.00242080], UBXT[2], USD[0.00], XRP[118.93980350] | Yes | |
| 02871352 | | USD[0.00] | | |
| 02871355 | | FTM[.993], USD[0.00], USDT[0] | | |
| 02871357 | | LINK[0.46632000], SOL[1.09068243], USD[1.00], USDT[0.01528138] | | |
| 02871375 | | TONCOIN[73.3] | | |
| 02871376 | Contingent | ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.08815457], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ[.76], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.70727075], LUNA2_LOCKED[1.65029843], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[27.8539239], MTL-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], RNDR[.025], RNDR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000302], TRX-PERP[0], USD[-31213.66], USDT[122498.79821398], USDT-PERP[0], USTC[100.117594], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 02871387 | | SLND[115.88271], USD[0.20], USDT[0] | | |
| 02871402 | | ATLAS[173.45440287], USD[0.00], USDT[0] | | |
| 02871406 | Contingent, Disputed | USD[25.00] | | |
| 02871407 | | USD[25.00] | | |
| 02871408 | | USD[0.01] | | |
| 02871413 | | USD[0.80], USDT[0.00000001] | | |
| 02871416 | | CRO[100], HT[3.2], POLIS[23.41131071], TRX[.000778], USD[0.00], USDT[0.00747401] | | |
| 02871418 | | AAVE[.0094042], AUDIO[263.95248], CHZ[4450], ETH[1], ETHW[1], EUR[0.05], FTM[293.94708], MATIC[399.928], RSR[11847.867], USD[2.51] | | |
| 02871428 | | BNB[.03150631], EUR[0.00], USD[0.00] | | |
| 02871429 | | USD[1.36], USDT[61.89075637] | | |
| 02871430 | | SOL[.00973211], USDT[0] | | |
| 02871432 | | ATLAS[30398.92636785], SNX[75.89643085], TRX[.000028], USD[0.00], USDT[0.00000001] | | |
| 02871437 | Contingent | ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.03212524], LUNA2_LOCKED[0.07495891], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[0], USD[0.011], USDT[0], WAVES-PERP[0], XRPI-0.00000001], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02871448 | | BTC[0.92628376], ETH[23.76988840], ETHW[0], USD[0.00], USDT[0] | | ETH[23.769345], USD[0.00] |
| 02871451 | | UBXT[1], USDT[0.00002549] | | |
| 02871456 | | BNB[0], DOGE[135.86727148], FTT[0], SHIB[0], USDT[0] | | |
| 02871458 | Contingent | ADA-PERP[0], ATOM[0.07179137], AVAX[0.00357130], DOT[0.05014311], ETH[0.00055031], ETH-PERP[0], ETHW[0.00055031], FTM[0.45519252], GMT[0], HNT[0], LUNA2[1.29986264], LUNA2_LOCKED[3.03301284], LUNC[4.18736304], MATIC[0.97045877], RUNE[30.97468848], SOL[14.83476333], SOL-PERP[0], USD[103.34], USDT[49.89604567], YGG[59.63454089] | | |
| 02871464 | | USD[0.00] | | |
| 02871466 | | FTT[.3], GENE[8.49832], USD[26.28], USDT[0] | | |
| 02871467 | | ATLAS[1459.7131], DFL[369.9316], FTT[1.99962], POLIS[17.197112], USD[0.01], USDT[4.12400000] | | |
| 02871469 | | USD[3.50], VGX[530.12] | | |
| 02871470 | | BTC[0.00008369], USDT[0.00773617] | | |
| 02871471 | | FTM[96.98157], USD[1.90] | | |
| 02871483 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FXS-PERP[0], GRT-PERP[0], LDO-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[3.74] | | |
| 02871484 | | ATLAS[222.8955332], EUR[0.00], KIN[1] | Yes | |
| 02871487 | | ATLAS[5299.72335585], DFL[5149.082], USD[0.00], USDT[0] | | |
| 02871489 | | USD[15.86], USDT[0] | | |
| 02871493 | | AVAX-PERP[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0] | | |
| 02871494 | | SOL[.1] | | |
| 02871496 | | ATLAS[0], BTC[0.01289938], RNDR[0], SOL[1.48318627], STARS[0] | | |
| 02871498 | | BTC[.0000224], BTC-PERP[0], ETH-PERP[0], EUR[0.00], MBS[224.31254641], USD[0.00], USDT[50.03487918] | | |
| 02871501 | | BRZ[0], LOOKS-PERP[0], USD[0.37], USDT[0] | | |
| 02871511 | | USD[25.00] | | |
| 02871516 | | USDT[3698.823917] | | |
| 02871517 | | LTC[.003], STARS[17], USD[2.36] | | |
| 02871521 | | SPELL-PERP[0], THETA-0325[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 02871524 | | USD[0.07], USDT[0] | | |
| 02871529 | | USD[0.00], USDT[1737.07717222] | | USDT[.002357] |
| 02871535 | | DOT[4.19916], SOL[1.93053823], USD[0.00] | | |
| 02871543 | | TRX[.000778] | | |
| 02871549 | | AXS[0], ETH[0], SOL[0] | | |
| 02871553 | | 0 | | |
| 02871556 | | CLV-PERP[0], ETH[.00025793], ETH-PERP[0], RAY-PERP[0], TRX[.000065], USD[247.40], USDT[0.00125889], ZIL-PERP[0] | | |
| 02871557 | | BNB-PERP[0], BRZ[.00000001], BTC-PERP[0], ETH-PERP[0], USD[13.06], USDT[0.00000001], XRP-PERP[0] | | |
| 02871558 | | BNB[0], CRO[5.17853574], DYDX[0], FTM[0], USD[0.40], USDT[0] | | |
| 02871559 | | ATLAS-PERP[0], USD[0.00], USDT[0.01925834] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02871561 | | AKRO[2], ATLAS[56979.42321266], CRO[2113.49504139], DENT[1], GBP[0.00], MANA[259.05421757], SAND[180.98887335], TOMO[2], TRX[1], UBXT[1], USD[0.00], XRP[3330.45731691] | | |
| 02871563 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0.36591362], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0.09984340], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000629], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[14450], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00030758], ETH-0331[0], ETH-PERP[0], ETHW[0.000563], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], INJ-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO[.69714], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[24.59697047], LUNA2_LOCKED[10.72626445], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[1.269391], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-1230[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.010818], TRX-PERP[0], UNI-PERP[0], USD[-173.15], USDT[0], VET-PERP[0], VGX[7.89854], WAVES-PERP[0], XLM-PERP[0], XRP[.596055], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02871566 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.18], USDT[0] | | |
| 02871567 | | CRO[32.23805063], FTT[.84382517], LTC[.5], USD[0.00] | | |
| 02871568 | | ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.81] | | |
| 02871569 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02871570 | Contingent | APE[.096466], ATLAS[5560], BTC[0], GALA[2139.5934], GODS[42.7], LTC[9.9981], LUNA2[0.00005230], LUNA2_LOCKED[0.00012205], LUNC[11.39], MANA[94.98195], SAND[80.98461], SOL[11.1681], USD[0.11] | | |
| 02871571 | | ETH[0.00099557], ETHW[0.00099557], EUR[0.00], FTT[.097796], SUSHI[.47416], USD[0.44], XRP[0] | | |
| 02871574 | | USD[0.00] | | |
| 02871575 | | USD[26.46] | Yes | |
| 02871578 | | ADA-PERP[0], ALICE-PERP[0], BADGER-PERP[0], DOT-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC[.04807072], MANA-PERP[0], OMG-PERP[0], STORJ-PERP[0], USD[1.09], VET-PERP[0] | | |
| 02871581 | | TRX[.000019], USDT[1.60163683] | | |
| 02871590 | | USD[0.00], USDT[0.00460274] | Yes | |
| 02871595 | | BTC[0], CHZ[0], ETHW[.00056625], STETH[0.00008385], USD[0.00], USDT[0] | | |
| 02871597 | | SGD[0.00], USD[0.00] | | |
| 02871598 | | CQT[16.60639545], DENT[1], ETH[0.01953956], ETHW[0.01929314], KIN[4], LINK[1.9784965], USD[0.13] | Yes | |
| 02871600 | | ATLAS[19.998], CRO[80], SHIB[799840], USD[0.02], USDT[0] | | |
| 02871602 | | POLIS[2.1], USD[1.00] | | |
| 02871605 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE[.705], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], USD[-43.23], USDT[75.46598145], XLM-PERP[0], XRP[2.269615], ZIL-PERP[0] | | |
| 02871610 | | BTC-PERP[0], EGLD-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.30], YFI-PERP[0], ZIL-PERP[0] | | |
| 02871611 | | TRX[.000003], USDT[.023955] | | |
| 02871612 | | ADA-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DOT-0325[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], GALA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], XLM-PERP[0], YFI-20211231[0], YFI-PERP[0] | | |
| 02871617 | | USDT[.90061985] | | |
| 02871623 | | USD[0.50], USDT[0.00000001] | | |
| 02871630 | | ATLAS[5948.8695], TRX[.000001], USD[0.46], USDT[0] | | |
| 02871632 | | ATLAS[99.92333835], ETH[.00049277], ETHW[.00049277], USD[0.00] | | |
| 02871635 | | ATLAS[8.888], PORT[1.09194], USD[0.00], USDT[0] | | |
| 02871638 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LTC[.00800534], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00526487], SOL-PERP[0], TRX[.000001], USD[1.35], USDT[0.00445772], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02871639 | | AVAX[.091144], BTC[0], DOT[22.7], IMX[271.519504], LINK[50], USD[0.00], USDT[0], YGG[134.9757] | | |
| 02871640 | | ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], EUR[0.00], FTT-PERP[0], HNT-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[532.88055873] | | |
| 02871649 | | TONCOIN-PERP[0], USD[0.01] | | |
| 02871650 | | BTC[.10960614], DOGE[3716.80284745], ETH[1.17656892], ETHW[.00001074], SOL[13.0826822], USDT[4.62912845] | Yes | |
| 02871653 | | BTC[0.00881276], EUR[0.00], FTT[0], MATIC[0], USD[0.00], USDT[0.00010477] | | |
| 02871656 | | BRZ[0.00109643], BTC[0], ETH[0], FTT[0], USD[0.00] | | |
| 02871657 | | ATLAS[220], USD[0.25], USDT[0] | | |
| 02871658 | | SOL[.02] | | |
| 02871668 | | BOBA[146.2], USD[0.24] | | |
| 02871669 | | ATLAS[730], ATLAS-PERP[0], POLIS[17.3], POLIS-PERP[0], USD[0.49] | | |
| 02871675 | | MATIC[9.9886], USD[0.01] | | |
| 02871677 | | TONCOIN[.058], USD[0.00], USDT[0] | | |
| 02871678 | | GODS[.09202], USD[0.00], USDT[.24765088] | | |
| 02871684 | Contingent | ATLAS[0], BNB[0], CRO[0], ETH[0], ETHW[0], FXS-PERP[0], GST-PERP[0], LUNA2[0.22962000], LUNA2_LOCKED[0.53578001], MATIC[0], POLIS[0], SRN-PERP[0], USD[0.00] | | |
| 02871687 | | ETH[.00111205], ETHW[.00111205], USDT[4.00004042] | | |
| 02871688 | | USD[0.46] | | |
| 02871693 | Contingent | AKRO[31], AVAX[755.95077556], BAO[406], CHZ[1], DENT[16], GRT[1], HOLY[1.03015191], KIN[410], LUNA2[0.00204484], LUNA2_LOCKED[0.00477130], LUNC[445.26897121], RSR[5], SECO[2.08569414], TOMO[2.01935307], TRX[18.86410487], UBXT[31], USD[10333.39], USDT[8823.14391578] | Yes | |
| 02871694 | Contingent | ATLAS[5.576], LUNA2[0.34097813], LUNA2_LOCKED[0.79561564], LUNC[74248.706762], TRX[.4302], USD[0.00] | | |
| 02871701 | | TRX[.172892], USD[4.70] | | |
| 02871704 | | USD[0.46], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02871710 | | BTC[0], SOL[0], STARS[0], WBTC[0] | | |
| 02871711 | Contingent | 1INCH[1.05026636], AAVE[0.11031685], ADA-PERP[0], ALGO[33.56634045], ALGO-PERP[0], AVAX[0.50156701], BNB[0.04014420], BTC[0.00540243], BTC-PERP[0], CRO[20], DOGE[74.37435444], DOT[7.50550258], DOT-PERP[0], ETH[0.04609934], ETH-PERP[0], ETHW[0.04609933], FTT[23643308], GALA[109.998], LINK[3.40811441], LTC[0.03051147], LUNA2[0.00929811], LUNA2_LOCKED[0.02169561], LUNC[2024.684982], LUNC-PERP[0], MANA[2], MATIC[10.1187683], MATIC-PERP[0], QI[60], REN[1.03741956], RSR[2163.41724], RSR-PERP[0], SAND[5.9998], SOL[.1499976], SPELL[300], UNI[1.00047175], USD[0.22], USDT[0.95000001], VET-PERP[0], XRP[122.08638866] | | 1INCH[1.011131], REN[1.015124] |
| 02871714 | | BNB[0], BTC[0], USD[0.00], USDT[0] | | |
| 02871715 | | USD[3.38], USDT[0] | | |
| 02871716 | | USDT[0.00002980] | | |
| 02871717 | | USDT[3000] | | |
| 02871726 | Contingent, Disputed | IMX[.98887135], USD[0.00] | | |
| 02871729 | | USD[0.00] | | |
| 02871730 | Contingent | LUNA2[0.42877053], LUNA2_LOCKED[0.98407275], LUNC[1.35992196], NFT[406568124542361711/The Hill by FTX #21636][1], NFT[422976515660254629/FTX EU - we are here! #194668][1], NFT[524614737979406128/FTX EU - we are here! #194811][1], NFT[569683108097898314/FTX EU - we are here! #194743][1], USD[0.96], USDT[.00915068] | Yes | |
| 02871731 | | CONV[509.98], USD[0.03], USDT[0] | | |
| 02871732 | | FTM[0] | | |
| 02871733 | | STARS[.381637], USD[0.00] | | |
| 02871734 | | ATLAS[2243.79656045], USD[0.00] | | |
| 02871736 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00004969], LUNA2_LOCKED[0.00011595], LUNC[10.82115965], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.0000051], UNI-PERP[0], USDC[0.23.83], USDT[26.08406402], VET-PERP[0], XRP-PERP[0] | | |
| 02871738 | | BTC[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 02871739 | | AURY[17], IOTA-PERP[10], USD[0.94], USDT[0] | | |
| 02871743 | | USD[0.00], USDT[0] | | |
| 02871757 | | POLIS[1040.002362], USD[6.01], USDT[.0039] | | |
| 02871759 | | EUR[1235.00], USD[48.72] | | |
| 02871761 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 02871768 | | USD[0.01] | | |
| 02871769 | Contingent | ATLAS[1000], ETH-PERP[0], IMX[21.69886], LUNA2[1.86506683], LUNA2_LOCKED[4.35182260], LUNC[406122.229306], STEP[208.25834], USD[0.01], USDT[0] | | |
| 02871773 | | BAO[1], KIN[1], TRX[.00324604], USD[0.00], USDT[0] | Yes | |
| 02871775 | | BTC[.00138401], CRO[100], ETH[.04284098], ETHW[.04284098], FTM[63.97596569], LTC[34], MANA[25.96282695], MATIC[115.86089902], SAND[45.78302758], SOL[18.07724822], USD[0.00] | | |
| 02871778 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA20.48668930], LUNA2_LOCKED[1.13560836], LUNC[105977.62], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-20211231[0], USD[-0.13], USDT[0.40016227], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02871779 | | AKRO[1], AUDIO[1.01521032], BAO[1], DOGE[1], ETH[.00000302], ETHW[0.00000302], GBP[0.00], GRT[1], HOLY[.00002739], KIN[1], LINK[0.0048247], MATIC[.00104441], SECO[.00004565], SOL[.000000011, USDT[0.70025386] | Yes | |
| 02871782 | | SPELL-PERP[0], USD[0.24], USDT[0] | | |
| 02871785 | | USDT[.38362749] | | |
| 02871787 | | USDT[2.3805] | | |
| 02871788 | | DOGE[0], TRY[0.00], USDT[0] | | |
| 02871791 | | USDT[2.80012881] | | |
| 02871798 | | ALGO-PERP[0], BTC-PERP[0], FTT[.09994], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[3.98] | | |
| 02871800 | | USD[0.65], USDT[0] | | |
| 02871811 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[4.98], XMR-PERP[0], XRP-PERP[0] | | |
| 02871812 | | USD[3.50], USDT[0] | | |
| 02871815 | | BAO[0], BNB[0.00003587], DENT[37.00194978], KIN[2470.49645476], LTC[0.00016955], LTC-PERP[0], SHIB[0], SOL[0], SPELL[23.15186248], USD[-0.02] | | |
| 02871817 | | POLIS[2.09984], USD[0.32], USDT[.0024] | | |
| 02871819 | | USD[50.00] | | |
| 02871823 | | ATLAS[130], POLIS[1.1], USD[0.49], USDT[0.00060500] | | |
| 02871824 | | BTC[0], USD[0.00], USDT[0] | | |
| 02871826 | | FTT[0.00017996], USDT[0], XRP[29.47789108] | | |
| 02871832 | | BTC[.0004], BTC-PERP[0], ETH[.12298133], ETHW[.12298133], EUR[2600.00], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[12107.537181], USD[103.09], USDT[0] | | |
| 02871839 | Contingent | DOT[10.79784], FTT[0.00000173], LUNA2[1.13993306], LUNA2_LOCKED[2.65984380], USD[0.62] | | |
| 02871840 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTM[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], TRX[0.08745035], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 02871842 | | TRX[69.000001] | | |
| 02871844 | | ATLAS[4750], USD[1.84] | | |
| 02871846 | | 0 | | |
| 02871847 | | POLIS[27.8], USD[0.17] | | |
| 02871851 | | ALGO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02871853 | | USD[25.00] | | |
| 02871854 | | GBP[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02871874 | | USD[25.00] | | |
| 02871876 | | USDT[.114782] | | |
| 02871877 | | USD[0.55], USDT[0] | | |
| 02871880 | | BTC[0.00000297], TRX[.000784], USD[0.00] | | |
| 02871888 | | ALICE-PERP[0], ATLAS[8.982], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE[.9746], DOGE-PERP[0], DOT-PERP[0], NEAR-PERP[0], SXP[.09874], TRX[.000005], USD[0.00], USDT[0] | | |
| 02871889 | | BTC[0], BTC-PERP[-0.0165], ENJ[0], USD[949.82] | | |
| 02871892 | | IMX[680.06229845], USDT[0.00000005] | | |
| 02871907 | | ETH[15.10113024], ETHW[15.10113024], FTT[100.05724826], USD[0.00], USDT[4127.92194696] | | |
| 02871910 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02871912 | | BTC[.00241476], EUR[0.00] | | |
| 02871915 | | EUR[0.00], USDT[0] | | |
| 02871926 | Contingent | AAPL[.00318096], ABNB[.00655793], AMZN[.00036588], AXS[0], BIT[0], BTC[0.00007637], CEL[6.30000000], CRO[0], DOT[0], ENJ[0], ETH[0], EUR[0.00], FB[.00546071], FTM[0], FTT[44.04241595], GALA[0], GARI[0], GLMR-PERP[0], GOG[0], GOOGL[.00079476], HNT[0], IMX[178.8], LUNA2[1.40765302], LUNA2_LOCKED[3.28452372], MANA[0], MATIC[0], RAY[154.94489803], SOL[0], SRM[102.15969441], SRM_LOCKED[3.79616632], SUSHI[0], TRX[1409], TSLA[.00536574], UBER[.01493004], UNI[0], USD[0.00], USDT[1197.86409719], XAUT[0], XRP[0], YFI[.00604863], YFI[0.06777658] | | |
| 02871937 | | BTC[.14387854], BTC-PERP[0], DENT[1], ETH[.00002156], ETHW[2.36120358], TRX[.000259], USD[1171.87], USDT[1455.11927556] | Yes | |
| 02871940 | | ATLAS[54366.734769], ATLAS-PERP[0], GALA[7379.41366670], GALA-PERP[0], SHIB[32100000], SHIB-PERP[0], SOL[11.63219893], USD[-0.12] | | |
| 02871942 | | BTC[.0001], STARS[7], USD[4.88], USDT[0.00000001] | | |
| 02871951 | Contingent | BTC[0], FTT[0.00000040], LUNA2[0.00289301], LUNA2_LOCKED[0.00675036], USD[0.00], USDT[0], USTC[.40952] | | |
| 02871953 | | BAO[1], BTC[0], TRX[1.002331], USDT[0] | | |
| 02871954 | Contingent | LUNA2[0.00077184], LUNA2_LOCKED[0.00180096], LUNC[168.07], USD[0.03] | | |
| 02871960 | | ATLAS[0], BNB[0], SOL[.00000001], STARS[0] | | |
| 02871962 | | BTC[0.02491557], CRO[2366.06318249], ETH[.5065341], ETH-PERP[0], ETHW[.18047323], USD[0.00], USDT[0.00000002] | | |
| 02871969 | | STARS[57], USD[2.52], USDT[0] | | |
| 02871971 | | AR-PERP[0], AXS-PERP[0], BTC[.00216], BTC-PERP[0], ETH-PERP[-0.011], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.80], WAVES-PERP[0] | | |
| 02871975 | | IMX[553.13945918], USD[0.71] | | |
| 02871977 | | USD[0.70], USDT[0.00000001] | | |
| 02871987 | | USD[3.41] | | |
| 02871988 | | BOBA[54.990861], STARS[39], TRX[.000002], USD[0.61], USDT[0] | | |
| 02871990 | | ATLAS[0], MBS[54.62793717], USD[0.00] | | |
| 02871995 | | ATLAS[700], CRO[320], POLIS[5.4], USD[1.47] | | |
| 02871996 | | ATLAS[5001.3910397], KIN[2], RSR[1], UBXT[1], USDT[0.00044946] | Yes | |
| 02872001 | Contingent | ALICE[7.77318411], ATLAS[31.90917372], BTC[0.02940323], CRO[300], ETH-PERP[0], FTM[38], FTM-PERP[0], FTT[13.84312307], FTT-PERP[0], HNT-PERP[0], LUNA2[0.06423354], LUNA2_LOCKED[0.14987827], LUNC[13986.99], POLIS[35.69374018], RSR-PERP[0], SOL-PERP[0], USD[7.31], USDT[0.00000001] | | |
| 02872002 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[-0.0452], ETH-PERP[0], SOL-PERP[0], USD[1127.30], XRP-PERP[0] | | |
| 02872003 | | USD[0.44] | | |
| 02872004 | | DAI[0], ETH[0], NFT (491687508928903990/The Hill by FTX #24780)[1], USD[0.18], USDT[0.00961473] | | |
| 02872006 | | LOOKS-PERP[0], USD[0.97] | | |
| 02872008 | | USD[0.15] | Yes | |
| 02872009 | | ALCX-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], RAMP-PERP[0], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[0.55] | | |
| 02872011 | | EUR[0.00], LINK[0], USDT[0] | | |
| 02872018 | | ATLAS[76.08750236], KIN[1], TRX[.000004], USDT[0] | | |
| 02872019 | Contingent, Disputed | AVAX-0325[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[1.38], USDT[.0027325], WAVES-PERP[0] | | |
| 02872020 | | POLIS[114.4], USD[0.33], USDT[0] | | |
| 02872021 | | ATLAS[869.944], USD[0.25] | | |
| 02872024 | | ATLAS[1886.21915059], ATLAS-PERP[0], USD[0.00] | | |
| 02872033 | | BICO[.9998], GALA[359.822], GODS[.08762], USD[0.61], USDT[0.00000001] | | |
| 02872038 | | SOL[0], USD[0.04], VGX[.11382658] | | |
| 02872039 | | USD[0.04], USDT[0] | | |
| 02872041 | | AUD[0.00], BAO[1], BTC[0.00000009], ETH[.00000048], ETHW[.00000048], KIN[2] | Yes | |
| 02872045 | | APE[0], BTC[0.00002064], ETH[0.05524110], ETHW[0.05524110], EUR[0.00], LUNC[0], SAND[0], SOL[0] | | |
| 02872046 | | FTM[0], RSR[1], SOL[0], UBXT[1] | | |
| 02872052 | | ATLAS[1729.6886], POLIS[43.792116], USD[0.36] | | |
| 02872055 | | BNB[0], CRO[0], GALA[0], SAND[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 02872057 | | BTC-PERP[0], CEL-PERP[0], EUR[0.00], TRX[.001685], USD[0.00], USDT[0] | Yes | |
| 02872064 | | USD[0.00] | | |
| 02872068 | | USDT[0.30552196] | | |
| 02872069 | | DOT[77.66153812], ETH[.0490843], ETHW[.0490843], GALA[2400.72753251], HNT[56.95171355], LINK[0], LOOKS[238.90520839], RUNE[288.59843250], USD[0.00] | | |
| 02872073 | | AAVE[.0099278], USD[19.91], USDT[.44595499] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity)[NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02872074 | | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0.00053489], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-2021123110], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], EUR[242.86], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], MANA-PERP[0], MTA-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[200000], SHIB-PERP[0], SOL[.05], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.09], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02872075 | | ATLAS[0.0329], USD[0.00], USDT[0] | | |
| 02872088 | | USD[0.22], USDT[0] | | |
| 02872093 | | NFT (34332165025124386 6/FTX EU - we are here! #73127)[1], NFT (34806725031819129 9/FTX EU - we are here! #73024)[1], NFT (38482751334201081 9/FTX EU - we are here! #72888)[1] | | |
| 02872094 | | USD[0.00], USDT[0] | | |
| 02872095 | Contingent | AAVE[3.59], ALGO[309], ATLAS[2200], AVAX[9.1], BNB[.86], BTC[.0087], DOT[21.9], GALA[400], LINK[20], LUNA2[0.10956270], LUNA2_LOCKED[0.25564631], LUNC[23857.51], MATIC[260], POLIS[35], SOL[8.79], USD[1.58], XRP[460] | | |
| 02872096 | | ASDBULL[101], ATLAS[109.982], BAT-PERP[0], CRO[9.992], FTT[1], GALA-PERP[0], USD[0.11], XTZ-2021123110] | | |
| 02872100 | | SUSHIBULL[1250000], THETABULL[92.72448], USD[0.05], USDT[0] | | |
| 02872107 | | AR-PERP[0], BCH-PERP[0], BNB[.02], DODO-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], STX-PERP[0], USD[-2.32], USDT[26.49879527] | | |
| 02872108 | | ATLAS[240], MBS[44], SAND[16.06923915], USD[1.53] | | |
| 02872110 | | ATLAS[54.00764069] | | |
| 02872112 | | BRZ[3.44700130], SOL[0], USD[0.00] | | |
| 02872118 | | AKRO[1], BAO[5], BOBA[19.59864478], DENT[1], DOGE[1], FIDA[12.90003677], KIN[3], MBS[363.73109102], MNGO[525.88415425], POLIS[23.06025045], STARS[17.6773023], TRX[1], USD[0.00], USDT[0.00000007] | Yes | |
| 02872119 | | AKRO[1], BAO[1], BTC[.00008453], ETH[.00251306], ETHW[.00248568], SAND[1.38956218], SHIB[287746.28721783], USD[0.00] | Yes | |
| 02872130 | | DOGE[.7], SAND[.00132525], TRX[0.94189669] | | |
| 02872132 | | BTC-PERP[0], USD[0.34], USDT[0] | | |
| 02872134 | | LINK[.09968], MATH[62], RUNE[.09932], SXP[11.09778], USD[67.69], USDT[30.54729892] | | |
| 02872138 | | 0 | | |
| 02872139 | | SOL-PERP[.02], USD[1.26] | | |
| 02872142 | | APT[0], ETH[0], FTT[0], NFT (47046713874695093 8/Psyche 19)[1], NFT (47696048133625531 0/Megalodon Rogue Shark Tooth)[1], NFT (49896655226738607 1/Psyche 232)[1], NFT (50506982804037057 4/#002)[1], NFT (53299336847637994 9/Soloth #309)[1], NFT (54007843784892013 8/Psyche 929)[1], NFT (54079623631673767 9/Tower Community NFT)[1], USDT[0] | | |
| 02872149 | | BTC[.00004365], USD[14.12] | | |
| 02872150 | | NFT (40771167894563175 6/FTX EU - we are here! #380)[1], NFT (46058230732735842 7/FTX EU - we are here! #313)[1], NFT (49734369628212692 1/FTX EU - we are here! #410)[1] | | |
| 02872153 | | HOT-PERP[0], USD[-1.04], USDT[1.29] | | |
| 02872158 | | ATLAS[6115.26821701], USD[0.00], USDT[0] | | |
| 02872159 | | BTC[.00007342], BTC-PERP[0], DOGE-PERP[0], ETH[.12726457], ETH-PERP[0], ETHW[0.13726457], SOL-PERP[-64.80999999], TRX[.000064], UBXT[1], UNI-PERP[0], USD[1097.29], USDT[0.00171355], ZEC-PERP[0] | | |
| 02872162 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[98.17], USDT[0], XMR-PERP[0] | | |
| 02872164 | | USD[0.00], USDT[42.43000000] | | |
| 02872167 | | CRO[3769.624], USD[2.69], USDT[.007854] | | |
| 02872169 | | EUR[0.01], USD[0.00] | | |
| 02872171 | | BNB[.55808075] | | |
| 02872175 | | TRX[.000178], USD[0.00], USDT[0.08141000] | | |
| 02872177 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00009188], LUNA2_LOCKED[0.00021440], LUNC[20.008402], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (52515751850349746/FTX EU - we are here! #225850)[1], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02872178 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00000006], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.48], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02872179 | | CRO[2309.538], USD[5.61] | | |
| 02872182 | Contingent | LUNA2[0.04635634], LUNA2_LOCKED[0.10816480], LUNC[10094.1917391], POLIS[0], USD[0.05] | | |
| 02872188 | | FTT[1.95348573], USD[0.00], USDT[0.00000026] | | |
| 02872191 | | ATLAS[2440], USD[1.65] | | |
| 02872192 | | USD[3.32], USDT[0.00000001] | | |
| 02872200 | | ATLAS[23] | | |
| 02872205 | | FTT[8.9993986], USD[444.01] | | |
| 02872215 | | USD[0.88], USDT[0] | | |
| 02872217 | | SHIB[1799820], USD[0.73] | | |
| 02872220 | | ADA-PERP[0], AR-PERP[0], ETH[.0009754], ETHW[.0009754], MANA[.48813934], MATIC[0], USD[0.95], USDT[0] | | |
| 02872240 | | DOT[0], POLIS[0], USD[0.00] | | |
| 02872242 | Contingent, Disputed | USD[0.11] | | |
| 02872244 | | USD[0.14], USDT[0.00000124] | | |
| 02872245 | | BAO[3], EUR[3.01], KIN[1], USD[0.00], USDT[.00426655] | Yes | |
| 02872249 | | ATLAS-PERP[0], CAKE-PERP[0], ETH-PERP[0], MNGO[9.826], MNGO-PERP[0], SHIB-PERP[0], USD[-0.27], USDT[36.80811989] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02872250 | | BTC[0.00471068], ETH[.0169996], LINK[0], USDT[34.52393955] | | |
| 02872251 | | EUR[10.00], USD[0.00] | | |
| 02872253 | | ATLAS[0], POLIS[0], RAY[93.99270893], TRX[.001571], USD[0.00], USDT[0] | | |
| 02872257 | | ATLAS[0], DFL[0], FTT[0], SOL[0.88957778], SRM[0], USD[0.00], USDT[0] | | |
| 02872258 | | USD[25.00] | | |
| 02872262 | | MATIC[59.17], USDT[13.14437330] | | |
| 02872265 | | TRX[.000066], USDT[0] | | |
| 02872267 | | BOBA[15.0970106], CHZ[59.98836], FTT[2.9994], SRM[18.997672], STARS[9.99806], TONCOIN[.9], USD[0.19] | | |
| 02872269 | | BTC[0.01163737], ETH[.16741095], ETHW[.16741095], FTM[7.38700684], FTT[8.20786369], SOL[1.2915287], USD[10.48] | | |
| 02872278 | | ATLAS[2240], USD[0.33], USDT[0] | | |
| 02872282 | | ATLAS[190], USD[0.26], USDT[0] | | |
| 02872286 | | ATLAS-PERP[0], ATOM-PERP[0], CRO-PERP[0], GALA-PERP[0], MATIC-PERP[0], USD[1.10], USDT[0.23432089], XRP[3770.99339380] | | |
| 02872287 | | GALA[69.986], USD[0.05], USDT[0] | | |
| 02872289 | Contingent, Disputed | TRX[.000003] | | |
| 02872295 | | USDT[0] | | |
| 02872301 | | ADABULL[.0009734], BNB[0], BTC[0], ETH[0.02206252], ETHW[0.02206252], EUR[0.36], LTC[0.00000001], SOL[0], USD[0.22], USDT[2.03817739] | | |
| 02872310 | | INTER[.09268], USD[0.00], USDT[0] | | |
| 02872313 | | MATIC[10], USD[3.09] | | |
| 02872314 | | ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], STORJ-PERP[0], TRX[.001554], USD[0.00], USDT[1009.48557764], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02872315 | | ATLAS[1969.606], USD[1.95], USDT[0] | | |
| 02872317 | | USD[0.00], USDT[0] | | |
| 02872318 | | BTC[.00309683], IMX[16.55863608], USD[0.00] | | |
| 02872320 | | ATLAS[1829.80847712] | | |
| 02872323 | Contingent, Disputed | EUR[0.00], USDT[0] | | |
| 02872324 | | GBP[1000.00] | | |
| 02872325 | | BTC[.00220199], BTC-PERP[0], EUR[0.00], SOL[2.47316829], USD[0.63] | | |
| 02872335 | Contingent | 1INCH[4.99965], ADABULL[124.97625], ADAHEDGE[.06593], APE[3.9992628], ATLAS[1029.8043], ATOM[10.2], ATOMBULL[2049610.5], BCH[2.031], BCHBULL[7488776.248], BNB[1.22974567], BTC[0.00009988], BULL[1.0098157], COMPBULL[3249382.5], CRO[1000], DOGE[35.9565052], ETCBULL[2167.994455], ETHBEAR[986890], ETHBULL[14.86754328], FTT[10.4], LINK[2.49953925], LTCBULL[521900.82], MATIC[.9962], MATICBULL[32793.95496], NEAR[1.799658], ORBS[329.9449], REEF[1810], SHIB[3999262.8], SOL[1.02418813], SRM[132.95486325], SRM_LOCKED[.89098033], TRXBULL[11889.6409], USDI-0.07], USDT[0.06500118], XRPBULL[.889830.9] | | |
| 02872337 | | STARS[7], USD[1.05], USDT[1.83346135] | | |
| 02872343 | Contingent | BTC[0.00005070], LUNA2[0.00003683], LUNA2_LOCKED[0.00008593], USD[0.00], USDT[0.00000001] | | |
| 02872345 | | BTC[.02304162], ETH[.60712896], ETHW[.60712896], GBP[0.00] | | |
| 02872349 | | USD[25.00] | | |
| 02872352 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00219961], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.00079408], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[1.38689670], LUNA2_LOCKED[3.23609230], LUNC[301999.6771946], LUNC-PERP[0], MATIC[2459.9172], MATIC-PERP[0], ONE-PERP[0], PAXG[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.003235], USD[51.87], USDT[467.02242173], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02872355 | | BAO[999.8], BRZ[0.00004708], SHIB[76216.12549904], SHIB-PERP[0], SUSHI[.5], USD[1.34] | | |
| 02872356 | | ETH-PERP[0], EUR[152.00], GRT-PERP[0], USD[-41.50] | | |
| 02872358 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[2.78727973], LUNA2_LOCKED[6.50365270], LUNC[606936.03], USD[0.00] | | |
| 02872360 | | AVAX[4.7], FTT[40.23165976], LINK[.8], SAND[17], USD[0.00], USDT[0] | | |
| 02872361 | | BOBA[12.22632321] | | |
| 02872365 | | AKRO[1], BAO[1], CHZ[1], GALA[.82555257], GBP[884.87], GRT[1.00017347], RSR[1], SOL[.00217423], SXP[1.03533486] | Yes | |
| 02872367 | | 0 | | |
| 02872370 | | USD[0.00], USDT[0] | | |
| 02872371 | | BAO[1], BNB[.01493115], EUR[0.00], USD[10.21] | Yes | |
| 02872373 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[400], MANA-PERP[0], SOL-PERP[0], USD[-7.20], XRP-PERP[0] | | |
| 02872376 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000024], USD[0.00], USD[0.00001801], XRP-PERP[0], ZIL-PERP[0] | | |
| 02872377 | | ATLAS[1269.85], BNB[0], CRO-PERP[0], USD[1.67] | | |
| 02872380 | | GALA[60], SOL[0], USD[0.03], USDT[0.00001806] | | |
| 02872383 | | AKRO[1], USD[0.00] | Yes | |
| 02872384 | | BTC[.0000161], USDT[92.75] | | |
| 02872386 | | AAVE[0.20958587], ALGO[0], GALA[83.18007099], XRP[93.42121774] | | |
| 02872395 | | USD[25.00] | | |
| 02872415 | | ATLAS[352.39934069], POLIS[4.94514233] | | |
| 02872418 | | EUR[0.99], USD[0.00] | | |
| 02872419 | | ADA-PERP[647], BAND[5720.3557], BNB[7.19856], BTC[.1469], DOT[43.9912], DOT-PERP[0], ETH[2.3436582], ETHW[2.3436582], HBAR-PERP[3069], MANA[764.9466], SOL[10.969], SPELL[60587.68], UNI[114.07718], USD[93.86], XMR-PERP[4.34], XRP[T290.1432] | | |
| 02872420 | | ATLAS[262.75713665], USDT[0] | | |
| 02872430 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02872433 | | USD[28.68], USDT[0] | | |
| 02872438 | | AVAX[59.35961038], USD[0.00] | | AVAX[57.618051] |
| 02872440 | | USD[0.00], USDT[0] | | |
| 02872443 | | ATLAS[5839], USD[0.17], USDT[0.00000001] | | |
| 02872444 | | AKRO[2], BTC[.01086041], IMX[249.7382945], SOL[5.24990214], UBXT[2], USD[0.19] | Yes | |
| 02872455 | | STARS[0] | | |
| 02872457 | | NFT (513318920677564019/The Hill by FTX #23781)[1] | | |
| 02872466 | | BICO[8.56381462], ETH[.01284196], ETHW[.01284196], FTT[.19215599], LINK[.48212912], LTC[.04918428], SHIB[21030.49421661], USD[12.06], XRP[19.76298723] | | |
| 02872468 | | ATLAS[1259.9449], USD[1.42] | | |
| 02872469 | | ALICE-PERP[0], AVAX-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[-2.04], USDT[4.26271246] | | |
| 02872478 | | BTC[0], USD[0.01], USDT[0.00616382] | | |
| 02872485 | | CRO[58.60096854] | | |
| 02872487 | | ATLAS[500], USD[0.40], USDT[0] | | |
| 02872488 | | USD[25.00] | | |
| 02872491 | | ATLAS[720], USD[1.49] | | |
| 02872494 | | BAO[1], DENT[2], GBP[0.00], HXRO[1], KIN[1] | Yes | |
| 02872495 | | AKRO[2], BAO[5], ETHW[.015707], KIN[5], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00000013] | Yes | |
| 02872498 | | ATLAS[537.2316236], AURY[3], CRO[100], POLIS[17.3], TRX[.000005], USD[0.00], USDT[0] | | |
| 02872499 | | CRO[429.81], LOOKS[486.83698], LOOKS-PERP[0], SLP[7.8055], SLP-PERP[0], USD[1.32], USDT[11] | | |
| 02872503 | | AGLD-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTM-PERP[0], FTT[3.83938335], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[.213406], SOL-PERP[0], SUSHI-PERP[0], USD[2.51], USDT[0.00107180] | | |
| 02872504 | | USDT[0.00000004] | | |
| 02872506 | | ETHW[.01], USDT[0.95887089], XRP[.030761] | | |
| 02872507 | | TRX[.000794], USD[0.03], USDT[2.80036598] | | |
| 02872511 | | EUR[0.07], FTT[0.24236660], SOL[0], USD[0.00], USDT[0] | | |
| 02872512 | | ATLAS[9.99], USD[0.00], USDT[0.00000105] | | |
| 02872513 | Contingent | ADA-PERP[0], AMC-0624[0], AMC-0930[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.00000001], GALA-PERP[0], HOT-PERP[0], LUNA2[0], LUNA2_LOCKED[1.70981016], LUNC-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.34], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02872514 | | USD[25.00] | | |
| 02872518 | | USD[0.00], USDT[0] | | |
| 02872522 | | AKRO[3], AVAX[.00000098], BAO[20], BNB[0.01026530], BTC[.00000002], DENT[1], ETH[.00001514], ETHW[0], KIN[14], MATIC[0.00003095], NFT (489503860361715226/The Hill by FTX #32512)[1], SOL[0], UBXT[3], UMEE[0.21804591], USD[0.02], USDT[0.00000769] | Yes | |
| 02872524 | | STARS[0], USD[0.00] | | |
| 02872525 | | DOGE[30.33811781], EUR[2.59], TRX[.000125], USD[0.00], USDT[0] | | |
| 02872529 | | USD[1.19] | | |
| 02872536 | | ETH-PERP[0], FTT[0], KSHIB-PERP[0], RSR[.00000001], SHIB-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 02872541 | | IMX[214.5544147], USD[0.00] | | |
| 02872542 | | AVAX[0.00153582], BTC[0.03809276], USD[7.47], USDT[3.26860680] | | USD[7.29] |
| 02872543 | | USD[0.01] | | |
| 02872545 | | USD[26.46] | Yes | |
| 02872548 | | USD[0.02], USDT[-0.00095183] | | |
| 02872550 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[.004185], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[.0000234], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OKT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[0], STG-PERP[0], SUSHI-1230[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRX[.000022], TRX-PERP[0], TULIP-PERP[0], UNI-1230[0], UNI-PERP[0], USD[5.07], USDT[0.00469911], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02872552 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[1.35010311], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1140.32069], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SKL-PERP[0], SNX[400.74638401], SOL-PERP[0], SRM[1293.99202999], SRM_LOCKED[725.30382213], THETA-PERP[0], USDL-17505.23], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | SNX[350.466999] |
| 02872553 | | TRX[.000001], USDT[0.00022294] | | |
| 02872554 | Contingent | ALGO[20.42535956], EUR[0.00], LUNA2[0.00001385], LUNA2_LOCKED[3.43604540], LUNC[4.74859898], SOL[1.32794423], STG[.00005537] | Yes | |
| 02872563 | | USD[0.14] | | |
| 02872565 | Contingent | AVAX[.0007], ETH[.00000001], LUNA2[0.00615915], LUNA2_LOCKED[0.01437137], LUNC[1341.17], SOL[.00946], USD[0.00], USDT[0] | | |
| 02872567 | | LOOKS[59.29571082], SOL[0], STARS[0], USD[0.00], USDT[0.00000078] | | |
| 02872568 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STX-PERP[0], TLM-PERP[0], USD[4713.85], USDT[.001097], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02872569 | | KIN[25068.93958385], USD[0.00] | | |
| 02872572 | | USD[0.01] | | |
| 02872573 | | ATLAS[29.9943], USD[1.41] | | |
| 02872579 | Contingent | BTC[0.00004028], LUNA2[0.00520697], LUNA2_LOCKED[0.01214960], USDT[1.1102244], USTC[.737072] | | |
| 02872581 | | ATLAS[4510.0309596], KIN2[, USD[0.00], USDT[0] | | |
| 02872589 | | BTC[0.06301319], CRO[400], EUR[0.00], USD[0.00], USDT[200.55515461], XRP[3364.52454986] | | |
| 02872591 | | AKRO[4], BAO[10], DENT[1], GBP[0.00], KIN[1], SAND[0], SPELL[0], UBXT[2], USD[0.00] | | |
| 02872594 | | BTC-PERP[0], DOGE-PERP[0], USD[7.47] | | |
| 02872596 | | 0 | | |
| 02872600 | | BTC[.19546983], EUR[0.00], USD[0.08] | | |
| 02872602 | | EUR[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 02872603 | | AKRO[3], BAO[25], DENT[1], FIDA[1.03520327], FTM[.00846423], GBP[0.01], KIN[29], RSR[2], SLP[1.32414613], STARS[.00226351], TRX[3], UBXT[1], USDT[0.00377326] | Yes | |
| 02872608 | | ETCBULL[3.71], LINKBULL[15.8], MATICBULL[24.3], SUSHIBULL[660000], SXPBULL[3100], TOMOBULL[17100], TRXBULL[39], USD[0.03], VETBULL[21.2], XLMBULL[11], XRPBULL[1870] | | |
| 02872615 | Contingent | CRV[1141.7895294], ETH[0.07418288], ETHW[0.07398636], EUR[0.00], FTM[1168.82636884], FTT[27.21828363], SRM[.0002395], SRM_LOCKED[.34707166], USD[0.78], USDT[0], XRP[1631.94258632] | Yes | |
| 02872617 | | BOBA-PERP[0], EUR[0.80], USD[0.03] | | |
| 02872618 | | EUR[0.00], FTT[49.30533698] | | |
| 02872619 | | BTC[0], USDT[0] | | |
| 02872622 | | POLIS[110.9788], SHIB[27592.22], USD[0.79] | | |
| 02872625 | | FTT[0], USD[0.54] | | |
| 02872629 | | BTC-PERP[0], DENT[511232.46508965], ETH[0.22965355], ETH-PERP[0], EUR[0.00], GALA[1130], LINK[.00000147], SHIB[6800000], SOL[9.67847662], USD[0.35], VET-PERP[0] | | |
| 02872630 | | ATLAS[99.981], POLIS[9.572142], USD[0.03] | | |
| 02872643 | | ATLAS[1009.8398], POLIS[23.99865], USD[0.15], USDT[0] | | |
| 02872644 | | CRO[909.948], USD[0.77], USDT[0] | | |
| 02872646 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-0624[0], USD[-4.04], USDT[4.48908657], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 02872650 | | BAO[2], BTC[.00297877], CRO[1532.24810995], FTT[5.5185883], KIN[1], MANA[43.15647184], RSR[1], SOL[2.8652543], UBXT[2], USD[0.11], XRP[107.42567012] | Yes | |
| 02872651 | | ATOM-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], GALA-PERP[0], GMT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000059], USD[0.00], USDT[0] | | |
| 02872654 | | SOL[8.16145215] | | |
| 02872655 | | SHIB[0] | | |
| 02872658 | | USTC[.00000001] | Yes | |
| 02872659 | Contingent | AVAX[.099791], LUNA2[0.09890153], LUNA2_LOCKED[0.23077024], TRX[.62775], USD[29.33] | | |
| 02872663 | | AKRO[1], ATLAS[1224.30389507], BOBA[22.08902684], TRX[1], UBXT[1], USD[1.01] | | |
| 02872669 | | BTC[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000009] | | |
| 02872677 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[0.00], USDT[7.73154315], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02872682 | | BAO[1], IMX[54.99627352], UBXT[1] | Yes | |
| 02872685 | | CRO[0.00228509], DENT[1], EUR[0.00], KIN[2] | Yes | |
| 02872690 | | BTC[.00314778], USD[0.00] | | |
| 02872693 | | USDT[0] | | |
| 02872695 | | USD[0.08], USDT[0] | | |
| 02872696 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[3], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI[.05], UNI-PERP[0], USD[0.09], USDT[0.73319811], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02872697 | | BRZ[.84888748], POLIS[200.95730129], USD[0.30], USDT[0.00611000] | | |
| 02872698 | | ATLAS[1], BNB[0], ETH[0], NFT (372665022589619128/FTX EU - we are here! #281569)[1], NFT (503452291395618745/FTX EU - we are here! #281574)[1], USD[0.00], USDT[0.00000292] | | |
| 02872700 | | POLIS[12.998416], USD[0.08], USDT[0] | | |
| 02872701 | | STARS[52.35619538] | | |
| 02872704 | | USD[0.00] | | |
| 02872706 | | POLIS[8.6], TRX[.114001], USD[0.50] | | |
| 02872708 | | POLIS[272.19605674], POLIS-PERP[0], USD[4.01] | | |
| 02872709 | | ATLAS[530], USD[0.15], USDT[0] | | |
| 02872721 | Contingent, Disputed | USD[0.00] | | |
| 02872722 | | GALA[0], SOL[0], STARS[0], USDT[0.00000009] | | |
| 02872729 | Contingent | BTC[0.02436802], ETH[0.00044325], ETHW[0.04044325], GBP[0.00], LUNA2[0.63682915], LUNA2_LOCKED[1.48593470], LUNC[138670.89], SAND[.79725711], USD[1.16], USDT[0.00878660], XRP[132.56806087] | | |
| 02872737 | | ATLAS[1.8229694], ETH[.00199962], ETH-PERP[0], ETHW[.00199962], USD[0.80], USDT[0] | | |
| 02872738 | | ATLAS[279.944], DFL[200], GODS[9.998], USD[71.49], USDT[.00215557] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02872739 | | DFL[214633.8826], FTM[58221.31710775], USD[0.00] | | |
| 02872741 | | USD[0.00], USDT[-0.00120875] | | |
| 02872742 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[.0021], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], EUR[0.23], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.42], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02872743 | Contingent | LUNA2[0.00029422], LUNA2_LOCKED[0.00068651], LUNC[64.067184], USD[0.02] | | |
| 02872745 | | BAO[1], BTC[.00000001], DENT[1], KIN[1], LTC[.00000033], USD[0.00], USDT[1.25673266] | Yes | |
| 02872746 | | AKRO[8], ALPHA[1], ATOM[0], AVAX[0], BAO[26], BTC[0], CHZ[1], DENT[9], ETH[0], FTM[0], FTT[.00017632], KIN[27], MANA[0.07012990], MATIC[0.00012787], RSR[3], SAND[0.00], SHIB[.00000027], TRX[7], UBXT[10], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02872751 | | CRO[579.9753], SAND[10], SUSHI[10.99791], USD[0.49] | | |
| 02872753 | | ATLAS[545.12082248], KIN[1], USD[0.00] | | |
| 02872758 | | RAY[1.27143599], SAND[7.16169601], SPELL[3910.05751091], USDT[0] | Yes | |
| 02872759 | | BAO[1], EUR[0.00], KIN[1], TRX[.09346817] | Yes | |
| 02872768 | | BTC-PERP[.0009], EUR[100.00], LINK-PERP[2], USD[-92.69] | | |
| 02872771 | | ATLAS[0], KIN[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02872775 | | AURY[3], SPELL[3600], USD[1.33], USDT[.002551] | | |
| 02872783 | | ATLAS[380], ENJ[16], FTT[0.00231559], SOL[.79], USD[0.09], USDT[0] | Yes | |
| 02872786 | Contingent | BTC[0], DOT[19.9962], FTT[0.08721179], LUNA2[1.53790958], LUNA2_LOCKED[3.58845569], USD[0.00] | Yes | |
| 02872787 | | ATLAS-PERP[0], EUR[0.00], USD[0.00] | | |
| 02872788 | | USDT[133.033528] | | |
| 02872789 | | ENJ[14], FTM[11.87928496], LRC[11], MANA[11], SAND[7], THETA-PERP[1.3], USD[-4.10] | | |
| 02872794 | | NFT (307705228670390573/FTX EU - we are here! #24654)[1], NFT (351246836174883629/FTX EU - we are here! #24718)[1], NFT (426101718747279752/FTX EU - we are here! #24484)[1], USD[1.05], XRP[.68441] | | |
| 02872807 | | SOL[.0089475], USDT[0] | | |
| 02872808 | | IMX[33.8], MBS[1], SOL[1.194685], USD[0.14] | | |
| 02872812 | | DFL[4279.154], USD[3.74], USDT[.00675] | | |
| 02872816 | | ATLAS[283.51733977], BAO[1], USD[0.00] | | |
| 02872826 | Contingent | BTC-PERP[0], EUR[0.00], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075634], SOL[1.04], USD[0.17] | | |
| 02872827 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTT-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02872832 | | FTT[0.00199939], GBP[0.00], HNT[100.89270648], MANA[0], USDT[0] | | |
| 02872833 | | ADA-PERP[0], BTC-PERP[0], MATIC-PERP[0], USD[-0.10], USDT[.11254923] | | |
| 02872834 | | AR-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[1.63016], USD[0.08], USDT[0], XRP[.827172] | | |
| 02872835 | | BNB[.0025], USDT[0] | | |
| 02872836 | | ATLAS[0], USDT[0.00600000] | | |
| 02872839 | | ATLAS[100], USD[0.92], USDT[0] | | |
| 02872841 | | 0 | | |
| 02872845 | | ATLAS[1168.9417], HGET[28.4445945], USDT[1.91], USDT[.00525] | | |
| 02872846 | | ATLAS[0], BNB[0.00000001], BRZ[100], MATIC[0], SOL[0] | | |
| 02872851 | | SOL[0.58019807], USD[0.00] | | |
| 02872868 | | USD[0.18], USDT[.00575] | | |
| 02872870 | | BTC[.00005185], ETH[.058], ETHW[.058], TLM[417.92058], USD[0.35], USDT[2.35282244] | | |
| 02872872 | | ATLAS[105.17593734], BAO[1], KIN[1], POLIS[12.45313382], USD[0.01] | Yes | |
| 02872878 | Contingent, Disputed | USDT[0.00000565] | | |
| 02872879 | | EUR[0.00], FTM-PERP[0], KIN[2], MATIC-PERP[0], SOL[0], TRX[1], USD[7.53], USDT[0.00000006] | Yes | |
| 02872884 | | DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.23] | | |
| 02872887 | | ATLAS[1240], USD[0.09] | | |
| 02872888 | | ATLAS[50], USD[1.07] | | |
| 02872893 | | LUNC[.000104], USD[0.00], USDT[0.00544141] | | |
| 02872899 | | DOGE-PERP[0], MATIC-PERP[0], USD[1.54], USDT[0] | | |
| 02872901 | Contingent | BTC[.00109083], CRO[969.87840000], ETH[.14062047], ETHW[0.14062047], EUR[0.00], LUNA2[0.93298287], LUNA2_LOCKED[2.17696003], SOL[2.74], TRX[5], USD[525.52], USDT[0.09441325] | | |
| 02872908 | | NFT (392252686834669197/FTX EU - we are here! #224356)[1], NFT (558336061368110186/FTX EU - we are here! #224368)[1] | | |
| 02872913 | | ATLAS[3369.326], CRO[449.91], GALFAN[11.9976], POLIS[32.39352], USD[0.30], XRP[133.9732] | | |
| 02872917 | | BULL[.3158], USD[0.22] | | |
| 02872921 | | AKRO[2], BAND[.04989372], BAO[1], CQT[.00250035], DENT[2], KIN[1], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0.12497537] | Yes | |
| 02872925 | | ATLAS[4269.146], USD[0.70], USDT[0] | | |
| 02872930 | | BTC[0], CRO[0], ETH[0.00000001], ETH-PERP[0], FTM[0], MATIC[0], RAY[0.80836246], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], USD[2336.61] | | |
| 02872932 | | AVAX[1.00067005], ENS[2.109948], ETH[.109997], ETHW[.109997], SAND[12.9974], USD[46.56], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02872935 | | BTC[.03642625], BTC-PERP[.0398], DOT[0], EUR[0.03], FTM[850.24805311], USD[-1224.12] | | |
| 02872939 | | USD[0.01], USDT[0] | | |
| 02872941 | | AKRO[1], AUD[0.03], BAO[1], CRO[222.52391064], DENT[3], IMX[29.80694052], KIN[11], OMG[8.2790715], RSR[1], SLND[40.77021831], STARS[8.87778148], TRX[2.000006], USDT[14.13380323] | Yes | |
| 02872946 | | ADA-PERP[0], AVAX[0.00010241], AVAX-PERP[0], BTC[0.00206916], BTC-PERP[0], EGLD-PERP[0], ETH[0.01223852], ETH-PERP[0], ETHW[0.04523852], EUR[135.34], LINK-PERP[0], LUNC-PERP[0], MANA[.09946], MANA-PERP[0], SHIB-PERP[0], SOL[.33852288], SOL-PERP[0], TRU-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 02872949 | | AKRO[1], ATLAS[0], BOBA[17.50908170], CRO[163.2819465], KIN[1], UBXT[3] | | |
| 02872952 | | ALCX-PERP[0], ATOM-0325[0], AVAX-PERP[0], CRV-PERP[0], DOGE-0325[0], ETH-PERP[0], EGLD-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.30] | | |
| 02872956 | | AVAX[0], BTC[.24732369], CRO[197.88137837], GBP[0.00], STEP-PERP[0], USD[0.00], USDT[0.00000069] | | |
| 02872960 | | ADA-0325[0], BTC-PERP[0], ETH-PERP[0], USD[-0.14], USDT[.64175764] | | |
| 02872967 | | ADA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-20211214[0], BTC-PERP[0], DOGE-0325[0], ETH[.00399943], ETHW[.00399943], KIN-PERP[0], USD[65.79] | | |
| 02872977 | | FTT[6.53950892] | | |
| 02872985 | Contingent | BTC[0], FTM[0.22689712], EUR[0.00], LUNA2[0.09189670], LUNA2_LOCKED[0.21442563], LUNC[20010.7], SOL[.549901], SXP[.088444], USD[0.00], USDT[0.00000542] | | |
| 02872986 | | AAVE[.6598812], AVAX[.99982], BTC[0.03937806], ETH[.42195913], ETHW[.27795913], FTT[3.299406], POLIS[34.793736], SOL[.49991], USD[1406.26] | | |
| 02872995 | | ATLAS[11157.77], USD[0.56] | | |
| 02872996 | | USD[25.00] | | |
| 02872997 | | USD[3.41] | | |
| 02872999 | | AMPL[0], BTC[0.00019789], ETH[0], FTT[0.00618704], STETH[0], USD[1.82], USDT[0], YFI[0] | | |
| 02873001 | | ATLAS[1329.914], USD[0.03] | | |
| 02873002 | | USDT[0] | | |
| 02873003 | | POLIS[13.5], USD[0.77], USDT[0] | | |
| 02873007 | Contingent | AVAX[0], FTM[0.03955203], LUNA2[0.00055733], LUNA2_LOCKED[0.00130044], LUNC[121.36081703], PRISM[.001263], RUNE[0], SOL[0.00000001], STARS[0], USD[0.00], USDT[0.00000005], XRP[0] | | |
| 02873008 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-20211231[0], CHZ-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[23.48132736], RAY-PERP[0], RNDR-PERP[0], SOL[1.14182578], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01] | | SOL[1.121737] |
| 02873010 | | USDT[0] | | |
| 02873015 | | MBS[301.8746], USD[1.15], USDT[0.74378037] | | |
| 02873019 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-1230[0], TRX-PERP[0], USD[0.00], USDT[1006.61965706], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02873021 | | BNB-PERP[0], USD[106.58] | | |
| 02873023 | | USD[200.01] | | |
| 02873024 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00019558], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-2.13], USDT[0.00002349], VET-PERP[0], XLM-PERP[0], XRP-20211123[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02873026 | | BTC-PERP[0], FTXDXY-PERP[0], USD[0.00], USDT[13.0133115], XRP-PERP[0] | | |
| 02873027 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-1230[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[2.20], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02873028 | | BTC[0.14837566], BTC-PERP[0], ETH[.66487365], ETHW[.66487365], EUR[2.20], USD[1.70] | | |
| 02873031 | | FTT[0.00157491], USDT[0], XRPBULL[8.14] | | |
| 02873032 | | ADA-PERP[0], BTC[.00005141], ETH[.00034095], ETH-PERP[0], ETHW[.00034095], FTM[77.221924], FTM-PERP[0], USD[-12.74], XRP[197] | | |
| 02873039 | | ATLAS[32708.338], USD[4.31], USDT[0] | | |
| 02873042 | | BNB[0.16185014], USD[0.00], USDT[0] | | |
| 02873046 | | ATLAS[90], TRX[.600001], USD[0.95] | | |
| 02873048 | | 0 | Yes | |
| 02873050 | | AURY[8.97046967], BAO[1], USD[0.00] | | |
| 02873052 | | ATLAS[500], USD[0.49], USDT[0] | | |
| 02873054 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02873055 | | ATLAS[620], USD[0.75], USDT[0] | | |
| 02873062 | | MANA-PERP[1], STARS[3.9996], USD[2.29] | | |
| 02873064 | | IMX[362.13845677] | | |
| 02873067 | Contingent, Disputed | KIN-PERP[0], USD[0.00], USDT[0] | | |
| 02873068 | | USD[6.23] | | |
| 02873070 | | ATLAS[3318.10384315], LUNC-PERP[0], POLIS[116.92934298], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02873072 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 02873075 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02873083 | Contingent, Disputed | BNB[0.00000001], EUR[0.00], LUNA2[0], LUNA2_LOCKED[0], USD[0.00], XRP[0] | | |
| 02873091 | | AURY[4], FTM[1], GMT[.9998], USD[0.00], USDT[0] | | |
| 02873097 | Contingent | AGLD[0], APE[0], AUDIO[0], BAO[2], BTC[0], CLV[0], COMP[0], CONV[0], CRV[0], ETH[0.00000001], ETHW[0.00000001], EUR[0.00], FTT[0], GALA[0], GMT[0], GRT[0], KNC[0], LUNA2[.0000106], LUNA2_LOCKED[.0000246], LUNC[2.29964413], MANA[0], MATIC[0], QI[0], SAND[0], SHIB[453.99603649], SLP[0], SOL[0], SPELL[0], TLM[0], XRP[0] | Yes | |
| 02873099 | | USDT[0.00000001] | | |
| 02873100 | | ETH[.00030625], ETHW[0.00030624], SPELL[6200], USD[0.04], USDT[5.26594054] | | |
| 02873105 | | BTC-PERP[0], DOGE[.69657], DOGE-PERP[9.8043], PEOPLE[8.7232], SPELL[98.385], USD[0.22], USDT[0.00311969] | | |
| 02873106 | | BNB[.00619634], USD[0.00], USDT[.055558] | | |
| 02873109 | | BTC[0.01269731], ETH[.022991], ETHW[.009991], TRX[31.995019], USD[0.00], USDT[220.7651096] | | |
| 02873112 | | ATLAS[11731.59549572], USD[1.49], USDT[0] | | |
| 02873113 | | AVAX[0], BTC[0], BULL[0], ETH[0.01586381], ETH-PERP[0], ETHW[0.00086381], FTT[0.04973593], USD[-14.03], USDT[0.00522061] | | |
| 02873118 | | TRX[.000779], USD[0.00], USDT[1.30204354] | | |
| 02873121 | | BAO[1], CRO[128.16633424], KIN[1], MANA[21.76558515] | | |
| 02873126 | | AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00072625], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.15], USDT[0.25878059], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02873128 | | USD[25.00] | | |
| 02873130 | | ATLAS[2683.34790491], TRX[.000008], USD[0.00], USDT[0] | | |
| 02873132 | | ALICE[.79984], ATLAS[489.902], AUDIO[3.9992], AXS[.09998], BAT[8.9982], CHZ[29.994], ENJ[1.9996], EUR[0.00], GALA[30], HNT[.62984], LINK[.2999], USD[0.48], USDT[0] | | |
| 02873134 | | USD[25.00] | | |
| 02873135 | | AKRO[30781.8424], AVAX[0.04165087], AVAX-PERP[0], AXS[.0169], AXS-PERP[0], BTC[0.00007592], CAKE-PERP[0], DOGE-PERP[0], ETH[.00086802], ETH-PERP[0], ETHW[.02786802], FTM-PERP[0], FTT-PERP[0], GMT[0.37982631], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-1.97], XTZ-PERP[0] | | |
| 02873138 | Contingent | BF_POINT[200], BTT[239.36506646], DENT[2], DOGE[0], ETH[0], EUR[0.00], KIN[3], KSHIB[0], LUNA2[0.00003221], LUNA2_LOCKED[0.00007516], LUNC[7.01431018], MANA[0], UBXT[1] | Yes | |
| 02873155 | | ADA-PERP[0], ANC-PERP[0], AUDIO[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-0930[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], LINK-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[-360.21], USDT[403.7462373], WAVES-0930[0], WAVES-PERP[0] | | |
| 02873156 | Contingent | BAO[2], KIN[8], LUNA2[0.00000884], LUNA2_LOCKED[0.00002063], LUNC[1.92587184], TRX[1], UBXT[1], USD[0.00], USDT[0.00000002] | Yes | |
| 02873162 | | TRX[.00006], USD[0.08] | | |
| 02873165 | | USD[25.00] | | |
| 02873169 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BEAR[876.8], BNB-PERP[0], BTC-PERP[0], BULL[.000337], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], LINK-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[100.00], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02873173 | | CRO[72.15407147], IMX[7.81530566], SOL[0] | | |
| 02873181 | | USD[25.00] | | |
| 02873182 | | CRO[99.98], USD[6.43] | | |
| 02873184 | | POLIS[13.5], USD[0.72] | | |
| 02873187 | | USD[7000.00] | | |
| 02873198 | | ATLAS[22385.7459], USD[3.43], USDT[.0052] | | |
| 02873200 | | CRO-PERP[0], SHIB[0], USD[1.43], USDT[16.43574068] | | |
| 02873201 | | ETH[11.19776], ETHW[8.5592878], TRX[.000001], USD[0.00], USDT[5860.458494] | | |
| 02873208 | | SHIB[3.50778582], USD[0.00] | Yes | |
| 02873209 | | SOL[0], USD[1.00] | | |
| 02873211 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[8.27], USDT[0.00720152], XMR-PERP[0], XRP-PERP[0] | | |
| 02873214 | | APE-PERP[0], AVAX-PERP[0], EUR[0.00], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[-0.69], USDT[1.04529417] | | |
| 02873216 | | NFT (296523785188615537/FTX EU - we are here! #69617)[1], NFT (473657255402266722/FTX EU - we are here! #69863)[1], NFT (527935953836083080/FTX EU - we are here! #69756)[1] | | |
| 02873221 | | SOL[.36795072], USDT[9] | | |
| 02873222 | | BRZ[3912.68158492], BTC[0], ETHW[.15960579], USD[0.00] | | |
| 02873223 | Contingent, Disputed | USD[25.00] | | |
| 02873224 | | ENS[4.359488], EUR[0.00], EURT[1], FTT[0.04300656], USD[0.94], USDT[3141.41855826] | | |
| 02873225 | | ATLAS[150], POLIS[16.5], USD[0.75] | | |
| 02873228 | | AKRO[1], ATLAS[.09058857], AUD[0.01], KIN[1], UBXT[1], USDT[60.87129643] | Yes | |
| 02873229 | | USD[25.00] | | |
| 02873232 | | EUR[0.00], LUNC[0] | Yes | |
| 02873233 | | BTC[.01168137], BTC-PERP[0], ETH-PERP[0], USD[97.59] | | |
| 02873239 | | SPELL[4166.26552832] | | |
| 02873240 | | BOBA[.06676], BTC-PERP[0], USD[0.31], USDT[.0068832] | | |
| 02873249 | | AKRO[2], BAO[12], CRV[10.91938216], DENT[5], DFL[76.9490418], DOT[.0000038], ETH[.00743217], ETHW[.05345937], KIN[7], LRC[18.40834421], MANA[.57636962], MTL[.00010292], RSR[1], SHIB[339819.52012762], SLP[0], TRX[2], UBXT[2], USD[261.72] | Yes | |
| 02873251 | | KIN[19996.2], USD[0.17], USDT[0] | | |
| 02873254 | | USD[0.00], USDT[0] | | |
| 02873257 | | ATLAS[1079.8898], TRX[.000024], USD[0.37], USDT[0] | | |
| 02873261 | | BTC[0], LTC[0] | | |
| 02873269 | | USD[25.00] | | |
| 02873270 | | ATLAS[249.95], USD[1.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity(NFT ID)] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02873273 | | ATLAS[159.9411], USD[1.82], USDT[0] | | |
| 02873276 | Contingent | FTT[0.00000129], SRM[.4630109], SRM_LOCKED[2.6569891], TRX[.000018], USD[7.66], USDT[150.00006895] | | |
| 02873281 | | ATLAS[6.11126737], USD[0.22], USDT[8.89184039] | | |
| 02873286 | | APE-PERP[0], AVAX-PERP[0], BTC[0.00025769], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FTT[.07228212], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEXO[.65076518], REEF-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL[.00920988], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.19183600], WAVES-PERP[0] | | |
| 02873293 | Contingent, Disputed | EUR[1.00] | | |
| 02873300 | | ATLAS[1590.22264002], GBP[0.00], TRX[1] | Yes | |
| 02873301 | | BAO[3], BTC[0.00011926], CEL[0], KIN[5], USD[0.07] | | |
| 02873304 | | TRX[.8], USD[0.30] | | |
| 02873305 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[.00000001], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAD[10345.68], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0628984], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[15.88801373], LUNA2_LOCKED[37.07203204], LUNC[.00000001], LUNC-PERP[0.00000002], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02873310 | | USD[0.00] | | |
| 02873318 | | USD[0.00] | | |
| 02873319 | | ETH[0.00000001], ETH-PERP[0], SOL[0.02784878], SOL-PERP[0], USD[-0.46], USDT[0.57022142] | | |
| 02873320 | | BTC[.02230172], EUR[0.00], SAND[59.85790307], USD[12.05] | | BTC[.022029], USD[12.00] |
| 02873321 | | BAO[1], NFT (292727812676747148/FTX EU - we are here! #120234)[1], NFT (441252561770638719/The Hill by FTX #44735)[1], NFT (460703451448385940/FTX EU - we are here! #120396)[1], NFT (476381336271572576/FTX Crypto Cup 2022 Key #9054)[1], NFT (545434444057558016/FTX EU - we are here! #120030)[1], USD[0.01], USDT[24.0035758] | Yes | |
| 02873324 | | PEOPLE-PERP[0], USD[404.97], USDT[0] | | |
| 02873325 | | USD[25.00] | | |
| 02873326 | | TRX[.000001] | | |
| 02873328 | | AKRO[2], ATLAS[1326.21261687], BAO[3], GBP[0.00], KIN[9], RSR[1], USD[0.00], XRP[0] | Yes | |
| 02873330 | | ETH[0.52761707], ETHE[0], ETHW[0.11603464], FTM[0], FTT[0], GBP[0.00], GBTC[17.31570458], RUNE[0], UBXT[1], USD[0.00] | Yes | |
| 02873331 | | FTT[1], SAND[10], USD[2.95] | | |
| 02873333 | | BAO[1], HNT[.8671854S] | | |
| 02873334 | | BAT-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CLV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02873336 | | EUR[0.00], KIN[1], MTA[56.87817321] | Yes | |
| 02873337 | | ATLAS[650], USD[2.95] | | |
| 02873342 | | 0 | | |
| 02873350 | | USD[0.00], USDT[0] | | |
| 02873358 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1.99964], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.99982], TRX-PERP[0], USD[15.30], XRP-PERP[0] | | |
| 02873361 | | BAO[2], BRZ[.00456638], SHELL[.51492123], USDT[0.00002054] | Yes | |
| 02873365 | | ATLAS[939.8024], USD[13.53] | | |
| 02873371 | | CRO[159.9696], USD[2.14] | | |
| 02873374 | | FTM[0.07922579], USD[0.00], USDT[0] | | |
| 02873375 | | ATLAS[270], USD[0.70] | | |
| 02873377 | | RAMP-PERP[0], SAND-PERP[0], USD[3.08] | | |
| 02873380 | | 1INCH[61.9876], AAVE[1.119852], BCH[.0027822], BNB[.00993], BTC[.00409988], CRV[1.9886], DOGE[393.925], ETH[.00361692], ETHW[0.00163992], LINK[.29794], LTC[.83975], MANA[1.9946], MATIC[698], RUNE[.396981, SAND[28.9914], SOL[1.154957191, UNI[.29742], USD[10.48], XRP[1.965] | | |
| 02873381 | | MBS[1206.929591], PRISM[.622], STARS[716.8566], USD[0.05] | | |
| 02873382 | | BAO[1], STARS[99.35541055], USD[0.00] | | |
| 02873396 | | BTC[.09058188], USD[6.06] | | |
| 02873399 | Contingent | ATLAS[8800], GBP[0.04], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009622], USD[0.05] | | |
| 02873400 | | CRO-PERP[0], JASMY-PERP[0], KNC-PERP[0], MANA-PERP[0], RNDR-PERP[0], SAND-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02873401 | | USD[0.00], USDT[0] | | |
| 02873408 | | USD[1.43], USDT[0] | | |
| 02873409 | | ATLAS[1000], FTT[9.7], USD[0.00], USDT[0.35174499], XRP[2000.64] | | |
| 02873413 | | BAO[27.53047004], GBP[0.00], NFT (430834651134239737/Crypto Ape #219)[1], NFT (445510868487903635/Ape Art #343)[1], NFT (456334713307646719/Ape Art #94)[1], TLM[.1531575], USD[0.00], USDT[0] | Yes | |
| 02873414 | | TRUMP2024[0], USD[0.00], USDT[0], XAUT[0] | | |
| 02873416 | | AURY[5], MBS[7], USD[0.74] | | |
| 02873419 | | TRX[.000003] | | |
| 02873421 | | ATLAS[930], USD[0.10], USDT[0] | | |
| 02873426 | | ATLAS[0], BAO[1], DENT[1], KIN[1], TRX[1], USDT[0] | | |
| 02873437 | | MBS[.9998], USD[0.01], USDT[0.05827808] | | |
| 02873438 | | 1INCH[2.22493712], 1INCH-PERP[0], ALICE-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT[8.5050285], LRC-PERP[0], MANA-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USDt[-1.21], USDT[0], XLM-PERP[0] | | |
| 02873439 | | BNB[0], DOGE[29501.83505942], ETH[.28508737], ETHW[0.28505097], GBP[0.00], KIN[2], SECO[1.07958468], SHIB[80347342.12069596], TRX[2], USD[0.00] | Yes | |
| 02873440 | | BAO[2], DENT[2], GBP[7.55], KIN[6], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02873446 | | ATLAS-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[0.03363828] | | |
| 02873447 | | AGLD-PERP[0], BCH-PERP[0], BTC[0.22096022], BTC-PERP[.858], DAWN-PERP[0], DODO-PERP[0], FLM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LDO-PERP[0], LRC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SRN-PERP[0], TOMO-PERP[0], USD[-16164.94], WAVES-PERP[0] | | |
| 02873448 | | BTC[.00005506], DOGE[13.9972], GENE[6.7], SOL[.00840693], USD[0.71] | | |
| 02873459 | | EUR[0.00], RSR[1] | Yes | |
| 02873463 | | NFT (501727513690733033/FTX EU - we are here! #90116)[1], NFT (518927161425593000/FTX EU - we are here! #52002)[1], USD[1.71], USDT[.150372] | | |
| 02873471 | | FTT[.9998], USDT[4.014] | | |
| 02873474 | | SOL[0] | | |
| 02873475 | | USD[0.00] | | |
| 02873476 | | USD[5.00] | | |
| 02873478 | | DFL[0], ETH[0], IMX[0], SOL[0], USD[0.00] | | |
| 02873483 | | BNB[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02873485 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02873487 | | DFL[779.844], FTT[.19996], USD[0.78], USDT[3.68480000] | | |
| 02873488 | | POLIS-PERP[0], USD[0.00] | | |
| 02873490 | | BAO[2], KIN[5], TRX[1], USD[0.02], USDT[0.00004400], XRP[2346.93164529] | Yes | |
| 02873492 | | DAI[.00000001], ETH[.0009998], ETHW[.00086274], IMX[.06204513], USD[0.45], USDT[0] | | |
| 02873493 | | BAO[6], BTC[.01866499], ETH[.11780071], ETHW[.05515721], FTM[235.31467478], FTT[5.5268653], KIN[1], USD[0.00], USDT[0.09901164] | Yes | |
| 02873494 | Contingent | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], EXCH-PERP[0], LUNA2_LOCKED[0.66735259], LUNC[62278.8998435], MANA-PERP[0], MID-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.62], USDT-PERP[0], YFII-PERP[0] | | |
| 02873502 | | SOL[0.00000001] | | |
| 02873503 | | USD[0.00], USDT[0] | | |
| 02873504 | Contingent | 1INCH[0.00014793], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[.86681082], BAO-PERP[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[295.29738366], CEL-PERP[0], CHR-PERP[0], CHZ[.00043968], CONV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[.00037501], FTM-PERP[0], FTT[0.02037958], FTT-PERP[0], GALA[.0025003], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN[8.30834377], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[41.56236972], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEAR-PERP[0], NFT (54882969547724643/FTX EU - we are here! #271911)[1], OKB-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[37485868.41081454], SOS-PERP[0], SPELL-PERP[0], SRM[.00285507], SRM_LOCKED[.02279225], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], TLM-PERP[0], TRU-PERP[0], TRX[1.00002500], TRYB-PERP[0], UBXT[2], USD[61.45], USDT[0.00657100], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 02873509 | | STARS[0] | | |
| 02873511 | | ATLAS[240], USD[1.60] | | |
| 02873512 | Contingent, Disputed | USDT[0] | | |
| 02873514 | | AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-MOVE-20211218[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.93], YFI-20211231[0], YFI-PERP[0] | | |
| 02873515 | | USD[0.00] | | |
| 02873519 | | BTC-PERP[0], USD[0.00] | | |
| 02873520 | | USD[1.87] | | |
| 02873521 | | AVAX[.01132047], BAO[2], ETH[.00000009], ETHW[.00000009], KIN[3], RSR[1], UBXT[1], USD[0.00], USDT[0.00182388] | Yes | |
| 02873524 | | USD[25.00] | | |
| 02873525 | | BNB[.0005], CRO[589.882], USD[5.20] | | |
| 02873526 | | STARS[16.9968], USD[2.53] | | |
| 02873536 | Contingent | AAVE[.00447228], ADABULL[0.00077859], BNB[.00004468], BNBBULL[.0002178], DOGE[.33128114], DOT[.01302086], ETH[.00097397], ETHW[.00097397], LINK[.06133191], LTC[.00343611], LTCBULL[3.47227102], LUNA2_LOCKED[173.4200504], LUNA2-PERP[0], LUNC-PERP[0], MANA[.76811565], SOL[.00751505], USDt-1.82], USDT[0.28860544], XRP[.53621938] | | |
| 02873539 | | BNB[.00389919], USD[4.38] | | |
| 02873540 | | 1INCH-PERP[-2], BNB[0], USD[10.51], USDT-PERP[-3] | | |
| 02873546 | | BTC[.00000002], GBP[0.00], KIN[1] | | |
| 02873548 | | AKRO[2], AXS[.0000712], BAO[8], COMP[.00000189], CRO[.00530441], DENT[1], DFL[.15580704], GALA[.00063051], GRT[.00092086], KIN[17], LRC[.00443942], MANA[.02781539], RSR[1], SAND[.00157592], SLN[.00012117], SOL[.00029898], SXP[1.03027414], TRX[22], UBXT[8], USD[334.27], USDT[0.00844767] | Yes | |
| 02873549 | | DFL[3130], TRX[.000002], USD[0.02], USDT[0] | | |
| 02873553 | | ATLAS[241.40880793], USD[0.00] | | |
| 02873556 | | APE-PERP[0], BRZ[0.33050000], BTC[0.00001852], DYDX-PERP[0], EOS-PERP[0], ETH[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], NEAR-PERP[0], ROOK[.00019715], SPELL[80.284], STG[.94205], USD[-0.27], USDT[0] | | |
| 02873563 | | ATLAS[239.952], POLIS[5.09898], USD[0.43] | | |
| 02873572 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[1.51], XRP[0], XRP-PERP[68] | | |
| 02873573 | | ATLAS-PERP[0], BTC[0.00019831], USD[0.00] | | |
| 02873574 | | AKRO[1], BAO[2], EUR[0.07], IMX[0.03061247], KIN[2], RUNE[.00129023], SOL[.00001821] | Yes | |
| 02873579 | | ADA-PERP[0], BTC[.00005317], BTC-PERP[0], ETC-PERP[0], HBAR-PERP[0], KSM-PERP[0], OMG[3229.5], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[5353.71], WAVES-PERP[0] | | |
| 02873586 | | ATLAS[138.01090125], BAO[2], DENT[1], EUR[17981.84], FTT[.00000719], KIN[3], POLIS[6.03795772], USDT[1.06442588] | Yes | |
| 02873591 | | FTT[.3], USD[1.01], USDT[0.00506686] | | |
| 02873601 | | DOGE[14551.25925966], USD[-0.10], USDT[0.11213987] | | |
| 02873612 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 02873622 | | POLIS[13.71641730], USD[0.14], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02873623 | | DENT[1], GOG[0.02140313], SOL[.0017083] | Yes | |
| 02873624 | | BTC[0], CRO[57.57562043], MATIC[0], USD[0.00], USDT[0.00004487] | | |
| 02873625 | | BTC[0], FTT[0.00000338], MANA[0], USDT[0] | | |
| 02873630 | | DFL[152.91921871], IMX[95.99171719], LOOKS[27], USD[184.11] | | |
| 02873632 | | USD[0.02], USDT[2.56604384] | | |
| 02873639 | | AVAX[.399924], AXS[.3], BTC[0], FTT[0.18646584], USD[0.45], XRP[18.99259] | | |
| 02873641 | | USD[0.83] | | |
| 02873643 | | POLIS[90.81420384], USDT[0.00000016] | | |
| 02873646 | | AKRO[1], BAO[1], KIN[1], NFT (352108965216051285/The Hill by FTX #17774)[1], TONCOIN[0.00015846], USD[0.00] | Yes | |
| 02873648 | | ATLAS[1920], USD[0.20], USDT[0] | | |
| 02873655 | | ATLAS[3249.638], USD[0.56] | | |
| 02873656 | | ATLAS[899.829], BNB[0], GODS[500], IMX[39.9924], POLIS[29.9943], USD[5.08], USDT[12.50000000] | | |
| 02873659 | | ETH-PERP[0], FLM-PERP[0], USD[0.03] | | |
| 02873665 | | BTC[0.00091148], ETH[0.01227793], ETHW[0.01221221], USDT[.669246] | | BTC[.000899], ETH[.011997] |
| 02873670 | | ATLAS[4370], USD[0.25] | | |
| 02873671 | | MBS[66], SOL[.003249], USD[1.01], USD[0.00902700] | | |
| 02873675 | | BTC[0], LTC[0.00053933], USDT[0.00000065] | | |
| 02873677 | | ATLAS[1550], USD[0.21], USDT[0.00000001] | | |
| 02873679 | | CRO[6437.38622661], USD[0.51], USDT[0] | | |
| 02873680 | | ALICE[.099183], FTT[22.10010405], SHIB[99848], USD[0.11], USDT[0.00394819] | | |
| 02873681 | | ATLAS[.08402826], CRO[.01823496], CRV[0.00589869], EUR[0.00], GALA[0.15759770], PUNDIX[.00506495], TLM[.03782284], TRX[1], USD[0.00], XRP[.01067379] | Yes | |
| 02873682 | Contingent | AVAX[0], LUNA2[0.00667965], LUNA2_LOCKED[0.01558587], NFT (295381470613253465/The Hill by FTX #26971)[1], NFT (487466955212692568/FTX Crypto Cup 2022 Key #19428)[1], SOL[0], TRX[.004777], USD[0.00], USDT[0] | | |
| 02873687 | | USDT[0.00000204] | | |
| 02873700 | Contingent | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[2.83365755], ETH-PERP[0], ETHW[2.83365755], FTM[0], FTM-PERP[0], LINK-PERP[0], LUNA2[1.28489678], LUNA2_LOCKED[2.99809250], LUNC[.0013844], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[41.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 02873702 | | AKRO[9], BAO[19], BTC[0.43204125], DENT[3], ETH[5.93098714], KIN[37], STG[107.57075344], TRX[8], UBXT[4], USD[1964.35], USDT[451.74027690] | Yes | |
| 02873704 | | CEL[498.79020771], KIN[1], USD[25.01] | | |
| 02873705 | Contingent | BAO[1], DOT[1.3], ETHW[.18862064], EUR[0.00], LUNA2[0.00000557], LUNA2_LOCKED[0.00001300], LUNC[1.21347334], SOL[0.31746271], USD[0.00], USDT[0], XRP[72.66636433] | | |
| 02873718 | | LOOKS[205.9598], USD[0.42] | | |
| 02873719 | | ATLAS[2556.888192] | | |
| 02873721 | | BTC[0.05132849] | | |
| 02873730 | | ETH[.042], ETH-PERP[0], ETHW[.042], USD[-4.07] | | |
| 02873731 | | BTC[.00005899], BTC-PERP[0], TONCOIN-PERP[0], TRX[.002006], USD[104.77], USDT[0.00400000] | | |
| 02873732 | | ETH-PERP[0], USD[0.00], USDT[910.90825300] | | |
| 02873733 | | USD[2.77], USDT[0] | | |
| 02873735 | | ATLAS[3916.21087832], USD[0.00] | | |
| 02873743 | | CRO[409.922], GENE[5.4989], USD[0.99], USDT[0] | | |
| 02873744 | | BTC[.00202574], FTM[48], GBP[0.00], HNT[1.6], IMX[7.9], RUNE[12.6], USD[0.79] | | |
| 02873746 | | ETH[.00078904], ETHW[.00078904], SOL[.00646155], USD[8.45] | | |
| 02873751 | | ATLAS[1175.78977839], CRO[168.29934905], USD[0.00], USDT[0.00000090] | | |
| 02873754 | | ATLAS[2104.73699952], BNB[.00627929], DOGE[62.29034], ETH[0], MANA[33.994], USD[0.10], USDT[0] | | |
| 02873759 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.81], VET-PERP[0], XRP-PERP[0] | | |
| 02873761 | | BTC[.0325912], USD[10.86], USDT[1.53036936] | | |
| 02873766 | | BTC-PERP[0], USD[22.91], USDT[0.00023990] | | |
| 02873772 | | BTC[0], SOL[0], USD[0.00] | | |
| 02873773 | | BTC[.035], USD[2.98], VET-PERP[0] | | |
| 02873777 | Contingent | ALGO-PERP[0], ATLAS[10000], DOT[4], FTM-PERP[0], FTT[178.43759746], GARI[194], IMX[10], IP3[20], LTC[.06370246], LUNA2_LOCKED[85.34719184], MATIC[0], NEAR[22.69], ONE-PERP[0], RAY[520.99972049], SLP[10000], SOL[.00692346], SRM[.01507195], SRM_LOCKED[.47673733], USD[0.08], USDT[0], XRP[.7423] | | |
| 02873779 | | NFT (489472189826184821/FTX EU - we are here! #271133)[1], NFT (499580514381195951/FTX EU - we are here! #270897)[1], NFT (544930221296715914/FTX EU - we are here! #271047)[1] | | |
| 02873782 | | USD[0.00] | | |
| 02873783 | | ATLAS[1029.89], USD[0.47] | | |
| 02873785 | | ATLAS[16200], GENE[245.656196], TRX[.00002], USD[0.04], USDT[3.19875371] | | |
| 02873786 | | ATLAS[ 28516534], BICO[0.00055296], GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 02873787 | | ATLAS[9.9715], USD[0.00] | | |
| 02873788 | | BRZ[.00690931], DOT[2.9994], USD[0.00], USDT[0] | | |
| 02873790 | Contingent | AKRO[1], BTC[14.43832638], FTT[993.75577135], SRM[8.57204011], SRM_LOCKED[99.54569545] | Yes | |
| 02873792 | | ETH[.03057939], ETHW[.03057939], GBP[0.00] | | |
| 02873798 | | ATLAS[230.26408372], SLRS[18.14798341], SOL[.2], USD[0.00] | | |
| 02873801 | | BTC[.0167], BTC-0930[0], BTC-PERP[0], ETH[.218], ETH-0930[0], ETH-PERP[0], ETHW[.218], EUR[0.01], SAND[7.19788261], SAND-PERP[0], SHIB[1491424.31021625], SHIB-PERP[0], USD[11.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02873802 | | TRX[20.000003], USD[0.00] | | |
| 02873804 | | BNB[0], SOL[0], USD[0.00] | | |
| 02873806 | Contingent | AVAX[1.36494478], BAO[2], BTC[.00675633], CHZ[357.2122059], DENT[1], FTT[6.00419422], HXRO[1], KIN[1], LRC[68.0461187], LUNA2[1.04493978], LUNA2_LOCKED[2.35178601], LUNC[3.25009812], MANA[138.06580849], RSR[1], SAND[31.55053978], TRX[2], USD[7.34] | Yes | |
| 02873810 | | AKRO[10], AUDIO[1], BAO[8], BAT[1], BTC[0.06960574], CEL[1], DAI[0.00000001], DENT[3], DOGE[1], ETH[0.10203561], FRONT[1], GRT[5], KIN[10], MATH[2], MATIC[1], RSR[10], SECO[1], SXP[1], TOMO[1], TRX[4], UBXT[4], USD[0.00], USDT[340.82487439] | | |
| 02873811 | | MATIC[.20824255], USDT[.01134393] | Yes | |
| 02873819 | | ATLAS[11447.71], CRO[2599.58], MNGO[7249.814], POLIS[221.65566], USD[1012.28], USDT[0] | | |
| 02873827 | | ATLAS[ 4525], USD[0.01] | | |
| 02873829 | | ATLAS[2400], POLIS[30], SOL[.00502816], USD[0.28], USDT[0] | | |
| 02873833 | | GBP[0.00], LINK[.00000001], USDT[6.23087181] | | |
| 02873835 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000004], USD[-18.31], USDT[35.84497168] | | |
| 02873836 | | ATLAS[1130], USD[0.16], USDT[0] | | |
| 02873840 | | DFL[639.872], SOL[.0088702], USD[2.18] | | |
| 02873849 | | AAVE-PERP[0], ADA-0325[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BSV-20211231[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-20211231[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-20211231[0], ETH-PERP[0], EXCH-20211231[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PRIV-PERP[0], RON-PERP[0], SHIT-20211231[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.30], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02873855 | | NFT (461027765098472919/FTX EU - we are here! #176316)[1], NFT (485534243152229144/FTX EU - we are here! #177052)[1], NFT (503116139661701737/FTX EU - we are here! #176885)[1] | | |
| 02873864 | | 1INCH-0325[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-0-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.82335056], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[-0.00000002], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02873869 | | USD[25.00] | | |
| 02873876 | | SOL[ 04829563], STARS[4.91955251], USD[0.00] | | |
| 02873879 | | AKRO[4], ATLAS[719.934], BAO[6], BTC[.0607], DENT[1], EUR[1.68], KIN[4], SXP[1], UBXT[4], USD[0.01] | | |
| 02873880 | | ATLAS[100], BTC[.03244877], GMT[116], GMT-PERP[0], KIN[100000], RAY[25.77750049], SOL[1.9041081], USD[1.32] | | |
| 02873882 | | USD[0.00], USDT[0] | | |
| 02873885 | | BAO[1], EUR[0.00], FTM[.00032792], TRX[1], UBXT[1] | Yes | |
| 02873891 | | BTC[0.00001850], USD[0.00] | | |
| 02873892 | | 1INCH[.00787685], AAVE[.00001956], AKRO[1], BADGER[.00037944], BAO[2], BCH[.0000027], BNB[.00000504], BTC[.00000006], CHZ[.01390905], DOGE[.01549286], EUR[0.01], KIN[4], MANA[.00068982], OKB[.00013365], REN[.00449116], RUNE[.00013794], SHIB[215.2278972], SOL[.00004872], SRM[.00119575], SXP[.00138826], TOMO[.00104838], USD[0.00], USDT[0] | Yes | |
| 02873894 | | ATLAS[449.91], SOL[.00852598], USD[0.67] | | |
| 02873895 | | RNDR[22.80603679], USDT[0.00000486] | | |
| 02873898 | | BNB[0], USD[0.00], USDT[0] | | |
| 02873900 | | USD[0.00] | | |
| 02873903 | | ATLAS-PERP[0], USD[0.25], USDT[0] | | |
| 02873908 | | ATLAS[390], CRO[252.58276961], POLIS[6.09878], USD[0.34], USDT[0.00005010] | | |
| 02873909 | | AKRO[2], BAO[2], BTC[.08758612], DENT[3], ETH[1.42124954], ETHW[1.42108081], EUR[0.00], KIN[3], MATIC[1.00042927], RSR[1], TRX[4.000789], UBXT[1], USD[0.00], USDT[1233.36911920] | Yes | |
| 02873921 | | AVAX[.01], USD[0.35], USDT[0] | | |
| 02873924 | | CEL[.08], EUR[0.00], SOL[25.91992769], USD[0.16] | | |
| 02873925 | | ALCX[0], APE[0], BTC[0], CAD[0.00], ETH[0], FTM[0], GARI[0], KNC[0], LINK[0], LOOKS[581.48885276], MANA[0], MATIC[0], PERP[0], PRISM[0], RSR[1], USD[0.00] | Yes | |
| 02873926 | | ADA-PERP[0], APE-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CVX-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.32354497], XRP-PERP[0], ZIL-PERP[0] | | |
| 02873927 | | ATLAS[58.32006726], UBXT[1], USD[0.00] | Yes | |
| 02873931 | | BAO[1], CRO[136.18007322], GBP[0.00], KIN[2], RSR[1], USD[0.00] | | |
| 02873936 | | ATLAS[0], FTT[0], POLIS[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], XAUT[0] | | |
| 02873942 | | BTC[.00336662], USD[0.00] | | |
| 02873943 | | USD[25.00] | | |
| 02873947 | | AKRO[1], ALICE[468.0017491], AUDIO[865.67092215], BAT[1.00442939], EUR[143.19], FIDA[1.02338319], KIN[1], LRC[217.62285456], RSR[1], SOL[13.25438491], TOMO[2.08729299], TRX[1], UBXT[4], USDT[10] | Yes | |
| 02873948 | | USDT[0.00000089] | | |
| 02873954 | | BOBA[.0715357], USD[1.64] | Yes | |
| 02873960 | | BTC-PERP[0], FIL-PERP[0], USD[1.20] | | |
| 02873963 | | EUR[0.00], FTT[.78299667], LOOKS[6.9686], RAY[62.20849856], USD[12.95] | | |
| 02873965 | | ETH[.16461212], ETHW[.16461212], GALA-PERP[0], IMX[1257.46664948], KIN-PERP[0], USD[0.18], USDT[2.72738082] | | |
| 02873966 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], HBAR-PERP[0], LUNC-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-70.36], USDT[107.3705344] | | |
| 02873969 | | ATLAS[1537.39151396], EUR[0.00], TLM[644.99983253], USD[0.57] | | |
| 02873970 | Contingent | LUNA2[0.16108874], LUNA2_LOCKED[0.37587373], LUNC[35077.413114], USD[0.01] | | |
| 02873973 | | IMX[181.71996677], KIN[1], USD[0.00] | | |
| 02873980 | | ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.11], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02873983 | | ATLAS[162.29240911], BAO[2.00008587], BTC[.00017517], ETH[.00000003], ETHW[.00000003], KIN[11.72062572], MANA[4.05298348], MATIC[7.27587443], SAND[2.35559871], SHIB[272104.02387238], SOLI.16308646], USD[0.00] | Yes | |
| 02873987 | | BTC[.00007282], USD[91.71] | | |
| 02873988 | | FTT[.96153905], KIN[1], USD[0.00] | | |
| 02873990 | Contingent | CRO[200], DFL[550], FTT[2.8], LUNA2[0.00010929], LUNA2_LOCKED[0.00025503], LUNC[23.8], USD[0.02], USDT[66.0626] | | |
| 02873991 | | CRO[8.49829334], USDT[0] | | |
| 02873993 | | BOBA[50], BTC[.0017021], MBS[275.98879], USD[0.79] | | |
| 02873995 | | BNB[0.86281904], BNB-PERP[0], BTC[0.00178252], BTC-0325[0], BTC-0930[0], BTC-PERP[0], ETH[0.00034712], ETH-PERP[0], ETHW[0.00034712], EUR[1988.69], FTT[25.4949], MATIC[10], SOL[0.00153526], SOL-PERP[0], USD[-36.85], USDT[0.83909824] | | |
| 02873998 | | ATLAS[.03953378], CAD[2.65], CRO[18.42683082], USD[1.08] | Yes | |
| 02874002 | | AVAX[.00107506], AXS[.00000213], BAO[4], BTC[.00067553], ENJ[.00006944], FTM[23.93812032], KIN[3], SOL[.51419327], USD[0.00] | Yes | |
| 02874009 | | CRO[60], GALA[543.398], SAND[50.138], USD[0.16], USDT[.000027] | | |
| 02874012 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], COMP[0.00008657], DODO[.075623], ETH[.00096846], ETH-PERP[0], ETHW[.00096846], EUR[0.00], FTM[1.62444969], FTM-PERP[0], GODS[.078511], IMX[34.3], KAVA-PERP[0], LINA-PERP[0], LINK[0.09247399], LINK-PERP[0], LOOKS[131.95516], LUNA2[0.00008971], LUNA2_LOCKED[0.00020933], LUNC[19.535446], MATIC-PERP[0], MOB[.497435], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000001], USD[679.58], USDT[2.99640969] | | |
| 02874015 | | GARI[.25], SOL[0], USD[0.00], USDT[0.00000017] | | |
| 02874019 | | BOBA[.0457], NFT (441260113873330679/FTX AU - we are here! #61970)[1], TRX[.91526], USD[0.03] | | |
| 02874021 | | BTC-PERP[0], ETH[.002], ETHW[.002], USD[-1.53] | | |
| 02874023 | | BTC[.0032], USD[1.26] | | |
| 02874025 | | ATLAS[7839.3958], USD[1.56] | | |
| 02874027 | | CRO[0], FTT[0.00879142], USD[0.00], USDT[0] | | |
| 02874029 | | ATLAS[257.75712681], USD[0.01], USDT[0] | | |
| 02874044 | | USD[0.00] | | |
| 02874045 | | EUR[0.00] | Yes | |
| 02874050 | | AURY[0] | | |
| 02874053 | | ETH[.668], ETHW[.668], FTT[37.39252], USD[1.85] | | |
| 02874058 | | TRYB-PERP[0], USD[29.50], USDT[0.00075700] | | |
| 02874064 | | BAO[1], KIN[5], MBS[.00260578], USD[0.09] | Yes | |
| 02874068 | | SOL[0] | | |
| 02874070 | | SOL[.00000001], STARS[0] | | |
| 02874075 | | ETH[.00000001], ETHW[0.00000001] | Yes | |
| 02874082 | | CRO[.50331629], USD[0.01], USDT[0] | | |
| 02874084 | | ATLAS[55.37035305], ATLAS-PERP[0], EUR[0.50], USD[-0.24] | | |
| 02874087 | | AVAX[0.00215163], ETH[.047], ETHW[.047], USD[136.18], USDT[0.02261665] | | |
| 02874088 | | USD[25.00] | | |
| 02874094 | | CRO[101.59035876], KIN[1], TRX[.00001], USD[0.00], USDT[0] | | |
| 02874095 | | ATLAS[439.986], POLIS[190], USD[1.35] | | |
| 02874097 | | BTC-PERP[0], BTTPRE-PERP[0], EUR[0.01], MANA-PERP[0], MATIC-PERP[0], TRX[.74613439], USD[0.28], USDT[0] | | |
| 02874100 | | CAKE-PERP[0], FTT[1.25837], SOL[.47], USD[-1.07] | | |
| 02874101 | | USD[25.00] | | |
| 02874103 | | USD[0.00], XRP[27.0013334] | | |
| 02874104 | | BAO[2], BTC[.00517131], DENT[1], EUR[0.00], GALA[2377.21839362], KIN[3], SHIB[144.1241056], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02874106 | | AVAX[.18612343] | | |
| 02874107 | | ATLAS[1370], AURY[14.6688842], USD[1.39] | | |
| 02874109 | | STARS[14], USD[3.03] | | |
| 02874110 | | COMP[.23298657], DOT[1.461375], FTT[1.93660672], GENE[14.09188269], LTC[.27009258], SOL[.50912228], TONCOIN[9.64525769], USD[0.00] | Yes | |
| 02874111 | | BAO[3], GBP[0.00], KIN[1], TRX[1], UBXT[1], USDT[0.00000010] | | |
| 02874113 | | ATLAS[272.96106314], USDT[0] | | |
| 02874116 | | ATLAS[1262.02104379], AUD[0.00], BAO[1], UBXT[1], USD[0.00] | Yes | |
| 02874118 | | NFT (360088890871436955/FTX EU - we are here! #223485)[1], NFT (412770062506387980/FTX EU - we are here! #223545)[1], NFT (420874427524523990/FTX EU - we are here! #223492)[1] | | |
| 02874121 | | BTC[.00000729], MANA[4], USD[0.00] | | |
| 02874131 | | ATLAS[355.88743644], ENJ[0], GALA[143.54768608], MANA[0], SAND[10.76986731], XRP[0] | | |
| 02874135 | | ATLAS[800], POLIS[8.598366], USD[1.25] | | |
| 02874141 | | CRO[1308.17460040], EUR[547.00], SOL[7.00507732], USD[7.96] | | |
| 02874142 | | AKRO[1], BAO[27048.82697088], BOBA[93.14567953], DENT[1], EUR[0.00], KIN[4], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 02874144 | | SOL[0], USDT[1.47179997] | | |
| 02874145 | | XRP[.00593825] | Yes | |
| 02874151 | | IMX[7], USD[0.13] | | |
| 02874154 | | BTC[.00064566], ETH[.0009754], ETHW[.0009754], TRX[.000777], USD[666.80], USDT[0] | | |
| 02874157 | | AURY[4.48009168], GOG[84.9884], LINK[.0997], POLIS[0.09880000], USD[1.80], USDT[0.00000009] | | |
| 02874159 | | NFT (329570532215676876/FTX EU - we are here! #168084)[1], NFT (491101715697892522/FTX EU - we are here! #167966)[1], NFT (508682356864573433/FTX EU - we are here! #168016)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02874162 | Contingent | BTC[.00027045], CRO[0], DENT[1], ETH[0.00465487], ETHW[0.00460011], FTM[0], FTT[0], GALA[0], LUNA2[0.01438142], LUNA2_LOCKED[0.03355664], LUNC[.04636091], MXN[0.00], SAND[3.14167929], SHIB[0], SOL[0.113044437] | Yes | |
| 02874166 | | USDT[1.69735764] | | |
| 02874167 | | NFT (373895097335282135/FTX EU - we are here! #135569)[1], NFT (412114360760342649/FTX EU - we are here! #132532)[1], NFT (558722801955955729/FTX EU - we are here! #135488)[1], USD[0.00] | | |
| 02874170 | | LUNC[.0000015], USD[0.00], USDT[.00935449], USTC-PERP[0] | Yes | |
| 02874177 | | USD[0.00] | | |
| 02874178 | | MBS[.753954], USD[1.30] | | |
| 02874181 | | ATLAS[460], POLIS[2.9], USD[0.64] | | |
| 02874183 | Contingent | LUNA2[0.00505104], LUNA2_LOCKED[0.01178577], NFT (355546402744849415/FTX EU - we are here! #134784)[1], NFT (360632172348631411/FTX EU - we are here! #134584)[1], NFT (494205278360406931/FTX EU - we are here! #135058)[1], USD[0.00], USTC[.715], USTC-PERP[0] | | |
| 02874184 | | AXS[.05162098], CRO[.00008668], MXN[0.00] | | |
| 02874185 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], STEP-PERP[0], USD[6.20], USDT[0.00000001] | | |
| 02874187 | Contingent | BTC[0.00007818], BTC-PERP[0], LUNA2[2.29903850], LUNA2_LOCKED[5.36442318], LUNC[500000.0091792], LUNC-PERP[0], SOL[.00962], USD[-13.49], USDT[19.21941039], USTC-PERP[0] | | |
| 02874190 | Contingent | AAVE[0], ALPHA[0], APE[0], APE-PERP[0], ATLAS[0], ATOM[0], AXS[0], BRZ[0], BTC[0], CHZ[0], CLV[0], ETH[0], ETHW[0], FTT[0.03102981], GMT[0], GOG[0], KNC[0], LINK[130.79219053], LOOKS[0], LTC[0], LUNA2[0.01734987], LUNA2_LOCKED[0.04048305], LUNC[0], MATIC[0], MNGO[0], POLIS[0.05534669], PORT[0], RAY[0], SLRS[0], SNX[0], SOL[0], SPELL[0], SRM[.00130628], SRM_LOCKED[1.1318987], USD[278.13], USD[0], XRP[0] | | LINK[130.772029] |
| 02874197 | | BRZ[.00487718], BRZ-PERP[0], BTC[0], SHIB[0], USD[0.00] | | |
| 02874207 | | USDT[0.01714934] | Yes | |
| 02874208 | | TRX[10], USD[0.00], USDT[0] | | |
| 02874212 | | BAO[3], KIN[6], SOL[0], TRX[2.000031], USDT[0] | | |
| 02874213 | | EGLD-PERP[0], EUR[0.99], USD[7993.89], USDT[0.00192590] | | |
| 02874215 | | BRZ[.00529184], BTC[.00009244], USD[0.00] | | |
| 02874216 | | BICO[1.9996], TRX[.800004], USD[5.23], USDT[.10220676] | | |
| 02874219 | | CQT[758.8482], USD[0.85], XRP-PERP[0] | | |
| 02874220 | | BRZ[.00329146], CRO[9.942], POLIS-PERP[0], USD[0.44] | | |
| 02874221 | | BNB[0], USD[0.00], USDT[0] | | |
| 02874224 | | NFT (354622446313474759/The Hill by FTX #43294)[1] | | |
| 02874232 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00402369], LUNA2_LOCKED[0.00938861], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.02], USDT[-0.06610938], USTC[.569573], XRP-PERP[0] | | |
| 02874237 | | AURY[0], BTC[.00082642], POLIS[0], USDT[0.00000058] | | |
| 02874241 | | CONV[12220], USD[0.04], USDT[0] | | |
| 02874244 | | AVAX-PERP[0], BAT-PERP[0], CEL-PERP[0], CRO-PERP[0], DFL[49.9905], GALA[74.71300373], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], STX-PERP[0], USD[0.08], USDT[0.00029406], YFI-2021123100] | | |
| 02874248 | | FTT[0.10843216], USD[0.00] | | |
| 02874255 | | ETH[.01133975], ETHW[.01120285] | Yes | |
| 02874256 | | USD[0.01], USDT[0] | | |
| 02874257 | | ETH[0.00004109], ETHW[0.00004109], FTT[0], MANA-PERP[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 02874258 | | AAVE[.00000119], AKRO[4], AVAX[0], BAO[8], BTC[0], DENT[3], ETH[0], FTM[0], FTT[0], KIN[8], TRX[3], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02874260 | | BAO[1], BTC[.00000002], KIN[25.85885163], SPELL[.03185051], USD[0.00] | Yes | |
| 02874261 | | BAO[1], GBP[0.00], GODS[0], HXRO[1], RSR[1], TRU[1], UBXT[1], USDT[0.00000001] | | |
| 02874265 | | FTT[3.15] | | |
| 02874272 | | NFT (302428380748622130/FTX Crypto Cup 2022 Key #3558)[1], NFT (356892541935985112/FTX AU - we are here! #48822)[1], NFT (361382978124591047/FTX EU - we are here! #26292)[1], NFT (486959067025365739/The Hill by FTX #6349)[1], NFT (498157370509140994/FTX EU - we are here! #26183)[1], NFT (506953996736821126/FTX EU - we are here! #25997)[1] | | |
| 02874276 | | ATLAS[270], BRZ[117.55126438], BTC[.0029], ETH[0], FTM[259.97465997], FTT[27.3], LINK[0], LTC[.99], POLIS[0], SHIB[6200000], SLP[0], SPELL[522.74388472], TRU[576], USD[89.84], USDT[0] | | |
| 02874282 | Contingent | BAO[2], BTC[0.00262184], KIN[1], SRM[54.97346936], SRM_LOCKED[.75935852], TRX[.000002], USD[0.00027419] | | |
| 02874283 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BTC[0.00008693], BTC-0325[0], BTC-MOVE-0105[0], BTC-MOVE-0420[0], BTC-MOVE-0423[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0516[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q1[0], ETH-PERP[0], ETHW[0.00017756], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC[0.00936978], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[1.00], USDT[-0.90905163], XMR-PERP[0], YFI-PERP[0] | | |
| 02874284 | | USDT[0] | | |
| 02874286 | Contingent | ATLAS[1.73074583], LOOKS[.61759409], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008866], USD[79.41], USDT[0] | | |
| 02874291 | | NFT (289712909177716589/FTX EU - we are here! #240684)[1], NFT (469959448819401259/FTX EU - we are here! #240760)[1] | | |
| 02874298 | | 0 | | |
| 02874300 | | AKRO[2], BAO[1], BTC[0], DENT[1], DOT[32.24162477], ETH[0.53055855], EUR[0.00], KIN[4], MATIC[68.20650588], SOL[7.99101719], UBXT[3], USD[0.00] | | |
| 02874301 | | CAD[2.64], DOGE[.93469117], USD[5.47] | | |
| 02874305 | | BTC[.02569589], ETH[.07326135], EUR[405.79], FTT[1.50933159], USD[314.69], USDT[.00000001] | Yes | |
| 02874308 | | BAO[1], DENT[2], KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02874315 | | FTT[0.00715478], USD[0.44] | | |
| 02874318 | | ATLAS[15686.50142083], POLIS[321.71573234], USDT[0.00000011] | | |
| 02874321 | | AKRO[2], BAO[6], DENT[2], EUR[0.15], KIN[15], MANA[128.1758715], MATIC[678.57381953], REN[329.62694281], RSR[2], SAND[1.03508646], SOL[.09150384], SPELL[10606.54921034], SRM[52.6765062], TRX[2], UBXT[760.53956051], USD[0.19] | Yes | |
| 02874322 | | USD[0.00], USDT[0] | | |
| 02874330 | | EUR[0.00] | | |
| 02874337 | | AKRO[1], AUD[0.00], BAO[1], CRO[850.57713502], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02874340 | | EUR[0.00], USDT[0] | | |
| 02874342 | | USD[0.19] | | |
| 02874344 | Contingent, Disputed | USD[0.00] | | |
| 02874345 | | USDT[0.24105533] | | |
| 02874352 | | NFT (311349644034035008/FTX EU - we are here! #30475)[1], NFT (333172330547213283/FTX EU - we are here! #30432)[1] | | |
| 02874355 | | BOBA[.0681], USD[0.26] | | |
| 02874370 | | CQT[370], USD[0.23] | | |
| 02874374 | | USD[0.00], USDT[0.00000081] | | |
| 02874387 | | ATLAS[3905.6006454], AUD[0.00], BAO[2], DENT[1], KIN[3], TRX[2] | Yes | |
| 02874396 | | APE[0.00003929], BTC[0], FTT[0.00000450], HBAR-PERP[1], USD[0.15] | Yes | |
| 02874399 | | BNB[0], FTT[0], KIN[1], TRX[1] | | |
| 02874400 | Contingent | ADA-PERP[0], AXS[12.91262682], BTC[0.13366229], DOT[24.71383704], ENJ[59.997478], ETH[0.04043720], ETHW[0.00002413], EUR[0.00], FTT[0], LINK[16.20981691], LUNA2[0.00036386], LUNA2_LOCKED[0.00084900], LUNC[6.42867535], MANA[29.997284], MATIC[415.71118471], SOL[0.00000001], UNI[9.80934003], USD[235.23] | | ETHW[.000024] |
| 02874407 | | CRO[176.29819867], USDT[0] | | |
| 02874408 | | BRZ[0], FTT[0], USD[0.00], USDT[0.01433773] | | |
| 02874415 | Contingent | BAO[1], GBP[286.78], HXRO[1], LUNA2[0.00000009], LUNA2_LOCKED[0.00000022], LUNC[12.04488], MATIC[69.22314275], TRX[1], USDT[0] | Yes | |
| 02874419 | | DENT[1], ETH[0], KIN[1], USDT[0.01829701] | Yes | |
| 02874423 | | ATLAS[152.2589156], BAO[1], USD[0.00] | Yes | |
| 02874424 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.00006], TRX-PERP[0], UNI-PERP[0], USD[453.01], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02874426 | | CRO[19.13990517], USD[0.00] | | |
| 02874430 | | BTC-PERP[0], DOGE-PERP[0], USD[-0.14], USDT[0.72067099] | Yes | |
| 02874433 | | 1INCH[0], ATLAS[0], AVAX[0], AXS[0], BTC[0], CRO[0], DOT[0], ENJ[0], FTT[0], GALA[0], LRC[0], LTCBULL[0], SNX[0], SPELL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02874436 | | CRO[419.91792], DFL[2039.166], DOGE[168.9662], FTT[7.498512], SHIB[6098780], SOL[.00541001], USD[0.01], USDT[0.25000000] | | |
| 02874438 | | USD[0.01], USDT[0.14324800] | | |
| 02874441 | Contingent, Disputed | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-0325[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02874444 | Contingent | CRO-PERP[0], ETH-PERP[0], LUNA2[0.00257550], LUNA2_LOCKED[0.00600951], LUNC[560.82222], LUNC-PERP[0], USD[0.00] | | |
| 02874448 | | USDT[.11338372] | | |
| 02874449 | | USD[0.00], USDT[0] | | |
| 02874450 | | ATLAS[27469.094], USD[2.59] | | |
| 02874451 | | STX-PERP[0], USD[0.08] | | |
| 02874453 | Contingent | FTT[175.69973623], LRC[1601.6796], LUNA2[11.99754277], LUNA2_LOCKED[27.99426646], LUNC[2612490.19744], MOB[441], USD[3999.61], USDT[5.31230015] | | |
| 02874460 | | BTC[.00008728], BTC-MOVE-20211231[0], EUR[0.18], SGD[0.00], USD[0.41] | | |
| 02874462 | | AUD[0.19], DYDX[4.5], FLOW-PERP[0], RAY[9.5675576], TRX[674], USD[0.00] | | |
| 02874465 | | POLIS[3.4], USD[0.00] | | |
| 02874468 | | ATLAS[80.65815778], USD[25.00] | | |
| 02874471 | | IMX[0], USD[0.00], USDT[0] | | |
| 02874475 | | ATLAS[0], BNB[0], BTC[0], CRO[0], GALA[0], GODS[0], IMX[0], SAND[0], USD[0.00] | | |
| 02874476 | | USD[0.00], USDT[0] | | |
| 02874478 | | CRO-PERP[0], USD[0.01] | | |
| 02874480 | | AVAX[0], BTC[0], ENS[.22031056], ETH[0.06124129], EUR[0.00], JASMY-PERP[0], SOL[0.01], USD[1.01], XRP[0] | | |
| 02874484 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02874491 | | FTT[1.9], POLIS[34.899964], USD[0.37], USDT[.007112] | | |
| 02874493 | | SOL[0], USDT[0.00000003] | | |
| 02874502 | | ATLAS[7548.68256078], BAO[11.49086769], DENT[1], ETH[.00000068], ETHW[.07332026], KIN[3], RSR[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02874507 | | BTC[.00243494] | Yes | |
| 02874508 | | BRZ[0], BTC[0], ETH[0.00388407], ETH-PERP[0], ETHW[0.00388407], USD[0.00] | | |
| 02874509 | | ATLAS[0], UBXT[0], USD[0.06] | | |
| 02874510 | | ASDBULL[153069.38], CONV-PERP[0], ETH[0], FTT[0], MATICBULL[58888.22], NFT (294362954021536952/Burning Hell)[1], NFT (294454473892010174/Crypto Backpack #2)[1], NFT (294782014345034680/Abstractionism)[1], NFT (295693491480591938/Cold night)[1], NFT (302409114807575422/Red & Blue)[1], NFT (315409168193901543/криптоавтомобиля #145)[1], NFT (320068004956739252/Surrealism)[1], NFT (340424119629486025/crypto cars # #3)[1], NFT (351178076290608214/Metaphisics)[1], NFT (353840697808229162/Early Winter)[1], NFT (354675031809625673/Cubism)[1], NFT (360869167945811898/Dadaism)[1], NFT (378877539724635983/Limbo Man #U7)[1], NFT (378896653882102600/Christmas)[1], NFT (385761855465857596/Crypto Rat Club #20)[1], NFT (402405927245475349/#002 | Series #2)[1], NFT (406347004032745409/Savage)[1], NFT (406908158715258498/Pacific)[1], NFT (407525799169814071/Dream of Sun)[1], NFT (410868254312996663/#00001sun)[1], NFT (417105494393089504/Early automn)[1], NFT (430065666071915884/Fantasy)[1], NFT (430543094948743596/Crypto Backpack #1)[1], NFT (433431795103056401/Structured)[1], NFT (436026492967985630/Crypto Backpack #4)[1], NFT (442860474393502269/The Victory Eve After Ghazni )[1], NFT (445981706889734286/Crypto Backpack #5)[1], NFT (454806366336009101/crypto cars #147)[1], NFT (466763400944301614/Fire)[1], NFT (479047437826985813/Crypto Rat Club #26)[1], NFT (481606634332155108/Wired)[1], NFT (485856702132514941/Water)[1], NFT (490681134211366773/Pure Metal)[1], NFT (494153561731944765/Pointillism )[1], NFT (516057833748467867/Sketch)[1], NFT (520399030026913436/Expressionism)[1], NFT (524225460672555994/Brick)[1], NFT (540429022523028769/Fauvism)[1], NFT (546095676778291037/Crypto Moon #1)[1], NFT (566333210380545935/0GlassOf Nft Step Finance)[1], NFT (571510482355066351/Realistic)[1], RNDR-PERP[0], USD[4.21] | | |
| 02874513 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02874518 | | BTC[0], USD[0.00], USDT[0.00009104] | | |
| 02874520 | | CRO[10], DFL[100], GALA[11.54301408], SAND[4], USD[0.00] | | |
| 02874522 | | BTC[.00571612], TRX[10938872], USD[0.10], USDT[0.20666173] | | |
| 02874528 | | GBP[0.01], KIN[1], RSR[13856.67430789], USD[0.00] | Yes | |
| 02874529 | | BNB[0], TONCOIN[.02], USD[0.00] | | |
| 02874534 | | USD[0.32], USDT[0] | | |
| 02874536 | | STARS[28.12302363], USD[20.31] | | |
| 02874539 | | USD[0.00] | | |
| 02874545 | | BRZ[0], BTC[.00419958], ETH[0.10907024], ETHW[0], LINK[3.899298], USD[0.36] | | |
| 02874547 | | BTC[0] | | |
| 02874549 | | BTC[0.00000047], STG[3.99924], USD[3.35] | | |
| 02874555 | | BTC[0], SAND[6.99867], SPELL[700], USD[0.41], USDT[0.00000001], XRP[.99544] | | |
| 02874556 | | ADABULL[87.263], ATOMBULL[4070800], BULL[1.24953000], DOGEBULL[724.95], ETHBULL[30.3273], FTT[27.5], GRTBULL[3098584], MATICBULL[124515.2], REN-PERP[0], TRXBULL[5251], USD[90.17], USDT[0], XRPBULL[3204800], XRP-PERP[0] | | |
| 02874558 | | USDT[0] | | |
| 02874560 | | SOL[0], USD[0.28] | | |
| 02874563 | | USD[10.00] | | |
| 02874565 | | BTC[.00583143] | Yes | |
| 02874571 | | SOL[.00000001], USD[0.75] | | |
| 02874575 | | USDT[2328.59427057] | Yes | |
| 02874582 | | USDT[0] | | |
| 02874583 | | EUR[0.00] | | |
| 02874590 | | STARS[0] | | |
| 02874591 | | USD[0.00], USDT[0] | | |
| 02874592 | | USD[0.00], USDT[0] | | |
| 02874597 | | AVAX[.00000001], BTC[0] | | |
| 02874604 | Contingent | FTT[.09952], LUNA2[8.86794163], LUNA2_LOCKED[20.69186382], USD[0.36], USDT[1.40766729], USTC[1255.3] | | |
| 02874615 | | TRX[.000012] | | |
| 02874617 | | AKRO[1], ATLAS[0], BRZ[0], KIN[1], MATH[1], OMG[1], SECO[1], TRX[2], UBXT[4], USDT[0] | | |
| 02874626 | | FTT[0.02243510] | | |
| 02874627 | | BTC[.00002796] | Yes | |
| 02874629 | | AKRO[2], KIN[2], MATIC[3.29702901], NFT (319109453511972526/Baku Ticket Stub #1916)[1], NFT (331904050231551068/Monza Ticket Stub #1254)[1], NFT (348738317606160158/Belgium Ticket Stub #1930)[1], NFT (360065742765372440/FTX AU - we are here! #24906)[1], NFT (373338598887625639/Austria Ticket Stub #602)[1], NFT (384107791061880771/FTX EU - we are here! #102152)[1], NFT (402577224742648463/The Hill by FTX #4898)[1], NFT (420395296193107397/Mexico Ticket Stub #1850)[1], NFT (421798650725038491/FTX Crypto Cup 2022 Key #1763)[1], NFT (436711390999091705/Hungary Ticket Stub #1743)[1], NFT (440369662801630151/Montreal Ticket Stub #1508)[1], NFT (440696704058279305/FTX EU - we are here! #101426)[1], NFT (442035016167266223/Monaco Ticket Stub #427)[1], NFT (510662765797937174/FTX AU - we are here! #24738)[1], NFT (550940510356780274/Japan Ticket Stub #1201)[1], NFT (558108476250535873/FTX AU - we are here! #101965)[1], NFT (559054228095321278/Netherlands Ticket Stub #771)[1], USD[0.00], USDT[0.00032509] | | |
| 02874631 | | ATLAS[729.8594], USD[1.59], USDT[0] | | |
| 02874632 | | ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-MOVE-0217[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-0325[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.57], USDT-20211231[0], VET-PERP[0], XLM-PERP[0], XRP-0325[0], ZIL-PERP[50] | | |
| 02874637 | | AKRO[1], BAO[1], DENT[1], KIN[1], SAND[0], USD[0.00] | | |
| 02874644 | | ATLAS[1239.9981], FTT[1], USD[0.79] | | |
| 02874647 | Contingent | AAVE[.009414], BTC[.00009898], LUNA2[1.13176588], LUNA2_LOCKED[2.64078706], LUNC[201155.94], TRX[.000005], USD[0.00], USDT[0] | | |
| 02874656 | Contingent | AVAX[.9], BTC[0.02653335], BTC-PERP[0], ETH[.105], ETH-PERP[0], ETHW[.105], FTT[1.1], GALA[30], GMT[8], LUNA2[0.32717667], LUNA2_LOCKED[0.76341224], LUNC[71243.41], MANA[3], SAND[8], USD[450.90], USDT[1.46515562] | | |
| 02874657 | | AXS-PERP[0], BNB[0], BNB-PERP[0], EUR[0.00], USD[-1.32], USDT[3.54212667], VET-PERP[0] | | |
| 02874660 | Contingent | ATOM[1.9], ETH[0], KNC[6.44710186], LUNA2[5.16829480], LUNA2_LOCKED[12.05935455], LUNC[125406.0754934], USD[1.34], USDT[0] | | |
| 02874661 | | BNB[0], BTC[0], FTT[0], MATIC[0], USDT[0] | | |
| 02874664 | | ATLAS[.03184869], AUD[0.86], BAO[1], CRO[.00726692], ETH[0.04210534], ETHW[0.04158512], GALA[.00680821], MATIC[0.00084483], SAND[.00957136], SOL[.24112417], TRX[2], USD[0.22], XRP[50.06527153] | Yes | |
| 02874669 | | BTC[0], ETH[.00097587], ETHW[.00097587], EUR[0.00], USD[1.20] | | |
| 02874671 | | LOOKS[1.5554445] | | |
| 02874681 | | ATLAS-PERP[0], CRO[130], USD[2.32], USDT[0] | | |
| 02874682 | | BAT[1.01208441], BTC[.00000033], CRO[3720.06646811], KIN[1], SXP[1.03598674], ZRX[986.47998116] | Yes | |
| 02874683 | | TRX[.000016] | | |
| 02874685 | | SOL[17.5066731], USD[0.00], USDT[2.66620556] | | |
| 02874689 | | 0 | | |
| 02874690 | | FTT[0.00000478], USD[0.01] | | |
| 02874691 | | USD[0.37], XRP[0] | | |
| 02874696 | | BAO[1], EUR[15.02], KIN[1], USD[0.00] | Yes | |
| 02874700 | | BOBA[.08551135], USD[0.79] | | |

Customer Schedule of nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02874702 | Contingent | BRZ[.00522082], CRO[0], LUNA2[1.04412952], LUNA2_LOCKED[2.43630223], USD[0.00] | | |
| 02874704 | | FTT[3.77907339] | Yes | |
| 02874705 | | BOBA[.0297415], USD[0.03] | | |
| 02874708 | | APE-PERP[0], BTC-PERP[0], USD[0.00], USDT[0.00000336] | | |
| 02874710 | | ATLAS[134.82746462], BAO[3], BRZ[.01918113], BTC[.0004815], CRO[24.2536314], DENT[1], ETH[.00694044], ETHW[.0068583], KIN[4], LINK[0.78721870], MANA[3.65661335], POLIS[2.78611745], UNI[.97602759] | Yes | |
| 02874712 | Contingent | 1INCH[2.20363426], AAPL[0.01133098], AAPL-0930[0], AAPL-20211231[0], ABNB[0.02499909], ACB[.2], ACB-0930[0], ACB-20211231[0], ADA-PERP[25], AGLD-PERP[0], ALGO-PERP[10], ALTBULL[50.95638], ALT-PERP[0], AMC[.0998], AMC-0930[0], AMC-20211231[0], AMD[0.01831699], AMD-0930[0], AMD-1230[.25], AMD-20211231[0], AMZN[0.00210538], AMZN-0325[0], AMZNPRE[0], ANC-PERP[0], APE-PERP[4], ATLAS[343.82250988], ATLAS-PERP[2300], ATOM[0.20520365], ATOM-PERP[2.5], AVAX[0.83640964], AVAX-PERP[0], AXS[1.19622947], AXS-PERP[.8], BABA[0.08508544], BABA-0930[0], BABA-20211231[0], BCH[0.01070160], BCH-PERP[0], BEAR[655.6], BEARSHIT[9860], BICO[2.9986], BNB[0.04073981], BNB-PERP[0], BTC-MOVE-0916[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[.00978], BYND[0.52964793], BYND-0930[0], BYND-20211231[0], C98-PERP[0], CAD[10.00], CGC-0930[0], CHZ[20], CHZ-PERP[10], CREAM-PERP[0], CRON[.6], CRO-PERP[0], CRV-PERP[15], CUSDT[3014.50477365], DAI[51.03914593], DEFI-PERP[0], DOGE[10.17054378], DOGE-PERP[10], DOT[0.53735955], DOT-PERP[2], ETC-PERP[0], ETH[0.02532664], ETHBULL[.0083598], ETHE[0.00174224], ETHE-20211231[0], ETH-PERP[.06], ETHW[0.00518859], EUR[11.04], EURT[9.8375733], FB[0.00153511], FB-0325[0], FB-0930[0], FIDA-PERP[0], FLUX-PERP[0], FTM[10.17743100], FTM-PERP[0], FTT[0.0348453], FTT-PERP[15], GALA-PERP[0], GBP[10.00], GBTC[0.00025892], GME-20211231[0], GMT[1.06953717], GMT-PERP[0], GOG[12.999], GOOGL[0.02007807], GOOGL-0930[0], GOOGLPRE[0], GST[1], GST-PERP[50], HOOD[2.44471642], HT[0.53798983], IMX-PERP[0], INDI[7], INJ-PERP[4], IOST-PERP[3600], IOTA-PERP[10], LDO-PERP[0], LINK[0.20245933], LINK-PERP[0], LOOKS-PERP[0.5], LTC[0.00004403], LTC-PERP[0], LUNA2[6.36143002], LUNA2_LOCKED[14.84333672], LUNC[125003.14966217], LUNC-PERP[60000], MANA[7], MANA-PERP[59], MAPS[9.999], MAPS-PERP[40], MATIC[202.48534349], MATIC-PERP[20], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[5], MKR[0.00102266], MRNA-20211231[0], NEAR-PERP[3], NEO-PERP[0], NFLX-0930[0], NIO[5.02631962], NIO-0325[0], NIO-0624[0], NIO-0930[0], NIO-1230[5], NIO-20211231[0], NOK-0930[0], NVDA[0.00638612], NVDA-0325[0], NVDA-0624[0], NVDA-0930[0], NVDA-20211231[0], OP-PERP[40], PEOPLE-PERP[0], PFE-20211231[0], POLIS-PERP[135], PRISM[200], PROM-PERP[1], RAY[40.45117558], RNDR[.5], RNDR-PERP[10], SAND[3.9996], SAND-PERP[40], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[10.93867783], SOL-20211231[0], SOL-PERP[7], SPELL[299.94], SPELL-PERP[700], SPY-20211231[0], SQ[0.01513867], SQ-0930[0], SQ-20211231[0], SRM-PERP[0], SUSHI[0.54612806], SXP[4.12966054], TLRY[0.20018218], TLRY-0930[0], TLRY-20211231[0], TOMO-PERP[15], TRU[10], TRU-PERP[0], TRX[114.96777162], TRYB[380.13832770], TRYB-PERP[0], TSLA[0.00607062], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[1.02], TSLA-20211231[0], TSLAPRE[0], TSLAPRE-0930[0], TSM[0], TSM-0930[0], TSM-20211231[0], TWTR-0624[0], TWTR-0930[0], UBER[80], UNI-PERP[1], USD[-359.59], USDT[161.05630372], USTC[819.22781286], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XMR-PERP[1], XRP[5.15851723], XRP-PERP[0], ZIL-PERP[0] | | 1INCH[2.202292], ATOM[.204912], DAI[51.038074], DOGE[10.165732], DOT[.537037], ETH[.02532], EUR[11.03], FTM[10.167062], LINK[.202353], MATIC[202.474762], SOL[2.178969], TRYB[379.575015], USD[425.15], USDT[160.978993], XRP[5.157479] |
| 02874713 | | DOGE-PERP[0], KSHIB-PERP[0], TRX[1367.49019965], USD[2.71], USDT[31.98526628] | | |
| 02874718 | | AKRO[1], BAO[6], DENT[5], DOT[.00004207], ETH[0], KIN[8], MATIC[.00043838], RSR[2], TRX[1.000034], UBXT[3], USD[0.00], USDT[0.00000755] | Yes | |
| 02874719 | | EUR[0.00], SAND[1], TRX[.000786], USD[0.00], USDT[0.00000001] | | |
| 02874723 | | AKRO[1], ATLAS[2319.49248921], KIN[1], POLIS[49.51417873], UBXT[1], USD[0.00] | Yes | |
| 02874724 | | SLND[5.3], USD[0.00], USDT[0] | | |
| 02874728 | Contingent | ALGO[1232.760798], AVAX[31.50418850], AXS[0], BNB[.41], BTC[0.42022490], CHZ[9.2434], ETH[1.79174205], ETHW[1.78760136], FTM[0.49551921], FTT[35.9593881], GALA[6280], LINK[64.487487], LUNA2[25.29147565], LUNA2_LOCKED[59.0134432], LUNC[299915.40282910], RUNE[323.78373032], SOL[4.89], TRX[3528.32454224], USD[0.69], USDT[1.16742765], USTC[3385.16362], USTC-PERP[0] | | ETH[1.512708], TRX[3343.416618] |
| 02874729 | | BTC-PERP[0], USD[2.16] | | |
| 02874731 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[2.19], XTZ-PERP[0] | | |
| 02874733 | Contingent | ADA-PERP[0], FTT-PERP[0], LUNA2[0.00401442], LUNA2_LOCKED[0.00936699], LUNC[874.15], USD[0.00], USDT[0.00873400], USDT-PERP[0] | | |
| 02874738 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[9957.90] | | |
| 02874744 | | FTT[0.05812479], USD[0.12], USDT[0] | | |
| 02874747 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GME-0325[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00400000], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], USD[0.04], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02874748 | | 1INCH-PERP[0], BCH-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], STMX-PERP[0], USD[8.38] | | |
| 02874754 | | TRX[.000001], USDT[.447125] | | |
| 02874755 | | BNB[0], BTC[0], SAND[0.00018645], USD[0.00], USDT[0] | | |
| 02874760 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 02874761 | | ATLAS[10190], USD[0.67], USDT[0] | | |
| 02874763 | | BTC[.00039754], ETH[0.00480805], ETHW[0.00480805], SOL[.13967824], USD[0.00] | | |
| 02874764 | | TRX[.275824], USD[1.72] | | |
| 02874768 | | STARS[9.90732968], USD[25.00], USDT[0.00015109] | | |
| 02874769 | | SNX[0], USD[16.54] | | |
| 02874772 | | BNB[0], ETH[0], USD[3.35] | | |
| 02874776 | | USD[0.00], USDT[0] | | |
| 02874777 | | ATLAS[9.908], CHZ[110], TRX[.387601], USD[0.28] | | |
| 02874780 | | ATLAS[5.3298], BTC-PERP[0], USD[0.35], USDT[0.38748469] | | |
| 02874785 | | USD[0.60] | | |
| 02874787 | | AKRO[1], BAO[1], CHZ[1], ETH[.00000055], ETHW[0.00000054], KIN[8], MATH[1], NFT (312922960593931163/FTX EU - we are here! #134518)[1], NFT (414673608856528264/FTX EU - we are here! #134453)[1], NFT (440303553437703198/FTX EU - we are here! #134376)[1], TRX[.000012], UBXT[2], USD[0.00], USDT[0.06164255] | Yes | |
| 02874789 | | AVAX[0], BRZ[.00515877], BTC[0.00002727], ETH[0], LUNC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USDT-20211231[0] | | |
| 02874791 | Contingent | BTC[0], FTT[5.00592647], GBP[0.00], LUNA2[0.00001946], LUNA2_LOCKED[0.00004542], LUNC[4.23886734], USD[0.00], USDT[109.79256379] | Yes | |
| 02874792 | | USD[46.46], USDT[-4.22560550] | | |
| 02874798 | | ATLAS[119.976], POLIS[2.89942], USD[1.98] | | |
| 02874803 | | KIN[1], USD[0.66] | | |
| 02874807 | | AUD[0.00], STARS[0], USD[0.00], USDT[0.00000011] | | |
| 02874819 | | ATLAS[3304.73956684], ATLAS-PERP[0], HNT[0.07996306], POLIS[818.7], POLIS-PERP[0], SOL[4.15632408], USD[0.32] | | |
| 02874824 | | ATLAS[99.98], USD[0.36] | | |
| 02874828 | | ETH[.00000001], IMX[149.97], USD[0.00] | | |
| 02874833 | | ATLAS[389.9259], POLIS[9.5], USD[0.00], USDT[9.20000154] | | |
| 02874837 | | RAY[532.80468356], USD[0.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02874838 | | AKRO[1], ATLAS[16.6849706], BAO[1], CRO[20.0239774], ETH[.05509055], ETHW[.05509055], KIN[2], SAND[1.4368115], TRX[1], USDT[0.00002072] | | |
| 02874841 | | USDT[100.60291970] | | USDT[99.928] |
| 02874848 | | CRO[1159.768], ETH[1.08712231], ETHW[1.08712231], SOL[8.078384], USD[3.57] | | |
| 02874850 | | ATLAS[720.0036277], USD[0.00] | | |
| 02874852 | | USD[0.00] | | |
| 02874860 | | GOG[196.32323235], UBXT[1] | Yes | |
| 02874862 | | BAO[7], DENT[3], DOGE[158.44781095], FTM[10.33358905], GALA[30.44478098], KIN[6], MANA[9.75891527], MATIC[11.45304169], SHIB[2049719.38967176], TRX[499.62927069], USD[0.01], XRP[54.34765511] | Yes | |
| 02874867 | Contingent | SOL[25.92181029], SRM[673.08524871], SRM_LOCKED[11.60774276] | Yes | |
| 02874874 | Contingent | FTM[.97357647], LUNA2[0.21124892], LUNA2_LOCKED[0.49291415], POLIS[1.7], TRX[.000002], USD[0.00], USDT[0.00773064] | | |
| 02874878 | | USDT[156.24] | | |
| 02874881 | | USD[0.01] | | |
| 02874882 | | USDT[200] | | |
| 02874883 | | CRO[517.56362148], USD[0.75] | | |
| 02874885 | | POLIS[2.1], TRX[.44928], USD[0.27] | | |
| 02874887 | | USD[0.00] | | |
| 02874888 | | USD[0.28] | | |
| 02874893 | Contingent, Disputed | USDT[0.00003445] | | |
| 02874895 | | BTC[.12620000], CEL[13.09738000], CRO[4.13], ETH[.00000001], FTM[.32855], GALA[720.119989], MANA[362.72498154], RAY[398.66924738], SAND[243.03623052], SOL[94.94901555], TRX[.000069], USD[0.00], USDT[1410.56411561] | | |
| 02874900 | | ETH[.01079958], ETHW[.01066268], SHIB[1296048.04101223] | Yes | |
| 02874905 | | ATLAS[9.34323135], BTC[0], PERP[0], TRX[15.15413957], USD[0.00] | | |
| 02874908 | | BTC[.0008], DOT-PERP[0], ENJ-PERP[0], FIDA-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[4.23] | | |
| 02874911 | | ETH[.001], ETHW[.001], USD[2.11], XRP[.163111] | | |
| 02874913 | | USD[1.40] | | |
| 02874914 | | BTC-PERP[0], USD[997.24], USDT[988.91438498] | | |
| 02874915 | | FTT[50.87585189], LTC[0], USD[0.00], USDT[0.00000024] | | |
| 02874919 | | USD[25.00] | | |
| 02874920 | | ATLAS[0], BTC-PERP[0], ETH[.00000012], ETH-PERP[0], ETHW[.00000012], FTT[0], POLIS[50.02877903], USD[28.64], USDT[0] | | |
| 02874925 | | SOL[0] | | |
| 02874926 | | TRX[.009901], USDT[18.18593500] | | |
| 02874929 | | BTTPRE-PERP[0], DOT-PERP[.2], SKL-PERP[80], USD[57.32], XRP-PERP[10], ZRX-PERP[20] | | |
| 02874933 | | FTT[0.00027552], USD[0.00], USDT[0] | | |
| 02874944 | | DOGE-PERP[0], DOT-PERP[-0.5], SOL-PERP[0], USD[8.57], USDT[0] | | |
| 02874945 | | GBP[7.05] | | |
| 02874948 | | USDT[0.49107022] | | |
| 02874954 | | DENT[2], USD[0.00], USDT[0], XRP[.00009331] | Yes | |
| 02874958 | | USD[0.00] | | |
| 02874959 | Contingent | BNB[0], ETH[0], FTT[0.00663904], RAY[.00000001], SOL[0.00013840], SRM[.00210175], SRM_LOCKED[.00402962], USD[0.61], USDT[0] | | |
| 02874965 | | SUSHI[0.00] | | |
| 02874968 | | BTC[0], USD[0.00], USDT[89.79864631] | | |
| 02874969 | | AUD[0.00], BTC[0], FTT[.00206655], SOL[0], USD[0.82], USDT[0] | | |
| 02874971 | | BTC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[1.14800132], SOL-PERP[0], USD[26.68], USDT[0.00001182] | | |
| 02874972 | | KIN[1], TRX[.000001], USDT[0.00000216] | Yes | |
| 02874975 | | ATLAS[140], POLIS[3.2], USD[0.69] | | |
| 02874976 | | BAT[1], DENT[1], KIN[1], TRX[1], USDT[0] | | |
| 02874980 | | TRX[0] | | |
| 02874984 | | AURY[7], FTM[10.9978], FTT[.39992], GENE[1.4], USD[0.37] | | |
| 02874985 | | SUSHI[0] | | |
| 02874988 | | TRX[.000066], USD[0.00], USDT[0] | | |
| 02874993 | | 0 | | |
| 02874995 | | BTC[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], USD[2.63], USDT[0] | | |
| 02874996 | | SUSHI[0] | | |
| 02874997 | | USD[0.00], USDT[0] | | |
| 02875005 | | USD[2.74] | | |
| 02875007 | | AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-PERP[0], CUSDT-PERP[0], ETHBULL[.0005], KNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], STMX-PERP[0], STORJ-PERP[0], USDI[10.33], USDT[10.00117002], ZEC-PERP[0] | | |
| 02875008 | | ETH[0], NFT (363766074825657328/FTX EU - we are here! #192991)[1], NFT (410722156416092862/FTX EU - we are here! #192949)[1], NFT (441319736265783474/FTX EU - we are here! #192823)[1], USD[2.71713937] | | |
| 02875012 | | ETH[0], STARS[0], USD[0.71] | | |
| 02875016 | | SUSHI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02875030 | | CRO[.00588152], POLIS[350.74393606], TRX[.00003], USDT[0.00050907] | | |
| 02875032 | | AUDIO[1.02518242], FTT[0], IMX[0.02829447], MATH[1] | Yes | |
| 02875033 | | SUSHI[0] | | |
| 02875041 | | NFT (471717552265273538/FTX AU - we are here! #28353)[1], NFT (508791175019703349/FTX AU - we are here! #25337)[1] | | |
| 02875042 | | ATLAS[.29268189], TLM[.46965977], TLM-PERP[0], USD[-0.01], USDT[0.23669904] | | |
| 02875048 | | BRZ[.43038434], BTC[.00000486], CRO[9.998], FTT[0], SOL[.009968], USD[0.07], USDT[0] | | |
| 02875049 | | SUSHI[0] | | |
| 02875053 | | BOBA[.6341596], USD[0.05] | | |
| 02875056 | | TRX[0] | | |
| 02875066 | | AURY[7.38234371], FTT[0.05987640], POLIS[1.2], USD[0.00], USDT[0] | | |
| 02875067 | | DFL[8.077297], USD[0.00] | | |
| 02875074 | | SUSHI[0] | | |
| 02875076 | | FTT[86.98] | | |
| 02875077 | | USD[0.00], USDT[0] | | |
| 02875081 | | RAY[0] | | |
| 02875083 | | CRO[1129.774], ETH[.0006837], ETHW[0.00068369], USD[2.88] | | |
| 02875084 | | ATLAS[6895.14587299], HOLY[1], HXRO[1], USD[0.00] | | |
| 02875090 | Contingent | LUNA2[0.00463194], LUNA2_LOCKED[0.01080786], USTC[.655674] | | |
| 02875091 | | USD[0.00], USDT[0] | | |
| 02875093 | | AAVE-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], EOS-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], SC-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 02875095 | | SUSHI[0] | | |
| 02875099 | | BOBA[44.05405405] | | |
| 02875104 | | ETH[.03957235], ETH-PERP[0], LOOKS-PERP[0], NFT (296206875880098371/FTX AU - we are here! #27977)[1], NFT (369363733179047598/FTX EU - we are here! #131593)[1], NFT (526269790437406856/FTX AU - we are here! #2958)[1], NFT (529082233026903112/FTX AU - we are here! #131422)[1], NFT (555044832177629496/FTX EU - we are here! #131508)[1], NFT (572241287028728496/FTX AU - we are here! #2943)[1], SOL[0], UBXT[1], USD[39.78], USDT[0] | Yes | |
| 02875105 | | USD[0.00] | | |
| 02875106 | | RAY[0] | | |
| 02875109 | | CRO[10], DOGE[19], USD[0.00], USDT[0.07778763] | | |
| 02875119 | | USD[50.01] | | |
| 02875125 | | LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02875130 | | EUR[0.64], USD[-0.13] | | |
| 02875132 | | USD[3.03], USDT[0.00000001] | | |
| 02875134 | Contingent | LUNA2[0.80635982], LUNA2_LOCKED[1.88150626], LUNC[175586.55], SRM[8.16245394], SRM_LOCKED[.13650076], TRX[.00004], USD[4.72], USDT[0.00217825], YFII-PERP[0] | | |
| 02875140 | | USDT[9.2] | | |
| 02875144 | | SOL[.10000001], USD[1.92] | | |
| 02875145 | | ATLAS[140], HOLY[103.98689], USD[0.12], USDT[0.00000001] | | |
| 02875146 | | BNB[.00000001], POLIS[600.64094226], USD[0.00] | | |
| 02875149 | | BF_POINT[200] | Yes | |
| 02875156 | | DOGE[794.95584], SUN[9084.92204], TRX[2805.7177], USDT[.05323] | | |
| 02875157 | | USD[28.99] | | |
| 02875159 | | RAY[0] | | |
| 02875162 | | USD[0.16], USDT[0.00000001] | | |
| 02875163 | | ATLAS[1420], POLIS[58.39824], USD[1.59], USDT[0] | | |
| 02875181 | | USDT[3.05665269], XRP[.851664] | | |
| 02875184 | | RAY[0] | | |
| 02875195 | | ETH[0] | | |
| 02875199 | | DFL[1.73145860], USD[0.08] | | |
| 02875200 | | AVAX[0], BAO[1] | Yes | |
| 02875201 | | ATLAS[799.84], USD[0.00] | | |
| 02875202 | | ATLAS-PERP[680], USD[-4.62], USDT[21.128507] | | |
| 02875207 | | BAO[1], UBXT[2], USDT[0.00001280] | Yes | |
| 02875212 | Contingent | DENT[1], ETH[1.45625276], FTT[451.32064683], HOLY[.00000685], HXRO[1], KIN[1], RSR[3], SRM[1.86340928], SRM_LOCKED[13.16769548], SXP[1.00048752], USD[0.00], USDT[5851.99139290] | Yes | |
| 02875213 | | BAND-PERP[0], BNB[0.00550000], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC[.00239721], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000914], USD[79.18], USDT[415.76294120], XRP-PERP[0] | | |
| 02875217 | | BTC[.01876993], ETH[.78843838], ETHW[.78849598], USDT[1168.52897923] | Yes | |
| 02875219 | | USD[0.00], USDT[0.00001412] | | |
| 02875223 | | BTC[0], BTC-PERP[0], ETH[.00000254], ETH-PERP[0], ETHW[.00000254], LUNC-PERP[0], USD[0.00], USDT[0.00000025] | | |
| 02875225 | Contingent, Disputed | MANA-PERP[0], USD[0.00] | | |
| 02875240 | | MANA-PERP[0], USD[0.02], USDT[0.00001286], XRP[0.78206248], XRP-PERP[0] | | |
| 02875242 | | AAVE[0], AXS[0], BNB[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02875251 | | BTC[.00000615], NFT (361286910102062216/FTX EU - we are here! #29373)[1], NFT (405182003871650200/FTX EU - we are here! #29472)[1], NFT (450969246463256299/FTX EU - we are here! #29530)[1], TRX[.000903], USDT[3.520148703] | Yes | |
| 02875253 | | AGLD[.00003587], ATLAS[.00077752], BAO[.13263002], EDEN[.00085424], RUNE[.00006912], SOL[.0000426], USD[0.00], USDT[0.00082145] | Yes | |
| 02875254 | | BTC.00009158], USDT[0.00010996] | | |
| 02875255 | | ATLAS[1619.854], CRO[39.992], USD[1.77], USDT[0.00000001] | | |
| 02875257 | | ATLAS[253.31057275], POLIS[4.74343762], TRX[.000003], USDT[0] | | |
| 02875259 | | RAY[0] | | |
| 02875264 | | KIN[1], SAND[2.2393157], SOL[.05817782], USD[0.00] | Yes | |
| 02875266 | | ATLAS[2.768], USD[0.03], USDT[.0086] | | |
| 02875276 | | RAY[0] | | |
| 02875278 | | USD[0.25], USDT[0] | | |
| 02875280 | | SOL[0], USD[0.00] | | |
| 02875281 | | ATLAS[.02494528], BIT[0.00068584], FB[0], GALA[0.00075716], MANA[0.00005078], POLIS[0.00002283], SHIB[9562.25631447], USD[0.00] | Yes | |
| 02875285 | | CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-2.06], USDT[59.73466000], VET-PERP[0] | | |
| 02875287 | | USD[0.00] | Yes | |
| 02875288 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.21], USDT[0.00029703], VET-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02875289 | | NFT (338363000141450436/FTX AU - we are here! #20459)[1], NFT (557001711253755008/FTX AU - we are here! #52057)[1] | | |
| 02875292 | | SAND[86.04818368], USDT[0.50000007] | | |
| 02875293 | | FTT[.071525], USDT[0] | | |
| 02875295 | | DOGE[3], TRX[.100001], USD[0.11], USDT[0.17997983] | | |
| 02875297 | | ETH[-0.00000347], ETHW[-0.00000344], MANA[.99829], NFT (323796555052619551/FTX AU - we are here! #14393)[1], NFT (507245046070531486/FTX AU - we are here! #14378)[1], SAND[.99658], USD[0.00], USDT[0.00649144] | | |
| 02875298 | | ALICE[15], SOL[0], USD[0.92] | | |
| 02875299 | | TRX[0] | | |
| 02875301 | | AR-PERP[0], AXS-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[1.10745424], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.988942], MATIC-PERP[0], NEAR-PERP[0], PSY[352], SUSHI-PERP[0], USD[0.21], USDT[0] | | |
| 02875304 | | USD[0.00] | | |
| 02875305 | | ATLAS[11250], USD[1.65] | | |
| 02875306 | Contingent, Disputed | BTC[0.00002166] | | |
| 02875309 | Contingent | C98-PERP[0], LUNA2[0.00000885], LUNA2_LOCKED[0.00002065], LUNC[1.927172], USD[29.97] | | |
| 02875311 | Contingent | BAO[2], DENT[1], GBP[0.00], KIN[5], USD[0.00], USDT[0.00000001], XRP[1.24095956] | | |
| 02875315 | | USD[0.00] | | |
| 02875316 | | ALTBULL[13743.04], USD[0.05] | | |
| 02875318 | | AKRO[4860.0942852], ASD[69.76946701], AUDIO[32.9939181], BAO[238955.1372], BRZ[303.58409198], CONV[1379.745666], DENT[4099.24437], DMG[1554.91337664], DOGE[1441.66633374], ETH[0.08139884], ETHW[0.08095949], FTT[5.4989721], HGET[45.43527129], HT[3.27386156], KIN[249953.925], KNC[44.29651892], LUA[1340.34945669], NFT (361287586412963979/FTX AU - we are here! #14395)[1], NFT (550738348205073617/FTX AU - we are here! #14373)[1], RAY[43.37362471], RSR[6976.41121841], SOL[0.06494798], SPELL[98.803], STMX[889.835973], SUN[821.31760326], SXP[53.28626327], TRX[1509.26561765], TRYB[931.58991021], UBXT[3914.2684563], USD[112.47], USDT[83.71324237], XRP[196.43625633] | | DOGE[1439.319868], ETH[.081157], HT[3.179688], RSR[6964.325953], TRX[1478.847136], TRYB[909.047309], XRP[196.107006] |
| 02875320 | | STARS[6], USD[13.20] | | |
| 02875322 | Contingent | LUNA2[0.00099796], LUNA2_LOCKED[0.00232859], LUNC[217.31], USD[0.00] | | |
| 02875326 | | BNB[0.00428624], BTC[.22021269], ETH[0.00096542], ETHW[0.00096542], USD[-2070.94] | | |
| 02875328 | | ATLAS[4.3392562], USD[0.04], USDT[0.00252847] | | |
| 02875334 | Contingent | 1INCH[598.01432500], 1INCH-PERP[0], AAVE[3.72006381], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00027067], ALCX-PERP[0], ALEPH[3896.02479], ALGO[2711.02825845], ALGO-PERP[0], ALPHA[2881.063995], ALPHA-PERP[0], AMPL[380.19368423], AMPL-PERP[0], ANC[6625], APE[20.0013305], APE-PERP[0], AR-PERP[0], ASD[3408.255376], ASD-PERP[0], ATLAS[95290.58505], ATLAS-PERP[0], ATOM[19.3011605], ATOM-PERP[0], AUDIO[1697.00661], AUDIO-PERP[0], AVAX[21.27678328], AVAX-PERP[0], AXS[30.83403343], AXS-PERP[0], BABA[0], BADGER[0.00001640], BADGER-PERP[0], BAL[.00012945], BAL-PERP[0], BAND[9.01766800], BAND-PERP[0], BAO-PERP[0], BAT[.00774], BAT-PERP[0], BCH[0.49105790], BCH-PERP[0], BICO[940.00169], BIT[867.9954081], BIT-PERP[0], BLT[827.0008453], BNB[3.30010625], BNB-PERP[0], BNT[24.60052400], BNT-PERP[0], BOBA[397.919308], BOBA-PERP[0], BRZ[0], BSV-PERP[0], BTC[0.02357861], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98[1617.01028], C98-PERP[0], CAKE-PERP[0], CEL[154.69978260], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[.06145], CHZ-PERP[0], CITY[18.20009], CLV[3994.707235], CLV-PERP[0], COMP[3.60661056], COMP-PERP[0], CONV-PERP[0], CQT[.053455], CREAM[25.52004600], CREAM-PERP[0], CRO[3300.03535], CRO-PERP[0], CRV[275.00571], CRV-PERP[0], CVC[1151], CVC-PERP[0], CVX[51.901516], DASH-PERP[0], DAWN[.000819], DAWN-PERP[0], DEFI-PERP[0], DENT[1.322], DENT-PERP[0], DMG[4294.796835], DODO[.0114935], DODO-PERP[0], DOGE[3972.23238000], DOGE-PERP[0], DOT[35.60015700], DOT-PERP[0], DRGN-PERP[0], DYDX[65.807695], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[421.007755], ENJ-PERP[0], ENS[30.85029675], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02331940], ETH-PERP[0], ETHW[0.02319720], EXCH-PERP[0], FIDA[186.011515], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.03258650], FTM-PERP[0], FTT[171.06269550], FTT-PERP[0], FXS[38.4012755], GAL[.0011335], GALA[3920.1813], GALA-PERP[0], GARI[4619.012305], GBP[0.00], GBTC[0], GENE[106.7], GODS[319.3025425], GRT[4220.00763], GRT-PERP[0], GST[2552.518483], GT[7.6009105], HBAR-PERP[0], HGET[799.211903], HNT[98.200281], HNT-PERP[0], HOT-PERP[0], HT[4.9023795], HT-PERP[0], HUM[.014], HUM-PERP[0], HXRO[3046.014845], ICP-PERP[0], ICX-PERP[0], IMX[614.6011115], IOTA-PERP[0], JET[637.003185], JOE[.015435], JST[90.0607], KAVA-PERP[0], KIN[15640032.05], KIN-PERP[0], KLAY-PERP[0], KNC[272.2], KNC-PERP[0], KSHIB[12841.97], KSM-PERP[0], KSOS[.201], KSOS-PERP[0], LEO[35.901034], LEO-PERP[0], LINA[56580.69805], LINA-PERP[0], LINK[12.20156650], LINK-PERP[0], LOOKS[1797.00644000], LOOKS-PERP[0], LRC[1337.021545], LRC-PERP[0], LTC[.00010875], LTC-PERP[0], LUA[14303.084602], LUNA2-PERP[0], LUNC-PERP[0], MANA[520.006295], MANA-PERP[0], MAPS-PERP[0], MATH[611.3], MATIC-PERP[0], MBS[3078.029905], MCB-PERP[0], MER[80731], MER-PERP[0], MID[0], MID-PERP[0], MKR[0.32201023], MKR-PERP[0], MNGO[2590], MNGO-PERP[0], MOB[.0060025], MSOL[16.8301456], MTA[.044355], MTA-PERP[0], MTL[.00025], MTL-PERP[0], NEAR[107.000193], NEAR-PERP[0], NEO-PERP[0], OKB[0.00036700], OKB-PERP[0], OMG[269.50076750], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS[9080.0151], ORBS-PERP[0], OXY[660.010595], OXY-PERP[0], PAXG[0.05960426], PEOPLE[440.36175], PERP[781.2038285], PERP-PERP[0], POLIS[118M[0.6033865], POLIS-PERP[0], PORT[.0253025], PRISM[.64331], PRIV-PERP[0], PROM[0], PROM-PERP[0], PTU[306.00059], PUNDIX[126.7008085], PUNDIX-PERP[0], QI[50169.876808], QTUM-PERP[0], RAMP-PERP[0], RAY[957.05548434], RAY-PERP[0], REAL[1615.3], REEF[48321.24815], REEF-PERP[0], REN[3564.04386], REN-PERP[0], RNDR[582.2312735], RNDR-PERP[0], ROOK-PERP[0], RSR[75940.72015], RSR-PERP[0], RUNE[57.50000000], RUNE-PERP[0], SAND[494.00442], SAND-PERP[0], SC-PERP[0], SHIB[28201127], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[1.04695], SLP-PERP[0], SNX[3042.187975], SNX[93.65152478], SNX-PERP[0], SNY[.00132], SOL[9.01433718], SOL-PERP[0], SPELL[377800.683], SPELL-PERP[0], SRM[655.04624466], SRM_LOCKED[.15538949], SRM-PERP[0], SRN-PERP[0], STEP[7497.495221], STEP-PERP[0], STETH[0.15458880], STMX[19870.0149], STMX-PERP[0], STORJ-PERP[0], STSOL[5.49023315], STX-PERP[0], SUSHI[250.01324500], SUSHI-PERP[0], SXP[782.61193000], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[337.20000000], TOMO-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRU[7054.104955], TRU-PERP[0], TRX[0.33567500], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[.38242], UMEE[42310.29315], UNI[47.0009985], UNI-PERP[0], UNISWAP-PERP[0], USD[61550.56], USDT[10844.25702884], VET-PERP[0], VGX[749], WAVES[113.0002], WAVES-PERP[0], XAUT[.0717], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XPLA[250], XRP[710.00705500], XRP-PERP[0], XTZ-PERP[0], YFI[0.05100004], YFII[0.11000575], YFII-PERP[0], YGG[1174.01787], ZEC-PERP[0], ZIL-PERP[0], ZRX[.001316], ZRX-PERP[0] | | AVAX[2.176399], AXS[2.422741], ETH[.023314], SNX[20.745603], SOL[.253162], USD[15836.76], USDT[10840.041011] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02875338 | Contingent | BTC[0.00204475], LUNA2[2.12932252], LUNA2_LOCKED[4.96841921], SAND[141.97853], USD[269.94] | | |
| 02875339 | | ATLAS[299.978], USD[1.80], USDT[0] | | |
| 02875342 | | FTT[0] | | |
| 02875344 | | ALEPH[7], BTC[0], NFT (351159218598401071/FTX EU - we are here! #62134)[1], NFT (385521870757181616/FTX EU - we are here! #61844)[1], NFT (532420450493930997/FTX AU - we are here! #67367)[1], NFT (557810188198302914/FTX EU - we are here! #61191)[1], SXP[.07], TRX[.002473], USD[0.00], USDT[0.00382448], XRP[.526373] | | |
| 02875345 | | ATLAS-PERP[0], BNB[0.00568829], STMX-PERP[0], USD[1.72], USDT[306.74397062] | | |
| 02875349 | | BTC[0.06045288], USD[0.00], USDT[0.00006511] | | |
| 02875353 | | RAY[0], USD[0] | | |
| 02875354 | | USD[0.00], USDT[0] | | |
| 02875358 | | USD[0.00], USDT[0] | | |
| 02875363 | | ATLAS[6328.8695], ETH[0], POLIS[138.674331], TRX[.638661], USD[-0.07], XRP[.334611] | | |
| 02875365 | | USD[0.30], USDT[0] | | |
| 02875366 | | FTT[0] | | |
| 02875375 | | BTC[0.01139637], ETH[0.23824710], ETHW[0.00024710], FTT[57.69768], RAY[47.96156061], SOL[14.46653564], USD[0.22] | | |
| 02875378 | | BTC[-0.00000169], CRO[0], USD[0.09], XRP[0] | | |
| 02875380 | | FTT[0] | | |
| 02875382 | | APE[4.198822], NFT (309742683694978439/FTX EU - we are here! #208749)[1], NFT (326451518363611922/FTX EU - we are here! #208816)[1], NFT (341864955115351015/FTX EU - we are here! #208798)[1], NFT (367128403920917993/Netherlands Ticket Stub #1335)[1], NFT (390599213849222519/FTX AU - we are here! #25067)[1], NFT (395357965282591862/FTX AU - we are here! #25075)[1], NFT (508147033964811886/FTX Crypto Cup 2022 Key #1097)[1], TRX[.000963], USD[0.18], USDT[0.82673502] | | |
| 02875386 | | BNB[0], BTC[0], USDT[0] | | |
| 02875386 | | USDT[1.24546909] | | |
| 02875388 | | DFL[26442.1563], USD[0.02] | | |
| 02875389 | | USD[156.40], USDT[69.17656697] | | |
| 02875390 | | BTC[.1174413], CAD[9980.00], ETH[4.97371343], ETHW[4.97371343], EUR[0.00], FTT[34.31798111], SOL[2.7694737], USD[2.88] | | |
| 02875391 | | RAY[0] | | |
| 02875392 | | TRX[0], USD[0.59] | | |
| 02875397 | | FTT[0] | | |
| 02875403 | | USDT[35.5056] | | |
| 02875407 | | BTC[.00985875], USD[0.00], USDT[4.55495883] | | |
| 02875409 | | FTT[0], HGET[0.08496750] | | |
| 02875411 | | AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00671889], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[-0.00544525], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02875413 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[-5.1], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.001368], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[22.15], USDT[3.596327], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02875420 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1.27486962], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00905791], LUNA2_LOCKED[0.02113513], LUNA2-PERP[0], LUNC[1972.38], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[372.75], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02875421 | | BOBA[.0113066], USD[0.19] | | |
| 02875422 | | USD[0.00] | | |
| 02875423 | | BTC[0.00019992], BTC-PERP[0], BULL[0.00000706], ETHBULL[0], ETH-PERP[0], LUNC-PERP[0], PAXG[0.00809846], USD[73.79], USDT[0.00011459] | | |
| 02875426 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.20], AVAX-PERP[0], BTC[.00006049], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.00000002], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.01], SOL-PERP[0], USD[1.20], USDT[11.52544448] | | |
| 02875432 | | BTC[0] | | |
| 02875433 | | BTC-PERP[0], NFT (360817195662056598/FTX Crypto Cup 2022 Key #6563)[1], NFT (420087211255881065/FTX EU - we are here! #73142)[1], NFT (438617778214244807/FTX EU - we are here! #73264)[1], NFT (536849124498381691/FTX EU - we are here! #73409)[1], USD[0.00], USDT[0.00000571] | | |
| 02875434 | | ETH[0], USDT[0.00000908] | | |
| 02875435 | | DFL[9.804], LRC-PERP[0], NFT (293437460213165193/FTX Crypto Cup 2022 Key #4851)[1], NFT (372323075628393128/The Hill by FTX #27158)[1], NFT (429567575870762645/FTX EU - we are here! #263507)[1], NFT (443400856969630272/FTX AU - we are here! #67357)[1], NFT (447817439048214753/FTX EU - we are here! #263495)[1], NFT (459745421371019523/FTX EU - we are here! #263503)[1], USD[0.28] | | |
| 02875439 | | FTT[0] | | |
| 02875445 | | USD[0.00] | | |
| 02875447 | | MNGO[29514.88877957], SOL[5] | | |
| 02875453 | | USDT[3823.94071755] | Yes | |
| 02875454 | | FTT[0] | | |
| 02875455 | | ATLAS[995.39740111], BAO[3], DENT[1], DOGE[1.41822635], ETH[.002864], ETHW[.00282293], KIN[3], MANA[13.35407865], RSR[1], SAND[8.3397728], SOL[.2700624], TONCOIN[5.70557753], USD[42.18] | Yes | |
| 02875456 | Contingent, Disputed | USD[0.01] | | |
| 02875458 | Contingent | AXS[14.9], BAT[1125.837], DFL[9.284], DYDX[1485.39985], KNC[1486.9684], LUNA2[10.59248257], LUNA2_LOCKED[24.71579265], LUNC[2306535.38], OMG[383.4612], POLIS[.08516], QI[19830], SLRS[6860], SNX[276.4256], TLM[.504], UMEE[115970], UNI[90.05707], USDI[-1.25], USDT[.009588] | | |
| 02875459 | | BNB[0], FTM[0], MATIC[0], SOL[.73927519], USD[0.00] | | |
| 02875460 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02875461 | | BIT[14944.09297], BTC[.00006875], FTT[33.293673], USD[6.24], USDT[.003083] | | |
| 02875465 | | ATLAS[0], BNB[0], POLIS[0], SOL[0], STEP[0], USD[0.00] | | |
| 02875466 | | GBP[0.00] | | |
| 02875469 | | FTT[0] | | |
| 02875472 | | USD[3.02], USDT[0] | | |
| 02875474 | | AKRO[1], ATLAS[566.88776384], BAO[1], KIN[3], POLIS[88.33690394], TRX[1] | | |
| 02875476 | | SOL[0], XRP[0] | | |
| 02875479 | | USD[0.00], USDT[0] | | |
| 02875480 | | BTC[0.00039992], USD[0.30] | | |
| 02875481 | | BOBA[819.77984], TRX[.909185], USD[0.26] | | |
| 02875482 | | ATLAS[0], CRO[906.99858765], DOGE[0], KIN[0.00000001], SHIB[4656747.49838582], TRX[51], USD[0.00], XRP[0] | Yes | |
| 02875492 | | DFL[3830], USD[1.55], USDT[0] | | |
| 02875493 | | AUD[0.00] | Yes | |
| 02875494 | | USD[25.00] | | |
| 02875509 | | USD[13.00] | | |
| 02875511 | | ATLAS[230], POLIS[7], USD[0.68], USDT[0] | | |
| 02875515 | | BTC[0.00005079], CEL-0624[0], DOGE[.94], SAND-PERP[0], USD[767.04], XLM-PERP[0] | | |
| 02875516 | | BTC[0], USD[0], USDT[0] | | |
| 02875518 | | ATLAS[153.1226975], USDT[0] | | |
| 02875519 | | BNB[.005], ETH[.22900001], MATIC[1.4659643], NFT (340815603954709388/FTX Crypto Cup 2022 Key #18329)[1], NFT (565484416215227212/The Hill by FTX #24226)[1], TRX[.000008], USD[0.00], USDT[1.43841633] | | |
| 02875521 | | FTT[26.1], TRX[.966002], USD[1.57], USDT[0.00000001] | | |
| 02875524 | | CRO[190], USD[6.27] | | |
| 02875536 | | FLOW-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 02875538 | | FTT[.098043], USD[0.02] | | |
| 02875541 | | BTC[0.01840126], BTC-PERP[0], ETH[.0229912], ETHW[.0229912], FTT[0], SOL[.429918], USD[0.00], USDT[4.14234406], XRP[86.9826] | | |
| 02875542 | | TRX[.000777], USD[9.50], USDT[13.62779469] | | |
| 02875543 | | USD[25.00] | | |
| 02875550 | | USD[0.93], USDT[0] | | |
| 02875551 | | GALA[6743.30626968], USD[0.00] | | |
| 02875553 | | USD[0.46], USDT[0.00000001] | | |
| 02875558 | | APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00094566], ETHW[0.00094566], FTT[7.4], SOL-PERP[0], TRX[.000003], USD[82.31], USDT[0], XRP-PERP[0] | | |
| 02875563 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.77308443], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.22940.44656817], LUNA2_LOCKED[5.70865906], LUNC[533745.3701], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[30223.43115322], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02875566 | | BTC[0.00009593], BTC-PERP[0], ETH[2.12659587], ETH-PERP[0], ETHW[2.12659587], LRC[.91678], LRC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], USD[0.00], USDT[3.30383902] | | |
| 02875567 | | USD[0.15], USDT[0.00650056] | | |
| 02875579 | | BAO[1], BNB[0], KIN[1], POLIS[0.00409640] | Yes | |
| 02875585 | | ATLAS[1714.12291482], POLIS[39.19366126], USD[0.00] | | |
| 02875586 | | USD[0.00] | | |
| 02875589 | | SHIB[4066.80763079], SLP[0] | Yes | |
| 02875590 | | ATLAS[9.43], POLIS[347.39394], USD[0.07] | | |
| 02875594 | | USD[1.89], USDT[0] | | |
| 02875597 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20211231[0], DOGE[5], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.19], FLOW-PERP[0], GALA-PERP[0], LEO-PERP[0], LINK-20211231[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], POLIS-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-20211231[0], TLM-PERP[0], USD[22.30], USDT[0.00019579], VET-PERP[0], ZEC-PERP[0] | | |
| 02875598 | Contingent | APT[0], ATLAS[0], AVAX[0], BTC[0.00000002], DOGE[0], DOT[0], EOSBULL[0], ETH[0], FTT[0], LINK[0], LUNA2[0.00907556], LUNA2_LOCKED[0.02117631], SOL[0.00,-0.06], USDT[.00000124], USTC[1.28469008], XRP[4.46015932] | | |
| 02875601 | | ATLAS[2750], IMX[68.2], USD[0.22], USDT[57.393355] | | |
| 02875604 | | POLIS[20.28359] | | |
| 02875608 | | BRZ[0.00077398] | | |
| 02875614 | | ATLAS[375.64241426], AUD[0.00], BAO[3], DENT[1], ETH[.01695351], ETHW[.01695351], KIN[1], MANA[13.85306952], SAND[9.57911819], STARS[5.08079603] | | |
| 02875623 | | USDT[0.53247949] | | |
| 02875624 | | ATLAS[40], BRZ[.00260178], USD[0.00] | | |
| 02875627 | | 1INCH[1.00266261], CHZ[2], FRONT[1], GRT[1], HXRO[1], KIN[2], MATH[1], TOMO[1.00168659], USD[0.00] | Yes | |
| 02875629 | | BOBA[.0264759], USD[0.03] | | |
| 02875636 | | ATLAS[1119.776], FTT[0.00017233], POLIS[19.39612], USD[0.53] | | |
| 02875637 | | RAY[0] | | |
| 02875638 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02875647 | | ATLAS[5.96342171], ATLAS-PERP[0], BNB[.00000003], CEL[1.57857766], GMT[0.00004138], SOL[0.50], USDT[0.00592214] | | |
| 02875648 | | USD[0.00], USDT[0] | | |
| 02875649 | | BOBA[.01553747], USD[0.04] | | |
| 02875650 | | BNB[0], ETH[0], FTT[0.10000000], USD[0.00], USDT[0.00000107] | | |
| 02875656 | | BTC[0.06928325], DOGE[.43488862], FTT[0.00850789], SHIB[99178.04455229], SOL[0.00932196], USD[0.25], USDT[0] | | BTC[.069021] |
| 02875657 | | BNB[0], BTC[0], FTM[0], USD[0.00], USDT[0] | | |
| 02875660 | | RAY[0] | | |
| 02875661 | Contingent | BTC[0], DOGE[4.791869], LTC[23.02375098], LUNA2[8.38715641], LUNA2_LOCKED[19.57003163], TRX[.001145], USD[0.01], USDT[0.67705905] | | |
| 02875666 | | APE-PERP[0], ATOM-PERP[0], BRZ[.04571981], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.19] | | |
| 02875668 | | AUD[1.01], USDT[0] | | |
| 02875669 | | NFT (440650265922068364/FTX AU - we are here! #26537)[1], NFT (536071434990623643/FTX AU - we are here! #26551)[1] | Yes | |
| 02875671 | | USD[0.26] | | |
| 02875672 | | BNB[0], EUR[0.83], USD[0.00], USDT[0.00003320] | | |
| 02875673 | | ATLAS[189.964983], BNB[0.68996866], BRZ[3], BTC[0.00209961], CRO[219.974198], ETH[.025], ETHW[.025], FTT[3.499335], LOOKS[3], LOOKS-PERP[0], SHIB[800000], USD[3.43], USDT[0] | | |
| 02875677 | | BRZ[25.17505411], DFL[1.52272191], USD[0.00], USDT[0.00218815] | | |
| 02875679 | | TRX[.000812], USDT[19.77] | | |
| 02875681 | | BAO[1], GBP[15.53], KIN[2], USD[0.00], USDT[0] | Yes | |
| 02875683 | | RAY-PERP[0], USD[0.07] | | |
| 02875685 | | AUDIO[1.00894378], BAO[3], BAT[.00153197], DENT[1], ETH[.00603517], ETHW[.00596461], KIN[2], MANA[.0003501], USD[0.00] | Yes | |
| 02875689 | | DENT[11585.337], USDT[0.00003140], XRP[417.69164] | | |
| 02875691 | | BTC[.05147203], ETH[.24979076], ETHW[0.24959695] | Yes | |
| 02875694 | | NFT (314368581266268997/FTX EU - we are here! #116169)[1], NFT (429286967119366446/FTX EU - we are here! #115990)[1], NFT (446406765503311562/FTX EU - we are here! #116383)[1], NFT (455345454565989790/FTX AU - we are here! #18071)[1], NFT (492875722449658816/FTX AU - we are here! #27197)[1] | | |
| 02875696 | | BOBA[4.5] | | |
| 02875697 | | DAI[.40879535], GALA[3000.55410837], MANA[368.98582436], SAND[440.48589], USDT[0.00000049] | | |
| 02875698 | | MATICBULL[236], STARS[.474275], THETABULL[5.6], USD[0.01], USDT[.007994] | | |
| 02875701 | | BNB[.00082812] | | |
| 02875707 | | SOL[0], USDT[0] | | |
| 02875709 | | USD[0.00], USDT[0.00626047] | | USDT[.00614] |
| 02875710 | | RAY[0] | | |
| 02875711 | | FTT[.10601192], USD[0.00] | Yes | |
| 02875712 | | ATLAS[0], BNB[.00000001], TRX[0] | | |
| 02875714 | | FTT[.09506], NFT (444750252930388170/FTX AU - we are here! #67813)[1], USD[0.78], USTC-PERP[0] | | |
| 02875718 | | USD[0.01], USDT[678.06526498] | | |
| 02875719 | | ADABULL[3.425], CHF[0.00], MATICBULL[796], NEXO[65.52612161], UNISWAPBULL[.001], USD[0.51], VETBULL[20106.36667296], XRPBULL[115200] | | |
| 02875722 | | USD[0.00], USDT[0.00034304] | Yes | |
| 02875724 | | NFT (356249778116165801/The Hill by FTX #23135)[1] | | |
| 02875725 | | AVAX-PERP[0], BNB-PERP[0], ETCBEAR[82000000], ETHBEAR[86983470], HBAR-PERP[0], HUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.08], YFI-PERP[0] | | |
| 02875726 | | ATLAS[929.81400000], GOG[0.69505766], USD[0.27] | | |
| 02875731 | | RAY[0] | | |
| 02875735 | | DENT[1], USD[0.00] | | |
| 02875740 | | ATLAS[520], AURY[16], CRO[180], ENJ[7], ETH[.006], ETHW[.006], SAND[5], USD[7.11] | | |
| 02875743 | | USD[19.88], USDT[1.14940753] | | |
| 02875744 | | USD[0.29] | | |
| 02875746 | | RAY[0] | | |
| 02875747 | | USDT[52] | | |
| 02875750 | | USD[0.00] | | |
| 02875752 | | AURY[14.16435768], AXS[4.68783892], LUA[0], POLIS[66.82950770], SPELL[12372.40952675], USDT[0.35068677] | | |
| 02875762 | | AKRO[1], ALPHA[1], BAO[5], DENT[2], ENS[.00005032], ETH[.00000186], ETHW[.00000186], TONCOIN[0.00186835], TRX[53.78610104], UBXT[1], USD[0.00] | Yes | |
| 02875764 | | NFT (416177674193192637/FTX Crypto Cup 2022 Key #2210)[1] | | |
| 02875768 | | BOBA[.01589636], USD[0.00] | | |
| 02875774 | | NFT (472442968148437691/FTX EU - we are here! #33114)[1], NFT (547992553458020157/FTX EU - we are here! #33247)[1], NFT (571238333010270765/FTX EU - we are here! #32596)[1] | | |
| 02875779 | | SOL[0] | | |
| 02875787 | Contingent | ATOM[25.77637850], AVAX[33.53564196], FTM[402.30796435], FTT[61.08219252], LUNA2[0.00444350], LUNA2_LOCKED[0.01036818], SOL[4.22411381], USD[5039.30], USDT[0.00087100], USTC[.629] | | ATOM[25.026612], FTM[400.311836], SOL[.06881983], USD[5000.00] |
| 02875785 | | AUD[0.73] | | |
| 02875793 | | BOBA[.06123205], USD[0.19] | | |
| 02875796 | | ATLAS[1999.578], POLIS[36.49288], USD[0.19] | | |
| 02875800 | Contingent | ADA-PERP[0], APE[1500], APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[3.04550000], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[60.02350956], ETH-PERP[0], ETHW[100.09294876], FTM[.05], FTT-PERP[0], LUNA2[406.2922331], LUNA2_LOCKED[948.0152107], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0.00248012], SOL-PERP[-1500], SRM[1.84040151], SRM_LOCKED[106.72173099], TRX[999.800137], UNI-PERP[0], USD[84116.56], USDT[249.95000000], USDT-PERP[0], USTC[25000.35], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02875801 | | ATLAS[15617.0322], BTC[.036], USD[2.10] | | |
| 02875802 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02875805 | | USD[0.00], USDT[0] | | |
| 02875816 | | NFT (367047095688853669/FTX EU - we are here! #113864)[1], NFT (372955581366983212/FTX EU - we are here! #113508)[1], NFT (573966169389753269/FTX EU - we are here! #112638)[1] | | |
| 02875825 | | ALGOBULL[184764888], BCHBULL[126895.8852], BSVBULL[11367839.7], DOGEBULL[176.7124205], EOSBULL[6005858.67], ETCBULL[808.3863774], LINKBULL[1323.74844], LTCBULL[10098.081], TRX[.000001], TRXBULL[12023.71506], USD[0.19], XLMBULL[2505.52386], XRPBULL[1639157.8297] | | |
| 02875826 | | BOBA[.06802598], USD[0.01] | | |
| 02875827 | | APT[.00899196], USD[0.04], USDT[0.55851965] | | |
| 02875828 | | USD[4.85], USDT[0] | | |
| 02875829 | | BTC[0] | | |
| 02875831 | | ETH[.006], ETHW[.006], USD[23.19] | | |
| 02875835 | | AAVE[.00000705], AKRO[1], ALICE[.00000396], BAO[6], BIT[.00003767], DENT[2], DFL[.00023657], ENS[.00000123], ETH[0], FIDA[1], IMX[.00001009], KIN[3], MATIC[1.00169362], RAY[.00000888], RSR[3], SECO[1.05913418], SUSHI[.00001126], TRXI[4], UBXT[4], USD[0.00], USDT[851.15193931], XPLA[46.19435941] | Yes | |
| 02875838 | Contingent | ADA-PERP[0], AVAX[0.09522573], AVAX-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], GST-PERP[0], LUNA2_LOCKED[45.5873036], TRX-PERP[0], USD[2.62] | | AVAX[.093692] |
| 02875840 | | APT[.12811725], ETH[.00019152], NFT (511669522591492130/The Hill by FTX #10924)[1], USDT[234.83647274] | Yes | |
| 02875843 | | ALICE[0], BTC[0], ETH[0.00631471], ETHW[0.00631471], LINK[0], RAY[0], SAND[0], SOL[0.09699214], UNI[0], USD[0.00] | | |
| 02875846 | | USDT[0] | | |
| 02875850 | | BOBA[.0840431], DOT-20211231[0], GALA-PERP[0], USD[0.00] | | |
| 02875851 | | BNB[.00625], USDT[0] | | |
| 02875856 | | MCB[409.4921817], USD[6.10], USDT[0] | | |
| 02875857 | | AVAX[.06359278], BTC-20211231[0], FTT[.00742177], LTC[0], MTA-PERP[0], SOL[0], USD[-0.70], USDT[0], XRP[0.64895400] | | |
| 02875859 | | 0 | | |
| 02875860 | | TRX[0] | | |
| 02875867 | | BRZ[.00470283], TRX[.00006], USD[0.00], USDT[0] | | |
| 02875868 | | ATLAS[480], BTC[.00009554], BTC-PERP[0], USD[1.46] | | |
| 02875872 | | USD[14.92] | | |
| 02875874 | | RAY[0] | | |
| 02875881 | | GBP[0.00], SOL[.30182899], UBXT[2], USD[705.48] | Yes | |
| 02875884 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00037957], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01678299], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.24], USDT[1.46675501], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02875885 | | ATLAS[0], BTC[0.09694460], IMX[0], USD[0.00] | | |
| 02875887 | | DOGE[34], SAND[14.99696], USD[0.01], USDT[5.85] | | |
| 02875894 | | USD[0.35], USDT[0.00000001] | | |
| 02875899 | | AUD[0.00], IMX[0], USD[0.00], USDT[0.00000009] | | |
| 02875902 | | SOL[.00000001], USD[0.02] | | |
| 02875905 | | LTC[.00507], USD[11.00], USDT[0.00828177] | | |
| 02875906 | | AKRO[1], AUD[0.00], BAO[6], DENT[1], KIN[3], NFT (508530396581717236/FTX AU - we are here! #3823)[1], SLP[0], USD[31.24] | Yes | |
| 02875918 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[642.11], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02875922 | | ATLAS-PERP[380], REN-PERP[0], SHIB-PERP[200000], USD[3.35] | | |
| 02875924 | | ATLAS[7215.45944778], USD[0.10], USDT[0] | | |
| 02875925 | | ATLAS[0], SOL[0] | | |
| 02875927 | | ATLAS[15780], USD[9.57] | | |
| 02875934 | | FTT[10.99813], LOOKS-PERP[0], SOL[.038], USD[951.52] | | |
| 02875936 | | CRO[210], USD[0.39] | | |
| 02875941 | | AKRO[3], ATLAS[.03859431], BAO[19], BTC[0], DENT[9740.99369988], DODO[.00089068], FTM[0.00048000], FTT[.00373061], IMX[0], KIN[15], RSR[1], SOL[.00138235], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 02875942 | | USD[0.00], USDT[0] | | |
| 02875945 | | ATLAS[328.09163336], GOG[470.43062486], USD[0.00], USDT[0.00000001] | | |
| 02875946 | | ETH[0], ETHW[0.04900000], HNT[0], RAY[23.66710369], SOL[5.72583131], USD[78.71], USDT[0] | | |
| 02875955 | | BTC-0930[0], BTC-PERP[0], USD[-0.72], XRP[29.75] | | |
| 02875957 | | USD[0.00] | | |
| 02875963 | | DFL[320], USD[2.17], USDT[0] | | |
| 02875964 | | ETH[11.87557817], ETHW[11.87557817] | | |
| 02875965 | | APE[.00000001], AUD[0.00], DENT[1], KIN[1], TRU[1], TRX[3], UBXT[1] | Yes | |
| 02875967 | | ATLAS[386.4211077], ATLAS-PERP[0], HT[.1], USD[-0.62], USDT[0] | | |
| 02875969 | | USD[0.01], USDT[0] | | |
| 02875971 | | SAND-PERP[123], SLP-PERP[0], TRX[.000001], USD[-1.39], USDT[32.97924017] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02875975 | | BNB[0], LTC[0], USD[0.00] | | |
| 02875977 | | USD[0.01], USDT[0.00894010] | | |
| 02875983 | | BNB[.00259205], USD[2.36], USDT[2.55767087] | | |
| 02875989 | Contingent | GALA[209.958], GOG[.6224], IMX[.03652], LUNA2[0.00000002], LUNC[.004562], USD[7.62], USDT[0] | | |
| 02875995 | | AUD[0.00], BTC[0.00007699], CAD[0.00], ETH-PERP[0], EUR[0.00], GBP[0.00], HKD[0.00], SGD[0.00], USD[0.00] | | |
| 02876002 | | BNB[.00125678], DFL[19.996], USD[0.48] | | |
| 02876004 | | BOBA[143.6788805] | | |
| 02876009 | | NFT (289550823513641713/Montreal Ticket Stub #1308)[1], NFT (312393905172137307/Japan Ticket Stub #1212)[1], NFT (332052865637882970/Monza Ticket Stub #280)[1], NFT (388552688976440118/FTX AU - we are here! #26085)[1], NFT (402678384294767629/Monaco Ticket Stub #588)[1], NFT (416669158430927185/Austin Ticket Stub #204)[1], NFT (446038702681294179/FTX AU - we are here! #6209)[1], NFT (453710353823714471/Hungary Ticket Stub #583)[1], NFT (467711144359331837/Baku Ticket Stub #2171)[1], NFT (500496055722701409/FTX EU - we are here! #123113)[1], NFT (539270745975170446/FTX AU - we are here! #6200)[1], NFT (542338292159914 1/FTX EU - we are here! #123484)[1], NFT (574038557260472179/FTX EU - we are here! #123229)[1] | | |
| 02876016 | Contingent | 1INCH-PERP[0], AAVE-PERP[-573.67000000], ADA-PERP[-203406], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[-3601], AUDIO-PERP[0], AVAX-PERP[-3121.79999999], AXS-PERP[-4639.2], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[-844.149], BNB-PERP[0], BSV-PERP[0], BTC-PERP[-54.31], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[-25718.5], CHR-PERP[0], CHZ-PERP[-111220], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[-152707], DOT-PERP[-9026.09999999], DYDX-PERP[-7260.10000000], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[-2063.92], EOS-PERP[-55204.4], ETC-PERP[-2929.5], ETH-1230[0], ETH-PERP[-143.606], FIL-PERP[-9793.2], FLOW-PERP[-11773.27], FTM-PERP[-119405], FTT[1010], FTT-PERP[-3627.70000000], GALA-PERP[-135420], GMT-PERP[-71636], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[-21332], LINK-PERP[-4901.8], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[-621.16000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[15135], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[-9083.9], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[-5296370], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-4710.08999999], SPELL-PERP[0], SRM[.18145382], SRM_LOCKED[17.81854618], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[2446.5], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[-6518.4], USD[3515787.44], USDT[9999.604645], VET-PERP[0], WAVES-PERP[-7911.5], XLM-PERP[-344379], XMR-PERP[0], XRP-PERP[-520792], XTZ-PERP[0], YFI-PERP[-5.215], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02876020 | | BOBA[.0757417], USD[0.01] | | |
| 02876023 | | ALEPH[1491.71583732] | | |
| 02876027 | | LTC[5.54128633] | | |
| 02876028 | | BAO[4], BNT[.00066241], DENT[1], ETH[.00000083], ETHW[.00000083], KIN[3], TRX[1], UBXT[1], USD[0.00], XRP[.00846079] | Yes | |
| 02876031 | | SOL[.00000001], USD[0.06] | | |
| 02876040 | | 0 | | |
| 02876043 | | BTC[0.01716462], ETH[0.18567634], ETHW[0.18471619], USD[0.47], USDT[2.85527480] | | |
| 02876044 | | ATLAS[308271.4173], BAT[29219.44725], ICP-PERP[0], SUSHI[24770.98541], SUSHI-PERP[0], TRX[73.087675], USD[0.04], USDT[0.05796992], ZIL-PERP[0] | | |
| 02876049 | | USD[0.01] | | |
| 02876051 | Contingent | AUD[0.00], ETH[0], ETHW[-0.00000860], FTT[161.41380374], SRM[.49141386], SRM_LOCKED[2.62858614], USDT[1001.19486759] | Yes | |
| 02876055 | | USD[0.00], USDT[0.00024233], XRP[2] | | |
| 02876057 | | TRX[.877258], USD[0.01], USDT[0] | | |
| 02876059 | Contingent | ETH[.00007326], ETHW[.00007326], FTT[0.00490202], KAVA-PERP[0], LUNA2_LOCKED[168.6585746], LUNC-PERP[0], MATIC[0], RAY[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 02876062 | | BNB[0], USD[0.01], USDT[.47] | | |
| 02876064 | | SOL[0], USD[0.00], USDT[0] | | |
| 02876065 | | BTC[.00000483] | | |
| 02876067 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[11.36], USDT[0] | | |
| 02876071 | | USDT[1.58665845], WRX[41], XRP[60] | | |
| 02876075 | | APE-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0] | | |
| 02876081 | Contingent | SRM[2398.84617079], SRM_LOCKED[40.43150613] | | |
| 02876082 | | NFT (375570081072238736/FTX EU - we are here! #219050)[1], NFT (476058557157781553/FTX EU - we are here! #218962)[1] | | |
| 02876084 | | ETH[.00000001], IMX[414.61007814] | | |
| 02876096 | | ATLAS[79.998], BNB[0], USD[0.12], USDT[.00318007], XRP[0] | | |
| 02876097 | | SOL[0], USD[0.00], USDT[0.00000006] | | |
| 02876098 | | AUD[0.00], USD[0.00] | | |
| 02876105 | | 0 | | |
| 02876107 | | RAY[0] | | |
| 02876108 | | BOBA[.07602856], USD[0.21] | | |
| 02876109 | | SOL[.00000001], USD[0.00] | | |
| 02876113 | | BTC[1.70187763] | | |
| 02876114 | | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINGO-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.128807], TULIP-PERP[0], USD[0.01], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02876117 | | ATLAS[29573.09096388], TONCOIN[.05], USD[0.01], USDT[0] | | |
| 02876124 | | ETH[0.19705528], ETHW[0.19599242], FTT[.09523195], USDT[2.63011868] | | ETH[.194006] |
| 02876126 | | BOBA[.03677966], USD[0.03] | | |
| 02876130 | | KIN-PERP[0], MCB-PERP[0], USD[0.00] | | |
| 02876131 | | ALCX[.02541317], TRX[0], USDT[0.00000374] | | |
| 02876133 | | ATLAS[830], AURY[8], DFL[20], USD[2.27], XRP[.360229] | | |
| 02876135 | Contingent | LUNA2[0.00473276], LUNA2_LOCKED[0.01104312], SOL[.14], SOL-PERP[0], USD[1.80], USDT[346.55424025], USTC[.669946] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02876139 | Contingent | LUNA2[0.18603246], LUNA2_LOCKED[0.43407574], USD[0.00] | | |
| 02876140 | | APE-PERP[0], APT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[0.00067769], FXS-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.000011], TRX-PERP[0], USD[31.62], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02876144 | | SOL[.04999], STARS[26.9946], USD[1.94] | | |
| 02876150 | | BTC[0], CRO[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.42], USDT[0.00027350] | | |
| 02876154 | | BTC[0], USDT[0] | | |
| 02876156 | | SAND[22.9686], SAND-PERP[0], USD[2.02] | | |
| 02876157 | | AURY[.8712], USD[5.31] | | |
| 02876160 | | RAY[0] | | |
| 02876163 | | DOGE[.048917] | Yes | |
| 02876166 | Contingent | CREAM-PERP[0], DOT[21.76075797], FTT[103.2], LUNA2[7.35848485], LUNA2_LOCKED[17.169798], LUNC[365348.48888546], RAY[3394.87877940], RAY-PERP[0], SHIB[1400000], SUSHI[104.94047291], USD[0.09], USDT[0.20000138], USTC[804.12579360] | | DOT[21.668861], SUSHI[104.651578] |
| 02876167 | | AR-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SAND-PERP[0], TRU-PERP[0], TRX[.031442], TRX-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 02876169 | | ATLAS[3.13619145], POLIS[.07591707], USD[1.34] | | |
| 02876171 | Contingent | ATLAS[660], DFL[199.96], LUNA2[0.44861710], LUNA2_LOCKED[1.04677324], LUNC[97687.318628], USD[0.00], USDT[0.00699556] | | |
| 02876177 | | APE-PERP[0], AVAX[.299753], BTC[0.00039992], BTC-PERP[0], CHZ-PERP[0], DOGE[34.98765], DOGE-PERP[0], ENS-PERP[0], FIL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[2.8], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], REAL[.99981], SAND-PERP[0], SHIB-PERP[0], USD[277.49], USDT[1.97001146] | | |
| 02876178 | | BNB[0], BTC[0], CAKE-PERP[0], CHZ[0], CRO[0], DOGE[0], DOGE-PERP[0], ENJ[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA[0], KIN[0], LINA[0], LINK-PERP[0], LRC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], OMG-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SRM[0], TRX[0.00000001], TRYB-PERP[0], USD[0.07], USDT[0.00000001], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02876180 | | ETH[0], FTT[0], USD[0.01], USDT[0] | | |
| 02876181 | | USD[0.00] | | |
| 02876182 | | RSR[1], TRX[1], USD[2438.87], USDT[810.41609402] | Yes | |
| 02876183 | | BNT[15.79708806], CHR[82.9847031], FTT[4.9990614], REN[158.96979], USD[0.09], USDT[0] | | |
| 02876187 | | BNB[.0001], HT[0], TRX[0], USD[0.00] | | |
| 02876192 | | BOBA[.044284], TRX[6.9986], USD[0.08] | | |
| 02876196 | | USDT[2.40564140] | | |
| 02876197 | | BOBA[.0945036], USD[0.00], USDT[0] | | |
| 02876198 | | USD[124.44], USDT[0.00000001] | | |
| 02876204 | | FTT[4.70013262], USDT[1.75685274] | | |
| 02876207 | Contingent | ETH[.00069744], ETHW[0.64878601], FTT[25.05516069], LUNA2[4.85872352], LUNA2_LOCKED[11.11410414], LUNC[.004306], NFT (386696420225929959/FTX AU - we are here! #17445)[1], SOL[.00050483], USD[1173.40] | Yes | |
| 02876213 | | DFL[9.53], ETHW[.0006002], TRX[.000148], USD[0.00], USDT[0] | | |
| 02876222 | Contingent | ATLAS[0], ATLAS-PERP[0], GENE[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005184], POLIS[0.01778584], POLIS-PERP[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02876225 | | MANA[2.04767131], SOL[.06746907], SUSHI[.4999], USD[3.06] | | |
| 02876230 | | BAO[7], CRO[.19621338], GALA[.06342108], KIN[8], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02876238 | | BTC[0], USD[0.00] | | |
| 02876240 | | USDT[20] | | |
| 02876241 | | ADA-PERP[-9], ALICE[14], BNB[.09], DOT[4], FTT[2.99981], MANA[19.99753], MATIC[39.9962], SAND[20.99715], USD[7.69] | | |
| 02876243 | | BOBA[.0162656], USD[0.05] | | |
| 02876244 | | USDT[0] | | |
| 02876247 | | BTC[0], MBS[0], PRISM[0], SOL[0], STARS[0], USD[0.64], USDT[.00000013], XRP[0] | | |
| 02876250 | | ETH[0], NFT (346179963234321293/The Hill by FTX #7256)[1], NFT (369684080881202549/FTX EU - we are here! #136469)[1], NFT (387156739492943966/FTX Crypto Cup 2022 Key #17925)[1], NFT (411680623668766903/FTX EU - we are here! #136213)[1], NFT (465574520202903261/FTX EU - we are here! #136369)[1], NFT (493936178824112217/FTX AU - we are here! #54381)[1], USD[0.57], USDT[0.00501979] | | |
| 02876260 | | AUDIO[1.02333245], BAO[1], BLT[32.34066481], BNB[.09505486], BTC[.00348377], CRO[.19383805], EDEN[32.66452447], ENS[1.07804175], ETH[0.25408351], ETHW[0.25388863], FTT[37.86192771], IMX[20.37499117], JET[62.52642759], MATIC[.00393961], NFT (323254772274405299/Monaco Ticket Stub #478)[1], NFT (346060276498917545/FTX AU - we are here! #25810)[1], NFT (370686357376454477/FTX AU - we are here! #3285)[1], NFT (376402506065211936/Singapore Ticket Stub #1410)[1], NFT (390071356207066578/FTX EU - we are here! #169052)[1], NFT (391800040304027391/Austin Ticket Stub #646)[1], NFT (391936688586937781/Japan Ticket Stub #699)[1], NFT (400911605372073639/Monza Ticket Stub #309)[1], NFT (424431110359847374/FTX EU - we are here! #168988)[1], NFT (462395833934345461/Mexico Ticket Stub #1442)[1], NFT (473604612231493726/Netherlands Ticket Stub #1761)[1], NFT (514761485816270391/The Hill by FTX #2125)[1], NFT (520543192064117086/Baku Ticket Stub #1373)[1], NFT (522890052965142850/FTX AU - we are here! #3312)[1], NFT (524280269918375882/FTX Crypto Cup 2022 Key #8088)[1], NFT (534183400716109494/FTX EU - we are here! #168885)[1], NFT (535849898163689949/Hungary Ticket Stub #1021)[1], NFT (561198848092536644/France Ticket Stub #927)[1], NFT (570291597239048983/Montreal Ticket Stub #1247)[1], PORT[6.57314823], TONCOIN[14.12234809], USD[13.46], USDT[0] | Yes | |
| 02876263 | | 0 | | |
| 02876270 | | USD[25.00] | | |
| 02876276 | | USD[4.87], USDT[0] | | |
| 02876278 | Contingent | AXS[.10024643], ETH[4.22161726], ETH-PERP[0], ETHW[.0006957], GENE[0.06452593], LUNA2[0.01128139], LUNA2_LOCKED[0.02632325], LUNC[.0096328], SOL[318.4064018], SOL-PERP[0], TRX[.001555], USD[0.08], USDT[0.07917532], USTC[1.59693] | Yes | |
| 02876281 | | AKRO[1], BAO[1], DENT[1], ETH[0], KIN[6], RSR[1], TRX[2] | | |
| 02876287 | | ATLAS[209.958], USD[1.68], USDT[1.008042] | | |
| 02876290 | | NFT (507540214939586685/FTX AU - we are here! #43144)[1], NFT (516422875934729877/FTX AU - we are here! #43179)[1] | | |
| 02876296 | | ETH[0.00048535], ETHW[0.00048535], MANA[0] | | |
| 02876299 | | ATLAS[1027.7255867], USDT[0.94309111] | | |
| 02876307 | | USDT[0.00023623] | | |
| 02876312 | Contingent | NFT (333268487329471402/FTX EU - we are here! #251898)[1], SRM[1.29209891], SRM_LOCKED[7.70863435], USDT[.09134913] | Yes | |
| 02876314 | | USD[0.00], USDT[0] | | |
| 02876316 | | ATLAS[1095.74770407], BAO[3], DFL[594.26455177], KIN2[1], LTC[.00002583], TRX[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02876318 | | USD[0.46] | | |
| 02876325 | | AUD[0.00], SOL[0], USD[1.00], USDT[0] | | |
| 02876329 | | USD[0.08], USDT[10.86069709], XRP[1.25178416] | | |
| 02876330 | | SOL[0], TRX[0.00000100] | | |
| 02876331 | | BSVBULL[6000], DOGE[.7284], DOGEBEAR2021[.008754], DOGEBULL[.00812], DOGE-PERP[0], MATICBULL[.69168], MKRBEAR[993.2], USD[13.10] | | |
| 02876335 | | ATLAS[0.00486626], BNB[0], XRP[.06] | | |
| 02876339 | | ATLAS[9.335], USD[0.00], USDT[0] | | |
| 02876340 | | ATOM[0], AUDIO[1], BAO[3], BTC[0.10430174], DAI[0], ETH[0], KIN[2], LUNC[0], TRX[.000777], USDT[.01265839] | Yes | |
| 02876342 | | ETH[0], EUR[0.00], GODS[0], USD[2.61] | | |
| 02876343 | Contingent | LUNA2[0.42211463], LUNA2_LOCKED[0.98493414], LUNC[91916.35], USD[0.00], USDT[0.00000062] | | |
| 02876352 | | SOL[.0083565], TRX[0], USD[0.37], USDT[0] | | |
| 02876354 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT[0], BICO[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], COMPBEAR[0], DFL[0], DOGE[0], ETH[0], ETHBULL[.00035349], ETH-PERP[0], EUR[0.00], KSOS-PERP[0], LINK-PERP[0], MANA[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TLM[0], UNI[0], USD[0.31], XRP[0], XRP-PERP[0] | | |
| 02876358 | | ATLAS[0] | | |
| 02876363 | | USD[0.00] | | |
| 02876365 | | USD[0.00], XRPBEAR[980851], XRPBULL[50] | | |
| 02876366 | | AKRO[1], ATLAS[3186.65964375], AURY[16.89550109], BAO[6], BOBA[124.93636426], DENT[1], FTT[11.17752733], IMX[61.94413651], KIN[5], RSR[1], STARS[104.36156269], UBXT[11], USD[1.21] | Yes | |
| 02876370 | | BTC[0.03523222], USD[0.00], USDT[0.00012950], XRP[.00077625] | | BTC[.034878] |
| 02876377 | | USD[14.42] | | |
| 02876379 | Contingent | APE-PERP[0], BNB[0.00444302], BNB-PERP[0], BTC-0325[0], DOGE-PERP[0], ETH[0], FTT[0.09958142], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[1.64033625], LUNA2_LOCKED[3.82745125], LUNC[113.327091], NEAR-PERP[0], NFT (327902747916174952/FTX EU - we are here! #197908)[1], NFT (369654594905401410/FTX EU - we are here! #197572)[1], NFT (461348109989810749/FTX EU - we are here! #197742)[1], SRM[1.94199002], SRM_LOCKED[12.89468914], TRX[.000004], USD[0.00], USDT[3859.26912442], WAVES-PERP[0] | Yes | |
| 02876383 | | BOBA[.0218654], USD[0.02] | | |
| 02876389 | | ETH[0], USD[0.00], USDT[0] | | |
| 02876392 | | TRX[0] | | |
| 02876394 | | AKRO[1], BAO[1], BNB[0], BOBA[.01896197], DENT[1], FTM[0], USD[0.00] | Yes | |
| 02876398 | | USD[0.69], USDT[0.00000001] | | |
| 02876402 | | NFT (337013310795817833/FTX AU - we are here! #67439)[1], USD[0.00], USDT[0] | | |
| 02876415 | | ATLAS[814.96160467], USD[0.07] | | |
| 02876418 | | USDT[.44954099] | Yes | |
| 02876421 | | MBS[662.39013602], USD[11.61], USDT[0] | | |
| 02876423 | Contingent | BTC[.01299829], LUNA2[0.27416900], LUNA2_LOCKED[0.63972768], LUNC[59700.8789935], USD[0.50] | | |
| 02876430 | | REAL[.07708], SAND[.02], STARS[.042613], USD[0.00], USDT[19.7073] | | |
| 02876432 | | ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[9.02390490] | | |
| 02876433 | | KIN[5089266], USD[0.09], USDT[0.00000001] | | |
| 02876435 | | USD[0.83], XRP[.1039] | | |
| 02876449 | | FTM[0], STETH[0.00000665], USD[1.48], USDT[0] | | |
| 02876451 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00545629], TRX[.000095], USD[17143.14], USDT[20409.23459763], USTC-PERP[0] | Yes | |
| 02876452 | | USDT[0] | | |
| 02876454 | | IMX[1195.472817], PRISM[11030], USD[0.31], USDT[0] | | |
| 02876460 | | TRX[.989308], USD[0.57] | | |
| 02876471 | | BAO[1], SAND[7.42537316], USD[54.00] | Yes | |
| 02876474 | | USD[0.00] | | |
| 02876480 | | FTT[0], MBS[754.0476], USD[0.00], USDT[0.00000001] | | |
| 02876482 | | SOL[0] | | |
| 02876484 | | FTM[0], SOL[0], USD[0.00] | | |
| 02876487 | | CHZ[281.55469532], ETH[.00005238], ETHW[.00005238], USD[0.75] | | |
| 02876491 | | BAO[2], KIN[2], SAND[9.63385143], TONCOIN[.00001815], USD[0.00], USDT[0] | | |
| 02876493 | | USDT[0] | | |
| 02876500 | | EUR[0.00], SOL[3], USD[1734.72], USDT[0] | | |
| 02876512 | | USD[0.02], USDT[0] | | |
| 02876522 | | BNB[0], BTC[-0.00000001], ETH[0], MATIC[0], USD[0.00], USDT[0.00011073] | | |
| 02876524 | | ATLAS[1449.7245], AUDIO[87.98328], BADGER[.0084819], DOT[.098404], ETH[.04399164], ETHW[.04399164], FTT[1.99962], LINK[.085161], RAY[44.99145], SHIB[98879], SOL[.00962], TLM[1111.78872], TRX[.000024], UNI[31.593996], USD[554.07], USDT[0.82756792] | | |
| 02876533 | | BOBA[.02574562], USD[0.17] | | |
| 02876535 | | ATLAS[110], USD[1.63] | | |
| 02876537 | | AUD[0.00], TRX[.000048], USD[22.92], USDT[0.00743401] | | |
| 02876538 | | BTC[.09396386], CHF[0.00], USD[0.00] | | |
| 02876539 | | USD[25.00] | | |
| 02876540 | | BTC[0], MATIC[0.00000001], USDT[0.03719232] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02876541 | Contingent, Disputed | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.79903], SOL-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[3.61], USDT[0.00000070], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], YFI-PERP[0] | | |
| 02876542 | | BNB[0], ETH[0] | | |
| 02876549 | | BTC[0], ETH[0], TRX[0] | | |
| 02876550 | | BTC[.0002], ETH[.003], ETHW[.003], USDT[33.86042489], XRP[24] | | |
| 02876554 | | USDT[0.00029650] | | |
| 02876555 | | AMPL-PERP[0], ATLAS[4769.046], FTT[15.8], MANA[124], USD[6364.14] | | |
| 02876557 | | ATLAS[3729.254], USD[0.34], USDT[0] | | |
| 02876559 | | AMPL[0], ETH[.00039781], ETHW[0.00039780], USD[0.00] | | |
| 02876564 | | 0 | | |
| 02876566 | Contingent | BTC[.00012205], DOGE[0], LUNA2[0.01495436], LUNA2_LOCKED[0.03489351], LUNC[3256.34446336], SHIB[2840.17346240], SXP[0], TRX[1.055611], USDT[6.09012795] | | |
| 02876569 | | ATLAS[0.00000264], ATLAS-PERP[0], FTT[8.50198751], POLIS[0], USD[0.21], USDT[0.00085002] | | |
| 02876572 | | USDT[9.370839] | | |
| 02876576 | | BNB[0.36497608], TRX[.000018], USD[0.00], USDT[241.80001937] | | |
| 02876583 | | ATLAS[0], GENE[0] | | |
| 02876585 | | USD[0.00] | | |
| 02876591 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BTC[.22172791], BTC-PERP[0], DEFI-PERP[0], ETH[4.09297033], ETH-PERP[0], ETHW[.00097033], FTM-PERP[0], FTT[25], FTT-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[56.69], XRP[22.9280371] | | |
| 02876593 | | ATLAS[20], USD[1.59] | | |
| 02876595 | | USD[0.00], USDT[0] | | |
| 02876596 | | USD[0.02], USDT[0] | | |
| 02876599 | Contingent | CHR[545.39532200], LUNA2[0.06391482], LUNC[5964.68], USD[0.00] | | |
| 02876603 | | USD[2.10] | | |
| 02876608 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00085387], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PSY[.15429], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM_0152372], SRM_LOCKED[13.2030345], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02876611 | | USD[0.88], USDT[.5375] | | |
| 02876612 | | AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.05], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02876614 | | BTC[.00002296], BTC-PERP[0], USD[0.00] | | |
| 02876615 | | ATLAS[2129.5953], USD[0.11] | | |
| 02876617 | Contingent | DRGNBULL[657.80789678], LTC[2.77823147], LUNA2[0.76021060], LUNA2_LOCKED[1.77382473], LUNC[163463.06072557], MTA[0.73082777], SUSHIBULL[1652712022.56883834], USD[0.88], USDT[0.10918766], XRP[540.389611], XRPBEAR[100180397.193125], XRPBULL[851235.17271279] | | |
| 02876620 | | BTC[.02820258], NFT [328308560361537536/FTX EU - we are here! #106525][1], NFT [398302930516766198/FTX EU - we are here! #106743][1], NFT [453002403454032099/FTX EU - we are here! #106625][1], NFT [534038598979051806/The Hill by FTX #18151][1] | Yes | |
| 02876623 | | USD[0.00] | | |
| 02876624 | | USD[0.00] | | |
| 02876642 | | FTT[2.1], TRX[.181809], USDT[6.69546766] | | |
| 02876647 | | GODS[8.7], IMX[10.7], USD[0.25] | | |
| 02876650 | | CRV[.9698], USD[0.00] | | |
| 02876655 | | NFT [334999262972514398/FTX EU - we are here! #230814][1], NFT [367825315466606817/FTX EU - we are here! #230825][1], NFT [575853113289932694/FTX EU - we are here! #230785][1] | | |
| 02876664 | | ATLAS[81020], AVAX[2301.43241423], POLIS[.7], SOL[989.68307391], SOL-0930[0], USD[5018.14], USDT[11.73520718] | | |
| 02876668 | | BTC[0], TRX[0.92008481], USDT[0.00001430] | | |
| 02876671 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], USDC-0.04], USDT[.04775803], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02876677 | | NFT [320703101650546375/FTX Crypto Cup 2022 Key #2898][1] | | |
| 02876680 | Contingent, Disputed | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-0624[0], C98-PERP[0], CEL-20211231[0], CREAM-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[4.48], USDT-20211231[0], WAVES-0325[0], ZRX-PERP[0] | | |
| 02876684 | | USD[10.00] | | |
| 02876687 | | BTC[2.5] | | |
| 02876693 | | ETH[0], USDT[0.00000273] | | |
| 02876699 | | USD[4.57] | | |
| 02876700 | | CRO[0.09071787], KIN[.00000001], USD[0.00] | Yes | |
| 02876702 | | ETH[.021], ETHW[.021], USD[0.84] | | |
| 02876703 | | ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02876705 | | USD[.00] | | |
| 02876709 | | CRO[199.96], USD[1.10], USDT[0] | | |
| 02876710 | | 0 | | |
| 02876714 | Contingent | ADABULL[.0007116], ATOMBULL[9.956], BEAR[30936927.82], BULL[.00053093], ETHBULL[365.01734392], LRC[.5742], LUNA2[0.00155212], LUNA2_LOCKED[0.00362162], LUNC[.005], SOL[.0029], USD[67170.79] | | |
| 02876719 | | ATOM-PERP[0], BADGER-PERP[0], BTC[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-0325[0], DOGE[0], FTM-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], RNDR-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 02876721 | | USD[0.04], USDT[0] | | |
| 02876727 | | USD[0.00] | | |
| 02876729 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006052], PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02876732 | | ATLAS[3249.3825], USD[2.62] | | |
| 02876736 | | 0 | | |
| 02876738 | | USDT[.191936] | | |
| 02876740 | | ATLAS-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000002], USD[-0.32], USDT[54.25] | | |
| 02876743 | | ATLAS[2410], USD[1.58] | | |
| 02876747 | | TRX[.000066], USDT[0.00001358] | | |
| 02876748 | | BTC[.00003721] | | |
| 02876752 | | ETH[.01599696], ETHW[.01599696], TRX[.130435], USD[3.26] | | |
| 02876758 | | MBS[492.90633], RUNE[.59645299], SOL[.000117], USD[0.59] | | |
| 02876760 | | DOGE[26.7], ETH[.00000001], ETHW[3.99999999], USDT[8.21953103] | | |
| 02876761 | | ADA-PERP[0], BTC[0.00005205], CEL-PERP[0], FTT[26.99500167], GMT-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02876768 | Contingent, Disputed | BNB[.00026846], USD[0.05] | | |
| 02876779 | | 0 | | |
| 02876782 | | ETH[.00000008], ETHW[.00000008] | Yes | |
| 02876783 | Contingent | LUNA2[0.07963491], LUNA2_LOCKED[0.18581479], LUNC[17340.67], USD[0.00], XRP[.731] | | |
| 02876785 | | BLT[77603.52189537], NFT (315789246226553054/FTX EU - we are here! #102951)[1], NFT (347108775455983426/FTX Crypto Cup 2022 Key #2110)[1], NFT (433099008849559912/FTX EU - we are here! #103201)[1], NFT (476907801748220831/FTX AU - we are here! #913)[1], NFT (554619162092828144/FTX EU - we are here! #102739)[1], NFT (571448779130865208/FTX AU - we are here! #906)[1] | Yes | |
| 02876787 | | ATLAS[889.822], USD[0.01] | | |
| 02876790 | | ADA-PERP[0], FTT-PERP[0], GRT-PERP[0], RUNE-PERP[0], USD[0.22], USDT[0] | | |
| 02876796 | | ATLAS[8800], CHF[0.00], USD[0.16], USDT[0] | | |
| 02876809 | | BF_POINT[100], CRO[0], LUNC[0], SAND[0], SGD[0.00], TLM[0], USD[0.00], USDT[0.00000001] | | |
| 02876811 | | AKRO[1], HNT[5.6058333], USDT[0.00000012] | Yes | |
| 02876812 | | ATLAS[27990], BOBA[143.4725091], USD[0.21], XRP[.367149] | | |
| 02876815 | | DFL[14007.834], SHIB[99980], USD[1992.12] | | |
| 02876818 | | DOGE[.703064], FTT[.035874], GOG[.8894], KSOS[65.565], MBS[.8744], SOS[75420], USD[11.92] | | |
| 02876819 | | DFL[5118.976], IMX[1575.88476], SOL[.00851626], USD[0.69] | | |
| 02876820 | | USDT[0] | | |
| 02876823 | Contingent | DOGE[13642], ETH[12.3000615], ETHW[12.3000615], FTT[451.890059], LINK[114.198841], LTC[63.8776128], LUNA2[141.9663721], LUNA2_LOCKED[331.2548681], LUNC[9000.03], MANA[17351.075], SAND[9796.04], SOL[409.14501611], USD[1.81], USTC[20090.17545] | | |
| 02876825 | | BNB[0], USDT[0] | | |
| 02876827 | | USD[1379.57], XRP[.300772] | | |
| 02876830 | | MBS[.99563] | | |
| 02876832 | | ADA-PERP[0], BTC[0.00819215], BTC-PERP[0], MANA-PERP[0], SLP-PERP[0], USD[297.70] | | |
| 02876834 | | USD[0.00] | | |
| 02876835 | | NFT (380902369268064340/FTX AU - we are here! #11469)[1], NFT (445609279524172427/FTX AU - we are here! #11519)[1] | | |
| 02876836 | | IMX[273.548016], USD[52.68], XPLA[99.981], XRP[.4134] | | |
| 02876837 | | BOBA[.0766323], USD[0.03] | | |
| 02876838 | | ATLAS[1109.778], CRO[19.996], ENJ[20], MANA[3.9992], TRX[.000067], USD[0.05] | | |
| 02876841 | | BTC[0], GBP[0.00], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 02876844 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006954], NFT (337218258409863343/FTX x VBS Diamond #267)[1], NFT (435594942896723732/The Hill by FTX #16774)[1], TRX[.000002], USD[0] | Yes | |
| 02876845 | | BIT[3.99924], USD[1.32], USDT[0] | | |
| 02876848 | | BNB-PERP[0], BTC[.00009587], BTC-PERP[.0378], ETCBULL[.7], ETHW[19.51948586], LTCBULL[9.4132], TRX[.00013], TRXBULL[.87454], USD[-492.22], USDT[0.22959345], XRP[.9045], ZECBULL[141807.89578] | | |
| 02876853 | | USD[5.96], USDT[.00815] | | |
| 02876858 | | USD[0.00] | | |
| 02876860 | | DENT[1], ETH[.05673701], ETHW[.0560322], KIN[2], USD[0.00] | Yes | |
| 02876863 | | USD[0.00] | | |
| 02876870 | | USDT[0] | | |
| 02876871 | | USDT[0.00000012] | | |
| 02876872 | | FTT[2.57465599] | Yes | |
| 02876873 | | USDT[.981966] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02876877 | | USDT[24] | | |
| 02876879 | | 1INCH-PERP[0], AMPL[0], AVAX-PERP[0], CREAM[0.00938], CREAM-PERP[0], DAWN-PERP[0], ETH-PERP[0], GALA-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-0325[0], SOL-PERP[0], THETA-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02876884 | | ATLAS[9108.178], USD[0.82] | | |
| 02876889 | | APT[0], BNB[0], ETH[0], LTC[0], MATIC[0], TRX[0.00002300], USDT[0] | | |
| 02876890 | | ATLAS[6.76070107], POLIS[0.06177537], USD[0.00] | Yes | |
| 02876891 | | EUR[0.00] | | |
| 02876894 | | ETH[0.02540206], ETHW[0.02540206] | | |
| 02876895 | | SOL[.1], USD[13.03], USDT[0] | | |
| 02876896 | | AAVE[.29], ADABULL[1.69683168], AXS[.092628], BTC[0.04947461], ETH[.153], ETHBULL[0.00088355], ETHW[.153], FTM[158], FTT[7], GALA[190], KNCBULL[1028.4701375], LOOKS[2.760755], MANA[.4258287], MATIC[1999.8954679], RUNE[23.053516], SOL[.0096314], UNI[28.3264280], USD[508.16], USDT[0.48842745] | | |
| 02876909 | | ETH[0], SOL[.00102054], USD[0.00], USDT[.00480248] | | |
| 02876911 | | USDT[46.005405] | | |
| 02876914 | | ATLAS[8009.6029], USD[0.52] | | |
| 02876921 | | HMT[51.99084], UMEE[101.86390038], USD[0.25] | Yes | |
| 02876924 | | BTC[.00123805] | | |
| 02876925 | | ATLAS[1040.26249031], MANA[14.63865262], USD[0.00] | | |
| 02876927 | Contingent | ATLAS[3500], CQT[305], GBP[0.02], LUNA2[0.05250597], LUNA2_LOCKED[0.12251394], LUNC[11433.2872626], TRX[.001514], USD[0.01], USDT[0.30000000] | Yes | |
| 02876931 | | AVAX[0], BTC[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02876934 | | BTC[0], TRX[.000006], USD[8824.79], USDT[0] | | |
| 02876935 | | TRX[.900001], USDT[1.35037831] | | |
| 02876936 | | ATLAS[604.06840556], USDT[0] | | |
| 02876938 | | BCH[.00000803], CVC[.01224172], ETH[0.00001133], ETHW[.00060445], NFT (497771916373751494/The Hill by FTX #10528)[1], USD[0.38] | Yes | |
| 02876940 | | USD[0.000] | | |
| 02876943 | | DOT[3.799278], USD[26], USDT[1.622], WRX[81.98537] | | |
| 02876947 | | NFT (295940005372029376/FTX EU – we are here! #97301)[1], NFT (421035101587901458/FTX AU – we are here! #50910)[1], NFT (421181597760602551/FTX AU – we are here! #50916)[1], NFT (430062466227553612/FTX EU – we are here! #97685)[1], NFT (536972291143199762/FTX EU – we are here! #97444)[1] | | |
| 02876949 | | ETH[0], USD[5.30], USDT[0] | | |
| 02876953 | | USD[0.00] | | |
| 02876955 | Contingent, Disputed | BNB[0], USDT[0.00003476] | | |
| 02876957 | | BAQ[1], DENT[1], ETHW[.03984409], KIN[1], USD[51.90], USDT[0] | Yes | |
| 02876962 | Contingent, Disputed | MANA-PERP[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 02876963 | | BOBA[.03661583], USD[0.75] | | |
| 02876964 | | BAO[6836.40358923], BTC[.00001067], DOGE[37.03390043], DOT[.08185982], ETH[0], SHIB[216144.47455277], SOS[710499.75117364], SUSHI[.00404655], USD[0.00], XRP[1.03246026] | | |
| 02876970 | | USD[0.00] | | |
| 02876977 | | ETH[.363], ETHW[.363], USD[542.60] | | |
| 02876978 | | BTC[0.00006219], USD[0.00] | | |
| 02876980 | | STARS[38], USD[9.64] | | |
| 02876984 | Contingent | LUNA2[0.00003618], LUNA2_LOCKED[0.00008442], LUNC[7.8785028], USD[0.00] | | |
| 02876985 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COPE[-0.00000003], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[498.45387543], KLAY-PERP[0], KLUNC-PERP[0], KNC[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.84531583], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[.00000001], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR[97.781608], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-093[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02876986 | Contingent | LUNA2[0.00211451], LUNA2_LOCKED[0.00493386], LUNC[460.44], USD[0.00], USDT[0] | | |
| 02876987 | | BAQ[1], FTM[64.04775552], FTT[.63833213], KIN[1], USDT[0.00068545], XRP[122.98105974] | Yes | |
| 02876989 | | AAVE[1.00307733], AKRO[1], BAO[6], BIT[27.28733175], CRO[.00586653], CRV[366.87051296], DENT[1], ENS[6.89239051], ETH[.02929853], ETHW[.02893869], FTM[28.70118746], GRT[150.2929993], HNT[5.5347989], KIN[4], MATIC[80.39922445], RSR[2], SOL[1.04614322], SUSHI[18.88589014], TOMO[1.02847963], UBXT[2], UNI[13.84383062], USD[0.00], USDT[0.00000001], YFI[.00836364] | Yes | |
| 02876993 | | APE-PERP[0], AUD[0.00], AVAX[.098461], BTC[0.03235511], FTT[0.00726665], LOOKS[.86453], LUNC-PERP[0], SOL[.00254162], SOL-0930[0], USD[1185.60] | | |
| 02877000 | | GENE[.00007392], USD[0.00], USDT[0.00597810] | | |
| 02877001 | | BNB[0], SOL[0], USD[0.00] | | |
| 02877003 | | USD[0.00], USDT[0] | | |
| 02877009 | | USD[1.49] | | |
| 02877012 | | USDT[0.12121249] | | |
| 02877013 | | XRP[927.49] | | |
| 02877018 | | NFT (391243165329817839/FTX AU – we are here! #27916)[1], NFT (407456554661895653/FTX AU – we are here! #27670)[1] | Yes | |
| 02877029 | | ATLAS[100], PROM[.0099031], USD[0.63], USDT[0] | | |
| 02877031 | Contingent, Disputed | NFT (345321067991916946/FTX AU – we are here! #40291)[1], NFT (483604465512626325/FTX AU – we are here! #40282)[1] | | |
| 02877038 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02877043 | | ATLAS-PERP[0], MBS[.94376], USD[421.26], USDT[0] | | |
| 02877046 | | 1INCH[294.10516877], ATLAS[4943.13959555], ATOM[29], AXS-PERP[0], BNB[0], ETH[0.07863512], ETHW[0.19863512], FTT[10.00033667], POLIS[295.51697438], SHIB[1400000], SOL[0.13135780], USD[0.22], USDT[0.00000005] | | |
| 02877048 | | AKRO[1], ATLAS[0], BAO[2], CHZ[1], KIN[1], SXP[1], TRU[1], USDT[0] | | |
| 02877057 | | ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BSV-PERP[0], EOS-PERP[0], FTT[.098822], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NFT (292681142217305939/Hungary Ticket Stub #1824)[1], NFT (318629108788170864/The Hill by FTX #5147)[1], NFT (323552740092434975/Austria Ticket Stub #321)[1], NFT (341000025878322306/FTX EU - we are here! #94487)[1], NFT (369236717655867899/Montreal Ticket Stub #568)[1], NFT (391309531023749951/FTX EU - we are here! #93566)[1], NFT (561884614240325542/FTX AU - we are here! #63558)[1], PEOPLE-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02877063 | | ATLAS[2260], USD[0.87], USDT[0.54608300] | | |
| 02877064 | | USD[0.87] | | |
| 02877074 | Contingent | BTC[.20325593], ETH[.7180868], ETHW[.7178102], HOLY[1.04489972], LUNA2[20.02488345], LUNA2_LOCKED[45.09546486], LUNC[2.22541855], MATIC[903.18199218], SOL[16.04832327], SUSHI[425.79401058], TRX[4], USD[47.37], USTC[2673.99411259] | Yes | |
| 02877077 | | CRO[1800.48803282], HOLY[1.07997086], SHIB[13722108.63732028], USD[0.00] | Yes | |
| 02877084 | | IMX[86.3], USD[0.14] | | |
| 02877089 | | DOGE-PERP[0], EOS-PERP[0], SHIB-PERP[0], TRX[.000003], USD[1.95], USDT[0] | | |
| 02877092 | Contingent | ATLAS[2.3968286], LUNA2[0.00019490], LUNA2_LOCKED[0.00045476], LUNC[42.44], USD[0.00] | | |
| 02877095 | Contingent, Disputed | USD[25.00] | | |
| 02877096 | | ATLAS[490], USD[1.46] | | |
| 02877100 | | SOL[.00541332], TRX[1], USD[0.00] | Yes | |
| 02877102 | | OKB-PERP[0], USD[0.48] | | |
| 02877105 | Contingent | BNB[0], BTC[0], DOGE[0], ETH[7.49425755], ETH-1230[0], FTT[275.64633860], GMT[0], GST-PERP[0], JPY[0.00], LUNA2[0.09320213], LUNA2_LOCKED[0.21747165], SOL[0], TRX[0.00098012], TSLA-1230[0], USD[1382.30], USDT[0] | Yes | TRX[.000976] |
| 02877108 | | ETH-PERP[0], USD[0.01], USDT[0] | | |
| 02877109 | | APE[0.02609953], BNB[.00000001], BTC[0], DOT[50.01108808], ETH[0], FTM[0], FTT[35.10000001], SAND[150], USD[0.00] | | |
| 02877112 | | ETH[0.00050096], ETHW[0.00050096], FTT[.0853586], NVDA-0624[0], SOL[.0090975], TSLA[.00778], TSM[.0024], USD[18088.09], USDT[22002.23563100] | | |
| 02877115 | | ETH[.3233916], ETHW[.3233916], MANA[43.9912], RSR[39.96], SHIB[399920], SOL[1], USD[0.22] | | |
| 02877116 | | USDT[175.6302283] | | USDT[170] |
| 02877118 | | BNB[0], ETH[0], GODS[0], USD[0.00] | | |
| 02877119 | | BNB[.00000001], TRX[0], USDT[0] | | |
| 02877120 | | ATLAS[9.6371], BNB[2.42629081], FTT[87.57561053], KIN[9623.8], OMG[49.49087715], USD[490.92], USDT[286.94374340] | | |
| 02877121 | | ATLAS[2589.838], BTC[.0014], DFL[1569.98], GALA[530], POLIS[29.2], RSR[1589.682], USD[0.04] | | |
| 02877123 | | USD[0.00] | | |
| 02877124 | | ATLAS[2582.62423322], RSR[1] | | |
| 02877126 | | NFT (406760418893037069/FTX EU - we are here! #278706)[1], NFT (481407036019676818/FTX EU - we are here! #278666)[1], USD[0.00], USDT[26.13427154] | | |
| 02877130 | | NFT (318773963435676458/FTX AU - we are here! #51080)[1], NFT (356539784234083115/FTX EU - we are here! #137783)[1], NFT (391991543710645058/FTX EU - we are here! #138539)[1], NFT (540054236034828489/FTX EU - we are here! #138060)[1], TRX[.000784], USD[10148.53], USDT[.0661016] | Yes | |
| 02877132 | | BOBA[50.65539597] | | |
| 02877136 | Contingent | BTC[0], ETH[0], ETHW[0], FTT[0], LUNA2[0], LUNA2_LOCKED[1.87639439], LUNC[2.5930974], USDT[0] | Yes | |
| 02877138 | | ATLAS[940], BOBA[135], TLM[1064], TLM-PERP[0], USD[0.02] | | |
| 02877139 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02877143 | | USD[0.58], USDT[0] | | |
| 02877144 | | ATLAS[200], BIT[39.9924], POLIS[1.99962], SOL[4.21033859], SUSHI[0], USD[0.00] | | |
| 02877147 | | TRX[.000302], USDT[.07] | | |
| 02877152 | | AKRO[1551.6896], GALA[69.986], MATIC[9.996], SLP[659.868], USD[1.17], USDT[0] | | |
| 02877153 | | ATLAS-PERP[460], USD[6.84] | | |
| 02877155 | | TRX[.000013], USD[99.46], USDT[0.00000001] | | |
| 02877156 | | TONCOIN[.08910865], USD[0.40], USDT[0] | | |
| 02877157 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ETC-PERP[6.8], ETH[.133], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00131182], LUNA2_LOCKED[0.00306092], LUNC[285.652858], LUNC-PERP[0], MANA-PERP[0], NFT (324070923480234300/Austria Ticket Stub #571)[1], NFT (391886124469200982/FTX EU - we are here! #157474)[1], NFT (456389761981409866/FTX EU - we are here! #158105)[1], NFT (498080521786209066/FTX EU - we are here! #158017)[1], NFT (575229749313207724/The Hill by FTX #7698)[1], OMG-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[633.19], USDT[1.11428330], USDT-PERP[0], VET-PERP[0], ZIL-PERP[0] | | |
| 02877162 | | GALA[949.152], TRX[.804046], USD[5.74] | | |
| 02877164 | | USD[0.00], USDT[0] | | |
| 02877165 | | AAVE[8.98917763], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0.00971511], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[7.130188], DENT[665875.13428], ETH[4.54578505], ETH-PERP[0], ETHW[0.00078505], EUR[0.00], FTM-PERP[0], FTT[51.78449714], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], SAND[318.8691742], SOL-PERP[0], USD[321.06], USDT[1954.19330606], XLM-PERP[0] | | |
| 02877168 | | DFL[9.994], USD[0.01] | | |
| 02877174 | | IMX[247.4577], USD[1.90] | | |
| 02877178 | | GBP[0.00], STARS[10], TRX[.000008], USD[0.00], USDT[0.00000078] | | |
| 02877179 | | BNB[0], BTC[0.00272746], ETH[0], USDT[1831.50833753] | | BTC[.002716], USDT[1811.484728] |
| 02877185 | | DENT[2], KIN[1], NFT (316620280172587594/0004)[1], NFT (430327426492141192/ONE BRONCO #50)[1], SAND[6.72344087], SOL[.8847656], USD[183.76] | Yes | |
| 02877190 | | LTC[.10799215] | Yes | |
| 02877191 | | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02877194 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02877195 | | ETH[1.27991498], ETHW[1.27991498], MATIC[829.8784], TRX[.000028], USD[0.00], USDT[0.00000758] | | |
| 02877209 | | NFT (313942183846773481/FTX EU – we are here! #56070)[1], NFT (391761140222207568/FTX EU – we are here! #56186)[1], NFT (528708974164674457/FTX EU – we are here! #55945)[1] | | |
| 02877214 | | ATLAS-PERP[0], ETH[0], MATIC[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 02877217 | | ATLAS[50], BLT[10.28009190], USD[0.07], USDT[0] | | |
| 02877218 | | ATLAS[0], SGD[0.00], USD[0.00], USDT[0] | Yes | |
| 02877221 | | ATLAS-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], USD[0.01] | | |
| 02877226 | Contingent, Disputed | USD[0.00], USDT[60.47546581] | | |
| 02877228 | Contingent | AXS[0], BAT[1.06710949], BTC[0], BTC-PERP[0], CRO[1.07167192], DOGE[0], DOT[0], ETH[0], FTM[.42548183], FTT[0.00016759], GALA[0], LUNA2[0.00121503], LUNA2_LOCKED[0.00283508], LUNC[264.57707400], NEXO[0], ONE-PERP[0], RAY[0], RAY-PERP[0], SHIB[81628.62805865], SOL[0], SOL-20211231[0], SOL-PERP[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 02877232 | | ETH[.001], ETHW[.001], GALA-PERP[0], SAND-PERP[0], USD[-0.73], USDT[2.66126853] | | |
| 02877236 | | USDT[0] | | |
| 02877238 | | ATLAS[2770], USD[2.05], USDT[0.00000001] | | |
| 02877246 | | ATLAS[4309.17292995], STARS[0], USD[0.00], XRP[1072.68122757] | | |
| 02877247 | | BTC[0.03669232], ETH[.15597036], ETHW[.15597036], FTT[26], USD[1237.43] | | |
| 02877254 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-7.06], USDT[8.46187281], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02877259 | | USD[0.00] | | |
| 02877263 | | ATLAS[615.3283526], TRX[.000001], USDT[0] | | |
| 02877265 | | USD[1.17] | | |
| 02877280 | | ATLAS[610], USD[0.03] | | |
| 02877282 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XRP[56.60609843], XRP-PERP[0], XTZ-PERP[0] | | |
| 02877286 | | SOL[.00239548], USDT[94.00000343] | | |
| 02877297 | | USDT[0.00185966] | | |
| 02877299 | | BOBA[0], BTC[3.85822805], HKD[0.00], HNT[0], RNDR[0], SAND[890.20625118], USD[0.00], USDT[252533.57114908] | | |
| 02877301 | | MBS[.56566], SOL-PERP[0], USD[0.00] | | |
| 02877307 | | USD[26.46] | Yes | |
| 02877321 | | BCH[0], BTC[0.00010000], BTC-PERP[0], FTT[0], LINK[0], LTC[0], SOL[0], USD[-37.92], USDT[54.18026526] | | |
| 02877324 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE[.943], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], IMX[200], IMX-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[.4732], STG-PERP[0], USD[8368.53] | | |
| 02877326 | | BNB[0], ETH[0], STARS[0], USD[0.00] | | |
| 02877327 | | TRX[.000014] | | |
| 02877332 | | USD[0.82] | | |
| 02877345 | | ATLAS[609.878], USD[0.02], USDT[0] | | |
| 02877349 | | BAL[.0060476], ENS[.0011045], FTT[3746.8], UNI[.064267], USD[0.01] | | |
| 02877350 | | BTC[0], USD[1.63] | | |
| 02877356 | | ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], EDEN-PERP[0], ENS-PERP[0], EUR[1.05], FLOW-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[2.30], USDT[0.17388011], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02877357 | | BTC-PERP[0], MBS[110], SOL[0.00034244], USD[1.70], USDT[0.00000213] | | |
| 02877358 | | APE[.097055], ETH[.00097511], ETHW[.00097511], NFT (366823064145700788/FTX AU – we are here! #46368)[1], NFT (384656210153878862/FTX AU – we are here! #40966)[1], NFT (472075151637164675/FTX Crypto Cup 2022 Key #3793)[1], SOL[.35], TRX[44.71544], USD[8.00], USDT[.4457] | | |
| 02877362 | | BTC[0.19924230], ETH[14.36413608], ETHW[14.28614626], EUR[0.00], USD[0.00], USDT[2432.00655635] | | BTC[.198286], ETH[14.238346], USDT[2403.196911] |
| 02877365 | | ATLAS[557.29391045], SOL[.01295849], USD[0.00] | | |
| 02877368 | | BAO[1], SGD[6.68], SOL[2.0003474], USD[10.81] | | |
| 02877370 | | ATLAS[2606.07835626], BF_POINT[300], EUR[0.00], UBXT[1] | Yes | |
| 02877372 | | GENE[41.07235123], USD[0.00] | | |
| 02877383 | | AKRO[1], NFT (337674974887792424/FTX EU – we are here! #223616)[1], NFT (552656719939748654/FTX EU – we are here! #223638)[1], USD[0.00], USDT[0.00456653] | Yes | |
| 02877385 | | USD[0.35], USDT[9.208185] | | |
| 02877388 | | ATLAS[15690.47389869], ENJ[304.89090178], ETH[1.03808092], ETHW[1.03764485], MANA-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02877391 | | ALGO-PERP[0], AVAX-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02877397 | | CEL[12.8882], USD[0.00], USDT[0] | | |
| 02877398 | | USDT[.974233] | | |
| 02877402 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[163.48], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02877406 | | ATLAS[1239.752], POLIS[5.89882], USD[0.32], USDT[.0069] | | |
| 02877409 | | BNB[.00000101], DOGE[.0046], SOL[-0.00000001], USD[0.00], USDT[-0.00050513] | | |
| 02877415 | | BNB[0], GALA[158.76692033], POLIS[13.46908970], SAND[0] | | |
| 02877418 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SORT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.02816502], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-138.73], USDT[155.72266682], VET-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02877420 | | GENE[3.63848562], USDT[0.00000021] | | |
| 02877424 | | USD[943.78], USDT[.005844] | | |
| 02877428 | | USD[1.67] | | |
| 02877436 | | ATLAS[50], USD[0.15] | | |
| 02877437 | | MBS[1160.43060900], USD[0.01] | | |
| 02877438 | | BAO[1], BNB[.0000157], EUR[0.08], KIN[1], TOMO[1.00471417] | Yes | |
| 02877445 | | BAO[1], BNB[0], EUR[0.00], RSR[1] | | |
| 02877448 | | BOBA[.0246289], USD[0.75] | | |
| 02877452 | | SOL[0], USD[1.12] | | USD[1.10] |
| 02877454 | | BTC[.00469306], KIN[1], USD[0.01] | | |
| 02877455 | | AXS[2], BTC[0], BTC-20211231[0], BTC-PERP[0], ETH[.0005], ETHW[.0005], MBS[250], POLIS[47.8], USD[66.56], USDT[0.00002352] | | |
| 02877456 | Contingent, Disputed | 1INCH[.00000002], ATOM-PERP[0], AVAX[.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], KSOS-LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02877461 | | ETH[.3059998], ETHW[.3059998], USD[17.50] | | |
| 02877463 | Contingent | BTC[.03783633], DOGE[348], LUNA2[0.25363728], LUNA2_LOCKED[0.59182033], LUNC[10619.7], USD[9.71], USDT[0], USTC[29] | | |
| 02877466 | | FTT[0], NFT (345763720845642304/FTX EU - we are here! #212508)[1], NFT (376041410378358901/FTX EU - we are here! #212540)[1], NFT (408780288066279023/FTX EU - we are here! #212563)[1], USD[0.00], USDT[0] | | |
| 02877472 | | ATLAS[0], ATOM[0], BTC[0], ETH[0], FTT[0.05402568], IMX[0], MATIC[0], SLP[0], SOS[0], USD[0.00], USDT[0] | | |
| 02877476 | | ATLAS[190], BIT[13], TRX[.000001], USD[0.50], USDT[0.01315101] | | |
| 02877479 | | DOGE[26.97017], USD[24.31], USDT[0] | | |
| 02877483 | | ETH[0], SHIB[409000000], SOL[.00000001], USD[0.00], USDT[0.00001111] | | |
| 02877485 | | KIN[791158.53658536], SHIB[10263686.12], SOS[17000000], USD[1.26], USDT[0.05113400] | | |
| 02877487 | | USD[-0.30], USDT[.33111526] | | |
| 02877500 | | ATLAS[489.9468], CRO[104.54294347], USD[0.00] | | |
| 02877501 | | IMX[.02654523], USD[0.01], USDT[0] | | |
| 02877502 | | COMP[1.35372924], COPE[53.9892], ROOK[1.1527694], USD[0.00], USDT[0.10699943] | | |
| 02877504 | | USD[0.00] | | |
| 02877511 | | AUD[0.00], BTC[0.02505860], ETHBULL[.00000438], SOL[27.86252], USD[0.01], USDT[1.18669242] | | |
| 02877512 | Contingent | FTT[25.070134], IMX[368.401842], SRM[1003.36853774], STARS[35.000175], SXP[3028.67], USD[0.00], USDT[0.15354812] | | |
| 02877515 | | BULL[1.56952344], USDT[15.55478335] | | |
| 02877523 | | APT[.4], ENS[.001188], ETH[.121], ETHW[.001716], FTT[37.09664], MATIC[2.1808309], MATIC-PERP[0], STG-PERP[0], TRX[.00107], USD[0.15], USDT[1.65607321] | | |
| 02877524 | Contingent, Disputed | USDT[0] | | |
| 02877525 | | SOL[4.29754652] | | |
| 02877526 | | ATLAS[7.87435498], IMX[152.113887], LOOKS[24], USD[2.80] | | |
| 02877527 | | CRO-PERP[0], USD[-587.45], USDT[743.75915398] | | |
| 02877530 | | SOL[5], USD[0.34] | | |
| 02877531 | | AKRO[1], ALPHA[1], AVAX[0], BOBA[0], DENT[1], KIN[1], UBXT[1], XRP[20.52711093] | | |
| 02877534 | | USD[25.00] | | |
| 02877537 | | AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02877548 | | USD[25.00] | | |
| 02877551 | | DOGEBULL[2.70420098] | | |
| 02877555 | | BOBA[.03052275], USD[0.10] | | |
| 02877556 | | STARS[1], USD[0.03], USDT[0.00000001] | | |
| 02877558 | | DOGE[.9998], SHIB[1127.0701107], USD[0.05], USDT[0] | | |
| 02877559 | | ATLAS[129.974], USD[1.70], USDT[.001824] | | |
| 02877563 | | ATLAS[2227.80628102], BAO[3039.4.90081851], CRO[119.1258235], DENT[5957.25404485], DYDX[7.38817932], FTT[2.16013394], GALA[472.97992784], GBP[1.00], IMX[31.52166678], KIN[367637.80619673], NEAR[74.53778923], POLIS[13.300754], RNDR[20.75332401], SAND[143.69743741], UBXT[1], USD[0.02] | Yes | |
| 02877575 | | TRX[.000003] | | |
| 02877577 | | USD[25.00] | | |
| 02877580 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB[.00555725], BNB-PERP[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-0623[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02877582 | | USD[25.00] | | |
| 02877586 | | EUR[0.00], USDT[.60364641] | | |
| 02877591 | | BAO-PERP[0], BTTPRE-PERP[0], ETH[.10005529], ETHW[.10005529], EUR[0.00], SAND-PERP[0], SOL-PERP[4.9], USD[-288.56], XRP-PERP[471] | | |
| 02877592 | | USD[0.00], USDT[0] | | |
| 02877593 | | ADA-PERP[0], BTC[0], BTC-PERP[0], FTT[0.00000069], SHIB-PERP[0], USD[0.00], USDT[-0.00001328], XRP-PERP[0] | | |
| 02877595 | | AKRO[2], BAO[5], BNB[0], BOBA[0], CHF[0.64], DENT[1], GALA[0], KIN[1], POLIS[0], SXP[1], UBXT[1], USD[0.00] | | |
| 02877598 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008972], USDT[0] | | |
| 02877601 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02877602 | | BOBA[.0975116], USD[0.57], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02877603 | | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[.00393174], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[22.07], VET-PERP[0], XAUT-20211231[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02877604 | | AURY[2], USD[6.24] | | |
| 02877608 | | BOBA[.0913527], USD[2.50] | | |
| 02877609 | | USDT[1079.33011831] | Yes | |
| 02877613 | | USD[0.00] | | |
| 02877614 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], USD[0.05], USDT[0], XRP[8.48830044] | | |
| 02877615 | | RNDR[4054.69185288], USD[500.08] | | |
| 02877617 | | USD[25.00] | | |
| 02877622 | | AKRO[2], BAO[1], BNB[.18523877], KIN[1], STARS[32.08145624], TRX[3], UBXT[1], USD[10.00] | Yes | |
| 02877631 | | BAO[2], CHZ[1], CRO[430.99099803], DENT[2], KIN[2], LTC[1.06211775], MATIC[1.01865581], RSR[1], TRX[1], UBXT[1], USD[936.12], USDT[803.64268757] | Yes | |
| 02877641 | | BAO[2544.94826255], DENT[1], EUR[0.00], FTM[223.00437535], KIN[9], LTC[0], SAND[61.39919252], UBXT[1], USD[0.00] | Yes | |
| 02877648 | | DFL[0] | | |
| 02877649 | | USDT[0] | | |
| 02877655 | | ADA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], CRO-PERP[0], CVC-PERP[0], ENS-PERP[0], GALA-PERP[0], ICP-PERP[0], MATIC-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.07455146], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02877656 | | USD[0.00], USDT[0.00024303] | | |
| 02877658 | | ETH[.00001513], ETH-0325[0], ETHW[.00001513], USD[0.19], USDT[2.57900000] | | |
| 02877663 | | AKRO[3], AUDIO[1], BAO[3], BAT[1], DENT[1], ETH[0], GALA[0], GBP[0.00], KIN[5], MATH[2], RSR[1], SOL[.65129546], SPELL[0], TOMO[1], TRX[4], UBXT[1] | | |
| 02877665 | | BNB[.08], USD[0.70], USDT[0.00753502] | | |
| 02877666 | | KIN[1], MATIC[.36418225], NFT (505135338585419485/FTX EU - we are here! #204157')[1], NFT (510819307690945638/FTX EU - we are here! #204065)[1], NFT (523103177467246390/FTX EU - we are here! #204114)[1], USD[0.00] | Yes | |
| 02877668 | | HT[0], USDT[0.00000600] | | |
| 02877678 | | BAO[1], ETH[.00190712], KIN[1], TRX[.000007], USD[0.70], USDT[5.05335227] | Yes | |
| 02877680 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00014346], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[198.38], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.87], USDT[0], XTZ-PERP[0] | | |
| 02877685 | | USDT[0] | | |
| 02877687 | Contingent | BTC[2.20001], BTC-PERP[-2], FTT[150.0715], MATIC[0.27096363], MATIC-PERP[-5870], REN-PERP[0], SRM[.01779256], SRM_LOCKED[7.70863435], USD[57673.25], USDT[0.00755790], USDT-PERP[0] | | |
| 02877691 | | AGLD-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.00006493], GAL-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX[.000847], TRX-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02877694 | | AGLD[0], AKRO[0], ATLAS[127.74407034], BADGER[0], BAT[0], DOGE[0], GALA[0], GENE[0], HGET[0], KIN[0], LRC[0], MANA[0], MATIC[0], MNGO[0], SHIB[0], SPELL[0], STARS[0], USD[0.00], USDT[0.00000008] | | |
| 02877696 | Contingent, Disputed | USD[0.00] | | |
| 02877699 | | USD[0.64], USDT[1] | | |
| 02877702 | | ETH[0], FTT[0], USD[0.29] | Yes | |
| 02877704 | | AUD[0.00], USD[0.00] | | |
| 02877706 | | ETH[0], USD[0.00] | | |
| 02877709 | | BULL[0.01129785], USDT[.111102] | | |
| 02877711 | | USD[8.11], USDT[.000489] | | |
| 02877716 | Contingent | LUNA2[0.00262016], LUNA2_LOCKED[0.00611371], USD[0.00], USTC[.370897] | | |
| 02877717 | | CRO[1501.77815107], STARS[12], TONCOIN[218.89989738], TONCOIN-PERP[0], USD[4.79], USDT[0.23950504], USDT-PERP[0] | | |
| 02877718 | Contingent, Disputed | USD[0.00] | | |
| 02877734 | | ATLAS[4830], FTT[0.02154290], USD[0.32] | | |
| 02877735 | | BTC[.00006315], USD[0.00], USDT[0] | | |
| 02877736 | | ATLAS[.07506249], KIN[2], POLIS[.00161476], UBXT[2], USD[0] | Yes | |
| 02877732 | Contingent | BTC[0.87803314], ETH[9.05514973], ETHW[9.05514973], EUR[0.00], LUNA2[16.79739085], LUNA2_LOCKED[39.19391199], LUNC[54.11092761], SOL[50.04307461] | | |
| 02877739 | | 0 | | |
| 02877743 | | ATLAS[129.68483213], ATLAS-PERP[0], USD[0.15] | | |
| 02877749 | | AKRO[1], BAO[1], BTC[0], DENT[1], KIN[4], RSR[1], USDT[0.00012618] | | |
| 02877755 | | EUR[100.00] | | |
| 02877762 | | BOBA-PERP[0], BTC-PERP[0], EOS-PERP[0], GENE[0], KIN-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SUSHI-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 02877764 | | AVAX[0], BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0.01223103], TRX[0.00000600], USDT[0] | | |
| 02877773 | | NFT (296452446056875098/FTX AU - we are here! #37686)[1], NFT (311852378057836622/FTX AU - we are here! #37716)[1] | | |
| 02877783 | | USD[100.65], USDT[0] | | |
| 02877788 | | CRO[9.9981], USD[2.42], USDT[0.00596404] | | |
| 02877789 | | FTT[.2], TRX[.000784], USD[9.55074150] | | |
| 02877790 | | ATLAS[3.71], FTT[0.00022958], USD[0.00], USDT[0.05130167] | | |
| 02877794 | | USD[0.00] | | |
| 02877795 | | BTC[.0007], USD[5.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02877797 | | ATLAS[15600], USD[0.91] | | |
| 02877798 | | ETH-PERP[0], THETABULL[337.79], USD[24.28], USDT[0.00000001] | | |
| 02877799 | | AKRO[1], BAO[2], CRO[420], DOT[3.96619685], EUR[0.00], KIN[1], SUSHI[2.80923932], USD[0.00], USDT[0.00002709] | | |
| 02877803 | | USD[25.00] | | |
| 02877805 | | APE-PERP[0], DFL[0], NFT (303066478953782385/FTX EU - we are here! #281836)[1], NFT (353462082805276055/FTX EU - we are here! #281970)[1], NFT (566821317006667701/FTX AU - we are here! #67383)[1], TRX[0], USD[14.28], USD[0.00000001], USDT-PERP[0], XPLA[.00918714] | | |
| 02877806 | | FTT[2.699487], USD[0.02], USDT[3.6093141] | | |
| 02877811 | Contingent, Disputed | USD[0.00] | | |
| 02877812 | | USD[25.00] | | |
| 02877821 | | BTC[0.00000260], ETH[.00099373], ETHW[.00099373], USD[0.00], USDT[2.27798135] | | USDT[2.253551] |
| 02877822 | | BTC[0.07158671], FTT[9.398214], MBS[258.95079], SOL[39.992628], USD[1026.99], USDT[92.04553727] | | |
| 02877824 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.17766315], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[.0097], USD[-67.04], USDT[2738.03826463], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02877833 | | ATLAS[129.9753], CRO[29.9943], USD[5.88], USDT[0] | | |
| 02877840 | | ETH[2.94904921], ETHW[0.00004920], FTT[25.09515975], LUNC-PERP[0], TRX[.000114], USD[1.39], USDT[1.69500000] | | |
| 02877844 | | ATLAS[.00183775], USD[0.00] | Yes | |
| 02877850 | | BTC[0], CEL[24.00552326], GODS[0], IMX[14.33715026], USD[0.00] | | |
| 02877855 | | BTC[0.00074700], MSOL[.01], USD[8.96], USDT[0] | | |
| 02877857 | | AUD[1.64], CRO-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], RON-PERP[0], ROOK-PERP[0], SKL-PERP[57], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], USDL-0.07] | | |
| 02877858 | | BNB[0], DFL[0], FTT[2.91423168], OKB[9.00200242], USDT[0.00000025] | | |
| 02877859 | | DFL[180], IMX[2.2], MANA[5], STARS[10], USD[0.06] | | |
| 02877861 | Contingent | LUNA2[0.36206205], LUNA2_LOCKED[0.84481146], LUNC[78839.774854], USD[0.00], USDT[0.00015984] | | |
| 02877866 | | STARS[2.61853722], USD[25.00], USDT[0.00000002] | | |
| 02877867 | | BOBA[.035252], USD[0.53] | | |
| 02877876 | | BNB[0], ETH[.00003024], ETHW[0.00003024], STARS[0], USD[0.00], USDT[0.69763196] | | |
| 02877878 | | BNB[0.00000001], TRX[.000205], USD[0.00], USDT[0] | | |
| 02877879 | | ATLAS[5134.33071319], ETH[.4789042], ETHW[.4789042], MATH[0.08229473], USD[0.00], USDT[1.11511595] | | |
| 02877881 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02877890 | | USD[0.00], USDT[0] | | |
| 02877893 | | IMX[.08186], USD[0.95], USDT[0] | | |
| 02877897 | | SOL[.00550313], USDT[0] | | |
| 02877900 | | USD[25.00] | | |
| 02877901 | Contingent, Disputed | ADABULL[0.00005430], USD[0.00] | | |
| 02877905 | | USD[0.00], USDT[261.56643485] | | |
| 02877909 | | BULL[6.48373641], ETHBULL[241.17153093], USDT[10706.85490619] | | |
| 02877914 | | ETH[.15297093], SOL[.001], SOL-PERP[0], USD[0.99], XRP[.914533] | | |
| 02877922 | | ATLAS[52.68112803] | | |
| 02877931 | | BNB[0], IMX[0], SOL[.00004105], TONCOIN[0], USD[0.00], USDT[0] | Yes | |
| 02877933 | | AKRO[508.55495551], BAO[23111.62404417], CONV[694.49621013], DENT[1], DOGE[149.76838917], EUR[90.00], GALA[48.06980874], KIN[67663.99864682], KSHIB[603.05653172], LINA[317.98099872], MER[91.16739853], ORBS[202.62871583], RSR[340.60731432], SHIB[4185756.3228666], SOL[1.00132218], SOS[3236245.95469255], SPELL[1404.70942883], SUN[611.25591084], TRX[11], UBXT[1], XRP[22.97191527] | | |
| 02877934 | | GALA-PERP[0], USD[69.06] | | |
| 02877937 | | AKRO[5], APE[190.83825522], AUD[0.00], BAO[7], BAT[2.04207024], CHZ[1], CRO[299.44841475], DENT[3], DOGE[1399.91469751], ETH[2.50563963], ETHW[2.50458725], FIDA[1.02248587], FTM[143.75439609], KIN[5], KNC[258.17275761], KSHIB[6057.05748147], LRC[293.76802342], LTC[.00008113], MANA[1115.67126257], MAPS[248.46608379], MATIC[1.01592787], NFT (475481279839993331/Crypto Ape #70)[1], RSR[2], SECO[1.04067744], SHIB[11234195.60400033], SPELL[23073.09599533], TRX[6], UBXT[6], USD[44.38], XRP[827.63586537] | Yes | |
| 02877939 | | ATLAS[0], BNB[0], CRO[0], POLIS[0.14434149], SAND[0], TRX[0], USD[0.00] | | |
| 02877940 | | AVAX[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000069], FTT-PERP[0], GMT-PERP[0], GST[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.64], USDT[0.00000088], WAVES[0] | | |
| 02877945 | | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02877952 | | BOBA[.019681], USD[1.84] | | |
| 02877953 | Contingent | ETH[0.00000003], GALA[5], GMT[0], GST[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006854], SOL[0], TRX[0], USD[0.16], USDT[0] | | |
| 02877955 | | BTC[.0106], BTC-PERP[0], ETH[.02], ETHW[.02], EUR[50.00], SOL[1.05], USD[5.73], XRP[222] | | |
| 02877956 | | EUR[0.00], GALA-PERP[0], IOTA-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 02877961 | | USD[25.00] | | |
| 02877964 | | DOGE[.0003285], ETH[0], MANA[0], MATIC[0], SAND[0], USD[0.00], XRP[0] | Yes | |
| 02877967 | | ATLAS[5488.9569], USD[0.34] | | |
| 02877968 | | ATLAS[2822.44801309], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02877969 | | USD[0.00] | | |
| 02877970 | | BAO[1], ETH[0.00000193], ETHW[0.00000193], KIN[1], MATH[1], USD[0.00] | Yes | |
| 02877974 | | BTC-PERP[0], USD[1.24], USDT[0] | | |
| 02877977 | | ATLAS[1400.60439269], BAO[1], FTT[5.34609095], UBXT[1], USD[0.06] | Yes | |
| 02877980 | | ATLAS[2945.84272183] | | |
| 02877982 | | NFT (330393776279547378/FTX EU - we are here! #250839)[1], NFT (375036233906986191/FTX EU - we are here! #250512)[1], NFT (403401472903516674/FTX EU - we are here! #250861)[1] | | |
| 02877983 | | ATLAS[12129.138], USD[0.84] | | |
| 02877992 | | USDT[.65] | | |
| 02877994 | | MATIC[.35457831], NFT (510447673152491259/FTX Crypto Cup 2022 Key #14168)[1], USD[0.40], USDT[2.14135668] | | |
| 02877996 | | AURY[3], USD[0.24], USDT[0.00000001] | | |
| 02877997 | | ATLAS[4095.35907084], EUR[100.00], FTT[27.28781844] | | |
| 02878000 | | MBS[231.94606301], USD[0.00] | | |
| 02878002 | | ATOM[24.51540275], BAO[11], CHZ[607.53652871], ENJ[85.49309435], ENS[2.59044443], EUR[0.00], FTM[90.69105216], GOG[124.86531744], HNT[4.94226388], IMX[27.30730393], KIN[7], LINK[8.43281284], MANA[41.27982892], OMG[17.84197087], POLIS[16.69743354], RSR[1], SAND[22.92711495], SOL[7.40006405], SRM[42.929803], SXP[92.79682701], TRX[3], UBXT[2], XRP[178.48932269] | Yes | |
| 02878004 | | SOL[.14462617], USDT[0.00000186] | | |
| 02878005 | | BAO[2], ETH[.0000085], ETHW[.0000085], KIN[1], USD[0.98], USDT[0.00003632] | Yes | |
| 02878008 | | DFL[90], USD[3.02] | | |
| 02878010 | | USDT[71.38495979] | | |
| 02878012 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], GALA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-5.56], USDT[7.54] | | |
| 02878013 | | BTC[.03387179], TRX[.001554], USDT[0.00002210] | | |
| 02878017 | | ETHW[.04706938], USD[294.32], USDT[0.00473139] | | |
| 02878022 | | NFT (520893580489978319/FTX Crypto Cup 2022 Key #18062)[1], USD[1.51] | | |
| 02878024 | | BOBA[.06794757], USD[1.36] | | |
| 02878025 | | BTC[.00002], USDT[0.00092795] | | |
| 02878026 | | BTC[0], ETH[.07015408], ETH-PERP[0], ETHW[.07015408], GALA[186.16279994], MBS[64], SOL[.9713195], USD[-75.20], USDT[0] | | |
| 02878031 | | TRX[.00001], USDT[0] | | |
| 02878033 | | BOBA[.00358769], OMG[.20358769], USD[0.07] | | |
| 02878035 | | USD[0.01] | | |
| 02878036 | | BTC[.10611259], DFL[3657.078], ETH[.000789], ETHW[.000789], USD[0.00] | | |
| 02878037 | | BNB[0.00000001], BTC[1.45423354], CRO[0], ETH[0], EUL[0], FTT[1.80420048], POLIS[0], RAY[0], SOL[0], SPELL[0], USD[0.00], USDT[0.00000001] | | |
| 02878039 | | BTC[0.00099992], ETH[0], ETHW[0.04058625], FTT[5], RAY[31.48], SOL[0.30994286], TRX[.000009], USD[0.26], USDT[0.28729421] | | |
| 02878040 | | ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], USD[46.01], USDT[0] | | |
| 02878044 | | USD[100.00] | | |
| 02878045 | | NFT (312878372265677149/France Ticket Stub #1207)[1], NFT (372804934169922942/FTX Crypto Cup 2022 Key #949)[1], NFT (487135154505263572/Hungary Ticket Stub #766)[1] | | |
| 02878049 | | MBS[976.8046], STARS[4.84320698], USD[1.13] | | |
| 02878053 | | TRX[.042826], USDT[0] | | |
| 02878054 | | DENT[1], EUR[0.82], KIN[1], UBXT[3] | | |
| 02878062 | | BTC[0], ETH[-0.00000006], EUR[0.00], FTT[0.00000582], USD[0.00] | | |
| 02878063 | Contingent | LUNA2[3.69023541], LUNA2_LOCKED[8.61054929], LUNC[803556.53], USD[0.00] | | |
| 02878064 | | FTT[.09996], USD[0.00] | | |
| 02878065 | | NFT (416207654343666988/FTX EU - we are here! #236289)[1], NFT (431581430717286296/FTX EU - we are here! #236301)[1], NFT (467157647612196795/FTX EU - we are here! #236273)[1] | | |
| 02878070 | | BOBA[.07699094], USD[0.00] | | |
| 02878073 | | BTC[0], USDT[0.00019336] | | |
| 02878074 | | USD[0.00] | | |
| 02878077 | | BAO[1], DENT[1], EUR[0.00], RSR[1], SHIB[12044020.57966178], SXP[1.02237436], TRX[2], UBXT[1] | Yes | |
| 02878083 | | USDT[0.00000002] | | |
| 02878084 | Contingent | AAVE[.0003931], AKRO[1], ATLAS[258569.65053199], AUDIO[1699.47131661], AURY[899.48685683], BAO[5], BAT[.03454143], BNT[959.82950799], BTC[0.00001952], CRV[0.1976965], DENT[1], DOGE[0], ETHW[68.66814742], EUR[0.00], FTT[0.00364089], GENE[355.22607804], GODS[0.1360992], IMX[.02309267], LRC[.05791034], LUNA2[0.00349617], LUNA2_LOCKED[0.00815773], LUNC[761.29889542], MATH[1], MATIC[2.0011693], RSR[1], RUNE[347.07440031], SHIB[3380.02992412], SKL[.04766514], SOL[239.57503778], SRM[0], SXP[1], TRX[2], UBXT[4], USD[0.00], USDT[0.00041832] | Yes | |
| 02878087 | | BTC[0], ETHW[.00199582], USD[2.56], USDT[0.00000001] | | |
| 02878096 | | ETHBULL[4.61312763], USD[477.29] | | USD[431.75] |
| 02878101 | | FTT[6.49468982], TRX[0], USD[0.16] | | |
| 02878103 | | ADA-PERP[0], BIT-PERP[0], BTC[0.00077775], BTC-PERP[0], DOGE[0.22292965], DOGE-PERP[0], ETH[0.00051446], ETH-PERP[0], ETHW[0.00051445], FTT[0.04100868], FTT-PERP[0], SAND[.9999525], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI[.17450625], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 02878105 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC[.9958], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[9.972], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00011656], ETH-0325[0], ETH-PERP[0], ETHW[.00011656], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00673248], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[.008958], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.77], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP1.6152032[2], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02878109 | Contingent | LUNA2[1.07863232], LUNA2_LOCKED[2.51680876], LUNC[234874.46], USDT[0.00000024] | | |
| 02878116 | | ATLAS[0], NFT (340169080333077 14/FTX EU - we are here! #22306)[1], NFT (450577579237731379/FTX EU - we are here! #22078)[1], NFT (459735970969691246/FTX EU - we are here! #22366)[1], TRX[.01023], USD[0.00], USDT[.00000001] | | |
| 02878118 | | TRX[.000001], USD[1.35], USDT[.2] | | |
| 02878120 | Contingent | BTC[0.26889301], ETH[0.31516520], ETHW[0.31516520], EUR[1.31], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066446], USD[0.00] | | BTC[.093351] |
| 02878121 | | BTC[0], DENT[1], KIN[1], NFT (546214334238672269/The Hill by FTX #23012)[1], USD[0.00], USDT[0.00000003] | Yes | |
| 02878123 | | ATLAS[679.8708], BNB[.0095], USD[0.25] | | |
| 02878124 | | USD[2.91] | | |
| 02878126 | Contingent, Disputed | DOGE[91.18606728] | Yes | |
| 02878128 | | TRX[.195903], USD[3.62] | | |
| 02878133 | | USD[25.00], USDT[1285000] | | |
| 02878135 | | ATOM[0.00002221], FTM[0.00068579] | | |
| 02878140 | | AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1122.71], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02878145 | | FTT[237.23618369], USDT[0] | | |
| 02878148 | | AVAX[0], ETH[0], FTM[0], FTT-PERP[0], TRX[0.00155600], USD[0.00], USDT[0] | | |
| 02878153 | | USD[0.15] | | |
| 02878156 | | ATLAS[709.878], FTT[1.9998], SOL[.09187833], USD[1.66] | | |
| 02878157 | | USD[0.00] | | |
| 02878161 | | CRO[369.926], CRO-PERP[0], USD[183.47] | | |
| 02878169 | | BNB[.01122673], EUR[0.00], USDT[27.57225643] | | |
| 02878170 | | ATLAS[19131.75584471], USD[1.03], USDT[0] | | |
| 02878174 | | EUR[100.00] | | |
| 02878175 | | BTC[.09137008] | Yes | |
| 02878177 | | USDT[0.00000074] | | |
| 02878180 | | BTC[.0035], EUR[2.62] | | |
| 02878185 | | TRX[.002621], USDT[.89013211] | | |
| 02878188 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.11], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP[353], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02878189 | | BTC[0], BTC-PERP[0], ETH-PERP[0], MATIC[0], USD[0.00] | | |
| 02878195 | | ATLAS[3377.18025878], POLIS[20.97847563], USD[0.00] | | |
| 02878196 | | BTC[.0327], BTC-PERP[0], USD[1.31] | | |
| 02878201 | Contingent | LUNA2[0.01478831], LUNA2_LOCKED[0.03450605], LUNC[3220.185834], USD[0.04], USDT[0.00000001] | | |
| 02878205 | | DOGE-PERP[0], NFT (310022017604611506/FTX EU - we are here! #102438)[1], NFT (322767317361122099/FTX AU - we are here! #45355)[1], NFT (329833531818023109/Japan Ticket Stub #723)[1], NFT (377445559215391335/Mexico Ticket Stub #1642)[1], NFT (410699930531368017/FTX EU - we are here! #102226)[1], NFT (456868014859597971/FTX EU - we are here! #101488)[1], USD[0.70] | Yes | |
| 02878210 | | BNB[.22], BTC[.01680904], ETH[.047], EUR[0.34], FTT[4.199316], SOL[.51], USD[0.00], USDT[4.94364828] | Yes | |
| 02878212 | | CHF[0.04], IMX[.00185927], KIN[1], SECO[.00000923], TRX[1], USDT[0] | Yes | |
| 02878215 | | AKRO[2], BAO[1], DENT[1], GBP[0.00], KIN[1], SOL[.53307558], STARS[0], TRX[1], USD[0.00] | | |
| 02878216 | | 0 | | |
| 02878220 | | TULIP[3.09938], USD[5.89] | | |
| 02878221 | | ALCX-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[3.28] | | |
| 02878222 | | USD[12.38], USDT[.00541] | | |
| 02878227 | | ATLAS[419.916], USD[1.67] | | |
| 02878228 | | BAO[1], BTC[0], ETH[.00000714], ETHW[.00000714], USD[0.13], XRP[0] | | |
| 02878229 | | BNB[.001], SOL[0] | | |
| 02878230 | | USDT[.00096804] | Yes | |
| 02878232 | | FTT[0.00631727], USD[0.03] | | |
| 02878235 | | FTT[196.67260773] | | |
| 02878240 | | USDT[0.32834235] | | |
| 02878244 | | CRO[399.92], USD[2.01] | | |
| 02878247 | | ATLAS[5490], USD[0.31] | | |
| 02878248 | | POLIS[0], SOL[0] | | |
| 02878249 | | BTC[.00000768], ETH[.00008243], TONCOIN[.00893282], USD[0.00] | | |
| 02878250 | | AUD[3.07], USD[6.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02878262 | | BTC[0.00066451], USD[3.86] | | |
| 02878263 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[9.05382947], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.03], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02878264 | | ATLAS[1169.766], USD[1.79] | | |
| 02878267 | | BTC[0], USD[0.03], USDT[1.06046082] | | |
| 02878268 | | USD[25.00] | | |
| 02878270 | | USD[25.00] | | |
| 02878277 | | ATLAS[550], USD[1.06] | | |
| 02878278 | | AUD[23.14], BAO[1], BTC[.00000001], ETH[.0000009], ETHW[.0000009], KIN[2], RSR[1], SAND[.00016563], USD[0.00] | Yes | |
| 02878279 | | ADAHEDGE[82.72920496], BTC[.00345557], BTC-PERP[0], GALA[.8814089], MANA[35], SOL[1.65672264], USD[199.88] | | |
| 02878284 | | BTC[0.00000373], SOL[4.45348107], USD[1008.23], USDT[10.75683367] | | |
| 02878285 | | BNB[.00000001], USD[0.00], USDT[0.00000162] | | |
| 02878294 | | ETH[.01000302], ETHW[2.12444077], RSR[1], SOL[.00000219], UBXT[1], USD[4690.40], USDT[111.96488322] | Yes | |
| 02878295 | | ADA-PERP[0], CRO-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02878296 | | USDT[0.00005432] | | |
| 02878299 | | CEL[5.4612] | | |
| 02878301 | | BNB[0], BTC[0], BULL[0], SHIB[0], TONCOIN[0], USD[0.00], USDT[0.00003058] | | |
| 02878304 | | 0 | | |
| 02878305 | | MBS[79.99221], USD[0.04] | | |
| 02878308 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[.0452], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[.5], SUSH4-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-683.57], USDT[56.705383], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02878311 | | IMX[445.15868], USD[0.09], USDT[.003916] | | |
| 02878313 | | USD[25.00] | | |
| 02878316 | Contingent | BNB[.0065], FTT[150.47], NFT (316899203975668811/FTX EU - we are here! #278595)[1], NFT (447919685460497822/FTX AU - we are here! #32518)[1], NFT (482559711110056263/FTX EU - we are here! #278609)[1], NFT (537356798271185623/FTX AU - we are here! #33757)[1], SRM[1.693870741], SRM_LOCKED[13.54612926] | | |
| 02878318 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[.0001], BTC-PERP[0], ETH-PERP[0], FTT[30.09535697], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[2.88673190], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[11.49], USDT[0.36900002] | | |
| 02878320 | | CAKE-PERP[0], CRO-PERP[0], EUR[12.44], IOTA-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[4.08] | | |
| 02878321 | | KIN[1], RSR[1], TRX[1], USD[0.00], USDT[0] | | |
| 02878323 | Contingent | AVAX[.049], BTC[0.00003492], BTC-PERP[0], CHZ[9.658], ETH[.00063736], ETHW[.00063736], LOOKS[.74255], LUNA2[6.37370624], LUNA2_LOCKED[14.87198125], LUNC-PERP[0], NEAR[.095915], TRX[.476554], USD[547.26], USDT[2550.34176897], WFLOW[.073267], YFI[.00008005] | | |
| 02878325 | | USD[0.00], USDT[0] | | |
| 02878328 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00037537] | | |
| 02878331 | Contingent | ATLAS[829.986], LUNA2[4.02607707], LUNA2_LOCKED[9.39417984], LUNC[876686.76], USD[0.07], XRP[.648084] | | |
| 02878332 | | CRO[4764.91664196], SHIB[11745.00825422] | | |
| 02878333 | | EUR[0.70], KIN[2], TRX[1], USD[0.00] | | |
| 02878334 | | ATLAS[640], USD[0.73] | | |
| 02878336 | | BCH[2.16091977], DOT[.299943], IMX[829.076421], MAPS[80.98461], NFT (315733732660509433/FTX AU - we are here! #55719)[1], NFT (327573666569860119/Belgium Ticket Stub #1677)[1], NFT (398384916765724908/FTX Crypto Cup 2022 Key #7846)[1], NFT (494460710848921060/Montreal Ticket Stub #1061)[1], NFT (536241935556916678/FTX AU - we are here! #21396)[1], SOL[.5398974], STEP[.029], STG[15.99316], USD[0.10] | | |
| 02878343 | | BTC[0], BTC-PERP[0], FTT[0], SHIB-PERP[0], USD[0.00], USDT[0.50066128] | | |
| 02878349 | | 1INCH-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[.2806], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[4.36], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[10697.45], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | USD[7000.00] |
| 02878350 | | BAO[1], DENT[1], ETH[0], NFT (481921782665837128/The Hill by FTX #43144)[1], TRX[0.00001700] | Yes | |
| 02878352 | | CAKE-PERP[0], ETH[.011], ETHW[.011], SOL[0], USD[21544.17], USDT[0.00000001] | | |
| 02878355 | Contingent | GMT[13], LUNA2[5.81137043], LUNA2_LOCKED[13.55986435], USD[0.93], USDT[0] | | |
| 02878356 | | KIN[1], USD[0.00] | | |
| 02878358 | | ATLAS[342.39016962], AUD[0.00] | | |
| 02878359 | | HXRO[1], RSR[1], USD[0.03] | Yes | |
| 02878360 | | ATLAS[109.86794524], BTC[.04519217], ETH[0.00108832], ETHW[0.00085400], MATIC[1.27157298], POLIS[2.37233233], USD[0.00], USDT[1201.83994287] | | |
| 02878365 | Contingent | LUNA2[0.48534226], LUNA2_LOCKED[1.13246528], LUNC[105684.3], USD[0.00], USDT[0] | | |
| 02878367 | | XRP[329.36] | | |
| 02878371 | | NFT (389255720007623166/The Hill by FTX #31764)[1] | | |
| 02878380 | | BAO[1], TOMO[1], UBXT[1], USD[0.43], USDT[0.00448896] | | |
| 02878383 | | USD[0.00], USDT[0] | | |
| 02878388 | | BTC[0.00002329], BTC-PERP[0], DOGE[.83060063], DOGE-PERP[0], ETH[.00022204], ETH-PERP[0], ETHW[0.00022204], FTM[.24286], USD[-40.95], USDT[50], WAVES-PERP[0] | | |
| 02878389 | | KIN[1], STARS[.00059831], USDT[0.00000011] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02878391 | | GMT[.04478], SOL[.00930756], TRX[.000941], USD[3863.54], USDT[0.69002057] | | |
| 02878392 | | BTC[.00099376], SOL[.35888885], STARS[6.55758753], USD[0.00] | Yes | |
| 02878397 | | BTC[.00000134], TRX[.000777], USD[0.00], USDT[0.00000001] | Yes | |
| 02878407 | | AVAX[3.50876006], KIN[1], USD[0.01] | | |
| 02878408 | | ATLAS[12.41135654], BAO[1], EUR[0.00] | | |
| 02878409 | | ATLAS[.90773245], USD[0.26], USDT[0.00000001] | | |
| 02878411 | | ETH[.00000003], NFT (308694566930982819/FTX Crypto Cup 2022 Key #4385)[1], NFT (367209487812854508/France Ticket Stub #863)[1], NFT (375127892637681171/Hungary Ticket Stub #1548)[1], NFT (419628698266836004/The Hill by FTX #8236)[1], NFT (483497667382408556/Belgium Ticket Stub #1715)[1], TRX[.000956], USD[0] | Yes | |
| 02878413 | | USD[0.01] | | |
| 02878414 | | ETH[0], NFT (295913609929849892/FTX EU - we are here! #87309)[1], NFT (308206354600977889/FTX EU - we are here! #87145)[1], NFT (333033490718541841/FTX EU - we are here! #86256)[1], SOL[0], USDT[0] | | |
| 02878419 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[.00000002], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC[0.00000016], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[.00000001], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI[.00000002], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02878423 | | ATLAS-PERP[0], STARS[.203003], USD[0.01] | | |
| 02878429 | | SOL[.00000001], TRX[.000008], USD[0.00], USDT[0.00000001] | | |
| 02878431 | | ATLAS[.660], USD[0.99], XRP[.76551] | | |
| 02878435 | | AKRO[1], ATLAS[0], BAO[1], DENT[1], FTM[42.30865645], FTT[1.1790498], HOLY[1], KIN[4], NEAR[7.71056893], RSR[1], TRX[1.000777], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 02878440 | | ETH[.00000185], ETHW[0.0000184], MATIC[0] | Yes | |
| 02878442 | | BTC[.05612859], TRX[.000821], USD[0.00], USDT[306.31273714] | | |
| 02878443 | | BTC[0], BTC-PERP[0], USD[41.75], USDT[0.00000001] | | |
| 02878445 | | USD[0.16], USDT[0] | | |
| 02878446 | | SOL[6.54828481], USD[0.00], USDT[0] | | |
| 02878448 | | DFL[150], GENE[3.20196329], SAND[16.00049170], TLM[90], USD[0.35] | | |
| 02878449 | Contingent | ETH[.02489528], ETHW[.02489528], FTT-PERP[-100], LOOKS-PERP[0], LUNA2[10.31674054], LUNA2_LOCKED[24.07239458], LUNC[1332188.01512], LUNC-PERP[4500000], USD[-155.08] | | |
| 02878450 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.08616091], LUNA2_LOCKED[0.20104212], LUNC[18761.72], USD[23095.09], USDT[12471.65469341] | | |
| 02878452 | | BNB[.00566931], IMX[690.8], USD[0.74] | | |
| 02878456 | | SLP[2409.518], USD[0.09], USDT[0] | | |
| 02878458 | | FTM[0], XRP[0] | | |
| 02878468 | Contingent | BTC[0.04592371], EUR[297.44], LUNA2[0.05874233], LUNA2_LOCKED[0.13706544], LUNC[71291.2664695], USD[-0.03], USDT[0] | | |
| 02878471 | | FTT[0] | | |
| 02878476 | | DOGE[12.9974], ENS[.029994], USD[0.46] | | |
| 02878478 | | AVAX[.05711673], GALA[335.28001968], USD[-54.10], USDT[20], USTC[0], XRP[145.00888201] | | |
| 02878479 | | ETH[.00037666], LRC[31.9936], USD[0.00] | | |
| 02878481 | | EUR[0.75], USDT[0] | | |
| 02878484 | | ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], MSTR-0325[0], SAND[1], SAND-PERP[0], TSLA-0325[0], UNI-PERP[0], USD[-0.48], USO-0624[0], ZM-0930[0] | | |
| 02878490 | | USD[0.00] | | |
| 02878492 | | BTC[0.00001873], CHZ[8.468], ETH[.0009364], ETHW[.0009364], FTM[.38994734], LOOKS[.9538], UNI[.04071], USD[0.00], USDT[0], USDT-0325[0] | | |
| 02878497 | | USD[7.24] | | |
| 02878501 | | AKRO[3], AUDIO[1.01979003], BAO[43], BIT[1475.54414067], DENT[5], KIN[43], MATH[3.00087681], RSR[1], TRU[1], TRX[3], UBXT[3], USD[1380.90], USDT[0] | Yes | |
| 02878507 | | CONV[14907.018], MBS[516.921], USD[0.87] | | |
| 02878515 | | FTT[0] | | |
| 02878520 | | POLIS[.0894], USD[0.01] | | |
| 02878524 | Contingent | AKRO[1], BAO[3], BTC[.0089841], CRO[146.87522364], DENT[2], ETH[0.39978175], ETHW[0.28936895], FIDA[1.01337805], KIN[4], LUNA2[1.30568766], LUNA2_LOCKED[0.14851458], SXP[1], TRX[.001157], UBXT[3], USD[0.00], USDT[838.64664884], USTC[9.00983858] | Yes | |
| 02878529 | | BNB[.00673268], GENE[5.1], USD[1.05], USDT[0.00394532] | | |
| 02878531 | | AGLD[0.00011313], BAO[27238.82703942], ETH[0], GALA[0.00020778], IMX[0.0000590], KIN[32160.85207516], SAND[0.00003087], SHIB[4.09239789] | Yes | |
| 02878535 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], UNI-PERP[0], USD[0.07], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02878546 | | BOBA[13] | | |
| 02878554 | | CRO[127.78311137], SOL[13.43511203], USD[0.13] | Yes | |
| 02878561 | | TRX[.631379], USDT[0] | | |
| 02878572 | Contingent | BOBA[14.19716], RAY[14.23012744], SRM[19.74946154], SRM_LOCKED[.32765278], STARS[11.9994], USD[0.20], USDT[0] | | |
| 02878574 | | USDT[0.00637469] | | |
| 02878576 | | USD[0.64], USDT[0] | | |
| 02878577 | | DFL[8.488], TRX[.000003], USD[0.00], USDT[0] | | |
| 02878582 | | ATLAS[8741.79929274] | | |
| 02878584 | | ATLAS[9.6561], USD[0.05] | | |
| 02878585 | | AKRO[4], ATLAS[0.02033747], BAO[6], DENT[1], DFL[0.00428001], ETH[.00000363], ETHW[.00000363], GRT[1.05366907], KIN[11], MATIC[.00000915], RSR[2], SOL[.00063759], TRX[3], UBXT[3], USD[1.08], USDT[0], XRP[0.05188648] | Yes | |
| 02878587 | | IMX[12.4], USD[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02878591 | | BAO[1], NFT (303972665003893632/The Hill by FTX #15518)[1], NFT (354045088180135475/FTX Crypto Cup 2022 Key #10606)[1], USD[0.00] | | |
| 02878595 | | ATLAS[0], SOL[0] | | |
| 02878596 | | EUR[0.19], RNDR[431.2], USD[0.03] | | |
| 02878599 | | ETH[0] | | |
| 02878601 | | DFL[29734.6344], DOT-PERP[0], GALA[2849.4585], SHIB[52678036], USD[9733.05], USDT[0.00523903] | | |
| 02878603 | | ETHBULL[10.62973446], TONCOIN[19.4], USDT[205.6371781] | | |
| 02878610 | | USDT[0] | | |
| 02878617 | | USDT[0] | | |
| 02878619 | | FTT[0], USDT[10] | | |
| 02878620 | | BTC-PERP[0], RAY[0], SOL[9.65816460], USD[0.00] | | |
| 02878622 | | USD[0.00], USDT[0] | | |
| 02878634 | | BOBA[30] | | |
| 02878638 | | BNB[0], ETH[0.00003977], ETHW[0.00003977], SGD[0.00], USD[0.00], USDT[1.35900000] | | |
| 02878643 | | USD[133.04] | | |
| 02878651 | | ATLAS[22.87176301], AUD[0.00], BTC[0], KIN[1], PERP[2.18059482], USD[0.00], USDT[.00000001] | | |
| 02878653 | | AKRO[1], ATOM[0], BAO[2], BNB[0], DENT[133.27723798], ETH[0], KIN[5], RSR[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02878657 | | TRX[.000006] | | |
| 02878658 | | IMX[59.96198966], TRX[.000002], USDT[0.00000009] | | |
| 02878662 | | USD[0.05], USDT[0] | | |
| 02878663 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], CRO-PERP[0], EGLD-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.33], USDT[0.00705178], YFI-PERP[0] | | |
| 02878666 | | USD[603.83], USDT[10128.93083442] | Yes | |
| 02878668 | | ATLAS[980], IMX[32.5], SOL[.00744427], USD[0.78] | | |
| 02878670 | | GENE[.0659], USD[0.00] | | |
| 02878671 | | BTC[.03450745], ETH[.40844162], ETHW[.40844162], USD[2.89] | | |
| 02878672 | | BNB[.23894346], BTC[.0013], ETH[.018], ETHW[.018], SAND[11], SOL[.35], USD[3.43], USDT[0.00126866] | | |
| 02878676 | | USD[0.00], USDT[.9226923] | | |
| 02878685 | | ATLAS[6.9451298], USD[0.00], USDT[0] | | |
| 02878691 | | AKRO[1], BF_POINT[500], BTC[0], EUR[0.00], KIN[1], MSOL[1.37326109], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02878693 | Contingent | AAVE[.0028221], AAVE-PERP[0], ADA-PERP[0], APE[4], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], CRV-PERP[0], DOT[.045298], DOT-PERP[0], EUR[0.61], FTM[10.74765087], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00256411], LUNA2_LOCKED[0.00598294], LUNC[.00820002], LUNC-PERP[0], MANA[18], MANA-PERP[0], MATIC[18.65474701], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[40.67962639], SAND-PERP[0], SOL[1.005613], SOL-PERP[0], THETA-PERP[0], TRX[.000777], USDI-3.53], USDT[0.00296001], VET-PERP[0], WAVES[1], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02878697 | | NFT (418837091546076111/FTX EU - we are here! #66946)[1] | | |
| 02878707 | Contingent, Disputed | USDT[0] | | |
| 02878709 | | USD[0.00] | | |
| 02878710 | | APE-PERP[0], AUDIO-PERP[0], GMT-PERP[0], GRT-PERP[0], LRC-PERP[0], MPLX[.270386], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.81] | | |
| 02878712 | | ETH[.00000262], ETHW[.00000262], SOL[4.33675083], UBXT[1], USD[0.00] | Yes | |
| 02878714 | | ETH[0], FTT[0.09869455], GALA-PERP[0], GBP[0.00], SOL[8.8741817], SOL-PERP[0], USD[10.97] | | |
| 02878715 | | TRX[.000027], USD[1.15], USDT[0] | | |
| 02878718 | | BAO[1], CHZ[1], CRO[306.79561961], ETH[.64337942], ETHW[.64337942], EUR[0.00], FTT[10.79914526], HOLY[1], RSR[1], SOL[12.39814719], UBXT[1] | | |
| 02878726 | | SOL[.00000001], USD[0.00] | | |
| 02878727 | | ATLAS[1507.3539283S], BAO[1], BTC[.00000004] | Yes | |
| 02878730 | | STARS[9.9982], USD[0.00], USDT[0] | | |
| 02878731 | | MBS[6], USD[10.77] | | |
| 02878734 | | ATLAS[889.822], USD[1.42], USDT[0] | | |
| 02878735 | | DFL[269.9487], USD[0.08] | | |
| 02878742 | | AKRO[3], BAO[5], CHZ[1], DOGE[1], GRT[1], KIN[3], MBS[0], RNDR[0], RSR[2], TRX[3], UBXT[2], USD[0.00], USDT[0.00000001] | | |
| 02878744 | | 1INCH[12.83278516], ALPHA[20.49994343], DYDX[2.3], ETH[0.00809718], ETHW[0.00805821], LINK[1.00880206], MATIC[53.05451218], PRISM[200], REAL[1], TONCOIN[10.09574715], USD[2.45] | | 1INCH[12.824971], ETH[.008087], LINK[1.008093], USD[2.44] |
| 02878745 | | RUNE[0] | | |
| 02878747 | | ETH[.0326687], ETHW[0.03225948] | Yes | |
| 02878752 | Contingent | ATOM[0], AVAX[0], BNB[0.00599975], BTC[0], ETH[0], FTM[0], LUNA2[0.07598289], LUNA2_LOCKED[0.17729342], MATIC[0.09327977], SOL[0], TRX[0], USD[-1.51], USDT[0.12463792] | | |
| 02878753 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APE2-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01837819], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00397297], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02878757 | | ATLAS[539.892], TRX[.000001], USD[1.73], USDT[0] | | |
| 02878764 | | USDT[0.04753056] | | |
| 02878769 | | ATLAS[1629.97], ATLAS-PERP[0], AVAX[.2], MATIC[1], POLIS-PERP[0], TRX[.926023], USD[0.44], USDT[0.07732622] | | |
| 02878774 | Contingent | CRO[3199.586], LUNA2[2.38450472], LUNA2_LOCKED[5.56384434], LUNC[519230.923042], STARS[12.9994], USD[0.00], USDT[0.00338093] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02878776 | | MEDIA[4.99915], USD[905.96] | | |
| 02878777 | | AKRO[1], ATLAS[1790.44030045], USD[0.00] | Yes | |
| 02878778 | | USD[0.00], USDT[0] | | |
| 02878781 | | USD[0.00] | | |
| 02878784 | | USDT[0] | | |
| 02878785 | | BTC[0.00005364], FTT[0], GALA[0], GBP[0.00], LTC[0], MATIC[0], SAND[0], SPELL[0], SUSHI[0], USD[0.00], USDT[0.95982598] | | |
| 02878790 | | ATLAS[8350], BOBA[139.3], CRO[2290], RUNE[68.087061], TONCOIN[283.5], USD[0.73], USDT[0] | | |
| 02878792 | | TRX[.000779], USDT[0] | | |
| 02878795 | Contingent, Disputed | USD[25.00] | | |
| 02878801 | | ATLAS[1220], USD[1.66] | | |
| 02878806 | | ETH[.00000001], TRX[.000002], USD[0.00], USDT[0] | | |
| 02878809 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[5.12], ZEC-PERP[0] | | |
| 02878810 | | USD[8.60] | | |
| 02878812 | | USD[0.02], USDT[.0083] | | |
| 02878819 | | DFL[8284.38448458] | | |
| 02878821 | | SOL[.00000001], USD[0.00] | | |
| 02878837 | | BAO[3.74877376], BICO[0.00019509], ENS[0], GALA[0.00848676], RNDR[0.00065077], SAND[.0003412], SHIB[0], STARS[0.00018696], STORJ[0], USD[0.00] | Yes | |
| 02878846 | | LUNC-PERP[0], USD[0.97], USDT[0] | | |
| 02878848 | | USD[41.63] | | |
| 02878850 | | ATLAS[160], TRX[.000003], USD[0.13], USDT[0] | | |
| 02878852 | | AVAX[1.17314251], BAO[1], BTC[.03100977], CEL[1.60747077], LINK[7.34522257], USD[102.08], USDT[212.90037298] | Yes | |
| 02878855 | | BTC[.00148583], BTC-PERP[0], CRO[153.18338356], ETH[0.03153236], ETHW[4.24353119], USD[-4.39] | | |
| 02878856 | | USDT[.035185] | | |
| 02878863 | | BOBA[.0017004], USD[0.87] | | |
| 02878864 | | TRX[0.00000001] | | |
| 02878866 | | USD[0.14] | | |
| 02878869 | | USD[0.00] | | |
| 02878873 | | ADABULL[.06910938], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BNB[-0.00000001], BOBA-PERP[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EURT[.00000001], FIDA-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-0930[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM[0], QTUM-PERP[0], REN-PERP[0], RNDR[1.00025486], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.11], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XRP[-0.00000001], XRP-PERP[0], YFI[0], YFI-20211231[0], YFI-PERP[0] | | |
| 02878883 | | BCH[.771707] | | |
| 02878888 | | ATLAS-PERP[0], CHZ[0], CRO[0], USD[9.29], USDT[0] | | |
| 02878889 | | USD[0.00], USDT[0] | | |
| 02878892 | Contingent | LUNA2[0.00305293], LUNA2_LOCKED[0.00712352], LUNC[.0098347], USD[0.00], USDT[83.33282666] | | |
| 02878893 | | ATLAS[31478.13164714], BCH[0], DFL[10735.66763364], OXY[2704.53017190], USD[0.00], XRP[4027.64199319] | | |
| 02878897 | | ATLAS[0], ETH-PERP[0], USD[0.32], USDT[0.00000001] | | |
| 02878901 | | ATLAS[2699.487], CHZ[1140], CHZ-PERP[0], MANA[72.98613], MATIC[280], SAND[50], SOL[6], SOL-PERP[0], USD[8.51], USDT[0.00000001], XRP[308.94129] | | |
| 02878903 | | ALICE[.57906485], CHR[2.94274979], CRO[21.62995917], KIN[1], USD[0.00] | Yes | |
| 02878909 | | ATLAS[600], USD[0.47] | | |
| 02878914 | | ETH-PERP[0], FTT[.03689751], USD[0.02], USDT[-0.01555816] | | |
| 02878915 | | BTC[.00366773], BTC-PERP[0], USD[0.36], USDT[0] | | |
| 02878917 | | AKRO[1], ALPHA[1], USD[0.00] | | |
| 02878920 | | TRX[0] | | |
| 02878922 | | USD[0.00] | | |
| 02878929 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[47.7], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[275.37], USDT[1.21023799], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02878933 | | BOBA[.0874552], USD[0.00], USDT[0.00000095] | | |
| 02878934 | | ATLAS[11798.699032], CONV[31064.273799], FTT[60.5887311], POLIS[200.7624351], USD[1.54], WRX[1502.85883], XRP[.688255] | | |
| 02878939 | Contingent | FTT[.00029], INDI_IEO_TICKET[1], MATIC[.9], NFT (354663780509191883/FTX AU – we are here! #25382)[1], NFT (480788505237583332/FTX EU – we are here! #109706)[1], NFT (482386237834529667/FTX AU – we are here! #3938)[1], NFT (536253241916963930/FTX EU – we are here! #109218)[1], NFT (556614477489747269/Baku Ticket Stub #2067)[1], SRM[3.68786916], SRM_LOCKED[34.17516888], TRX[.000002], USD[0.00], USDT[1100.28715026] | Yes | |
| 02878942 | | BNB[0], ETH[0], ETHW[.342], EUR[0.00], FTT[0], USD[0.01] | | |
| 02878944 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC[.10526048], ETH[2.04095672], ETHW[0.00042827], FTM-PERP[0], FTT[8.37859654], GST-0930[0], KAVA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[54.96283229], LUNA2-PERP[0], LUNC[1726.91599039], MATIC[3.47927625], RAY[0], STORJ-PERP[0], SUSHI[0], TRX-PERP[0], USD[168.63], USDT[0.00146914], USTC[0] | Yes | |
| 02878945 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02878946 | | CRO[1999.6], GODS[2084.7789], HBAR-PERP[16719], IMX[1088.79368], SOL[19.201498], USD[-564.01] | | |
| 02878950 | | CRO[87.72447923], USDT[0] | | |
| 02878953 | | BNB[.00009284], ETC-PERP[0], FTM-PERP[0], TONCOIN[0], TONCOIN-PERP[0], USD[0.65] | | |
| 02878957 | | 1INCH-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ASD-PERP[0], CELO-PERP[0], CONV-PERP[0], FLM-PERP[0], MCB-PERP[0], PEOPLE-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.34], USDT[1.852932], XRP-PERP[0] | | |
| 02878958 | | 1INCH[1.00021348], USD[0.58] | Yes | |
| 02878960 | | POLIS[0], USD[0.00] | | |
| 02878961 | | ATLAS[4595.1413565], GODS[94.7], MBS[169.9], USD[0.17] | | |
| 02878964 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[4.12], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], USDI-0.20], VET-PERP[0], XTZ-PERP[0] | | |
| 02878965 | | NFT (3299170926826814440/FTX EU - we are here! #240075)[1], NFT (3446911108108242325/FTX EU - we are here! #240077)[1], NFT (4072952517083588711/FTX EU - we are here! #240072)[1], TRX[.000001], USD[0.01] | | |
| 02878966 | | ATLAS-PERP[0], USD[0.05] | | |
| 02878971 | | ATLAS[7656.3893243], BAO[2], KIN[1], USD[0.01] | | |
| 02878973 | Contingent, Disputed | USD[1.05] | | |
| 02878986 | | CEL[1228.10214538], ETH[-0.04148501], ETHW[-0.04122747], EUR[-12.65], FTT[35.92420472], USD[0.61], USDT[5.96277824], XRP[944.13579549] | | USD[0.16], USDT[.01647] |
| 02878991 | | BTC[0.00545038], FTT[0.01001338], USD[1.20] | | |
| 02878999 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[3915.62], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02879003 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW-PERP[0], GLMR-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LUNA2[0.00310361], LUNA2_LOCKED[0.00724176], LUNC[.005998], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.49], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02879005 | | FTT[.11647719], RAY[10.9860654], USDT[2.31785139] | | |
| 02879007 | | ETH[0], EUR[0.00], USD[2.73] | | |
| 02879010 | | AVAX[0], BTC[0], CHZ[0], HBAR-PERP[0], POLIS[0], SLP[0], SOL[0], SRM[0], USD[20.19] | | |
| 02879012 | | KIN[1], STARS[119.40639359], USD[0.00] | | |
| 02879017 | | ATLAS[1379.07720987] | | |
| 02879035 | | EUR[0.00], SC-PERP[0], USD[3.47] | | |
| 02879037 | | ATLAS[470], USD[1.65], USDT[0] | | |
| 02879047 | | AVAX[5.28811308], BTC[0.04443683], ETH[.34792781], ETHW[.34792781], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[6.21670354], STX-PERP[0], USD[0.26] | | |
| 02879049 | | USDT[0.00000172] | | |
| 02879050 | | ETH[0.58832469], ETHW[0.00432469], SGD[0.00], TRX[.000064], USD[1.75], USDT[0] | | |
| 02879051 | | AKRO[1], BNB[0], BRZ[0], BTC[0.00000168], CRO[0.03929935], DENT[1], ETH[0.00001950], ETHW[0.00001950], KIN[4], MATIC[0.00387260], POLIS[0], TRX[2] | Yes | |
| 02879052 | | 0 | | |
| 02879056 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078], SOL[.00070561], TONCOIN[.1], TRX[.000017], USD[0.02], USDT[0] | | |
| 02879062 | | USD[25.00] | | |
| 02879063 | | ATLAS[1120], ATLAS-PERP[0], POLIS[57.79978], USD[0.38], USDT[0.00000001] | | |
| 02879064 | | USDT[0] | | |
| 02879068 | | ATLAS[6084.74506597], USD[0.00], USDT[0] | | |
| 02879070 | | ATLAS-PERP[0], BAT-PERP[0], CRO-PERP[0], USD[0.00], USDT[10.95000001] | | |
| 02879073 | | BTC[0], FTT[25.23621214], RAY-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 02879074 | | ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[.00620129], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.06], USDT[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02879075 | | USD[0.00] | | |
| 02879079 | | CLV-PERP[0], CRO[439.66985542], DYDX-PERP[0], FIL-0325[0], FTT[6.34219673], GALA[570], RUNE[23.09958096], SLP-PERP[0], STEP-PERP[0], USD[0.41] | | |
| 02879080 | | USD[0.01], USDT[0] | | |
| 02879083 | | USD[-728.54], USDT[810], XAUT-PERP[0] | | |
| 02879084 | | BTC[.00002251], ETH[1.14017201], ETHW[.00063354], SOL[82.70650531], USD[1.97] | Yes | |
| 02879088 | | POLIS[1], USD[0.46], USDT[0] | | |
| 02879089 | | USD[0.00], USDT[0] | | |
| 02879092 | | USDT[0] | | |
| 02879093 | | BTC-PERP[0], CRO[560], CRO-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[1.78], USDT[.00252829] | | |
| 02879095 | | ADA-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DASH-PERP[0], USDI[-123.06], USDT[276], XRP-PERP[0] | | |
| 02879101 | | USDT[0] | | |
| 02879104 | | FTT[25], USD[0.00], USDT[0] | | |
| 02879106 | | USDT[0] | | |
| 02879107 | | ENJ-PERP[0], MANA-PERP[0], USD[3.47] | | |
| 02879112 | | BTC[0.00000510] | | |
| 02879117 | | ETH[.62075406], ETHW[.62049324], SOL[12.68017922] | Yes | |
| 02879119 | | AKRO[1], BAO[2], DENT[11447.65879242], EUR[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02879120 | | DAI[.03039782], DOGE[1969.6257], USD[0.14] | | |
| 02879130 | | USDT[0] | | |
| 02879136 | | ATLAS[30110], USD[0.00], USDT[0] | | |
| 02879137 | | BTC[0], USD[0.00], USDT[0] | | |
| 02879141 | | ETH[.00431694], ETHW[.00431694], TRX[1], UBXT[1], USD[2.46], USDT[0] | | |
| 02879144 | | AKRO[1], BAO[4], KIN[5], TRX[.000008], USDT[2], USD[0.00], USDT[0] | | |
| 02879152 | | ALGO[415.9168], APE[41.79164], BTC[.153075], CRV[191.9616], ETH[1.7326992], ETHW[1.318782], LTC[26.315118], MATIC[299.94], NEAR[92.9814], SHIB[400000], TLM[227.953], TRX-PERP[0], USD[1.17] | | |
| 02879156 | | GOG[5160.69740839], UBXT[1], USD[0.00] | | |
| 02879158 | | USD[25.00] | | |
| 02879159 | | ETH[.003], ETHW[.003], SOL[0], USD[0.00] | | |
| 02879169 | | CRO[1.87468539], USD[0.00] | Yes | |
| 02879180 | | MANA[9], TONCOIN[105.194], USD[0.11], USDT[0] | | |
| 02879182 | | USD[0.00], USDT[0] | | |
| 02879185 | Contingent, Disputed | USD[0.00] | | |
| 02879188 | | BTC[0.00190274], ETH[0.13313963], ETHW[0.13241633], MANA[25], SOL[4.05577452], USD[0.00], USDT[0.00001405] | | BTC[.0019], ETH[.132961] |
| 02879189 | | 0 | | |
| 02879198 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1288.25], WAVES-PERP[0], YFI-PERP[0] | | |
| 02879200 | Contingent | AAVE-PERP[0], LOOKS-PERP[0], LUNA2[0.90394616], LUNA2_LOCKED[2.10920771], LUNC-PERP[0], USD[0.22], USDT[0] | | |
| 02879204 | | TRX[.000009], USD[0.85], USDT[0] | | |
| 02879207 | | CRO[267.54148455], USD[0.00], USDT[0.00000001] | | |
| 02879209 | | ATLAS-PERP[0], USD[0.01] | | |
| 02879211 | | BOBA[48.7], USD[0.32], USDT[0] | | |
| 02879214 | | EUR[0.00], MOB[47.5], USDT[0.39779985] | | |
| 02879215 | | BTC-PERP[0], ETH-PERP[0], USD[0.53], XRP[984.10068088] | | XRP[962.419807] |
| 02879217 | Contingent, Disputed | FTT[0.03013165], USD[6.25], USDT[2.67705944] | | |
| 02879219 | | STARS[.642422], USD[0.97] | | |
| 02879220 | | USDT[0] | | |
| 02879221 | | ETH[.0002303], ETHW[.0002303] | | |
| 02879224 | | BOBA[.0433028], USD[0.07] | | |
| 02879232 | | ATLAS[2760], USD[0.02] | | |
| 02879233 | | DFL[3199.62], USD[0.56] | | |
| 02879237 | | AMPL-PERP[0], ATLAS-PERP[0], BAT-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENS-PERP[0], LUNC-PERP[0], POLIS-PERP[0], STMX-PERP[0], TRX[.000003], USD[0.00], USDT[.09442426] | | |
| 02879238 | | ATLAS-PERP[0], BRZ[6.75121803], BTC[0], DOT[.00000001], ETH[0], ETHW[0.00077295], FTT[0], LOOKS[.00000001], LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 02879241 | | USD[0.11] | | |
| 02879242 | | KIN[1], USD[0.00], USDT[.00004558] | Yes | |
| 02879243 | | USD[25.00] | | |
| 02879245 | | ALICE-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MAPS-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[-0.20], USDT[20], VET-PERP[0] | | |
| 02879246 | | FTT[2.02298298] | | |
| 02879256 | | ATLAS[642.14563350], CEL[29.60614900], TRX[0], USD[0.09], USDT[0] | | |
| 02879260 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.01], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[84502.96715010], XTZ-PERP[0] | | |
| 02879261 | | SOL[.00748], USD[4785.20] | | |
| 02879275 | | 1INCH-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 02879280 | | DOGE[102.41170868] | Yes | |
| 02879282 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02879283 | | USDT[0] | | |
| 02879284 | | ATLAS[349.981], CRO[60], FTM[22], USD[1.30], USDT[0] | | |
| 02879290 | | USD[0.08], USDT[0] | | |
| 02879293 | Contingent, Disputed | USDT[0.00000811] | | |
| 02879294 | Contingent | BNB[0], EUR[0.94], GALA[697.59304379], IMX[60.4], LTC[0], LUNA2[0.00386001], LUNA2_LOCKED[0.00900670], SOL[0], USD[1.04], USDT[-1.04021674], USTC[.54640421] | | |
| 02879301 | | BTC[.001491], FTT[0], MANA[0], USD[0.00], USDT[0] | | |
| 02879304 | | BTT-PERP[0], LINA[14842.96874811], SLND[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02879306 | | ATLAS[100], DFL[100], HXRO[99.98], LINK[2], MNGO[100], RAY[5], USD[1.24], USDT[0] | | |
| 02879309 | | 1INCH-PERP[0], BTC-PERP[0], MATIC-PERP[0], USD[0.01], USDT[0.86543485] | | |
| 02879313 | | ATLAS[332.03224918], EUR[0.00], KIN[1] | Yes | |
| 02879316 | | AAVE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | Yes | |
| 02879319 | | LTC[.00000318] | Yes | |
| 02879320 | | AKRO[2], BAO[6], DENT[4], KIN[15], RSR[3], TOMO[1], TRX[1], UBXT[4], USD[0.02], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02879321 | | BNB[.000233], ETH[.68969029], ETHW[.6896462], MATIC[.23034717], SOL[.00401438] | Yes | |
| 02879323 | | FTT[.01079531], POLIS[15.1], USD[0.18] | | |
| 02879324 | | LUNA2-PERP[0], TRX[.000001], USD[5.27] | | |
| 02879325 | | BTC-PERP[0], CAKE-PERP[0], USD[5.14] | | |
| 02879326 | | KIN[.00000001] | | |
| 02879327 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00571745], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], USD[11.94], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02879328 | | BTC[.00003874], EUR[0.00] | | |
| 02879329 | | TRX[.00003], USDT[0] | Yes | |
| 02879334 | | FTT[.0894], USD[3.61] | | |
| 02879338 | | ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000709], C98-PERP[0], GRT-PERP[0], ICP-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02879343 | | RAY[.6], USD[429.27] | | |
| 02879346 | | BNB[.95746329], CRO[99.981], MANA[29.9943], USD[5.95] | | |
| 02879348 | | AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.24406390], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.00], WAVES-0624[0], WAVES-PERP[0] | | |
| 02879353 | | ETH[0.00000001], ETHW[0.00000001], MATIC[0] | | |
| 02879354 | | EUR[0.00], FIL-PERP[0], USD[0.00] | | |
| 02879355 | | USDT[0.00001378] | | |
| 02879357 | | BAO[1], ETH[.00000016], ETHW[.00000016], KIN[2], MATH[1], NFT (312805619848828487/FTX EU – we are here! #130841)[1], NFT (382457707015240085/FTX EU – we are here! #131731)[1], NFT (417791847013181251/FTX EU – we are here! #132873)[1], USD[0.01], USDT[1.67906843] | Yes | |
| 02879359 | Contingent, Disputed | USD[26.46] | Yes | |
| 02879362 | | USD[0.00], USDT[83.89009414] | | |
| 02879364 | | ETH[0] | | |
| 02879365 | | 0 | | |
| 02879366 | | USD[1.07], USDT[0] | | |
| 02879368 | | ATLAS[3469.996], USD[0.05], USDT[0] | | |
| 02879372 | | BTC-PERP[.0037], EUR[0.00], MATIC-PERP[0], SNX-PERP[4.9], USD[-103.90], USDT[134.65439548], XRP-PERP[0] | | |
| 02879377 | | USD[0.00], USDT[0] | | |
| 02879380 | | ATLAS[220], GALA[10], SRN-PERP[0], SUSHIBEAR[70000000], USD[0.12], ZECBULL[8.7] | | |
| 02879382 | | AKRO[1], DENT[2], KIN[2], RSR[3], USDT[0.00000528] | Yes | |
| 02879385 | | SOL[.91943365], USDT[0.77794103], XRP[.9427] | | |
| 02879386 | | USD[0.25], USDT[0] | | |
| 02879391 | | ETH-PERP[0], TRX[.270527], USD[-1.25], USDT[2.67662164] | | |
| 02879397 | | TONCOIN[418.44102788], USD[0.05] | | |
| 02879398 | | ATLAS[18006.0390416], BTC[.5], ETH[8.9995], ETHW[8.5], USD[279.94996114], USD[18271.44] | | |
| 02879405 | | USDT[0] | | |
| 02879406 | | ATLAS[4586.73174412], KIN[2], USDT[0] | | |
| 02879407 | | FTT[1.07573602], USD[0.00] | | |
| 02879415 | Contingent, Disputed | TRX[.000064], USD[0.00], USDT[0] | | |
| 02879416 | | ATLAS[589.91846731], UBXT[1], USD[0.00] | Yes | |
| 02879418 | | IMX[26.7], USD[0.55] | | |
| 02879422 | | BTC[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[25.06398954], FTT-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], TRX[.000016], USD[0.00], USDT[0.20346415], ZEC-PERP[0] | | |
| 02879425 | | BTC[.08521995], ETH[.25071375], ETHW[.25071375], USD[0.00] | | |
| 02879434 | | NFT (440497836371052105/FTX Crypto Cup 2022 Key #18644)[1], NFT (467540014475905228/The Hill by FTX #21685)[1], USD[0.00] | Yes | |
| 02879435 | | USD[-0.01], USDT[.01694157] | | |
| 02879436 | | ATLAS[77054.586], TRX[.626016], USD[12.67] | | |
| 02879440 | | ATOM-0325[0], AVAX[0], AXS[0], BNB[0], BTC[0], DYDX[0], FTM[0], FTM-PERP[0], FTT[0], MANA[0], MTL[0], SAND[0], USD[2.96], USDT[0], XAUT[0] | | |
| 02879441 | | USD[0.01] | | |
| 02879445 | | USD[0.00], USDT[0] | | |
| 02879448 | | ADA-PERP[0], AVAX-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 02879451 | | AKRO[1], ATLAS[0], BAO[3], DENT[1], ETH[0], SOL[0], STARS[0], UBXT[1] | | |
| 02879452 | | EUR[0.00], UBXT[1] | Yes | |
| 02879453 | | AXS-PERP[0], CAKE-PERP[0], ETH[.02075991], ETH-PERP[0.00700000], ETHW[0.02075989], TRX[.000226], USD[-668.92], USDT[700.672772] | | |
| 02879454 | | SOL[.00000001], USD[0.00] | | |
| 02879459 | | USDT[0] | | |
| 02879461 | | USD[0.00], USDT[0] | | |
| 02879462 | | AURY[.00000001], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02879463 | | SOL[.49] | | |
| 02879466 | | ATLAS[4615.48984503], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02879467 | | ATOM-PERP[0], BIT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.10987341], ETH-PERP[0], ETHW[.10877422], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND[.981], SOL[.22], SOL-PERP[0], USD[494.08], USDT[25.6805] | Yes | |
| 02879468 | | USD[0.00] | | |
| 02879469 | | NFT (369981874288622755/FTX Crypto Cup 2022 Key #4260)[1], NFT (364524541071474283/FTX EU - we are here! #11660)[1], NFT (381275027580028789/FTX AU - we are here! #12017)[1], NFT (407959465192753388/Austria Ticket Stub #1311)[1], NFT (428525543295805321/FTX AU - we are here! #44715)[1], NFT (518783189877340120/FTX EU - we are here! #112269)[1], NFT (524289740982939851/FTX AU - we are here! #11966)[1], NFT (537117585289281726/FTX EU - we are here! #11989)[1], RAY-PERP[0], USD[26.26], USDT[0] | | |
| 02879473 | | BOBA[.0577341], USD[0.08] | | |
| 02879475 | Contingent, Disputed | CRO[5161.29460138], LUNA2[4.33243214], LUNA2_LOCKED[10.10900833], LUNC[943396.22], TRX[.015263], USD[62.96], USDT[331], XRP[952.796] | | |
| 02879485 | Contingent | BAO[1], BTC[.07591758], ETH[.97689752], ETHW[.90088752], EUR[0.00], KIN[2], LUNA2[0.00086862], LUNA2_LOCKED[0.00202679], LUNC[189.1455455], RSR[1], TRX[2], USD[2.13], USDT[.00067307] | Yes | |
| 02879487 | | AKRO[1], ATLAS[36099.30674651], DENT[1], EUR[0.00], GRT[1], KIN[7], POLIS[398.40214926], TRX[2], UBXT[11], USD[0.63], USDT[0.56560048] | Yes | |
| 02879489 | | TRX[24709.03292012], USD[0.00], USDT[0] | | |
| 02879493 | | BNB[0], BTC[0.22556693], ETH[0.01420000], ETHW[.03312815], FTT[23.89157932], NFT (288531536541844448/FTX EU - we are here! #253943)[1], SOL[0], USD[0.78], USDT[156.66784049] | | |
| 02879495 | | ATLAS[3002.50349616] | | |
| 02879505 | | SHIB[120170.10904763], USD[0.00] | Yes | |
| 02879509 | | ATLAS[.00001639], DOGE[.00004815], SHIB[33016.93627564], USD[0.01] | | |
| 02879510 | | FTM[2.999418], FTT[0.03150757], USD[0.00], USDT[0] | | |
| 02879511 | | FTT[.43575577], HT[.63712833], USD[0.00], USDT[0.00000004] | | |
| 02879512 | | DOGE[0], LTC[0], USDT[0], ZRX[0] | | |
| 02879513 | | USD[0.00], USDT[0] | | |
| 02879523 | | ATLAS[49.9924], USD[0.00] | | |
| 02879524 | | AKRO[1], BAO[2], BNB[2.40585815], BTC[.03727268], DENT[4], ETH[.32469591], ETHW[.3245271], FTT[7.83257197], KIN[3], RSR[1], SOL[17.37064233], TRX[3], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02879525 | | 0 | | |
| 02879528 | | BTC[0], USD[0.00] | | |
| 02879529 | | AKRO[2], BAO[2], BOBA[0.00241992], DENT[2], ENS[.00008186], ETH[0], GBP[0.02], KIN[1], SOL[.00002147], TRX[1], UBXT[1], USD[0.02] | Yes | |
| 02879534 | | AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.00004972], FTT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SOL-PERP[0], TONCOIN[.01], USD[-20.47], USDT[0.00308601] | | |
| 02879535 | | 0 | | |
| 02879537 | | APE[3.9], GENE[8.5], GOG[1019], IMX[102.6], SPELL[18000], USD[2.73], YGG[18] | | |
| 02879540 | | ETH[0], TRX[.000006], USD[0.00], USDT[0], USTC[0] | Yes | |
| 02879541 | | ADABULL[.00094357], BULL[0], ETH[-0.09178820], ETHBULL[0.00009696], ETHW[-0.09121120], EUR[-347.70], FTM-PERP[0], LINK[0.02445598], LINKBULL[.58279], LTC[-2.56923968], USD[809.38], USDT[99.48274905], XRP[0.71797508], XRP-PERP[0] | | |
| 02879546 | | BTC[.1199772], ETH[.434], ETHW[.434], EUR[3.44] | | |
| 02879548 | | USD[21.54], USDT[21.47589191] | | |
| 02879549 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02879550 | | 0 | | |
| 02879552 | | AVAX[0.00655803], USD[108.05], USDT[0.08132641] | | |
| 02879553 | | ATLAS[590.21508381], EUR[0.00] | | |
| 02879555 | Contingent, Disputed | USD[0.15] | | |
| 02879556 | | USDT[0.00000115] | | |
| 02879558 | | CHZ[618.5936031], EUR[0.00], KIN[1] | Yes | |
| 02879559 | | USD[1.21] | | |
| 02879561 | | SOL[.00000001], USD[0.00] | | |
| 02879564 | | AAVE[.6198822], ATLAS[2170], BTC[.0009], CRO[249.9525], POLIS[10.298043], POLIS-PERP[0], USD[45.78] | | |
| 02879566 | | AVAX[0.00306905], ETH[.00000001], SOL[0], USD[0.11], USDT[0.77692723] | | |
| 02879567 | | STARS[8.9982], USD[0.34] | | |
| 02879571 | Contingent | ATLAS[0], BAO[1], DENT[1], EUR[0.00], KIN[7], LUNA2[0.03040387], LUNA2_LOCKED[0.07094237], LUNC[6727.04159312], MATIC[0], SHIB[0], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 02879579 | Contingent | DOGE[452.90940000], FTT[7.09380230], LUNA2[0.02471273], LUNA2_LOCKED[0.05766304], LUNC[5381.25], USD[0.00], USDT[0.06846885] | | |
| 02879580 | | CQT[828.96477069] | | |
| 02879581 | | AUDIO[.981], BAT-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[.00011571], SPELL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02879584 | | AKRO[1], BAO[1], KIN[1], LRC[.01368521], MATH[1], RSR[2], SECO[1.07954719], UBXT[2], USD[0.00], XRP[.05093851] | Yes | |
| 02879586 | | STARS[0], USD[0.00], USDT[0] | | |
| 02879587 | | DFL[6910], MBS[742.996437], USD[1.08] | | |
| 02879590 | | ATLAS[340], BOBA[11.397834], USD[0.93] | | |
| 02879593 | | ETH[0], FTT[0], IMX[0], USD[0.00], USDT[0] | | |
| 02879594 | | 0 | | |
| 02879595 | | ATLAS[527.90254647], KIN[1], USD[0.00] | Yes | |
| 02879596 | | DFL[400], GST[.66000009], USD[9.30] | | |
| 02879599 | Contingent | APE[0], AUDIO[96.94784042], ETHW[.02400119], FTT[0.73505940], SRM[6.58962002], SRM_LOCKED[.07950011], USD[0.08], XRP[485.84870456] | | |
| 02879602 | | SOL[.00000001] | | |
| 02879604 | | DAI[.01500591], ETH[0], SOL[10.06055376], TRX[.000777], USD[692.74], USDT[193.69937800] | | |
| 02879610 | Contingent | AKRO[1], BTC[0.03052045], DENT[1], ETH[0.38603398], ETHW[0.34811012], KIN[2], LTC[.52871814], LUNA2[0.00004658], LUNA2_LOCKED[0.00010869], LUNC[10.14395806], RSR[1], TONCOIN[105.95250272], USDT[1376.90502780] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02879617 | Contingent | AAVE[.04558512], ADA-PERP[0], AVAX[.09940742], AVAX-PERP[.1], AXS[.27656794], AXS-PERP[.2], BNB[.01], BTC[.00128442], BTC-PERP[.0002], CAKE-PERP[0], CHZ[116.11916599], CHZ-PERP[150], CRO[10], CRO-PERP[10], DOGE-PERP[0], ETH[.01262353], ETH-PERP[.002], ETHW[.01262353], FTT[.00012721], GALA[3.38785074], LUNA2[.00001821], LUNA2_LOCKED[0.00004250], LUNC[3.96663234], LUNC-PERP[0], MATIC[45.01575914], MATIC-PERP[9], RON-PERP[1.8], SAND[17.63047207], SAND-PERP[2], SLP-PERP[460], SUSHI[2.4798159], THETA-PERP[1.7], UNISWAP-PERP[.0001], USDI-48.40] | | |
| 02879618 | | BOBA[.055662], USD[2.66], USDT[0.09164007] | | |
| 02879619 | | ATLAS[540], USD[1.18] | | |
| 02879622 | | ATLAS[25846.28115465], ETH[.12915108], EUR[0.00], GODS[19.13691994] | | |
| 02879623 | | APE[0], AUDIO[0], BAO[0], DENT[0], ETH[0.00000058], ETHW[0.00000058], EUR[0.00], FTT[0], GALA[0.00077831], KIN[0], MATIC[0.04792877], TRX[0], USD[0.00] | | |
| 02879628 | | TRX[1], USD[0.00], USDT[.00909973] | Yes | |
| 02879631 | | ATLAS[1109.66228021] | | |
| 02879639 | | FTT[0.00000014], MBS[0], USD[0.00] | | |
| 02879641 | | ATLAS[36309.22773320], BAO[1], FRONT[1] | | |
| 02879647 | | BOBA-PERP[0], OP-PERP[0], USD[0.33], USDT[0] | | |
| 02879652 | | USDT[0.00000096] | | |
| 02879655 | Contingent | LUNA2[0.00399485], LUNA2_LOCKED[0.00932131], USD[1460.82], USDT[0], USTC[0.56549039] | | |
| 02879660 | | PERP[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 02879661 | | ATLAS[219.9582], TRX[.000003], USD[0.31], USDT[.003486] | | |
| 02879666 | | AKRO[1], BNB[.09571028], KIN[1], UBXT[1], USD[0.00] | | |
| 02879667 | | USD[0] | | |
| 02879668 | | USDT[0] | | |
| 02879671 | | BAO[2], FTM[22.56794710], GALA[.01169205], USD[0.00] | Yes | |
| 02879672 | Contingent | AAVE[.00967], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[1600], AVAX[0.00249148], AVAX-PERP[0], BAL-PERP[0], BAT[124], BAT-PERP[0], BNB-PERP[0], BTC[.00006995], BTC-PERP[0], CRO[90], DOT-PERP[0], EOS-PERP[0], ETH[.0009812], ETH-PERP[0], ETHW[.0009812], FIL-PERP[0], FTM[2.94851227], KSM-PERP[0], LINK[.09754], LTC-PERP[0], MANA[53], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND[43], SHIB[3998920], SHIB-PERP[0], SOL[.009714], SOL-PERP[0], SRM[10.20786673], SRM_LOCKED[.17404731], SRM-PERP[0], SUSHI-PERP[0], USDI-1.41], USDT[0.00525500] | | |
| 02879675 | | BNB[0], BTC[0], EUR[0.00], LTC[.10969723], USD[0.00], USDT[0] | | |
| 02879683 | | BAO[3], DENT[1], KIN[3], RSR[1], UBXT[1], USD[0.00] | | |
| 02879684 | | USD[0.01] | | |
| 02879688 | | BIT[1232.7534], POLIS[150.98952], TONCOIN[153.48304], USD[0.60], USDT[.00871485] | | |
| 02879695 | | AKRO[1], AUD[0.00], AUDIO[1] | | |
| 02879696 | | ATLAS[3007.69996866], KIN[1], UBXT[1], USD[0.01] | Yes | |
| 02879700 | | USD[18.04] | | |
| 02879702 | | DENT[1], USD[0.00] | Yes | |
| 02879704 | | USDT[0] | | |
| 02879707 | | IMX[371.08337823], USD[0.83], USDT[0.00000004] | | |
| 02879710 | | GALA[239.952], USD[0.09], USDT[0] | | |
| 02879713 | | POLIS[.09924], USD[0.08] | | |
| 02879714 | | ATLAS[0], POLIS[0] | | |
| 02879718 | | NFT (320121657139181679/FTX EU - we are here! #149294)[1], NFT (512807971625259700/FTX EU - we are here! #149365)[1], NFT (574496047630845588/FTX EU - we are here! #149176)[1], USDT[3.65669065] | | |
| 02879720 | Contingent | APE-PERP[0], BTC[0.00005264], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.60435963], ETH-PERP[0], ETHW[0.96435963], EUR[0.00], FTT[25.12882881], LUNA2[22.78590199], LUNA2_LOCKED[469.57911103], LUNC-PERP[0], MANA-PERP[0], OXY[0], SAND-PERP[0], SNX-PERP[0], SOL[.00314702], SOL-PERP[0], USD[920.15], USDT[0.00670837] | | |
| 02879726 | | BNB[0], MBS[0.10944332], SOL[0], USD[0.00] | | |
| 02879727 | | AKRO[1], AUDIO[1], BAO[2], KIN[1], MATH[1], RSR[1], USDT[0] | | |
| 02879728 | | ATLAS[2190], USD[0.94] | | |
| 02879731 | | APE[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AURY[.00000001], BTC-PERP[0], ENJ[0], ENJ-PERP[0], FTM[0], FTM-PERP[0], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USDI-0.02], USDT[0.04541620], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02879732 | | ATLAS[6600], USD[0.07], USDT[0] | | |
| 02879733 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GENE[12.44336356], MATIC-PERP[0], SAND[.9908], SOL[.00000001], SOL-PERP[0], USD[0.09] | | |
| 02879738 | | ATLAS[1040], USD[1.23] | | |
| 02879741 | | ATLAS[3797.74600252], DENT[2], USD[0.00] | Yes | |
| 02879743 | Contingent | BTC[1.00616684], ETH[4.38828671], ETHW[1.32396561], LUNA2[35.89749526], LUNA2_LOCKED[83.76082226], MATIC[4496.14557], SOL[.0026367], USD[1401.14] | | ETH[1.323965] |
| 02879746 | | ATLAS[59.9886], USD[1.52], USDT[0] | | |
| 02879747 | | IMX[2287.19538], USD[0.37], USDT[.004748] | | |
| 02879749 | | ETH[0], RAY[994.32506107], SAND[157.22845364] | | |
| 02879752 | | ATLAS[4960], USD[0.08] | | |
| 02879759 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[5.3521], CONV-PERP[0], CRV[319], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.33293673], ETH-PERP[0], ETHW[.33293673], FTM[381], FTM-PERP[0], FTT[2.11221856], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA2[.20371578], LUNA2_LOCKED[0.47533682], LUNC[44359.54], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[7.8], SOL-PERP[0], SUSHI[821], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.16], USDT[0.48560821], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02879761 | | NFT (311597514367500398/FTX EU - we are here! #114228)[1], NFT (333713534019396322/FTX EU - we are here! #114149)[1], NFT (421329097048076078/FTX EU - we are here! #114289)[1] | | |
| 02879763 | | LTC[.00734268], TRX[.490528], USD[0.00], USDT[46.21943993] | | |
| 02879765 | | BNB[.00000844], USD[0.00], USDT[0] | | |
| 02879767 | | TRX[.002271], USDT[0.06199665] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02879768 | | USDT[1.63889268] | | |
| 02879770 | | ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DFL[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.18], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02879774 | | AVAX-PERP[0], BTC[.00161161], ETH[.08976676], ETH-PERP[0], ETHW[.08976676], MANA[25.82593706], SOL[1.13], USD[0.51], XRP[96.262985] | | |
| 02879775 | | DOGE-PERP[0], TRX[.000028], USD[0.05], USDT[1.35119024], XRP-PERP[0] | | |
| 02879778 | | BAO[3], BTC[.00163845], DOGE[49.19424606], ETH[.02246396], ETHW[.02218939], FTM[41.99612262], KIN[2], POLIS[30.1732178], RSR[1], SHIB[267749.78839067], SOL[1.7164554], USD[0.00] | Yes | |
| 02879786 | | CRO[548.83246699], USD[0.00], USDT[0] | | |
| 02879787 | | AAVE[0], AKRO[1], AVAX[0], BAO[1], DENT[2], EUR[0.00], KIN[2], RSR[2], TRX[1.001776], UBXT[1], USD[0.00], USDT[0] | | |
| 02879792 | | BTC[0], ETH[0], FLOW-PERP[0], USD[1.40] | | |
| 02879794 | | BRZ[125.33512422], USDT[0.28400545] | | |
| 02879797 | | ATLAS[219.978], USD[0.36] | | |
| 02879798 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.001556], TRX-PERP[0], USD[-5.45], USDT[17.81985620], USTC-PERP[0], XRP-PERP[0] | | |
| 02879800 | | ATLAS[680], POLIS[20.4], USD[0.09], USDT[0] | | |
| 02879802 | | 1INCH[4], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00629817], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00699846], ETH-PERP[0], ETHW[0.00699846], EXCH-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[25.09527977], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[28.39108291], ROSE-PERP[0], SOL[7.29285784], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[133.97], USDT[0.00635800], XTZ-PERP[0] | | SOL[4.680479] |
| 02879806 | | DOT[16.88933079], FTT[0], USD[0.21], USDT[0] | | |
| 02879807 | | GBP[0.00], UNI[1.349791], USDT[0.01948725], WRX[13.99392] | | |
| 02879809 | | 1INCH[19.08379528], ALTBULL[8.72], BTC[0.00001923], BTC-PERP[0], BULL[0.00006704], FTT[1.299766], KNC[0.08684556], LINK[0.09977298], MANA[14.9973], MATIC[0.01626617], MATICBULL[224696], MATIC-PERP[0], REN[0], RUNE[0], SNX[0], SOL[.39104441], THETABULL[74.2], UNI[0.09986928], USD[661.31], USDT[0.00000947], YFI[0.00099955] | | |
| 02879812 | | TRX[.000099], USD[0.28], USDT[0] | | |
| 02879815 | | USD[0.00], USDT[0] | | |
| 02879817 | | ATLAS[210.60709591], USDT[0] | | |
| 02879819 | | BTC[.00023409], BTC-PERP[0], ETH[0.01898153], ETHW[0.03041015], USD[0.00] | | |
| 02879824 | | EUR[0.00] | | |
| 02879825 | | ATLAS[180], POLIS[3.999981], TRX[.450479], USD[0.06] | | |
| 02879826 | Contingent | FTT[.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085192], TRX[0.00], USDT[162.58998172] | | |
| 02879831 | | USDT[0] | | |
| 02879832 | | DFL[3.13], USD[1.01], USDT[0.00000001] | | |
| 02879837 | Contingent | BTC[0.00368411], EUR[0.00], FTT[0], LUNA2[0.00332612], LUNA2_LOCKED[0.00776095], USD[0.00] | | |
| 02879838 | | BNB[0], USD[0.01], USDT[0] | | |
| 02879839 | | AKRO[2], AUDIO[1], BAO[4], BNB[.25885876], BTC[.04225228], BTC-PERP[0], CRO[165.61233898], DENT[2], ETH[.52946783], ETH-PERP[0], ETHW[.52924558], EUR[300.51], FTT[1.02039149], HOLY[1.03149008], KIN[8], LTC[1.03723161], MATIC-PERP[0], SOL[5.46056527], SOL-PERP[0], UBXT[2], USD[-7.65], XRP[427.25230698] | Yes | |
| 02879840 | | DFL[349.9335], USD[0.44] | | |
| 02879842 | | BAO[3], KIN[1], SOL[4.09916804], TRX[.001556], USDT[0.00000025] | Yes | |
| 02879847 | | USD[0.00], USDT[0] | | |
| 02879848 | | SOL[0], USD[0.00] | | |
| 02879849 | | IMX[138.188125], USD[22.99] | | |
| 02879857 | | ADABULL[4.99905], ALGOBULL[29920000], ALTBEAR[2999.43], ATOMBULL[6118.8372], BALBEAR[69986.7], COMPBULL[495], DOGEBULL[17.3367054], ETCBULL[49.090671], LINKBULL[393.625197], LTCBULL[2231.57592], MATICBULL[1999.81], SUSHIBULL[8838700.4], SXPBULL[57129.1434], THETABULL[9.9981], TRXBULL[923], USD[0.01], USDT[0.00000001], VETBULL[585.288774], XRPBULL[43511.7312], XTZBULL[2771.55654] | | |
| 02879858 | | ADA-PERP[0], BTC[.0182574/3], BTC-PERP[0069], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[51.29], XLM-PERP[0] | | |
| 02879863 | | AVAX[39.69361676], BTC-PERP[0], ETH-PERP[0], ETHW[1], EUR[5.58], SOL[0], USD[0.84] | | |
| 02879864 | | APE[0.18296075], ATLAS[182.08091413], BAO[3], CRO[.00010109], DENT[1], GBP[0.00], KIN[1], RSR[1], SHIB[43.2715212], TRX[2], UBXT[1], USD[0.00], USDT[0.10000000] | Yes | |
| 02879865 | | DFL[9.932], USD[0.00] | | |
| 02879869 | | BTC[0], SAND[0], SOL[0] | Yes | |
| 02879876 | | USDT[0] | | |
| 02879879 | | AKRO[1], AUD[0.45], CRO[.42747423], DENT[1], DOGE[1], GODS[20.91197878], UBXT[1] | Yes | |
| 02879884 | | ATLAS[6.48718318], ETH[.00000001], USD[0.00] | | |
| 02879886 | | USD[0.23] | | |
| 02879888 | | EUR[0.00], USDT[0] | | |
| 02879889 | | BTC[.006734], ETH[.392], ETHW[.392], USDT[2.14402288] | | |
| 02879893 | | FTT[32.09468], USD[0.00], USDT[.64450493] | | |
| 02879894 | | ALICE[4.86891038], BAO[2], CRV[10.56241369], DFL[175.70181869], KIN[1], USD[0.09] | Yes | |
| 02879895 | | ATLAS[1740.95388292], POLIS[0] | | |
| 02879903 | | ATLAS[2195.94808562], AUD[0.00] | | |
| 02879908 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[-0.22], USDT[0.46879142], XLM-PERP[0], XRP-PERP[0] | | |
| 02879909 | | DOGE[2880.21623621], NFT (3098066809113891147/FTX EU - we are here! #261260)[1], NFT (467657214688476334/FTX EU - we are here! #261254)[1], NFT (559363101645853412/FTX EU - we are here! #261262)[1] | Yes | |
| 02879912 | | SAND[0], USDT[0] | | |
| 02879914 | | USDT[0.00000048] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02879916 | | ATLAS[627.25440857], USD[0.00] | | |
| 02879917 | | USDT[3.371721] | | |
| 02879924 | | BOBA[.04273812], USD[0.08] | | |
| 02879925 | | BTC[0], ETH[0], IP3[0.00718990], SOL[0], USD[0.00] | | |
| 02879930 | | APT-PERP[0], ATOM-0930[0], ATOM-PERP[0], BNB-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.75], FTT[62.6], SHIB-PERP[0], USD[0.21], USDT[1.02320994], XRP-PERP[0] | | |
| 02879931 | | 0 | | |
| 02879936 | | IMX[65.1], SAND[1], USD[4.60], XRP[.75] | | |
| 02879937 | | USDT[0.00000013] | | |
| 02879939 | | ATLAS[14980.80441197], AURY[18.19527678], POLIS[280.96172831], USDT[0.00609254] | | |
| 02879941 | | ATLAS[9.9487], ETH[.03609566], POLIS[.098822], USD[0.00], USDT[723.75193797] | | |
| 02879943 | | BTC[.00019996], POLIS[.09992], USD[1.96], USDT[0] | | |
| 02879950 | Contingent | APE-PERP[0], AXS[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.03576458], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00826628], LUNA2_LOCKED[0.01928798], LUNC[1800], PEOPLE-PERP[0], USD[614.51] | | |
| 02879952 | | ADA-PERP[0], APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT-PERP[0], LTC[0], MATIC[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000110], XMR-PERP[0], XRP[0] | | |
| 02879959 | | FTM[302], SOL[.039992], USD[3.31] | | |
| 02879960 | | BOBA[.0612111], USD[0.10] | | |
| 02879965 | | KIN[1], USD[0.00] | | |
| 02879979 | | ATLAS[11317.736], BTC[.0138], ENJ[919.816], EUR[0.00], MBS[1174.530519], RUNE[43.69126], USD[0.60] | | |
| 02879981 | | ETH-PERP[0], FTT[1.14521124], USD[0.00], USDT[1.49717300] | | |
| 02879982 | | USD[0.47] | | |
| 02879984 | Contingent | AVAX[1.90058129], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT[.09867], EGLD-PERP[.66], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTT[0.79737326], HNT[.09905], HNT-PERP[0], ICP-PERP[0], LTC[.6098727], LUNA2[0.09890160], LUNA2_LOCKED[0.23077040], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], ONE-PERP[0], REN[0], USD[7.78], USDT[0], USTC[14] | | |
| 02879986 | | ETH[.0529868], ETHW[.0529868], POLIS[.09778], USD[0.29], USDT[0] | | |
| 02879988 | | NFT (452154395425352803/FTX EU - we are here! #250656)[1], NFT (502317822092089830/FTX EU - we are here! #250647)[1], NFT (521409177446659464/FTX EU - we are here! #250661)[1] | | |
| 02879989 | | AKRO[1], BAO[3], KIN[1], NFT (441032772724367751/FTX EU - we are here! #133311)[1], NFT (495202563127343510/FTX EU - we are here! #133406)[1], NFT (497255809681219702/FTX EU - we are here! #133125)[1], USD[0.00], USDT[0.00000150] | | |
| 02879991 | | USDT[108.00021606] | | |
| 02879993 | | CRO[1.01050468], GALA[0], IMX[0], STEP[0], USD[0.00], USDT[0] | | |
| 02879995 | | ATLAS[381.19320588], TRX[.000003], USDT[0] | | |
| 02879996 | | BOBA[.0257642], USD[0.76] | | |
| 02880000 | | ATLAS[3.46218152], MAPS[11.13735948], USD[0.00], USDT[0.00392304] | | |
| 02880001 | | BAO[1], BTC[.02077374], ETH[.07572083], ETHW[.07477958], RSR[2], SOL[.5219938], USD[0.06] | Yes | |
| 02880006 | | USD[0.00], USDT[0] | | |
| 02880008 | | ATLAS[2720], USD[1.34] | | |
| 02880009 | | IMX[104.7], POLIS[12.6], USD[0.45], USDT[.0068] | | |
| 02880012 | | EUR[0.05] | | |
| 02880018 | Contingent | LUNA2[9.32924931], LUNA2_LOCKED[21.7682484], MATIC[0], USD[0.82], USDT[0], XRP[0] | | |
| 02880021 | | APT[0], APT-PERP[0], BNB[.00000001], GALA-PERP[0], GENE[.00000001], KIN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02880025 | | USD[0.00], USDT[0.00000003] | | |
| 02880029 | | BOBA[.0231], USD[0.00], USDT[0.00000048] | | |
| 02880034 | | ATLAS[7000], AVAX[9.2], BTC[0.02708974], CVX[6], ETH[.4], ETHW[.4], EUR[0.00], FTT[25.49559371], LINK[20], MATIC[600], SOL[6.60000000], USD[0.05], USDT[3.48187887] | | |
| 02880035 | | POLIS[0], SHIB[0], USD[0.41], USDT[0.00401100] | | |
| 02880039 | | AKRO[1], BAO[2], EUR[0.01], MATIC[.0008251], SAND[.0002542], USD[0.01] | Yes | |
| 02880041 | | KIN-PERP[0], USD[0.00], USDT[0] | | |
| 02880044 | | EDEN-20211231[0], FTT[0.00207367], SOL-20211231[0], USD[0.00], USDT[0] | | |
| 02880046 | | MTA[1], SAND-PERP[10], USD[29.97] | | |
| 02880048 | Contingent, Disputed | LTC[.34], USDT[150.64665678] | | |
| 02880049 | | BOBA[834], USD[1.11] | | |
| 02880050 | | ATLAS[270], USD[0.61] | | |
| 02880051 | | USD[30.00] | | |
| 02880053 | | USD[0.00], USDT[3.19560868] | | |
| 02880054 | | 1INCH[0.04690020], BTC[.0000646], USD[-0.10], USDT[0] | | |
| 02880060 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02880063 | | ADA-PERP[0], ATLAS[26094.78], BNB[0.00118423], DOGE[600], FTM[75.9678], FTT[1.0994], GALA[3299.438], IMX[25.09798], LOOKS[1192.767], LRC[1286.7546], MANA[390.9278], MATIC[39.984], SAND[160.96], SOL[2.509112], SOSI[17096580], SPELL[97.9], STARS[59.988], USD[102.69], XRP[70.9654] | | |
| 02880072 | Contingent | ATLAS[9680], LUNA2[0.00298921], LUNA2_LOCKED[0.00629582], LUNC[587.541286], USD[0.20], USDT[0] | | |
| 02880080 | | USDT[0.00013064] | | |
| 02880083 | | 1INCH[0], HT[0], USD[0.00], USDT[0], XRP[0] | | |
| 02880085 | | ALPHA[.00000775], ATLAS[0], AUDIO[.00006385], BAO[53.05916852], BNB[0], BRZ[0], BTC[0], DENT[2], KIN[4], POLIS[0], RSR[1], SRM[.00000799], SXP[.00004708], USD[0.00], USDT[0] | Yes | |
| 02880091 | | BTC[0], FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02880093 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNT-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[.002198], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02880095 | | BAO[1], BTC[.00623415], EUR[269.72] | Yes | |
| 02880097 | | 1INCH[0], ADA-PERP[0], AR-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[184.78610423], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02880098 | | USDT[0] | | |
| 02880104 | | IMX[51.8], USD[0.45], USDT[0.00000001] | | |
| 02880108 | | ATLAS[2.14071137], BAO[1], POLIS[.02593728], SOL[0], UBXT[1] | Yes | |
| 02880111 | | ATLAS[37478.18301271], DOT[.07162], LINK[.09994], MATIC[.64], POLIS[1622.09177735], SAND[.556], SUN[.745], TRX[.002411], USD[0.00], USDT[4470.99245573] | | |
| 02880112 | | 1INCH[12.68877263], AKRO[1], BAO[5], BTC[.00099988], DENT[1], DFL[.00055895], DOT[.00316662], ETH[.0033958], EUR[21.61], FTM[.00029987], KIN[9], MANA[3.92679515], SAND[2.78458395], UBXT[1], USD[23.66], XRP[5.94422037] | Yes | |
| 02880115 | | 1INCH[.93958], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[8.8429], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.13710204], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL[.00018], SOL-PERP[0], STMX-PERP[0], TRX[999.87422], UNI-PERP[0], USD[1.64], USDT[24.79184615] | | |
| 02880118 | | BAO[1], CRO[.04651337], DOGE[.12555082], KIN[2], MANA[0.02424019], SAND[.00721458], SHIB[1318.31438921], UBXT[3], USD[0.84] | | |
| 02880119 | | BTT[.00000039], KBTT[980.43360396], USD[7.80] | | |
| 02880122 | | BTC[.75316261], ETH[1.00101082], ETHW[1.00101082], FTM[447], SOL[1], USD[1395.40] | | |
| 02880125 | | GENE[.098423], TRX[.000008], USD[0.00], USDT[0.50829220] | | |
| 02880128 | | CRO[1088.08069600], FTT[4.90006839], OKB[.0980738], USD[41.35], USDT[0] | | |
| 02880133 | | USD[0.00] | | |
| 02880135 | | BTC[0.00009943], ETH[.00043478], ETHW[0.00043477], USD[1.13], USDT[0.60995780] | | |
| 02880136 | | IMX[165.8], USD[0.14] | | |
| 02880137 | | POLIS[.09796], USD[0.00], USDT[0] | | |
| 02880144 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[7.26], XRP-PERP[0] | | |
| 02880145 | | BNB[.0099582], BTC[0.01997245], USD[1.92], USDT[0.00000001] | | |
| 02880146 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02880148 | | USD[0.00], USDT[0] | | |
| 02880150 | | ETH[.4], ETHW[.4] | | |
| 02880151 | Contingent | 1INCH[361.54322426], HT[39.13421127], LUNA2[5.45086967], LUNA2_LOCKED[12.71869591], LUNC[0], TRX[0.16797725], USD[0.80], USDT[0.06593218], XRP[1.39812936] | | 1INCH[360.813608], HT[38.043886], TRX[.163306], USDT[.065466], XRP[1.383775] |
| 02880154 | | USD[1.70] | | |
| 02880156 | | USD[0.09] | | |
| 02880157 | | ATLAS[4260], BNB[.00000001], CRO[210], USD[4.93], USDT[0] | | |
| 02880158 | | USD[0.00], USDT[.05372057] | | |
| 02880159 | | STG[40.97929], TRX[.000777], USD[0.03], USDT[0], XPLA[100.07495535] | | |
| 02880162 | | ATLAS[900.17217950], POLIS[16.09806509] | | |
| 02880166 | Contingent, Disputed | USDT[0] | | |
| 02880168 | | ANC-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DAI[63.44086910], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02880171 | Contingent, Disputed | SOL[.00005111], USD[0.00] | | |
| 02880173 | | USDT[0] | | |
| 02880176 | | IMX[126.96100863], USD[0.00] | | |
| 02880188 | | AKRO[3], ATLAS[6652.47579481], BAO[1], IMX[773.30811726], KIN[2], TRU[1], UBXT[2], USDT[0.00000002] | Yes | |
| 02880194 | | USDT[0.03672536] | | |
| 02880195 | | NFT (367628471210462121/FTX EU - we are here! #80241)[1], NFT (402740745987697350/FTX Crypto Cup 2022 Key #12358)[1], NFT (478792687013826418/FTX EU - we are here! #80521)[1], NFT (482325344953677301/The Hill by FTX #31745)[1], NFT (562578815467969491/FTX EU - we are here! #80385)[1] | | |
| 02880196 | | AKRO[1], AVAX[.00602882], AXS[.00398531], BAO[1], BTC[.00003901], ETH[.00127078], ETHW[.00125709], EUR[30.12], USD[6.04], USDT[12.06095576] | Yes | |
| 02880197 | | AUD[0.00] | | |
| 02880203 | | BAO[3], BNB[.00909365], BTC[.00078426], ETH[.00647457], ETHW[.00647457], EUR[0.00], FTT[.11041122], KIN[1], SOL[.04681071], XRP[10.73004731] | | |
| 02880207 | | ATLAS[573.50366678], ATLAS-PERP[0], USD[0.00] | | |
| 02880208 | | ANC-PERP[0], BNB[0], CEL-0930[0], CEL-PERP[0], OP-0930[0], PROM-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[0.00], USDT[35.47713235], WAVES-0930[0], XRP-0930[0] | | |
| 02880212 | | ATLAS[770], POLIS[14.698157], USD[0.36] | | |
| 02880213 | | ATLAS[409.918], USD[1.38] | | |
| 02880216 | Contingent | APE[30.5], AVAX[14.3], EUR[3788.01], FIDA[40], FTM[114], LUNA2[1.60429213], LUNA2_LOCKED[3.74334831], LUNC[349337.99], MATIC[234.81073554], SOL[40.39], SOL-PERP[0], USD[2.62], USDT[255.00000005] | | |
| 02880220 | | ATLAS[370], USD[1.98], USDT[.005525] | | |
| 02880226 | | ATLAS[1320.22275308], AVAX[1.74831102], BTC[0.04781611], ETH[0], ETHW[0.65109217], LINK[4.81807444], LTC[.00637883], SOL[.00183206], USD[0.00], USDT[1.82603640] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02880228 | | BAO[1], DENT[1], TRX[1], UBXT[1], USDT[0] | Yes | |
| 02880229 | | ATLAS[1015.67174377], USDT[0] | | |
| 02880231 | | BAO[2], GBP[0.01] | Yes | |
| 02880232 | | AR-PERP[0], LTC[.00000001], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 02880233 | | BTC[0], USD[0.00], USDT[0] | | |
| 02880235 | | USD[25.00] | | |
| 02880239 | | ATLAS[150], USD[0.92] | | |
| 02880242 | | ATLAS[5428.90319875], BAO[1], DENT[1], POLIS[119.86622393], SECO[1], TRX[1], USDT[0.00000004] | | |
| 02880245 | | ATLAS[130], GALA[70], GENE[2.299563], SAND[25.99753], USD[0.00], USDT[0] | | |
| 02880247 | | ATLAS[9.806], LEO[.0996], POLIS[.09398], USD[87.94], USDT[0] | | |
| 02880254 | | DFL[9.7891] | | |
| 02880257 | | ATLAS[240], ATLAS-PERP[0], USD[0.33] | | |
| 02880259 | | 1INCH[117.15655979], ADA-PERP[186], ALGO[242.91772], AVAX[.09949], AXS[0.06426126], BNB[0.45066847], BTC[.0109], ETH[0.07203379], HT[0.08325032], KNC[0.04076272], USD[687.91], USDT[0.00113967], VET-PERP[3822] | | ETH[.071987], USD[828.25] |
| 02880260 | | AKRO[1], ATLAS[0] | | |
| 02880261 | | 1INCH[1365.59803746], AKRO[1], BAO[1], DENT[1], ETH[.00079985], FTT[.08484059], HT[0.00827845], KIN[1], NFT (372970928192961735/FTX EU - we are here! #191904)[1], NFT (511001883566020438/FTX EU - we are here! #191854)[1], NFT (548383980069682246/FTX EU - we are here! #191781)[1], TRX[1.000006], UBXT[11], USD[0.64], USDT[0.00000792] | | |
| 02880262 | | BTC[0.01052637], ETH[0.13390485], ETHW[0.13318732], USDT[76.97177954] | | BTC[.010398], ETH[.130973], USDT[74.820196] |
| 02880267 | | TRX[.0000018], USD[0.00], USDT[0] | | |
| 02880272 | | ETH[.00005832], ETHW[.00005832], EUR[0.22], KIN[1], MATH[1], RSR[1], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 02880273 | | BTC[.00023] | | |
| 02880281 | Contingent, Disputed | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00034863], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], OP-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.75], USDT[0.00661941], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02880283 | | TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02880284 | | USD[0.00] | | |
| 02880285 | Contingent | DOGE-PERP[0], ETC-PERP[0], FTT[.00000001], LUNA2[0.33208844], LUNA2_LOCKED[0.77487302], LUNC[1.069786], MASK-PERP[0], SOL[.00000001], SPY-1230[0], USD[0.00], USDT[0] | | |
| 02880290 | | BTC[.02039592], CRO[399.96], USD[3703.60] | | |
| 02880291 | | BRZ[222.6955872], USD[0.00] | | |
| 02880292 | | IMX[21.495915], USD[0.88] | | |
| 02880293 | | ETH[.00023711], ETHW[.00023711] | | |
| 02880296 | | DFL[1.30646499], ETH[.0003666], ETHW[0.00036659], SOL[.00975572], USD[0.77], USDT[0.00402000] | | |
| 02880303 | | BTC-PERP[0], CAKE-PERP[0], ETH[.011], ETHW[.011], FLM-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.73] | | |
| 02880305 | Contingent, Disputed | FTT[.16368192], USD[0.00] | | |
| 02880312 | | BTC[0], BTC-PERP[0], ETH[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02880314 | | GENE[0], SOL[0], USDT[0.00000300] | | |
| 02880315 | Contingent | ADA-PERP[169], BTC[.0828], DOT[106], ETH[1.091], ETHW[.883], FTT[62.6], LINK[127.1], LUNA2[0.00015641], LUNA2_LOCKED[0.00036497], LUNC[34.06], MATIC[1470], SNX[74.3], SOL[17.05], USD[-58.07], USTC-PERP[0], XRP[1106] | | |
| 02880316 | | AKRO[2], BAO[2], DAI[0], ETH[0], KIN[6], RSR[1], SAND[0], SOL[0], TRU[1], TRX[1], UBXT[4] | | |
| 02880320 | | AGLD-PERP[0], ALCX-PERP[0], ANC[0.00043626], ANC-PERP[0], AVAX[.12100154], BAT-PERP[0], CEL-0930[0], CHF[0.00], CHR-PERP[0], CRV-PERP[0], CREAM-PERP[0], DODO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], FIDA-PERP[0], GMT[.000048], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS[0], LOOKS-PERP[0], MANA[0.00751720], MANA-PERP[0], MATIC[.00000002], MATICBEAR2021[.50025658], MTL-PERP[0], OP-PERP[0], PROM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[-0.90], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02880332 | | APE[90.1978222], BTC[.03029394], CRO-PERP[0], DOGE-PERP[0], ETH[4.4407425], ETH-PERP[0], ETHW[4.4407425], EUR[0.00], MANA-PERP[0], SAND-PERP[0], SHIB[10200000], SHIB-PERP[0], USD[477.41] | | |
| 02880333 | | BRZ[100] | | |
| 02880336 | | BRZ[27.63313862], ENJ[.99962], POLIS[.099715], RUNE[.09981], USD[0.00] | | |
| 02880344 | | ATLAS[1690], USD[1.56], USDT[0.00000001] | | |
| 02880345 | | APE[.2], ATLAS[140], AXS[0.30445006], BTC[0.00081549], DFL[120], DOT[0.64293747], ENJ[5], ETH[0.00716646], ETHW[0.00712731], FTT[0], GALA[30], MANA[4], SAND[3], SHIB[1000000], SOL[0.19884172], USD[0.80], XRP[19.82984044] | | AXS[.0645], BTC[.000813], DOT[.631477], ETH[.007123], SOL[.195502], USD[0.80], XRP[19.752996] |
| 02880346 | | BAO[3], KIN[1], USDT[0.00002271] | | |
| 02880347 | | ETH[.00014365], ETHW[.00014365], IMX[.029145], USD[2.49], XRP[.835433] | | |
| 02880348 | | IMX[46.391336], USD[0.45] | | |
| 02880352 | | BRZ[.61625968], USD[0.02] | | USD[0.01] |
| 02880356 | | BTC[0.00000880], ETH[.08398404], ETHW[.08398404], USD[190.47], USDT[.0001447] | | |
| 02880358 | | BAO-PERP[0], CRO[9.981], CRV[.99107], SAND[120.98594], USD[38.75] | | |
| 02880359 | | BOBA[8.78965351], CHZ[116.56523638], KIN[2], USD[0.02] | | |
| 02880363 | | NFT (327152337301100088/FTX EU - we are here! #33793)[1], NFT (331047730144168769/FTX EU - we are here! #35840)[1], NFT (388257395295669225/The Hill by FTX #11762)[1], NFT (534052736443667060/FTX EU - we are here! #33664)[1] | Yes | |
| 02880365 | | DFL[100] | | |
| 02880368 | | 1INCH[0.00712335], USD[0.00] | | |
| 02880369 | | ADA-PERP[0], AVAX-PERP[0], BRZ[117.8], BTC-PERP[.0011], CHZ-PERP[200], CRO-PERP[80], FTT-PERP[.6], LINK-PERP[.5], MATIC-PERP[15], SOL-PERP[0], SPELL-PERP[3200], USD[-53.24] | | |
| 02880371 | | ETH[.22490791], ETHW[.22469881] | Yes | |
| 02880378 | | ATLAS[100], USD[1.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02880380 | Contingent | BTC-PERP[0], CRV-PERP[0], LTC[.00724446], LUNA2[3.20113414], LUNA2_LOCKED[7.46931300], LUNC[697053.7], SLP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00752139] | | |
| 02880383 | | ATLAS[4379.456], BRZ[.00469774], POLIS[92.23482], USD[0.00], USDT[0] | | |
| 02880385 | | AKRO[1], ATLAS[0], BAO[1], BRZ[0], DENT[1], KIN[4], RSR[2], SOL[0], UBXT[1], USD[0.62], USDT[0.00000013] | | |
| 02880386 | | BOBA[134.876269], USD[0.91] | | |
| 02880387 | | BTC[0], SRM[11], TRX[456.65737181], TRYB[4.61476670], USD[0.00], USDT[0.50950382] | | |
| 02880388 | | ETH[.00531106], ETHW[0.00524260] | Yes | |
| 02880389 | | BRZ[.0014375], USD[0.00] | | |
| 02880391 | | ADA-PERP[0], ATLAS-PERP[0], ETH-PERP[0], NEAR-PERP[0], USD[-1.40], USDT[1.40820678] | | |
| 02880392 | | AXS-PERP[0], BTC[0], DEFI-PERP[0], DOT-PERP[0], USD[26.98], WAVES-PERP[0] | | |
| 02880393 | Contingent, Disputed | USD[0.10] | | |
| 02880395 | | TONCOIN[3.85] | | |
| 02880402 | | FTT[.999601], FTT-PERP[0], RNDR-PERP[0], USD[30.72] | | |
| 02880404 | | GALA-PERP[0], SOL[.0099981], SOL-PERP[0], USD[1.00], USDT[1.19025793] | | |
| 02880405 | Contingent | ABNB[0], AKRO[0], ALGO[0], ALICE[0], AMD[0], AMZN[.00000001], AMZNPRE[0], ANC[0.84838458], APE[0], ATOM[0], AVAX[0.00000141], AXS[0], BAO[41], BNB[0], BTC[0], CHR[0], CHZ[0], CITY[0], DOGE[0], ETH[0.00000001], ETHW[0.00000001], FTM[0], FTT[0], GALA[0], GBTC[0], GME[.00000001], GMEPRE[0], GODS[0], GOOGL[.00000016], GOOGLPRE[0], JOE[0.00005272], KIN[32], LEO[0], LINK[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.72911497], LUNC[17.16099308], MANA[0], MER[0], MSTR[0], NOK[0], NVDA[0], QI[0], RAY[0], RSR[1], RUNE[0.00000916], SAND[0], SHIB[.00339847], SLP[0], SOL[0], SWEAT[0], TONCOIN[0], TRX[21.58907519], TSLAPRE[0], UBXT[3], UNI[0], USD[0.00], USDT[0], USO[0], WAVES[0] | Yes | |
| 02880408 | | ATLAS[2908.15349543], BAO[1], GBP[0.02], KIN[3556242.85386527], SOS[23219131.55546845], TRX[1], UBXT[1], USD[70.33] | Yes | |
| 02880413 | | TONCOIN[22.8], USD[0.08] | | |
| 02880414 | Contingent | ALCX-PERP[0], AMPL[0.67385274], AMPL-PERP[0], APE-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DENT-PERP[0], ETH[.00029025], ETH-PERP[0], ETHW[.00029025], FTT[.09136397], GLMR-PERP[0], GST-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[10.67994905], LUNA2_LOCKED[24.91988111], LUNC[2325581.39], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RON-PERP[0], ROOK-PERP[0], SLP-PERP[0], SRN-PERP[0], TRX[.000777], USD[2226.20], USDT[0.00000004], USTC-PERP[0], ZIL-PERP[0] | | |
| 02880416 | | DAI[0], ETH[0], USD[4.81], USDT[0] | | |
| 02880417 | | BTC[.0067], ETH[.062], ETHW[.019], GOG[2], LINK[4.5], USD[0.42], USDT[0.54599797] | | |
| 02880420 | | BAO[2], BTC[.00026251], DFL[73.54310104], ETH[0], KIN[1], USDT[0.00016031] | Yes | |
| 02880422 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.45], USDT[1.21254536] | | |
| 02880425 | Contingent | AKRO[3], BAO[5], KIN[6], LUNA2_LOCKED[13.59721405], TRX[.00001], UBXT[1], USD[0.00], USDT[0] | | |
| 02880426 | | SOS-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02880436 | Contingent | ETH[0], KAVA-PERP[0], LUNA2[0.13777593], LUNA2_LOCKED[0.32147718], LUNC[30001], NFT (29149168084936395/6/FTX EU - we are here! #199173)[1], NFT (363225946487601541/FTX EU - we are here! #199013)[1], NFT (428296593719959645/The Hill by FTX #7493)[1], NFT (481602133747500065/FTX AU - we are here! #53683)[1], NFT (487875589822107506/FTX EU - we are here! #199119)[1], NFT (516555041232284455/FTX AU - we are here! #53698)[1], USD[1.12], USDT[0.04784829] | | |
| 02880439 | | BCH-PERP[0], EUR[0.00], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02880442 | | ADA-PERP[0], EUR[0.00], IOTA-PERP[0], USD[0.18] | | |
| 02880444 | | USD[25.00] | | |
| 02880445 | | 0 | | |
| 02880450 | Contingent | ATLAS[550], BRZ[1.51918636], CRO[290], ETH[.026], ETHW[.026], GOG[84], KIN[1], LUNA2[0.18993175], LUNA2_LOCKED[0.44317410], LUNC[41358.040479], POLIS[14.5], TRX[1], USD[0.00], USDT[0] | | |
| 02880451 | | ATLAS[1280], USD[1.08], USDT[0.00700000] | | |
| 02880452 | | USDT[0] | | |
| 02880453 | | BTC[.0001775], THETABULL[85.98366], USD[0.01] | | |
| 02880458 | | ADA-PERP[0], ANC-PERP[0], DODO-PERP[0], GMT-PERP[0], LINA-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], TRX[.001554], UNISWAP-PERP[0], USD[0.19], USDT[.008403], WAVES-0624[0], WAVES-PERP[0] | | |
| 02880459 | | USDT[0] | | |
| 02880461 | | TRX[.000008], USD[0.00] | | |
| 02880462 | | FTT[0] | | |
| 02880465 | | EUR[0.00], USD[0.00], USDT[0.00000066] | | |
| 02880466 | | USD[0.00], USDT[0.00024525] | | |
| 02880467 | | SOL[.1], USD[0.14], XRP[4895] | | |
| 02880468 | | BTC[0.60391163], EUR[98.41] | | |
| 02880469 | | FTT-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 02880471 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02880472 | | ETH-PERP[0], EUR[17.26], USD[-0.68], USDT[1] | | |
| 02880473 | | CRO[362.71284397], SOL[1.65470245], USD[0.53], USDT[0.00202930], XRP[502] | | |
| 02880476 | | SOL[.009824], USD[0.00], USDT[.910945] | | |
| 02880478 | | GODS[.09798], USD[0.00] | | |
| 02880482 | | BRZ[1714.94366767], USD[0.00] | | |
| 02880483 | | USD[26.46] | Yes | |
| 02880485 | | SOL[0] | | |
| 02880486 | | FTT[0.00000189], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02880490 | | ATLAS[69.02592011], MATIC[2.74916597], USDT[0] | | |
| 02880491 | | ATLAS[10487.902], BTC[.00000139], USD[1.29] | | |
| 02880493 | | BTC[.0003083], BTC-PERP[0], USD[-1.60], XRP-PERP[0] | | |
| 02880495 | | BTC[.00006349], GODS[742.2473], USD[0.09] | | |

FTX Trading Ltd. — Schedule A/B 142 – nonpriority unsecured customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02880498 | | ATLAS[9.8575], BRZ[236.08151148], POLIS[8.096675], SAND[.99962], TRX[.000017], USD[0.00], USDT[0.00000001] | | |
| 02880500 | | ATLAS[2088.1707922], USD[0.00] | | |
| 02880502 | | POLIS[10.3], USD[0.87] | | |
| 02880504 | | 0 | | |
| 02880506 | | ATLAS[8590], USD[0.55], USDT[0] | | |
| 02880508 | | BAO[1], BTC[.00008991], CRO[15.27431227], ETH[.00000027], ETHW[.00000027], FTM[.00272806], FTT[.21112526], SGD[0.00], USD[8.59] | Yes | |
| 02880511 | | CRO[260], USD[2.90] | | |
| 02880520 | | 0 | | |
| 02880522 | | ALPHA[1], DENT[1], USDT[0.00000024] | | |
| 02880523 | | SPELL[795.92345692], USDT[0] | | |
| 02880524 | | 0 | | |
| 02880529 | | USD[25.00] | | |
| 02880530 | | 0 | | |
| 02880531 | | ATLAS[1200], USD[0.67], USDT[0.00000001] | | |
| 02880534 | | USD[0.01], USDT[0] | | |
| 02880539 | Contingent | ALGO[.00124527], LINK[0], LUNA2[0.00026277], LUNA2_LOCKED[0.00061314], LUNC[57.22], SOL[20.4693928], USD[633.64], XRP[0.00043144] | | |
| 02880543 | | FTT[0.02201141], USD[0.07] | | |
| 02880544 | | BTC[.00175417], BTC-PERP[0], ETH[.02432322], USD[-27.10], USDT[27.50007007] | | |
| 02880545 | | ATLAS[3.58196], MBS[.440993], SOL[.00047425], TRX[.00002], USD[0.00], USDT[0] | | |
| 02880548 | | ATLAS[100], EUR[200.00], USD[92.11] | | |
| 02880552 | | ATLAS-PERP[0], USD[3.04], USDT[0] | | |
| 02880553 | Contingent | ADA-PERP[0], ALGO[20.9986], ALPHA[15], APE-PERP[0], AVAX[0], AVAX-PERP[0], BEAR[20998], BTC[12.59665406], BTC-PERP[0], CEL-PERP[0], DOGE[200], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA[1], MATIC[0], PYTH_LOCKED[2500000], SHIB[199990], SOL[0.00000001], SOL-PERP[0], TRX[1.00001000], USD[0.00], WAVES-PERP[0] | | |
| 02880559 | | ATLAS[159.968], USD[1.37], USDT[0] | | |
| 02880563 | Contingent, Disputed | BRZ[0.20225666], USD[0.03] | | |
| 02880564 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CVC-PERP[0], DOGE-PERP[0], GALA-PERP[0], KIN-PERP[0], MATIC-PERP[0], ONE-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02880578 | | BNB[4.35879393], FTT[23.7], MATIC[260], USD[7.67], USDT[3.73044757] | | |
| 02880579 | | BNB[.11059991], BTC[0.02995469], ETH[.3258251], ETH-PERP[0], ETHW[.3258251], USD[-3.34], USDT[786.92400023] | | |
| 02880586 | | USDT[0.00000008] | | |
| 02880588 | | USD[7.72], USDT[0] | | |
| 02880591 | | LUNC[503] | | |
| 02880592 | | EUR[0.00], USDT[0.00000201] | | |
| 02880596 | | ATLAS[429.914], POLIS[9.398612], USD[0.26] | | |
| 02880597 | | GENE[107], HT[1], IMX[.04946], USD[67.25] | | |
| 02880598 | Contingent | ALGO[100], APT[8], ATOM[21.58192746], ATOMBULL[65554.08656036], ATOM-PERP[0], AVAX[5], BNB[.60994], BTC[0.00300211], BTC-PERP[0], CRO[200.55286678], CRO-PERP[0], DOT[5], ETH[.075], ETH-PERP[0], ETHW[3.53214314], FIL-1230[0], FIL-PERP[10], FRONT[200], FTT[5.86945628], FTT-PERP[0], GMT-PERP[0], GRT[234], GRT-PERP[0], KSHIB-PERP[0], LINK[8.50091666], LUNA2[3.21505699], LUNA2_LOCKED[7.50179965], LUNC[0], MATIC[55], NEAR[149.83900698], RAY[80], SHIB[30037.40839716], SHIB-PERP[0], SOL[4.6592], SOL-PERP[0], SOS[5.02e+07], TONC[3N40], TRX[.0367286], TRY[0.00], USD[605.75], USDT[0.00000001] | | |
| 02880600 | | ALICE[7.69533050], TRX[.000003], USD[0.00], USDT[0] | | |
| 02880603 | | BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[-0.28599999], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[629.52], USDT[72.00000001], VET-PERP[0] | | |
| 02880605 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.24405555], LUNA2_LOCKED[0.56946295], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-1230[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-0930[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1079.82], USDT[14.24568303], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02880610 | | USD[25.00] | | |
| 02880611 | | EUR[1.46], USD[0.00] | | |
| 02880612 | | USD[0.40], USDT[0.00025444] | | |
| 02880614 | | EUR[0.53] | | |
| 02880619 | | FTT[0] | | |
| 02880621 | | USD[25.00] | | |
| 02880623 | | SOL[4.94782903] | | |
| 02880624 | | STEP[.00724], USD[0.01] | | |
| 02880630 | | 0 | | |
| 02880635 | | USDT[.06639368] | | |
| 02880636 | | 1INCH[84.81675316], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02880639 | | TRX[.363501], USD[0.10] | | |
| 02880644 | | AKRO[1], BAO[1], KIN[1], UBXT[1], USD[0.00], USDT[0.00002400] | | |
| 02880648 | | IMX[12.79126834], KIN[1], USDT[0] | Yes | |
| 02880650 | | POLIS[8.76942809], USD[0.00], USDT[0.00000001] | | |
| 02880653 | | ATLAS[0], LTC[0] | | |
| 02880654 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[22.9618905], LUNA2_LOCKED[53.577445], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[3192.54], USDT[0.00064806], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02880656 | | SOL[0], USD[0.00], USDT[0] | | |
| 02880657 | | ATOM-PERP[0], BTC[.0042], BTC-PERP[0], ETH-PERP[0], USD[30.24] | | |
| 02880659 | | DOGE[3], MANA-PERP[0], USD[0.01] | | |
| 02880664 | | USD[25.00] | | |
| 02880674 | Contingent, Disputed | EUR[0.00] | | |
| 02880675 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02880677 | | USD[0.00], USDT[0] | | |
| 02880680 | | CHZ-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT (305031906990832408/FTX EU - we are here! #106668)[1], NFT (363284337186406613/FTX EU - we are here! #106725)[1], NFT (487950934097654618/FTX EU - we are here! #106227)[1], USD[1044.50], USDT[0], XRP-PERP[0] | | |
| 02880681 | | EUR[0.00], USD[0.00] | | |
| 02880683 | | 1INCH[0] | | |
| 02880689 | | ADABULL[0], BTC[0], EGLD-PERP[0], ETH[0], FTT[0], LTC[0], SOL[0], USD[2.58] | | |
| 02880692 | | BTC[0], USD[0.65], USDT[0] | | |
| 02880694 | | ATLAS[38991.84466672], BAO[1], CHZ[1], FTT[0.00], GBP[0.00], KIN[1], SOL[0], SRM[1], TRX[2], UBXT[1], USDT[0] | | |
| 02880695 | | USD[0.02], XRP[.828207] | | |
| 02880701 | | AURY[0], USD[0.00] | | |
| 02880702 | | ATLAS[9.6675], USD[0.00], USDT[0] | | |
| 02880703 | | BAT[387.92628], FTT[4.89907983], TRX[1166.7849219], USD[0.09], USDT[3.33281200] | | |
| 02880704 | | ETH[0], USDT[3.67700271] | | USDT[3.583258] |
| 02880705 | | POLIS[.09978], USD[0.00] | | |
| 02880706 | | FTT[0.01156868], USD[0.75], USDT[0] | | |
| 02880711 | | FTT[24.27889237], USDT[0] | | |
| 02880712 | Contingent, Disputed | USD[25.00] | | |
| 02880714 | | ATLAS[160.52348138], USDT[0] | | |
| 02880717 | | ATLAS[8.8429], USD[1.95], USDT[0] | | |
| 02880718 | | BTC[0], CRO-PERP[0], FTT[0], POLIS[.053583], USD[0.00], USDT[0] | | |
| 02880719 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02880720 | | USD[0.00] | | |
| 02880722 | | DFL[1539.7074], SOL[.00252586], USD[4.50] | | |
| 02880725 | | BOBA[434.5397589], FTT[154.6712577], USD[20.00], XRP[.120448] | | |
| 02880730 | | AKRO[2], BAO[2], BRZ[66.70763090], DENT[2], DOGE[1], KIN[1], POLIS[0], TRX[1], UBXT[1], USDT[0] | | |
| 02880732 | | SOL[0.00070892], STARS[0], USD[0.44] | | |
| 02880733 | | ATLAS[1800], DFL[870], IMX[24.8], USD[0.44], USDT[0] | | |
| 02880735 | | ATLAS[918.23309] | | |
| 02880738 | | DOGE[0.00020359], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02880743 | | USD[10.00] | | |
| 02880745 | | ATLAS[.0052], BAL[.0092875], USD[0.00], USDT[19.13034452] | | |
| 02880746 | | ATLAS[2199.4795526], USD[1.59], USDT[0] | | |
| 02880753 | | USD[0.00], USDT[0] | Yes | |
| 02880754 | | KIN[2], USD[0.00] | | |
| 02880755 | | IMX[.05644], KIN[1912], MNGO[3.51], ROOK[.0001192], USD[0.01] | | |
| 02880760 | | USD[0.12] | | |
| 02880762 | | BTC[0.00005285], MATIC[.00000001] | | |
| 02880763 | | BAO[1], BRZ[97.45630306], KIN[1], UBXT[2], USDT[0.00000001] | Yes | |
| 02880765 | | ATLAS[7.10539839], USD[0.00] | | |
| 02880768 | | MATIC[99.981], USD[0.84] | | |
| 02880775 | Contingent | ADABULL[.0012596], AVAX[.39596], AXS[1.19078], BNB[1.189054], DFL[1390], DOGE[.7502], FTT[217.75644], LUNA2[0.00509593], LUNA2_LOCKED[0.01189050], LUNC[1109.65], PTU[11.9976], SOL[.003408], USD[3144.50], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02880781 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-0930[0], BTC-PERP[.0655], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[187.4], ETC-PERP[0], ETH-PERP[1.276], FTM-0930[0], FTM-PERP[12735], HNT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[3870], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USDI-4809.91], USDT[0.00000003], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02880783 | | BAT[19], CRO[490], MANA[37], SAND[17], SOL[1.01], USD[10.78], USDT[.0083868] | | |
| 02880792 | | USD[0.00] | Yes | |
| 02880798 | | ATLAS[0], AVAX[0], BNB[0], LUNC-PERP[0], TRX[.000777], USD[0.00], USDT[0.00042852] | | |
| 02880802 | | USD[6.66] | | |
| 02880805 | | DFL[9.682], TRX[7], USD[0.75], USDT[0.09538503] | | |
| 02880808 | | ETH[0], USDT[0] | | |
| 02880809 | | ETH[0], EUR[0.00], LTC[0], SAND[0] | | |
| 02880810 | | USDT[0.00000755] | | |
| 02880813 | | APE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], USD[63.46], XRP-PERP[0], XTZ-PERP[0] | | |
| 02880814 | Contingent | ETH[.00467536], FTT[.28838278], FXS[.00076492], NEAR[.01930643], NFT (396075862160785746/The Hill by FTX #3751)[1], SRM[.19380886], SRM_LOCKED[21.46619114], TRX[.000087], USD[0.00], USDT[0] | | |
| 02880815 | | LUNA2[0.12917500], LUNA2_LOCKED[0.30140835], LUNC[28128.13], TONCOIN[.043], USD[0.00], USDT[0], XRP[.70841] | | |
| 02880817 | | DFL[639.9889], RAY[28], USD[0.00] | | |
| 02880820 | Contingent | CHZ[8.232], PEOPLE[3.194], RNDR[.0711], SRM[1.9596406], SRM_LOCKED[21.17549234], USD[0.01], USDT[0] | | |
| 02880826 | | CRO-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 02880828 | | 1INCH[0.13691903], BTC[0.00001954], BTC-PERP[0], FTT[.05784695], FTT-PERP[0], USD[0.00], USDT[1.81334467] | | USDT[1.810768] |
| 02880834 | | AKRO[1], BTC[.02209714], ETH[.13379873], ETHW[.13273258], UBXT[1], USD[0.01] | Yes | |
| 02880837 | | EUR[0.00], USD[0.00] | | |
| 02880841 | Contingent | AVAX[2.9], DASH-PERP[0], DOGE[0], DYDX[5.9719451], ETH[0.50143255], ETHW[0], FTM[0], FTT[33.65995288], KNC[135.57201898], KNCBULL[46607.54744518], LTC[0.69191568], MATIC[0], SOL[6.24999756], SOL[8.79558007], SRM[36.79558007], SRM_LOCKED[.51928651], SUSHI[3.98120837], TRX[.000779], USD[2.04], USDT[98.87062270], XMR-PERP[0] | | ETH[.472563], SUSHI[3.842841] |
| 02880847 | | GBP[0.00] | | |
| 02880849 | | 1INCH[.0399879], ETH[.00374], NFT (294636599957523548/The Hill by FTX #12129)[1], NFT (352209668126889969/FTX EU - we are here! #243350)[1], NFT (365370878107629401/FTX Crypto Cup 2022 Key #12737)[1], NFT (477707552198812984/FTX EU - we are here! #243300)[1], NFT (558242387596312601/FTX EU - we are here! #243333)[1], USD[0.00] | | |
| 02880850 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00025887], ETH-PERP[0], ETHW[.00025887], LUNC-PERP[0], SOL-PERP[0.34], XLM-PERP[0] | | |
| 02880851 | | APE[173.9652], SOL-PERP[0], USD[0.84], USDT[0] | | |
| 02880853 | | CRO[0], ETH[0], MANA[0], POLIS[0], USDT[0.00001053] | | |
| 02880855 | | BNB[.00033425], POLIS[.09388], USD[0.00], USDT[0.00528453] | | |
| 02880860 | | BTC[.00000009], EUR[0.00], GALA-PERP[0], MANA-PERP[0], USD[0.00] | | |
| 02880861 | Contingent | ANC-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00674843], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], USD[0.00], USDT[111.87518035], VET-PERP[0], XRP[0.00000001], XRP-20211231[0], XRP-PERP[0] | | |
| 02880862 | | ATLAS[441.22308018], POLIS[99.00334374], USD[0.00] | | |
| 02880865 | | USD[25.00] | | |
| 02880866 | | USD[25.00] | | |
| 02880869 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], EUR[0.05], GMT-PERP[0], LINK[100.77320945], MATIC-PERP[0], SOL[12.07394749], USD[765.94], USDT[0], XRP[5005.43506499], XRP-PERP[0] | | |
| 02880872 | | ATLAS[1379.9563], ATLAS-PERP[0], POLIS[29.9], POLIS-PERP[0], USD[1.04] | | |
| 02880879 | | ATLAS[3050], USD[1.42], USDT[0] | | |
| 02880881 | | ATLAS[287.48851579] | | |
| 02880883 | Contingent | AVAX[.00342077], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006444], USD[0.57] | | |
| 02880885 | | ATLAS[260], BNB[.0095], POLIS[4], USD[0.54] | | |
| 02880889 | | MATIC[9.9981], USD[2.74] | | |
| 02880892 | | ETH[0] | | |
| 02880895 | | USD[0.01] | | |
| 02880897 | Contingent | AVAX-PERP[0], CAKE-PERP[0], CRO[.00425], CRO-PERP[0], ENS[.00273459], ETH-PERP[0], ETHW[.00087445], EUR[0.00], FTM-PERP[0], FTT[.03709872], GLMR-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076], MATIC[6077], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SCRT-PERP[0], USD[0.95], USDT[0.00367991] | | |
| 02880898 | Contingent | BNB[0], CELO-PERP[0], ETH[0.00000001], ETHW[0], LUNA2[0.02697140], LUNA2_LOCKED[0.06293327], TRX[.000016], USD[0.00], USDT[2.75886080] | | |
| 02880903 | | BAO[335437.70133952], CRO[71.07838324], DENT[4], DFL[43.92990111], ETHW[.1751179], EUR[546.23], IMX[8.83665489], KIN[561745.54597022], MANA[0], MAPS[140.77717901], OXY[54.88944289], RSR[1], SAND[.00000332], SHIB[15804.32912761], TRX[4], UBXT[5] | | |
| 02880905 | | AVAX[5], DOT[15], FTM[201.6877951], GBP[0.00], POLIS[113.179108], SOL[7.63703053], USD[0.00], USDT[0] | | |
| 02880917 | | 1INCH[0.00], USD[0.01], XRP[.9994] | | |
| 02880918 | | FTT[0] | | |
| 02880919 | | ATLAS[4845.72854364], POLIS[93.25105108], USD[0.00], USDT[0] | | |
| 02880921 | | USDT[537.99388755] | Yes | |
| 02880922 | | SOL[.12049021] | Yes | |
| 02880924 | | BAO[1], BTC[0.03412481], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETHW[0.25656739], USD[103.54] | Yes | BTC[.020208] |
| 02880928 | | USD[1.49], USDT[0] | | |
| 02880932 | | USDT[0] | | |
| 02880933 | | ATLAS[1190], USD[1.50] | | |
| 02880934 | Contingent, Disputed | BRZ[.0099658], USD[0.00], USDT[0] | | |
| 02880935 | | AKRO[2], BAO[9], DENT[2], GBP[0.00], KIN[4], MATIC[.00016753], SOL[0], USD[0.00], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02880936 | | SOL[41.94255521], USD[0.00] | | |
| 02880938 | | NFT (441612383562569817/FTX AU - we are here! #55802)[1], PEOPLE[219.9582], USD[0.48] | | |
| 02880939 | | ETHW[1.94454595], EUR[0.01], USD[0.06] | Yes | |
| 02880948 | | TRX[.599854], USD[0.29] | | |
| 02880951 | | USD[0.10], USDT[0.00068731] | | |
| 02880955 | Contingent | AMPL[0], APE[.097815], ATLAS[34.8242958], AVAX[0.14652742], BNB[0], CHZ[3.45098286], CRO[21.49172159], CRV[10.04434767], DOGE[120], ENJ[5.11618493], GALA[13.76697828], LINA[0], LUNA2[0.05898005], LUNA2_LOCKED[0.13782013], LUNC-PERP[0], MANA[3.02354667], MATIC[0], SAND[4.54383808], SHIB[0], SOL[0], SPELL[246.90147233], USD[0.23], USDT[0], XRP[61.41032190] | | |
| 02880958 | | AUD[0.00], SLND[69.00514427] | | |
| 02880959 | | UBXT[1], USD[25.00] | | |
| 02880962 | | BRZ[5.9530408], DFL[52661.188], USD[3.16] | | |
| 02880967 | Contingent | CHZ[.00000001], COMPBEAR[270000], ETCBEAR[58988790], KNCBULL[419.9582], LUNA2[0.09978493], LUNA2_LOCKED[0.23283151], OKBBEAR[29990500], SUSHIBEAR[139982900], SUSHIBULL[800000], SXPBEAR[38992210], THETABEAR[199971500], USD[32.75], VETBULL[71], XLMBULL[31] | | |
| 02880969 | | ATLAS[849.83], POLIS[13.4], USD[44.73] | | |
| 02880970 | | AAVE[.1], ALICE-PERP[0], ATOM[0.05846386], ATOM-PERP[0], AVAX[.899928], AXS-PERP[0], BNB-PERP[0], BRZ[16.08909387], BTC[0.00690000], BTC-PERP[0], DOT[1.2], ETH[.339], ETH-PERP[0], ETHW[.014], FTT[.2], LINK[1.3], LINK-PERP[0], LUNC-PERP[0], MATIC[10], POLIS[10.4], SAND[4], SOL[.22], TRX[.000002], USD[88.35], USDT[0.00000002], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02880974 | | USD[0.00], USDT[0] | | |
| 02880978 | | EUR[0.18], MER[143], SPELL[592.91370857], USD[0.38] | | |
| 02880979 | | AKRO[2], BAO[5], BTC[.05109397], DENT[3], DOGE[1], ETH[.46670324], ETHW[.46650971], HOLY[1.07518293], HXRO[1], KIN[2], RSR[1], SOL[1.06957302], TRX[2], UBXT[1], USD[0.00], USDT[387.60295173] | Yes | |
| 02880981 | | AAVE[0], BNB[0], BTC[0], EUR[0.00], LTC[2.39004142], STETH[0], UNI[0], USD[0.00], USTC-PERP[0] | Yes | |
| 02880987 | | NFT (437951297793125025/FTX EU - we are here! #844)[1], NFT (487389972421766864/FTX EU - we are here! #933)[1], NFT (570251588872420960/FTX EU - we are here! #995)[1] | | |
| 02880988 | | ATLAS[790], IMX[19], RAY[4], USD[4.66] | | |
| 02880991 | Contingent | BTC[0.14577375], LUNA2[0.27202804], LUNA2_LOCKED[0.63473211], LUNC[59234.68], SOL[23.35], USD[11396.88], XRP[1427.74296] | | |
| 02880997 | | USDT[0.00023565] | | |
| 02881001 | | TRX[0] | | |
| 02881004 | | USD[25.00] | | |
| 02881005 | | BTC[.00000197], ETHW[3.40572491], LINK[.00092989], MATIC[.0103892] | Yes | |
| 02881015 | Contingent | APE[.09752], DOT[.09998], FTM[.9816], FTM-PERP[0], GALA[9.98], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002508], ONE-PERP[0], SAND[1], SOL[.007828], SPELL[89.76], USD[0.00], USDT[0], VET-PERP[0], VGX[.9262] | | |
| 02881025 | | USD[25.00] | | |
| 02881029 | | USD[0.01] | | |
| 02881033 | | ATOM[.09358], AURY[53.9918], FTM[240], USD[226.55], USDT[.00037015] | | |
| 02881035 | Contingent, Disputed | FTT[0] | | |
| 02881038 | | ATLAS[7.5756], GMT-PERP[0], TRX[.000001], USD[-3.76], USDT[4.19639067] | | |
| 02881044 | | USD[25.00] | | |
| 02881049 | | ETH[1], GENE[120.1], SOL[26.61832688], USD[0.00], USDT[0.00000038] | | |
| 02881055 | | CHZ-PERP[0], USD[0.58] | | |
| 02881057 | | BTC-PERP[0], RAY[0], SOL-PERP[0], USD[1.76] | | |
| 02881059 | | USD[0.00] | Yes | |
| 02881061 | | ATLAS[3184.23371468], BAO[1], USDT[0] | | |
| 02881062 | | CRO[139.972], MNGO[349.93], USD[3.72], USDT[0] | | |
| 02881064 | | POLIS[115.6], USD[0.29], USDT[0] | | |
| 02881066 | | BTC[.00004049], USD[0.00], USDT[0.00336622] | | |
| 02881067 | | ATLAS[323.55568086], EUR[0.00], KIN[1] | | |
| 02881069 | | ATLAS[540], SPELL[3500], USD[1.14], XRP[.750011] | | |
| 02881070 | | FTM[.0216197], KIN[2], USD[0.01] | | |
| 02881072 | | ATLAS[0], BNB[0], EUR[0.00], LTC[0], USD[0.00] | | |
| 02881074 | | ATOM-PERP[0], AVAX-PERP[0], SAND[0], USD[0.00], USDT[0] | | |
| 02881075 | | BTC-PERP[.0034], USD[6.75] | | |
| 02881079 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB[2173913.04347826], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[86.67], USDT[0.00000001] | | |
| 02881080 | | USD[0.00], USDT[0] | | |
| 02881081 | Contingent | FTT[0.11641836], LUNA2[0.00931098], LUNA2_LOCKED[0.02172562], USD[0.00], USDT[1184.20271351] | | |
| 02881088 | | CHZ-PERP[0], EGLD-PERP[0], SOL-PERP[0], USD[-21.32], USDT[931.2], XRP-PERP[0] | | |
| 02881090 | | BAO[1], ETH[.02521407], ETHW[.0248992], USD[0.00] | Yes | |
| 02881091 | | USDT[0] | | |
| 02881092 | | BNB[0], ETH[.00032242], ETHW[0.00032242], USDT[0.33953291] | | |
| 02881097 | | MATIC[6.24242096], USD[0.06] | | |
| 02881100 | | BTC-PERP[0], LINA-PERP[0], SUSHI-PERP[0], USD[-0.77], USDT[2] | | |
| 02881101 | | ETH[.00021539], ETHW[.00021539], POLIS[.0729406], USD[0.00], USDT[0.33281429] | | |
| 02881102 | | DOGE[24600.4699] | | |
| 02881104 | | AVAX-PERP[0], CEL-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[7.02686144], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[-7], SRN-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[140.61], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02881105 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[2.70], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02881110 | | CRO[14.16929671], USDT[0] | | |
| 02881113 | | ATLAS[9.5554], BRZ[0.00656969], MATIC[.0079], POLIS[.054039], SAND[.00744], USD[0.12] | | |
| 02881116 | | GALA[6989.9981], USD[0.18], XRP[.249998] | | |
| 02881117 | | 0 | | |
| 02881121 | | BTC[0] | | |
| 02881123 | Contingent, Disputed | FTT[0] | | |
| 02881124 | | AURY[78], FTM[369.926], SAND[112.9774], SOL[3.789242], USD[3.87], USDT[0.39018700] | | |
| 02881126 | Contingent | ADA-PERP[0], APT-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[3.00], FTM[0.06059339], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNA2[0.00027043], LUNA2_LOCKED[0.00063101], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.01], USDT[0.00004339] | | |
| 02881130 | | ALTBULL[.06], USD[66.26], USDT[.0042601] | | |
| 02881132 | | ATLAS[14.72763079], TRX[.000003], USD[0.09] | | |
| 02881135 | | 1INCH[146], GBP[1000.00], USD[1.89], USDT[0] | | |
| 02881137 | | USDT[9.2] | | |
| 02881140 | | ATLAS[655.0396178], BAO[1], DENT[1], GBP[0.05], UBXT[1], USD[0.01] | Yes | |
| 02881141 | | TRX[.000003], USDT[10] | | |
| 02881142 | | CRO[150], USD[0.01] | | |
| 02881143 | | BNB[.00000001], ETH[0], KIN[1] | | |
| 02881144 | | USD[0.00], USDT[.00916817] | Yes | |
| 02881149 | | USD[0.00], USDT[0] | | |
| 02881151 | | APE[.09776], ATLAS[7.174], BTC[.00189962], USD[1.96] | | |
| 02881153 | | LTC[0], SLP[326.71576940], USD[0.00], USDT[0.00000025] | | |
| 02881155 | | 1INCH-PERP[0], BCH[.0008696], BTC[0.01770001], BTC-PERP[0], ETH[.5311257], ETH-PERP[0], ETHW[.1921912], EUR[0.00], FTM[253.9816], KNC[1.95936], KNC-PERP[0], SPELL-PERP[0], USD[0.00], USDT[466.86489738] | Yes | |
| 02881157 | | NFT (555483744092829640/The Hill by FTX #23806)[1] | | |
| 02881161 | | USD[1.40], XRP[0.99980000] | | |
| 02881162 | | ETH[0], GMT[0], GST[0], SOL[0.00000001], USDT[0] | | |
| 02881170 | | USDT[0.00001457] | | |
| 02881172 | Contingent, Disputed | TRX[0] | | |
| 02881179 | | BTC[0], CEL[.0467] | | |
| 02881186 | | AKRO[1], BAO[3], DENT[2], FTM[0], KIN[5], RSR[1.0010753], TRX[1], UBXT[2], USD[0.00], XRP[2519.35509470] | | |
| 02881189 | | AVAX[0], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02881190 | | ATLAS[2249.8423], USD[0.09], USDT[.000867] | | |
| 02881191 | | ALEPH[801.84762], USD[0.29], USDT[0] | | |
| 02881193 | | USDT[3.52913374] | | USDT[3.50591] |
| 02881196 | | XRP[.00000001] | | |
| 02881203 | | ATLAS[910], POLIS[20.1], USD[0.62] | | |
| 02881207 | | ATLAS[113.93340283], BAO[3], FTM[29.69967054], USD[0.00] | Yes | |
| 02881208 | | FTT[0] | | |
| 02881210 | | ATLAS[399.962], BTC[.001305], USD[0.00] | | |
| 02881212 | | ATLAS[1592.38208115], BRZ[0.26601883], USD[0.07], USDT[0] | | |
| 02881219 | | BNB[.00837], DOT[18.85444], MANA[453], SOL[31.099486], USD[2.84], USDT[12.7471254] | | |
| 02881228 | | TRX[.837859], USDT[0.25217350] | | |
| 02881231 | | BRZ[12.5], BTC[0], CRO[30], USD[2.49] | | |
| 02881232 | | BOBA[.08], USD[0.00], USDT[0] | | |
| 02881236 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[15.27489209], LUNA2_LOCKED[35.64141488], LUNA2-PERP[0], LUNC[371143.5185537], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-7.65], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02881237 | | ATLAS[295.1965186], USD[0.00], USDT[0] | | |
| 02881239 | | BRZ[18.99658], FTM[30.99442], MATIC[9.9982], QI[269.9694], SAND[2.99946], STG[10.99802], USD[13.73], USDT[0.00304074] | | |
| 02881242 | | KIN[1], STARS[7.28552805], TLM[97.75801583], TRX[1], USD[0.01] | Yes | |
| 02881249 | | ATLAS[5650], SOL[.0096], USD[0.01] | | |
| 02881257 | | FTT[0], USD[0.78], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02881259 | | SOL-PERP[0], USD[1.46] | | |
| 02881265 | | BNB[0.27588885], BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02881266 | | USD[0.00], USDT[0.00000044] | | |
| 02881268 | | ATLAS[.87], ATLAS-PERP[-100], POLIS[.09746], USD[19.06], USDT[.008675] | | |
| 02881270 | | SRM[0] | | |
| 02881275 | | ATLAS[259.948], USD[0.22] | | |
| 02881277 | | ATLAS[130], FTM[.00660951], USD[0.00] | | |
| 02881278 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02881279 | | GBP[0.00] | | |
| 02881282 | | BRZ[5.02782192], ETH[0.00499905], ETHW[.00499905], USD[0.00], USDT[0.00000001] | | |
| 02881285 | | TRX[.000135], USD[300569.04], USDT[-0.00000001] | | |
| 02881287 | | MANA[56], SAND[41], USD[1.16] | | |
| 02881291 | Contingent | ATLAS[0], CRO[0], LUNA2[0.63656097], LUNA2_LOCKED[1.47098667], LUNC[0], USD[0.20], USDT[0] | Yes | |
| 02881292 | | BTC[0], FTT[0], USD[0.00] | | |
| 02881293 | | ATLAS[10780], USD[1.39] | | |
| 02881295 | | USD[0.00] | | |
| 02881298 | | DFL[9.92], USD[31.31], USDT[0.00987800] | | |
| 02881307 | | AKRO[6], BAO[7], BAT[1.00847158], CRO[0.00667705], DENT[7], FTT[0.00009629], HXRO[1], KIN[20], RSR[3], SOL[.00028169], TRX[9], UBXT[7], USD[0.00] | Yes | |
| 02881310 | | GBP[0.00], USD[0.00], USDT[0.00000137] | | |
| 02881313 | | USD[0.00], USDT[0] | | |
| 02881315 | | EUR[-0.34], IMX[69.1], USD[0.41] | | |
| 02881318 | | BNB[0], USD[0.01] | | |
| 02881320 | | ETH-PERP[0], USD[0.00], USDT[3.57743522] | | |
| 02881323 | | USD[25.00] | | |
| 02881326 | | BOBA[32.1826244], USDT[0.00000004] | | |
| 02881328 | | ADA-PERP[0], AVAX-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.74] | | |
| 02881331 | | BOBA[.06268], USD[0.00], USDT[0] | | |
| 02881333 | | ATLAS[90], POLIS[1.9], USD[0.13], USDT[0] | | |
| 02881334 | | GENE[6.5], USD[0.64], USDT[.000117] | | |
| 02881339 | | SRM[0] | | |
| 02881343 | | AGLD[21.895839], ALCX[.00078378], ALPHA[89.96371], ASD[298.466313], AVAX[2.99943], BADGER[6.1983242], BCH[.1809658], BICO[20.99164], BNB[.2799259], BNT[24.20000318], BTC[0.01869207], CEL[.076421], COMP[1.39079402], CRV[.99772], DENT[8897.131], DOGE[517.66921], ETH[.00897397], ETH-0930[0], ETHW[.00897397], FIDA[58.9829], FTM[44.99202], FTT[3.099487], GRT[294.89892], JOE[124.94908], KIN[720000], LINA[2259.525], LOOKS[44.97644], MOB[0.49812476], MTL[20.396143], NEXO[41], PERP[40.96409], PROM[5.5578017], PUNDIX[.092476], RAY[126.98757931], REN[118.94091], RSR[7678.9873], RUNE[4.196105], SAND[40.99164], SKL[247.87289], SPELL[98.632], STMX[1729.0747], SXP[35.790918], TLM[531.87878], USD[766.80], WRX[100.9905] | | |
| 02881350 | | ATLAS[2529.5193], USD[1.10], USDT[.003763] | | |
| 02881353 | | BTC[.00046095], USD[0.00] | | |
| 02881357 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.01], USDT[0] | | |
| 02881359 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02881361 | | EUR[3.70] | | |
| 02881369 | | ALGOBULL[12030000], BTC[0.00002518], MATIC[12.04825239], THETABULL[8.03935116], USD[0.76], USDT[0.00847192], VETBULL[91] | | |
| 02881376 | | USD[0.00], USDT[0.00574881] | | |
| 02881377 | | SLRS[0], USD[0.02], USDT[.000778] | | |
| 02881378 | | ATLAS[2.28479297], POLIS[7.1971], USD[0.58] | | |
| 02881380 | | 1INCH[19041.12330670], LTC[0], NEAR[0], TRX[0], USD[0.01] | | USD[0.01] |
| 02881384 | Contingent | BTC[0], EUR[0.49], EURT[.0050114], LUNA2[0.06666172], LUNA2_LOCKED[0.01554403], USD[0.99], USDT[0.00667970], USTC[.943] | | |
| 02881387 | | CREAM[.009554] | | |
| 02881394 | | BRZ[0.93682828], ETH[.028], ETHW[.028], USDT[1.73268525] | | |
| 02881395 | | SRM[0] | | |
| 02881400 | | FTT[3.06253166], USD[0.00] | | |
| 02881402 | | USD[0.00] | | |
| 02881406 | | APE[0], ETH[0], LUNC[0], USD[0.00], USDT[0] | Yes | |
| 02881408 | | ATLAS[.52128285], BAT[.00028482], BRZ[13.38457320], POLIS[.00294419], USDT[0.34605519] | Yes | |
| 02881409 | | IMX[46.2233162] | | |
| 02881411 | | BTC[.0427], BTC-PERP[0], ETH[.535], ETHW[.535], USD[8.36] | | |
| 02881412 | | ETH[0] | | |
| 02881419 | | ATLAS[4210], GODS[133.87322], POLIS[85.9], USD[0.93] | | |
| 02881420 | | ATLAS[9.9856], BRZ[.00837908], USD[0.00], USDT[0] | | |
| 02881425 | | SRM[0] | | |
| 02881426 | | FTT[0.01886667], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02881430 | | ATLAS[35230], ATLAS-PERP[0], BNB[.00000434], TRX[.000017], USD[0.22], USDT[0.00000001] | | |
| 02881433 | | COPE[16894], ETHW-PERP[0], FTT[25.095], MAPS[1770], MEDIA[94.23], MER[36378], OP-PERP[308], SUSHIBULL[547710000], TRX[.000023], USD[-130.71] | | |
| 02881437 | | KIN[91280000], USD[0.37] | | |
| 02881438 | | IMX[10.298043], USD[0.15] | | |
| 02881440 | | AKRO[1], ATLAS[349.83434214], BAO[3], CRO[68.64366205], GBP[0.05], KIN[3], STARS[4.00053077], USD[0.74] | Yes | |
| 02881442 | | ETH[.11653712], ETHW[.11653712], USD[0.00] | | |
| 02881445 | | SHIB[42977998], USD[3.33], USDT[0] | | |
| 02881450 | | ALPHA-PERP[0], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH-PERP[0], HBAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 02881452 | | TRX[.413001], USD[0.35409406] | | |
| 02881456 | | ATLAS-PERP[0], POLIS[0], SOL[0], USD[0.08], USDT[0.00000089] | | |
| 02881457 | | NFT (347822912062271216/FTX EU - we are here! #102128)[1] | | |
| 02881458 | | SRM[0] | | |
| 02881460 | | BTC[0], ETH[.00097854], ETHW[0.00097853], USD[2.30] | | |
| 02881461 | | USDT[10.25027496] | | |
| 02881462 | Contingent | BNB[.00900001], BTC[0.00191017], DAI[0], FTT[100.04186691], LUNA2[0.00293825], LUNA2_LOCKED[0.00685591], RAY[91.52802372], USD[0.00], USDT[1928.99052579], USTC[.41592351] | | |
| 02881464 | | STARS[0.40691501], USD[0.82] | | |
| 02881469 | | 0 | | |
| 02881472 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (343257802564905154/FTX EU - we are here! #245213)[1], SLP-PERP[0], TONCOIN-PERP[0], TRX[.000028], USD[0.10], USDT[.000681], ZIL-PERP[0] | | |
| 02881473 | Contingent | ALICE-PERP[0], AMC-20211231[0], APE[.080601], ATLAS[9.411], AVAX[0.00048324], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[.3936854], GALA-PERP[0], LUNA2[30.50144323], LUNA2_LOCKED[71.1700342], LUNC[6641753.48], RSR-PERP[0], SQ-20211231[0], USD[0.00], USDT[0.00047940] | | |
| 02881477 | | JET[253], USD[0.11] | | |
| 02881479 | | BTC[0.00470066], CRO[190], ETH[.058], ETHW[.058], FTT[0.00015550], USD[1.06], USDT[0] | | |
| 02881480 | | AUD[0.00], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02881482 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[1801.26769183], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00265786], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[32.60], USDT[0.00000003], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02881485 | | ATLAS[8.64355880], BRZ[359], BTC[0.00003145], DOT[.04345788], POLIS[.02412], TRX[30.000785], USD[0.01], USDT[0.02678678] | | |
| 02881487 | | SRM[0] | | |
| 02881491 | | POLIS[7.23283613], USD[0.54], USDT[0.00000005] | | |
| 02881492 | | POLIS[181.48168], USD[0.01] | | |
| 02881493 | | ATLAS[1720], USD[0.66] | | |
| 02881496 | Contingent | LUNA2[0.06611159], LUNA2_LOCKED[0.15426039], LUNC[14395.94], MBS[859.8366], USD[0.00] | | |
| 02881498 | | USD[0.00] | | |
| 02881499 | | SAND[101.98062], USD[1.47] | | |
| 02881506 | | DFL[120], SHIB[500000], USD[0.01] | | |
| 02881507 | | ETH[0.00012195], ETHW[0.00012195], SOL[.0008], USD[3827.23], USDT[78.58394219] | | |
| 02881509 | | USD[25.00], USDT[0] | | |
| 02881510 | | POLIS[1.66] | | |
| 02881512 | | USD[25.00] | | |
| 02881517 | Contingent | BNB[0], LUNA2[0.47397930], LUNA2_LOCKED[1.10595172], LUNC[103209.99233], SOL[1.02291286], TRX[1], USD[0.00], USDT[0.00074972] | | SOL[1] |
| 02881518 | | 1INCH[962.76502335], BNB[0.00457284], HT[0], NFT (306793379312078595/FTX EU - we are here! #208634)[1], NFT (352838934025299942/FTX Crypto Cup 2022 Key #16467)[1], NFT (449341781990799672/FTX EU - we are here! #209039)[1], NFT (540389201491300039/FTX EU - we are here! #209095)[1], NFT (542401039609829528/The Hill by FTX #42694)[1], USD[0.00], USDT[0] | | BNB[.004561] |
| 02881522 | | FTT[0.02233029], SOL[16.16570878], USD[198.83], USDT[116.18581446] | | |
| 02881523 | | SRM[0] | | |
| 02881524 | | BTC[.0000965], USDT[0.06687792] | | |
| 02881528 | | USD[0.00] | | |
| 02881529 | | USD[25.00] | | |
| 02881532 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BAO-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], PAXG-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SPELL-PERP[0], USD[4.95], USDT[0], YFI-PERP[0] | | |
| 02881536 | | MATIC[10], USD[10.59] | | |
| 02881537 | | BOBA[.03085], USD[0.05] | | |
| 02881538 | | BTC[0] | | |
| 02881545 | | USD[0.00], USDT[0] | | |
| 02881548 | Contingent | ETH[.02775346], LUNA2[0.62085022], LUNA2_LOCKED[1.44865053], USD[0.00] | | |
| 02881550 | | BNB[1.50769], BTC[.0242], ETH[.16946], ETHW[.16946], LTC[1.18796], XRP[1032.47] | | |
| 02881553 | | BTC[0], USD[0.00] | | |
| 02881554 | | BOBA[.06133529], USD[0.09] | | |
| 02881560 | | ETH[.00043385], FTT[0.04297564], GODS[.02672], MATIC-PERP[0], USD[0.00] | | |
| 02881561 | | USD[0.00], USDT[0] | | |
| 02881567 | | BTC[0.00180187], USD[0.01], USDT[0.17115483] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02881568 | | ETH[0], IMX[0], MATIC[0], NFT (403180099024478741/The Hill by FTX #10506)[1], NFT (432999046645619876/FTX EU - we are here! #52750)[1], NFT (451770543088348065/FTX EU - we are here! #52575)[1], NFT (501632066318614503/FTX EU - we are here! #52675)[1], POLIS[0], SOL-PERP[0], USD[0.00] | | |
| 02881572 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-0325[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[.840358], MINA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-0.01], USDT[.00887066], WAVES-PERP[0] | | |
| 02881581 | | TRX[.01003], USD[0.00] | | |
| 02881583 | | AKRO[1], BAO[3], DENT[2], MATIC[.89144943], USDT[0.00000002] | | |
| 02881584 | | BTC[0.00021425] | | |
| 02881588 | | BAO[2], ETH[3.01280562], ETHW[3.01156485], USD[0.00], USDT[372.10089520] | Yes | |
| 02881595 | | POLIS[6.33468967], TRX[.6], USD[0.15], USDT[0] | | |
| 02881597 | | ATLAS[24.46314975], CRO[6.29409725] | | |
| 02881598 | | BNB[.0001], DFL[409.952], USD[1.44], USDT[0.00000001] | | |
| 02881599 | | ATLAS[1250], POLIS[10.2], USD[0.97] | | |
| 02881600 | | AXS-PERP[-0.1], USD[31.58] | | |
| 02881603 | | DENT[1], EUR[0.00], FRONT[1], KIN[2], RSR[2], SAND[0], TRX[1], UBXT[3], USD[0.00] | | |
| 02881605 | | XRP[73.568897] | | |
| 02881608 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[.8015559], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-PERP[0], BTT-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[3.2], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00703614], LUNA2_LOCKED[0.01641766], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.50], USDT[0.00000001], USTC[.00000001], UNFI-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02881609 | | USD[0.00] | | |
| 02881616 | | RAY[0], SOL[0], USD[0.09], USDT[0.00000001] | | |
| 02881621 | | MATIC[.22965936], USD[0.00], USDT[0] | | |
| 02881624 | Contingent, Disputed | ATLAS[0], USD[0.00] | | |
| 02881629 | | TRX[.000003], USD[0.00] | | |
| 02881630 | Contingent | LUNA2[4.93113861], LUNA2_LOCKED[11.50599011], LUNC[1073765.81604391], USD[0.00] | | |
| 02881637 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GBP[0.00], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02881638 | | NFT (503893253770126232/The Hill by FTX #31807)[1] | | |
| 02881639 | | NFT (532806471238933411/FTX EU - we are here! #59807)[1], USD[0.00], USDT[.9150777] | | |
| 02881642 | Contingent | BTC[.00006088], LUNA2[0.00001786], LUNA2_LOCKED[0.00004168], LUNC[3.89], MATICBULL[68], USD[-0.04] | | |
| 02881649 | | AKRO[1], BAO[3], CHZ[1], DOT[2.16024336], KIN[7], RAY[24.90267294], REEF[9438.69781566], STEP[529.70181845], USD[70.00], XRP[79.10259477] | | |
| 02881650 | | BRZ[.07746971], TRX[.000005], USDT[7.51400000] | | |
| 02881651 | | ATLAS[60], USD[0.07] | | |
| 02881654 | | ATLAS[171.02101997], BAO[1], CRO[31.08963954], KIN[2], MXN[0.00], USDT[0] | | |
| 02881657 | | SRM[0] | | |
| 02881663 | | USDT[0.00002241] | | |
| 02881667 | | NFT (375842680427132341/FTX AU - we are here! #37386)[1], NFT (465816375608266423/FTX AU - we are here! #37536)[1], TRX[462.355663], USD[0.90], USDT[1.02875747] | | |
| 02881672 | Contingent | AAVE[1.37301695], AKRO[1], APE[39.28917675], ATLAS[1372.35057738], BAO[4], CRO[.01464393], CRV[73.69043011], CVX[2.10390911], DENT[2], ENJ[11.80589409], ETH[.00000788], ETHW[.82335893], EUR[0.05], FTT[11.53118673], LUNA2[0.00045918], LUNA2_LOCKED[0.00107143], LUNC[99.98921793], MANA[80.99772228], SAND[86.83889695], UBXT[1], USD[0.00] | Yes | |
| 02881673 | | ATLAS[847.7333803], USD[11.69] | | |
| 02881675 | | BNB[.00569303], GMT[2.6331219], GST-PERP[0], NFT (408481199478985316/FTX AU - we are here! #9020)[1], NFT (427453997776256263/FTX AU - we are here! #25236)[1], NFT (438745952928157252/The Hill by FTX #9206)[1], NFT (445401434268067753/FTX AU - we are here! #9022)[1], NFT (476788870369305502/Belgium Ticket Stub #1682)[1], NFT (555375737975190754/FTX Crypto Cup 2022 Key #21667)[1], USD[10.40], USDT[307.66694867] | Yes | |
| 02881677 | | ATOM[28.2945098], DOGE[10206.959842], DOT[.08], ETH[2.6134772], ETHW[2.6134772], FTT[199.9606], SHIB[9998060], TONCOIN[200.03728], TRX[.000214], USD[903.63], USDT[0.00821030] | | |
| 02881678 | Contingent | ATLAS[1030], LUNA2[0.01023879], LUNA2_LOCKED[0.00289051], LUNC[269.75], POLIS[16], USD[0.03] | | |
| 02881679 | | ATLAS[150.07776379], BAO[1], GENE[1.20783223], POLIS[1.1490092], USD[0.00] | Yes | |
| 02881688 | | AVAX[4], BTC[.03979742], ETH[.22998], ETHW[.22998], MANA[20], SAND[20], SOL[2], USD[2.20] | | |
| 02881689 | | ATLAS[1910], USD[0.33] | | |
| 02881691 | | BNB[0], ETH[0] | | |
| 02881695 | | ALPHA-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[17.11023082] | | |
| 02881700 | | AMPL[0.12902148] | | |
| 02881705 | | USD[0.80], USDT[0] | | |
| 02881713 | | USD[0.08] | Yes | |
| 02881714 | | BNB[.0075] | | |
| 02881716 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02881721 | | 1INCH[0.00000001] | | |
| 02881725 | Contingent | FTT[.0468654], LUNA2[1.05849231], LUNA2_LOCKED[2.4698154], USD[195.68], USDT[0] | | |
| 02881727 | | USDT[0.21315789] | | |
| 02881729 | | MBS[24], SAND[0], USD[1.74], USDT[0.00000042] | | |
| 02881731 | | BTC[0.00005732] | | |
| 02881740 | | FTT[0.02200144], USD[0.00], USDT[0] | | |
| 02881742 | | BAO[3], CRO[.31650883], DOGE[.78903949], KIN[3], RSR[3], USD[0.00], USDT[0.07180183] | Yes | |
| 02881745 | | ATLAS[2109.8955], USD[1.96], USDT[0] | | |
| 02881746 | | 0 | | |
| 02881752 | Contingent | BTC[.01869032], LUNA2[0.00442550], LUNA2_LOCKED[0.01032618], USD[0.00], USTC[.626452] | | |
| 02881753 | | ATLAS[730], MANA[25], USD[0.43] | | |
| 02881755 | | ATLAS[819.8442], POLIS[4.7], USD[0.70] | | |
| 02881756 | | BTC[.0000058] | Yes | |
| 02881757 | | CRO[570], NFT (292988862657907486/FTX AU - we are here! #23938)[1], NFT (334197903597559085/FTX EU - we are here! #230642)[1], NFT (377962746663507395/FTX AU - we are here! #230635)[1], NFT (380292195781447445/FTX AU - we are here! #16059)[1], NFT (570002079777787701/FTX EU - we are here! #230649)[1], SOL[10.32823304], USD[0.78] | | |
| 02881758 | | SRM[0] | | |
| 02881761 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], USD[7.52], USDT[0.00704899], XRP-PERP[0], ZIL-PERP[0] | | |
| 02881763 | | BOBA[14.35501317] | | |
| 02881764 | | CRO[672.6357484], ETH[.00598086], ETHW[0.00598086], USDT[0.00000017] | | |
| 02881767 | | KIN[0] | | |
| 02881768 | | AKRO[4], AVAX[0.00028278], BAO[80], BTC[0], CRO[.13509526], DENT[2], DOGE[0.03583335], DOT[0], ENS[0.00040498], ETH[0.00000649], ETHW[0.00000649], EUR[0.05], FTT[0.00004655], HOLY[.00012794], KIN[50], LINK[0], MANA[0.00020989], MATIC[0], RSR[0.91588909], SAND[0], SHIB[0], SOL[0.00021077], TRX[1], UBXT[3], USDT[0.00000060], XRP[0] | Yes | |
| 02881770 | | CAKE-PERP[0], LTC-PERP[0], USD[166.12], XRP-PERP[0] | | |
| 02881775 | | AKRO[1], AUD[0.00], BAO[2], BF_POINT[600], BTC[.00430821], CRO[.0000532], DOGE[1], ETH[5.22963731], ETHW[5.22820472], FTT[1.13549861], GALA[164.16278996], HOLY[.00000913], KIN[2], SOL[2.52490202] | Yes | |
| 02881778 | | CRO-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.62], XRP[-0.56674372] | | |
| 02881780 | | USD[25.00] | | |
| 02881783 | | NFT (494072696970610091/The Hill by FTX #29827)[1], USD[25.00] | | |
| 02881785 | | SOL[.0015], SRM[0] | | |
| 02881789 | | ATLAS[239.952], CRO[39.992], USD[3.47], USDT[0] | | |
| 02881796 | | AKRO[5], BAO[10], BAT[1], CHZ[1], DENT[3], DOGE[2], HXRO[1], KIN[16], MATH[1], NFT (342374397102716113/The Hill by FTX #26782)[1], RSR[3], TRX[1.47457998], UBXT[3], USD[0.00], USDT[0] | | |
| 02881797 | | BTC[.00000001], SGD[71.96], USD[141.89], USDT[0] | Yes | |
| 02881799 | | ATLAS[9.594], TRX[.561893], USD[1.06] | | |
| 02881801 | | ETH[.0000358], ETHW[.00000358], KIN[1], LTC[.00000001], SOL[0] | Yes | |
| 02881805 | | MBS[114], USD[0.04] | | |
| 02881806 | Contingent, Disputed | TONCOIN[.33365226], USD[0.00] | | |
| 02881807 | Contingent, Disputed | BTC[.00007976] | | |
| 02881810 | | ATLAS-PERP[0], USD[0.00], USDT[.0057] | | |
| 02881813 | | BAO[1], DFL[3396.80269827], USD[0.00] | Yes | |
| 02881816 | | IMX[984.312945], SOL[.0056187], USD[5.90] | | |
| 02881817 | | USD[25.00] | | |
| 02881818 | | USDT[0] | | |
| 02881824 | | ATOM-PERP[0], BNB-PERP[0], BNTX-0325[0], BTC-0325[0], BTC-PERP[0], LINK-PERP[0], MRNA-0325[0], SOL-0325[0], TRX[.000039], USD[0.00], XRP-PERP[0] | | |
| 02881826 | | ETH[2.623], TRX[97], USD[8.52], XRP[1430.99962] | | |
| 02881827 | | ATLAS[3649.3065], POLIS[93.5], TRX[.000018], USD[0.90], USDT[0] | | |
| 02881830 | Contingent, Disputed | USD[0.00] | | |
| 02881835 | | NFT (433327631702237161/FTX Crypto Cup 2022 Key #19828)[1], NFT (568259349548308139/The Hill by FTX #22247)[1] | | |
| 02881837 | | ATLAS[100], BTC[0.00379927], ETH[.0499905], ETHW[.0499905], HNT[1.299753], LOOKS[4.99905], POLIS[.099601], RSR[9.9981], SOL[.38288223], USD[3.32], USDT[0.21290879] | | USD[0.03] |
| 02881843 | | ETH-PERP[0], KSOS-PERP[0], SOL-PERP[0], USD[0.00], USDT[.00244278] | | |
| 02881851 | | NFT (345867735785496684/FTX EU - we are here! #135644)[1], NFT (375609295102545151/FTX EU - we are here! #136329)[1], NFT (385244565681073276/France Ticket Stub #911)[1], NFT (426696669156405660/Hungary Ticket Stub #824)[1], NFT (488443715153366030/The Hill by FTX #5380)[1], NFT (552736493755185131/FTX EU - we are here! #135518)[1], NFT (563647158758914593/Monaco Ticket Stub #654)[1] | | |
| 02881854 | | ATLAS[160], USD[0.00] | | |
| 02881855 | | ATLAS[3280], USD[0.05] | | |
| 02881863 | Contingent, Disputed | USD[25.00] | | |
| 02881865 | | ASD-PERP[0], BTC-PERP[0], ETH-PERP[0], RSR[4.28], SAND-PERP[0], SLP-PERP[0], SPELL[0], SPELL-PERP[0], USD[1.22] | | |
| 02881869 | | USD[2.58], USDT[0] | | |
| 02881870 | | AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[152.64], VET-PERP[0] | | |
| 02881873 | | ATLAS[1750], USD[50.81] | | |
| 02881874 | | ATLAS[4910], POLIS[96], USD[0.89], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02881876 | | ATLAS[0.00728958], DENT[1], KIN[1], LTC[0] | Yes | |
| 02881882 | | ATLAS[5210], USD[0.56] | | |
| 02881885 | | AVAX[0.00041841], AVAX-PERP[0], BTC[.0023], USD[0.00], USDT[32.74220320] | | |
| 02881889 | | DOGE[49] | | |
| 02881893 | | BTC[-0.00105202], ETH[0], FTT[0.43895152], USD[28.24], USDT[0.97082293] | | |
| 02881897 | | CRV[.92495], LOOKS-PERP[0], USD[242.49] | | |
| 02881898 | | DOGE-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.01] | | |
| 02881901 | | BNB[0], TRX[0], USD[0.03] | | |
| 02881904 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02881907 | | SGD[0.00], USDT[0] | | |
| 02881918 | | CRO[.00000448], USD[0.00], USDT[0] | | |
| 02881921 | | AKRO[2], ATLAS[0.46240954], BAO[19.34751889], DENT[2], DFL[0.43095176], EUR[0.01], FTT[0.00001242], IMX[0.00026042], KIN[17.96839131], MATIC[0.00659258], RSR[1.55035644], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 02881925 | | STARS[0] | | |
| 02881928 | | ATLAS[350], USD[0.00] | | |
| 02881929 | | ATLAS[240], POLIS[47.6], USD[0.10] | | |
| 02881932 | | USD[1.54], USDT[0] | | |
| 02881933 | | BOBA-PERP[0], MANA-PERP[0], USD[7.87], USDT-PERP[0] | | |
| 02881935 | | FTT[.899829], USD[0.00] | | |
| 02881941 | | TONCOIN[.09030841], USD[0.00], USDT[0] | | |
| 02881955 | Contingent | AGLD[20.64124653], AKRO[188.14155004], ANC[107.29342944], ASD[34.61107828], ATLAS[120.49498895], AUDIO[1.24132262], BAO[8140.86220688], BRZ[71.97757351], CEL[2.07451081], CHR[16.02133204], CHZ[72.5890718], CLV[15.7916207], CONV[341.22020122], CQT[18.3802466], CREAM[1.07039218], CRO[109.24518279], CRV[5.53398589], DENT[1204.0886073], DFL[220.24405751], DOGE[112.60820749], DOT[1.07152336], ENJ[4.26769498], FIDA[6.56114272], FTM[11.66354818], GALA[74.43965458], GODS[2.99578608], GOG[10.86790722], HGET[5.60048462], HXRO[26.71069725], IMX[5.42128506], JET[16.52596461], JOE[11.91546409], KIN[64016.60187191], KNC[10.91426235], KSHIB[525.448937], KSOS[1078.99474683], LINA[39.65193452], LRC[11.62251627], LUNA2[1.15204431], LUNA2_LOCKED[2.59284018], LUNC[250983.81351386], MANA[13.25184517], MAPS[22.31892043], MATIC[9.43815937], MBS[5.2272591[1]], MER[107.46690613], MTA[47.63816128], MTL[10.69572791], NFT (392211532401076785/A Naughty Grandma - Cyber Painting 01)[1], PERP[2.31844787], POLIS[5.10073976], PRISM[84.7261253], QI[108.10412923], REEF[597.39351216], RSR[371.52297943], SAND[4.24514364], SHIB[2409071.56779909], SLND[8.35729355], SLP[393.70031542], SLRS[42.93003284], SOL[.51320021], SOS[1134294.65251189], SPELL[693.57097652], SRM[8.42369327], STARS[4.2774366], STEP[22.66200263], STMX[527.58241553], SUSHI[5.54722244], SXP[10.90864917], TLM[67.64806536], TRX[170.24395159], TRYB[75.61384061], UBXT[359.75101933], USD[0.49], XRP[23.26353831], YFI[.00015289], ZRX[14.08085419] | Yes | |
| 02881958 | | BTC[0], FTT[0.00051917], USDT[0] | | |
| 02881960 | | USD[0.00], USDT[0.00000001] | | |
| 02881963 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], FTM[99], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02881966 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1.23158357], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], USD[0.00], USDT[3.26676438], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02881971 | | AKRO[1], ATLAS[0], BAO[1], DENT[1], ETH[.00000001], EUR[0.00], FXS[0], KIN[1], MATIC[0] | Yes | |
| 02881976 | | ATLAS[292.28095354], BAO[1], DENT[1], FTM[79.75388398], SAND[8.19712297], UBXT[1], USD[100.00] | | |
| 02881980 | | EUR[0.00], USDT[0.54611162] | | |
| 02881986 | | USD[1.33], USDT[3.6913159] | | |
| 02881990 | | USD[0.00] | | |
| 02881996 | | GBP[0.00] | | |
| 02882003 | | POLIS[256.85962636], USD[0.00], USDT[0] | | |
| 02882012 | | AKRO[1], ATLAS[58504.34347946], AUD[0.00], DENT[2], POLIS[1005.61936076], SECO[1], TRX[1] | | |
| 02882020 | | USDT[50] | | |
| 02882021 | | BOBA[28.00251142] | | |
| 02882023 | | USD[0.00] | | |
| 02882024 | Contingent, Disputed | USD[5.81] | | |
| 02882035 | | AKRO[3], APE[4.73793312], BAO[15], BAR[1.59854415], BTC[0.00100000], CITY[3.53030124], DENT[2], DOT[0.70912790], DYDX[9.30774718], FTM[1.99202366], FTT[0.94114563], GMT[17.07107369], HXRO[1], KIN[1.00361753], LTC[0.64949918], MANA[19.45688521], MATIC[10.42113882], MTA[83.48925993], SAND[6.85817477], SOL[7.06671689], SPELL[5276.88706875], TSLA[.243750641, TSLAPRE[0], TWTR[0], UBXT[4], USD[0.00], XRP[39.78348709] | Yes | |
| 02882036 | | ETH[-0.00037236], ETHW[-0.00037236], USD[2.99], USDT[0.00225976] | | |
| 02882037 | | USD[0.00], USDT[0] | | |
| 02882046 | Contingent | ATLAS[1189.5782], ATOM-PERP[0], BTC[0.05908924], BTC-PERP[0], ETH[.62280297], ETH-PERP[0], ETHW[.62280297], HNT-PERP[0], LUNA2[9.81205084], LUNA2_LOCKED[22.89478531], SOL-PERP[0], USD[609.92], USDT[1269.39000000] | | |
| 02882047 | | CRO[256.86895058], UBXT[11], USD[0.00] | | |
| 02882057 | | ATLAS[1359.7416], BTC[0.00009965], FTT[1.899639], POLIS[18.198252], USD[0.06] | | |
| 02882058 | | CRO[9.9658], ETHW[.197], USD[866.72] | | |
| 02882059 | | FTT-PERP[0], USD[0.83], USDT[0] | | |
| 02882061 | | TLM[673.5743815], USD[0.00] | | |
| 02882070 | | NFT (546664259603397238/FTX AU - we are here! #54459)[1] | | |
| 02882071 | | CRO[10], SAND[.18276157], USD[0.00] | | |
| 02882073 | | DOGE[0], USDT[0] | | |
| 02882075 | | AMZN[.1159768], BTC[.00048994], FB[.079984], FTT[2.45649848], GOOGL[.1889702], NOK[3.2], TRX[.010042], TSLA[.079996], USD[-0.09], USDT[0.18398308] | | |
| 02882083 | | USDT[99.2] | | |
| 02882087 | | USDT[106.72321854] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02882089 | | POLIS[0], POLIS-PERP[0], USD[0.00] | | |
| 02882090 | Contingent | ATLAS[249.95], FTT[.0188], FTT-PERP[0], IMX[58], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.23], USDT[.0057571], USDT-PERP[0] | | |
| 02882095 | | BRZ[2707.49417101], BTC[.0205], USD[4.29] | | USD[4.21] |
| 02882104 | | MATIC[9.9164] | | |
| 02882108 | | ALGO[0], APE[0], AUDIO[0], AVAX[0], BAO[2], BF_POINT[200], BTC[0], CEL[0], DENT[2], ENJ[0], ETH[0], ETHW[0], FTM[0], GBP[0.00], KIN[8], LINK[0], LTC[.0001871], MANA[0], PAXG[0.00000612], SHIB[0], SOL[0], USD[0.00], USDT[0], XRP[.00187712] | Yes | |
| 02882116 | | BNB[0], ETH-PERP[0], EUR[0.92], SOL-PERP[0], USD[260.45], USDT[0] | | |
| 02882119 | | USD[25.00] | | |
| 02882123 | | USD[25.00] | | |
| 02882124 | | ETH-PERP[0], USD[9.46], USDT[0.00000001] | | |
| 02882125 | | ATLAS[9.9981], CRO[389.9715], FTT[1.6], RAY[15.28489226], USD[0.37] | | |
| 02882126 | | AKRO[2], BAO[1], BAT[8.96730203], BTC[.08589589], ETH[.15630665], ETHW[.15562601], KIN[1], NFT (55640268865416966/The Hill by FTX #18935)[1], USD[0.00], USDT[0.00044793] | Yes | |
| 02882129 | | BRZ[13.26624164], USD[0.00] | | |
| 02882131 | | ATLAS[124138.96446583], BICO[0], POLIS[0], TRX[.000804], USD[0.00], USDT[0] | | |
| 02882134 | | GOG[93], USD[0.28] | | |
| 02882137 | | TRX[.006763], USDT[2.05], XRP[299.99] | | |
| 02882138 | | ATLAS[1800.63], USD[0.41], USDT[0] | | |
| 02882140 | | ATLAS[850], POLIS[18.2], USD[0.65] | | |
| 02882145 | Contingent | KIN[12560000], LUNA2[1.17619230], LUNA2_LOCKED[2.74444870], LUNC[256118.35], USD[-0.64] | | |
| 02882148 | | BNB[0.00000001], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 02882149 | | USDT[23.51] | | |
| 02882150 | | DFL[4.43993591], GALA[140], USD[0.97] | | |
| 02882153 | | DYDX[131.150372], USD[346.72] | | |
| 02882157 | | USD[0.31] | | |
| 02882167 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OGN-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.022969], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02882169 | | BTC[.00017547], CRO[.0034281], GBP[0.00], KIN[2] | | |
| 02882170 | | AKRO[1], ATLAS[1298.01922034], BAO[1], POLIS[12.44075627], TRX[1], USD[0.01] | Yes | |
| 02882173 | | USDT[9] | | |
| 02882174 | | BNB[0], BRZ[0], GMT[0], SKL[0], SPELL[0], USD[0.00] | | |
| 02882178 | Contingent | APE[50.18996], APE-PERP[0], AVAX[.09942], BTC[.00006174], COIN[.009268], CRO-PERP[0], ETH[.000958], ETHW[.737958], FTM[.6216], FTM-PERP[0], LUNA2[21.02502292], LUNA2_LOCKED[7.77769749], LUNC[110.737852], MATIC[2.7937], SOL[.0065], TRX[.000001], TSLA[.00886], USD[0.00], USDT[0.00000001] | | |
| 02882180 | | ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], USD[2.58], USDT[4.886] | | |
| 02882182 | | BAO[2], ETH[.01233432], ETHW[.01218373], FTT[.38171673], KIN[2], SAND[3.71021596], USD[28.58], USDT[32.17041843] | Yes | |
| 02882193 | | ETH[.26399235], ETHW[.26399235], TONCOIN[314.740188], USD[0.30], USDT[0] | | |
| 02882199 | Contingent | BRZ[0], CRO[0], FTT[0], SOL[0], SRM[0.00005651], SRM_LOCKED[0.02449486], USD[0.00] | | |
| 02882206 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-0325[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.02], USDT[.00139649] | | |
| 02882208 | | AAVE-PERP[0], ADA-PERP[0], AVAX[0.00588093], AVAX-PERP[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0009], ETH-PERP[0], ETHW[.0009], EUR[1041.00], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], JST[5190], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NVDA[.0675], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[1000], TRX-PERP[0], TRY[0.00], USD[14741.17], USTC-PERP[0], XAUT-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 02882211 | | AUD[0.00], SOL[.18235857], STARS[0], USD[5.55] | | |
| 02882215 | | ATLAS[1319.776], POLIS[19.998], USD[0.81] | | |
| 02882216 | | BTC[0.00002418], FTT[78.1], HT[0], USD[0.22], USDT[745.78722034] | | |
| 02882217 | | SHIB[19059.75089349], USD[0.00], USDT[0] | | |
| 02882219 | | AAVE[0], BRZ[0], BTC[0], LINK[0], USD[1554.69], USDT[0] | | |
| 02882220 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[10.32], XLM-PERP[0], XMR-PERP[0], XRP[11.44412011], XRP-PERP[0], ZEC-PERP[0] | | |
| 02882221 | | AKRO[1], BAO[2], KIN[1], NFT (384075986162405174/FTX EU - we are here! #219699)[1], NFT (472388145314730645/The Hill by FTX #34361)[1], NFT (554762809904149553/FTX EU - we are here! #219741)[1], NFT (576336364002905567/FTX EU - we are here! #219733)[1], USD[0.00], USDT[0.00015201] | | |
| 02882223 | | IMX[42.4915], USD[0.98] | | |
| 02882225 | | USD[62.84], USDT[0] | | |
| 02882226 | Contingent | BTC[0.00009986], BTC-PERP[0], LUNA2[1.75408448], LUNA2_LOCKED[4.09286380], LUNC[381955.589886], SOL-PERP[0], USD[162.57], USDT[0.53312895] | | |
| 02882231 | | CEL[.08468], USD[0.00], USDT[0] | | |
| 02882239 | | TRX[.000003], USDT[0.00000234] | | |
| 02882240 | | ANC-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], OP-PERP[0], STG-PERP[0], USD[-1.60], USDT[2.12112362] | | |
| 02882242 | | DFL[9.95], USD[119.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02882244 | | CRO[9.972], USD[0.00], USDT[0] | | |
| 02882248 | | STARS[.5264], USD[0.00], USDT[0] | | |
| 02882256 | | ASD[.02004], USD[200.46], USDT[500] | | |
| 02882257 | | 0 | | |
| 02882258 | | BNB[0], USDT[0.00000064] | | |
| 02882271 | | ATLAS[.02987087], CRO[369.51161955], USDT[0.44876000] | | |
| 02882273 | | ATLAS[429.9943], USD[5.67], USDT[99.00000008] | | |
| 02882274 | | BOBA[.0945027], USD[0.05] | | |
| 02882280 | | USDT[0.00000118] | | |
| 02882289 | | BEAR[520], BOBA[.36932], BOBA-PERP[0], ETHBULL[.0009134], MATICBEAR2021[41.08], SOL[.005957], SOL-PERP[0], USD[0.02], USDT[.0045651] | | |
| 02882292 | | ATLAS[1082.74155218] | | |
| 02882294 | Contingent, Disputed | USDT[0.00000419] | | |
| 02882295 | | ATLAS[439.9208], BTC[0.02409566], ETH[.26395248], ETHW[.26395248], HNT[34.393808], SOL[127.320777], SRM[291.94744], USD[3599.69] | | |
| 02882296 | | AAVE[0], BTC[0], DOGE[120.76333223], DOGEBEAR2021[0], ETH[0], ETHBEAR[14000000], ETHBULL[0.00009874], FTT[25.19590987], MTL-PERP[0], SOL[43.08], USDT[0.00473436] | | |
| 02882298 | | ATLAS[15872.47203169], USDT[0] | | |
| 02882301 | | ATLAS[850], USD[0.22] | | |
| 02882302 | | ATLAS[930], USD[1.08], USDT[0] | | |
| 02882305 | | ATLAS[927.49700369], USD[0.00] | | |
| 02882315 | | ATLAS[130], FTT[0.01715886], USD[0.75], USDT[0] | | |
| 02882316 | | BTC[0.00003132], ETH[0.49809036], ETHW[0.95861068], FTT[0.00000001], TRX[.000777], USD[0.66], USDT[0.00514601] | | |
| 02882317 | | USD[0.04], XRP[1267] | | |
| 02882321 | | HNT[3.1], USD[0.00] | | |
| 02882330 | | 1INCH[0], FTT[0.06745733], HT[0], USD[0.00] | | |
| 02882333 | | EUR[0.10], USD[0.00] | | |
| 02882337 | | ATOM[1.1], FTT[1.2], HNT[30.899753], POLIS[111.7], SLP[3480], TRX[.000029], USD[0.02], USDT[0.37295587] | | |
| 02882339 | | ALICE[1.09978], ATLAS[19.998], BNB[.139972], BTC[.00049992], ETH[.012], ETHW[.012], GALA-PERP[0], IMX[1.99968], LEO[1], SPELL[700], USD[0.13] | | |
| 02882341 | | BRZ[0.00403707] | | |
| 02882342 | | USD[0.01] | | |
| 02882343 | | FTT[.06195789], USDT[0] | | |
| 02882345 | | 1INCH[4.10395649], AKRO[3], ATLAS[.02142909], BAO[1], BNB[.00015232], DENT[3], FTM[.17748758], GBP[0.03], HOLY[.53988047], KIN[3], MATIC[1.03869645], MBS[.03523873], RSR[2], STARS[.02038127], TRX[3], UBXT[1], USD[0.01], USDT[0.12244156] | Yes | |
| 02882348 | | AKRO[3], BAO[13.00000001], BTC[.20355308], DENT[11], ETH[.00000924], ETHW[.00000924], KIN[15], RSR[1], SPELL[39758.21790252], SXP[1], TRU[1], TRX[5.000001], UBXT[7], USD[0.00], USDT[0.03835242] | Yes | |
| 02882351 | Contingent, Disputed | USD[25.00] | | |
| 02882355 | | STARS[2.02861] | | |
| 02882358 | | ATLAS[18160], JST[7.73115063], USD[0.00] | | |
| 02882360 | | BNB[.00378395], USD[1.31], USDT[0.00687830] | | |
| 02882361 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BSV-0930[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0325[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00012], TULIP-PERP[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02882362 | | BTC-PERP[0], USD[7034.24], USDT[12037.06314775] | | |
| 02882364 | | ETH[0], NFT (362668214297178971/FTX AU - we are here! #50753)[1], NFT (371721234039921537/FTX AU - we are here! #50709)[1], NFT (449407337154225989/FTX EU - we are here! #156427)[1], NFT (526267737815350875/FTX EU - we are here! #156253)[1], NFT (526999181625680977/FTX EU - we are here! #156358)[1], TRX[.000001], USD[0.02], USDT[0] | | |
| 02882365 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000079], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[2.2099352], SOL-PERP[0], USD[2.77], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02882367 | | 1INCH[0], HT[0], KNC[-0.00597800], TLM[0], TLM-PERP[0], USD[24.99], USDT[0.04080363] | | |
| 02882372 | | AKRO[1], BOBA[200.05293822], BTC[2.51579510], GBTC[.0039742], HNT[273], SOL[11], TRU[1], USD[0.40] | | |
| 02882376 | | NFT (321368899162368057/Mexico Ticket Stub #1151)[1], NFT (337142144328316618/FTX AU - we are here! #1009)[1], NFT (351156815844187695/FTX EU - we are here! #223100)[1], NFT (351936242137348552/FTX AU - we are here! #28422)[1], NFT (360600501229537818/FTX AU - we are here! #1099)[1], USD[0.05], USDT[451.97164978] | Yes | |
| 02882377 | | USD[0.00], USDT[433.73804783] | Yes | |
| 02882385 | | ATLAS[4020], USD[1.23] | | |
| 02882387 | Contingent | CRO[9.43498700], DFL[1850], DOT-20211231[0], FTT[0], LUNA2[0.06090593], LUNA2_LOCKED[0.14211384], LUNC[13262.39533042], LUNC-PERP[2.8], RAY[54.49083554], STARS[155.48875], USD[-4.27], USDT[0.00000001], USTC-PERP[0] | | |
| 02882388 | | SRM[0] | | |
| 02882390 | | ETH[10.24695896], FTT[25.89508755], USD[0.00], USDT[1234.96386822] | | |
| 02882395 | | AKRO[1], BAO[7.90633476], DENT[2], KIN[32.59702035], RUNE[.00946273], TRX[1], USD[0.00], USDT[0.00039981], XRP[.06576427] | Yes | |
| 02882397 | | ATLAS[60], CRO[20], FTT[.2], GALA[10], HNT[.39992], MANA[20.996], PSG[.8], SAND[4.999], SOL[.25], USD[0.21], USDT[0] | | |
| 02882399 | | AURY[10.42085984], USD[2.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02882400 | Contingent | AKRO[3], AVAX[74.17658043], BAO[13], DENT[4317.41773658], DOT[61.4601619], KIN[285.29177724], LUNA2[0.00120014], LUNA2_LOCKED[0.00280034], LUNC[261.33444751], MANA[.03307162], SAND[.01336428], SOL[.00006076], SPELL[2116983.77119627], SXP[1.02533487], TRX[5], UBXT[1], USD[0.00] | Yes | |
| 02882402 | | BTC[0], FTT[.1], GALA[69.99409725], LTC[0], USD[0.00], USDT[0.00000002] | | |
| 02882404 | | BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], ENJ-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], USD[1.67], USDT[0], ZEC-PERP[0] | | |
| 02882409 | | CRO[124.53281514], USD[0.54] | | |
| 02882410 | | USD[0.00] | | |
| 02882416 | | USD[87.91] | | |
| 02882419 | | BTC[0.00011677], USD[0.00], USDT[0.00029746] | | |
| 02882422 | | AVAX[216.54626338], BNB[0], BTC[0.00028099], CHZ[2], ETH[13.51887046], ETH-PERP[0], ETHW[7.32266503], FTT[3238.29646712], FTT-PERP[0], KIN[1], MATIC[5.63147916], RAY[0.50266565], SOL[.00900607], TRX[1], USD[1317.88] | Yes | USD[2.78] |
| 02882427 | | EUR[0.00], SAND[.00001575], STORJ[.00021644], USD[0.00], YFI[.00002561] | Yes | |
| 02882429 | | USD[25.00] | | |
| 02882430 | | EUR[0.00], SOL[0] | | |
| 02882431 | | EUR[0.00], USDT[0] | | |
| 02882436 | | AURY[20.9958], TRX[.949069], USD[12.86], USDT[0.28156659] | | |
| 02882439 | | BOBA[1936.701633], USD[0.05] | | |
| 02882444 | | SRM[0] | | |
| 02882445 | | CHZ-PERP[0], DOT-PERP[0], FTM[0], FTM-PERP[0], POLIS[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02882446 | | USD[0.14] | | |
| 02882448 | | AKRO[1], BAO[3], BTC[.00934177], DENT[2], ETH[.01635684], ETHW[.01615149], EUR[0.00], HXRO[130.51934313], KIN[4], REN[0.03379319], SOL[0.05443124], TRX[1], USDT[0] | Yes | |
| 02882453 | Contingent | BNB[0], BTC[0], CEL[.099905], ETHW[.062], LUNA2[0.47549831], LUNA2_LOCKED[1.10949607], LUNC[103540.7598403], USD[0.00] | | |
| 02882456 | | ATLAS[99.98], EGLD-PERP[0], POLIS[5.19994], USD[0.15], USDT[0] | | |
| 02882457 | | USD[1171.77] | | |
| 02882458 | | KIN[20631569.7], USD[1.78], XRP[.62133] | | |
| 02882459 | | BULL[0.48997428], ETHBULL[.016], FTT[.097758], LINKBULL[806], TRX[.000028], USD[0.19025000] | | |
| 02882465 | | LOOKS-PERP[0], NFT (312076973187570290/Montreal Ticket Stub #758)[1], USD[22.57] | | |
| 02882467 | | ATLAS[2589.5079], POLIS[33.493635], USD[0.45] | | |
| 02882470 | | ATLAS[1230], USD[0.82] | | |
| 02882471 | | ATLAS[40], BNB[0.00347498], POLIS[1.8], USD[11.85] | | |
| 02882472 | | BAO[10], KIN[10], POLIS[37.93638801] | Yes | |
| 02882473 | | USD[0.07] | | |
| 02882475 | | MANA[88] | | |
| 02882479 | | ETH[.181], ETHW[.181], LRC[410.45895359], SOL[5.238952], USD[2.36] | | |
| 02882483 | | 1INCH[0.06276265], TRX[.000018], USD[0.00], USDT[0] | | |
| 02882489 | | BOBA[7.4], BTC[.0047998], GOG[34], IMX[32.7984], MBS[47.992], USD[27.50], USDT[0] | | |
| 02882490 | | BTC[0.00199204], SOL[0], STARS[0] | | |
| 02882492 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02882493 | | BOBA[1017.80885939], FTM[0], FTT[0], IMX[363.71221692], UNI[0], USD[0.22] | | |
| 02882498 | | AVAX[0], BNB[0], ENJ[0.00000002], MATIC[0], TRX[14.263477], USDT[0] | | |
| 02882499 | | USD[2.89] | | |
| 02882500 | | AUD[10.00] | | |
| 02882501 | Contingent | DAI[0], FTT[0], MATIC[0], RAY[.00000001], SOL[0], SRM[50.04557960], SRM_LOCKED[.42026462], USD[0.91], USDT[0.00000001] | | |
| 02882503 | | CRO-PERP[0], DYDX-PERP[0], PERP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02882507 | | BTC-PERP[0], LOOKS-PERP[0], USD[0.17], USDT[0] | | |
| 02882509 | | BAT[78.78263318], BNB[0], BTC[.00000121], ETH[.00001883], ETHW[2.06343608], EUR[0.00], GENE[5.89616008], USDT[0] | Yes | |
| 02882512 | | USD[1.80], USDT[0] | | |
| 02882514 | | ETH[0], FTT[0], USD[0.00], USDT[0.00000004] | | |
| 02882515 | | ALGO[0], BNB[0], BTC[0], ETH[0], FTM[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02882518 | | AUD[22], AVAX[5.18691496], FIDA[1.02516989], GENE[.00226319], IMX[167.63364480], MATIC[0] | Yes | |
| 02882519 | | APE[1.99962], ETH[.00000007], ETH-PERP[0], ETHW[.00000007], USD[32.24] | | |
| 02882521 | | 1INCH[-0.78718084], USD[4.53] | | |
| 02882526 | | BTC[.0014], EUR[0.82], FTM[304.60244456], FTM-PERP[0], SOL[.06], USD[0.00] | | |
| 02882527 | | ATLAS[0], BAO[1], BNB[0], KIN[3], USDT[0] | | |
| 02882529 | | 1INCH[0.03268322], BNB[0], USD[0.00] | | |
| 02882530 | | USDT[.03156755] | Yes | |
| 02882531 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], PERP-PERP[0], USD[483.88] | | |
| 02882533 | | BCH[.00086681], BTC[0.00009897], CHZ[9.9487], DOGE[1.51094], SAND[.98233], TRX[.39694], USD[0.01], USDT[0] | | |
| 02882536 | | 1INCH[0], BTC[0], DAI[0], USD[0.00], USDT[0] | | |
| 02882539 | | BNB[0.00971374], DOGE[0], TRX[1427], USD[0.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02882542 | | AAVE-PERP[0], ALGO-PERP[0], APE[0.00000001], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FB[0], FTT[0.12015733], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02882544 | | POLIS[.05652], POLIS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02882549 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], STX-PERP[0], TRX[.001733], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 02882550 | | USDT[0.00019646] | | |
| 02882561 | Contingent | BTC[.00725176], ETH[.014], ETHW[.014], FTT[.05649555], LUNA2[1.79487738], LUNA2_LOCKED[4.18804723], NFT (386243815143969076)/FTX EU - we are here! #249766)[1], NFT (511628097404970884/FTX EU - we are here! #249750)[1], NFT (516931787019816507/FTX EU - we are here! #249715)[1], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.00], USDT[0.56353402] | | |
| 02882562 | | TRX[.6852], USD[0.04148876] | | |
| 02882565 | | AVAX[0.00072505], BNB[0], BTC[0], USD[0.10], USDT[0.00000570] | | |
| 02882571 | Contingent | FTT[1501.19070491], LRC[.0195], SRM[1175.67799288], SRM_LOCKED[429.93393762], USD[0.54] | | |
| 02882576 | | BAO[3], DENT[3], ETH[.24457645], ETHW[.24438467], SGD[297.32], TRX[2], UBXT[2], USD[1.38] | Yes | |
| 02882577 | | CEL[.0627], USD[0.01] | | |
| 02882584 | | ATLAS-PERP[0], BRZ[0.00225921], BTC[0], MANA-PERP[0], USD[0.00] | | |
| 02882589 | | USD[0.00], USDT[0] | | |
| 02882593 | | ATLAS[5127.98185371], DFL[1640.11716299], GBP[0.00], RSR[1295.64425133], SLP[2344.55044417], USD[0.09] | | |
| 02882598 | | USD[0.00], USDT[0] | | |
| 02882605 | | BTC-PERP[0], ETH-PERP[0], USD[-42.50], USDT[200] | | |
| 02882606 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02882607 | | AVAX[0.00155515], BAO[2], BRZ[0], CRO[0.44650779], DENT[0.33893016], DOGE[1], FTT[0], GALA[243.51853469], POLIS[111.04514548], RSR[1], SLP[26303.76272301], SPELL[0.06424402], UBXT[2], USDT[0.00000001] | Yes | |
| 02882615 | | 1INCH[0.48043064], USD[0.00], USDT[0] | | |
| 02882616 | | FTT[12.36013704], MBS[77], USD[11.82] | | |
| 02882619 | | FTT[.0452181], USDT[0.00000038] | | |
| 02882620 | Contingent, Disputed | USD[0.04], USDT[0.00406579] | | |
| 02882623 | | USD[0.37], USDT[4.80853800] | | |
| 02882624 | | 1INCH[0.73380510], HT[0.02999923], SUSHI[0.39778296], USD[0.00] | | SUSHI[.366983] |
| 02882625 | | ATLAS[159.968], USD[0.27] | | |
| 02882628 | | BAO[1], DENT[1], DFL[1550.49989494], EUR[0.00], GENE[22.00930095], TRX[1] | Yes | |
| 02882629 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.36], USDT[1.65280983], XRP-PERP[0], YFI-PERP[0] | | |
| 02882631 | | ATLAS[3.67099840], ATLAS-PERP[0], CRO-PERP[0], USD[0.00], USDT[0.00634927] | | |
| 02882632 | Contingent | ANC[.99221], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], HBAR-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000000], LUNC[.0091851], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000028], USD[0.09], USDT[0] | | |
| 02882633 | | USD[11.26], USDT[.008254] | | |
| 02882634 | | ETH[0], TRX[0.99131100] | | |
| 02882637 | | BNB[29.00903113], BTC[.04669965], ETH[1.70305302], ETHW[1.70305302], EUR[100.00], LTC[8.49265945], TRX[15105.166504] | | |
| 02882638 | Contingent | LTC[.01912515], LUNA2[0.00045378], LUNA2_LOCKED[0.00105884], LUNC[98.81361408], STARS[0], USD[0.13] | | |
| 02882642 | | BTC[.00009998], MCB-PERP[0], TONCOIN[706.53], TRX[.000028], USD[0.00], USDT[140.28608874] | | |
| 02882643 | | USD[12.00] | | |
| 02882644 | | USD[0.00] | | |
| 02882650 | | USD[0.00], USDT[0.15843538] | | |
| 02882651 | | DFL[190], ETH[.023], ETHW[.023], PTU[21], SHIB[1400000], SHIB-PERP[0], USD[2.54], USDT[0.00460971] | | |
| 02882653 | | SOL[.00477862], USD[0.07], XRP[.535] | | |
| 02882654 | | BAO[1], IMX[.00109056], KIN[3], USD[0.00] | Yes | |
| 02882658 | | EUR[0.00] | | |
| 02882661 | Contingent, Disputed | SRM[0] | | |
| 02882670 | | AURY[38.9992], CRO[540], SOL[.009995], USD[5.21], USDT[.00539694] | | |
| 02882671 | | AKRO[4], BAO[21], BTC[.01064479], DAI[0], DENT[2], ETH[1.81460877], ETHW[.0709256], GBP[1002.56], KIN[26], MATIC[354.04639445], RSR[2], SHIB[29.80045584], SOL[1.51407249], TRX[4], UBXT[4], USD[0.01], USDT[50] | Yes | |
| 02882676 | | ATLAS[390], AUDIO[18], AVAX[.9], BAT[63], BNB[.19], BTC[.009], DOT[3.9], ENJ[43], ETH[.121], ETHW[.121], EUR[0.00], FTM[28], FTT[2.1], HNT[1.8], LINK[3.3], MATIC[50], SAND[21], SOL[.969995], SRM[6], UNI[.9], USD[545.24] | | |
| 02882678 | | ATLAS[2159.568], USD[0.77] | | |
| 02882680 | | 0 | | |
| 02882681 | | USDT[0] | | |
| 02882686 | | ATLAS[165.24406658], BAO[1], GBP[0.00], KIN[3], USDT[0] | Yes | |
| 02882687 | Contingent, Disputed | SRM[0] | | |
| 02882695 | | STARS[0] | | |
| 02882696 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], DOT-PERP[9.70000000], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[-32.12], USDT[0.00001065], YFII-PERP[0] | | |
| 02882699 | Contingent, Disputed | USDT[0] | | |
| 02882707 | | MANA[141.97302], SAND[92.98233], STARS[.549854], USD[101.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02882710 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00251271], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00007026], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.40164174], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.4949], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[0.05774], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INDI[.92], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00668079], LUNA2_LOCKED[0.01558852], LUNA2-PERP[0], LUNC[0.01864194], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[-0.00306236], MATIC-PERP[0], MCB-PERP[0], MER[8.496], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SNY[.18], SOL[0.00666007], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[160.20], USDT[200], USTC[0.94568695], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02882715 | | ATLAS-PERP[0], ETH[0], FTM[0], FTT[0], RAY[0], SOL[0], TRX[0.00000112], USD[0.27], USDT[0], USTC[0], USTC-PERP[0], XRP[331], XRP-PERP[0] | | TRX[.000001] |
| 02882720 | | ATLAS[520], ATLAS-PERP[0], USD[1.59], USDT[0.62000000] | | |
| 02882721 | | DFL[60], IMX[1.6084734], USD[0.00] | | |
| 02882726 | | BTC[0.01189785], ETH[.1609811], ETHW[.1609811], EUR[5.42] | | |
| 02882727 | | MBS[.833775], USD[0.00], USDT[0] | | |
| 02882731 | | AKRO[2], ATLAS[6980.4756233], BAO[5.25385382], RSR[2], USD[0.00] | Yes | |
| 02882732 | | SRM[0] | | |
| 02882733 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.69], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02882741 | | BTC[0.04399346], ETH[.00097663], ETHW[.00097663], SOL[.009563], USD[22.00] | | |
| 02882742 | | ETH[.00000069], ETHW[.00000069], NFT [4764514794670434 0/The Hill by FTX #23767][1] | Yes | |
| 02882743 | | AURY[5.99892], BTC[.0018], USDT[0] | | |
| 02882745 | | AURY[27.92402549], USD[0.00], USDT[0.00000004] | | |
| 02882747 | | ALICE[6.2], ATLAS[789.8499], AURY[9.9981], IMX[15.697017], USD[0.19] | | |
| 02882749 | | RAY[0], USDT[0] | | |
| 02882750 | Contingent | APE-1230[0], BAO[1], BTC[0.01084610], ETH[.50957543], ETH-PERP[0], ETHW[.50936153], FTT[.01136069], KIN[1], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00622371], NFT [304120778104771587/Baku Ticket Stub #2447][1], NFT [340827878180432404/Montreal Ticket Stub #757][1], SOL[7.10844659], TRX[.000777], UBXT[1], USD[1693.93], USDT[970.76740715], USDT-PERP[0] | Yes | |
| 02882768 | | DMG[.09692], USD[0.00], USDT[.00838702] | | |
| 02882772 | | KIN[1], USD[0.00] | | |
| 02882776 | | EUR[0.00], MANA[60.87780451] | | |
| 02882778 | | BTC[0], FTT[0.05653964], USD[0.14], USDT[0] | | |
| 02882782 | | USD[0.00], USDT[0] | | |
| 02882783 | | CRO[19.996], USD[2.73] | | |
| 02882788 | | 1INCH[0] | | |
| 02882794 | | ADA-PERP[0], BOBA[.03104035], CHZ-20211231[0], DOGE-20211231[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.07] | | |
| 02882796 | | AKRO[1], BAO[5], DENT[2], ETH[.00000022], ETHW[.00000022], EUR[0.00], GBP[0.00], KIN[7], TRX[1] | Yes | |
| 02882797 | Contingent | AVAX[4.59838030], ETH[0], FTM[84.77963813], LUNA2[0.26288979], LUNC[24162.99726152], MATIC[63.78656842], USD[0.88] | | |
| 02882800 | Contingent | AXS[1.53550614], BNB-PERP[0], ETH[.18217439], ETHW[.18217439], LUNA2[1.93005479], LUNA2_LOCKED[4.50346119], LUNC[6.217457], MANA[177.26510651], SAND[515.48065687], SHIB[10285258.3447219], USD[0.19], USDT[0.46656807] | | |
| 02882804 | | BTC[.00172044], ETH[.02954488], ETHW[.02954488], USD[0.00] | | |
| 02882805 | | ETH[.00039395], ETHW[.00039395] | Yes | |
| 02882818 | | CRO[215.52803363], ETH[.0530114], ETHW[.0530114], POLIS[17.860952], SAND[10.14924], USD[0.00] | | |
| 02882819 | | NFT [42751240565167319 94/FTX EU - we are here! #162466][1], NFT [45831094678553956 66/FTX EU - we are here! #163869][1], NFT [48513755774484141 0/FTX EU - we are here! #163959][1], NFT [56131471050648029/The Hill by FTX #25427][1] | | |
| 02882823 | | USD[0.00], USDT[0] | | |
| 02882827 | | ATLAS[1.474], BNB[.00220217], ETH[.0004386], ETHW[.0004386], TRX[.000777], USD[0.00] | | |
| 02882828 | | TRX[0] | | |
| 02882830 | | SAND[.98708], USD[0.00], USDT[0] | | |
| 02882846 | | NFT [35365711876991647 5/FTX EU - we are here! #62491][1], NFT [37538477179409722 2/FTX EU - we are here! #62414][1], NFT [40931720739000209 5/FTX EU - we are here! #62243][1] | | |
| 02882847 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], GAL-PERP[0], LTC-PERP[0], RSR-PERP[0], USD[5.45], USDT[0], XRP-PERP[0] | | |
| 02882849 | Contingent | ALGO[0], ATLAS[0], BEARSHIT[0], BRZ[0], BTC[0.00387068], CRO[0], DOGEBEAR2021[0], ETH[0.01706789], ETHW[0], LUNA2[0.03142904], LUNA2_LOCKED[0.07333443], LUNC[6843.74], LUNC-PERP[0], MATIC[21.65907028], PERP[0], USD[57.13], USDT[0], USTC[0] | | ETH[.017053] |
| 02882851 | | DFL[387.24404136] | | |
| 02882852 | | BOBA[.029963], USD[0.80] | | |
| 02882853 | | SWEAT[3066.83454], USD[0.41], USDT[7.07559560] | | |
| 02882854 | | ATLAS-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02882863 | | EUR[70000.00] | | |
| 02882864 | | ATLAS[1085.92362471] | | |
| 02882867 | | DFL[9.9487], USD[0.12], USDT[0.00000001] | | |
| 02882869 | | BTC[.00163459] | | |
| 02882870 | | AKRO[7], AUDIO[1.01194288], BAO[1707.35259620], BNB[0], BTC[0], DAI[0], DENT[2], ETH[0], EUR[0.00], GALA[0], KIN[9], LINK[0], NFT [34384011173959279/Boy#6][1], NFT [51935804037378565 5/Crypto Ape #78][1], RSR[4], TRX[2], UBXT[13], USD[31.10], USDT[0], XRP[.00437407] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02882871 | | 0 | | |
| 02882873 | | ATLAS[105.20451136], POLIS[22.3027514], USDT[0.00000103] | | |
| 02882877 | | BNB[0], USD[0.00] | | |
| 02882889 | | AVAX[0.17986940], ETH[0], NFT (356813669632083497/The Hill by FTX #20392)[1], SOL[0], USD[0.00], USDT[0.00000597] | | |
| 02882890 | Contingent | BNB[0], LUNA2[22.36518909], LUNA2_LOCKED[5.35777445], LUNC[515024.90007696], USD[17.00] | Yes | |
| 02882896 | | USD[0.00] | | |
| 02882899 | | ATLAS[9.7948], ETH[.002], ETHW[.002], USD[311.67] | | |
| 02882902 | | USD[0.00] | | |
| 02882903 | | USDT[221.79006578] | | USDT[218.372959] |
| 02882906 | | BTC[.00003753], IMX[5.49982], USD[0.03] | | |
| 02882920 | | FTT[.00665155], POLIS[8.798328], USD[0.00], USDT[0] | | |
| 02882930 | | ATLAS[2830], BRZ[-0.43841159], BTC[.0043], ETH[0], FTT[25.0950888], POLIS[59.7], SOL[1.34911612], USD[0.16], USDT[0.00000001] | | |
| 02882933 | | POLIS[0] | | |
| 02882934 | | USDT[48] | | |
| 02882936 | | DOGE[1.0131113], EUR[0.00], SHIB[4.90396475], USDT[0], XRP[0] | | |
| 02882938 | | USD[0.00] | | |
| 02882939 | | USD[0.39] | | |
| 02882943 | | USD[0.18], USDT[0] | | |
| 02882946 | | STARS[.527919], USD[0.00], USDT[0] | | |
| 02882949 | | BAO[1], ETH[0.01814135], ETH-PERP[0], ETHW[0], FTT[.40201941], KIN[1], MATIC[10.7611989], TRX[1], USD[4.06], XRP[11.81095657] | Yes | |
| 02882950 | | ATLAS[9.984], USD[0.01] | | |
| 02882961 | | AKRO[1], ATLAS[286.91930144], BAO[1], DENT[1], FTT[3.09828882], KIN[1], POLIS[6.68075891] | Yes | |
| 02882962 | Contingent | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SRM[.08302433], SRM_LOCKED[.05438935], SRM-PERP[0], USD[0.00] | | |
| 02882969 | | BNB[.00040515], ETH[0.00000001], FTT[0.00000087], LUNC[0], MATIC[0], NFT (301039496074374594/FTX EU – we are here! #5417)[1], NFT (521572852090012467/FTX EU – we are here! #5815)[1], NFT (554605003848864047/FTX EU – we are here! #5897)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00708672] | | |
| 02882972 | | BNB[.0095], USD[0.00] | | |
| 02882973 | | AVAX[24.90568501], BNB[4.40852290], ETH[0.18409246], ETHW[0.18309885], FTM[85.57582638], FTT[25.99966], MATIC[0.16899718], USD[0.70] | | AVAX[17.891935], BNB[4.280235], ETH[.181367], FTM[83.316653], MATIC[.162694] |
| 02882977 | | BNB[.00000002], ETH[.0008152], FTT[0.02766502], USD[0.01], USDT[0.01465311] | | |
| 02882979 | | BOBA[.062361], USD[0.36] | | |
| 02882981 | | 0 | | |
| 02882985 | Contingent | BRZ[12.49499994], BTC[0], SRM[.00001722], SRM_LOCKED[.00995135], USD[0.00], USDT[0] | | |
| 02882986 | Contingent, Disputed | FTT[.07396016], USD[0.00], USDT[1247.10963878] | | |
| 02882988 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.22], XTZ-0930[0], ZIL-PERP[0] | | |
| 02882989 | | USD[0.00] | | |
| 02883001 | Contingent | AAPL[.00711764], BTC[0], ETH[.0005846], LUNA2[0.00382696], LUNA2_LOCKED[0.00892958], USD[-1.36] | | |
| 02883007 | | GALFAN[5.2], USD[0.08], USDT[0] | | |
| 02883013 | Contingent | ALICE[.072469], ATLAS[6.6883], CRO[9.6314], FTM[336.74857], GALA[40], GOG[.84914], LUNA2[0.02191579], LUNA2_LOCKED[0.05113684], LUNC[4772.21], MBS[25.65097], REAL[24.595326], USD[0.21], USDT[0] | | |
| 02883014 | | AKRO[2], BAO[6], DENT[3], EUR[0.05], KIN[5], LTC[0], RSR[1], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 02883017 | | USD[25.00] | | |
| 02883019 | | MER[.76079], USD[0.38], XRP[.243798] | | |
| 02883023 | | AURY[19.9996], USD[17.82], USDT[0] | | |
| 02883024 | | AUDIO-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02883040 | | BAO[199019.71273028], KIN[1], POLIS[0], USDT[0] | | |
| 02883041 | | USD[25.00] | | |
| 02883045 | | ETH[.097], ETHW[.097], FTT[3.1], USD[3.78] | | |
| 02883046 | | BTC[0.14645579], ETH[2.34575006], ETHW[2.33318216], EUR[23200.00], USD[-116.16] | | BTC[.138665], ETH[2.34516] |
| 02883048 | | TRX[.7142], USD[0.01] | | |
| 02883049 | | SOL[.00234272], STARS[.082544], TLM[0.58061825], USD[0.44], USDT[1.42124017] | | |
| 02883056 | | BTC-PERP[0], ETH-PERP[0], STORJ-PERP[0], USD[94.57] | | |
| 02883064 | | LTC[0], MATIC[0] | | |
| 02883067 | | BOBA[419.88530699], SOL[0], USD[0.00] | | |
| 02883072 | | USDT[.48928976] | | |
| 02883073 | | ATLAS[621.93351791], AUDIO[99.26874079], EUR[0.00], GODS[42.97421924], POLIS[13.23076155] | | |
| 02883075 | | ATLAS[129.974], USD[0.24] | | |
| 02883078 | | FTM[433.9132], LOOKS-PERP[0], USD[0.63], USDT[0.78376808] | | |
| 02883084 | | AKRO[1], ATLAS[6594.28334785], BAO[3], DENT[2], KIN[3], POLIS[7.13477367], RSR[1], TRY[0.00], UBXT[1], USDT[0] | Yes | |
| 02883085 | | RAY[0] | | |
| 02883091 | | FTT[0.01690530], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02883093 | | AAVE[0], BTC[0], ETH[0], FTT[0], SPELL[0], USDT[0] | | |
| 02883097 | | ADA-PERP[0], ALCX-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], SAND-PERP[0], SOS-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[-10.72], USDT[19.21], VET-PERP[0], XLM-PERP[0] | | |
| 02883102 | | USD[0.11], USDT[0] | | |
| 02883104 | | BTC[0], ETH[1.00062072], USD[10926.88] | | |
| 02883111 | | RAMP[1.76383], SPELL[0], USD[0.00], USDT[0] | | |
| 02883116 | | 0 | | |
| 02883121 | | USD[0.81], XRP[.156313] | | |
| 02883124 | | ETH[.10983112], ETHW[0.10983112], USD[28.43], USDT[0] | | |
| 02883135 | Contingent | BTC[.00005624], LUNA2[0.00020124], LUNA2_LOCKED[0.00046957], LUNC[44.5], USD[0.11], USDT[0.03999873] | | |
| 02883137 | Contingent | 1INCH[0.81021315], HT[0.36071541], LUNA2[0.00235118], LUNA2_LOCKED[0.00548608], LUNC[511.9745199], NEAR[252.257109], SUSHI[0.00407955], TONCOIN[.095172], TRX1[1.02250101], USD[0.00], USDT[0.28272900] | | HT[.358627], SUSHI[.004075], TRX1[1.007563], USD[0.00] |
| 02883141 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 02883142 | | BTC[.0003], USD[4.22] | | |
| 02883143 | | AKRO[2], BTC[.00003784], DENT[2], EUR[0.39], FRONT[2], FTT[1.21266578], GALA-PERP[0], RSR[2], RUNE[.004607], STG[.93360605], TRX[.020245], UBXT[1], USD[2267.74], USDT[0.00000080] | Yes | |
| 02883145 | | ATLAS[830], BTC[.00004087], USD[1.51] | | |
| 02883149 | | USD[0.03], USDT[0] | | |
| 02883150 | | FTM[3], NFT (320872103390216573/FTX EU - we are here! #278457)[1], USD[0.11] | | |
| 02883151 | | AVAX-PERP[0], DYDX-PERP[0], USD[0.00], USDT[0] | | |
| 02883156 | | BICO[156.9686], BTC[.00619958], CRO[1579.684], ETH[.5308938], ETHW[.5308938], LRC[53.9892], MATIC[79.992], USD[0.01] | | |
| 02883162 | | CRO[43.98322954], POLIS[9.34942897], USD[0.00] | | |
| 02883166 | | BTC[0], ETH[0], ETHW[0], USD[0.00] | | |
| 02883168 | | ATLAS[510], POLIS[10.1], USD[0.08], USDT[0] | | |
| 02883184 | | USD[0.00], USDT[0.00000001] | | |
| 02883186 | | KIN[1], USD[0.00], USDT[90.52489630] | | |
| 02883188 | | DFL[8.5], USD[0.00] | | |
| 02883190 | | BNB[.00000639], KIN[3], SHIB-PERP[0], USD[0.00] | Yes | |
| 02883193 | | USD[0.00] | | |
| 02883194 | | AKRO[.0231], USD[0.00], USDT[0] | | |
| 02883203 | | BTC[.00128], BTC-PERP[0], ETH[.002676], ETHW[36.772676], SOL[49.99], USD[89546.43] | | |
| 02883208 | | USD[0.01] | | |
| 02883211 | | STARS[14], TRX[.000004], USD[4.02], USDT[0] | | |
| 02883215 | | BTC[.12639423], DOGE[1311.23345502], ETH[2.03854462], ETHW[2.03854462], GBP[0.00], SOL[37.24219707], XRP[705.95847021] | | |
| 02883218 | | APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000004], ZIL-PERP[0] | | |
| 02883220 | | USD[10.00] | | |
| 02883233 | Contingent, Disputed | USDT[5] | | |
| 02883234 | | POLIS[0], SHIB[0], TRX[0], USDT[0] | | |
| 02883238 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BULL[0], CEL-0624[0], CEL-PERP[0], CRV-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LUNA2[0.42405513], LUNA2_LOCKED[0.98946198], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.001944], TRX-PERP[0], USD[0.00], USDT[0.00000021], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02883243 | | GALA[999.8], POLIS[10.9978], TRX[.16129], USD[2.27] | | |
| 02883244 | | USD[0.09], USDT[0] | | |
| 02883247 | | USD[60.10], USDT[72.96893300] | | USD[58.97], USDT[71.015329] |
| 02883250 | | AAVE[.2186154], AKRO[1], ALGO[258.06801961], ALICE[1.83272056], APT[29.0397846], ATOM[6.63744486], AVAX[6.3505068], BAO[11], BICO[27.1767144], BNB[.00001229], BTC[.01705282], BTT[11547688.4219199], DENT[1], DOT[4.33961296], DYDX[9.8099D213], ETH[.23083533], ETHW[.01664633], FTM[21.03531717], FTT[11.26924356], HNT[2.30898644], HT[20.65209006], IMX[24.73887628], KIN[5], LINK[1.40863103], MANA[11.83189013], MAPS[32.31249826], MATIC[61.67423511], NEAR[39.86884719], NFT (348466210882619995/The Hill by FTX #1878)[1], NFT (498676653353766438/FTX EU - we are here! #188553)[1], NFT (551556291089342600/FTX EU - we are here! #188509)[1], NFT (551933424778460810/FTX EU - we are here! #188176)[1], RAY[16.22908515], SAND[14.61433305], SNX[3.55947848], SUSHI[7.50152032], TONCOIN[4.0489926], TRX[311.85823604], UBXT[3], UNI[2.33653216], USD[0.00], USDT[955.65416457], WAVES[1.04093989], WAXL[16.06486139], WFLOW[5.84071557], XRP[536.02544432] | Yes | |
| 02883251 | | AURY[.00000001], USD[2.27], USDT[0] | | |
| 02883253 | | ATOM[.00098], ETH[0.00305071], ETHW[0.00305071], NFT (449444572803404914/FTX EU - we are here! #125877)[1], NFT (522852902266632602/FTX Crypto Cup 2022 Key #9556)[1], NFT (527912769203700468/FTX EU - we are here! #125469)[1], USD[0.00] | | |
| 02883255 | | ATLAS[209.64625391], GALA[47.64667724], USDT[0] | | |
| 02883257 | | USD[0.00], USD[0.96], USDT[.0067] | | |
| 02883260 | | GBP[16.82], KIN[1], USD[0.00] | Yes | |
| 02883263 | | USD[0.00] | | |
| 02883264 | | BOBA[2361.82725915], MATIC[.00000923], USD[2.27], USDT[0] | Yes | |
| 02883266 | Contingent | ATOM[.599886], ETH[.00499905], ETHW[.00499905], LUNA2[0.00466506], LUNA2_LOCKED[0.01088514], LUNC[1015.8269562], NFT (480705530477213981/The Hill by FTX #23057)[1], NFT (487688812601159367/FTX Crypto Cup 2022 Key #10802)[1], USD[0.01] | | |
| 02883270 | | SOL[.0112467], USDT[0] | | |
| 02883271 | | BRZ[20] | | |
| 02883285 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], ETH[.00041215], ETHW[.00041215], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[29.32], USDT[0.00789026] | | |
| 02883287 | | AMPL[0], BAO[1], BTC[0.00005916], CHR[0], ETH[.00000016], ETHW[.00000016], EUR[0.00], KIN[1], SLND[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02883289 | | USD[0.12], USTC-PERP[0] | | |
| 02883294 | | USD[1.12] | | |
| 02883296 | | GENE[102.480525], USD[0.01] | | |
| 02883302 | | USD[0.37], USDT[0] | | |
| 02883310 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0.00027374], AVAX-PERP[0], BNB[0.00000636], BTC[0.00009998], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], FIL-PERP[0], MANA[0.00003257], MANA-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[5.62], USDT[0.00027001], XLM-PERP[0] | | |
| 02883311 | | BAO[1], USDT[0.00000011] | | |
| 02883312 | | ADA-PERP[0], ALGO[1312], ALGO-PERP[0], ALICE-PERP[0], ATLAS[1500], BTC[0.00003048], BTC-PERP[0], POLIS[10], SOL[21], SOL-PERP[0], USD[0.20], USDT[0.00256475] | | |
| 02883314 | | BCH[.08275555], CRO[160], USD[0.11] | | |
| 02883316 | Contingent | LUNA2[0.00664005], LUNA2_LOCKED[0.01549347], NFT (312655888044082632/Hungary Ticket Stub #1615)[1], NFT (392136510409505945/The Hill by FTX #6172)[1], TRX[.000009], USD[0.00], USDT[0], USTC[0.93993248] | | |
| 02883317 | | APE[0], APE-PERP[0], ETH[0], NFT (310576004708405101/FTX EU - we are here! #162401)[1], NFT (488537214672843077/FTX EU - we are here! #164711)[1], NFT (504074033565863964/FTX AU - we are here! #63470)[1], NFT (570103678742719283/FTX EU - we are here! #164764)[1], SAND[0], TRX[0], USD[3.04], USDT[0.00248057] | | |
| 02883319 | | USD[0.02] | | |
| 02883320 | Contingent | ADA-PERP[0], BTC[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0.14006753], LUNA2_LOCKED[0.32682424], LUNC[149.02386767], MTA-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.01], USDT[0.00212735], WFLOW[0] | | |
| 02883325 | | BAO[1], BTC-PERP[0], DENT[1], DOGE[1], ETH-PERP[0], ETHW[9.17], KIN[1], RSR[2], USD[0.66] | | |
| 02883326 | | SOL[0], USD[0.74], USDT[0.00000091] | | |
| 02883329 | | BTC[0.00978510], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 02883330 | | MBS[419], SOL[0], STARS[0], USD[3.26] | | |
| 02883331 | | FTT[0.00562059], RAY[5.19999956], USD[0.03], USDT[0] | | |
| 02883333 | | BAT-PERP[0], BCH-PERP[0], BOBA[.060016], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[11.24], XRP-PERP[0] | | |
| 02883336 | | ATLAS[240], DOT-PERP[.5], FTM[8], ICP-PERP[.49], SLP[460], USD[-5.12] | | |
| 02883339 | Contingent | ATLAS[0.01761845], LUNA2[0.00185208], LUNA2_LOCKED[0.00432152], LUNC[403.2945319], USD[0.00] | | |
| 02883341 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DFL[9.678], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000047], USD[0.00], USDT[0] | | |
| 02883342 | | ATLAS[2149.5915], USD[250.39], USDT[498.76880914] | | |
| 02883354 | | SHIB[4413253.02299197], SOL[.00006281], USD[0.00] | Yes | |
| 02883355 | | USD[5.77], USDT[0] | | |
| 02883360 | | MATICBULL[62134.43641831], TRX[.000028], USD[0.00], USDT[41.66875586] | | |
| 02883362 | | KIN[1], NFT (361165334013838723/The Hill by FTX #11882)[1], NFT (440518285613398458/FTX Crypto Cup 2022 Key #14177)[1], USD[0.00], USDT[.0150777] | | |
| 02883363 | | MANA[0.24717306], MBS[0.90799516], USD[0.00] | | |
| 02883371 | | USDT[0.00000088] | | |
| 02883373 | | GALA[11712.36025778] | | |
| 02883375 | | BTC[0.00005732], BTC-PERP[0], ETH[0.00006824], ETHW[0.00006824], SAND[14.99715], SHIB[1000000], SOL[0.53702249], USD[56.26] | | |
| 02883377 | | TRX[.001554] | | |
| 02883379 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.28000000], VET-PERP[0], XLM-PERP[0] | | |
| 02883382 | | BTC[.0063], USD[1.17] | | |
| 02883383 | | 0 | | |
| 02883385 | | ATLAS[0], USDT[0] | | |
| 02883389 | | BIT[222.42409174] | Yes | |
| 02883390 | | ANC[2.9994], SAND[147.9704], SOL[2.029594], USD[0.06] | | |
| 02883391 | | DFL[320], USD[0.91], USDT[0] | | |
| 02883392 | | USD[25.00] | | |
| 02883394 | | EUR[2.00], USD[-0.41] | | |
| 02883399 | | AVAX[0.00340984], BTC[0.12839384], ETH[0.47572445], ETHW[0.37406063], FTT[50.99532], RAY[117.00411831], SAND[.70018613], SOL[5.21750652], USD[836.67], XRP[0.14347546] | | ETH[.471663], SOL[5.006938], USD[5.83], XRP[.139706] |
| 02883408 | | ATLAS[8810], TRX[.000028], USD[0.03], USDT[0.00000001] | | |
| 02883412 | | AKRO[1], BAO[5], BTC[0.09617507], CHZ[1.02639427], DENT[1], ETH[1.16226185], ETHW[1.16177379], HOLY[1.06771506], KIN[2], LINK[.00026881], MKR[0.00000958], PAXG[0], SHIB[9226496.90189267], SOL[0.00032369], TRX[1], UBXT[2] | Yes | |
| 02883415 | | BAR[.09922], BTC[0], SXP[.04172], USD[2.40], USDT[0.45421005] | | |
| 02883417 | | ATLAS[2317.97032967], POLIS[22.61164033], USD[0.12], USDT[0.17000000] | | |
| 02883423 | | USDT[0] | | |
| 02883424 | Contingent | APE[.0234], APT[.0046], BAT[5], BEARSHIT[2700000], BNB[.01], DFL[3], FTT[85191.65114], GALFAN[.3], LUNA2[0.00403136], LUNA2_LOCKED[0.00940650], LUNC[.397748], MATH[24746.14978], QI[8], SNY[21], SRM[.903119], SUP[0.10648042], TRX[.000118], USD[61.53], USDT[240.36274155], USTC[.5704] | | |
| 02883425 | | USD[0.00], USDT[0] | | |
| 02883428 | | SOL[.00651174], USD[49.38], USDT[0.00448242] | | |
| 02883430 | | ATLAS[1631.298884], TRX[1] | | |
| 02883439 | | NFT (336841566315727343/FTX EU - we are here! #80114)[1], NFT (366948441268651925/FTX EU - we are here! #79748)[1], NFT (425910151473066128/FTX EU - we are here! #78922)[1] | Yes | |
| 02883440 | | STARS[0], USD[0.00], USDT[0] | | |
| 02883445 | | ETHBULL[1.7412], GBP[0.00], SUSHIBULL[46550000], USD[1.82], USDT[0.04021704] | | |
| 02883451 | | NFT (333838673017948031/FTX EU - we are here! #244332)[1], NFT (488627821558955250/FTX EU - we are here! #244344)[1], NFT (511955790615081372/FTX EU - we are here! #244355)[1], NFT (562783839002298852/The Hill by FTX #3976)[1], NFT (566693445596724824/FTX AU - we are here! #60438)[1] | | |
| 02883454 | Contingent | GALA[78.63368052], KIN[1], LUNA2[0.17241592], LUNA2_LOCKED[0.40181659], LUNC[0], USDT[0] | Yes | |
| 02883459 | | USD[2.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02883464 | Contingent | BICO[537], DOT[43.9942], ETH[.000558], ETHW[.000558], FTT[10.6], LRC[776], LUNA2[0.00629861], LUNA2_LOCKED[0.01469677], MANA[326], SOL[7.72675168], SXP[8.5], TRX[.023787], USD[2.12], USDT[0.03223056], USTC[.8916] | | |
| 02883467 | | USD[1.46] | | |
| 02883468 | | USD[0.94] | | |
| 02883475 | | USD[25.00] | | |
| 02883482 | | BOBA[.00021538], USD[0.06] | | |
| 02883484 | | AVAX[1.15839382] | | |
| 02883485 | | ETH[0.00000001], ETHW[0.00000001], USD[0.00], USDT[0.00003464] | | |
| 02883486 | | BRZ[50] | | |
| 02883488 | | ETH-0624[0], ETHW[.00058504], USD[0.00], USDT[0] | | |
| 02883491 | | ALICE-PERP[0], CAKE-PERP[0], CRO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[6.44], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 02883493 | | CRO[60], FTT[.9], USD[4.64] | | |
| 02883494 | | AKRO[1], AURY[36.65525423], GBP[0.00] | | |
| 02883496 | | ATLAS[270], POLIS[11.8], USD[0.88] | | |
| 02883497 | | BTC[0.00025830], BTC-PERP[0], ETH-PERP[0], USD[-3.47], USDT[0.00001049] | | |
| 02883504 | | BNB[0], DFL[0], FTT[0.02727754], USD[1.67] | | |
| 02883508 | | ALGO-PERP[0], DFL[.00000382], EOS-PERP[0], ETH[1.30812886], ETHW[0.19900117], KIN[.00000321], SOL[0], SRN-PERP[0], USD[0.00], XLM-PERP[0], XRP[117.51487279] | | |
| 02883515 | | 1INCH[0], BNB[0.02448072], BTC[0], FTT[0.00000059], USD[0.00], USDT[0] | | BNB[.023116] |
| 02883516 | Contingent | ATLAS[250], BRZ[230.10431170], BTC[0], CRO-PERP[0], ETH[0], FTT[.20980078], JPY[0.00], LUNA2[0.06428259], LUNA2_LOCKED[0.14999271], POLIS[31.09362], POLIS-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02883517 | | USDT[0] | | |
| 02883534 | | ATLAS[329.9373], POLIS[9.9], TRX[.046511], USD[0.84] | | |
| 02883542 | Contingent | BNB[0.00000001], BTC[0], LUNA2[0.00000068], LUNA2_LOCKED[0.00000159], MATIC[0], NEAR[0], NFT (395664481126884875/FTX EU - we are here! #210004)[1], NFT (528289739643571561/FTX EU - we are here! #209970)[1], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02883546 | Contingent | BTC[0.97985729], ETH[14.03303570], ETHW[13.96629608], LRC[987], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], MATIC[1017.42549781], USD[0.93], USDT[1.42311375] | | |
| 02883547 | | BTC[.00009804], EUR[5.10], LINA[8.964], USD[1.15] | | |
| 02883548 | | KIN[1], TRX[0] | Yes | |
| 02883554 | | USD[0.02] | | |
| 02883557 | | ATLAS[435.90924323], USD[0.00], USDT[0] | | |
| 02883562 | | SOL[.00000001] | | |
| 02883564 | Contingent | BTC[0.00339969], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-PERP[0], CHZ[310], CRO[500], DENT[42000], ENJ[100], EUR[329.08], IOTA-PERP[0], KSOS[20900], LUNA2[0.46383018], LUNA2_LOCKED[1.08227043], LUNC-PERP[0], SPELL[605000], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 02883565 | | USD[0.00] | | |
| 02883566 | Contingent | BTC[0.02388487], DOGE[0], ETH[0.00125640], ETHW[0.00125640], FTT[0], LUNA2[5.17982173], LUNA2_LOCKED[12.08625071], LUNC[2630.68754830], RUNE[.1], SGD[0.00], SHIB[0], SOL[9.74882240], USD[2.10], USDT[0.00000001] | | |
| 02883567 | | DFL[1] | | |
| 02883569 | | MBS[.9998], USD[0.42], USDT[0.07214938] | | |
| 02883575 | | ATLAS[16206.9201], USD[1.15], USDT[0] | | |
| 02883578 | | USDT[0.99410049] | | |
| 02883582 | Contingent | LUNA2[0.75540150], LUNA2_LOCKED[1.70013867], LUNC[2.34951951], UBXT[1], USD[0.00] | Yes | |
| 02883583 | | DFL[130], USD[63.96], USDT[.002991] | | |
| 02883584 | | USD[0.01], USDT[-0.00630245] | | |
| 02883590 | | ENJ[11], FTM[24], SAND[5.99886], USD[37.85] | | |
| 02883591 | | ATLAS[249.9525], USD[1.52] | | |
| 02883593 | | BNB[0] | | |
| 02883594 | | DFL[1349.7625], USD[0.03] | | |
| 02883596 | | BAND[1015.41056], MBS[.6104], SOL[.01], USD[0.44], USDT[0] | | |
| 02883597 | | ATLAS[89.982], BNB[.00116], POLIS[23.19536], USD[0.73], USDT[.00878646] | | |
| 02883599 | | KIN[1], SOL[.0970296], USD[0.00], TRX[1] | | |
| 02883607 | | AVAX[0.00273444], BRZ[.83674535], CRV[.99335], ENJ[.99088], FTT[0.09376125], LUNC-PERP[0], MANA[.9924], SAND[.97112], USD[0.01], USDT[2.86597675] | | |
| 02883608 | | ATLAS[5320], USD[0.21], USDT[0] | | |
| 02883612 | | USD[0.00] | | |
| 02883614 | | ATLAS[3882.89925875], BTC[0], CRO[0], ETH[0], GOG[27.71727712], USD[0.00], USDT[0] | | |
| 02883615 | | BTC[.02837699], GBP[0.00] | | |
| 02883617 | | BCH[.00016761], USD[3.94] | | |
| 02883618 | | ETH[2.296], ETHW[2.296], USD[0.74] | | |
| 02883619 | | BNB[0], POLIS[0] | | |
| 02883623 | | ATLAS[199.962], DOGE[113.97448093], FTT[.399924], MANA[5.99886], USD[0.00], USDT[0.05577465], XRP[21.48659962] | | DOGE[112.97853], XRP[20.99601] |
| 02883624 | | AVAX-PERP[0], BTC-PERP[.003], ETH[.326], ETH-PERP[0], ETHW[.326], LUNC-PERP[0], SOL[.00815792], SOL-PERP[0], USD[-132.89], USDT[202.28364656] | | |
| 02883626 | | ETH[.36], ETHW[.36], GBP[11.27], USD[0.00] | | |
| 02883628 | | USD[67.32], USDT[0] | | |
| 02883634 | | BTC-PERP[0], DOGE-0624[0], DOGE-PERP[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX[.000777], USD[-1.61], USDT[1.88952647] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02883640 | | STARS[0], USD[0.00] | | |
| 02883645 | | NFT (314046627974409613/FTX AU - we are here! #59672)[1], NFT (330150545173355203/FTX EU - we are here! #211372)[1], NFT (389627140353326214/FTX EU - we are here! #211249)[1], NFT (404126959001293583/The Hill by FTX #8037)[1], NFT (435798676077024122/FTX EU - we are here! #211325)[1], NFT (515463216726732497/FTX Crypto Cup 2022 Key #5964)[1] | | |
| 02883647 | | BTC[.00161808], BTC-PERP[0], ETH[.11847001], ETH-PERP[-0.132], ETHW[.11847001], USD[273.03] | | |
| 02883649 | | USDT[.34986864] | | |
| 02883650 | | USD[25.00] | | |
| 02883651 | | BNB[0], TRX[0], USDT[0.00000127] | | |
| 02883652 | | LTC[.005], USD[5315.34] | | |
| 02883655 | | 0 | | |
| 02883658 | | AAVE[.359652], ALICE[6.27574], AVAX[0.11539223], BADGER[.009788], BTC[0.00005365], CHR[139.856], CHZ[169.942], DOGE[.8036], ENJ[.98], ETH[.00041173], ETHW[0.00041173], FTM[79.9252], FTT[.4999], GALA[829.136], HNT[8.79682], LEO[.9924], LRC[155.8794], LTC[.129958], MANA[25.921], MATIC[149.9], REN[399.8098], RSR[7295.168], RUNE[.0988], SAND[.906], SOL[.009622], STORJ[.07154], SUSHI[15.9908], TOMO[.08906], USD[841.98], USDT[3.88070672], XRP[.9642] | | |
| 02883663 | | CREAM-PERP[0], USD[1.69], USDT[0.0806655] | | |
| 02883666 | | USDT[.57756] | | |
| 02883668 | | NFT (289691840889902938/FTX EU - we are here! #96216)[1], NFT (302120214417153180/FTX EU - we are here! #96984)[1], NFT (475206672809049563/FTX EU - we are here! #96313)[1] | | |
| 02883671 | | POLIS[4070], SOL[182.141762], SOL-PERP[0], SRM[141], USD[0.12] | | |
| 02883674 | | FTT[3.9992], SOL[.00295152], USD[0.00], USDT[0] | | |
| 02883679 | | BTC[0.00359935], ETH[.03898758], ETHW[.06898758], EUR[480.00], GENE[52], USD[38.46] | | |
| 02883680 | | TRX[.002331] | | |
| 02883682 | | BAO[1], FIDA[.00006794], FTT[27.83897001], MATIC[0], NFT (351557921992554721/FTX EU - we are here! #243745)[1], NFT (357268759374945247/FTX EU - we are here! #243736)[1], NFT (432753562578492333/FTX AU - we are here! #21176)[1], NFT (504249879126438397/FTX EU - we are here! #243740)[1] | Yes | |
| 02883683 | | PTU[.38937474], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02883685 | Contingent | DOGE[3], ETH[.121], ETHW[.121], LUNA2[1.36202536], LUNA2_LOCKED[3.17805917], LUNC[296583.89], USD[0.00], USDT[0.00000019] | | |
| 02883695 | | CRO-PERP[0], MBS[4], USD[1.09] | | |
| 02883696 | | USD[0.25] | | |
| 02883698 | | FTT[.10206182], USD[0.00], USDT[17.02095151] | | |
| 02883703 | | USD[0.00] | | |
| 02883705 | | BNB[0] | | |
| 02883707 | | BTC[0], ETH[0] | | |
| 02883709 | | AKRO[1], ATLAS[.01282941], BAO[4], BTC[.00000038], DENT[1], ETH[0.00000273], ETHW[0.00000273], KIN[4], REEF[0.39467801], TRX[2], USD[10.67], USDT[0] | Yes | |
| 02883711 | | BTC[.006755], ETH[.0333025], ETHW[.0333025] | | |
| 02883723 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], EGLD-PERP[0], LTC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[22.73] | Yes | |
| 02883724 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE[.071], APE-PERP[0], ATOM-PERP[0], BOBA[483.23695219], BTC[.00003689], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00014213], ETH-PERP[0], FTM[0.80500805], FTM-PERP[0], FTT[22.76801591], GALA[2], GMT[.90000574], GMT-PERP[0], GST[.0000005], GST-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00970217], LUNC-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT (362101914707848459/FTX Crypto Cup 2022 Key #2810)[1], NFT (496981958058171794/FTX AU - we are here! #8114)[1], NFT (509595658673898322/FTX AU - we are here! #2945)[1], OKB-PERP[0], PEOPLE-PERP[0], SAND[.53122332], SAND-PERP[0], SHIT-PERP[0], SOL[0.00140732], SOL-PERP[0], SRM[.61247783], SRM_LOCKED[8.62752217], TRX[.000034], UNI-PERP[0], USD[378.84], USDT[0.53213205] | Yes | |
| 02883728 | | DFL[.5368], NFT (332211928420236980/FTX EU - we are here! #260866)[1], NFT (528343009207878382/FTX EU - we are here! #260831)[1], NFT (550026905466849684/FTX EU - we are here! #260831)[1] | | |
| 02883733 | | 1INCH[0], ALICE[.084081], ALICE-PERP[0], BAND[0], BAND-PERP[0], BAT[.905], BAT-PERP[0], BTC[0.00000318], CHZ[6.7118], CHZ-PERP[0], DOGE[0], ETH[0], ETHW[0], FTT-PERP[0], MANA[.848], MATIC[0], MATIC-PERP[0], SAND[.468], SHIB[81000], SHIB-PERP[0], TRX[.000016], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02883738 | | BTC[0.00000152], ETH[.00002507], ETHW[2.74614373], GRT[1], MATH[1], TRX[.000013], USD[0.00] | Yes | |
| 02883744 | | BAO[913.26479789], USD[1.25] | | |
| 02883745 | | ATLAS[5725.38161201], DENT[1], EUR[0.00], KIN[1] | | |
| 02883747 | | TRX[.9958], USD[2.08] | | |
| 02883748 | Contingent, Disputed | BNB[0], DOT[0], FTT[0.00000001], USD[0.00], USDT[0.00000016] | | |
| 02883751 | | ETH[.9978963], ETHW[.9978966], SOL[11.352265], USD[0.01] | | |
| 02883753 | | NFT (313692823340669965/FTX AU - we are here! #2233)[1], NFT (523560086596808656/FTX AU - we are here! #43614)[1], USD[0.00], USDT[0.00000459] | | |
| 02883754 | | USD[25.00] | | |
| 02883755 | | BTC[.0211], USD[3.75] | | |
| 02883756 | Contingent | FTT[5], LUNA2[0.00006692], LUNA2_LOCKED[0.00015615], LUNC[14.57292837], TRX[.0078], USD[-0.91], USDT[1.84158243] | | |
| 02883757 | | GRT[7], KIN[60000], USD[0.00] | | |
| 02883759 | | BTC[0], SAND[0], USD[1.12], USDT[0] | | |
| 02883772 | | ATLAS[536.10108467], MANA[6.99867], SAND[1.76741187], SHIB[399924], USD[0.97], USDT[0] | | |
| 02883773 | | BTC[-0.00004290], USD[2.76] | | |
| 02883776 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL[0], USD[110.65], USDT[32.31327059] | | |
| 02883778 | | 1INCH-PERP[0], ATLAS[709.858], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], USD[0.82], USDT[0], VET-PERP[0] | | |
| 02883781 | | DFL[3009.4281], USD[2.39] | | |
| 02883788 | | SOL[.00000001], USDT[0.00496440] | | |
| 02883792 | | BNB[0], BTC[0], FTT[26.00012016], USDT[9733.24349949] | Yes | |
| 02883793 | | ATLAS[1081.59287067], USD[0.00] | | |
| 02883796 | | IMX[222.95582], USD[202.04] | | |
| 02883798 | | USD[0.00], USDT[0.00000001] | | |
| 02883799 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02883801 | | ATLAS[1244.198141], POLIS[10.850412] | | |
| 02883805 | | TRX[.000013], USDT[11.2] | | |
| 02883809 | | ETH[0], USDT[0.00000435] | | |
| 02883813 | | MANA[.9998], SOL[.00969476], USD[0.79] | | |
| 02883817 | | AAPL-0930[0], AAVE[0], BTC[0], CUSDT-PERP[0], DOGE[0], EUR[0.00], GALA[0], LTC[0], MANA[0], NFLX-20211231[0], SAND[0], SHIB[0], TOMO-PERP[0], USD[0.00], XRP[0] | | |
| 02883822 | | ATLAS[10770], USD[0.56] | | |
| 02883838 | | AKRO[1], ATLAS[28689.34264693], BAO[1], EUR[0.00], HXRO[1], KIN[1], UBXT[2], USD[0.00] | | |
| 02883844 | | EUR[0.00], SHIB[1699981], SHIB-PERP[0], USD[0.34], USDT[0] | | |
| 02883845 | | ATLAS[.09399595], BICO[0.00004903], BRZ[0], KIN[2], TRX[1] | Yes | |
| 02883848 | | RAY[0] | | |
| 02883852 | | DFL[190], USD[0.74], USDT[0] | | |
| 02883853 | | TRX[.000002], USD[0.28], USDT[0.04528670] | | |
| 02883856 | | SOL[.00308337], TRX[.7633], USDT[0.71422154] | | |
| 02883858 | | BTC[0.03690680], ETH[0.00099473], SOL[0.00993160], SRM[.99677], USD[1.47], USDT[0.00738106] | | |
| 02883861 | | ATLAS[0], USD[0.16], USDT[0] | | |
| 02883866 | | ATLAS[5835.37696265], TRX[.000013], USDT[0] | | |
| 02883870 | | ETH[.083], ETHW[.083], USD[0.01], USDT[.60626843] | | |
| 02883874 | Contingent, Disputed | EUR[0.00] | | |
| 02883877 | | BNB[0], ETH[0], NEAR[0], NFT [502161226954451449/FTX EU - we are here! #1823][1], NFT [523946836303449308/FTX EU - we are here! #1292][1], NFT [546652834255306566/FTX EU - we are here! #1509][1], TRX[.000259], USDT[0.00000001] | | |
| 02883878 | | TRX[.056023], USDT[0] | | |
| 02883879 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT[.015045], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00322345], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE[0], DYDX-PERP[0], ETH[0.00000002], ETH-PERP[18.42899999], FIDA-PERP[0], FTM-PERP[0], FTT[27.00000001], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-00000000[0], LUNC[0.01198601], LUNC-PERP[0], MATIC[0], MKR-PERP[0], MTA-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SRM[.08264001], SRM_LOCKED[47.7383851], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USDt-10008.95], USDT[0.00000002], XRP-PERP[0], YFI-PERP[0] | | |
| 02883881 | | USD[0.12], USDT[0] | | |
| 02883887 | | ATOM-PERP[0], BTC[0.00959861], BTC-PERP[0], USD[3.29], USDT[0] | | |
| 02883894 | | BRZ-PERP[0], MANA-PERP[0], USD[0.00] | | |
| 02883896 | | KIN[361.96380361], SUN[0], USD[0.00], USDT[0] | | |
| 02883899 | Contingent | BAO[3], GALA[201.19572841], LUNA2[5.63260214], LUNA2_LOCKED[12.67697531], LUNC[1227115.97451591], MATIC[42.95684504] | Yes | |
| 02883904 | | ETH[0], USD[0.00], USDT[0.02905355] | | |
| 02883905 | | ATLAS[9.672], GALA-PERP[0], NFT [431417210194793343/FTX EU - we are here! #277465][1], TRX[.177601], USD[0.01] | | |
| 02883914 | | SRM[.2687], USD[0.80] | | |
| 02883916 | | FTT[156.1], NFT [297837266217981216/FTX EU - we are here! #259753][1], NFT [332607150665752447/FTX EU - we are here! #259791][1], NFT [444726158265718871/FTX EU - we are here! #259778][1], USD[644.61] | | |
| 02883918 | | CEL[34.793388], CRO[470], USD[56.00] | | |
| 02883924 | | BTC[0], USDT[0] | | |
| 02883926 | | ATLAS[180], USD[0.75] | | |
| 02883927 | | USD[20.29], USDT[0] | | |
| 02883938 | | 1INCH[0], ABNB[0], ACB[0], ALPHA[0], AMZN[.00000003], AMZNPRE[0], AUD[0.45], BAO[0], BCH[0], BITO[0], BITW[0], BNB[0], BOBA[0], BTC[0], CAD[0.00], CREAM[0], CRO[0], CVC[0], DOGE[0], ETH[0], EUR[0.00], FB[0], FTM[0], GBTC[0], GDX[0], GLD[0], GODS[0], KSHIB[0], LTC[0], MANA[0], MATIC[0], NFLX[0], NOK[0], PAXG[0], PFE[0], SAND[0], SECO[0], SHIB[0], SNX[0], SOL[0], SRM[0], TLM[0], TONCOIN[0], TSLA[.00000001], TSLAPRE[0], TSM[0], TULIP[0], USD[0.00], USDT[0], XAUT[0], YFI[0] | Yes | |
| 02883941 | | APE-PERP[0], BOBA[.00017802], GMT-PERP[0], USD[-0.15], USDT[.00965115], WAVES-PERP[0], XRP[0.68887000] | | |
| 02883942 | Contingent | ATOM[19.08607713], BTC[.04255278], BTC-PERP[0], ETH[.191], ETHW[.191], FTM[262.59004962], GBP[0.00], LINK-PERP[0], LUNA2[0.62733838], LUNA2_LOCKED[1.46378956], LUNC[16.73748344], LUNC-PERP[0], MATIC[125.8544232], SAND[.84040099], SAND-PERP[0], SOL[28.53578182], SOL-PERP[0], USD[832.55], ZIL-PERP[2830] | | ATOM[18.1], FTM[258] |
| 02883943 | | BAO[2], BAR[1.17662322], CLV[21.74536355], ETH[.00495464], ETHW[.00495464], EUR[0.00], KIN[3], MAPS[55.20726366], TRX[278.61017244] | | |
| 02883944 | | HT[.05146005], USD[0.00], USDT[73.66961902] | | |
| 02883946 | | DFL[11688.934], USD[0.15] | | |
| 02883948 | | ATLAS[100], USD[1.49], USDT[0] | | |
| 02883951 | | BTC[.00370212], GENE[3.33812453], MANA[3], SOL[.41], USD[1.78] | | |
| 02883955 | | AKRO[2], AUDIO[.00000919], BAO[2], BTC[.00000988], ETH[.00003467], ETHW[0.00003466], FIDA[.00003156], KIN[2], MATH[1], RUNE[.00022621], SAND[.01013884], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02883959 | | DOGE[270], FTT[0.00000979], USD[0.00], USDT[0.08119480] | | |
| 02883965 | | HXRO[17], USD[0.00], USDT[1.50246644] | | |
| 02883966 | | FTT[0.01949698], USD[0.01] | | |
| 02883977 | | BTC[.00410814], DOGE[2454], FTT[50.02930004], GBP[0.00], GST-PERP[0], USD[0.00], USDT[0] | | |
| 02883978 | | USD[0.23], USDT[0] | | |
| 02883987 | | TRX[1], USD[0.00] | Yes | |
| 02883994 | | POLIS[9.798138], USD[0.14] | | |
| 02884006 | | CRO[340], FTT[7], GALA[560], POLIS[75.093217], RAY[53], USD[0.46], USDT[0] | | |
| 02884012 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DOGE[.00006833], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], TSLA[.01098402], USD[0.16], XLM-PERP[0], XRP-PERP[0] | | |
| 02884019 | | USDT[.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02884026 | | ATLAS[850], USD[0.87], USDT[0] | | |
| 02884027 | | USD[0.00], USDT[0] | | |
| 02884035 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02884040 | Contingent | 1INCH[0], AAVE[0], ALGO[0], AVAX[0], BNB[0], BTC[0], CEL[0], DAI[0], DOT[0], ETH[0], EUR[0.00], FTT[170.24949955], HT[0], LINK[0], LTC[0], PSY[0], RAY[0], SOL[23.53614769], SRM[48.83906829], SRM_LOCKED[4.17736039], SWEAT[0], SXP[0], USD[0.00], USDT[0.000000011] | | |
| 02884041 | | ATLAS[0], BTC[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 02884042 | | ALGO-PERP[0], ALICE-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], GALA-PERP[0], KNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], USD[0.00] | | |
| 02884046 | | LTC[0], USD[0.00], USDT[0.00000001] | | |
| 02884050 | | APT[66.76206197], BAO[1], ETHW[1.47868323], HXRO[1], USD[0.00] | Yes | |
| 02884051 | | BTC-PERP[0], ETH[0.00079683], ETH-PERP[0], IOTA-PERP[0], USD[7.86], USDT[0.00000001] | | |
| 02884054 | | COPE[253.34035181], TRX[.000006], UBXT[1], USDT[0.17889572] | Yes | |
| 02884056 | | ALICE[114.2], USD[0.38], USDT[.001284] | | |
| 02884057 | Contingent, Disputed | USD[0.00] | | |
| 02884068 | Contingent, Disputed | AVAX-PERP[0], BTC[.0004614], BTC-MOVE-20211130[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.03128295], XRP-PERP[0] | | |
| 02884071 | | CRO-PERP[0], LINK[0.31585251], USD[0.00], USDT[.009881] | | |
| 02884072 | | USD[0.03] | | |
| 02884073 | Contingent, Disputed | RSR-PERP[0], USD[0.00], USDT[0] | | |
| 02884076 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02884079 | | BAO[5], BTC[0.01050043], DENT[1], ETH[0.14712134], ETHW[0.14624918], KIN[5], UBXT[1] | Yes | |
| 02884081 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC[.00001731], BTC-PERP[0], BULL[0], CRO-PERP[0], CRV-PERP[0], DOT[1.9046], DOT-PERP[0], EOS-PERP[0], ETH[0.00084500], ETH-PERP[0], ETHW[.205845], FTT[0.08122467], LINK-PERP[0], LTC[.00698562], LUNA2[0.86115374], LUNA2_LOCKED[2.00935872], LUNC[187518.04], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PSG[.4], SLP-PERP[0], SUSHI-PERP[0], USD[0.91], USDT[0.82201620], VET-PERP[0], XRP[344.70753929], XRP-PERP[0], ZEC-PERP[0] | | |
| 02884083 | | ATLAS[4810.0446045], BAO[208092.56101215], KIN[1], MANA[26.1484093], USD[0.00] | | |
| 02884090 | | USD[25.00] | | |
| 02884094 | | ATLAS[.04253353], BAO[6], BRZ[0], KIN[2], POLIS[.00126142], TRX[.000012], USDT[0.00350375] | Yes | |
| 02884096 | | SOL[0] | | |
| 02884102 | | CHZ[29.994], CRO[59.988], ETH[.0629834], ETHW[.0629834], FTM[16.9966], GALA[39.992], MANA[8.9982], POLIS[4.29914], USD[1.78] | | |
| 02884103 | | BAO-PERP[0], CHZ-PERP[0], OKB-PERP[0], USD[0.00] | | |
| 02884104 | | TONCOIN[9], USD[0.21] | | |
| 02884106 | | RAY[0], SOL[0], USD[0.00] | | |
| 02884112 | | ATLAS[290], CRO[60], TRX[.000001], USD[1.72] | | |
| 02884114 | | CAKE-PERP[0], CONV[15906.9771], CRV[.98347], FTM[.97492], GALA[279.9468], MANA[242.93597], MATIC-PERP[0], SAND-PERP[0], SPELL[96.637], USD[8.47], VET-PERP[0], XRP-PERP[0] | | |
| 02884115 | | ATLAS[80], USD[1.05] | | |
| 02884116 | | 0 | | |
| 02884125 | Contingent | FTT[.05256], SOL[.00299849], SRM[.49674409], SRM_LOCKED[2.50325591], USD[0.01], USDT[0] | | |
| 02884127 | | APE-PERP[0], BTC-PERP[0], ETH[.00000035], ETH-PERP[0], ETHW[.00093035], FTT-PERP[0], MATIC[.00261701], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02884133 | | ATLAS[210], USD[0.46], USDT[0] | | |
| 02884144 | | USD[0.16], USDT[0.00051031] | | |
| 02884151 | | APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], FIDA-PERP[0], IOTA-PERP[0], SOL-PERP[0], USD[40.60] | | |
| 02884154 | | BTC[0.00023405], CRO[0], GALA-PERP[0], SAND[0], SOL[0.35121670], TRX[.000001], USD[0.00], USDT[0] | | |
| 02884155 | | FTM[0.52297929], SOL[.00000001], USD[0.00] | | |
| 02884160 | | BNB[0], LTC[0], MATIC[0], NFT (361887958004220119/FTX EU – we are here! #65516)[1], NFT (543784377274621325/FTX EU – we are here! #65952)[1], NFT (570864440009171664/FTX EU – we are here! #65294)[1], SOL[0.00023000], USD[0.00], USDT[0] | | |
| 02884164 | | USD[0.10], USDT[0] | | |
| 02884166 | Contingent | ETH[.14067246], ETHW[.13978542], KIN[1], LUNA2[0.00276884], LUNA2_LOCKED[0.00646063], TRX[.001557], USD[272.74], USDT[0.00044692], USTC[.391943] | | |
| 02884168 | | ETH[0], KIN[1] | Yes | |
| 02884173 | | APT[1], BNB[0.00030998], ETH[.00000002], FTT[0.02455337], IMX[120.9758], MATIC[22], USD[0.01], USDT[0.00000043] | | |
| 02884174 | | USD[0.11] | | |
| 02884176 | | APE[19.5], USD[0.84] | | |
| 02884178 | | IMX[23.7], USD[0.51] | | |
| 02884181 | | ATLAS[1500], MANA[66.9866], USD[1.02] | | |
| 02884185 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 02884186 | | LTC[0], USDT[0.05903446] | | |
| 02884188 | | BAO[1], TRY[260.57], USDT[0] | Yes | |
| 02884190 | | ATLAS[5238.70203448], POLIS[102.3], USD[0.00], USDT[0] | | |
| 02884194 | | USD[2.58], XRP[63.57084] | | |
| 02884197 | | AKRO[3], ATLAS[305.98481158], BAO[2], KIN[2], TRX[1], UBXT[1], USD[0.00], USDT[0.00027165] | Yes | |
| 02884199 | | BTC[0], CHF[1337.54], FTT[.00183614], RUNE[237.19467092], SRM[1030.05692268], USD[0.00] | | |
| 02884200 | | USDT[0.00003761] | | |
| 02884206 | | NFT (323362117087226464/FTX EU – we are here! #247858)[1], NFT (385009720660641623/FTX EU – we are here! #247926)[1], NFT (531245514164576670/FTX EU – we are here! #247901)[1] | | |
| 02884209 | | USD[103.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02884211 | | USD[100.00] | | |
| 02884213 | | USD[77.57] | Yes | |
| 02884215 | | USD[26.46] | Yes | |
| 02884216 | | USD[47.09], USDT[0] | | |
| 02884227 | | BIT[.064867], ETH[.00098423], ETHW[.00098423], USD[3.22] | | |
| 02884228 | | BTC[.0004], BTC-PERP[.0001], USD[-2.70] | | |
| 02884232 | | ETH[.0774178], ETHW[0.07741779] | | |
| 02884233 | | DFL[0.02240000], USD[0.00] | | |
| 02884234 | | ETH[.095], ETHW[.095], MBS[4], SHIB[100000], SOL[9.22], USD[0.93] | | |
| 02884237 | | ATLAS[0], CONV[0], FTT[0], MER[0], SOL[0], STARS[0], USD[0.00], USDT[0] | | |
| 02884240 | | AKRO[1], ATLAS[1544.56081466], BAO[2], DENT[1], DOT[13.08317552], ETH[.00001838], ETHW[.00001838], GBP[0.00], KIN[1], MBS[528.81431544], TRX[1], UBXT[1], USDT[0] | Yes | |
| 02884243 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000817], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-0624[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NFT (300722379866968463/FTX EU - we are here! #181134)[1], NFT (335090212836669330/FTX EU - we are here! #185246)[1], NFT (363572010542225480/FTX EU - we are here! #184935)[1], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], STMX-PERP[0], USD[-14.28], USDT[119.9274451, VET-PERP[0], ZIL-PERP[0] | | |
| 02884244 | | SOL[.04], USD[0.68], USDT[.003099] | | |
| 02884245 | Contingent | 1INCH[10], 1INCH-PERP[172], AAVE[.19], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[21], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT[44.99163], AR-PERP[0], ASD-PERP[0], ATOM[1.4], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.1], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.02], BNB-PERP[0], BSV-PERP[0], BTC[0.06469804], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[2879.57472], CRO-PERP[580], CRV[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.5], DOT-PERP[0], DYDX[193.2715208], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.61], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.39834015], ETH-PERP[0.02300000], ETHW[0.36057479], EUR[0.73], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[8.30366353], FTT-PERP[0], FTXDXY-PERP[0], GALA[270], GALA-PERP[1230], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[6.6], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.7], LINK-PERP[0], LOOKS[19], LOOKS-PERP[0], LRC-PERP[73], LTC[.1], LTC-PERP[0], LUNA2[0.71680023], LUNA2_LOCKED[1.67253389], LUNC[23958.06017198], LUNC-PERP[0], MANA[14], MANA-PERP[0], MAPS-PERP[0], MATIC[107.9868], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR[.6], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[237.45287604], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[90], RUNE-PERP[0], SAND-PERP[51], SC-PERP[0], SHIB[100000], SHIB-PERP[0], SKL-PERP[0], SLP[49.77744504], SLP-PERP[0], SNX-PERP[0], SOL[11.22637346], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[-119.85], USDT[368.09221098], USTC[67], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[13.585256], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02884249 | | NFT (362123314815974115/FTX EU - we are here! #276801)[1], NFT (478766325158570424/FTX EU - we are here! #276777)[1], NFT (479688453990223844/FTX EU - we are here! #276791)[1] | | |
| 02884252 | | GOG[0], USD[0.00], USDT[0] | | |
| 02884259 | | BAO[2], CAD[0.00], FTT[0.03867920], SECO[1.00001826], SXP[1], TRX[6571.06000913], USD[0.00], USDT[0] | Yes | |
| 02884262 | | NFT (306891723910911614/The Hill by FTX #10063)[1], NFT (404826769077980247/FTX AU - we are here! #50239)[1], NFT (505052343913891812/FTX AU - we are here! #50250)[1], USD[0.00], USDT[0.05641703] | | |
| 02884264 | | BNB[0], BTC-PERP[0], ENS[.00651642], FTT[14.09900003], GBP[0.00], USD[0.00], USDT[0] | | |
| 02884265 | | USD[0.00] | | |
| 02884271 | | DFL[18.84058617] | | |
| 02884272 | | POLIS[0], USD[0.00] | | |
| 02884273 | | BNB[.00000001], USDT[0] | | |
| 02884276 | | ATLAS[2149.40364851], BNB[.00000001], CRO[391.90921293], POLIS[32.48683349], SHIB[1007646.38079811], TRX[.000019], USD[0.41], USDT[0.00036622] | Yes | |
| 02884279 | | BTC-PERP[0], ETH-PERP[0], USD[0.11] | | |
| 02884281 | | BTC[2.86697537], CHF[1653.15], KIN[1] | | |
| 02884285 | | FTT[159.9], USDT[805.53784800] | | USDT[800] |
| 02884288 | | AURY[0], STETH[0], TRX[.000903], USD[0.15], USDT[0.00652800] | | |
| 02884297 | Contingent | ALGO[764.85465], AURY[223], CHZ[81974.4219], KNC[1052.699949], LUNA2[9.06989260], LUNA2_LOCKED[21.16308274], LUNC[1974988.21], SOL[1.009671], SXP[910.027062], TRX[.000003], USD[0.20], USDT[0] | | |
| 02884298 | | USD[0.00] | | |
| 02884300 | | ATLAS[1.30976513], ATLAS-PERP[0], ATOM-20211231[0], ATOMBULL[0], BTC[0.00004335], BTTPRE-PERP[0], DOGE[.00009291], ETH[0], EUR[0.00], FTT[0], HNT[0], POLIS[0.00353139], POLIS-PERP[0], SPELL-PERP[0], USD[0.12], USDT[0.00001835] | | |
| 02884302 | | BNB[.0098195], BTC[0], DOGE[.91412], ETH[.00099031], ETHBULL[0.00058582], ETHW[.08899031], HNT[.099164], LINK[.092343], LTC[.0099069], TRX[.88771], USDT[1.53146113] | | |
| 02884305 | | NFT (522149343675709200/The Hill by FTX #44205)[1] | | |
| 02884306 | | BAO[2], DENT[1], EUR[0.00], KIN[2], XRP[98.18234893] | | |
| 02884307 | | DFL[4], TRX[.000777], USD[0.00], USDT[0.0000001] | | |
| 02884309 | | ATLAS[9.7796], POLIS[.099962], USD[0.00], USDT[0] | | |
| 02884314 | | NFT (311320131602939953/FTX AU - we are here! #33684)[1], NFT (324302405940503636/FTX EU - we are here! #76888)[1], NFT (335418703340160480/FTX AU - we are here! #33302)[1], NFT (375330312301487888/FTX EU - we are here! #76710)[1], NFT (510159465219110575/FTX EU - we are here! #77522)[1] | | |
| 02884320 | | USD[1.00] | | |
| 02884321 | | BTC[.00003611], USD[0.12], USDT[0] | | |
| 02884324 | | USD[3.00] | | |
| 02884331 | | ATLAS[420], TRX[531.550001], USD[0.00] | | |
| 02884334 | | USD[0.00] | | |
| 02884335 | Contingent | NFT (558892544089192472/FTX x VBS Diamond #69)[1], SHIB[202887.20469785], SRM[5.3788026], SRM_LOCKED[69.08451723], USD[2.42] | Yes | |
| 02884336 | | DFL[69.952], TRX[.000003], USD[50.49], USDT[0] | | |
| 02884339 | | FTT[13.4], SPELL[14500], USD[0.00], USDT[0] | | |
| 02884340 | | ETH[.003], ETHW[.003], TRX[.76904], USD[0.00], USDT[0.24304838] | | |
| 02884342 | | BAO[3], GBP[0.02], KIN[1], MANA[.00986873], RSR[1], TONCOIN[.0079507], TRX[1], USD[0.04] | Yes | |
| 02884344 | | DEFIBEAR[100], OKBBULL[.007], SUSHIBEAR[40000000], TRYB[.052313], USD[2.68], ZECBULL[.098803] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02884346 | | SUSHI[0] | | |
| 02884351 | | BTC[0], ETH-PERP[0], LINK[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02884355 | | DOGE[170], TRX[.000007], USDT[0.06931926] | | |
| 02884357 | | FTT[0], LEO[.9998], TONCOIN[17.00083462], USD[0.00], USDT[0.00000001] | | |
| 02884363 | | CRO[39.9924], UBXT[152.97093], USD[1.17] | | |
| 02884364 | | USDT[0.09087869] | | |
| 02884366 | Contingent | ETH[-0.00072888], ETHW[-0.00072430], LUNA2_LOCKED[0.00000001], LUNC[0.00157838], SHIB-PERP[0], USD[0.01], USDT[2.41291160] | | |
| 02884367 | | SOL[0], USDT[0.00000001] | | |
| 02884371 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[1.24969759], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[9.80237561], SOL-PERP[0], SPELL-PERP[0], SRM[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02884381 | | FTT[0], TRX[.00025], USD[0.00], USDT[0.28929567] | | |
| 02884384 | | NFT (301874558091034242/FTX AU - we are here! #335)[1], NFT (406527576634148927/FTX AU - we are here! #33348)[1], NFT (462699882412424388/FTX AU - we are here! #337)[1], TRX[.000099], USDT[0.00000001] | | |
| 02884388 | | BTC[0], COMP[0], DOT[.00000001], FTT[0.03511393], USD[0.00], USDT[0] | | |
| 02884390 | | SOL[.0094998], USD[0.11] | | |
| 02884393 | Contingent, Disputed | ATOM-PERP[0], DOT-PERP[0], NEAR-PERP[0], TRX[.003146], USD[-0.21], USDT[.51583943] | | |
| 02884398 | | ATLAS[559.896], POLIS[10.49926], USD[5.42] | | |
| 02884400 | | ATLAS[105.28430447], GALA[30.33265298], GOG[90.66031102], POLIS[3.04586218], SUSHI[1.5], USDT[0.00000001] | | |
| 02884404 | | BNB[.001873], USD[3.02], USDT[4.2] | | |
| 02884405 | | ATLAS[309.968], USD[0.21], USDT[0] | | |
| 02884408 | | BAQ[1], DFL[9.974], ETH[.02961907], ETHW[.02961907], EUR[0.00], UBXT[1], USD[0.00] | | |
| 02884409 | | DFL[0], USD[0.03], USDT[0] | | |
| 02884413 | | DFL[1140.05041417], USD[3.46], USDT[0.00000001] | | |
| 02884418 | | CRO[21.61928698], ETH[0], USDT[0] | | |
| 02884419 | | TRX[.000001], USD[0.00] | Yes | |
| 02884421 | Contingent, Disputed | NFT (371774675130550148/FTX EU - we are here! #133681)[1], NFT (391935529065846080/FTX EU - we are here! #133418)[1], USD[0.40] | Yes | |
| 02884422 | | TRX[.400001], USD[0.00], USDT[0] | | |
| 02884423 | | SOL[0] | | |
| 02884424 | | ATLAS[56.10206936], USDT[0] | | |
| 02884432 | | MBS[.777962], USD[0.00], USDT[0] | | |
| 02884443 | | DFL[0], ETH[0], USDT[0] | | |
| 02884448 | | BTC[0.00239956], ETH[.02799468], ETHW[.02799468], FTT[1.799658], SOL[.7841499], USD[257.01] | | |
| 02884449 | | USD[1.08] | Yes | |
| 02884452 | | USDT[0] | | |
| 02884453 | | 1INCH[0], BTC[0], NFT (401293975228401674/FTX Crypto Cup 2022 Key #11738)[1], NFT (462763602640753709/The Hill by FTX #15187)[1], USD[3.41], XRP[.98] | | |
| 02884459 | | AKRO[1], APE[.00914323], BAO[1], KIN[1], MATIC[1], NFT (438877121105768420/FTX EU - we are here! #75132)[1], TRX[.000001], UBXT[2], USD[0.00], USDT[0.00000837] | | |
| 02884461 | | USD[0.16] | | |
| 02884463 | Contingent | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.14550133], LUNA2_LOCKED[0.33950311], LUNC[10208.91992203], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-4.32], USDT[4.35597326], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02884464 | | USDT[0.00000048] | | |
| 02884469 | | AAVE[.39], BTC-PERP[0], CHZ[19.996], FTT[.3], MATIC[74.98635266], POLIS[27.49576], SAND[7], USD[0.30] | | |
| 02884471 | | ATOM[9.998195], AVAX[14.9972925], ETH[.29998195], ETHW[.19998195], FTT[67.965895], GMT[75.8806865], GST[.02], IND[2000], SOL[8.12083519], USD[0.90], USDT[1.08485632] | | |
| 02884472 | | BRZ[10] | | |
| 02884480 | | AKRO[1], ATLAS[5424.74476046], GBP[0.00] | Yes | |
| 02884481 | Contingent | APT-PERP[0], BTC[0.00517437], BTC-PERP[0], CEL-PERP[0], ETH-PERP[1.09500000], FTT[30.0981899], LUNC-PERP[0], SRM[.13862194], SRM_LOCKED[120.11591657], USD[574.17], USDT[0] | | |
| 02884491 | | STARS[1.68458371], USDT[0] | | |
| 02884492 | | USDT[0.06] | | |
| 02884493 | | BTC[0], USD[0.00], EUR[0.00], FTT[0.00000003] | | |
| 02884494 | | BTC[0.00196020], EUR[0.00], FTT[0.00000001] | | |
| 02884495 | | MANA[4.56978756], USD[0.00] | | |
| 02884498 | | USDT[9] | | |
| 02884500 | | DFL[89.99], FTT[.1405862], USD[0.00] | | |
| 02884501 | | FTT[0], GMT-PERP[0], USD[0.02], USDT[0] | | |
| 02884504 | | ATLAS[946.04419817], BAO[3], CRO[294.98618181], EUR[0.12], KIN[1], TRX[1], USD[0.00], XRP[380.34238918] | | |
| 02884515 | | BOBA[213.09300761], TRX[2.71660568], USD[0.01] | | |
| 02884518 | | AVAX[0], BTC[0], USD[0.00], USDT[0] | | |
| 02884521 | | TRX[.128298], USDT[0] | | |
| 02884523 | | BNB[0], SOL[0] | | |
| 02884526 | | TRX[.890974], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02884532 | | TRX[.001979], USDT[.89982048] | Yes | |
| 02884533 | | BTC[0], BTC-PERP[0], USD[15.04], USDT[0] | | |
| 02884538 | Contingent | 1INCH-PERP[0], AAVE[0.00341730], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00818557], AVAX-PERP[0], BAT-PERP[0], BNB[0.00500691], BNB-PERP[0], BTC[0.06295188], BTC-PERP[0.01009999], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT[0.04135719], DOT-PERP[0], EGLD-PERP[0], ETH[0.00099490], ETH-PERP[0], ETHW[0.00099490], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.19572711], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK[0.19701087], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00088680], LUNA2_LOCKED[0.0026920], LUNC[1.33563163], LUNC-PERP[0], MATIC-PERP[0], NEAR[.09178], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[.04639072], PAXG-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0.00253734], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-2.90], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | BTC[.062581] |
| 02884546 | | BAO[1], DENT[1], EUR[0.00], KIN[3], SHIB[80540.81403625], TSLA[.128067], TSLAPRE[0], USD[0.00] | Yes | |
| 02884547 | | ATLAS[1176.04897044] | | |
| 02884553 | | USD[0.00] | | |
| 02884561 | | DFL[669.914], USD[1.29], USDT[0] | | |
| 02884566 | | SOL[.009736], USD[0.00], USDT[17.87806649] | | |
| 02884568 | | FTM[40.9934], USD[0.45] | | |
| 02884570 | | ATLAS[260], POLIS[5.89882], USD[0.75], USDT[0] | | |
| 02884575 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLUX-PERP[0], GAL-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], OKB-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SHIB-PERP[0], STG-PERP[0], TONCOIN-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02884577 | | ADA-PERP[0], ALGO-PERP[0], AXS[2.88067682], BTC[.00009176], DOGE[548.30955342], LTC[1.97684344], SHIB[2612590.27057821], SOL[16.87432813], SOS[17271157.16753022], USD[0.01], XRP[113.18500971] | | |
| 02884583 | | SOL[.0151336], TRX[.000778], USD[0.00], USDT[0] | | |
| 02884589 | | CRO[7.1557], NFT (44849771917150010105/FTX AU - we are here! #46219)[1], NFT (46612306436217911O/FTX AU - we are here! #46252)[1], SAND[.95136], TLM[.61183], USD[0.01], USDT[1.06675582] | | |
| 02884591 | | BTC[0], USD[0.00], XRP[2009.41594097] | | |
| 02884593 | | ETH[.236], ETHW[.236] | | |
| 02884595 | | XRP[179] | | |
| 02884597 | | CRO[109.21761502], DOGE[474.37801333], ENJ[22.27766568], OMG[23.24258416], POLIS[199.53919018], TLM[228.99193627], USDT[0.00000001] | | |
| 02884599 | | AXS-PERP[-0.1], USD[28.59] | | |
| 02884600 | | DFL[705.30116048] | | |
| 02884608 | | KIN[2], TONCOIN[0], TRX[.001554], USDT[0] | | |
| 02884611 | | AUDIO[0], GOG[0.53498488], INDI[0], KIN[0], LOOKS[0], SPELL[0], SWEAT[0], USD[24.61], USDT[0] | | |
| 02884618 | | TRX[.000001], USDT[0] | | |
| 02884620 | | BTC-PERP[0], DENT-PERP[0], SOL[3.53], USD[0.10] | | |
| 02884622 | | SOL[.008614], STARS[.7538], USD[0.71], USDT[0] | | |
| 02884623 | | ATLAS[19020], USD[0.84] | | |
| 02884632 | | ATLAS[5.85], SOL[.00777], USD[0.00], USDT[0] | | |
| 02884639 | | SPELL[699.9], STARS[12], USD[0.54], USDT[.000898] | | |
| 02884641 | | BTC-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 02884645 | | USD[0.00], USDT[0] | | |
| 02884649 | | USD[0.00] | | |
| 02884656 | | BNB[0], SLP[490.49203549], TRX[0], USD[0.06], USDT[0.00000001] | | |
| 02884657 | Contingent | ANC[.8834], ANC-PERP[0], APE-PERP[0], DOGE-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LOOKS[.11486998], LOOKS-PERP[-740], LUNA2_LOCKED[41.20075976], LUNC[.008612], LUNC-PERP[0], TRX[.000778], USD[132.44], USDT[1.3328], USTC[2499.5], ZEC-PERP[0] | | |
| 02884658 | | POLIS[201.93154897], USD[0.00] | | |
| 02884662 | | APE-PERP[0], AUD[1.27], USD[-0.78] | | |
| 02884665 | | ETH[15.27480893], ETH-PERP[0], ETHW[15.27480892], FTT[150.995], USD[0.00], USDT[0.00614844] | | |
| 02884669 | | USD[0.00], USDT[0] | | |
| 02884670 | | GODS[94.9], TRX[.000001], USD[1.27], USDT[0.00180418] | | |
| 02884673 | | DFL[278.31733784] | | |
| 02884678 | | DFL[159.968], USD[0.91], USDT[0] | | |
| 02884683 | | ATLAS[342.83066797], USD[0.00], USDT[0] | | |
| 02884685 | Contingent | BTC[0], CRO[0], FTT[2.66373258], HNT[6.16749416], LINK[4.10712572], LTC[0], LUNA2[.75483593], LUNA2_LOCKED[1.72], LUNC[164465.32930027], MATIC[0], TRX[0.00388500], USD[0.00], USDT[0.00000001] | Yes | |
| 02884689 | | AURY[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0.53772224], GALA[0], SAND[0], SOL[0.58998855], SOL-PERP[0], USD[0.00], USDT[0.00000035] | | |
| 02884690 | | DFL[50], USD[0.00] | | |
| 02884701 | | USD[0.00], USDT[0] | | |
| 02884704 | | ETH[0], FTT[37.82165931], GBP[0.00], IMX[136.71414956], SOL[0], USD[460.60] | | |
| 02884705 | | FTT[1.5], USD[2.11] | | |
| 02884713 | | USD[0.00] | | |
| 02884723 | | BOBA[.08273462], USD[0.46] | | |
| 02884727 | | AVAX[0.00155634], CRV[26.2480864], ETH-PERP[0], FTM[.0089059], USD[0.32], USTC[0] | | |
| 02884742 | | USD[25.00] | | |
| 02884743 | Contingent | ATLAS-PERP[0], LUNA2[0.08263456], LUNA2_LOCKED[0.19281397], LUNC[17993.85], SOL-PERP[0], USD[0.00] | | |
| 02884744 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02884750 | | BNB[.00000001], FTT[0.00943229], USD[0.59], USDT[0] | | |
| 02884754 | | ATOMBULL[399.92], USD[0.25] | | |
| 02884755 | | USD[25.00] | | |
| 02884757 | | ATLAS[19.99], AURY[1], BTC-PERP[0], CRO[30], CRO-PERP[0], GODS[.6], LOOKS[15], POLIS[1.09998], SHIB[100000], SOL[.04210897], USD[-1.40] | | |
| 02884761 | | TOMO-PERP[0], USD[0.05] | | |
| 02884767 | | CRO[28.17259004], DENT[1], USD[0.00] | Yes | |
| 02884769 | | TRX[.000027], USDT[0.57931672] | | |
| 02884770 | | USD[0.58] | | |
| 02884775 | | ATLAS[4770.94092241], BAO[1], DENT[3], EUR[0.05], FRONT[1], MANA[213.47044415], TRX[1], USD[0.05] | Yes | |
| 02884776 | Contingent | APE-PERP[0], BTC[0.12707585], ETH[.00152924], ETHW[.00152924], LUNA2[21.11915391], LUNA2_LOCKED[49.27802578], USD[1.48], USDT[0.61411059] | | |
| 02884781 | | AKRO[1], IMX[45.84210363], RSR[1], SOL[.00001534], USD[0.01] | Yes | |
| 02884782 | | FTT[0.08579663], GMT[.9968], GST[.0000001], USD[0.00], USDT[0] | | |
| 02884783 | | BTC[.00015879], USD[2.00], XRP[0] | | |
| 02884784 | | BTC[0.00279946], EUR[100.46], RNDR[36.393084], USD[0.30] | | |
| 02884789 | Contingent | AKRO[5], BAO[16], BRZ[0], CUSDT[0], DENT[3], KIN[12], LUNA2[0.16353586], LUNA2_LOCKED[0.38158369], LUNC[.52681262], SOL[.06825969], TRX[8], UBXT[1], USDT[128.03437993] | | |
| 02884794 | | ETH[.001], ETHW[.001], TRX[.92625], USD[3.52] | | |
| 02884797 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00496999], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[17.85404316], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02884798 | | DFL[9.526], USD[0.00], USDT[.85] | | |
| 02884802 | | TRX[.000066], USD[0.60], USDT[0] | | |
| 02884808 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MID-0325[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000003], ZEC-PERP[0] | | |
| 02884810 | | BRZ[1688.47280558], BTC[0], LUNC-PERP[0], SRM[.997], USD[0.00] | | |
| 02884811 | | USDT[0] | | |
| 02884813 | | BCH-PERP[0], BTC-PERP[0], MANA-PERP[0], TRX[.001554], USD[-2.04], USDT[5.25647772] | | |
| 02884817 | | FTT[0.02828134], USD[0.00] | | |
| 02884818 | | ATLAS[2439.512], HT[.094], USD[0.00], USDT[0] | | |
| 02884820 | | DFL[9.832], USD[0.00] | | |
| 02884823 | | POLIS[.09978], USD[0.00], USDT[0] | | |
| 02884824 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2557.76], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02884825 | | ETH[1.01388759], ETHW[1.01388759] | | |
| 02884827 | | DFL[0], USD[2.14] | | |
| 02884828 | | BTC[.0029139], TRX[.000001], USD[0.00], USDT[8336.91145681] | | |
| 02884829 | | EUR[0.00], USD[0.01], USDT[0] | | |
| 02884833 | | USD[0.00], USDT[0] | | |
| 02884841 | | USDT[0.00000002] | | |
| 02884842 | | ATLAS[4298.342], LTC-PERP[0], POLIS[35.19296], USD[0.01], USDT[.00285809] | | |
| 02884852 | | ATLAS[650], POLIS[10.3], USD[0.82] | | |
| 02884854 | | USD[0.11], USDT[.006452] | | |
| 02884855 | Contingent, Disputed | ADA-PERP[0], BTTPRE-PERP[0], SPELL-PERP[0], USD[0.12], USDT[0] | | |
| 02884857 | | USD[0.00], USDT[0] | | |
| 02884860 | | AURY[2.9994], POLIS[4.39912], USD[2.25] | | |
| 02884862 | | ATOM-PERP[0], BTC[0.09825390], BTC-PERP[0], ETH[5.48244511], ETH-PERP[0], ETHW[0.00000232], FTT[25.99905], USD[79.22], USDT[2556.43959196] | | |
| 02884866 | | USD[0.00] | | |
| 02884868 | | BTC[0.00006002], DOT[.07227072], TRX[.000807], USD[-1.13], USDT[0.00416095] | | |
| 02884872 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[16172.876452], ATLAS-PERP[0], ATOM[-20.68623456], ATOM-PERP[0], BAT-PERP[0], BNB[-0.00013947], BTC[-0.04018484], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[-0.41703980], ETH-PERP[0.887], ETHW[-0.41441824], MID[0], POLIS-PERP[0], FTT[0.13502756], FTT-PERP[0], HNT-PERP[0], LINK[-0.01699537], LUNC-PERP[0], MATIC[-0.14227207], MNGO[0.1184], SAND[155.97036], SOL[-4.93158623], USD[2583.38], ZEC-PERP[0] | | |
| 02884874 | | TRX[.000003] | | |
| 02884875 | | HT[.09932], KIN[9918], USD[0.00], USDT[0] | | |
| 02884878 | Contingent | LUNA2[0.00452125], LUNA2_LOCKED[0.01054958], LUNC[.007804], USD[0.00], USDT[2.78236810], USTC[.64], XRP[.877679] | | |
| 02884880 | | LINA[2549.49], USD[0.17], USDT[0.00418100] | | |
| 02884881 | | ATLAS[3679.416], USD[1.21], USDT[0] | | |
| 02884883 | | GBP[0.04] | Yes | |
| 02884884 | | BAO[2], BLT[.00691364], FTT[.0014652], KIN[3], RSR[1], SRM[.00993935], TRX[1], USDT[0.03616563] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02884885 | | BNB[.0033909], BRZ[.71790775], USD[0.00] | | |
| 02884889 | | AURY[.00000001], BLT[.0768], GARI[11], GST-PERP[0], TRX[.001925], USD[0.01], USDT[0.00640211] | | |
| 02884890 | | ATLAS-PERP[0], NFT (376407250025346427/FTX EU - we are here! #284616)[1], NFT (387640549236621394/FTX EU - we are here! #284605)[1], NFT (556747578201673352/The Hill by FTX #4323 6)[1], RAY-PERP[0], USD[0.01], USDT[6.68275367] | | |
| 02884896 | | BOBA[43.72927182] | | |
| 02884898 | | POLIS[.000086], TRX[.000008], USD[0.12], USDT[0.45590263] | | |
| 02884900 | | USD[0.15], USDT[0] | | |
| 02884908 | | ATLAS[230], CRO[30], POLIS[12.098651], USD[0.78] | | |
| 02884911 | | ATLAS[0], BTC-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02884916 | | GALA-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[0.03] | | |
| 02884922 | | ATLAS[6949.526], USD[0.05], USDT[0.00000002] | | |
| 02884924 | | FTT[2.2], RAY[18.14534946], USDT[2.15194938] | | |
| 02884925 | | MBS[58], STARS[1], USD[0.26], USDT[0] | | |
| 02884928 | | BCH[0], BNB[0], FTT[0.00449481], POLIS[0], USD[0.00], USDT[0] | | |
| 02884931 | | TRX[0] | | |
| 02884934 | | DFL[769.9107], USD[0.18], USDT[0.00000001] | | |
| 02884935 | | USD[0.00] | | |
| 02884942 | Contingent | AURY[11.9988], GODS[19.6], LUNA2[0.35322001], LUNA2_LOCKED[0.82418002], USD[0.07], USDT[0], USTC[50] | | |
| 02884943 | | DFL[1389.7492], USD[1.24] | | |
| 02884945 | | BNB[0], USD[0.00], USDT[0.00000052] | | |
| 02884946 | | EUR[0.00], NFT (500579939423581096/FTX Crypto Cup 2022 Key #17064)[1], TRX[1], USDT[.00002093] | | |
| 02884948 | | KIN[1], STARS[8.51151902], USDT[0.00000010] | | |
| 02884950 | | ADA-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000173], UNI-PERP[0], USD[100.03], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 02884951 | | EGLD-PERP[0], LINK-PERP[0], SHIB[700000], SOL[0.00614396], STARS[0], USD[0.00], USDT[0.00000001] | | |
| 02884954 | | ATLAS[599.88], USD[0.62] | | |
| 02884961 | | BNB[0], TRX[0] | | |
| 02884964 | | DFL[339.932], USD[0.20], USDT[0] | | |
| 02884965 | | USD[3.69] | | |
| 02884968 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[4.28], HOT-PERP[0], LINK-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02884976 | | ATLAS[21339.64], BTC[0], ETH[6.14789318], LINK[394.229026], POLIS[319.975448], USD[2.70], USDT[0.00000001] | | |
| 02884979 | | BTC[0], NFT (350038456790547365/FTX EU - we are here! #64632)[1], NFT (505195400987922349/FTX EU - we are here! #66813)[1], NFT (526951419302203205 9/FTX EU - we are here! #66562)[1], SOL[0], TRX[0], USD[0.01], USDT[0.00444412] | | |
| 02884980 | | BTC[.20521481], ETH[2.84040666], ETHW[2.84053636], FRONT[1.00067597], KIN[1], SOL[7.47838187], USD[0.00] | Yes | |
| 02884985 | | ATLAS[259.97], USD[0.43] | | |
| 02884993 | | EUR[0.00], USDT[0.26531898] | | |
| 02884995 | | USDT[0.00000001] | | |
| 02884997 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0624[0], DRGN-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-0624[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INCH-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STOR J-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.02], USDT[0.57209909], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-0624[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02884998 | | ATLAS[0], BNB[.00000001], USD[0.00] | | |
| 02885001 | | EUR[0.00] | | |
| 02885008 | | BNB[.00004087], MTL[.09952], USD[0.00] | | |
| 02885009 | | USDT[2] | | |
| 02885015 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DENT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000018], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.18102208], LUNA2_LOCKED[0.42238486], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[0.00010300], USD[0.00], USDT[0.00013825], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02885017 | | ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR[200], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.13] | | |
| 02885022 | Contingent | FTT[.00000002], GST-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0.00206876], PERP-PERP[0], SHIB-PERP[0], USD[0.34], USDT[0.00000001] | | |
| 02885023 | | USD[0.01] | | |
| 02885029 | | ETH[0.00338224], ETHW[0.00338224], USD[0.00] | | |
| 02885033 | | TRX[.000027], USD[0.58], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02885034 | | AURY[58.80851] | | |
| 02885036 | | DFL[.71932309], USD[0.01], USDT[0] | | |
| 02885044 | | FTT[2], USD[0.00], USDT[0] | | |
| 02885046 | | FTM[18.98768331], SOL[0], USD[0.00] | | |
| 02885048 | | ATLAS[0], FTM[0], SAND[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 02885049 | Contingent | AKRO[157], ATLAS[420], SRM[32.64371149], SRM_LOCKED[.54160043], USD[0.00], USDT[1.15835659] | | |
| 02885050 | | ATLAS[970], CRO[109.986], SPELL[4898.22], SUSHI[5.4989], USD[73.69], USDT[0] | | |
| 02885055 | | BAO[2], DENT[20306.1178169], GALA[151.9027019], MANA[42.01240139], USD[0.01] | Yes | |
| 02885060 | | BNB[.04034963] | Yes | |
| 02885062 | | CRO[198.428112] | | |
| 02885063 | | LTC[.00265721], MANA-PERP[0], USD[0.60] | | |
| 02885064 | | BTC[0] | | |
| 02885066 | | BTC[0.00000333], DOGE[0], EUR[1.00] | | |
| 02885067 | | ALICE[120], ATLAS[25167.12914241], AURY[100], AVAX[24.83212735], AVAX-PERP[0], AXS[20], BTC[.1], BTC-PERP[0], CAKE-PERP[0], CRO[6492.41982939], CRO-PERP[0], EGLD-PERP[0], ENJ[199.962], ETH[1], ETH-PERP[0], ETHW[1], FTT-PERP[0], HNT[79.05779152], IMX[100], LUNC-PERP[0], SAND-PERP[0], SOL[10.43500832], UNI[299.3592258S], USD[10.53], USDT[15816.3343254] | | |
| 02885068 | | PTU[.95], USD[0.00] | | |
| 02885069 | Contingent, Disputed | BTC[0], ETH[0], SOL[0], USD[0.00], XRP[0] | | USD[0.00] |
| 02885070 | | ETH[0], GMT[0], SOL[0], TRX[.000019], XRP[0] | | |
| 02885071 | | BNB[0], USD[0.00], USDT[0.00000098] | | |
| 02885074 | | GENE[22], TRX[.000006], USD[0.01], USDT[0] | | |
| 02885083 | | DFL[9.992], USD[11.80] | | |
| 02885088 | | BOBA[20], USD[0.46] | | |
| 02885090 | | TONCOIN[4.25] | | |
| 02885092 | | 0 | | |
| 02885093 | | AKRO[1], BAO[4], BTC[.01300117], DENT[1], ETH[.18846378], ETHW[.18846378], EUR[0.13], KIN[5], RSR[1], SOL[.62752653], TRU[1], TRX[1], UBXT[2], USD[0.00] | | |
| 02885094 | Contingent | AAVE[1.02321495], AKRO[2], APE[7.82043556], AUDIO[11.85027943], AVAX[5.37896899], BAO[20], BF_POINT[100], BTC[.00000002], CHZ[0], CRO[1636.55115741], DENT[3], DOT[8.29645371], ENJ[124.30788851], ETH[2.07396902], ETHW[2.07309794], GALA[398.05223597], GBP[0.00], HNT[25.85690107], IMX[14.83227080], KIN[11], LINK[2.05631089], LUNA2[0.27870630], LUNA2_LOCKED[0.64841198], LUNC[62765.50085988], MANA[0], MATIC[307.33213139], MBS[136.16847385], SAND[145.22326176], SOL[10.39966760], TRX[4], UBXT[7], USD[0.00], USDT[0], XRP[33.17023778] | Yes | |
| 02885098 | | TRX[.000001], USDT[1.02889845] | | |
| 02885100 | | BTC[0], ETH[.00000013], ETHW[.00000013], KIN[1], LTC[.00000132] | Yes | |
| 02885101 | | USD[0.00], USDT[0] | | |
| 02885102 | | CHF[0.00], FTT[5.30000000], SOL[0.13951695], USDT[3.76336151] | | |
| 02885103 | | BTC[.00990435], EUR[300.00] | | |
| 02885104 | | USD[0.00], USDT[99.79364769] | | |
| 02885105 | | BOBA[.0422201], USD[0.78] | | |
| 02885107 | Contingent, Disputed | 0 | | |
| 02885108 | | SOL[0.00327704], USD[0.00], USDT[0.00000050] | | |
| 02885114 | | ATLAS[823.40830216], BTC-PERP[0], CHF[0.00], USD[0.00] | | |
| 02885121 | | 0 | | |
| 02885122 | | ATLAS[3524.24507859], USD[0.00], USDT[0] | | |
| 02885124 | | GALA[320], IMX[31.2], USD[5.71] | | |
| 02885130 | | USD[0.00] | | |
| 02885132 | | USD[.42] | | |
| 02885134 | | APE-PERP[0], BOBA[.0052677], DOGE-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], USD[0.00] | | |
| 02885136 | | NFT (299475327010920474/The Hill by FTX #21712)[1], NFT (349505347778303721/FTX EU - we are here! #217326)[1], NFT (407501419983880956/FTX EU - we are here! #217344)[1], NFT (439681075112533355/FTX EU - we are here! #217241)[1], SHIB[200000], USD[1.02], USDT[1] | | |
| 02885137 | | CRO[37.00610651], USD[0.00], USDT[0] | | |
| 02885140 | | ATLAS[510], USD[1.87], USDT[0.00746100] | | |
| 02885142 | | CRO[291.55465964], DOGE[.001], DOT[0.00081592], POLIS[.00838], SLP[169.966], USD[0.00] | | |
| 02885143 | | BTC[.01082013], BTC-PERP[.0089], CEL-PERP[0], CREAM-PERP[0], ETH[.12], ETH-PERP[0], ETHW[.12], JPY[1332.97], MTL-PERP[0], SNX[27.3], USD[-225.42], USDT[0.00553170] | | |
| 02885149 | | BTC[0.00004138] | | |
| 02885151 | | AURY[12], USD[6.92], USDT[.009876] | | |
| 02885152 | | DFL[2.3528], USD[0.01] | | |
| 02885153 | | ATLAS[98.64746114], USDT[0] | | |
| 02885154 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.00008038], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.12] | | |
| 02885155 | | ADA-PERP[0], AVAX-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-0.07], USDT[.0794825], VET-PERP[0], XRP-PERP[0] | | |
| 02885156 | | ATLAS[42.53535388], POLIS[3], USD[0.00] | | |
| 02885159 | | BTC-PERP[0], USD[0.00] | | |
| 02885160 | | STARS[0], USD[1.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02885184 | | AKRO[2], AUDIO[.00010043], BAO[9], BTC[.00001263], DENT[2], ETH[.0000827], ETHW[.0000827], GALA[.18124161], KIN[196.89172167], RSR[1], SAND[.06181655], SECO[.00109033], SHIB[1035958.50507607], TRX[1], UBXT[11], USDI[0.00], USDT[0.04991745] | Yes | |
| 02885188 | | TRX[.215843], USDT[0], XRP[.1128] | | |
| 02885194 | | ATLAS[11968.00510321], BAO[2], EUR[0.00], KIN[2] | Yes | |
| 02885200 | | AVAX[.1], BTC[2.00578881], ETH[6.00082], ETHW[.00682], USD[0.94], USDT[5929.94065575] | | |
| 02885203 | | APT[.10379477], USDT[0] | | |
| 02885206 | | ATLAS[1060], CRO[559.8936], POLIS[20.396124], USD[0.31] | | |
| 02885207 | | LTC[.00016881], LTC-PERP[0], USD[0.00] | | |
| 02885212 | | FTT[0.05732178], USD[0.10] | | |
| 02885215 | | ALGO-PERP[0], ATLAS[0], ATOM-PERP[0], BTC[.00025154], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0.00001999], POLIS[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0.00000018], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02885217 | | MATIC[583.55146006], SOL[0.00111874], SPELL[23995.82], USD[766.90] | | MATIC[552.487998] |
| 02885220 | | AXS-PERP[0], GALA-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 02885221 | | CRO[1869.6447], MANA[145.97226], SAND[99.981], SOL[12.83621339], USD[5.55] | | |
| 02885222 | Contingent, Disputed | 0 | | |
| 02885223 | | POLIS[3.4], TRX[.700001], USD[0.98] | | |
| 02885226 | | ATLAS[1930], DFL[9.762], LOOKS[88.9704], USD[1.17], USDT[.005] | | |
| 02885229 | | USD[0.08], USDT[0] | | |
| 02885231 | | AKRO[1], ATLAS[10029.95423096], BAO[1], KIN[3], MATIC[1], TOMO[1], TRX[2], USD[0.00] | | |
| 02885232 | Contingent | AKRO[1], BAO[1480.28492523], ETH[0], GALA[5125.09296032], GBP[0.00], HXRO[1], LUNA2[4.98625906], LUNA2_LOCKED[11.22556787], POLIS[0], SOL[14.96065523], TRX[4.000002], UBXT[4], USD[0.00], USDT[0.00000001], USTC[706.38362791] | | |
| 02885233 | Contingent, Disputed | AAPL[0], AAVE[0], ATOM[0], ATOMBULL[37728.86249331], BTC[0], FTT[0], MATICBULL[0], SOL[0], TWTR[0], USD[0.00], USDT[0] | | |
| 02885239 | | ATLAS[0.06262603], AUDIO[.00002739], BAO[6], GBP[0.00], KIN[5], STARS[0.00120830], XRP[0.21047320] | Yes | |
| 02885240 | | 0 | | |
| 02885245 | | USD[0.00], USDT[1.16663659] | | |
| 02885246 | | BTC[0.00009971], USD[0.26], USDT[.001907] | | |
| 02885250 | | CONV[22396.52], USD[0.39], USDT[.0068254] | | |
| 02885251 | | BRZ[0], ETH[0.00075469], ETHW[0.00285469], USD[0.01], USDT[10.91851182] | | |
| 02885255 | | DFL[0.67742665], USD[0.00] | | |
| 02885259 | | ATLAS[510], FTM[14], FTT[.8], SRM[6], USD[0.22], USDT[0] | | |
| 02885260 | | DAI[0], SOL[4.8218145], USDT[0.00001450] | | |
| 02885265 | | CRO[9.00731614], USD[0.00] | Yes | |
| 02885266 | | ATLAS[78.94189248], AVAX[2.3397348], DOT[4.6061912], FTM[0], LINK[2.50919219], LUNC-PERP[0], RNDR[54.53128002], SOL[.42127092], STMX[89.21121431], USD[-49.83], USDT[0], XRP[62.249681] | | |
| 02885272 | | USD[25.00] | | |
| 02885274 | | STARS[189.27662545], USD[0.00] | | |
| 02885275 | | USD[0.00] | | |
| 02885277 | | ADA-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.01762658], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[-0.23], XEM-PERP[0], ZEC-PERP[0] | | |
| 02885280 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EUR[1.35], HBAR-PERP[0], LINK[.2], LINK-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], TRYB-PERP[0], USD[-0.92] | | USD[0.24] |
| 02885281 | Contingent | BTC[1.90728527], GBP[68709.15], LUNA2[0.00066448], LUNA2_LOCKED[0.00155045], USD[0.00], USDT[0.00000001], USTC[.09406053] | | |
| 02885283 | | BTC[.00000002], KIN[1] | Yes | |
| 02885284 | Contingent | BRZ[0], BTC[1.30127692], LUNA2[6.78920617], LUNA2_LOCKED[15.84148108], LUNC[21.87067307], USD[0.00], USDT[10.77970179] | | |
| 02885288 | | USD[26.46] | Yes | |
| 02885291 | | AKRO[123], ALGOBULL[12694167], ALGO-PERP[0], ATLAS[39.7777], DFL[59.9886], DOGEBULL[1.99962], DOGE-PERP[0], EGLD-PERP[0], FIDA-PERP[0], GALFAN[.99981], HBAR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[2.99981], OMG[.99981], RNDR-PERP[0], SAND[1.99962], SHIB[1299810], SLP-PERP[0], SOS[1600000], SPELL-PERP[0], SXPBULL[1999.62], THETABULL[13.86962], TRYB[0.02816975], USD[1.29], WAVES-PERP[0] | | |
| 02885298 | | SHIB[212844.27160849], TRY[0.05], USD[0.00] | | |
| 02885299 | | AURY[23], SAND[4.99962], SPELL[2400], USD[3.70] | | |
| 02885307 | | ATLAS[569.46970920], KIN[1] | | |
| 02885308 | Contingent, Disputed | ETH[.0000112], USDT[44773.96214007], XRP[.01491249] | Yes | |
| 02885310 | | USD[0.00], USDT[8036.15] | | |
| 02885311 | | EUR[0.00], USDT[0.00000425] | | |
| 02885314 | | CEL-PERP[0], FXS-PERP[0], RON-PERP[0], TRX[.000029], USD[0.00], USDT[0] | | |
| 02885318 | | USDT[2.4344] | | |
| 02885322 | | BAO[7], DENT[1], FTT-PERP[0], KIN[4], NFT (346777969180758185/FTX Crypto Cup 2022 Key #17933)[1], NFT (473230315181946799/Austin Ticket Stub #828)[1], NFT (502929400245015192/Singapore Ticket Stub #223)[1], NFT (559705549956447308/Mexico Ticket Stub #1160)[1], SHIB[10], TONCOIN[106.92211813], TONCOIN-PERP[0], TRX[1.000789], UBXT[2], USD[0.17], USDT[0.00012894] | Yes | |
| 02885323 | | BAO[3], BTC[.0010683], CRO[225.39565265], DENT[3], DOT[4.97400487], KIN[3], LINK[1.68709378], MANA[19.88225152], MATIC[67.90732249], SAND[18.69086567], SOL[.43128953], TRX[1], UBXT[1], USD[150.01], XRP[139.38247735] | | |
| 02885326 | | ADA-PERP[0], ALGOHALF[.003648], ALGO-PERP[0], AVAX[.56161552], AVAX-PERP[0], BTC[0.00009999], BTC-PERP[0], DOGE-PERP[0], ENJ[4.289726], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[8.4807975], MAPS-PERP[0], ONE-PERP[0], PAXG-PERP[0], SAND[5.916379], SHIB[202245.8670595], SLP-PERP[0], SOL-PERP[0], SPY-0325[0], THETAHALF[.00075], TSLA-0325[0], TWTR-0624[0], USD[52.79], USO-0325[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02885327 | | BNB[0], ETH[0.00179520], ETHW[0.00179520] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02885328 | | KIN[1], NFT (346901106801860516/FTX EU - we are here! #12523)[1], NFT (399512010081994171/FTX EU - we are here! #11116)[1], NFT (561228010670983054/FTX EU - we are here! #11275)[1], TRX[.000777], USD[0.00] | | |
| 02885334 | | AVAX[0], BNB[0.00000001], GENE[0], MATIC[0], SOL[0], TRX[0.00000700], USD[0.00], USDT[0.00000130] | | |
| 02885335 | | ATLAS[9.9905], EUR[1.61], SHIB[200000], USD[0.42] | | |
| 02885336 | | ATLAS[6.85129427], MATH[.03351755], NFT (399141729133844297/The Hill by FTX #32768)[1], USD[0.01], USDT[0] | | |
| 02885337 | | ATLAS[509.898], USD[51.75], USDT[180.1679] | | |
| 02885339 | | BTC[0.41937886], BTC-PERP[0], SOL[49.87534184], USD[1023.22], USDT[106.01227381] | | SOL[48.965006], USD[1000.00], USDT[48.965006] |
| 02885342 | | TRX[.000998], USD[1.15] | | |
| 02885345 | | EUR[4.00], USD[0.01] | | |
| 02885348 | | ATLAS[1305.86551967], BAO[1], IMX[34.12798754], UBXT[1], USD[0.00] | Yes | |
| 02885358 | | AKRO[721.71189909], ATLAS[8699.92472165], BAO[58784.7716001], BAT[7.60813421], BRZ[128.54674734], DENT[1], DFL[38.22348162], ETH[.00264971], ETHW[.00262233], FTT[.47530831], KIN[374639.67574422], LTC[.05293329], LUA[221.65267295], MATIC[.62245545], MTA[16.13168766], OMG[2.72793155], POLIS[1.84821618], REEF[967.18435993], SHIB[356053.31143894], SOL[.03834842], SRM[2.25456973], STARS[.85251286], SUN[943.15205715], TRX[297.12200725], TRY[0.00], UBXT[2], USD[0.01], USDT[0.00159672], VGX[2.46346645], XRP[.06374758] | Yes | |
| 02885359 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[100.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[-12], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[-33], UNI-PERP[0], USD[165.56], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02885360 | | MANA[408.92229], SAND[274.94775], USD[8301.74] | | |
| 02885361 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[19.15708815], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.02797337], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], INJ-PERP[0], LOOKS-PERP[0], LUNA23.89458742], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000006], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02885367 | | ATLAS[910], POLIS[59.5], USD[1.61], USDT[.003276] | | |
| 02885371 | | DFL[389.998], USD[0.06], USDT[0] | | |
| 02885373 | | ATLAS[0], USD[0.00] | | |
| 02885381 | | ATLAS[236.81743832], CRO[37.30232762], USD[0.00], USDT[0.00160000] | | |
| 02885382 | | 1INCH-PERP[0], AVAX-20211231[0], BOBA-PERP[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], EDEN-20211231[0], ETH[0], ETH-20211231[0], ETHBULL[0.00009912], GALA-PERP[0], HUM-PERP[0], LUNA-PERP[0], PRIV-PERP[0], REEF-20211231[0], SAND-PERP[0], SHIT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00003105] | | |
| 02885386 | | ATLAS[315.52036555], ETH[.0026119], ETHW[.00258452], GALA[15.44249332], KIN[117.4172621], USD[0.00], USDT[0.00010917] | Yes | |
| 02885388 | | GBP[0.00] | | |
| 02885389 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00038764], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-2.02], USDT[0], XRP[2.53935399] | | |
| 02885399 | | ATLAS[3800], POLIS[34], USD[3.19], USDT[0.00000001] | | |
| 02885400 | | USD[0.00], USDT[40.33940153] | | |
| 02885401 | | BAO[1], IMX[93.48898187], USD[106.06] | Yes | |
| 02885402 | | ATLAS[7702.3135508], BAO[1], BICO[41.62819692], RSR[2], TLM[490.84114497], UBXT[1], USDT[435.97375419] | Yes | |
| 02885403 | | POLIS[.015336], SOL[.00048], USD[0.00], USDT[0] | | |
| 02885405 | | ETH[.017], ETHW[.017], OKB[.16394199], USD[25.00], USDT[3.69423048] | | |
| 02885406 | Contingent, Disputed | PTU[.08634472], TRX[.703485], USD[0.00], USDT[0.00360782] | | |
| 02885408 | | USD[0.00], USDT[0] | | |
| 02885411 | | BNB[0], BRZ[0.03814759], BTC[0], ETH[0], USD[0.00] | | |
| 02885415 | | ATLAS[499.978], USD[0.39], XRP[.17821] | | |
| 02885416 | | NFT (374635651112431165/FTX AU - we are here! #56040)[1] | | |
| 02885418 | | ATLAS[0.02150464], GALA[0], USD[0.00] | Yes | |
| 02885419 | | ATLAS[0], BNB[0], XRP[0] | | |
| 02885421 | | BAO[1], BTC[0], CRO[0.02440893], RSR[1] | Yes | |
| 02885424 | | USD[25.00] | | |
| 02885431 | | BTC[0], MANA[0], SHIB[160858840.78746565], SOL[1.27], USD[0.00] | | |
| 02885435 | | ATLAS[260], POLIS[5.6], TRX[.8], USD[1.35], USDT[0.00311369] | | |
| 02885436 | | ATLAS[82.7289387] | | |
| 02885438 | | DAI[1], USD[0.23] | | |
| 02885440 | Contingent | BTC-PERP[0], FTT[25.31056482], LUNA[1.07110706], LUNA2_LOCKED[2.49924981], LUNC[233235.818329], USD[46.31], USDT[0.00977216] | | |
| 02885448 | | IMX[43.691697], LRC[.98271], PTU[.97188], USD[0.29] | | |
| 02885453 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00003867] | | |
| 02885457 | | BAO[2], EUR[0.14], KIN[1], MANA[1.11098691], USD[0.00] | Yes | |
| 02885468 | | DFL[90], USD[1.07], USDT[0] | | |
| 02885472 | | BTC-PERP[0], ETH-PERP[0], USD[2.36] | | |
| 02885473 | | USD[0.00] | | |
| 02885474 | | BRZ[4.48301991], BTC[.00005256], BTC-PERP[0], USD[5.98] | | |
| 02885477 | | USD[1.07] | | |
| 02885478 | | DFL[270], NFT (343597776217578265/FTX EU - we are here! #119171)[1], USD[0.00], USDT[2.66293781] | | |
| 02885480 | | ATLAS[ 40004015], ATLAS-PERP[0], BTC[0], CRO[.34442495], POLIS[.00580386], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02885481 | | SHIB-PERP[0], USD[4.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02885484 | | APE[1.3], BRZ[0], BTC[.00000759], USD[0.20] | | |
| 02885485 | | USDT[0.77214846] | | |
| 02885487 | | CRO[501.29284526], GOG[66.65789436], POLIS[43.68544798], USD[0.00], USDT[0] | | |
| 02885488 | | FTT[.00000001], SOL[2.71538709], USD[0.00] | | |
| 02885490 | Contingent | LUNA2[0.06574880], LUNA2_LOCKED[0.15341387], LUNC[14316.94], USD[0.00], USDT[0.00004661] | | |
| 02885495 | | APE[2.59394639], BTC[.02205091], ETH[.06134519], ETHW[.06134519], SOL[1.58349875], TRX[.002331], USD[0.00], USDT[0.00021210] | | |
| 02885498 | | CRO[45.15985893], SHIB[100000.27086091], USD[2.29], USDT[0] | | USD[2.27] |
| 02885505 | | USD[4.70] | | |
| 02885506 | | NFT (309822052216596605/FTX EU - we are here! #197567)[1], NFT (522875527589097441/FTX EU - we are here! #197461)[1], NFT (561459946627656603/FTX EU - we are here! #197520)[1], TRX[.497103], USDT[0.55449818] | | |
| 02885514 | | GBP[0.00] | | |
| 02885521 | | ATLAS[0], FTM[0], MATIC[0], SOL[0] | | |
| 02885522 | | STARS[0], USDT[0.00000011] | | |
| 02885524 | | KIN[1], SHIB[2908133.94581815], USD[0.00] | Yes | |
| 02885527 | | USDT[0] | | |
| 02885528 | | AKRO[2], ALGO[.45289], BAO[8], BNB[.00000001], DENT[3], DOT[.00109454], KIN[6], TRX[2.001647], UBXT[1], USD[0.26], USDT[0.00000703] | Yes | |
| 02885530 | | MBS[124], USD[0.70], USDT[0] | | |
| 02885531 | | USD[25.00] | | |
| 02885532 | | DFL[1] | | |
| 02885533 | | AAVE[0], ATLAS[0], BTC[0.03036232], ETH[0.11666518], ETHW[.01644891], FTT[0.00048495], LINK[9.70747954], SNX[0], USD[0.00], USDT[0.00000005] | | |
| 02885534 | | USD[0.01] | | |
| 02885535 | | ETH[.00000001], SOL[0.00190262], USD[0.00], USDT[0.07790884] | | |
| 02885542 | | USD[0.00], USDT[.66522289] | | |
| 02885548 | Contingent | FTT[24], IMX[.09111111], LUNA2[0.00062947], LUNA2_LOCKED[0.00146878], LUNC[137.07], SOL[2], TRX[.000778], USD[1.77], USDT[0.40129780] | | |
| 02885553 | | EUR[0.00], LTC[0] | Yes | |
| 02885554 | | DOGEBULL[209.41], USD[0.05], USDT[0] | | |
| 02885555 | | ATLAS[1241.46036965], IMX[100.13020849], USD[0.00] | Yes | |
| 02885567 | | ATLAS[1999.6], USD[1.03], USDT[0] | | |
| 02885572 | | SOL[0.00588225], USD[0.00] | | |
| 02885573 | Contingent, Disputed | GBP[0.00] | | |
| 02885576 | | ETH[0], MASK[78.8874516], MBS[5705.81449935], SOL[453.4787199], SOL-PERP[0], STARS[0], TLM[4109.83906564], USD[1.71], USDT[0] | | |
| 02885580 | | ATLAS[5.37190085], USD[78.09] | | |
| 02885581 | | USD[16.20], USDT[302.32578394] | | |
| 02885582 | | POLIS-PERP[0], USD[-0.01], USDT[.006] | | |
| 02885588 | | USD[1.77], USDT[0] | | |
| 02885592 | | BTC[0], USD[0.00], USDT[1.88872138] | | |
| 02885595 | | BTC[0.04806921], USD[950.72] | | |
| 02885596 | Contingent | 1INCH[0], AAVE[0], ALGO[0], AVAX[0], BAND[0], BAT[0], CRO[0], CRO-PERP[0], CRV[0], DENT[230268.04243052], DODO[.01661644], DOT[0], FTM[0], FTT[0.84036869], LINK[0], LRC[0], LUNA2[0.00034203], LUNA2_LOCKED[0.00080019], MKR[0], NEAR[0.06000590], REEF[40879.04022569], REN[1701.77408166], SNX[0], SOL[0], SUSHI[0], UNI[0], USD[12683.30], USDT[0] | Yes | |
| 02885599 | | ETH[0], USD[0.07] | | |
| 02885600 | | BNB[.00000001], ETH[.0000145], ETHW[0.00001450], USD[0.00], USDT[0.45325817] | | |
| 02885607 | | IMX[24.7], USD[0.29], USDT[.000809] | | |
| 02885616 | | ATLAS[339.932], BTC[.00013364], CRO[29.994], USD[1.07], USDT[0] | | |
| 02885617 | | ATLAS[890], POLIS[34], USD[1.38] | | |
| 02885618 | | COMP[0], FTT[0.00177323], SHIT-PERP[0], USD[5.49], USDT[0.00000041] | | |
| 02885619 | | BRZ[.95194509], POLIS[.82099745] | | |
| 02885620 | | ETH[.00000002], ETHW[.00000004], FTT-PERP[0], LTC[.00560606], MATIC[8.6432359], NFT (440572909350603393/The Hill by FTX #12786)[1], SOL-PERP[0], USD[3.08], XRP[.75] | | |
| 02885628 | | ATLAS[3112.93387916], CRO[471.66692831], EUR[0.00], GALA[311.75899757], GRT[1], KIN[1], MBS[173.89787202], STARS[36.08388477], SXP[1], TRX[1], UBXT[1] | | |
| 02885630 | | DFL[740.25439405], USD[0.00] | | |
| 02885631 | | BTC[0], FTT[0.11058909], USDT[0] | | |
| 02885632 | | USD[0.00], USDT[0] | | |
| 02885633 | | MBS[34.99568], USD[0.00] | | |
| 02885635 | | USD[1.08], XRP[.520879] | | |
| 02885637 | | USD[0.00], USDT[0] | | |
| 02885641 | | NFT (295166064645138503/FTX EU - we are here! #102385)[1], NFT (361116817458740618/FTX EU - we are here! #102758)[1], NFT (501956467648651414/FTX EU - we are here! #101961)[1], USDT[.03661895] | | |
| 02885642 | | 1INCH[0], USD[0.02] | | |
| 02885644 | | FTT[0.00000306], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02885648 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.099886], APE-PERP[0], ASD-PERP[0], ATLAS[1219.7568], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099942], ETH-PERP[0], ETHW[0.00099942], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0093735], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[14.99715], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[850], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[4], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USDI-0.51], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02885649 | | FTT[156.1], NFT [317005471172745637/FTX EU - we are here! #259784][1], NFT [389182843874484197/FTX EU - we are here! #259796][1], NFT [407260681788446424/FTX EU - we are here! #259737][1], USD[659.03], USDT[0.00000001] | | |
| 02885657 | | BTC-PERP[0], LINK-PERP[0], USD[-0.20], USDT[15] | | |
| 02885660 | | BTC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], USD[0.52], USDT[0] | | |
| 02885663 | | MBS[43], SOL[0.00382925], USD[0.57] | | |
| 02885664 | Contingent | DOGE[0], DOGE-PERP[0], FTM[9101.29026051], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00418], SHIB[77760], USD[0.00], USDT[0.00000001] | | |
| 02885671 | | ATLAS[250], USD[1.82] | | |
| 02885682 | | DOGE[0.00556160], USD[0.00] | | |
| 02885688 | | USD[0.00], USDT[0.00001672] | | |
| 02885691 | | BNB[0], USD[0.00], USDT[0] | | |
| 02885708 | | 0 | | |
| 02885709 | | ATLAS[38.9943], CHR[1], KIN[20000], KSHIB[10], LINA[19.9962], POLIS[1], TRX[10.99791], USD[0.18] | | |
| 02885711 | | USD[25.00] | | |
| 02885715 | | IMX[126.8], MBS[108], USD[1.38], USDT[0] | | |
| 02885717 | | BAO[1], CHZ[.000562], KIN[2], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02885726 | | USD[3.40] | | |
| 02885727 | | ATLAS[9.905], USD[3.01] | | |
| 02885732 | | USD[0.00], USDT[0.00000001] | | |
| 02885733 | | POLIS[31.29374], USD[0.51], XRP[.678119] | | |
| 02885738 | | ATLAS[499.9], DMG[6], JST[20], MANA[1.9996], USD[0.00] | | |
| 02885740 | | USD[25.00] | | |
| 02885741 | Contingent | ATLAS[0], ATLAS-PERP[0], LUNA2[0.47790792], LUNA2_LOCKED[1.11511848], LUNC[104065.45658899], PSY[0], SOS[0], USD[0.00] | | |
| 02885746 | | USD[0.00] | | |
| 02885747 | | GBP[10.00] | | |
| 02885749 | | ALGO[26.0863], ETH[.04], USD[0.50] | | |
| 02885754 | | ATLAS[15714.56871739], USDT[0] | | |
| 02885756 | | ATLAS[250], USD[1.23], USDT[0.00000001] | | |
| 02885760 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FLM-PERP[0], FTT[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], REEF-PERP[0], SLP-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02885762 | | SOL[0.01819519], USDT[0.00000009] | | |
| 02885764 | | ATLAS[1720], AURY[18], FTT[3.8], USD[2.83], USDT[38.47] | | |
| 02885767 | | ATLAS[13507.561445], BTC[.04168622], DOT[782.54263], ETH[6.97910001], ETHW[6.97910001], FTT[54.524], IMX[1070.11999932], MATIC[2110.3], POLIS[139.97473], SOL[19.97], USD[0.41], XRP[600] | | |
| 02885769 | | POLIS[19.89926], USD[0.21] | | |
| 02885771 | | CRO[120.10271577], CRO-PERP[0], USD[4.62] | | |
| 02885772 | | DFL[.00000001] | | |
| 02885773 | | BTC[0], ETH-PERP[0], USD[1.16] | | |
| 02885780 | | DFL[509.9133], IMX[87.592282], SOL[1.05827348], USD[2.67], XRP[.215684] | | |
| 02885786 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02885790 | | USDT[0] | | |
| 02885802 | | AKRO[1], ETH[.00000045], ETHW[.00000045], KIN[1], SOL[.00001633], USD[0.00] | Yes | |
| 02885811 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[5.03], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-3.48], WAVES-PERP[0], XRP-PERP[0] | | |
| 02885814 | | ATLAS[200], BNB[.00524585], POLIS[4.2], USD[0.59] | | |
| 02885820 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0.09937239], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SLP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000059], UNI-PERP[0], USD[0.01], USDT[0.00014780], WAVES-1230[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02885821 | | BTC[0], BTC-PERP[0], MANA[5], SAND[5], SOL[1.34876876], USD[0.06], USDT[0.00000002], XMR-PERP[0], XRP[.0000005] | | |
| 02885827 | | ATLAS[849.8385], USD[1.07] | | |
| 02885831 | | BTC[0], DOGE[.3433], TRX[.593901], USD[3.31], USDT[0] | | |
| 02885832 | | ATLAS[510.39526625] | | |
| 02885835 | | BAO[1], DENT[1], ETH[.7568238], EUR[0.06], KIN[1], NFT [324180830976444311/FTX AU - we are here! #22239][1], RSR[1], TRX[1] | Yes | |
| 02885836 | | ATOM-PERP[0], BTC[.00550134], ETC-PERP[0], LUNA2[29.069412], LUNC[1069455.358329], LUNC-PERP[501000], MATIC-PERP[0], ROSE-PERP[0], TRX[.000004], USD[-210.68], USDT[1.46738302] | Yes | |
| 02885837 | | AKRO[3], ATLAS[.61059969], BAO[1], CAD[0.00], DENT[1], KIN[1], MATIC[.00254851], POLIS[.02524343], RSR[2], USDT[0.00000002] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02885839 | | 0 | | |
| 02885840 | | GBP[0.00], MBS[133.438644], USD[0.74], USDT[0] | | |
| 02885843 | | ADA-PERP[0], FTT[0.00022876], USD[0.01] | | |
| 02885847 | Contingent | ATLAS[0], CRO[0], LUNA2[7], LUNA2_LOCKED[17.86532913], LUNA2-PERP[0], LUNC[178799.12321625], USD[0.00], USDT[0.00000001], XRP[-16.20280287] | | |
| 02885852 | | FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 02885856 | | USD[25.00] | | |
| 02885859 | | BRZ[.00295158], USD[0.00], USDT[0] | | |
| 02885862 | | CEL-PERP[0], ETH-PERP[0], LDO-PERP[0], TRX[.000016], USD[1.24], USDT[.00798583] | | |
| 02885866 | | DODO[1177.868425], USD[0.57] | | |
| 02885869 | | ATLAS[513.82294993], POLIS[0.00124653], USD[0.00], USDT[0] | | |
| 02885870 | | GOG[.9934], POLIS[.09858], POLIS-PERP[0], USD[0.29], USDT[.0013575], XRP-PERP[0] | | |
| 02885871 | | NFT (343374847194051937/FTX EU - we are here! #97640)[1], NFT (367093252306018385/FTX EU - we are here! #97259)[1], NFT (475560866613759221/FTX EU - we are here! #96229)[1], STG[376.87787012], USD[0.00], USDT[.014701186] | | |
| 02885872 | | USD[0.00] | | |
| 02885885 | Contingent | ATLAS[9.976], LUNA2[0.09653476], LUNA2_LOCKED[0.22524777], TRX[.725001], USD[0.00], USDT[0.00805416] | | |
| 02885886 | | 1INCH[4], SOL[.16794538], STARS[2], USD[1.37], USDT[.00500102] | | |
| 02885891 | | KIN[2], SOL[.10208991], USD[0.00], XRP[13.29835327] | Yes | |
| 02885893 | Contingent, Disputed | GBP[0.00] | | |
| 02885905 | | ATLAS[466.83730736], USD[0.00] | | |
| 02885906 | | AGLD-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.08], FTT[.00000009], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[200.75], WAVES-PERP[0] | | |
| 02885907 | Contingent | ETHW[.0362385], LUNA2[0.00268023], LUNA2_LOCKED[0.00625387], LUNC-PERP[0], USD[0.00], USDT[0.00000001], USTC[.3794], USTC-PERP[0], YFII-PERP[0] | | |
| 02885915 | | CRO[0], ETH[0], KIN[1], TRX[.00434028], UBXT[1] | Yes | |
| 02885937 | | GST[1.09226], TRX[.000783], USD[0.01], USDT[0] | | |
| 02885939 | | ETH[.00130334], ETHW[.00130334], USD[55.53] | | |
| 02885943 | | FTM[87], LRC-PERP[0], MATIC-PERP[0], SLP-PERP[0], TRX[0], USD[0.27], USDT[0.00000001], XRP[0.00000001] | | |
| 02885945 | | ATLAS[86.70164442], USD[0.00] | | |
| 02885946 | | USD[0.12] | | |
| 02885950 | | ATLAS[4.80718563], USD[0.16], USDT[0.00623870] | | |
| 02885953 | | AKRO[1], DENT[1], KIN[2], POLIS[57.28753919], TRX[2], USD[0.00], USDT[0] | | |
| 02885954 | | TRX[6.237105] | | |
| 02885955 | | USD[0.00] | | |
| 02885957 | | ATLAS[439.952], POLIS[10.9978], USD[1.52] | | |
| 02885962 | | USD[0.00], USDT[0.00000016] | | |
| 02885963 | | DOGE[.88874677], SWEAT[399.86], USD[1.09], USDT[0.00000001] | | |
| 02885965 | | AXS-PERP[0], CAKE-PERP[0], DOT-PERP[0], GALA-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02885967 | | FRONT[1], KIN[1], USD[0.00], USDT[1.20684573] | | |
| 02885976 | | USD[1.05], USDT[0] | | |
| 02885977 | | BRZ[0.92689984], ENJ[97.98138], ETH[.00359943], ETHW[.00359943], USD[2.50], XRP[86.98537] | | |
| 02885985 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], CRO[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PAXG[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[1553.66], XRP[0], XRP-PERP[0] | | |
| 02885989 | | TRX[1], USD[0.00] | | |
| 02885994 | | 1INCH[211.76402562], DYDX[6.598878], HT[32.69913915], TONCOIN[15.4], TRX[4402.97790458], USD[25.79], USDT[2.04659844] | | 1INCH[211.748093], HT[32.471171], TRX[4384.88831], USD[25.73], USDT[2.045569] |
| 02885997 | | ATLAS[626.63626478], EUR[0.00], USD[225.16] | | |
| 02886005 | | BAO[3], DENT[2], KIN[1], TONCOIN[.000387], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 02886006 | | EGLD-PERP[0], ETH-PERP[0], USD[0.02], VET-PERP[0] | | |
| 02886007 | | ALEPH[246.95307], BTC[0.00509903], ETH[.07698537], ETHW[.07698537], FTM[138.98689], STEP[298.9], USD[2.39], USDT[0] | | |
| 02886008 | Contingent | AKRO[10], AVAX[10.70179356], BAO[23], BNB[0], BTC[0], CHZ[1], CRO[0], DENT[10], EUR[0.00], GALA[0], HOLY[.00000999], KIN[16], LINK[0], LUNA2[1.71509609], LUNA2_LOCKED[3.86006869], MANA[0], MATIC[0.00314625], RNDR[.00026366], RSR[5], SAND[0], SOL[16.71468197], TRX[1], UBXT[13], USDT[0.00637144] | | |
| 02886013 | | CRO[0], USD[0.00000025] | | |
| 02886021 | | TRX[.000001], USD[0.00], USDT[.003431] | | |
| 02886023 | | DFL[9.8955], USD[0.38], USDT[0.00076953] | | |
| 02886025 | | FTT[25.01490057], FTT-PERP[0], USD[5.33], USDT[5.79408291] | | |
| 02886028 | | DFL[30], GALA[189.9639], USD[0.42], USDT[0] | | |
| 02886029 | | AAVE[12.79000000], AMPL[0], AVAX[0], BCH[0], BNB[0], BTC[0], COMP[0], ETH[0], FTT[0], LINK[69.6], LTC[0], MKR[0], RNDR-PERP[0], SAND[176], SOL[8.97000000], SUSHI[257], UNI[87.4], USD[0.00], USDT[0.00000001] | | |
| 02886037 | | USDT[0] | | |
| 02886038 | | SOL[.00930852], USD[1.99] | | |
| 02886039 | Contingent | AGLD-PERP[0], APE-PERP[0], BOBA-PERP[0], ETH[.14], FTM-PERP[0], LUNA2[0.25780448], LUNA2_LOCKED[0.60154380], LUNC[56137.47], PEOPLE-PERP[0], RNDR-PERP[0], USD[0.08], USDT[0] | | |
| 02886040 | | AKRO[1.60125642], ALPHA[2], AUDIO[1.00811488], BAO[10], BAT[1], DENT[2], FRONT[1], GALA[60649.78291846], GRT[1], HXRO[1], KIN[14], MATIC[1.01205376], RSR[6], SXP[4.22329316], TRX[7], UBXT[6], USD[0.02] | Yes | |
| 02886042 | | APE[0], DOGE[0], DOT[0], ETH[0], ETHW[0], GBP[0.00], USD[0.00], XRP[2570.78442658] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02886045 | | 0 | | |
| 02886051 | | TRX[.913002], USDT[0] | | |
| 02886053 | | USDT[32.39469515] | Yes | |
| 02886059 | | ATLAS[346.98242277], CRO[30], DFL[252.16241787], GOG[32.99616758], POLIS[23.09409590], USD[0.00] | | |
| 02886063 | | ATLAS[2939.4414], ATLAS-PERP[1050], AUD[0.00], BTC[.01611392], BTC-PERP[0], CONV-PERP[0], DOGE[.89189], FIL-PERP[0], PTU[132], RUNE-PERP[-3.2], USD[-47.47], USDT[3.61016390] | | |
| 02886064 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], USDI[-10.52], USDT[52.4240792], XRP-PERP[0], ZEC-PERP[0] | | |
| 02886068 | | FTT[155.2715], USDT[0] | | |
| 02886069 | | ATLAS[815.47487976], USD[0.00] | | |
| 02886072 | | AURY[0], BRZ[231.55102749], ETH[0], ETHW[0.03956103], FTM[0], USDT[0.00000002] | | |
| 02886083 | Contingent | ATLAS[0], AURY[7], BTC[0.23666110], ETH[.52385174], FTT[150.26813836], LUNA2[0.00001478], LUNA2_LOCKED[0.00003449], LUNC[3.21956040], MATIC[0], POLIS[0], SOL[35.68799106], TRX[35], USD[0.00], USDT[0.04494271] | | |
| 02886087 | | USD[25.00] | | |
| 02886089 | | BTC-PERP[0], CONV[100], FTT[0.00019362], TRX[.993727], TRY[0.35], TRYB[0.00505851], TRYB-PERP[0], USD[0.01], USDT[0.00000001], XAUT-PERP[0] | | |
| 02886091 | | BTC[0], CHZ-PERP[0], EUR[0.00], USD[1850.88], USDT[0] | | |
| 02886099 | | POLIS[9.998], USD[-252.74], USDT[275] | | |
| 02886101 | | BNB[.0035], USD[2.75] | | |
| 02886102 | | IMX[17], USD[0.67] | | |
| 02886105 | | BTC-PERP[0], ETH-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02886107 | | ATLAS[179.9658], TRX[.813282], USD[0.99] | | |
| 02886108 | | USD[0.09], USDT[0] | | |
| 02886115 | Contingent, Disputed | BNB[.00049796], USDT[0.00000296] | | |
| 02886116 | | BRZ[.00199638], ETH[0], USD[0.29] | | |
| 02886117 | | ATLAS[1120], TONCOIN[0], USD[0.00] | | |
| 02886118 | | AURY[13.77684767], BTC[.01350381], CQT[184.41008378], DENT[383.74047352], USD[0.00] | Yes | |
| 02886128 | | ATLAS-PERP[0], AUD[252.54], DOGE-PERP[0], GALA-PERP[0], MANA-PERP[0], USD[105.65] | | |
| 02886134 | | GOG[102.9292], NFT [561300825289456685/The Hill by FTX #43097][1], SRM[.981], USD[0.00] | | |
| 02886138 | | ATLAS[349.9335], TRX[.00021], USD[0.33], USDT[0.00000001] | | |
| 02886140 | | BTC[0.00008298], ETH[0.00249952], ETHW[0.00249952], POLIS[.99981], SOL[.03092607], SOS[599981], SOS-PERP[0], USD[0.02] | | |
| 02886141 | | USD[25.00] | | |
| 02886148 | | AKRO[2], BAO[2], GRT[1], KIN[5], RSR[1], USD[0.00], USDT[0.00000304] | | |
| 02886153 | | ALCX[0], ATLAS[2298.79995301], CRO[372.85179172], KIN[2349.09671903], MANA[0], MATIC[0], SAND[0], SHIB[0], SPELL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02886161 | | KIN[3], TRX[243.89485916], USD[0.00], USDT[0.92758817] | Yes | |
| 02886162 | | ETH[.00095037], ETHW[.0095037], GENE[.049202], USD[0.02], USDT[2.62694827] | | |
| 02886175 | | BNB[.0000001], FTM[.00000001], USDT[0] | | |
| 02886176 | | ATLAS[2560], USD[0.80], USDT[0] | | |
| 02886178 | | ATLAS[200.8176555] | | |
| 02886182 | | USD[25.00] | | |
| 02886183 | | ATLAS[189.962], USD[1.71], USDT[0] | | |
| 02886187 | | PORT[3141.474568], USD[0.03], USDT[0.40085403] | | |
| 02886190 | | FTT[.09996], LOOKS-PERP[0], SPELL-PERP[0], USD[0.01], USDT[1.77977188] | | |
| 02886194 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HOT-PERP[43000], KSHIB-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[9400000], SOL-PERP[3.72000000], SOS-PERP[0], TRX[.000001], USD[-142.52], USDT[0.46129089], XRP[.510136], XRP-PERP[0] | | |
| 02886195 | Contingent | FTT[0.00645035], GALA-PERP[0], LUNA2[0.00055553], LUNA2_LOCKED[0.00129625], LUNC[120.97], USD[0.00], USDT[0] | | |
| 02886196 | | NFT [390164403507778353/Road to Abu Dhabi #148][1], NFT [550874835192173222/Road to Abu Dhabi #149][1] | | |
| 02886198 | | ATLAS[2039.832], BOBA[61.3915], IMX[30.89594], STARS[15.9968], USD[80.80], USDT[0.00068801] | | |
| 02886200 | | AVAX[0], BOBA[0], TRX[0] | | |
| 02886202 | | BTC[.0005] | | |
| 02886206 | | USD[1.75], USDT[0] | | |
| 02886207 | | BNB[5.7671089], BTC[.3039405], ETH[7.12377589], ETHW[7.12310601], SHIB[10059.21143652] | Yes | |
| 02886212 | | ATLAS[930], USD[1.79] | | |
| 02886214 | | NFT [331844172243656894/FTX EU - we are here! #25930][1], NFT [396579882951001778/FTX EU - we are here! #25457][1], NFT [418219550842676444/FTX Crypto Cup 2022 Key #12899][1], NFT [440796974599597946/FTX EU - we are here! #25696][1], NFT [498246211184227277/The Hill by FTX #25494][1] | | |
| 02886219 | | BTC[0.00063528], ETH[.00634657], ETHW[.0634657], SOL[.04925906], USD[0.00], XRP[25.51096485] | | |
| 02886224 | | MANA[206.12822372], TRX[1], USD[0.00] | Yes | |
| 02886230 | | POLIS[.8], USD[0.92], USDT[0.00000006] | | |
| 02886234 | | BTC[.0009998], EOSBULL[98980.2], TRX[1.926272], USDT[1.13761] | | |
| 02886247 | | BAO[1], USDT[1.99643158] | Yes | |
| 02886250 | | ATLAS[8.5503], POLIS[.080145], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02886251 | | ATLAS[380], FTT[1.5], USD[2.05] | | |
| 02886255 | | BNB[0], USDT[0.00000238] | | |
| 02886257 | | ETH[0], TRX[.000018], USDT[0.00001664] | | |
| 02886258 | | BNB[0], ETH[0], SHIB[0], SOL[0], TRX[0], USDT[0] | | |
| 02886260 | | 1INCH[56.86233312], BTC[.0007], FTT[1], HT[0.09119244], USD[-303.78], USDT[1.00900649], XTZ-PERP[351.673] | | 1INCH[56.854166], USD[1.30] |
| 02886263 | | ATLAS[129.974], USD[0.87], USDT[0] | | |
| 02886264 | | AKRO[2], ALCX[.0001439], ATLAS[.23565936], BAQ[2], BTC[0.00000311], DOGE[.16414212], ETH[0.00001729], ETHW[0.00001729], FTM[0.01419719], GBP[0.00], KIN[12], LTC[.0002569], MTA[.03789099], SHIB[1357.47256004], TRX[2], UNI[.00376914], USD[0.00], XRP[.05530953] | Yes | |
| 02886271 | | BAO[1], ETH[.00595086], ETHW[.00588241], KIN[2], MATIC[5.51422486], NVDA[.07711873], SAND[6.00011023], TRX[1], USD[0.02] | Yes | |
| 02886274 | | ATLAS[1520], POLIS[28.38051828], USD[0.50], USDT[0] | | |
| 02886276 | Contingent | ADABULL[482.91384729], ASDBULL[6], ATOMBULL[70], BNBBULL[.7498], BSVBULL[110000], BULL[1.999612], DEFIBULL[6.713788], DOGEBULL[3050.470894], DRGNBULL[61.157766], EOSBULL[10000], ETCBULL[15.859554], ETHBULL[98.07748], FTT[.0926], GRTBULL[.50], KNCBULL[20], LTCBULL[.40], LUNA2[0.00610948], LUNA2_LOCKED[0.01425547], LUNC[1330.353876], MKRBULL[.0006708], OKBBULL[23.650123], SUSHIBULL[100000], SXPBULL[2000], THETABULL[15690.9242874], TOMOBULL[10000], TRX[.138423], UNISWAPBULL[1.0007], USD[0.63], USDT[215.01000198], VETBULL[110], XRPBULL[500], XTZBULL[50], ZECBULL[110] | | |
| 02886281 | | APE[0], ETH[0], EUR[0.00], GALA[0], GMT[0], IMX[0], MANA[0], SHIB[0], SKL[0], USD[0.00], USDT[0.00000001] | | |
| 02886284 | | ATLAS[89.9829], POLIS[7.99848], TRX[.940597], USD[1.90] | | |
| 02886285 | | ATLAS[479.904], BRZ[3.73634785], TRX[.00004], USD[0.00], USDT[0.00000001] | | |
| 02886286 | | ATLAS[509.898], TRX[.000006], USD[0.46], USDT[.0099] | | |
| 02886288 | | 1INCH[11], BTC[0], DYDX[3.599316], LRC[12.99753], SLP[440], TRX[340.92856], USD[0.06], USDT[0], XRP[.75] | | |
| 02886290 | | BAO[1], USDT[0.00001183] | | |
| 02886292 | | ATLAS[2621.94679579], USD[0.00] | | |
| 02886293 | | USD[0.43], USDT[0.00000002] | | |
| 02886298 | | BTC[.00000086], TRX[.000149], USD[0.00], USDT[0.00000001] | | |
| 02886305 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[1.18], USDT[0] | | |
| 02886306 | | ATLAS[4376.20939735], BAO[1], BTC[.01481953] | | |
| 02886310 | | APE[.01421933], CHF[0.03], FTT[3.80026992], SHIB[19000.28426525], USD[45.41], USDT[0.39893145], USTC[.31413112] | Yes | |
| 02886311 | | DFL[.87903371], DYDX[.04444264], USDT[0], WRX[0.23807565] | | |
| 02886312 | | ATLAS[13679.7074], USD[0.09] | | |
| 02886316 | | BTC[0], USD[0.00], USDT[0] | | |
| 02886319 | | FTT[10], RAY[58.6712327], USD[64.62] | | |
| 02886322 | | CRO[.9696], USD[0.00] | | |
| 02886326 | | BTC-PERP[0], ETH-PERP[0], POLIS[610.299886], USD[5.83] | | |
| 02886333 | | LOOKS[0] | | |
| 02886334 | | ATLAS[765.99166073], USD[0.00], USDT[0] | | |
| 02886339 | | BTC-PERP[0], ETH-PERP[0], USD[0.02], USDT[.8486] | | |
| 02886344 | | GALA[0] | | |
| 02886346 | | ATLAS[450], POLIS[8.9982], USD[0.61], USDT[0] | | |
| 02886349 | | STARS[.0476018], USD[0.00] | | |
| 02886350 | | 0 | | |
| 02886356 | | DFL[139.972], USD[3.13] | | |
| 02886358 | | ATLAS[284.90272512], BAO[1], GBP[0.00], KIN[1] | | |
| 02886366 | Contingent, Disputed | ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[.0032937], LUNC-PERP[0], MBS[.339986], NEAR-PERP[0], OMG-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], THETA-PERP[0], TONCOIN[.012676], USD[0.59], USDT[0], WAVES-PERP[0] | | |
| 02886374 | | ADA-PERP[0], ATLAS-PERP[0], AVAX[.00037361], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], BRZ[0], BTC[0], BTC-0325[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-0325[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.00025841], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], USD[0.00], VET-PERP[0] | | |
| 02886375 | | BTC[0], USD[-0.02], USDT[0.04107708] | | |
| 02886377 | | DFL[39.992], USD[0.28], USDT[0] | | |
| 02886378 | | ATLAS[709.9031], DENT[500], EN.J[15.99278], FTT[.0076726], GALFAN[.099981], KIN[79984.8], SAND[17.99639], USD[0.00], USDT[0] | | |
| 02886379 | | USD[25.00] | | |
| 02886381 | | DFL[109.9886], USD[0.41] | | |
| 02886382 | | FTT[.5], USD[1.27] | | |
| 02886384 | | ATLAS[7252.75236709], POLIS[9.83694967] | | |
| 02886386 | | TSLA[.01547277], USD[0.00] | Yes | |
| 02886391 | | AKRO[36], ATLAS-PERP[0], USD[0.01] | | |
| 02886394 | | MATIC[0.54687155], TRX[.00064], USDT[0] | | |
| 02886399 | | BNB[.11608374] | | |
| 02886401 | | ATLAS[7308.6111], USD[1.48], USDT[0] | | |
| 02886403 | | ATLAS[50], BTC[0.00249955], CRO[10], POLIS[.9], USD[0.48] | | |
| 02886404 | | POLIS[11.67850835], TRX[.000009], USDT[0] | | |
| 02886408 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02886414 | | USD[0.19] | | |
| 02886416 | | ATLAS[468.43331768] | | |
| 02886420 | | ATLAS[59.63510175], CRO[100.32635295], POLIS[3.01817357], USDT[0.00000010] | | |
| 02886421 | | MANA-PERP[1], SAND[11], USD[0.84] | | |
| 02886424 | | ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], SHIB[14581.57063541], SHIB-PERP[0], USD[3.57] | | |
| 02886430 | | ATLAS[501.19130779], BNT[0], USD[0.00] | | |
| 02886433 | | ATLAS[4373.20134054], BAO[1], DENT[2], FTT[30.31117939], KIN[1], POLIS[42.13516735], RSR[1], TRX[1], USD[0.00] | Yes | |
| 02886437 | | NEXO[14], SOL[0], USD[0.27], USDT[0.69227424] | | |
| 02886441 | | ATOM-PERP[0], AXS-PERP[0], BTC[.0000323], BTC-PERP[0], COMP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX[0], USD[0.20] | | |
| 02886445 | | ATLAS[9998.002], USD[2.43], USDT[0] | | |
| 02886457 | | EUR[0.00] | | |
| 02886460 | | EUR[0.00], FTT[0.00000002] | | |
| 02886461 | | AURY[33.5198248], BAO[1], DFL[939.12988267], GENE[23.68577904], IMX[68.34793951], KIN[1], STARS[19.44655296], TRX[3], UBXT[1], USD[0.00], USDT[0.00000020] | | |
| 02886462 | | BTC[0.00597816], BTC-PERP[-0.006], ETH[.06], ETH-PERP[-0.05999999], ETHW[.032], EUR[207.38], FTT[25.095], USD[466.76], USDT[.00136789] | | |
| 02886466 | Contingent, Disputed | BTC-PERP[0], TRX[.000016], USD[1.17], USDT[0] | | |
| 02886472 | | ATLAS[1016.8010098], IMX[4.80598607], SPELL[2855.45813684], STARS[8], USD[174.57] | | |
| 02886479 | | USD[25.00] | | |
| 02886481 | | BOBA[190.0001868], GBP[0.00] | | |
| 02886483 | | AKRO[4], BAO[16.59241583], DENT[9], EUR[0.00], FTM[.00039998], KIN[25.60007651], TRX[3], UBXT[3.00470498] | Yes | |
| 02886485 | | AKRO[1], BAO[2], DENT[1], ETH[.70784083], GRT[1], KIN[2], SOL[46.54994605], SXP[1.02794412], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 02886490 | | ATLAS[271.27208657], USDT[0] | | |
| 02886494 | | 1INCH-PERP[0], AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[0.00009592], BTC-MOVE-0105[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0614[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0701[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0719[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0804[0], BTC-MOVE-0806[0], BTC-MOVE-0810[0], BTC-MOVE-0812[0], BTC-MOVE-0825[0], BTC-MOVE-0908[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1003[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1013[0], BTC-MOVE-1016[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1023[0], BTC-MOVE-1025[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1031[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0107[0], BTC-PERP[0], ETH[1.23087813], ETH-PERP[0], FIL-PERP[0], FTT[0.06894257], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[0.18], USDT[0.00000003], XMR-PERP[0] | Yes | |
| 02886497 | | ATLAS[0.09095684], BAO[2], BF_POINT[300], DOGE[1], KIN[1], POLIS[0.00242274], SXP[1.03584497], USD[0.00] | Yes | |
| 02886499 | | MATIC[0], TONCOIN[0], USD[0.00] | | |
| 02886500 | | ATLAS[243.02052347], POLIS[4.9565069], USD[0.00] | | |
| 02886501 | | ETH[.33850059], ETH-PERP[0], ETHW[.33850059], USD[-36.01] | | |
| 02886506 | | BTC[.00028409], USD[0.08] | | |
| 02886510 | | ALICE-PERP[0], ETH-PERP[0], FIL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02886511 | | BAO[14451.72379217], CAD[0.00], IMX[0], UBXT[1] | Yes | |
| 02886513 | | ATLAS[5468.906], USD[0.96] | | |
| 02886514 | | ATLAS[739.852], POLIS[3.39932], USD[1.34] | | |
| 02886515 | | STARS[1.88967597], USD[0.00], USDT[0] | | |
| 02886519 | | GENE[8.7], USD[0.06] | | |
| 02886521 | Contingent | LUNA2[1.12310156], LUNA2_LOCKED[2.62057031], LUNC[243557.73], LUNC-PERP[62000], SOS-PERP[0], USD[4.21], XRP[100] | | |
| 02886523 | | ATLAS[1627.25010699], CRO[218.58748706], CRV[2.21014753], GALA[127.3401492], MATIC[10.70366387], SAND[2.15623157], USDT[0.00000003] | Yes | |
| 02886532 | | AMPL-PERP[0], MTA-PERP[0], USD[0.09] | | |
| 02886533 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1.66], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[1.08], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02886534 | Contingent | DOGE[0], DOT[0], EUR[0.00], GALA[0], LUNA2[0.00088644], LUNA2_LOCKED[0.00206836], LUNC[193.02471136], MANA[0], MTA[0], USD[0.00], XRP[0] | Yes | |
| 02886536 | | ATLAS[11450], USD[1.00] | | |
| 02886538 | | ATLAS[9658.72498789], BAO[1], CHF[0.00], DENT[2], GALA[2334.0945136], KIN[3], SWEAT[413.77185045], USD[0.00] | Yes | |
| 02886541 | | TRX[.000043], USD[0.01], USDT[12.59000001] | | |
| 02886542 | | USD[25.00] | | |
| 02886545 | | TRX[.000003], USD[1.53], USDT[0] | | |
| 02886547 | | BNB[.007924], USD[0.33] | | |
| 02886549 | | USD[25.00], USDT[0.00034915] | | |
| 02886551 | | ATLAS[2999.43], USD[0.11] | | |
| 02886558 | Contingent, Disputed | USDT[0] | | |
| 02886559 | | ETH[.01144824], ETHW[.01144824], EUR[0.00] | | |
| 02886561 | | BOBA[.0672], USD[0.01] | | |
| 02886562 | | LTC[.00002978], USD[0.94] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02886567 | | ATLAS[243.69993642], USD[0.00] | | |
| 02886570 | | USD[25.00] | | |
| 02886571 | Contingent | GST-PERP[0], LUNA2[12.1082348], LUNA2_LOCKED[28.25254786], LUNC[.62], LUNC-PERP[0], SHIB[32025.6737018], SOL[1.1], USD[4050.87] | | |
| 02886574 | Contingent | ALCX[22.0954008], AXS[1.00642211], BRZ[0], BTC[.01688], ENJ[10.02637564], ETH[0.06416321], ETHW[0.06416321], GALA[48.56612399], LOOKS[237], LUNA2[1.12120794], LUNA2_LOCKED[2.61615186], LUNC[244145.39], MANA[19.62700219], SAND[10], SOL[1.15581286], USD[0.20], USDT[0.05000000] | | |
| 02886585 | | FTM[39.68485678] | | |
| 02886586 | | USDT[6] | | |
| 02886589 | | CRO[6.340351], TRX[.985035] | | |
| 02886593 | | USD[25.00] | | |
| 02886595 | | POLIS[.08954], USD[71.26] | | |
| 02886597 | Contingent | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO[200], CRO-PERP[0], ENS-PERP[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.10141816], LUNA2_LOCKED[0.23664239], LUNC[22084.02], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02886600 | | ATLAS[1500], POLIS[72.41827], USD[0.00], USDT[0] | | |
| 02886602 | | BRZ[.0099774], CRO[9.9278], USD[1.00] | | |
| 02886611 | | BTC[.00422198], ETH[.36158633], USD[0.84], WNDR[2647.31326209] | | |
| 02886613 | | BTC[0.00159969], BTT[999810], CRO[50.876519], CRV[48.9909237], EUR[604.27], FTT[2.79947028], TRX[.000777], USD[503.97], USDT[898.79427426] | | |
| 02886614 | | TRX[.000003], USDT[0] | | |
| 02886616 | | STG[39], TRX[.002333], USD[0.96], USDT[0.41806852] | | |
| 02886617 | | USDT[10] | | |
| 02886620 | | TRX[.507294], USD[0.49], USDT[0] | | |
| 02886621 | | AKRO[35.99388277], AMPL[0], ASD[.0000727], AUDIO[1], BAO[1942.59158382], CHZ[.00020832], CONV[165.36704487], CRO[.0001028], CVC[1.05419344], DENT[6], DFL[42.60438947], DOGE[.0069067], DOT[.00000945], ETH[.00000001], GMT[.00002296], KIN[5], MANA[.00004804], MATIC[.00002796], NFT (328015207540460462/Landscape painting #11)[1], NFT (371547503537565044/Landscape painting #50)[1], NFT (434251471542357163/Visage#2)[1], NFT (450761483986431633/1ST.EDDY | CRYPTO EGG )[1], NFT (510270983821670037/Apa Egg #24)[1], NFT (529338846162104832/Trader Duck on FTX #2)[1], RAY[.0000139], SAND[.00004299], SHIB[2.88832866], SNY[.00026123], SOS[397727.27272727], TRX[2], UBXT[7], USD[0.00], USDT[0], XRP[.00286939] | Yes | |
| 02886627 | | BTC[.00069922], DFL[410.64776313], USD[1.27] | | |
| 02886630 | | ATLAS[510.15319847], BAO[2], KIN[2], SAND[4.88335287], USD[0.02] | Yes | |
| 02886633 | | CEL-PERP[0], ETH-PERP[0], GST-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 02886635 | | ATLAS[3959.61691961], USD[0.00] | | |
| 02886638 | | MATIC[0], SOL[0.00000008], USD[0.00] | | |
| 02886644 | | ATLAS[50], GALA[9.998], TRX[.000003], USD[2.76], USDT[0] | | |
| 02886645 | | BNB[.00000001], BTC[0], COMP[0], ETH[0], FTT[25.01190976], MKR[0], MYC[15000], TRX[1677], USD[0.13], USDT[4144.48473391] | | |
| 02886657 | | BAO[70211.63793721], USDT[0] | | |
| 02886659 | | ATLAS[590], USD[1.70] | | |
| 02886662 | Contingent | LOCKED_SRM_STRIKE-0.1_VEST-2030[800000], USD[5.00], USDT[1.9] | | |
| 02886667 | | BTC[0], USD[0.00], USDT[0] | | |
| 02886670 | | NFT (436346121112066327/The Hill by FTX #20957)[1] | | |
| 02886675 | | ATOM-PERP[0], FTT[.0948], RAY[443.96050054], USD[2.75], USDT[0.00540844] | | |
| 02886678 | | NFT (534910425043293861/FTX EU - we are here! #217050)[1], NFT (566064770102568193/FTX EU - we are here! #217025)[1], NFT (572039959799233347/FTX EU - we are here! #217065)[1], USD[25.00] | | |
| 02886679 | | AUD[32.40] | Yes | |
| 02886682 | | BNB[0], USDT[0.00000085] | | |
| 02886692 | | AVAX[0.00003658], ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0.0000030] | | |
| 02886693 | | BNB[.00000001], BTC[.000024], FTT[1.8000007], LTC[0.06172381], TONCOIN[20.6603953], USD[4.87] | | LTC[.059734], USD[4.75] |
| 02886695 | | AKRO[1], ATLAS[1835.41602164], BRZ[0], DENT[1], KIN[1], POLIS[94.35164104], RSR[2], RUNE[12.24295734], UBXT[2] | | |
| 02886696 | | FTT[.4], USDT[4.89207979] | | |
| 02886701 | | AKRO[1.02947997], ATLAS[0.05812460], BNB[0.00000598], FTM[0], POLIS[0.00074291] | Yes | |
| 02886702 | | ATLAS[9.982], AXS[.09996], BRZ[352], BTC[.00009994], BTC-0325[0], ETH[.004999], ETH-0325[0], ETH-0624[0], ETHW[.004999], USD[0.11] | | |
| 02886705 | | TRX[.000005] | | |
| 02886708 | Contingent, Disputed | USD[0.00] | | |
| 02886709 | | ADA-PERP[0], BTC-PERP[0], GALA-PERP[0], USD[0.00] | | |
| 02886710 | | MBS[.966], USD[0.01] | | |
| 02886712 | | BRZ[1] | | |
| 02886715 | | ATLAS-PERP[0], AVAX-PERP[0], EGLD-PERP[0], FTT[0.00005288], HBAR-PERP[0], USD[0.99] | | |
| 02886719 | | NFT (295240007460856219/FTX AU - we are here! #48609)[1], NFT (338664237514347543/FTX AU - we are here! #48531)[1], NFT (427622527004184717/FTX AU - we are here! #166592)[1], NFT (428862443355868893/FTX Crypto Cup 2022 Key #5096)[1], NFT (439762248827074602/FTX EU - we are here! #166386)[1], NFT (453959373263725975/FTX EU - we are here! #165903)[1], NFT (554412348188239110/The Hill by FTX #10311)[1] | | |
| 02886723 | | DOGE[139.14787186], SAND[2.00586079], USD[0.01], XRP[10.46059364] | | |
| 02886726 | | POLIS[91.14135182], USDT[0] | | |
| 02886729 | | BAO[1], NFLX[0.06569920] | | |
| 02886731 | | ATLAS[14538.46], CONV[16378.536], KIN[1130000], SHIB[1500000], USD[0.43], USDT[0.00000001] | | |
| 02886735 | | USDT[17.27738597] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02886736 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USDt-3.33], USDT[10.6127468], XRP[.39074], XRP-PERP[0] | | |
| 02886740 | | ATLAS[159.865537], USDT[0] | | |
| 02886742 | | CRO-PERP[0], USD[0.53], USDT[0] | | |
| 02886743 | | LTC[0] | | |
| 02886746 | | ATLAS[11965.852], GALFAN[986.35754736], TRX[.000016], USDT[0.00000001] | | |
| 02886747 | | USD[0.00] | | |
| 02886752 | | AURY[1], IMX[2.5], SPELL[1400], USD[24.34], USDT[0] | | |
| 02886753 | | ATLAS[10340], USD[0.08] | | |
| 02886754 | | USD[0.00], USDT[0] | | |
| 02886756 | | CRO[2587.613809], FTT[25.3988524], GALA[3320], LRC[1073], MANA[337], RAY[204], USD[2309.86], USDT[0.00033115] | | |
| 02886757 | | ETH[0.12097887], ETHW[0.12097887], EUR[2.00], FTM[18.9678502], FTT[3.99840592], RUNE[31.194492], USD[286.77] | | |
| 02886758 | | USD[0.00] | | |
| 02886764 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], BAL-0624[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BSV-0624[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[1000], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-1230[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USDt[4.05], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02886768 | | EUR[20.81], IMX[.09111111], TRX[.000307], USD[0.00] | | |
| 02886771 | | CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], FTM-PERP[0], MCB-PERP[0], MER-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TONCOIN[.02], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 02886772 | | FTT[0], TRX[0], USD[0.04], USDT[0] | | |
| 02886774 | | CRO[29.9943], DFL[77.44457113], USD[29.00], USDT[0] | | |
| 02886780 | | ATLAS[29341.70790899], EUR[0.00], USD[0.00], USDT[0] | | |
| 02886785 | | USDT[0.00022059] | | |
| 02886787 | | ATLAS[0], BNB[0], CRO[0], DOGE[0], ETH[0], FTT[0.05827623], MATIC[0], SHIB[0], TRX[0], USD[0.00] | | |
| 02886789 | Contingent | CRO[150], LUNA2[0.21419332], LUNA2_LOCKED[0.49978443], LUNC[.69], USD[0.22], USDT[3.3], USDT-PERP[0] | | |
| 02886790 | | TONCOIN[377], USDT[10.37828480] | | |
| 02886792 | | APE-PERP[0], FTT[0.26206478], TRX[.200102], USD[0.57] | | |
| 02886794 | | ETH[.026], ETHW[.026], USD[1503.00] | | |
| 02886796 | | NFT (375553345712727447/FTX EU – we are here! #233674)[1], NFT (439033375057645770/FTX EU – we are here! #233788)[1], NFT (477303330351640365/FTX EU – we are here! #233633)[1], USD[0.01] | | |
| 02886798 | | 0 | | |
| 02886799 | | ETH-PERP[0], USD[0.11], XRP[227.14785645] | | |
| 02886804 | | TRX[.822601], USDT[0] | | |
| 02886805 | | ATLAS[930], SAND[1], USD[0.00], USDT[0], XRP[1.67598844] | | |
| 02886811 | | 1INCH[2050.13383728], TRX[6.200001], USD[0.28] | | |
| 02886812 | | BRZ[10] | | |
| 02886820 | | ATLAS[46.16545115], USD[0.00], USDT[0.00008219] | Yes | |
| 02886825 | | SOL[.03], STARS[12.9974], USD[4.55] | | |
| 02886832 | | ATLAS[690], POLIS[23.1], USD[0.14], USDT[0] | | |
| 02886839 | | ENJ[0], STARS[0] | | |
| 02886840 | | IMX[3.69784], USD[0.55] | | |
| 02886843 | | SOL[1.2541583], STARS[0], USD[0.00] | | |
| 02886844 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 02886846 | | BTC[.00082355], USD[0.00] | | |
| 02886847 | | BNB[0], USD[0.00], USDT[0.00000201] | | |
| 02886848 | | NFT (300306308381979768/FTX EU – we are here! #192331)[1], NFT (406392591187532420/FTX EU – we are here! #192265)[1], NFT (435024698123392651/FTX EU – we are here! #192455)[1] | | |
| 02886857 | | USDT[3.19251760] | | |
| 02886861 | Contingent | ATLAS[1758.78992434], BTC[.01163005], FTM[80], KSHIB-PERP[0], LINK[7.699], LUNA2[5.64868154], LUNA2_LOCKED[13.18025695], LUNC[30012.3], SHIB[200000], USD[0.23], USDT[0] | | |
| 02886867 | | CHF[0.00], FTM[686.86947], GALA[9578.1798], MATIC[4429.4623], MATIC-PERP[0], RUNE[394.9], USD[2.05], USDT[0] | | |
| 02886868 | | BOBA[.0508], BTC[0], FTT[.05731938], USD[15.57] | | |
| 02886869 | Contingent | FTT[0.01132124], GBP[0.00], LUNA2[0.41886694], LUNA2_LOCKED[0.97735621], LUNC[91209.16], USD[0.00], USDT[6.60877821] | | |
| 02886871 | | ALGO[336.69304676], ATLAS[10673.43679016], BAT[1020.41240948], BNB[.00011795], BOBA[190.0494026], BTC[.51015213], ETH[.00002461], ETHW[3.59806521], EUR[3055.85], FTM[613.94888988], GRT[7856.17112598], LINK[152.98965311], RAY[71.95268842], REN[4591.85586639], RSR[81632.99137717], SOL[4.89882021], SRM[333.58473922], STETH[4.05312533], SXP[1346.94439348], UNI[66.3268069], USDT[.00834935] | Yes | |
| 02886874 | Contingent | ADA-PERP[0], BAO[0], DENT[0], EUR[0.00], FTT[0.09998223], FTT-PERP[0], GALA[0], KIN[0], LOOKS[0], LUNA2[0.51670847], LUNA2_LOCKED[1.20565311], RAY[2.00785319], SHIB[0], SHIB-PERP[0], SOL[.06288643], SOS[7.9e+06], SPELL[0], USD[0.00] | | |
| 02886875 | | USD[0.00] | | |
| 02886876 | Contingent | BICO[.00601], BNB[0], LUNA2[0.81132683], LUNA2_LOCKED[1.89309595], RUNE[0], RUNE-PERP[0], USD[1.80], XRP[.203] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02886881 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[4], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PRIV-PERP[0.031], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[.0021], USD[220.46], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[.026], YFI-PERP[0], ZEC-PERP[0] | | |
| 02886883 | | ATLAS[149.981], CRO[39.9924], GALA[49.9905], USD[0.24] | | |
| 02886884 | | FTM[.02346], USD[0.36] | | |
| 02886886 | | ATLAS-PERP[0], POLIS[33.89393089], USD[0.82] | | |
| 02886887 | | ATLAS[580], USD[1.21] | | |
| 02886892 | | BICO[.78302], USD[0.00] | | |
| 02886894 | | USD[0.01] | | |
| 02886900 | | AKRO[1], ATLAS[654.7735204], BAO[7], CHZ[54.392321], DENT[3], FRONT[1], FTM[10.94354173], GALA[268.34909642], KIN[8], MATIC[51.00565446], SAND[22.93868798], SOL[5.39514021], TRX[322.04854638], UBXT[3], USD[0.00], XRP[103.01240172] | Yes | |
| 02886902 | | DOGE[.66555002], FTT[0], USD[0.01] | | |
| 02886909 | | IMX[32.9934], USD[0.31] | | |
| 02886910 | | ATLAS[0], BTC[0], CHZ[90.76672272], POLIS[0], USD[0.00] | | |
| 02886916 | | EUR[0.00], SLP[17.6619624] | | |
| 02886917 | | BAO[70296.24847571], USDT[0] | | |
| 02886923 | | USDT[.00019689] | Yes | |
| 02886925 | | BTC-PERP[0], ETH[.21], ETH-PERP[0], ETHW[.21], SAND-PERP[0], SHIB[5299924], SOL[.0099829], SOL-PERP[0], USD[1.88] | | |
| 02886927 | | TRX[.00002] | | |
| 02886931 | | MBS[106.9844], USD[0.27], USDT[11.11] | | |
| 02886932 | | BAO[5], TRX[1], USDT[158.39816210] | | |
| 02886934 | | ATLAS[10], LOOKS[10], USD[0.00], USDT[0] | | |
| 02886936 | | CRO-PERP[0], POLIS[819.3], USD[0.13], USDT[0.00000001] | | |
| 02886938 | | ATLAS[314.73493027], USD[0.00], WRX[0] | Yes | |
| 02886944 | | BRZ[10] | | |
| 02886946 | | AUD[0.00], BNB[.00000001], BTC[20.21305722], DOT[.09444], FTT[0.55917263], IMX[166.8], SOL[7.63750729], USD[1.08], USDT[1.43474000] | | |
| 02886948 | | DFL[9.838], GODS[40.59224], USD[2.63], USDT[.001969] | | |
| 02886951 | | ETH[1.25233047], ETHW[1.25233046], TONCOIN[.02943094], USD[0.01], USDT[0.12000000] | | |
| 02886953 | Contingent | APT[0], BNB[0], ETH[0.00003906], GMT[0], LUNA2[0.55020964], LUNA2_LOCKED[1.28382251], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02886960 | | BRZ[.86155048], USDT[1.78495238] | | |
| 02886961 | | BTC[0.00539154], FTT[5], GMT[19], TONCOIN[56.8], TRX[137.45852177], USD[0.99], USDT[225.68423824] | | |
| 02886962 | | BTC[0], USD[0.00], USDT[0] | | |
| 02886965 | | 0 | | |
| 02886966 | | ALT-PERP[0], ATLAS[8.3907], GT[.070664], USD[0.00] | | |
| 02886970 | | BAT[0], BNB[0], BTC[0], KNC[0], LTC[0], SOL[0], STORJ[0], USD[0.00] | | |
| 02886972 | | BAO[12221.24114872], ETH[.00172161], ETHW[.00169423], SPY[.0216758], USD[0.01] | Yes | |
| 02886973 | | FTT[0.02290795], USD[0.00], USDT[1753.43067766] | | |
| 02886976 | | CRO[205.27016974], ETH[.00000001], KIN[1] | Yes | |
| 02886978 | Contingent, Disputed | FTT[0.01518575], USDT[0.02753497] | | |
| 02886980 | | USD[0.00], USDT[0] | | |
| 02886981 | | AKRO[133], EUR[5.90], RAMP[3.9992], USD[3.45] | | |
| 02886984 | | ATLAS[31110.282539], CEL[0], HKD[0.00], KNC[0], POLIS[1341.98626037], SAND[141.29896755], USD[37.65] | | |
| 02886988 | | MATIC[0], USD[0.01], USDT[0.00000001] | | |
| 02886993 | | CRO[9.7112], USD[0.01], USDT[0] | | |
| 02886997 | | ATLAS[90], POLIS[1.799658], USD[0.71], USDT[0.00000001] | | |
| 02886998 | | USD[0.00], USDT[43.39313709] | | |
| 02887004 | | ATLAS[260], USD[1.85] | | |
| 02887012 | | BTC[0], USD[0.00] | | |
| 02887013 | | EUR[4.07], USD[0.00] | | |
| 02887016 | | BTC[.00022862], KIN[2], USD[0.04] | Yes | |
| 02887017 | | ADA-PERP[0], ATLAS[900.8], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[100], JOE[0.16587600], SOL[1.5267487], USD[0.00] | | |
| 02887020 | | EUR[0.00], FTT[0.00000075], USD[31.80], USDT[0] | | |
| 02887023 | | ATLAS[27.3305], USD[0.86], USDT[0.00470604] | | |
| 02887025 | | APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[1.93893108], ETH-PERP[0], FTT[.00390312], FTT-PERP[0], MANA-PERP[0], MATIC[228.95878], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.64], USDT[1877.39516715], XRP-PERP[0] | | |
| 02887036 | Contingent | LUNA2[0.20644935], LUNA2_LOCKED[0.48171516], LUNC[.00000001], USD[188.18], USDT[0] | | |
| 02887039 | | 1INCH[29.95118244], AKRO[1], BAO[10], CHZ[21.09265431], CRO[226.18801385], CRV[19.07687867], DENT[1], EUR[0.00], GALA[13.30481411], KIN[6], LINK[3.29255678], MANA[59.07484864], MATIC[13.52864435], MTA[45.78821474], SAND[12.46177054], SHIB[913756.40892423], TRX[185.09684963], UBXT[2], USD[0.03], XRP[77.38337979] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02887040 | | CRO[45.52250611], TRY[29.56], USDT[0] | | |
| 02887043 | | AKRO[1], BAO[1], BOBA[.00286939], CHF[0.00], DENT[2], KIN[2], MANA[.01110693], POLIS[10.54069759], SOL[0.00002806], TRX[2], USD[0.00] | Yes | |
| 02887046 | | POLIS[.098708], USD[0.00], USDT[0] | | |
| 02887048 | | BTC-PERP[0], TRX[.002331], USD[0.00], USDT[0] | | |
| 02887053 | | ATLAS[7.04527882], FTT[0.00097343], POLIS[.04992983], USD[0.00], USDT[0.00000003] | | |
| 02887055 | | ADABULL[0.60941706], ADA-PERP[0], AVAX-PERP[0], BTC[.00030605], BTC-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VETBULL[56690.95654664], VET-PERP[0], XRPBULL[2152468.60097599] | | |
| 02887065 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000002], USD[0.00], USDT[0.04254653], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02887069 | | ATLAS[209.958], USD[0.74], USDT[.009584] | | |
| 02887075 | | ATLAS[0], USD[1.08] | | |
| 02887080 | | SOL[0] | | |
| 02887082 | | ATLAS[80], USD[0.38], USDT[0] | | |
| 02887084 | | USD[0.00], USDT[0] | | |
| 02887091 | Contingent | ADA-PERP[0], BOBA-PERP[0], BTC[0.00008502], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00028501], LUNA2_LOCKED[0.00066504], LUNC-PERP[0], MATIC[140.00256070], RSR-PERP[0], SOL[0], SRM[.00409881], SRM_LOCKED[0.0228534], USD[0.00] | | |
| 02887100 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], IOTA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[.19], SOL-PERP[0], TRX-PERP[0], USD[0.45] | | |
| 02887105 | | BTC-PERP[0], ETH-PERP[0], USD[14.09] | | |
| 02887116 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], ENS-PERP[0], LEO-PERP[0], LUNA2[0.23083074], LUNA2_LOCKED[0.53860506], LUNC[50263.88], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[800000], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[13.39], USDT[0.73951000], XRP-PERP[0] | | |
| 02887117 | | ATLAS[639.60066212], USD[0.00], USDT[0.00020387] | | |
| 02887120 | | ALICE-PERP[0], BTC[.00004732], BTC-PERP[0], USD[750.61], USDT[0.00007666] | | |
| 02887123 | | BNB[0], BRZ[.0002949], TRX[.000007], USD[0.52], USDT[0.00573900] | | |
| 02887125 | | USD[0.00] | | |
| 02887129 | | TONCOIN[129.0899639] | | |
| 02887136 | | BTC[0], ETH[0], USD[0.00] | | |
| 02887138 | | BNB[0], USD[0.00] | | |
| 02887139 | | POLIS[106.28824], USD[0.43], USDT[0] | | |
| 02887140 | | ARS[0.00], BTC[0.10179510], EUR[0.00], LTC[.00966427], TRX[.000133], USD[0.58], USDT[0], XRP[.005557] | | |
| 02887141 | | APT-PERP[0], AVAX-1230[0], AVAX-PERP[0], BNB[0.00030345], BTC[.00000302], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], USD[5.49], USDT[0], XMR-PERP[0] | Yes | |
| 02887143 | | ALCX-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CLV-PERP[0], CREAM-PERP[0], ETH-PERP[0], GALA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], UNI-0325[0], UNISWAP-PERP[0], USD[5.04] | | |
| 02887148 | | USD[0.38] | | |
| 02887153 | | BAO[1], CHF[0.00], ETHW[2.31416649], MATIC[1], USD[0.00], VETBULL[1056.4519985], VET-PERP[0] | | |
| 02887163 | | CRO[0.21614287], FTT[.05811667], GALA[3.75485432], MANA[.28691601], SHIB[27128], TRX[30.18981164], USD[25.00], USDT[0], XRP[10.970858] | | |
| 02887170 | | ATLAS[470], CRO[110], GOG[501.90462], POLIS[17.096751], TRX[.165], USD[0.18] | | |
| 02887179 | | AKRO[1], BAO[3], ETH[0], KIN[5], NFT (559430248780054298/The Hill by FTX #32571)[1], SOL[.93128381], UBXT[2], USD[0.00], USDT[0.00000955] | | |
| 02887186 | | EUR[20.00], KIN[1], USD[0.00] | | |
| 02887192 | | ATLAS[252.96016908], POLIS[5.70056481], USDT[0.00000007] | | |
| 02887198 | | CRO[.88944882], DOGE[.41759512], MATIC[.85510132], USD[0.00], USDT[0.75159331], XRP[9.95] | | |
| 02887202 | | ALEPH[2], ATLAS[3020], BNB[0], ETH[.00000001], USD[0.23] | | |
| 02887207 | | XRP[300.98] | | |
| 02887210 | | ETH[0.02027098], ETHW[0.02027098], TRX[.537572], USD[0.67] | | |
| 02887212 | | EUR[0.00] | | |
| 02887213 | | BTC[0.12467630], SOL[10.9879119], USD[1.07] | | |
| 02887215 | | ATLAS[1028.72807998], USD[0] | | |
| 02887219 | | ATLAS[516.6955448], BRZ[.00914503], POLIS[11.4], USD[0.18], USDT[50.28603570] | | |
| 02887220 | | BTC[.00659868], BTC-0325[0], BTC-PERP[0], ETH[.1129774], ETHW[.1129774], EUR[0.00], USD[-3.03], USDT[1.60720835] | | |
| 02887229 | | USD[300.00] | | |
| 02887232 | | ETH[.00000001], SOL[3.03618663] | | |
| 02887233 | | ALGO-PERP[0], BAT-PERP[0], BCH-PERP[4.692], BNB-PERP[0], DASH-PERP[0], ETH-PERP[.678], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[474], MATIC-PERP[0], THETA-PERP[0], USD[-119.75], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02887235 | | ATLAS[40], GENE[.09956], LOOKS[5.9968], USD[1.11], USDT[0] | | |
| 02887237 | | USD[0.00] | | |
| 02887239 | | FTT[1.01875441], NEAR[178.777257], UNI[67.945471], USDT[126.75085374] | | |
| 02887241 | | USD[1.40], USDT[0.00000037] | | |
| 02887243 | | ATLAS[4869.1234], BTC[0.22565937], ETH[3.90630988], ETHW[3.90630988], FTT[339.238926], POLIS[101.48173], USD[2884.87] | | |
| 02887248 | | USD[0.00] | | |
| 02887249 | | GBP[0.00], KIN[1], MATIC[8.49049506], RSR[3209.80166451], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02887252 | | NFT [53713615339742549 2/FTX EU - we are here! #166687][1] | | |
| 02887253 | | USD[0.41] | | |
| 02887254 | | AKRO[1], ATLAS[0], BNB[0.00000056], DENT[51.23673323], DOGE[0], EUR[0.00], KIN[2], SHIB[0], USD[0.00], XRP[0] | Yes | |
| 02887256 | | 1INCH-PERP[0], AAVE-2021123 1[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.40000000], BNB-PERP[0], BOBA-PERP[0], BTC[0.01577169], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000292], TRX-PERP[0], UNI-PERP[0], USD[131.07], USDT[8.61945200], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02887258 | | STARS[6.49353575], USD[1.36], USDT[0.00000012] | | |
| 02887262 | | USD[0.00] | | |
| 02887264 | | BNB[.0299943], BTC[0.00269971], DOGE[693.88961], ETH[.00899829], ETHW[.00899829], FTT[.4], LINA[90], MANA[5], SHIB[1799677], SOL[.1], SPELL[2299.848], SUSHI[2.40] | | |
| 02887269 | | AURY[8.99829], USD[2.12], USDT[0] | | |
| 02887274 | | BCHBULL[5655300], ETCBULL[2336.5], ETHBULL[5.247], LTCBULL[477050], TRXBULL[4441], USD[13.49], USD[0.01258337], XRPBULL[2860700], ZECBULL[138082.97768] | | |
| 02887275 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[460], ALGO-PERP[1014], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-17.99999999], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[390], CRV-PERP[370], DOGE-PERP[3505], DOT-PERP[-20.70000000], EGLD-PERP[4.3-07], ENJ-PERP[1], EOS-PERP[104.2], ETC-PERP[9.29999999], ETH-PERP[.214], FIL-PERP[-38.79999999], FTM-PERP[-960], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[-748], LTC-PERP[2.53999999], LUNC-PERP[0], MATIC-PERP[144], NEAR-PERP[0], OKB-PERP[0.01000000], OMG-PERP[92], OP-PERP[134], RSR-PERP[28550], SAND-PERP[0], SNX-PERP[0], SOL-PERP[35.78], SRM-PERP[325], SUSHI-PERP[.5], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[27.6], USD[12739.33], USD[0], VET-PERP[0], XRP-PERP[2278], XTZ-PERP[0], ZEC-PERP[15] | | |
| 02887285 | | BAO[2], BTC[.06410248], DENT[1], FB[.39773387], GBP[0.00], KIN[1], PFE[2.47910798], TRX[1], TSLA[.37549323], USD[4.01] | Yes | |
| 02887287 | | AKRO[4], BAO[12], BF_POINT[200], BTC[.00542142], DENT[7], DOT[1.18686463], ETH[.0282556], ETHW[.02790054], EUR[12.88], FTM[62.44547104], KIN[20], MATIC[14.4249285], RSR[2], SOL[1.47249635], TRX[6], UBXT[6] | Yes | |
| 02887289 | | BRZ[0], ETH[.000691], ETHW[.000691], MATIC[3772.73894394], USD[0.00], USDT[0.00000001] | | |
| 02887290 | | USD[0.00] | | |
| 02887297 | | ATLAS[1009.802], ATLAS-PERP[0], USD[0.35], USDT[0] | | |
| 02887300 | | CAKE-PERP[0], DOT[2.89888], ETH[0], FTT[0.05024488], LOOKS-PERP[0], TRX[.128809], TRY[0.00], TRYB[88.4], USD[7.97], USDT[0.00380000] | | |
| 02887302 | | KIN[0], SOL[13.12305279], USD[0.00], USDT[0.00011919] | | |
| 02887309 | | ETH[.00115162], ETHW[.00115162], USD[0.00] | | |
| 02887312 | | USD[3.41] | | |
| 02887314 | | 0 | | |
| 02887315 | | ATLAS[20036.3928], EUR[0.00], USD[0.00], ZIL-PERP[0] | | |
| 02887322 | | USD[0.00] | | |
| 02887327 | | USD[0.31] | | |
| 02887328 | | USD[25.00] | | |
| 02887329 | | STARS[.7178], USD[192.90] | | |
| 02887332 | | ALPHA[16], ALPHA-PERP[0], DOT[1], GOG[49], JOE[11], SUSHI[6.5], USD[8.53] | | |
| 02887344 | | BAT-PERP[0], MANA-PERP[0], QTUM-PERP[0], USD[-11.13], USDT[12.14789633] | | |
| 02887346 | | USD[0.00], USDT[0] | | |
| 02887362 | | BAO[2], DENT[1], KIN[1], SHIB[11.42039367], STARS[.0002831 2], USDT[0.00448893] | Yes | |
| 02887364 | | STARS[33.42472815], USD[0.02], USDT[0] | | |
| 02887365 | | APE[.095428], BTC[0.00009612], BTC-PERP[0], DOT[.199154], ETH[0.10082915], ETHW[.10082918], GMT-PERP[0], SOL[.0498236], USD[0.00], USDT[.00000001] | | |
| 02887366 | | BTC[.0009], GALA[0.01162968], USD[0.00] | | |
| 02887370 | | USD[0.56], USDT[0] | | |
| 02887371 | | SOL[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 02887373 | | BAO[1], STARS[7.35317565], TRY[0.00], USD[0.00] | Yes | |
| 02887376 | | ATLAS[1759.658], USD[0.04] | | |
| 02887380 | | USD[0.50], USD[0] | | |
| 02887383 | | 0 | | |
| 02887387 | | DFL[309.9411], USD[1.84], USDT[0] | | |
| 02887393 | Contingent | BTC[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003216], USD[1.00848], SUSHI[.493], TRX[.9998], USD[57.64], USDT[0] | | |
| 02887400 | | FTM[0], USD[0.00], USDT[0.00000001] | | |
| 02887405 | | BAO[1], DENT[1], KIN[2], USD[0.00] | Yes | |
| 02887412 | | ALICE[16.04576939], ATLAS[2174.52142317], BAO[3], EUR[0.00], GODS[20.48934766], KIN[2], MBS[87.71628154] | Yes | |
| 02887430 | | ATLAS[50], POLIS[1.1], TRX[.300001], USD[1.68] | | |
| 02887435 | | BNB[.99473547], BTC[.09489212], EMB[4751.93745994], ETH-PERP[0], FTT[6.4], SOL[5.66163853], USD[0.03], USDT[0.00013080] | | BNB[.939908], SOL[1.59] |
| 02887439 | | SOL[0.07297367], USD[0.18], USDT[0] | | |
| 02887443 | | BAT[30.9938], DOGE[1148.31], GALA[49.99], USD[1.12], USDT[0] | | |
| 02887444 | | USD[25.00] | | |
| 02887445 | | FTM[20.00827768], FTM-PERP[0], REEF[94.56523905], USD[-0.11] | | |
| 02887446 | | DFL[60], JOE[.89907546], USD[0.23], XRP[.75] | | |
| 02887449 | | AKRO[1], BAO[4], BOBA[15.46427434], CAD[0.00], CRO[2400.65685657], DOGE[1449.62911139], FRONT[1], KIN[4], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02887460 | | AVAX[1.799658], BNB[.1699107], BTC[0.00219994], CRV[4.99905], ETH[.00499905], ETHW[.00499905], FTT[2.399544], HNT[6.19935324], SHIB[1000000], USD[5.09] | | |
| 02887467 | | ATLAS[70], USD[1.23] | | |
| 02887473 | | BTC[0], ETH[0.02985462], TRX[.001302], USD[0.00], USDT[0.00001427] | | |
| 02887478 | | BOBA[96.99548755] | | |
| 02887484 | | BAO[1], DODO[10.73721481], FTM[6.71812197], UBXT[1], USD[0.00] | | |
| 02887485 | | FTT[.01395037], IMX[23.8], USD[21.12], USDT[0] | | |
| 02887492 | | USD[0.00], USDT[-0.00000160] | | |
| 02887493 | Contingent | BTC[.02233718], GST[.00000015], LUNA2[0.42468007], LUNC[92474.98], SOL[.00000001], USD[0.43], USDT[.30899691] | | |
| 02887494 | | DENT[1], ETH[.00002185], ETHW[0.00002185], TULIP[0.00847729] | Yes | |
| 02887495 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT[0], BAT-PERP[0], BTC[.00002], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.03059506], LUNA2_LOCKED[0.07138848], LUNC[6662.14], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000011], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-2021123[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02887499 | | ETH[.00000899], ETHBULL[47.27054400], ETHW[.00000899], USDT[0.04922396] | | |
| 02887500 | Contingent | ATLAS[12916.28151444], BAO[7], CRO[1260.77852769], DENT[4], EUR[289.51], FTM[608.26901520], GALA[2367.62162947], GODS[93.59899452], GOG[.27980291], LOOKS[896.52243764], LUNA2[0.00042027], LUNA2_LOCKED[0.00098064], LUNC[91.51598119], MATIC[.03317577], MBS[.55916334], RSR[2], SNY[41.61861113], SOL[9.79742103], SPELL[0], TRX[6], UBXT[1], USD[0.98], VGX[.02690698], YGG[44.27573666] | Yes | |
| 02887501 | | ETH[.00000001], EUR[0.00], USDT[0] | | |
| 02887505 | | USDT[.07862504] | | |
| 02887507 | | BTC[0] | | |
| 02887516 | | ATLAS[730], ATLAS-PERP[0], USD[1.91] | | |
| 02887517 | | FTT[.5], SOL[.00232875], USD[6.63], USDT[0] | | |
| 02887523 | | DFL[129.974], USD[2.29] | | |
| 02887540 | | ATLAS[230], POLIS[6.199], USD[0.06] | | |
| 02887543 | | ETH-PERP[0], EUR[0.00], USD[868.33] | | |
| 02887545 | | ATLAS[603.07750977], POLIS[6.1107299], USDT[0.00000006] | | |
| 02887549 | Contingent | BTC[0.04989363], CEL[5.8], ETH[.0003942], ETHW[.0003942], LUNA2[0.99829030], LUNA2_LOCKED[2.32934404], POLIS[106.1951], SNX[42.69146], USD[0.00], USDT[0], XRP[193] | | |
| 02887552 | | BAO[1], GBP[0.00], POLIS[15.94529837] | Yes | |
| 02887555 | | USD[0.00], USDT[0] | | |
| 02887563 | | EUR[0.00], USD[0.09], USDT-PERP[0] | | |
| 02887564 | | USD[0.00], USDT[0] | | |
| 02887565 | Contingent, Disputed | ATLAS[290], USD[0.00] | | |
| 02887567 | | ATLAS[2035.78201183], EUR[0.00], TRX[1], UBXT[1] | | |
| 02887568 | | BAO[3], ETH[.00000021], ETHW[.00000021], EUR[0.00], KIN[1], SHIB[22.88560983], USDT[0] | Yes | |
| 02887572 | | USD[25.00] | | |
| 02887584 | | EUR[0.00], FTT[.01784446], USDT[0] | | |
| 02887585 | | ATLAS[3339.34398], CRO[9.962], FTT[3.04209979], LTC[.47], POLIS[19.7], USD[1.48], USDT[0.00000001] | | |
| 02887588 | | ETH[.51123211], ETHW[.5110155], TOMO[1.03378731], USD[0.00] | Yes | |
| 02887592 | | BOBA[7.05539819], USD[0.02] | | |
| 02887595 | | BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[-1.53], USDT[12.7638335] | | |
| 02887596 | | ETH[0], FTT[328.435117], LOOKS[1542.034635], RNDR[1228.91863345], SOL[155.24009179], STARS[499.99867], USD[0.03] | | |
| 02887600 | | ETH[.0310345], ETHW[.0310345], SPELL[0.99321422], USD[2.17] | | |
| 02887601 | | ATLAS[120], POLIS[14.09722], USD[0.06] | | |
| 02887603 | | CRO[600], ETH[1.00482], ETHW[1.00482], FTM[1194.54218360], FTT[64.48839], SUSHI[496.20229275], USD[231.73], ZIL-PERP[7960] | | |
| 02887606 | | AURY[.00000001], USD[0.00], USDT[0] | | |
| 02887607 | | ATLAS[51.50254116], ATLAS-PERP[0], USD[0.25], USDT[0] | | |
| 02887608 | | BRZ[0.00187365], USD[0.00], USDT[0] | | |
| 02887609 | | AKRO[.0157490], BAO[1], BIT[.00003313], EUR[0.00], KIN[5.07644198], SPELL[.0779121], TLM[18.30001115], UBXT[1] | Yes | |
| 02887610 | | USD[0.00], USDT[0] | | |
| 02887617 | Contingent | APE-PERP[0], CRO-PERP[0], ETH-0325[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.38074172], LUNA2_LOCKED[0.88839736], LUNC[781.55362124], MATIC-PERP[0], MOB-PERP[0], SAND-PERP[0], STEP-PERP[0], USD[-0.02], USDT[0.00997605], USTC-PERP[0] | | |
| 02887624 | | USDT[0.00000294] | | |
| 02887627 | Contingent | AKRO[3], ATLAS[12155.12720691], AVAX[9.57190234], BAO[14], BTC[.00211685], CRO[1462.15863441], DENT[2], FTM[493.57642024], HNT[19.85102916], KIN[1], LUNA2[0.00008398], LUNA2_LOCKED[0.00019596], LUNC[18.28786637], NEAR[52.11324612], RSR[2], SOL[5.86237117], TRX[6], UBXT[5], USD[0.01], USDT[0.00017661] | Yes | |
| 02887628 | | USD[0.00] | | |
| 02887629 | | ATLAS[279.944], SAND[.9998], STARS[3.9992], USD[1.11], USDT[0.00000001] | | |
| 02887632 | | TRX[.000113], USD[0.00], USDT[0.00000989] | | |
| 02887633 | | ATLAS[0], SOL[.00000001] | | |
| 02887636 | | ATLAS[648.38596881], POLIS[10.04366858], USD[-8.05], USDT-PERP[17] | | |
| 02887639 | | RAY[2.03964544] | | |
| 02887640 | | APE[.09888], USD[0.00], USDT[0] | | |
| 02887643 | | ATLAS[1699.66], FTT[.12160674], STARS[1.9996], USD[0.40], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02887644 | | BTC-PERP[0], GALA-PERP[0], LRC-PERP[0], USD[0.00] | | |
| 02887647 | | ATLAS[649.87], USD[0.97], USDT[.002992] | | |
| 02887654 | | STARS[7], USD[0.22] | | |
| 02887659 | | USD[0.89], USDT[.00063061], XRP[.8] | | |
| 02887660 | | DFL[980], USD[181.75], USDT[14.80296010] | | |
| 02887662 | | USD[25.00] | | |
| 02887668 | | ATLAS[0], BTC[0], TRX[.000035] | | |
| 02887680 | | BAT-PERP[0], BTC[.00023121], BTC-PERP[0], DOGE-PERP[0], USD[8.51] | | |
| 02887682 | | FTT[2.69246019], MBS[15], USD[1.20] | | |
| 02887684 | | TONCOIN[13.8], USD[0.13], USDT[0] | | |
| 02887685 | | ATLAS[1228], USD[1.46] | | |
| 02887686 | | ATLAS[290], DFL[170], POLIS[6], USD[0.23] | | |
| 02887687 | | USD[0.00], USDT[0.00110891] | | |
| 02887688 | | KIN[2], USDT[0] | | |
| 02887693 | | ETH[.00000001], USD[0.21] | | |
| 02887694 | | USDT[0] | | |
| 02887696 | | ATLAS-PERP[0], BTC[.000122], USD[-0.79] | | |
| 02887700 | | USD[96.41] | | |
| 02887708 | | BTC[.00007562], BTC-PERP[0], USD[0.28] | | |
| 02887711 | | ATLAS[310], SOL[.52786241], USD[0.28], USDT[0] | | |
| 02887713 | | USD[10.25] | | |
| 02887715 | | ETH[.00006903], ETHW[0.00006902], USDT[0] | | |
| 02887719 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[3], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.75205745], SOL-PERP[0], TRU-PERP[0], USD[204.58], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02887722 | | 1INCH[827.88603995], ATLAS[369.998], BTC[0.00834427], ETH[0.54158525], ETHW[10.84002004], NFT (326299873014941819/The Hill by FTX #29205)[1], TONCOIN[13.19856], USD[0.44] | | 1INCH[827.38194], BTC[.008318], ETH[.540259] |
| 02887731 | | BTC[.00001] | | |
| 02887732 | | AKRO[1], BAO[4], BTC[0.00000004], DENT[1], DOGE[0.00096601], ETH[0.00000032], ETHW[0.00000032], KIN[8], MXN[0.00], SHIB[6.42163570], SOL[0.00000080], XRP[0] | Yes | |
| 02887736 | | ATLAS[780], GALA[190], SPELL[299.94], USD[0.22] | | |
| 02887746 | | SOL[.0396938], USD[0.49], USDT[0.00506166] | | |
| 02887749 | | FTM[183], MBS[567.89208], SOL[3.19], USD[2.50] | | |
| 02887750 | | CRO[370], USD[92.14] | | |
| 02887751 | | GENE[19.79604], STARS[36.9926], USD[0.75] | | |
| 02887752 | | ATLAS[589.8879], CHR[102.98043], USD[0.12], USDT[.006585] | | |
| 02887754 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.02], USDT[0.00351201], VET-PERP[0], XRP-PERP[0] | | |
| 02887756 | | MBS[.9998] | | |
| 02887759 | | SOL-PERP[80], USD[-423.60], USDT[0.00000001] | | |
| 02887764 | | ATLAS[121.82406567], USD[0.00] | | |
| 02887767 | | USDT[9] | | |
| 02887768 | | SAND[75.9848], USD[0.00] | | |
| 02887769 | | BTC[.04454858], ETH[.63264803], ETHW[.63264803], LINK[67.00186134], LTC[2.0659187], MANA[330.20603176], SAND[241.77761868], SHIB[12822744.41543371], SOL[7.65133331], USD[0.52], XRP[1287.274018] | | |
| 02887772 | | 1INCH[51.99239582] | | 1INCH[47.173829] |
| 02887774 | Contingent | LUNA2[0.08754358], LUNA2_LOCKED[0.20426836], USD[3.26], USDT[0] | | |
| 02887776 | | ATLAS[50], GALA[10], GALA-PERP[0], SAND-PERP[0], USD[0.38], XRP[.666] | | |
| 02887778 | | USD[25.00] | | |
| 02887781 | | ETH[.17451808], ETH-PERP[0], ETHW[.17451808], USD[97.04] | | |
| 02887787 | | CRO[100], USD[14.12], USDT[0] | | |
| 02887792 | | GBP[0.00], SPELL[29574.63929325], USD[0.44] | | |
| 02887793 | | USD[0.00] | | |
| 02887797 | | ATLAS[120], POLIS[2.06957882], USD[0.16] | | |
| 02887798 | | BOBA[8.29199355], STARS[0], USD[0.41], USDT[0.00538585] | | |
| 02887805 | | BTC[0.00000016], ETH[0], EUR[0.00], GODS[0], USDT[0.00000038] | Yes | |
| 02887807 | | ETH-PERP[0], USD[0.00], USDT[0.04049211] | | |
| 02887808 | | CHR[.2722], ENS[.007908], ETH[.00011546], ETHW[.03634921], FTT[.08634], FTT-PERP[0], GMT[.637], PERP[.00828064], RNDR[.05188], SAND[.9838], USD[-0.85] | | |
| 02887811 | | STARS[.9906], USD[8.87], USDT[.0033] | | |
| 02887812 | | ALGO-PERP[0], ATOM-PERP[5.13], AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[7.2], MATIC-PERP[0], SOL-PERP[0], TRX[.001554], USD[501.66], USDT[4.42000000] | | |
| 02887814 | | USD[5.00] | | |
| 02887816 | | NFT (337895998819923263/FTX EU - we are here! #67323)[1], NFT (399987512818599358/FTX EU - we are here! #67097)[1], NFT (480870467784292864/FTX EU - we are here! #67408)[1], USDT[0] | | |
| 02887824 | | DENT[1], STARS[0.00026301] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02887825 | | SOL[.01], USDT[0.03135438], VETBULL[5.1] | | |
| 02887828 | | APT-PERP[0], ATLAS[600], BTC[0.00000744], BTC-PERP[0], ETH-PERP[0], EUR[3196.04], FTT-PERP[0], GMT-PERP[0], INJ-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[291.77] | | |
| 02887829 | | AURY[36.9928], USD[4.48] | | |
| 02887831 | | BOBA[.0117], USD[0.44] | | |
| 02887840 | | SOL[.13], STARS[12.22858046], USD[75.18] | | |
| 02887844 | Contingent | BOBA[5], LUNA2[0.10806954], LUNA2_LOCKED[0.25216226], LUNC[23532.37], MBS[10], USD[0.00], USDT[0.00000001] | | |
| 02887845 | | USD[0.00] | | |
| 02887849 | | ATLAS[949.72490486], USD[0.00] | Yes | |
| 02887851 | | ETH[.00000001], FTM[0], STARS[0] | | |
| 02887856 | | TONCOIN[1916.5], USD[0.13], USDT[0] | | |
| 02887858 | | GOG[.08871716], MBS[.67049937], STARS[.719057], USD[0.01], USDT[181.928639] | | |
| 02887865 | | ATLAS[64197.15776225], USD[0.00] | | |
| 02887870 | | EUR[0.01], TRX[1] | Yes | |
| 02887871 | | BAO[3], HUM[0], MANA[0], SAND[0], SOL[0], USD[0.00] | Yes | |
| 02887872 | | IMX[106.6], LRC-PERP[100], USD[13.69] | | |
| 02887875 | | ATLAS[1264.80659519], CRO[0], USD[0.00], USDT[0] | | |
| 02887876 | | BAO[1], MANA[4.92462573], USD[0.00] | | |
| 02887878 | | AKRO[1], ATLAS[6672.7691828], KIN[2], POLIS[107.26236095], USD[0.03], USDT[1077.47342059] | Yes | |
| 02887884 | | BAO[1], IMX[.01651936], KIN[2], RSR[1], TRX[2], UBXT[1], USDT[0.00304325] | Yes | |
| 02887885 | | SOL[.2199582], USD[199.71] | | |
| 02887893 | | USD[0.01], USDT[0] | | |
| 02887896 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-0325[0], AVAX-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.99], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02887900 | | GBP[240.00], LTC[1.60107138], MATIC[21.01285099], SOL[.0588673], USDT[0.00967201], XRP[338.07311626] | | |
| 02887905 | | AGLD[966.82115247], ALCX[.00082121], ALPHA[2133.700047], ASD[2023.93236], ATOM[19.1937338], AVAX[59.99107], BADGER[8.5178606], BCH[.15097435], BICO[15.99373], BNB[3.92827130], BNT[20.26130545], BTC[0.12297809], CEL[.025918], COMP[18.68968287], CRV[.9981], DENT[7297.72], DOGE[487.6865], ETH[0.32233747], ETH-0930[0], ETHW[0.21049228], FIDA[50.9848], FTM[750.81584482], FTT[17.39781728], GRT[8302.7203283], JOE[3367.9977534], KIN[580000], LINA[1899.601], LOOKS[541.975471], MOB[0.49850456], MTL[17.09677], NEXO[378.6795764], PERP[883.68189005], PROM[2.9779499], PUNDIX[.093692], RAY[1059.92495567], REN[1610.6229503], RSR[6233.20036811], RUNE[3.49909376], SAND[315.99373], SKL[3291.5056534], SPELL[98.86], STMX[17368.005304], SXP[466.65798446], TLM[5300.7168202], USD[-1256.35], USDT[-30.81606213], WRX[663.8544562] | | |
| 02887909 | | ATOM[1.6], FTT[0.01461946], NEAR[.09716], USD[0.00], USDT[0.46298179] | | |
| 02887911 | | BTC[.0021075] | Yes | |
| 02887913 | | STARS[0], USD[0.00], USDT[0.00602000] | | |
| 02887916 | | ATLAS[1065.86905424], USD[0.00] | | |
| 02887919 | | TRX[.000024], USD[7.95], USDT[.000486] | | |
| 02887921 | | AKRO[10], BAO[41], DENT[16], EUR[0.00], FIDA[1], FTM[0], GALA[0], GRT[1], KIN[41], RSR[7], TRX[6], UBXT[6], USD[0.00] | | |
| 02887922 | | ATLAS[770.23135276], USD[0] | | |
| 02887926 | | ETH[0], KIN[0], SHIB[982063.74156189] | | |
| 02887946 | | 0 | | |
| 02887952 | | BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], SOL-PERP[0], USD[1.37], XRP-PERP[0] | | |
| 02887958 | | AURY[0], FTM[0], FTT[0], SOL[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02887964 | | ATLAS[1411.80982159], AUD[0.06], BAO[1], DENT[1], SOL[1.0397483], TRX[1] | Yes | |
| 02887967 | | MBS[3], USD[0.59], USDT[0] | | |
| 02887968 | | USD[0.00] | | |
| 02887971 | Contingent | FTT[27.45211257], SOL[.5016025], SRM[39.16985825], SRM_LOCKED[.66812644], USD[0.00], USDT[0.00042543] | | |
| 02887972 | | ATLAS[.8021], BNB[0], POLIS[.070493], USD[0.00], USDT[0] | | |
| 02887973 | | APE-PERP[0], APT-PERP[0], BNB[0], BRZ[0.00516347], BTC[0], GMT-PERP[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 02887975 | | ATLAS[9.9354], POLIS[.099563], USD[0.00], USDT[0] | | |
| 02887977 | | USD[0.00] | | |
| 02887978 | | ATLAS[1269.7587], USD[1.18] | | |
| 02887979 | | FTM[4.76150595], USD[0.00] | | |
| 02887992 | | ATLAS[509.91863349], BTC[0.00004628], POLIS[21.298252], USD[0.00] | | |
| 02887993 | | USD[0.01], USDT[3.93182867] | | |
| 02887994 | | ETH[.0011666], ETHW[.00115291], USD[0.59] | Yes | |
| 02887996 | | IMX[133.7], USD[0.09], USDT[0.00000001] | | |
| 02887997 | | KIN[.00000002], USD[1.87] | | |
| 02888001 | | MBS[277.38812227], STARS[93.2314661], USD[0.00], USDT[0] | | |
| 02888002 | | BRZ[20.00145], BTC[0.01526330], ETH[.189732], ETHW[.081], TRX[.000435], USD[131.57], USDT[0.13161490] | | |
| 02888004 | | ATLAS[8.93116772], POLIS[.04182164], USD[0.00], USDT[0] | | |
| 02888012 | | EUR[3.00], USD[0.90], USDT[9.92400435] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02888015 | | BNB[.00979], GALA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX-0624[0], USD[9.26], WAVES-PERP[0] | | |
| 02888016 | | USD[0.01], USDT[0] | | |
| 02888017 | | GOG[20], USD[0.05], USDT[0] | | |
| 02888018 | | AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], FTT[.00000001], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.15], USDT[0.19416460] | | |
| 02888019 | | USD[0.57] | | |
| 02888020 | | LINK[1.61728], SOL[.553764] | | |
| 02888037 | | BNB[.00000001], USD[0.00] | | |
| 02888038 | | BTC-PERP[0], FTT[.00049933], USD[0.00], USDT[0] | | |
| 02888039 | | BTC[0.05755742], ETH[.19691785], FTT[0.25067105], MATIC[.21485037], USD[0.00] | Yes | |
| 02888040 | | ATLAS[9.408], POLIS[73.09688], TRX[.516282], USD[0.63], USDT[0.00999628] | | |
| 02888049 | | ATLAS-PERP[0], USD[0.00], USDT[283.67921314] | | |
| 02888053 | | FTT[0.01339185], USD[0.75] | | |
| 02888055 | | 0 | | |
| 02888056 | | TRX[.000047], USD[0.09], USDT[0] | | |
| 02888057 | | USD[2.44] | | USD[2.43] |
| 02888058 | | FTT[.9998], USD[0.15], USDT[956.30000000] | | |
| 02888065 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[.06015572], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[16219.903635], YFII-PERP[0] | | |
| 02888069 | | ATLAS[109.988], USD[0.88], USDT[0] | | |
| 02888073 | | ETH[.001], ETHW[.001], USDT[.12820377] | | |
| 02888078 | | USD[25.00] | | |
| 02888083 | | TONCOIN[.01], USD[0.00], USDT[.39929996] | | |
| 02888090 | | USD[0.39] | | |
| 02888092 | | ATLAS[100], RAY[1.04631684], USD[0.00] | Yes | |
| 02888096 | | FTM[.9998], REEF[150], SHIB[77041.60246533], USD[0.16], USDT[0.00000001] | | |
| 02888099 | | AKRO[1], ATLAS[1.74900386], USDT[0] | Yes | |
| 02888101 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SOL-PERP[0], STX-PERP[0], USD[-2.36], USDT[2.66403873], XRP-PERP[0] | | |
| 02888104 | | BTC[.0000454], DOT-PERP[0], USD[0.01], USDT[0] | | |
| 02888106 | | USD[30.15], USDT[0] | | |
| 02888107 | | ATLAS[2397.12638236], AVAX[6.698727], GODS[.083565], MAPS[.92666], USD[6.07] | | |
| 02888109 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.02], VET-PERP[0] | | |
| 02888113 | | USD[0.95] | | |
| 02888119 | | NFT (316025815684602001/FTX AU - we are here! #59982)[1], NFT (319230229839290429/FTX AU - we are here! #20522)[1] | | |
| 02888120 | | ALGO[.348844], USD[0.00], USDT[0] | | |
| 02888122 | | ADA-PERP[0], BTC[0.00007656], ETH[0.00002909], ETHW[0.00002909], SOL[.005], USD[194.87], XLM-PERP[0] | | |
| 02888126 | | AKRO[1], BAO[1], BTC[.0000001], DENT[2], ETH[0], ETHW[.00000588], GALA[0], HOLY[.00000985], IMX[0], KIN[1], RSR[1], SAND[0] | Yes | |
| 02888127 | Contingent, Disputed | BTC[0], BTC-PERP[0], FTT[0.01587654], SOL[0.00141448], USD[0.00], USDT[0] | | |
| 02888132 | | BNB[.07462211], SNX[.00125468], USD[1.66], USDT[205.29212753] | | |
| 02888136 | | ATLAS[7258.6206], TRX[.909001], USD[1.28] | | |
| 02888137 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-0325[0], ETH-0624[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SGD[0.00], SOL-PERP[0], USD[0.15] | | |
| 02888138 | | AKRO[8], ALPHA[1], BAO[2], DENT[1], DOGE[1], EUR[0.00], FIDA[1], FTM[0], GODS[387.76637427], KIN[4], LINK[408.63833426], MATH[1], MATIC[2333.72944002], RSR[3], SECO[1.06370416], UBXT[1], USD[0.00] | Yes | |
| 02888139 | | EUR[0.00] | | |
| 02888149 | | ATLAS-PERP[0], STEP-PERP[0], USD[1.62], USDT[.019589] | | |
| 02888153 | | USD[0.02], USDT[0] | | |
| 02888155 | | ATLAS[420], TRX[.790001], USD[1.83] | | |
| 02888160 | | FRONT[.00008217], GBP[0.00], XRP[311.08260136] | Yes | |
| 02888161 | | EUR[0.00], FTT[1.899639] | | |
| 02888162 | | AKRO[2], ALPHA[1], BAO[2], DENT[1], MATIC[9.89749388], TRX[1], UBXT[1], USD[0.00] | | |
| 02888172 | | POLIS[.09678], USD[0.01], USDT[0.00134154] | | |
| 02888173 | | ETH[.00049071], ETHW[0.00049071], USD[0.43] | | |
| 02888176 | | BNB[0], BTC[0], ETH[1.08640000], ETHW[1.0864], FTT[29.7], USD[4492.01], USDT[0.75413642] | | |
| 02888177 | | BAO[1], KIN[3], NFT (406064571944677706/FTX AU - we are here! #178791)[1], NFT (517339882601324124/FTX EU - we are here! #182140)[1], NFT (522456846211082699/FTX EU - we are here! #181886)[1], TRX[.001556], USD[0.00], USDT[0.39326029] | | |
| 02888178 | | USD[0.00] | | |
| 02888179 | | MATIC[9.998], MBS[.7733], SOL[.008], USD[0.00] | | |
| 02888185 | Contingent | LUNA2_LOCKED[61.64778036], LUNC[1217971.21436000], USD[-106.16], USDT[0.00000003] | Yes | |
| 02888187 | | USD[25.00] | | |
| 02888188 | | USD[0.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02888199 | Contingent | AAVE-PERP[0], APE[2.08659407], APE-PERP[48], BTC[0.00183823], ETH[0], GMT-PERP[0], LDO[5.56240089], LINK[1.53495414], LINK-PERP[0], LTC[.15733088], LUNA2[0], LUNA2_LOCKED[2.67840436], LUNC-PERP[0], SNX[3.20996786], SOL-PERP[0], USDL-15.67] | | |
| 02888203 | | IMX[9.09818], POLIS[10.09798], USD[0.87], USDT[0] | | |
| 02888209 | | NFT (352505925290028045/FTX Crypto Cup 2022 Key #13845)[1] | | |
| 02888212 | | BTC[.00067651], ETH-PERP[0], MANA[15.647], USD[5.96] | | |
| 02888213 | | AAVE-PERP[0], ANC-PERP[0], BTC[.00005], EGLD-PERP[0], ETH[.00046213], ETH-PERP[0], ETHW[0.00046213], FTT[5.81407933], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MBS[.6516], ONE-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000242], USDL-1.03], USDT[0.00602842] | | |
| 02888215 | | CRO[10], USD[0.00] | | |
| 02888229 | | ATLAS[12.33777448], USD[0.00] | | |
| 02888231 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.12] | | |
| 02888232 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[282.45], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02888239 | | ATLAS[770], USD[1.55] | | |
| 02888241 | | USD[25.00] | | |
| 02888244 | | USD[0.00] | | |
| 02888245 | | ATLAS[180], POLIS[1.3], USD[0.65] | | |
| 02888251 | | USD[25.00] | | |
| 02888252 | | USD[25.00] | | |
| 02888259 | | ATLAS[256.23860589], DENT[1], USD[0.77] | | |
| 02888263 | | SOL[.26], USD[0.06], USDT[.005153] | | |
| 02888266 | Contingent | AKRO[3.66303079], ATLAS[55712.91895389], AUDIO[1.00916821], AXS[.0001894], BAO[6], BAT[1.00745726], BTC[.25166222], CHZ[1], DENT[8], ETH[2.5432494], ETHW[2.54235862], FIDA[1.02483597], GBP[0.20], GRT[1], HOLY[1.06753542], HXRO[0.08369339], KIN[53.04726052], LUNA2[0.00124973], LUNA2_LOCKED[0.00291605], LUNC[272.13341518], RSR[3.30681928], RUNE[0.00469783], SECO[1.06773639], SOL[43.91066482], TRX[3.30293955], UBXT[5], USD[0.00] | Yes | |
| 02888268 | | BNB[0], USD[0.01], USDT[1.07022208] | | |
| 02888274 | Contingent | KIN[2], LUNA2[0.00043794], LUNA2_LOCKED[0.00102186], LUNC[95.36324356], TOMO[1.02227162], TRX[1], UBXT[1], USD[1335.68] | Yes | |
| 02888276 | | DOT[.093217], ETH[.29491564], ETHW[.29491564], USDT[1.24508477] | | |
| 02888277 | | DFL[34.9905], SAND[2], USD[1.14], USDT[0] | | |
| 02888278 | Contingent | ADA-PERP[0], APT-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | Yes | |
| 02888279 | Contingent | ATLAS[749.948], EL[6.4], GODS[7.1], GOG[20], LUNA2[1.40110520], LUNA2_LOCKED[3.26924548], LUNC[132805.35], MBS[34], POLIS[6.3], RAY[11.3315229], SRM[11.60344361], SRM_LOCKED[.17167319], USD[0.01], USTC[1112], XRPBULL[247000] | | |
| 02888282 | | ATLAS[650], USD[0.61], USDT[0.00593100] | | |
| 02888286 | | RAMP[255.83918348], USDT[100] | | |
| 02888287 | Contingent, Disputed | USDT[9.2] | | |
| 02888289 | | ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0.00189987], BTC-PERP[0], BTTPRE-PERP[0], CVC-PERP[0], ETH[.00099982], ETH-PERP[0], ETHW[.00099982], FLM-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNC-PERP[0], MTL-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USDT[0.00323744], VET-PERP[0] | | |
| 02888290 | | GBP[20.67], SOL-PERP[0], USD[0.38], USDT[6.25203283] | | |
| 02888294 | | ATLAS[2193.98410237], POLIS[595.34511873], USDT[0] | | |
| 02888301 | | USDT[0.00000014] | | |
| 02888302 | | ATLAS[0], USD[0.00], USDT[0], XRP[0] | | |
| 02888308 | | AVAX[0], BNB[0], GBP[0.00], KIN[1], SOL[1.00011869], USD[280.88] | Yes | |
| 02888311 | | 1INCH[15.98968994], BTC-PERP[0], USD[0.01], XEM-PERP[0] | | |
| 02888313 | | GENE[12.3], USD[1.65] | | |
| 02888316 | | BTC[.00029994], CRO[29.998], ETH[.004], ETHW[.004], MANA[5.9994], SAND[1], USD[0.01] | | |
| 02888320 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.38], USDT[8.15317311] | | |
| 02888321 | | DYDX[.0998], DYDX-PERP[0], ENJ[.9996], SHIB-PERP[0], SLP[6.564], SOL[.00999], SXP[.09922], USD[0.21], USDT[0] | | |
| 02888329 | | ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-20211231[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[1.15837255], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.12], WAVES-PERP[0] | | |
| 02888331 | | ATLAS[220], BTC[.0023], ETH[.01], ETHW[.01], EUR[2.17], FTT[.4], USD[0.02] | | |
| 02888337 | | AKRO[1], ATLAS[5.23195075], CHZ[1], DENT[1], DOGE[1], EUR[0.06], GODS[0.19049444], KIN[1], SAND[0.01072023], SXP[.00002739], TRU[1] | | |
| 02888338 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.00], USDT[854.41840208], WAVES-PERP[0], XRP-PERP[0] | | |
| 02888339 | | USD[25.00] | | |
| 02888340 | | FTT[.04987], GODS[0.07672116], USD[0.00] | | |
| 02888344 | | ATLAS[389.92], USD[0.93] | | |
| 02888349 | | ATLAS[760], TRX[.000001], TRX-20211231[0], USD[0.86] | | |
| 02888351 | | BTC[0.02024961], EUR[0.41], USD[0.01], USDT[54363.80544754] | Yes | |
| 02888353 | | EUR[0.00], USD[0.00] | | |
| 02888354 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02888356 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0] | | |
| 02888357 | | AURY[0], BRZ[.5868539], SOL[0.00072509], USD[0.00] | | |
| 02888359 | | ATLAS[0], BOBA[0], BOBA-PERP[0], ENS[0.00519034], ETH[0], EUR[0.00], SOL[0], STARS[0], USD[0.00], USDT[0.00000368] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02888361 | | BTC[.00699506], BTC-PERP[0], SOL-PERP[0], USD[0.08], XRP-PERP[0] | | |
| 02888362 | | BTC[0] | Yes | |
| 02888363 | | USD[0.00] | | |
| 02888364 | | SPELL[0], TRX[.000001], UNI[0], USDT[0] | | |
| 02888366 | | GODS[374.74505245], MATIC[1.00359537], USDT[0.00000004] | Yes | |
| 02888370 | | USD[0.00], USDT[0] | | |
| 02888372 | | AKRO[3], BAO[1], BNB[0], CHZ[1], DENT[1], KIN[3], RAY[.00028636], RSR[2], SOL[0.00022886], SXP[1.03574118], TRX[2], UBXT[1], USD[0.00], USDT[0.03646155] | Yes | |
| 02888373 | | USD[0.30] | | |
| 02888375 | | EUR[0.00] | | |
| 02888377 | | AKRO[1], BAO[2], DFL[ 10553885], KIN[1], USD[0.00] | | |
| 02888378 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-0930[0], TRX-PERP[0], USD[0.02], USDT[0.00000002], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02888381 | | BAO[2], DENT[2], KIN[4], NFT (5182580914174228300/The Hill by FTX #23909)[1], TOMO[1.03135615], USD[0.00], USDT[1.58129549] | Yes | |
| 02888386 | | ANC-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK[0], USD[223.11] | | |
| 02888388 | Contingent, Disputed | BTC[.00000334], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02888391 | | USD[0.00], USDT[0] | | |
| 02888394 | | AAVE-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-20211231[0], CHZ-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.04150700], VET-PERP[0] | | |
| 02888395 | | USD[0.01] | | |
| 02888401 | Contingent | ATLAS[7.62648901], BNB[.00000001], BRZ[0.87969422], BRZ-PERP[0], BTC[0.00000436], BTC-PERP[0], FTT[.5], LUNA2[0.07902874], LUNA2_LOCKED[0.18440041], SOL[1.98785545], USD[0.32], USDT[0.65219101], USDT-PERP[0] | | |
| 02888405 | | BTC[.0042], CEL[22], GODS[.6], LTC[.004], MBS[189.9506], SAND[30], SOL[1.90696], USD[0.23], XRP[.75] | | |
| 02888411 | | AKRO[2], BAO[1], DENT[1], GBP[0.00], RSR[1], TRX[2], UBXT[6] | | |
| 02888414 | | AVAX[0.00054751], USDT[0] | | |
| 02888417 | | ATLAS[489.9069], USD[0.18] | | |
| 02888421 | | ATLAS[.01395779], DOGE[0.01117111], DOT[0.00003340], KIN[1], MBS[.00012293], SAND[0], SHIB[4.22165948], SLP[0], SOS[13.4881472], TONCOIN[0], TRX[0], USD[0.00], USDT[0], XRP[.09506802] | Yes | |
| 02888423 | | USD[25.00] | | |
| 02888424 | | AKRO[1], APT[0], BAO[1], KIN[2], RSR[1], TRX[1], USD[0.00] | | |
| 02888425 | | ATLAS[2449.56121379], TRX[.000003], USDT[0] | | |
| 02888426 | | GOG[399.927638], LINK[14.0972646], USD[0.01], USDT[114.21000000] | | |
| 02888428 | | BRZ[0.74667978], ETH[0], POLIS[0], SOL[0], USD[0.00] | | |
| 02888429 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[0.00188349], XRP-PERP[0], XTZ-PERP[0] | | |
| 02888433 | | AKRO[1], ATLAS[14581.9724468], BAO[1], GALA[1297.87941912], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02888434 | | DFL[.97430], USD[0.65] | | |
| 02888449 | | BTC[0], LTC[0], NFT (366914621728044988/FTX EU - we are here! #60877)[1], NFT (425617279228653479/FTX EU - we are here! #60992)[1], NFT (442907247456977658/FTX EU - we are here! #60701)[1] | Yes | |
| 02888450 | | BRZ[0], BTC[0] | | |
| 02888456 | | BTC-PERP[0], ETH-PERP[0], USD[-8.39], USDT[71.26865277] | | |
| 02888458 | | USD[0.93], USDT[0] | | |
| 02888459 | | ETHW[3.37886401], FTT[0.01060127], USD[0.21], USDT[0] | | |
| 02888460 | | SHIB[99980], STARS[3.9992], USD[0.31] | | |
| 02888461 | | ATLAS[140], TRX[.000876], USD[0.02] | | |
| 02888462 | | TRX[.000001], USD[0.00], USDT[-0.00033633] | | |
| 02888464 | | SOL[200.6168424], USD[0.42] | | |
| 02888465 | | FTT[80.568] | | |
| 02888470 | | BCH[41.75057351], RSR[35220.97153679], XRP[24018.28384751] | | |
| 02888471 | | BTC[.0005], USD[244.51] | | |
| 02888472 | | USD[0.35] | | |
| 02888473 | | ATLAS[3674.61032747], GBP[0.00], UBXT[1] | Yes | |
| 02888474 | | ATLAS[530], USD[1.26], USDT[0] | | |
| 02888478 | | AXS[43.26963932], USD[0.61], USDT[255.79554769] | | |
| 02888479 | | ATLAS[2882.35966558], USD[0.33] | | |
| 02888480 | | ETH[0], USD[0.33] | | |
| 02888482 | | 1INCH-0930[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PROM-PERP[0], RNDR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.01], USDT[410.41869400], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02888483 | | FTM[15], LTC[.469906], SHIB[200000], TRX[.8082], USD[905.81], XRP[97], XTZ-PERP[4.162] | | |
| 02888492 | | BTC[.00006059], LTC[.00024] | | |
| 02888497 | | USDT[0] | | |
| 02888498 | | CRO[449.9316], USD[2.12], USDT[0] | | |
| 02888503 | | ETH[.001], ETHW[.001], STARS[.997], USD[2.79] | | |
| 02888506 | | ATLAS[0], BTC[0.00218345] | | |
| 02888507 | | ETH[.0398], ETHW[.0398] | | |
| 02888511 | Contingent | ADABULL[0], ADA-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[0.04872005], BTC-PERP[0], BULL[0], CVC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[10], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], JASMY-PERP[0], LUNA2[.000056], LUNA2_LOCKED[.000131], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[1.74744053], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], PTU[0], RAY[20.29175424], ROSE-PERP[0], SAND[0], SOL[4.20679091], SOL-PERP[0], TRYB[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUTBULL[0], XRP-PERP[0] | | |
| 02888512 | | ATLAS[101.55878001], KIN[1], USD[0.00] | | |
| 02888517 | | BTC[0], ETH[0], USD[0.00] | | |
| 02888518 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.08515807], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02888519 | | AKRO[2], USD[0.00], KIN[1], MBS[69.64964614], STARS[3.56514948], USD[0.02] | Yes | |
| 02888520 | | ATLAS[809.9], USD[0.00], USDT[75.00000003] | | |
| 02888534 | | BTC[.0004], USD[0.97] | | |
| 02888546 | | BAO[2], BTC[0.00082759], CHZ[17.72425759], CRO[19.81574188], DENT[1], EUR[0.02], KIN[3], MATIC[6.07033662], SOL[.13658001], TRX[1], XRP[.01075572] | Yes | |
| 02888549 | | MBS[602.27069238], SOL[0], STARS[0], USD[0.00], USDT[0] | | |
| 02888552 | | BTC[0], CRO-PERP[0], DOGE[.9992], USD[-0.03], USDT[0.00311020] | | |
| 02888557 | | BTC[.00031325], USD[0.00] | | |
| 02888566 | | BTC[-0.01692743], BTC-PERP[0], NOK-0325[0], USD[1069.53], XRP-PERP[0] | | |
| 02888568 | | ATLAS[9.046], POLIS[.08616], USD[0.00], USDT[0] | | |
| 02888577 | | ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], GRT-PERP[0], LRC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-0.10], USDT[0.12739232], XRP-PERP[0] | | |
| 02888578 | | ETH[.000932], ETHW[.000932] | | |
| 02888580 | | ATLAS[140], ATLAS-PERP[0], AVAX-PERP[0], KIN-PERP[0], SAND[4], SAND-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.44] | | |
| 02888582 | | POLIS[.09676], USD[0.38] | | |
| 02888585 | | BTC[0], DAI[0] | | |
| 02888587 | | DFL[240], USD[3.73] | | |
| 02888589 | | BTC[.11755135] | Yes | |
| 02888599 | | AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02888601 | | BOBA[.0709598], USD[0.00] | | |
| 02888604 | | ATLAS[.13340525], USD[0.04], USDT[0] | | |
| 02888606 | | ETH[0], GBP[0.00], MBS[196.1], SOL[0], USD[0.00] | | |
| 02888608 | | ABNB[.02835485], BAO[1], BCH[.00929007], BNB[.01716218], BTC[.0004066], CRV[.00002235], DOGE[23.6906275], ETH[.00280033], ETHW[.00275926], FTT[.06318809], GBP[0.00], KIN[26305.75274005], OKB[.20687336], PENN[.2482269], RAY[.12534108], SHIB[69795.5603628], SOL[.04246796], SUSHI[0.48971474], TSLA[.00120273], UBXT[128.14414392], USD[0.12], USDT[5.37396843], ZM[.00943597] | Yes | |
| 02888610 | | ATLAS[560], BNB[.00932424], DFL[420], USD[0.09], USDT[0.00092101] | | |
| 02888614 | | BTC[0], SOL[.00000001], USD[0.00] | | |
| 02888618 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO[.996], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.20817645], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[21.591146], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], USD[-306.20], USDT[2.07826858], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | Yes | |
| 02888632 | | ATLAS[1220.18890027], EUR[0.00], KIN[1], TRX[1] | Yes | |
| 02888635 | | ALGO-PERP[0], APT-PERP[0], ATOM-1230[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-1230[0], GRT-PERP[0], GST-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[0.15], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02888645 | | GALA[26.52568407], USD[0.00] | | |
| 02888647 | | AKRO[1], TRX[.000001], USDT[0.00001552] | | |
| 02888648 | | USD[0.06], USDT[0] | | |
| 02888651 | Contingent, Disputed | USD[25.00] | | |
| 02888652 | | ATLAS[1829.7876], POLIS[36.3], TRX[.000029], USD[0.59], USDT[0.00000001] | | USD[0.31] |
| 02888660 | | ATLAS[0], BNB[0], CRO[0], POLIS[0], USD[0.00] | | |
| 02888661 | | ETHW[.11620117], USD[298.92] | | |
| 02888662 | | FTT[0.10956809], GBP[0.00], USD[0.00] | | |
| 02888673 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00007488], ETH-PERP[0], ETHW[0.00007488], SAND-PERP[0], USD[-0.32], USDT[3.45164173] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02888679 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.14692147], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STG-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02888680 | | BAO[1], KIN[2], UBXT[1], USD[0.00], USDT[0] | | |
| 02888681 | | ATLAS[3327.36050698], CRO[1021.24636327], USDT[0] | | |
| 02888687 | | ATLAS[1400], FTT[4.16653959], HBAR-PERP[0], USD[1.86], USDT[0.00000001], WNDR[1187.21878288] | | |
| 02888688 | | FTT[152.75134178], SOL[0], USDT[0.00000001] | | |
| 02888689 | | AVAX[.00000001], BTC-PERP[0], ETH[.00000001], FTT[0.00000278], NFT (344838146634501587/ELEMENTAL #193)[1], SOL[0.10] | | |
| 02888691 | | ATLAS[30.57999049], EUR[0.00] | | |
| 02888695 | | ATLAS[24511.38689071], BTC[0], CRO[0], ETH[0.11348555], ETHW[0], FIDA[.00078793], FRONT[.00000913], GALA[0], GBP[0.00], KIN[10], OXY[0], SOL[0.00], USD[0.00], USDT[0] | Yes | |
| 02888701 | | USD[0.00] | | |
| 02888717 | | USD[0.00] | | |
| 02888731 | | DOGE[8.6017796], USD[0.00] | | |
| 02888733 | | ATLAS[7396296.82460275], BTC[0], SPELL[0], USD[0.00], USDT[0], USTC[0.00000001] | | |
| 02888738 | | BRZ[0.00428352], USD[0.00] | | |
| 02888739 | | FTT[3], USD[0.00], USDT[0] | | |
| 02888740 | | ATLAS[1058.93554294], AUDIO[97.31834184], BAO[1], KIN[1], MATIC[1.03810927], USD[0.00] | Yes | |
| 02888743 | Contingent | ETH[2.98974837], ETHW[.00074837], LUNA2[0.04260457], LUNA2_LOCKED[0.09941066], LUNC[9277.2348684], TRX[.99796], USD[74.71], USDT[4.11992594] | | |
| 02888748 | | BNB[0], USD[0.00], USDT[0] | | |
| 02888752 | | ATLAS[2495.18365139], POLIS[92.8], USD[0.10], USDT[0] | | |
| 02888753 | | ATLAS[590.46477417], BAO[2], USD[0.00] | Yes | |
| 02888754 | | USDT[0] | | |
| 02888757 | | ATLAS[4396.7396], USD[0.04] | | |
| 02888764 | | USD[0.00], USDT[0.00000128] | | |
| 02888766 | | USD[1.48] | | |
| 02888773 | | ATLAS[133.45855187], CRO[27.88413684] | | |
| 02888777 | | BAO[2], DENT[1], KIN[2], TRX[2], USDT[0] | | |
| 02888779 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[.45077769] | | |
| 02888782 | | ATLAS[0.00742991], ETH[.018], ETHW[.018], EUR[3.48], SHIB[800000], USD[0.00] | | |
| 02888794 | | NFT (497847697786117144/FTX EU - we are here! #270628)[1], NFT (526426629094292875/FTX EU - we are here! #270616)[1], NFT (534482732494489095/FTX EU - we are here! #270637)[1] | | |
| 02888795 | | USD[0.38] | | |
| 02888801 | | ADA-PERP[0], ATLAS[19637.01827178], ATLAS-PERP[0], ETH[0.00632844], USD[0.00], USDT[0] | Yes | |
| 02888803 | | ATLAS[1620], ETH[0.00067560], ETHW[0.00067560], GALA[1090], USD[1.24], USDT[0] | | |
| 02888810 | Contingent | ATLAS[1.69341826], COPE[0], DOGE[1], DOGE-PERP[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00441445], SOL[0.11], USDT[0] | | |
| 02888812 | | ATLAS[0], POLIS[41.12369895], USDT[0.00925429] | | |
| 02888814 | Contingent | ATLAS[536.04512563], AUDIO[20.29671570], BAO[2], BF_POINT[300], CHZ[155.48659837], CRO[0.03389312], EUR[0.00], FTM[586.13854276], FTT[.00001725], GALA[0], LINK[2.56920477], LUNA2[0.36733353], LUNA2_LOCKED[0.85242822], LUNC[1.17798736], MANA[73.75993469], MATIC[54.5449251], POLIS[8.22618205], RUNE[3.89844854], SAND[6.24546199], SOL[1.07346958], SPELL[2687.14011875], SUSHI[3.27142095], USD[0.00], USDT[0] | Yes | |
| 02888819 | | USD[0.00], USDT[0.00021972] | | |
| 02888824 | | BNB[0], USD[2.96], XRP-PERP[0] | | |
| 02888829 | Contingent | BRZ[58.56635355], BTC[0.01723700], ETH[.039], ETHW[.033], LUNA2[0.00001836], LUNA2_LOCKED[0.00004286], LUNC[4], NEAR-PERP[0], TRX[91], USD[245.94], USDT[0] | | |
| 02888830 | | USD[0.00] | | |
| 02888831 | | TRX[.000001], USD[1.20], USDT[0] | | |
| 02888833 | | ATLAS[13550.4205], USD[0.00] | | |
| 02888848 | | ATLAS[136.63000842], AURY[2.03783196], SHIB[606896.55227586], USDT[0] | | |
| 02888849 | | USD[0.90], USDT[0] | | |
| 02888853 | | BTC[.0002326], BTC-PERP[0], GALA-PERP[0], SAND-PERP[0], USD[-0.62], USDT[0.00043190] | | |
| 02888862 | | AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], KAVA-PERP[0], SLP-PERP[0], USD[69.37], USDT[0.00000441] | | |
| 02888863 | | AKRO[1], BTC[0], CEL[.00218252], KIN[1], USD[0.00] | Yes | |
| 02888867 | | BRZ[1.364], ETH[0], USDT[0] | | |
| 02888868 | | ATLAS-PERP[0], AVAX[8.89867], AVAX-PERP[0], BTC-PERP[0], CONV[118567.4559], MATIC[189.9753], POLIS[62.188182], USD[467.28] | | |
| 02888869 | | ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.13206437], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.00000001], USD[0.00], USDT[0.00018223], XRP-PERP[0] | | |
| 02888870 | | ETH[0] | | |
| 02888871 | | ATLAS[467.44273066], DENT[1], USD[0.00] | | |
| 02888873 | | ATLAS[16380], USD[0.07], USDT[0.00123460] | | |
| 02888883 | | TONCOIN[0], TONCOIN-PERP[0], TRX[.000825], USD[0.14], USDT[0.00000001] | | |
| 02888886 | | USDT[0] | | |
| 02888889 | | SOL[29.995] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02888893 | | USD[0.00], XRPBULL[348.55978239] | | |
| 02888895 | | USDT[0] | | |
| 02888896 | | ATLAS[183.442606], BRZ[151], POLIS[3.34377], RAY[3.64583359], XRP[3.82181604] | | |
| 02888900 | | TRX[.000777], USDT[0] | | |
| 02888901 | | USD[0.00] | | |
| 02888903 | | ATLAS-PERP[0], FTT[0.01078128], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02888908 | | CRO[349.35664084], RSR[1], USD[0.00] | Yes | |
| 02888909 | | CHZ[0], DOGE[.00000001], USD[0.00] | | |
| 02888910 | | BNB[3.44140971], BTC[0.41211904], ETH[1.75990084], ETHW[1.75041953], FTT[25], SOL[6.25275066], TRX[0.00001814], USD[15304.28] | | BNB[3.3], BTC[.407547], ETH[1.730656], SOL[6], TRX[.00016], USD[15001.82] |
| 02888915 | | MTA-PERP[0], STEP[20.64280763], USD[0.00] | | |
| 02888916 | | EUR[4000.00] | | |
| 02888923 | | BNB[0], TRX[0], USD[0.00] | | |
| 02888924 | | USD[0.00], USDT[0] | | |
| 02888929 | | POLIS[3.943736] | | |
| 02888931 | Contingent | AMPL[0], ATLAS[431.77188213], BTC[.0021952], BTC-PERP[0], ETH[.0258876], ETH-PERP[0], ETHW[.0009026], EUR[0.28], FTM[.9538], FTT[0.09496095], HNT[.0982532], LUNA2[4.23481948], LUNA2_LOCKED[9.88124545], LUNC-PERP[0], RAY[.36821904], SAND-PERP[0], TRX-PERP[0], USD[1.07], USDT[28.23008472] | | |
| 02888942 | | APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], CHR-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02888945 | | CRO[112.5220463], ETH[.02726335], ETHW[.02726335], USD[0.00] | | |
| 02888949 | | SPELL[12881.86993076], USD[0.00] | | |
| 02888952 | | ATLAS[120], USD[1.45] | | |
| 02888954 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.02], USDT[.008957] | | |
| 02888956 | | ATLAS[3.32469001], POLIS[38.6], REAL[16.06131], USD[0.00], USDT[0] | | |
| 02888958 | | HNT[42.3], USD[2.65] | | |
| 02888959 | | ATLAS[79.984], USD[0.00] | | |
| 02888962 | | ATLAS[5994.00225904], BAO[1], BAT[1], BF_POINT[100], DENT[2], DOGE[2], ETH[7.10506995], ETHW[.00004186], EUR[0.22], FIDA[1], GALA[1.42380172], HOLY[2.07285426], HXRO[1], KIN[4], MANA[.0342479], MATIC[2.02959573], OMGI[1.05887178], POLIS[533.84012034], SAND[.01194639], SOL[.00033736], SXP[1], TRU[1], TRX[2], UBXT[4], USD[10.02], USDT[36447.36652571] | Yes | |
| 02888963 | | BAO[1], FTM[12.21316265], USD[0.00] | | |
| 02888964 | | AKRO[19], ALPHA[1], ATLAS[2.77064331], AUDIO[0.02620739], AURY[0.02276119], AVAX[0], BAO[32], BF_POINT[200], CHZ[0.87360409], DENT[16], DOGE[0.05602746], DOT[0], ENJ[0.01724258], ETH[0.00001950], ETHW[0], FRONT[.00015002], FTT[0], GALA[0.20488653], GBP[0.35], GODS[0.06257331], GRT[1], HXRO[1], IMX[0.01308149], KIN[23], LUNC[0], MANA[.08025956], RSR[8], RUNE[0], SAND[.0026805], SLP[0], SOL[0], TLMI[0], TRU[2], UBXT[13], USDT[0], YGG[0.01955223] | Yes | |
| 02888968 | | FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 02888974 | | CRO[920], POLIS[0], TRX[.000032], USD[1.04], USDT[0] | | |
| 02888975 | | BTC[0], USD[0.00], USDT[0] | | |
| 02888980 | | ATLAS[59.988], USD[3.03], USDT[0] | | |
| 02888982 | | USD[25.00] | | |
| 02888983 | | ATLAS[99.981], POLIS[1.2], USD[1.23] | | |
| 02888887 | | ADA-PERP[0], BTC[0.00009973], BTC-PERP[0.00829999], LINK-PERP[0], USD[-197.26], USDT[84.24276426] | | |
| 02888890 | Contingent | AKRO[1], BAO[1], DOT[.0000236], EUR[0.00], KIN[1], LUNA2[0.84660274], LUNA2_LOCKED[1.90540036], LUNC[2955.13912169] | Yes | |
| 02888892 | | BTC-PERP[0], FTT[25.49625], USD[14802.18], USDT[0.00000001] | | |
| 02888893 | | BRZ[82.34071843], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02888899 | | USD[0.05], XRP[.828711] | | |
| 02889005 | | USD[0.00], USDT[0.00000003] | | |
| 02889012 | | FTT[0.34358089], IOTA-PERP[0], MANA[5.99886], POLIS[.36587843], SAND[2.00590047], USD[-1.11] | | |
| 02889027 | Contingent | ETH[0.00041066], ETH-PERP[0], ETHW[0.00041066], FTT[.04901955], NFT (451320524951564187/FTX AU - we are here! #9067)[1], NFT (454488910065043462/FTX AU - we are here! #9093)[1], SRM[.19881351], SRM_LOCKED[2.80118649], USD[0.00], USDT[0] | | |
| 02889032 | | BNB[.004], MBS[476], USD[0.19] | | |
| 02889041 | | USD[0.35] | | |
| 02889042 | Contingent | BTC[.00008558], BTC-PERP[0], LUNA2[0.28275406], LUNA2_LOCKED[0.65975949], LUNC[61570.293478], SHIB-PERP[0], TRX-20211231[0], TRX-PERP[0], USD[0.01] | | |
| 02889045 | | USD[25.00] | | |
| 02889050 | | ATLAS[4359.8328], BOBA[81.191526], MBS[46], STARS[25.99506], USD[0.81], USDT[0] | | |
| 02889051 | | BTC[0], USD[0.00] | | |
| 02889052 | | SOL[0], USD[0.00] | | |
| 02889054 | | BOBA[582.77722], TRX[.000012], USD[0.09], USDT[0.00000001] | | |
| 02889056 | | ENJ[1.86067207], GALA[11.35777312], RSR[18.91891278], SAND[1.34644948], USD[0.00], XRP[2.07198144] | | |
| 02889057 | | STARS[0], USDT[0.00000011] | | |
| 02889064 | | DOGE[217981.756], ETH[15.47985609], ETHW[12.9615288], SHIB[300000000], USDT[8.04124162] | | |
| 02889067 | | ATLAS[2150], USD[1.30], USDT[.006502] | | |
| 02889073 | | 0 | | |
| 02889086 | | ALGOBULL[62000000], SUSHIBULL[38000000], USD[71.06] | | |
| 02889087 | | USD[0.00] | | |
| 02889088 | | BTC-PERP[0], FTT[49.99], USD[2869.87], USDT[0.00000017] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02889092 | | ATLAS[130], ATLAS-PERP[0], POLIS[2.5], USD[1.38] | | |
| 02889096 | | TONCOIN[.03], USD[0.01] | | |
| 02889101 | | ATLAS[1069.786], ETHW[5.23995222], FTT[0.03974490], POLIS[22.59548], USD[0.00] | | |
| 02889102 | | ATLAS[1360], TRX[.000006], USD[0.07], USDT[0] | | |
| 02889107 | | POLIS[5.9424426], USDT[0.00000001] | | |
| 02889108 | | SOL[.0091], USD[0.69] | | |
| 02889110 | | ETH[0], POLIS[0], USD[0.07] | | |
| 02889114 | | ATLAS[730], USD[0.20], USDT[0] | | |
| 02889116 | | EUR[0.00] | | |
| 02889117 | | APE-PERP[0], BTC-PERP[0], DOGEBULL[3.01347334], ETH-PERP[0], FTT-PERP[0], GMT[0], LUNC-PERP[0], SOL-PERP[0], USD[2.26] | | |
| 02889120 | | ADA-PERP[0], BRZ[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GOG[.92039], IMX[.072982], POLIS[878.7214906], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02889122 | | AUD[0.00], SOL[15.68615135], USD[0.00] | | |
| 02889123 | | BAO[1], DENT[1], EUR[873.08], SECO[1.07916316], TRX[1] | Yes | |
| 02889125 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02889130 | | BOBA[81.70000000], MBS[114], USD[0.29] | | |
| 02889133 | | ATLAS[544.53011492], KIN[1], TRX[1], USD[0.00] | Yes | |
| 02889140 | | BTC[0.00010000], USDT[.82930232] | | |
| 02889143 | | BAO[1], SHIB[2952166.52991191], USDT[0.02868880] | Yes | |
| 02889148 | | AKRO[1], CHZ[8.8533143], GBP[0.00], KIN[1], MANA[.93184679], SOL[.005876], STARS[.9526], TRX[.000018], USD[0.09] | | |
| 02889149 | | USD[0.03], USDT[0] | | |
| 02889151 | | GENE[1412.09576], USD[0.84] | | |
| 02889152 | Contingent, Disputed | USD[0.01] | | |
| 02889154 | | USD[0.99] | | |
| 02889155 | | ATLAS[2439.7354], POLIS[65.291684], USD[0.49] | | |
| 02889157 | | USD[9.98], USDT[0] | | |
| 02889159 | | ATLAS[4.08347642], SOL[0], USD[0.00], USDT[0] | | |
| 02889161 | | ATLAS[30], DENT[10000], FTT[.19998], IMX[2.7], SHIB[7000000], STARS[3], USD[0.29] | | |
| 02889162 | | ETH[0], TRX[.00007], USDT[3.24903432] | | |
| 02889166 | | USD[0.10], USDT[0] | | |
| 02889167 | | USDT[0.00000035] | | |
| 02889168 | | ANC-PERP[0], DODO-PERP[0], LDO-PERP[0], PUNDIX-PERP[0], USD[0.00] | | |
| 02889170 | | ATLAS[1458.71568], BRZ[9.8], BTC[.039992], POLIS[28.574105], USD[1.23] | | |
| 02889181 | | ATLAS[2422.69027658], USD[0.57], USDT[.000858] | | |
| 02889189 | | ADA-PERP[0], BNB-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 02889190 | | AAVE[.007908], ALICE[.07258], AVAX[0.03106927], BADGER[.009912], BAL[.009206], BTC[0.00006430], CEL[.07198], CHR[.534], CHZ[9.934], CRV[.891918], DOGE[.727], DOT[.0910302], ENJ[.9752], FTM[.355014], FTT[.0982706], GALA[9.118], HNT[.09216], LEO[.9844], LINK[.0990224], LRC[.8624], LTC[.009982], MANA[.9506], MATIC[9.83], REN[.6552], RSR[4.17], RUNE[.0995], SAND[.8866], SNX[.09476], SOL[.00820302], STORJ[.07938], SUSHI[.39477], SXP[.0747], TOMO[.09432], UNI[.04944], USD[1.01], USDT[0.00339833] | | |
| 02889193 | | USD[0.00] | | |
| 02889194 | | BNB[.00000014], ETH[.00000001], ETHW[.00000001], HT[.03], NFT [513319988114821605/The Hill by FTX #31761][1], SOL[.009], USD[0.00] | | |
| 02889204 | | AURY[5], USD[2.78], USDT[0] | | |
| 02889209 | | ATLAS-PERP[0], EGLD-PERP[0], ETH-PERP[0], POLIS-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02889215 | | POLIS[23.7], USD[0.11], USDT[0] | | |
| 02889216 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02889218 | | ATLAS[479.904], USD[0.21], USDT[0] | | |
| 02889219 | | DOGEBULL[1.8798], EOSBULL[207958.8], LINKBULL[38], LTCBULL[279.944], SUSHIBULL[3559444], THETABULL[10], USD[0.04], USDT[0.01917820], XRPBULL[17100] | | |
| 02889220 | | TRX[0], USD[0.00], USDT[0.00000005] | | |
| 02889221 | | IMX[.0923], USD[0.00], USDT[0] | | |
| 02889224 | | BNB[0], ETH[0], LTC[0], SOL[0], USD[0.00] | | |
| 02889226 | | FTT[0.10352103], USD[0.00] | | |
| 02889232 | | AVAX[9.998784], DOGE[2023.61544], DOT[26.197416], FTM[295], GALA[1479.715], LRC[168], MANA[156.97872], MATIC[669.9145], RNDR[84.6], SAND[119.98746], SLP[12280], SOL[16.14324421], SPELL[7700], USD[368.34], XRP[412] | | |
| 02889234 | | ETH[.0001628], ETHW[.0001628], USD[1.26] | | |
| 02889235 | | ATLAS[419.9202], USD[0.73], USDT[0] | | |
| 02889236 | | BTC[0.00002044], PRISM[.936416], USD[0.42], USDT[.0490795] | | |
| 02889238 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02889244 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], BADGER[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.10000076], GALA[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032782], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[.00000001], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.12], VGX[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02889246 | | ATLAS[923.51372384], POLIS[1.85284424], USD[0.00] | | |
| 02889251 | | 0 | | |
| 02889257 | | DAI[998.11495012], ETH[.88446841], ETHW[.88446841], SOL[.08583464], USD[0.00] | | |
| 02889259 | | AURY[4180.12294161], BTC[0.00008945], ETH[0], USD[53.78], USDT[1365.19320426] | | |
| 02889262 | | ATLAS[6.83779909], USD[0.00], USDT[0] | | |
| 02889272 | | BAO[1], BTC[0], TRX[.000027] | Yes | |
| 02889285 | | AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], GST-PERP[0], NEAR[0], THETA-PERP[0], TRX[.000778], USD[0.00], USDT[0.00001194], XMR-PERP[0] | | |
| 02889286 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.0005], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[.099924], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[6.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.099981], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.40545651], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02889289 | | USD[88.68] | | |
| 02889292 | | USD[0.35] | | |
| 02889298 | | FTT[.9], USDT[4.80348457] | | |
| 02889299 | | ALICE-PERP[0], BNB-PERP[0], DOGE-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX[165.96846], USD[100.00], USDT[3025.98840050], XRP-PERP[0] | | |
| 02889300 | | AAVE[0], AKRO[3], AVAX[0], BAO[4], BOBA[.00086899], DOGE[1], ETH[.0000001], ETHW[.0000001], KIN[1], SAND[.00657582], UBXT[3], USD[0.00] | Yes | |
| 02889301 | | BTC[0], MATIC[35.57352132], STARS[0], USD[0.46], USDT[0.00000001] | | |
| 02889302 | | BAO[1], IMX[0], UBXT[1], USDT[30.94425818] | | |
| 02889307 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008486], USD[0.00], USDT[1.06935043] | | |
| 02889311 | | ATLAS[415.31258452], BAO[1], USD[0.00] | Yes | |
| 02889315 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02889319 | | USD[1.65] | | |
| 02889324 | | FTM[0], MBS[0.10315516], USD[0.00], USDT[0] | | |
| 02889325 | | USD[0.00], USDT[0.00000001] | | |
| 02889326 | | BOBA[.04304933], USD[0.00] | | |
| 02889328 | | SGD[0.00], USD[9.76803253] | | |
| 02889329 | | POLIS-PERP[0], USD[0.15], USDT[0] | | |
| 02889331 | | POLIS[.1], USD[0.00] | | |
| 02889332 | | USD[25.00] | | |
| 02889344 | | FTT[.80248696], USDT[0.00000029] | | |
| 02889348 | | USD[11.23], USDT[.000571] | | |
| 02889350 | | USD[1.00] | | |
| 02889352 | | BAO[3], BNB[0], ETH[0], KIN[2], SHIB[217.57799825], USD[0.00] | | |
| 02889355 | | ATLAS[410], POLIS[11.4], USD[1.74], USDT[0] | | |
| 02889356 | | BNB[0], ETH[0], FTT[0] | | |
| 02889362 | | NFT (368087316493469858/FTX EU - we are here! #70688)[1], NFT (513112987300406508/FTX EU - we are here! #70535)[1], NFT (563043128525117328/FTX EU - we are here! #69875)[1], USD[1.70], USDT[2.83281047], XRP[.935769] | | |
| 02889363 | | BTC[.012], SOL[1.05], TONCOIN[.00675344], TRX[45.000001], USD[1.50], USDT[47.94756912] | | |
| 02889364 | | ATLAS[9.722], USD[0.00], USDT[0] | | |
| 02889369 | | BTC[0], FTT[0.04596087], USD[1.07] | | |
| 02889375 | | GENE[1.9], USD[1.33] | | |
| 02889379 | | 0 | | |
| 02889382 | | ATLAS-PERP[0], USD[0.11], USDT[9.854576] | | |
| 02889384 | | BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SPELL-PERP[0], USD[0.34], USDT-20211231[0] | | |
| 02889395 | | ETH[0.00016174], ETHW[0.00016174], FTT[0] | | |
| 02889403 | | IMX[25.40270774] | | |
| 02889404 | | FTT[3.2], TRX[.000006], USDT[1.82772072] | | |
| 02889406 | | USD[0.00], USDT[0] | | |
| 02889409 | | BTC-PERP[0], ETH-PERP[0], USD[0.45] | | |
| 02889412 | | ATLAS[2.36208194], BAO[4], BTC[.00110068], DENT[1], DFL[92.05206292], ETH[0.01815919], ETHW[0.01815919], GALA[17.96501926], HMT[0], KIN[3], MANA[1.42071545], RSR[1], SAND[5.10417833], SPELL[0], TOMO[0], USD[0.00], XRP[26.35386519] | | |
| 02889419 | | BNB[.001] | | |
| 02889427 | | ATLAS[1749.6808], TRX[.010746], USD[1.61], USDT[0.00196473] | | |
| 02889430 | | BNB[0.00000001], ETH[0], USDT[0.04930938] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02889432 | | BOBA[11312.83192598], USD[0.00], USDT[0] | | |
| 02889434 | | ATLAS[2.09184473], USD[0.00] | | |
| 02889438 | | USD[0.00] | | |
| 02889439 | | MBS[.88771], USD[0.00], USDT[0.00000001] | | |
| 02889449 | | BTC[.0042], ETH[.036], ETHW[.036], EUR[0.06], USD[0.01], USDT[0.27498116] | | |
| 02889452 | | ATLAS[9.83754206], USD[0.01], USDT[0] | | |
| 02889455 | | ETH[0], USD[1.72] | | |
| 02889460 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[-1], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[-0.09999999], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[.68], BTC-PERP[-0.00099999], BTT-PERP[0], C98-PERP[120], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[112], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0.64530000], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[503], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[-8], ENS-PERP[0], EOS-PERP[58.49999999], ETC-PERP[0], ETH-PERP[0.00999999], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[11.5], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[-14], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[75], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[12.3], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0.45000000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[-18], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[.0014], MVDA25-PERP[0], NEAR-PERP[5.29999999], NEO-PERP[0], OKB-PERP[0], OMG-PERP[10.3], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[-1.50000000], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-0.08999999], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0.00320000], STX-PERP[0], SUSHI-PERP[9], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[497.75], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02889462 | | AKRO[.4916], APT[5.9988], ETH[.000989], ETHW[.000989], GALA[9.63], SPA[8.566], SPELL[95.3], USD[6.70] | | |
| 02889463 | | USD[0.00] | | |
| 02889471 | Contingent | APE[.5], AVAX[.4], BRZ[.0016354], BTC[0.02408166], BTC-PERP[0], DOT[1.62067276], ETH[.0749034], ETHW[.0749034], FTT[1.19992], GMT[4], LINK[2.2], LTC[.22], LUNA2[0.12424609], LUNA2_LOCKED[0.289907561, LUNC[.400245], POLIS[.09948], RUNE[3.29934], SAND[6], TONCOIN[5.6], USD[12.18], USDT[0.00000001] | | |
| 02889473 | Contingent | AVAX[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.01320473], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024167], MANA-PERP[0], SOL[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02889482 | | ATLAS[0], BTC[0], USD[0.00] | | |
| 02889483 | | USD[0.00] | | |
| 02889484 | | ETH[0], USD[0.00], USDT[0] | | |
| 02889485 | Contingent | LUNA2[0.23875429], LUNA2_LOCKED[0.55709334], LUNC[51989.249424], USD[0.00], USDT[0.07428988] | | |
| 02889491 | | BOBA[.022183] | | |
| 02889497 | | ATLAS[179.964], USD[0.30], USDT[0] | | |
| 02889502 | | ATLAS[210], POLIS[4.5], USD[1.54], USDT[.07] | | |
| 02889503 | | USDT[9] | | |
| 02889504 | Contingent | ADA-PERP[0], ATLAS[43.039042], BTC[.03296785], ETH-PERP[0], SRM[2.2234621], SRM_LOCKED[0.0913355], USD[-0.54] | | |
| 02889505 | | USD[3.07] | | |
| 02889515 | | BAT[4.18020431], BTC[0.00024928], DOGE[0], ETH[0.00400975], ETHW[0.00400975], FTM[1.37072095], FTT[0.02266518], TRX[0.00000019], WAVES[0] | | |
| 02889516 | | BIT[40.9918], KIN[589882], USD[0.80] | | |
| 02889524 | | CRO[599.826], POLIS[.0958], SOL[.009808], USD[1.88], USDT[0] | | |
| 02889526 | | 0 | | |
| 02889530 | | POLIS[110], USD[0.34] | | |
| 02889531 | | ATLAS[9.1678], POLIS[.050182], USD[0.00], USDT[0] | | |
| 02889532 | | ATLAS[299.30547391], USDT[0.54572630] | | |
| 02889533 | | BTC[.0016285], ETH[.0059991], ETHW[.0059991], USD[0.00] | | |
| 02889534 | | ATLAS[72.99128058], USD[0.00] | | |
| 02889541 | | ATLAS[89.982], POLIS[1.6], USD[0.67] | | |
| 02889554 | | AUD[0.00], BAO[1], BTC[.00089293], FTT[.00000295], USD[0.00] | Yes | |
| 02889558 | | MBS[22], USD[0.11] | | |
| 02889564 | | ATLAS[.03841331], AUD[0.00], BAO[3] | Yes | |
| 02889566 | | USD[.09], USDT[0] | | |
| 02889570 | | USD[37.00] | | |
| 02889672 | | USD[.17] | | |
| 02889573 | | BAO[1], BNB[.0000091], CRO[.02100938], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02889578 | | BTC[.00477751], CRO[110], FTT[.9], SAND-PERP[3], USD[-8.36] | | |
| 02889581 | | POLIS[18.18750969], USD[0.00] | | |
| 02889583 | | NFT [506731444283045620/The Hill by FTX #25446][1] | | |
| 02889585 | | USD[278.90] | | |
| 02889590 | | EUR[0.01], USD[0.00] | | |
| 02889591 | | GALA[1040], SAND[105.07194796], USD[2.65] | | |
| 02889605 | | SOL-PERP[0], USD[0.48], USDT[0.04222001] | | |
| 02889617 | | BAO[115366.63637887], HNT[0], SHIB[0], USD[0.00] | | |
| 02889618 | | NEAR-PERP[0], USD[130.92], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02889619 | Contingent | APE[0], AVAX[0], ETH[0], FTT[0], FXS[0], GALA[0], LUNA2_LOCKED[3.62157282], LUNC[0.00668514], MATIC[0], MBS[10], SOL[0], STARS[100], USD[0.00], USDT[0.00000001], XRP[327.75215129], YGG[10] | | |
| 02889621 | | BAO[1], CRO[.64578717], KIN[1], UBXT[1], USD[0.12], USDT[.11032396] | Yes | |
| 02889629 | | ATLAS[2908.7099], BIT[.96466], TRX[.000001], USD[0.01] | | |
| 02889630 | | 0 | | |
| 02889633 | | BTC[.00097946] | | |
| 02889634 | | ATLAS[299.943], BTC[.00007395], POLIS[.199962], USD[0.20] | | |
| 02889635 | | ATLAS[9.968], ATLAS-PERP[0], USD[0.00] | | |
| 02889638 | | STARS[31], USD[6.83] | | |
| 02889639 | | USD[0.00] | | |
| 02889654 | | ETH[0] | | |
| 02889657 | | ATLAS[1.76571097], BOBA[.04425259], IMX[.08419178], POLIS[.0357], USD[0.00], USDT[0] | | |
| 02889663 | | ATLAS[169.966], USD[1.16] | | |
| 02889691 | | FTT[.00012888], TRX[.000003], USD[0.00] | | |
| 02889693 | | BTC[.001], BTC-20211231[0], USD[9.13] | | |
| 02889696 | | BNB[.009792], BTC[0.09219333], BTC-PERP[0], FTT[0], USD[0.76], USDT[.9175054] | | |
| 02889702 | | AKRO[4], ATLAS[11745.94530039], AUD[2538.56], BAO[2], DENT[1], GOG[1984.1038621], GRT[1], HXRO[1], LTC[1], OMG[1], RSR[3], SECO[1], SOL[.00000001], SRM[1], UBXT[1], USDT[0] | | |
| 02889706 | | CRO[104.74921688], USD[0.00], USDT[0] | | |
| 02889713 | | MATIC[9.998], USD[0.26] | | |
| 02889715 | | USD[25.00], USDT[0] | | |
| 02889719 | | ATLAS[289.982], POLIS[12.8994], USD[0.51], USDT[0] | | |
| 02889721 | | FTT[.01586743], USD[0.00], USDT[0] | | |
| 02889726 | | ATLAS[9.988], POLIS[.2996], USD[3.00], USDT[0] | | |
| 02889728 | | USD[25.00] | | |
| 02889729 | | BAO[2], KIN[2], POLIS[86.31443417], RSR[1], UBXT[1], USDT[0.00000007] | | |
| 02889730 | | ATLAS[17.44339879], USD[0.00] | | |
| 02889731 | | APT[7.97201], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[6.59], USDT[2.99000005] | | |
| 02889732 | | USD[0.00] | | |
| 02889734 | | SPELL[312079.537], USD[0.00] | | |
| 02889735 | | BRZ[.00113221], POLIS[5.19896], USD[0.00] | | |
| 02889740 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 02889743 | | USD[0.56] | | |
| 02889755 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0.01448432], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.0003129], ETH-PERP[0], FTT-PERP[31.1], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USDI-183.37], USDT[.0096299], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02889759 | | NFT (385947921354131543/FTX EU - we are here! #269779)[1], NFT (437171999611200722/FTX EU - we are here! #269775)[1], NFT (575796445383507288/FTX EU - we are here! #269776)[1], USDT[0.00000176] | | |
| 02889765 | | ETH[0.22277028], ETHW[0.15000000], MATIC[1.54485052], NFT (575085456358927240/FTX AU - we are here! #60777)[1], TRX[0], USD[99.97], XRP[0] | | |
| 02889766 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[9.19460949] | | |
| 02889767 | | BOBA[.048989], USD[0.04] | | |
| 02889771 | | FTT[0.02458108], SOL-PERP[0], USD[0.39], USDT[.00000001] | | |
| 02889778 | | ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00005356], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00035346], ETH-PERP[0], ETHW[.00035536], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.44088648], GALA-PERP[0], ICX-PERP[0], KSHIB-PERP[0], SKL-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], SHIB-PERP[0], TRX[.000782], TRX-PERP[0], USD[0.02], USDT[18.65788497], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02889781 | | AUD[0.49], BAO[22288.13941986], BTC[.0065974], CRO[218.34889042], ETH[.02960526], ETHW[.02923563], FTT[1.52812852], KIN[194599.40237925], LRC[42.83182891], RSR[1], SHIB[2950700.11074288], USDT[7.55128959] | Yes | |
| 02889783 | | DOGE[2.80358994], USD[0.00] | | |
| 02889788 | | BRZ[.8788037], USD[0.00] | | |
| 02889789 | | USDT[0.00000009] | | |
| 02889790 | | USD[0.00] | | |
| 02889792 | Contingent | RAY[3.80527474], SRM[10.22030447], SRM_LOCKED[.17583123] | | |
| 02889794 | | ATLAS[179.73936164], CRO[258.57649], ETH[.03841], ETHW[.03841], POLIS[16.31584] | | |
| 02889795 | | BTC[.00001431], TRX[.000133], USDT[48.94255828] | Yes | |
| 02889797 | | GODS[449.79575021], IMX[0], LTC[.00921769], USD[0.01] | | |
| 02889799 | | BAO-PERP[0], BTTPRE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02889801 | | ATLAS-PERP[0], BOLSONARO2022[0], USD[0.01], USDT[0] | | |
| 02889803 | | ATLAS[720], USD[1.29] | | |
| 02889804 | | ATLAS[93.2] | | |
| 02889805 | | SHIB[26614.90581008], USD[0.03], USDT[0.00000004] | | |
| 02889811 | | AURY[5], BNB[.00000057], IMX[12.6], USD[0.14] | | |
| 02889812 | | BTC[0.02776760], GOG[0], IMX[0], RON-PERP[0], USD[-372.87], USDT[0.00015776] | | |
| 02889814 | | ATLAS[960], USD[2.00], USDT[.002335] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02889818 | | ATLAS[0.00000499], BAO[2], KIN[1], USD[0.02] | | |
| 02889821 | | ATLAS[0], BTC[0], POLIS[0] | | |
| 02889822 | | USD[905.43] | | |
| 02889828 | | NFT (360092625356690871/FTX EU - we are here! #234112)[1], NFT (460157118113048289/FTX EU - we are here! #234027)[1], NFT (482144737700930882/FTX EU - we are here! #233964)[1] | | |
| 02889830 | Contingent | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.00001201], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETH[.0006892], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.30105213], LUNA2_LOCKED[0.70245498], LUNC[.969806], LUNC-PERP[0], MATIC[-7.84937503], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[20.02], USDT[.75847888], WAVES-PERP[0], XRP-PERP[0] | | |
| 02889836 | | USDT[0.06051603] | | |
| 02889838 | | DFL[0], ENS[0], MTA[0], STEP[0.00000001], TLM[0], USD[0.00], USDT[0] | | |
| 02889840 | | ATLAS[100.24550858], POLIS[1.12352655], USD[0.00], USDT[0] | | |
| 02889842 | | DFL[100], USD[69.52] | | |
| 02889845 | | ATLAS[0], AVAX[0.00748169], STETH[0.00009035], USD[1.00] | | |
| 02889850 | | SUSHI[0] | | |
| 02889853 | | USD[25.00] | | |
| 02889856 | | BTC[0], FTT[0], TONCOIN[0], TRX[0], USD[0.73], USDT[9.69910702] | | |
| 02889857 | | NFT (375880058164533297/FTX EU - we are here! #249690)[1], NFT (564192188146096356/FTX EU - we are here! #249700)[1], NFT (569443276135557705/FTX EU - we are here! #249660)[1] | | |
| 02889862 | | TRX[0] | | |
| 02889864 | | AKRO[1], BAO[2], BAT[1], FIDA[1.0202057], GRT[1], KIN[2], RSR[1], SECO[2.05804578], SOL[.07036821], UBXT[1], USD[21860.31] | Yes | |
| 02889866 | | AUD[1.60], SLP-PERP[0], SOL-0325[0], USD[-0.01] | | |
| 02889871 | | BTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00838100] | | |
| 02889872 | | BOBA[60.499905], USD[0.03] | | |
| 02889874 | | USD[0.00] | | |
| 02889876 | | ATLAS[4000.74493358], POLIS[40.0899828], USDT[0] | | |
| 02889877 | Contingent | ALGO[.899], GBP[0.00], LUNA2_LOCKED[0.00000001], LUNC[0.00120002], SOL[.00047814], USD[0.37], USDT[0.78721504], XRP[0] | | |
| 02889878 | | AGLD-PERP[0], ALGO-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CVC-PERP[0], ICX-PERP[0], LTC[.00033402], MNGO-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 02889881 | | DOGE[0.55837554], POLIS[.089189], USD[1.03], USDT[0] | | |
| 02889882 | | SOL[0], USD[0.24] | | |
| 02889886 | | BTC[0], ETH[.00172619], ETH-PERP[0], ETHW[.00172619], USD[-0.95] | | |
| 02889890 | | ATLAS[43.032255] | | |
| 02889891 | | ATLAS[12924.22998736], POLIS[155.20563616], USDT[0] | | |
| 02889893 | | ATLAS[9.948], USD[0.00], USDT[0] | | |
| 02889894 | | GOG[27.99468], USD[0.94], USDT[0] | | |
| 02889895 | | ATLAS-PERP[0], BRZ[-0.17126541], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNC-PERP[0], POLIS[.079105], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-1.48], USDT[1.79186136], XTZ-PERP[0] | | |
| 02889896 | | SUSHI[0.02012673] | | |
| 02889898 | | USD[21040.54] | | |
| 02889900 | | POLIS[5.99886], TRX[.038655], USD[0.28] | | |
| 02889903 | | AUD[0.00], FTT[6.98550263], USD[0.16], USDT[0] | | |
| 02889905 | | MOB[17.4966], USD[0.37] | | |
| 02889911 | | ATLAS[1406.06632316] | | |
| 02889914 | | PRISM[0], STARS[0], TRX[.000096], USD[0.67], USDT[0.00000001] | | |
| 02889918 | | DFL[2440], TRX[.018861], USD[2.61] | | |
| 02889927 | | ATLAS[319.962], BTC[.00001443], USD[0.01] | | |
| 02889928 | | ADA-PERP[0], BTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], USD[-4.26], USDT[20.00000001] | | |
| 02889937 | | POLIS[44.3], USD[0.94] | | |
| 02889938 | | ADA-PERP[0], ATLAS[3169.83], CRO[519.936], ENJ[328.9342], LINK[25.09498], MANA[40.9918], SHIB[3000000], SLP[6168.77], USD[1202.33] | | |
| 02889939 | | USD[0.19] | | |
| 02889942 | | FTT[0], USD[0.01] | | |
| 02889945 | | BAO[1], SAND[.0003065], USD[0.00] | Yes | |
| 02889948 | Contingent | LUNA2[0.01910406], LUNA2_LOCKED[0.04457614], LUNC[4159.95], USD[0.00] | | |
| 02889951 | | HNT[1.7], LRC[3.05341409], USD[0.00], USDT[0.00000001] | | |
| 02889952 | | USD[3.45], USDT[0] | | |
| 02889955 | | USDT[400] | | |
| 02889957 | | USD[1.04], USDT[1.01456789] | | |
| 02889960 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], INJ-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[-1923], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[409.79], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02889962 | | ATLAS[0.19], TRX[.3977], USD[0.01] | | |
| 02889965 | | SUSHI[0] | | |
| 02889968 | | USD[25.00] | | |
| 02889971 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], XRP-PERP[0] | | |

Consolidated Schedule 341 - Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02889975 | | ATLAS[9.798], POLIS[.0977], USD[0.00], USDT[0.00000293] | | |
| 02889986 | | BTC[0], ETH[.00071826], ETHW[.00071826], SPELL[4999.639], USD[1.26] | | |
| 02889987 | | ATLAS[149.29259619], BTC[0], EUR[0.00], SLP[0], SOL[0.00000001], SPELL-PERP[0], USD[0.18] | | |
| 02890000 | | ATLAS[119.9772], BTC[.00007898], LTC[.005], POLIS[16.9], USD[0.36] | | |
| 02890002 | | BNB[.00698856], POLIS[241.09354], USD[51.20] | | |
| 02890004 | | ATLAS[1439.87], POLIS[14.79704], USD[0.28] | | |
| 02890011 | | USD[0.00] | | |
| 02890014 | | USD[0.00] | | |
| 02890015 | | ATLAS[.001024], AVAX[0.16489437], CRO[36.75507731], CRV[0], LINK[0.29706415], POLIS[.00342679], SPELL[0.00168753], USD[0.19] | | |
| 02890017 | | AKRO[2], BAO[2], DENT[1], KIN[5], STARS[.00001746], USD[0.00] | | |
| 02890023 | | AVAX-PERP[0], USD[0.00], USDT[0.04336714] | | |
| 02890025 | | USD[1.34] | | |
| 02890026 | | FTT[6.29912], SOL[.65217885], TRX[1097.7804], USDT[1.52669188] | | |
| 02890030 | | AAVE[2.399738], ALGO[3160.60317604], ATLAS[143510.51578951], AUDIO[4308.29627945], AVAX[70.31303413], BAND[121.9], BTC[.11309124], CHZ[2504.24330761], COMP[2.95420904], DENT[218856.22], DOGE[3928.0959], DOT[97.32184034], ETH[.10249524], EUR[0.00], FTT[29.17105856], IMX[846.78172553], MATIC[9.588], RAY[1352.90943221], SOL[76.0638243], SRM[171.9656], USD[0.23], XRP[648.874094] | | |
| 02890036 | | HNT[1.12553487], KIN[1], USD[53.90] | Yes | |
| 02890037 | | ATLAS[9.7644], POLIS[.097169], TRX[.000067], USD[0.01] | | |
| 02890046 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[3], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[154.98], USTC-PERP[0] | | |
| 02890050 | Contingent | ANC-PERP[0], AXS-PERP[0], BNB[0.00045972], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007549], USD[0.00], USDT[.00776016] | | |
| 02890051 | | BICO[4], DODO[6.8], DODO-PERP[0], DOGE[0], FLM-PERP[0], KSHIB[99.98], LINKBULL[10], LOOKS[10], LOOKS-PERP[0], MANA[8], MATIC[0], SHIB[499960], SOL[0.81587369], SOL-PERP[0], USD[-0.30] | | |
| 02890057 | | ETH[1.80597252], ETHW[1.80521399], LTC[11.21959518] | Yes | |
| 02890058 | | AUDIO[0], DOGE[0], ETH[0], RUNE[134.48635960], SOL[6.03912640], USDT[0.00000001] | | |
| 02890061 | Contingent | LUNA2[4.75307399], LUNA2_LOCKED[11.09050599], LUNC[1034991.87], USD[0.00] | | |
| 02890062 | | 1INCH[0], AAVE[0.02997904], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS[230], ATOM-PERP[0], AVAX[0.79965080], AVAX-PERP[0], AXS[0.69975556], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BCH[0.03795198], BIT[11.9958096], BNB[.05997905], BNB-PERP[0], BOBA[1.09722386], BTC[0.00099940], BTC-PERP[0], CEL[3.69113032], CEL-PERP[0], CREAM-PERP[0], CRO[49.98952400], CRO-PERP[0], CRV[3], CRV-PERP[0], DAWN-PERP[0], DOGE[35.9369694], DOGE-PERP[0], DOT[0.59963334], DOT-PERP[0], ENJ[19.9968572], ENJ-PERP[0], ETH[0.00699634], ETHW[0.00699634], FIDA[3.9994762], FIL-PERP[0], FTM[7.9977302], FTM-PERP[0], FTT[0.56178695], GALA[69.968572], GALA-PERP[0], HT-PERP[0], IMX[.59954604], KIN[629586.198], KNC[3.88617168], KSHIB[858.14749 4], KSHIB-PERP[0], LINK[1.29989524], LINK-PERP[0], LOOKS[4.9989524], LRC-PERP[0], LTC[0.06997730], LTC-PERP[0], LUNC-PERP[0], MANA[.9993016], MANA-PERP[0], MATIC[39.99301600], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MSOL[0], MTA-PERP[0], NEAR-PERP[0], OMG[3.498254], PERP-PERP[0], POLIS[.79919684], RAY[11], RAY-PERP[0], ROOK[0], RSR[359.456994], RUNE-PERP[0], SAND[3.9993016], SAND-PERP[0], SHIB[1099615.88], SLP[129.979048], SNX[0], SOL[0.11491235], SPELL[2099.63334], SRM[50.9748576], SRM-PERP[0], STEP[54.42411884], STMX-PERP[0], SUSHI[0.49956344], SUSHI-PERP[0], SXP[1.59640324], SXP-PERP[0], THETA-PERP[0], TONCOIN[3.099476 2], TONCOIN-PERP[0], TRX[20.95635], UNI[.19963334], USD[16.61], USDT[0.03092965], WBTC[0.00019986], XRP[362.975556], XRP-PERP[0], YFI[0.00799895], YFI-PERP[0], ZEC-PERP[0] | | SOL[.100658] |
| 02890067 | | POLIS[102.44912794], USD[0.21], USDT[0] | | |
| 02890068 | | NFT [351641263993134442/Austria Ticket Stub #1786][1], NFT [391805485287568541/FTX EU - we are here! #317103][1], NFT [424177156660879128/The Hill by FTX #4555][1], NFT [446412053395175585/FTX AU - we are here! #15768][1], NFT [469475589041161030/FTX EU - we are here! #137186][1], NFT [551532899580057615/FTX AU - we are here! #41436][1], NFT [553651869048513709/FTX Crypto Cup 2022 Key #4077][1], NFT [562885289640393595/FTX EU - we are here! #137616][1] | | |
| 02890070 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.4474402], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.01625725], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0.63461585], BTC[.00017395], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.9274329], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00126339], ETH-PERP[0], ETHW[.00126339], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[74.12655316], LUNA2_LOCKED[172.9619574], LUNC[24.62], LUNC-PERP[0], MANA[746.7641236], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.02288541], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[200394.31], USDT[435.63890848], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02890072 | | DOT[0.46047809], DOT-PERP[0], USD[0.00], USDT[0] | | |
| 02890074 | Contingent | LUNA2[0.6378321], LUNA2_LOCKED[0.14882750], LUNC[13888.93], USD[0.01], USDT[0] | | |
| 02890081 | | ATLAS[1009.8993], ATLAS-PERP[0], GENE[5.1], LTC[0.00627509], USD[0.35], USDT[0] | | |
| 02890084 | | POLIS[1.24773557] | | |
| 02890085 | | ATLAS[246.85634327], ATLAS-PERP[0], BTC[.00001691], POLIS[0.55633073], USD[-0.07], USDT[0.24270570] | Yes | |
| 02890087 | | POLIS[78.297359], USD[0.51] | | |
| 02890093 | | USD[27.21] | | |
| 02890094 | | BTC[.00001349], BTC-PERP[0], GODS[0], NFT [356497160236300748/The Hill by FTX #16156][1], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.000777], USD[0.01], USDT[0.00000049] | | |
| 02890102 | | BTC[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02890103 | | POLIS[163.5], USD[0.01] | | |
| 02890104 | Contingent | ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023409], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02890107 | Contingent | AMPL[0.13671113], AMPL-PERP[0], BAND-PERP[0], BNB[0.00794521], BOBA[867.68952], CEL[0.01123055], CEL-PERP[0], DODO-PERP[0], ETH[0.00050690], ETH-PERP[0], ETHW[0.00070910], IMX[7.497], LOOKS-PERP[0], LUNA2[0.00050768], LUNA2_LOCKED[0.00118460], LUNC[110.55], OKB-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SPELL-PERP[0], TRX[.000101], USD[0.00], USDT[0.01438523] | | |
| 02890109 | | USDT[0] | | |
| 02890110 | | ATLAS[313.21754983] | | |
| 02890111 | | ATLAS[190], STARS[2.9994], USD[0.08] | | |
| 02890113 | | POLIS[.8], USD[0.77] | | |
| 02890114 | | BRZ[28.3541382], BTC[0.00006199], FTT[0.01106913], USD[0.31] | | |
| 02890119 | | ATLAS[49.68121345], POLIS[16.83108518] | | |
| 02890122 | | IMX[0.07871954], LINK[0], POLIS[.0406719], SLP[0], SNX[0.07358691], USD[0], WAVES[0] | | |
| 02890129 | | APE[2354.5], ETH[11.16], FTT[49.88996], FXS[1240.3], LDO[5833], LINK[1297.1], LOOKS[.67719], SNX[2710.6], SOL[151.79], USD[7.30], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02890131 | | GALA[340], USD[0.52], USDT[-0.45825200] | | |
| 02890134 | | ADA-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KSHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[0.00], WAVES-PERP[0], XRP[.00000001] | | |
| 02890140 | | BNB[0], DFL[0] | | |
| 02890142 | | ATLAS[27838.1684], USD[0.22] | | |
| 02890145 | | USD[0.00], USDT[388.5617056] | | |
| 02890146 | | USDT[3.285] | | |
| 02890150 | | ENJ-PERP[0], ETH[1.0229624], ETH-PERP[0], ETHW[1.0229624], MBS[497.9944], SAND[703.943], SAND-PERP[0], THETA-PERP[0], USD[1.88], XRP[420.9688], XRP-PERP[0] | | |
| 02890151 | | LTC[15.04699], USD[3.89], WNDR[11.51015711] | | |
| 02890152 | | ATLAS[0], SOL[0], USD[0.00] | | |
| 02890153 | | POLIS[16.9], USD[1.13] | | |
| 02890157 | | CHR-PERP[0], NEAR-PERP[0], TONCOIN[46.84268753], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 02890159 | | CRO[85.38574808], USD[0.00] | | |
| 02890161 | | ATLAS[1539.8917], BNB[.003865], SAND[12], USD[6.34] | | |
| 02890162 | | NFT (303901207888083477/FTX EU - we are here! #59089)[1], NFT (481558181952888858/FTX EU - we are here! #58821)[1], NFT (524086041044216298/FTX EU - we are here! #58925)[1] | | |
| 02890164 | | DFL[190], USD[2.15] | | |
| 02890166 | | POLIS[.79984], USD[0.63] | | |
| 02890168 | | BOBA[.0584626], USD[0.83] | | |
| 02890171 | | FTT[0], USD[0.41] | | |
| 02890178 | | CRO[10], POLIS[1.2], USD[3.51], USDT[0] | | |
| 02890182 | | ATLAS[200], POLIS[14], USD[0.70] | | |
| 02890185 | | CEL[1983.6434], CEL-PERP[0], DFL[3429.3483], LOOKS[5000.00154129], LOOKS-PERP[0], SOL[1.2764758], TRX[.53662], USD[4.61], USDT[0.01580000] | | |
| 02890192 | | BRZ[.00959], USD[0.15] | | |
| 02890193 | | ATLAS[4218.9402844], ATLAS-PERP[0], CRO-PERP[0], USD[0.01], USDT[0] | | |
| 02890205 | | ATLAS[80], USD[1.30] | | |
| 02890206 | Contingent | ALCX-PERP[0], ANC-PERP[0], APE[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000289], LUNA2_LOCKED[0.00000675], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR[0], NEAR-PERP[0], NFT (335126979818656374/Raydium Alpha Tester Invitation)[1], NFT (337142474984130140/Raydium Alpha Tester Invitation)[1], NFT (378308726322632031/Raydium Alpha Tester Invitation)[1], NFT (404315299120468347/Raydium Alpha Tester Invitation)[1], NFT (414491138468605495/NFT)[1], NFT (439998541581131495/Raydium Alpha Tester Invitation)[1], NFT (441926262938520971/Raydium Alpha Tester Invitation)[1], NFT (458700446987926975/Raydium Alpha Tester Invitation)[1], NFT (506372826760334729/Raydium Alpha Tester Invitation)[1], NFT (524189264887425770/Raydium Alpha Tester Invitation)[1], NFT (536625293490109271/Raydium Alpha Tester Invitation)[1], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000121], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02890211 | | ATLAS[0], ATOM[2.84138321], BAO[1], KIN[1], USD[0.00] | Yes | |
| 02890212 | | USD[1.22] | | |
| 02890215 | | SUSHI[0] | | |
| 02890219 | | GOG[55], USD[0.00], USDT[0] | | |
| 02890222 | | SOL[0] | | |
| 02890225 | | KIN[4], POLIS[15.84498522], RSR[1], USDT[0] | | |
| 02890226 | | USD[0.10], USDT[0.00380002] | | |
| 02890230 | | ATLAS[1845.44114434] | | |
| 02890232 | | BOBA[.03958263], USD[0.00], XRP-PERP[0] | | |
| 02890234 | | ATLAS-PERP[0], BTC[-0.00071272], POLIS-PERP[0], USD[56.81] | | |
| 02890236 | | CRO[60], ETH[.007], ETHW[.007], USD[3.10], USDT[0] | | |
| 02890238 | | ADA-PERP[0], BNB[.00020069], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02890240 | | ATLAS[598.71576018], BAO[5], BTC[.00262188], DENT[2], ETH[.04352579], ETHW[.04298934], EUR[0.01], FTT[2.10699347], KIN[9], POLIS[10.81026665], RSR[1], SOL[1.05591559], TRX[1], UBXT[1], USD[0.00], USDT[0.00114846] | Yes | |
| 02890241 | | ATLAS[672.96491435], USDT[0] | | |
| 02890243 | | STARS[.331456], USD[0.49], USDT[0.00074165] | | |
| 02890244 | | AKRO[1], ATLAS[902.93713765], BAO[2], BRZ[0.00125945], BTC[0.00000008], DENT[2], KIN[85462.40542654], POLIS[14.27201947], RSR[1], USDT[0] | Yes | |
| 02890247 | | AURY[.005715], BRZ[1.2997746], DOGE[0.82057444], SAND[.729058], USD[0.00] | | |
| 02890253 | | BRZ[1.09421847], ETH[-0.00014819], ETHW[0.03759248], MATIC[.00000001], USDT[0] | | |
| 02890255 | | BAO[1], DOGE[0], EUR[0.00], KIN[3], UBXT[1] | | |
| 02890258 | | BNB[0], USDT[0] | | |
| 02890259 | | APT-PERP[0], CRO-PERP[0], DOT-PERP[0], LINK-1230[0], PERP-PERP[0], SLP-PERP[0], TRX[8.86812971], USD[-0.03], USDT[0.00182295], YFII-PERP[0] | | |
| 02890260 | | USD[0.00], XRP[3068.550559] | | |
| 02890272 | | ADA-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[0.30652347], TRX-PERP[0], USD[4.14], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02890273 | | USD[0.00] | | |
| 02890277 | | FTT[16.61077023], SOL[3.96307698], USD[0.19], USDT[0.00000011] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02890279 | | ATLAS[640], USD[0.69] | | |
| 02890280 | | ATLAS[749.85], POLIS[37.29254], USD[1.41], USDT[0] | | |
| 02890282 | | ADA-PERP[1000], BTC[0.07474324], BTC-PERP[.0284], ETH-PERP[.489], LTC-PERP[7], SHIB-PERP[5000000], USD[-1153.66] | | BTC[.012] |
| 02890286 | | USD[0.00] | | |
| 02890294 | | ATLAS[2850], USD[1.32] | | |
| 02890304 | | ATLAS[249.1528523], POLIS[4.44288005], USD[0.00] | | |
| 02890305 | | 0 | | |
| 02890306 | | BRZ[.00632441], USD[0.43], USDT[0] | | |
| 02890307 | | ATLAS[918.61490046], BAO[1], TRX[1], USD[0.00] | | |
| 02890312 | | ADA-PERP[0], AVAX[4.6], AVAX-PERP[0], BNB[.960555], BTC[.0342], ETH[.887], ETHW[.887], EUR[1500.00], FTT[26.49386613], LUNC-PERP[0], SAND[137], SOL[8.04], SOL-PERP[0], USD[730.46], USDT[2.44553705], XRP[734.73] | | |
| 02890315 | | USD[0.00] | | |
| 02890319 | | BOBA-PERP[0], BTC[0], MER[666], USD[0.02] | | |
| 02890322 | | AVAX[0], BTC[0.00505318], USD[1.43] | | |
| 02890323 | | ATLAS[339.932], USD[0.97], USDT[0] | | |
| 02890324 | | ATLAS[1289.742], USD[1.63] | | |
| 02890328 | | POLIS[96.27728], TRX[.000002], USD[1.24] | | |
| 02890330 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], BAL-PERP[0], BAO-PERP[0], C98-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[793.64], FIDA-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 02890334 | | AURY[0], BRZ[0.33166027] | | |
| 02890335 | | USD[0.00] | | |
| 02890341 | | ATLAS-PERP[0], BTC[0], CRO[0], FTT[0], POLIS[0], SOL[0], USD[0.00] | | |
| 02890344 | | ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[880], EGLD-PERP[0], ETH-PERP[0], POLIS-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[-69.79], USDT[0] | | |
| 02890346 | | ATLAS[4700], BTC[.0246], USD[1.19] | | |
| 02890348 | | USD[0.00] | | |
| 02890349 | | USD[0.00] | | |
| 02890352 | | AXS[.9336691], KIN[1], USD[0.00] | Yes | |
| 02890354 | | ATLAS[1616.48780726], USD[0.00], USDT[0] | | |
| 02890355 | | ATLAS[65.45314999], ATLAS-PERP[0], USD[0.16], USDT[1.44918000] | | |
| 02890361 | | ATLAS[240939.932], POLIS[5271.3], USD[0.28] | | |
| 02890368 | | SOL[.02312723], USD[0.50] | | |
| 02890369 | Contingent | ATLAS[297.0984288], AUDIO[6.99867], FTT[1.781435], GOG[18.99639], IMX[1.799658], LRC[3.99924], OXY[22.99563], POLIS[11.0475105], SPELL[1588.41572445], SRM[4.38827839], SRM_LOCKED[.07337973], USD[3.23] | | |
| 02890371 | | BRZ[.00650736], USD[0.00] | | |
| 02890374 | | BNB[0], USDT[0] | | |
| 02890375 | | POLIS[19], TRX[.43946], USD[0.86] | | |
| 02890376 | | SHIB[667319.2299847], USD[0.00] | | |
| 02890380 | | BTC[.00000864], BTC-PERP[0], ETH-PERP[0], TRX[.000577], USD[4.82], USDT[3.93979288] | | |
| 02890381 | | DFL[130], USD[52.28] | | |
| 02890384 | | KIN[3640249.2568031], USD[0.09], USDT[0] | | |
| 02890385 | | TRX[.400001], USDT[0.00738742] | | |
| 02890389 | | ATLAS[2771.81420265], USDT[0.99127700] | | |
| 02890393 | | SUSHI[0] | | |
| 02890396 | | ATLAS[565.98812425], MBS[88.99], USD[0.24], USDT[0] | | |
| 02890397 | | ATLAS[337.26525194], USD[0.00] | | |
| 02890398 | | SPELL[7200], USD[0.48] | | |
| 02890401 | | ATLAS[9.998], USD[1.73], USDT[.00109164] | | |
| 02890402 | | BOBA[9527.23266], USD[0.88] | | |
| 02890409 | | BRZ[.99316], TRX[.556367], USD[0.00], USDT[0] | | |
| 02890410 | | ATLAS[139.9734], FTT[0.00182249], POLIS[2.199582], USD[2.05] | | |
| 02890413 | Contingent | AAVE[0], BTC[1.19268171], CRO[2.39], FTT[11.61889991], FTT-PERP[0], LUNA2_LOCKED[33.79345747], LUNC[0], USD[1.18], USDT[0] | | |
| 02890414 | | ATLAS[85.42300970], DFL[18.53306114], KIN[1] | | |
| 02890415 | | ATLAS[6410], USD[1.75], USDT[0] | | |
| 02890417 | | SUSHI[0] | | |
| 02890419 | | POLIS[0.86734007] | | |
| 02890421 | | AUD[0.61], MANA-PERP[0], STEP-PERP[0], USD[-0.40] | | |
| 02890426 | | USDT[0] | | |
| 02890429 | | BTC[0], USD[9.11], USDT[.0063] | | |
| 02890433 | Contingent | BAO[3], BTC[0.00962223], ETH[0.00014129], ETHW[0.00014129], KIN[1], LTC[.10277193], LUNA2[0.08069438], LUNA2_LOCKED[0.18828690], LUNC[.259948], UBXT[2], USD[26.66], USDT[2.01802189] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02890434 | | USD[.01], USDT[.00128] | | |
| 02890436 | | USD[.00], USDT[.00354988] | | |
| 02890439 | | USDT[0.00000488] | | |
| 02890445 | | NFT (404095541971751843/The Hill by FTX #31972)[1] | | |
| 02890448 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02890450 | | ATLAS[69.986], TRX[.377786], USD[0.77] | | |
| 02890457 | | ATLAS[0], ATLAS-PERP[0], HNT[8.24340485], SOL[.02560179], USD[0.67] | | |
| 02890464 | | SUSHI[0] | | |
| 02890467 | | AKRO[1], ATLAS[48.97090338], USDT[0.08597691] | Yes | |
| 02890469 | | USD[0.00] | | |
| 02890471 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0753196], EUR[0.50], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USDI-0.64], WAVES-PERP[0], XRP[.33403632], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02890473 | | USD[5.19], USDT[.009426] | | |
| 02890474 | | ATOM-PERP[0], BTC-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02890477 | | BNB[.00000001] | | |
| 02890479 | | USD[0.00], USDT[0] | | |
| 02890480 | | BNB[.00000001], CRO[6.07299956], USD[0.00] | | |
| 02890482 | | BTC[0.00000003], POLIS-PERP[0], USD[0.00] | | |
| 02890487 | Contingent | CRO[170], GALA[60], LUNA2[0.01549606], LUNA2_LOCKED[0.03615747], LUNC[3374.3], MANA[1], USD[0.00], USDT[0] | | |
| 02890488 | | BNB[.1199791], BTC[0.00159979], ETH[.02599506], ETHW[.02599506], SOL[.8298461], USDT[12.38992162] | | |
| 02890489 | | ATLAS[1279.7696], BTC[0.00480000], LINK[58.298344], POLIS[105.966844], USD[0.29], USDT[0.64845163] | | |
| 02890490 | | USDT[0] | | |
| 02890495 | | IMX[45.77379369], TRX[.000001] | | |
| 02890496 | | 1INCH[0.08172259], USD[0.00], USDT[.0115] | | |
| 02890497 | | IMX[89.62762356], USD[0.38] | Yes | |
| 02890501 | | AKRO[1], ATLAS[5142.13626568], AUD[0.00], KIN[1] | Yes | |
| 02890503 | | BTC[0] | | |
| 02890505 | | ATLAS[1840], ATLAS-PERP[0], POLIS[41.1], POLIS-PERP[0], USD[0.09] | | |
| 02890508 | | BRZ[1] | | |
| 02890510 | | ETH-PERP[0], FTT[0], SOL-PERP[0], USD[-4.00], USDT[0], XRP-PERP[17] | | |
| 02890512 | | USD[0.00], USDT[0] | | |
| 02890516 | | BTC[0], ETH[.00084401], ETH-PERP[0], ETHW[0.00084401], USD[0.00], USDT[2.62153037] | | |
| 02890517 | | USD[8.66], USDT[0] | | |
| 02890520 | | AUD[0.00], SAND-PERP[0], USD[0.01], USDT[-0.00859223] | | |
| 02890522 | | USD[9.72] | | |
| 02890524 | | USDT[10] | | |
| 02890526 | | USD[26.46] | Yes | |
| 02890531 | | SUSHI[0] | | |
| 02890533 | Contingent | ATLAS[0], ATOM-PERP[0], BTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058], LUNC-PERP[0], POLIS[9.99944000], SOL[0.28988971], USD[933.14], USDT[0.00000001], XRP[27.19057613] | | |
| 02890534 | | AUDIO[200], HNT[14.29714], IMX[70], RNDR[60], SAND[168], USD[5.50], USDT[.83791733] | | |
| 02890535 | | ATLAS[2999.8651], USD[0.34] | | |
| 02890536 | | ADA-PERP[0], BTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], USD[0.22], USDT[3.11500000], XRP-PERP[0] | | |
| 02890545 | | BRZ[0.00227402], USD[0.00], USDT[0] | | |
| 02890549 | | USD[0.00] | | |
| 02890553 | | ATLAS[202.54762323], POLIS[3.09392266], USDT[0.00000003] | | |
| 02890556 | | MBS[9.5222], PRISM[13750.3636], TRX[.250001], USD[0.41] | | |
| 02890558 | | ATLAS[39.992], BNB[.00000001], USD[1.13] | | |
| 02890559 | | ATLAS-PERP[0], CRO[9.987099], FTT[.099544], POLIS[.071025], SPELL[400], USD[0.00], USDT[0] | | |
| 02890560 | | POLIS[.10452839], USD[0.03] | | |
| 02890561 | | BTC[.00000018], POLIS[0], TRX[0], USD[0.00] | | |
| 02890566 | | ATLAS[660], USD[0.06] | | |
| 02890572 | | USD[1.77] | | |
| 02890577 | | ETH[0.00063465], ETHW[0.00063465], USD[-0.04] | | |
| 02890579 | | ATLAS[395], FTT[2.6], USD[0.42] | | |
| 02890580 | | BTC[0.00005953], STEP[1109.996567], USD[0.62], XRP[.206449] | | |
| 02890582 | | SUSHI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02890583 | | ATLAS[310], CRO[70], USD[0.14], USDT[0] | | |
| 02890585 | | MBS[.352224], NFT (293380386489924724/NFT)[1], SOL[.00113935], USD[0.00], USDT[0.54364347] | | |
| 02890586 | | USD[0.01] | | |
| 02890587 | | ATLAS[2230], CRO[60], FTT[4.799316], POLIS[41.8], USD[6.67] | | |
| 02890592 | Contingent | ATLAS[939.814], LUNA2[0.00682133], LUNA2_LOCKED[0.01591644], LUNC[1485.36], POLIS[22.3], SHIB[2238229], SOL[1.53855], USD[0.00], USDT[0.63425308] | | |
| 02890594 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00003993], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LTC[0.12580747], MINA-PERP[0], MTL-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], SLP-PERP[0], SOL[0-72.32], USDT[0], XRP-PERP2237, ZIL-PERP[0] | | |
| 02890598 | | CRO[9.44], USD[0.00], USDT[0] | | |
| 02890600 | | FTT[0.00038250], LEO[0], USD[-29.76], USDT[32.64680459] | | |
| 02890601 | | ALCX[.00059205], ALICE[0], ANC[0], APE[0.07817642], APT[0], ATLAS[0], AUD[0.00], AUDIO[0], AVAX[0.00000082], AXS[0], BAO[0], BNB[0], BTT[992600], CEL[0], CRO[3.88832865], CTX[0], DFL[0], DMG[.00368419], DOGE[0.54258649], DOT[0], ETH[0], ETHW[.00073587], FTM[0.18919150], FTT[0.08016961], GALA[2.63118769], GST[0], JST[8.588], KIN[2], LRC[0], LUNC[0.00000085], MANA[0], MATIC[0], NEXO[0], PRISM[0], SAND[0.41417170], SHIB[84528.41062904], SLP[0], SNX[0], SOL[0.00782349], SOS[0], SPELL[0], STSOL[.0199962], SUN[.00094857], SUSHI[.09610969], TLM[0], TRU[0], TRX[0], USD[6659.47], USDT[0], USTC[0.18350981], XRP[2008.78622237] | Yes | |
| 02890603 | | ATLAS[510], POLIS[.1], USD[0.52] | | |
| 02890607 | | AUD[0.00], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02890610 | | USD[0.20] | | |
| 02890611 | | EUR[0.00] | | |
| 02890613 | | POLIS[5.2], USD[1.64], USDT[0] | | |
| 02890617 | | USD[0.00], USDT[16.67243626] | | |
| 02890619 | | BNB[0], BRZ[0], USD[99.63] | | |
| 02890620 | | ATLAS-PERP[0], PERP[.00003725], USD[0.00], USDT[0] | | |
| 02890622 | | ATLAS[59.9886], USD[0.61] | | |
| 02890624 | | CHZ[.00407796], DENT[1], DOGE[.00008766], KIN[5], MATIC[.00052327], SLP[.0215913], TRX[0], USD[0.00], USDT[0.00364048] | Yes | |
| 02890628 | | USD[0.01], USDT[0.14579968] | | |
| 02890629 | | BTC[0], USD[0.00] | | |
| 02890633 | | SUSHI[0] | | |
| 02890634 | | ATLAS[100], USD[1.67] | | |
| 02890636 | | USD[0.01], USDT[0.00000001] | | |
| 02890637 | | FTT[3.5], NFT (554826933875042927/Magic Eden Pass)[1], RAY[370.19607315], SOL[53.54244426], USDT[1.71997515] | | |
| 02890639 | | ATLAS[3820], USD[0.42], USDT[0] | | |
| 02890642 | | USD[13.04] | | |
| 02890647 | | BAO[1], KIN[1], SOL[0], USDT[0] | Yes | |
| 02890650 | | USDT[0.00002409] | | |
| 02890652 | | AKRO[1], BAO[2], DENT[1], DFL[0], DOGE[0], ETH[0], GBP[0.00], KIN[1], LEO[0], MANA[0], MBS[0], QI[0], SAND[0], SLP[0], SOL[0], SPELL[0], TSLA[.00000002], TSLAPRE[0], USD[0.00] | Yes | |
| 02890658 | | GALA[80], USD[2.94] | | |
| 02890661 | | MOB[.4918], PTU[.989], USD[0.00], USDT[0] | | |
| 02890663 | | POLIS[7.79844], USD[0.25], USDT[1.444285] | | |
| 02890664 | | BTC[0], USD[0.96] | | |
| 02890667 | | ATLAS[440], USD[0.92] | | |
| 02890669 | | FTT[41.4761008], SLND[655.6], USD[0.28], USDT[0.83538035] | | |
| 02890671 | | BAO[2], DENT[1], GBP[60.04], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 02890674 | | AKRO[1], EUR[4.02], XRP[26.35455112] | Yes | |
| 02890676 | | AAVE[.29], BTC[0.00119977], ETH[.015], ETHW[.015], LINK[13.2], USD[119.58] | | |
| 02890677 | | RAY[0] | | |
| 02890679 | | ATLAS[250], USD[0.93] | | |
| 02890681 | | ATLAS[1.54306696], ATLAS-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02890682 | | BTC[.00185185], ETH[.02786786], ETHW[.02752561] | Yes | |
| 02890684 | | AUDIO[354], MNGO[5399.248], SPELL[161976.02], USD[0.60] | | |
| 02890685 | | ETH[.00000001], GOG[970], POLIS[19.5], USD[0.82], USDT[0] | | |
| 02890686 | | BOBA[0.04428193], USD[0.84], USDT[2.77447973], USDT-PERP[0] | | |
| 02890687 | | SOL[-0.00000001], USD[0.00] | | |
| 02890688 | | ATLAS-PERP[0], BTC[.00000944], CRO-PERP[0], ETH[.0459908], ETHW[.0459908], SHIB-PERP[400000], USD[-13.12] | | |
| 02890692 | | GOG[181], SOL[0.63305774], SPELL[18600], USD[0.00] | | |
| 02890693 | | AURY[.00013375], BAO[3], DENT[1], GBP[0.00], KIN[1], LTC[0], SOL[0.00000018], TRYB[0.00122059], USDT[0.00000015] | Yes | |
| 02890696 | | CRO[359.9316], SOL-PERP[0], USD[0.44], USDT[0] | | |
| 02890697 | | APT[.97403897], BNB[0], FTM[0], MATIC[0], NFT (429619802512286515/FTX EU - we are here! #6565)[1], NFT (453823365464509316/FTX EU - we are here! #6789)[1], NFT (496592721932432292/FTX EU - we are here! #6940)[1], SOL[0], TRX[.000797], USD[0.00], USDT[1.01322916] | | |
| 02890701 | | USD[0.05] | | |
| 02890703 | | BAT-PERP[0], ETH[0.04371704], ETHW[0.04371704], SPELL-PERP[100], UBXT[429.9202], USD[-0.11], USDT[0.00000255] | | |
| 02890709 | | RAY[0] | | |
| 02890710 | | ATLAS[17003.82767377], DENT[1], MATIC[1.03657626], USD[0.03] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02890714 | | ATLAS[880], CRO[240], POLIS[7.6], USD[0.15] | | |
| 02890719 | | BRZ[.01828608], TRX[.000001], USD[0.30], USDT[0] | | |
| 02890721 | | ATLAS[0], BAO[1], DENT[1], KIN[3], UBXT[1], USDT[0] | | |
| 02890722 | | AKRO[4], BAO[5], BF_POINT[100], DENT[4], KIN[9], TRX[2], UBXT[3], USDT[0.00001505] | | |
| 02890724 | | IMX[265.6], USD[6.65], USDT[0.61372288] | | |
| 02890725 | | NFT (416914695583517524/FTX EU - we are here! #282408)[1] | | |
| 02890727 | | USD[0.00], USDT[0] | | |
| 02890730 | | BTC[.00004872], TRX[.000017], USD[0.01], USDT[0] | | |
| 02890739 | | ATLAS[240], CRO[109.978], POLIS[5.4989], USD[0.31], USDT[0] | | |
| 02890743 | | BNB[.00615993], ETH[.00000001], MATIC[0], NFT (496886648435839889/Austin Ticket Stub #1378)[1], STARS[.042513], USD[0.60], USDT[0], XRPBULL[9000] | | |
| 02890746 | | BTC[0], BTC-PERP[0], SUSHI-PERP[0], USD[0.59], USDT[0] | | |
| 02890751 | | STARS[1], USD[4.56] | | |
| 02890752 | | DFL[829.834], USD[1.80], USDT[.005675] | | |
| 02890758 | | TRX[0.00077700], USDT[0] | | |
| 02890760 | | BTC[0], FTT[0.56880589], USDT[0.51847043] | | |
| 02890761 | | SOL[0], USD[0.00] | | |
| 02890762 | | USDT[1027.85334039] | | USDT[1000.828586] |
| 02890770 | | ATLAS[3.96990759], SOL[.0058], USD[3.32], USD[0.00000001] | | |
| 02890772 | | ATLAS[4219.156], TRX[.000001], USD[1.38] | | |
| 02890773 | | ATLAS[460], BNB[.001], USD[0.93] | | |
| 02890776 | | BNB[0], BTC[0], DOGE[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 02890778 | | BTC[0.00000929], TRX[.020162] | | |
| 02890782 | | BRZ[0.00480268], USD[0.00] | | |
| 02890784 | | AVAX[106.30893327], BTC[1.34621434], CRO[21467.60971244], DOT[262.621162], ETH[8.62480355], ETHW[8.62480355], GALA[8410.16052], SAND[823.29711216], SOL[24.08101515], USD[0.00], XRP[5072.53732987] | | |
| 02890790 | | USD[0.30] | | |
| 02890792 | | ATLAS[699.867], USD[0.47], USDT[0], USDT-PERP[0] | | |
| 02890795 | | BOBA[.028866], BTC[0.00005012], SOL[.0002742], USD[0.02] | | |
| 02890796 | | USD[1.61], USDT[0.00000001] | | |
| 02890797 | | SOL[36.87675942], USD[1.39] | | |
| 02890799 | | USD[558.03] | | |
| 02890802 | | AUD[0.00] | | |
| 02890806 | | USD[0.00], USDT[0] | | |
| 02890810 | | RAY[0] | | |
| 02890813 | | POLIS[0], USD[0.00] | | |
| 02890815 | | ADA-PERP[0], ATLAS-PERP[0], AUD[1.98], AUDIO-PERP[0], CHZ-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 02890816 | | AURY[1], POLIS[5.79958], USD[16.79] | | |
| 02890822 | | BAO[1], KIN[1], USD[33.12], USDT[0] | | |
| 02890826 | | BRZ[.95511076], USD[0.00] | | |
| 02890827 | | FTM[.81039491], USD[25.00], USDT[0.33922701] | | |
| 02890834 | Contingent | ATLAS[0], CRO[0], DOGE[0], ETH[0], FTM[0], FTT[0.11151200], GALA[0], LINK[0], LOOKS[0], LUNA2[6.57999124], LUNA2_LOCKED[15.35331289], MANA[0], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.20], USDT[0], USTC[14.76647849], XRP[0] | | |
| 02890835 | | AUD[50.00], IMX[57.6], SOL[.00100311], USD[0.00] | | |
| 02890837 | | USD[0.00], USDT[0] | | |
| 02890838 | | ATLAS[4.10539241], AUD[0.02], BAO[1], KIN[1], RSR[1], TRX[1] | Yes | |
| 02890840 | | BNB[0], IMX[.00000001], SOL[0], USD[0.00] | | |
| 02890841 | | BNB[.00001586], FTT[.00029726], GBP[0.00], NFT (290147078967391855/The Hill by FTX #5882)[1], NFT (295552054904925888/FTX EU - we are here! #207859)[1], NFT (332610682932542813/FTX EU - we are here! #207841)[1], NFT (354440846645640237/FTX EU - we are here! #207873)[1], NFT (413713449940600846/FTX Crypto Cup 2022 Key #2771)[1], USD[0.01] | Yes | |
| 02890843 | | ATLAS[0], SPELL[4000], SPELL-PERP[0], USD[0.43], USDT[0] | | |
| 02890844 | | BTC[.00358008], USD[0.10], USDT[0] | | |
| 02890846 | | RAY[0] | | |
| 02890847 | | DFL[20157.124], USD[1.96], USDT[0] | | |
| 02890849 | | BRZ[0], BTC[0], ETH[.00000006], FTT[0], TRX[.000199], USD[0.01], USDT[0] | | |
| 02890854 | | ATLAS[7790.04909204], AUD[0.00] | | |
| 02890861 | | TRX[.000787], USD[37611.87], USDT[.008149] | | |
| 02890862 | | BAO[1], BTC[.00370297], USD[0.01] | Yes | |
| 02890863 | | POLIS[0], SAND[0], USD[0.00] | | |
| 02890868 | | BTC[0.12948407], ETH[5.02317693], ETHW[4.96897952], FTT[30.00388874], TONCOIN[.013], USD[2630.07] | Yes | |
| 02890873 | | ATLAS[39.9928], POLIS[1.99964], USD[0.68], USDT[0] | | |
| 02890874 | | AKRO[2], BAO[1], KIN[4], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02890876 | | CRO[34.51529150], GOG[19], USD[0.28] | | |
| 02890877 | | BNB[0] | | |
| 02890879 | | BOBA[.07482139], BTT-PERP[0], USD[1.55] | | |
| 02890881 | | ATLAS[50], CRO[79.9962], DOGE[.99658], SPELL[100], SPELL-PERP[0], USD[0.62], USDT[0.13807671], XRP-PERP[0] | | |
| 02890882 | | TRX[.073434], USD[0.00] | | |
| 02890886 | | ATLAS[239.9544], SOL[.2799468], USD[1.86] | | |
| 02890888 | | APE[0], GOG[0] | | |
| 02890889 | | ATLAS[9.832], BRZ[183.33059986], USD[0.33], USDT[0] | | |
| 02890892 | | USDT[0.00045118] | | |
| 02890895 | | ATLAS[4009.928], ETH[.3], ETHW[.3], IMX[100.98], SAND[100.9798], SOL[1.829674], USD[4.45] | | |
| 02890902 | | USDT[0] | | |
| 02890903 | | LRC[0] | | |
| 02890906 | | USD[0.00] | | |
| 02890910 | | BTC[0.00074202], CHZ[0], CRO[70], FTT[1], USD[2.85] | | |
| 02890911 | | ATLAS[29.48859891], USD[0.00], USDT[0.00000137] | | |
| 02890913 | | ADA-PERP[0], AUD[0.28], LINK[.1], LINK-PERP[0], NEO-PERP[0], USD[-0.34], USDT[0], WAVES-PERP[0] | | |
| 02890919 | | AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[9.92], USDT[0], ZEC-PERP[0] | | |
| 02890921 | | AAVE[0.05339647], BRZ[0], COMP[0], FTT[0.07466521], GENE[1.25983400], GOG[45.89022023], SPELL[0], USD[0.00] | | |
| 02890922 | | POLIS[2.69946], TRX[.713001], USD[1.55] | | |
| 02890928 | | BTC[0], CHZ[0], LUNC-PERP[0], USD[0.00], USDT[0.00001335] | | |
| 02890929 | | ATLAS[1609.58842499], DENT[1], USDT[0] | Yes | |
| 02890935 | | ATLAS[547.16799611], POLIS[11.37780681] | | |
| 02890941 | | BRZ[0.00734326], SOL[0], USD[0.00], USDT[0.00605789] | | |
| 02890944 | | ATLAS[9.8879], ETH[.0005], ETHW[.0005], USD[12.71] | | |
| 02890945 | | GALA[9.998], USD[0.62], USDT[0.00000001] | | |
| 02890946 | | BTC-PERP[.0094], MATIC-PERP[0], USD[803.72] | | |
| 02890950 | | ATLAS[.00055524], LTC[.00004446], POLIS[.00187406], RAY[.00119506], SOL[.76278326], USDT[44.99024942] | | |
| 02890954 | | RAY[0] | | |
| 02890956 | | ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02890961 | | USDT[0] | | |
| 02890966 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.14026224], BTC-PERP[0], CAKE-PERP[0], ETH[0.63801321], ETH-PERP[0], ETHW[.58250165], LUNA2[0.93101656], LUNA2_LOCKED[2.17237199], LUNC-PERP[0], MATIC[10], SOL[.3199791], USD[214.16], USDT[0.00399601] | | |
| 02890980 | | BOBA[.09761889], BTC[0.00003698], USD[0.05], USDT[0] | | |
| 02890982 | | FTT[5.75675694], IMX[28.79424], USD[0.49] | | |
| 02890985 | | ATLAS[0], BNB[.0000714], USDT[0] | | |
| 02890989 | | 0 | | |
| 02890991 | | ATLAS[4479.432], POLIS[83.88968], USD[0.42] | | |
| 02890993 | | RAY[0] | | |
| 02890994 | | USD[0.00], USDT[0] | | |
| 02890999 | | BAO[1], BRZ[0], KIN[2], POLIS[0], TRX[1], USDT[0] | | |
| 02891000 | | USD[25.00] | | |
| 02891002 | Contingent | AVAX[.499905], BTC[0.00609814], ETH[.05294547], ETHW[.05294547], FTT[.499905], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031387], SOL[2.18734804], USD[1.91], USDT[0.17784247] | | |
| 02891008 | | AUD[0.00], BTC[0.01309751], ETH[.179], ETHW[.179], USD[4.09] | | |
| 02891013 | | SOL[.00298768], TRX[.002336], USDT[0] | | |
| 02891014 | | ATLAS[879.824], BNB[.0072915], USD[0.83] | | |
| 02891016 | | ATLAS[579.886], USD[0.01], USDT[.002774] | | |
| 02891017 | | BNB[0], GRT[1], KIN[4], POLIS[0], SAND[0.00001274], UBXT[1], USDT[.00464031] | Yes | |
| 02891018 | | SOL[0] | | |
| 02891019 | | USD[0.14], USDT[0.00000001] | | |
| 02891022 | | AUD[0.64], SGD[0.21], USDT[0] | | |
| 02891026 | | USD[0.00] | | |
| 02891028 | | DFL[1589.6979], USD[1.86] | | |
| 02891030 | | TRX[.802996], USD[3.24531174] | | |
| 02891035 | | AKRO[1], BAO[1], BRZ[.0029376], BTC[.00000295], UBXT[1], USD[0.00], USDT[0.08062727] | Yes | |
| 02891039 | | ATLAS[70], CRO[10], USD[0.36] | | |
| 02891040 | | CRO[69.9867], USD[0.00], USDT[0.78995066] | | |
| 02891052 | | IMX[.084515], USD[72.02] | | |
| 02891054 | | ATLAS[270], MBS[1495.31755675], POLIS[16.3], SPELL[5000.55538199], USD[294.38] | | |
| 02891055 | | CRO[19.9964], FTT[.04176364], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02891056 | | BTC-PERP[0], ETH-PERP[0], USD[212.90], USDT[0.00000002] | | |
| 02891057 | | ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ORBS-PERP[0], OXY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[2380931.53475513], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02891058 | | ATLAS[162017.909], AXS[.09113], BTC[.0352], FTM-PERP[0], FTT[.09829], LINK[.059954], LINK-PERP[0], MANA[.10169], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS[.090918], SOL[.0064492], SOL-PERP[0], USD[0.02] | | |
| 02891071 | | ATLAS[10], USD[0.92], XRP[.1841] | | |
| 02891078 | | DFL[209.9601], TRX[.000003], USD[2.16], USDT[0] | | |
| 02891082 | Contingent | BTC[0], ETH[0], ETHW[0.00042016], FTM[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00633000], RSR[0], SOL[0.00991321], USD[2637.85], USDT[0], XRP[0] | | |
| 02891085 | | AVAX[.00000001], BNB[0.00000001], ETH[0], KIN[1], LUNC[0], SOL[0], USD[0.00], USDT[0.00000016] | | |
| 02891089 | | ATLAS[199.96], BOLSONARO2022[0], GALA[19.996], USD[0.03] | | |
| 02891091 | | ATLAS[9.9012], ATLAS-PERP[0], FIL-PERP[0], USD[0.00] | | |
| 02891100 | | 1INCH-PERP[0], BTC-PERP[0], CRO-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02891101 | | RAY[0] | | |
| 02891103 | | FTT-PERP[0], USD[-15.43], USDT[21.97891678] | | |
| 02891111 | | ATLAS[244.85886971], ENJI[4.59363045], USDT[0.00000001] | | |
| 02891112 | | BTC[.00039511], SOL-PERP[0], USD[0.00] | | |
| 02891116 | | USD[7.80] | Yes | |
| 02891121 | | ATLAS[0], BTC[0.00862089], FTT[0.15796103], POLIS[0], SRM[3.19107900], USD[0.00] | | |
| 02891122 | | ATLAS[200], POLIS[2.2], TRX[.472901], USD[0.76] | | |
| 02891123 | | USD[0.00], USDT[0] | | |
| 02891125 | | RAY[0] | | |
| 02891127 | | DFL[500], USD[1.85] | | |
| 02891129 | Contingent, Disputed | BAQ[7], DOGE[1], ETH[0], HXRO[1], KIN[6], RSR[1], TRU[2], TRX[0], UBXT[2], USD[0.00] | Yes | |
| 02891131 | | ATLAS[570], POLIS[12.6], USD[10.61], USDT[0] | | |
| 02891136 | | ATLAS[0], USDT[0] | | |
| 02891138 | | POLIS[16.796808], POLIS-PERP[0], USD[0.63], USDT[0.00000006] | | |
| 02891139 | | POLIS-PERP[0], USD[0.00] | | |
| 02891144 | | TRX[0], XRP[0] | | |
| 02891147 | | BNB[0.01236482] | | BNB[.011994] |
| 02891152 | | USD[1.42] | | USD[1.40] |
| 02891157 | Contingent | BTC-PERP[0], FTM-PERP[0], LUNA2[0.24081686], LUNA2_LOCKED[0.56190602], USD[0.00], USDT[16.59859331] | | |
| 02891158 | | USD[0.00] | | |
| 02891164 | | BOBA[.0551636], USD[0.01] | | |
| 02891167 | | USD[0.00] | | |
| 02891168 | | ATLAS[39.9924], USD[0.54] | | |
| 02891172 | | 0 | | |
| 02891174 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[5.15099120], LUNA2_LOCKED[12.01897948], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], USD[1.73] | | |
| 02891176 | | AAVE-PERP[0], ATLAS[0], FTT-PERP[0], ICX-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.00000001], SAND-PERP[0], SOL[0], STARS[0], TRX[0], TRX-PERP[0], USD[0.07], USDT[0] | | |
| 02891177 | | ATLAS[92.18575466], CRO[16.45578929], LINK[1.01458439], SAND[8.16680601], USD[0.00], XRP[8.03693808] | | |
| 02891179 | | USDT[0] | | |
| 02891182 | | SUSHI[0] | | |
| 02891184 | | CRO[579.8898], USD[2.77], USDT[0] | | |
| 02891185 | | CRO[223.92067675] | | |
| 02891189 | | AAVE[1.60607546], BTC[0.01767439], BTC-PERP[.027], CRO[0.01855345], ETH[0], ETH-PERP[.384], LINK[0], MATIC[0], SOL[3.02774770], SUSHI[97.27045222], TRX[.000006], TRX-PERP[0], UNI[19.90147508], USDI-1027.01], USDT[7101.88093002] | | |
| 02891195 | | AKRO[2], AUDIO[1], BAO[3], KIN[5], SOL[0], STARS[0], TOMO[1], USD[0.00] | | |
| 02891197 | | BTC-PERP[0], POLIS[198.9], SAND-PERP[0], USD[-0.46], XRP[.6192] | | |
| 02891198 | | FTT[12.1], USD[0.01], USDT[3.5923536] | | |
| 02891200 | | AVAX[0], MATIC[0], SOL[83.08477084], USD[0.81] | | |
| 02891201 | | RAY[.9498], USD[4.31], USDT[0] | | |
| 02891203 | | BAO[1], CAD[0.00], CRO[.07597869], DOGE[367.64887437], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02891206 | | BRZ[.38291804], USD[0.00] | | |
| 02891215 | | BTC-PERP[0], CRO[9.87], USD[0.26], USDT[0.00702602] | | |
| 02891216 | Contingent | LUNA2[0.21126986], LUNA2_LOCKED[0.49296301], LUNC[46004.4573499], SAND[88.60285514], SAND-PERP[0], SOL[3.26], USD[0.37], USDT[0.00000001] | | |
| 02891221 | | RAY[0] | | |
| 02891222 | | STARS[6.13308266], USD[7.21] | | |
| 02891226 | | ATLAS[12677.5908], BOBA[196.562741], STARS[72.98613], USD[0.55], USDT[1000.00000001] | | |
| 02891229 | | BTC[0.00002906], POLIS[.09544], SOL[.0027198], USD[0.02] | | |
| 02891239 | | ATLAS[272.2355905], ATLAS-PERP[0], GALA[169.03266003], HNT[1.27049876], MTA[70], SAND[43.97900929], USD[1.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02891240 | | BTC[0.00010006], USDT[0] | | |
| 02891241 | | BOBA[41.8], ETH[.045], ETHW[.045], USD[0.18] | | |
| 02891246 | | USDT[0.00000006] | | |
| 02891255 | | EUR[0.00], USDT[0.33797047] | | |
| 02891260 | | USD[0.13], USDT[0.00966400] | | |
| 02891262 | | AUD[0.00] | | |
| 02891263 | | BRZ[.0010401], USDT[0] | | |
| 02891264 | | ATLAS[199.962], GRTBEAR[8998.29], USD[0.01] | | |
| 02891274 | | ATLAS[1341.65236699], USD[0.00] | | |
| 02891275 | | POLIS[1.6], USD[0.01], USDT[0] | | |
| 02891280 | | TRX[.98005], USDT[0] | | |
| 02891281 | | BTC[.2933], USD[14991.92] | | |
| 02891283 | | ATLAS[433.92882], SPELL-PERP[0], USD[0.09] | | |
| 02891297 | | AR-PERP[2.6], AVAX-PERP[0], BAND-PERP[40.9], BTC[0.02040000], ETH[.28630381], ETHW[.31599449], GALA-PERP[750], KNC-PERP[0], LUNA2-PERP[0], REN-PERP[509], SAND-PERP[56], TRX[.000029], USD[-152.61], USDT[21.88138647] | | |
| 02891298 | | BOBA[.0814889], USD[0.00] | | |
| 02891299 | | USD[0.01] | | |
| 02891302 | | BNB[0], DYDX[10.32777912], ETH[.19864122], ETH-PERP[0], ETHW[.19864122], FTM[50], LINK[4.96800659], RNDR[39.39092011], SOL[3.71454185], USD[160.50], USDT[21.48988091] | | |
| 02891303 | | BTC[0.00007619], USDT[1.79940627] | | |
| 02891307 | | ASD[0.03126325], BTC[0], USD[1.37] | | |
| 02891313 | | ATLAS[290], BNB[.00238525], POLIS[5.9], USD[0.51] | | |
| 02891315 | | USD[0.00], USDT[0] | | |
| 02891316 | | USD[9.81], USDT[.50770556] | | |
| 02891318 | | ATLAS[250], USD[2.29], USDT[0] | | |
| 02891319 | Contingent | 1INCH[2.00116383], AKRO[7], ALPHA[2], AUDIO[1], BAO[10], BAT[2], BNB[150.58953746], BTC[4.54861457], CEL[.00000277], COMP[.00000913], DENT[10], DOGE[1], DOT[0.00152014], ETH[26.98978768], ETHW[.0007385], FIDA[1], FRONT[2], FTT[0], GRT[3], HOLY[.00001189], HXRO[.00001672], KIN[7], LUNA2[0.77021513], LUNA2_LOCKED[1.75649745], LUNC[167769.39097804], MATH[3], OMG[.00000593], RSR[6], RUNE[1.0207233], SRM[1.1558487], SRM_LOCKED[333.83729401], SXP[1], TRU[2], TRX[6], UBXT[2], USD[40.93], USDT[0] | Yes | |
| 02891322 | | BNB[0], DOGE[0], FTT[0.00000008], TRX[0], USDT[0], XRP[.16] | | |
| 02891324 | | ATLAS[5258.95], ATLAS-PERP[0], USD[0.18], USDT[0.00000001] | | |
| 02891325 | | ALICE[0], AURY[0], BNB[0.00000086], BRZ[0.01378471], FTM[0], FTT[.00000001], SAND[0], SOL[0.70380661], USD[0.00], USDT[-0.00469493] | | |
| 02891328 | | ATLAS[1985.09478815] | | |
| 02891329 | | NFT (336266191170828123/FTX EU - we are here! #274736)[1], NFT (451300343317620998/FTX EU - we are here! #274673)[1], NFT (472084762253636011/FTX EU - we are here! #274728)[1] | | |
| 02891333 | | BTC-PERP[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 02891334 | | AAVE-20211231[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], ETH-20211231[0], FTT[.2], SOL-20211231[0], TRX[1.56594], USD[15.67], USDT[13.39184024] | | |
| 02891336 | | POLIS[11.197872], TRX[.817202], USD[0.01] | | |
| 02891337 | | ATLAS[80], BTC[.00472], USD[0.03] | | |
| 02891339 | | USDT[20] | | |
| 02891341 | | ETH[.00027015], ETHW[.00027015], GALA-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL[.008], SOL-PERP[0], SUSHI[-0.05311643], USD[2262.44], USDT[.71314992] | | |
| 02891344 | | ATLAS[324.32829227], BAO[1], MATIC[3.92839484], USD[0.00] | Yes | |
| 02891345 | | CRO-PERP[0], STG[.66200974], USD[0.00] | | |
| 02891346 | | USD[0.00], USDT[0] | | |
| 02891348 | | BTC[0], TRX[.000005], USDT[0] | | |
| 02891350 | | BNB[0] | | |
| 02891357 | | ETH[.00082889], USD[39.09], USDT[0.43753000] | | |
| 02891359 | | USD[0.00] | | |
| 02891362 | | BRZ[.00038], TRX[.000007], USD[0.00], USDT[.5049] | | |
| 02891365 | | ETHW[1.86], FTT[25.995], USD[12397.20] | | |
| 02891368 | | BNB[0], BTC[.00000151], USD[0.00] | | |
| 02891379 | | ATLAS[955.56927], BRZ[726], FTM[80.67334], FTT[3.64467], POLIS[19.82644328], RAY[16.89782], SRM[32.14078] | | |
| 02891391 | | USD[0.01] | | |
| 02891393 | | USD[318.80] | | |
| 02891394 | | AKRO[146.52778586], ATLAS[51.71651915], AUD[0.66], BAO[1], GALA[21.46702411], REN[8.53623916] | Yes | |
| 02891396 | | BOBA[.0817335], USD[0.37], XRP[336.9326], XRP-PERP[0] | | |
| 02891398 | Contingent | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], LUNA2[0.23835676], LUNA2_LOCKED[0.55616579], LUNC[.002484], SOL-PERP[0], USD[1.17], USDT[0.00000001], XRP-PERP[0] | | |
| 02891399 | | ATLAS[2769.446], POLIS[20.79584], USD[1.51], USDT[.004083] | | |
| 02891408 | | ATLAS[9.998], SHIB[24119.91304001], USD[0.00], USDT[0] | | |
| 02891410 | | BNB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02891411 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[0.69], USDT[0.00000001], XRP-PERP[0] | | |
| 02891415 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[8.62], USDT[0.00000003], USDT-PERP[0] | | |
| 02891416 | | DFL[8.104], USD[0.80], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02891417 | | TRX[.001031], USDT[0.00131211] | | |
| 02891418 | | ATLAS[8.9037], USD[0.00], USDT[0] | | |
| 02891421 | | AKRO[1], BAO[1], CRO[162.17028207], KIN[3], RUNE[29.3515198], TRX[1], USD[0.01] | | |
| 02891423 | Contingent, Disputed | RAY[0] | | |
| 02891425 | | BCH[0.05403276], SOL[0], STARS[0] | | |
| 02891427 | | ATLAS[8.22639241], USD[0.21] | | |
| 02891428 | | BOBA[.0659575], TRX[52.9816], USD[0.07] | | |
| 02891432 | | BOBA[.07141], USD[0.00] | | |
| 02891433 | | USD[25.00] | | |
| 02891434 | | ATLAS[0], FTT[0.53809384], XRP[0] | | |
| 02891436 | Contingent | ATLAS[0], AVAX[0], BNB[0], DOT[0], ETH[0], LINK[0], LUNA2[0.16025832], LUNA2_LOCKED[0.37393610], LUNC[0.00274729], MATIC[0], NFT (445284875144127163/FTX AU - we are here! #57422)[1], SOL[0], TRX[0], USD[0.03], USDT[0.00000001] | | |
| 02891437 | | SOL[0], TRX[.007518] | | |
| 02891439 | | ATLAS-PERP[0], SOL[.00000001], USD[0.01], USDT[0] | | |
| 02891440 | | TRX[.010789], USDT[10111.42068396] | Yes | |
| 02891442 | | USDT[0.00000210] | | |
| 02891443 | | AKRO[2], BAO[3], DENT[1], FTT[1.04993372], GBP[214.47], KIN[5], UBXT[4], USD[0.00] | Yes | |
| 02891446 | | USDT[0] | | |
| 02891447 | | ATLAS[0], BNB[0], SPELL[0], USDT[10.841545] | | |
| 02891456 | | ATLAS[380], USD[0.10] | | |
| 02891457 | | BTC[0], ETH[.00064359], ETHW[.00064359], FTT[0], SAND[.9802], USD[0.00], USDT[0.63016223] | | |
| 02891461 | | USD[0.00] | | |
| 02891464 | | BTC-PERP[.1087], CRO[2380], CRO-PERP[0], ETH-PERP[0], FTT[0.01509806], LINK-PERP[0], LTC-PERP[0], USD[-1587.15], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02891466 | | POLIS[.06], TRX[.291901], USD[0.00], USDT[0] | | |
| 02891469 | Contingent, Disputed | RAY[0] | | |
| 02891470 | | BTC[0] | | |
| 02891472 | | POLIS[86.58799046] | | |
| 02891474 | | ATLAS[48169.1735], USD[0.34], XRP[.192584] | | |
| 02891478 | | BEAR[26.4], BTC[0.00009667], USDT[5045.34529275] | | |
| 02891482 | | ATLAS[.02596567], BAO[2], DENT[1], SOL[2.64416869], USD[1.00], USDT[0.00000198] | | |
| 02891487 | | BTC[0], USD[1.39] | | |
| 02891491 | | BRZ[0.33980383], BTC[0], ETH[0], USD[0.00] | | |
| 02891494 | | ATLAS[1109.791], FTT[1.299753], USD[0.33] | | |
| 02891495 | | ATLAS[9.212], BTC[.00009072], POLIS[.08296], TRX[3849.915911], USD[0.75] | | |
| 02891500 | | BOBA[.0113628], BTC-PERP[0], USD[0.00] | | |
| 02891508 | | APT[.76510154], BNB[.01624716], BTC[0.00020327], ETH[0.00073830], ETHW[0.00073830], LINK[.095356], SAND[1.99334], SOL[6.5888096], USD[1.31], XRP[.7326] | | |
| 02891520 | | AURY[197.12287602], BAO[1], BRZ[0], USD[0.00], USDT[0] | Yes | |
| 02891522 | | USD[0.01], USDT[0] | | |
| 02891523 | | BTC[.0000719], BTC-1230[0], BTC-PERP[0], ETH[.00117826], ETHW[.00116457], TRX[.000055], USD[1468.42], USDT[1662.87439305], XRP-PERP[0] | Yes | |
| 02891527 | | ATLAS[250], CRO[80], USD[0.62], USDT[0] | | |
| 02891529 | | ATLAS[11420], ETH[0.01202997], ETHW[0.01202997], USD[0.09] | | |
| 02891531 | | AKRO[2], ALPHA[1], AUD[0.04], BAO[57], BNB[.0000131], DENT[5], DOGE[1], ETH[.46865002], ETHW[.46845313], KIN[43], RSR[1], SHIB[31922398.86806007], TRX[2], UBXT[3], USDT[230.51179586] | Yes | |
| 02891534 | | ATLAS[9.5649], POLIS[.099202], USD[0.00], USDT[0] | | |
| 02891538 | | BTC[.11847215], ETH[.86395568], ETHW[.86360158], USD[1692.43] | Yes | |
| 02891540 | | PTU[458], TRX[.000001], USD[882.06] | | |
| 02891541 | | AKRO[1], BAO[1], CRO[136.92003017], DENT[3], DFL[341.28210413], FRONT[1], GRT[117.66107263], IMX[72.9668329], KIN[7], LRC[138.32632097], MATIC[62.55231066], RSR[1], SGD[0.00], TOMO[1], TRX[1.00078], UBXT[3], USD[0.00], USDT[0.00072923] | Yes | |
| 02891542 | | BTC-0325[0], BTC-PERP[0], USD[73.65] | | |
| 02891545 | | USD[107.32], USDT[0] | | |
| 02891547 | | BOBA[.02105391], SOL[.000995], USD[0.46] | | |
| 02891551 | | MATIC[730], MATIC-PERP[0], PTU[2444], USD[17.40], USDT[0] | | |
| 02891552 | | NFT (476668816227559901/FTX AU - we are here! #16587)[1], USD[0.00], USDT[0] | | |
| 02891556 | | ATLAS[100], DOT[.03581107], POLIS[6], USD[0.00], USDT[0] | | |
| 02891559 | | ATLAS[9.9506], GALA[9.9867], KIN[9711.2], PAXG-PERP[0], SHIB[99791], USD[-0.06], USDT[0] | | |
| 02891560 | | ATLAS[3069.502], USD[0.04], USDT[0] | | |
| 02891570 | | USD[0.00] | | |
| 02891571 | | ATLAS[389.922], SOL[.00590644], USD[0.82] | | |
| 02891572 | | ATLAS[5666.68230106], NFT (391091870905946556/FTX EU - we are here! #47309)[1], NFT (402938086419059913/FTX EU - we are here! #47522)[1], NFT (439016207386058879/FTX AU - we are here! #38123)[1], NFT (457219773114556361/FTX AU - we are here! #38167)[1], NFT (569833899187655252/FTX EU - we are here! #47432)[1], TRX[0.04342600], TRX-PERP[0], USD[0.30], USDT[0.56754786] | | |
| 02891573 | Contingent | ETH[.0009838], ETHW[.0009838], GST[.06], LUNA2_LOCKED[0.00000002], LUNC[.002], SOL[.008806], USDT[614.28955137] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02891575 | | USDT[0] | | |
| 02891576 | | NFT (348002688582010281/FTX EU - we are here! #226683)[1], NFT (427540535097759558/FTX EU - we are here! #151501)[1], NFT (462459091237579622/FTX AU - we are here! #67844)[1], NFT (490849196898312969/FTX EU - we are here! #151607)[1] | | |
| 02891579 | | MOB[.4982], USDT[74.93428022] | | |
| 02891582 | | NFT (351213453774469753/FTX EU - we are here! #56189)[1], NFT (431624734359384783/FTX EU - we are here! #54185)[1], NFT (462357443323172291/FTX EU - we are here! #56071)[1] | | |
| 02891587 | | ATLAS[0], BTC[0], USD[1.10] | | |
| 02891589 | | ATLAS[70], USD[1.40] | | |
| 02891590 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02891600 | | USD[0.00], USDT[0] | | |
| 02891603 | | SOL[.02343902], STARS[0], USD[0.00], USDT[0] | | |
| 02891606 | | BTC[7.78755021], ETH[20.36695321], ETHW[0], MATIC[5498.57611534], SOL[131.13333103], XRP[436124.83154643] | | BTC[7.002805], ETH[19.897984], MATIC[.00001531], SOL[.00003072], XRP[424384.22603] |
| 02891611 | | NFT (410090218686751897/The Hill by FTX #42975)[1], USD[0.01] | | |
| 02891612 | | BNB[0], BRZ[0], TRX[0] | | |
| 02891620 | | BAO[1], BNB[.00000001], CEL[0] | Yes | |
| 02891621 | | ATLAS[400.70644686], BAO[2], EUR[0.00], GODS[.00144291], KIN[1.00000001], POLIS[4.28482255], SRM[4.64244214], USD[0.00] | Yes | |
| 02891626 | | USD[0.01] | | |
| 02891629 | | USD[0.00] | | |
| 02891634 | | APE-PERP[0], CHZ[82699.79548435], DOGE-PERP[0], FTT[0.23690149], GMT-PERP[0], NFT (291253235936011405/The Hill by FTX #2076)[1], NFT (312060614485254172/Belgium Ticket Stub #921)[1], NFT (361799898859482034/Japan Ticket Stub #1989)[1], NFT (370751987489453518/Hungary Ticket Stub #687)[1], NFT (390489384814171092/Mexico Ticket Stub #414)[1], NFT (409393635795233092/FTX EU - we are here! #159825)[1], NFT (411407160231256248/Netherlands Ticket Stub #1808)[1], NFT (426994722028639818/Montreal Ticket Stub #1422)[1], NFT (434901322175217391/FTX EU - we are here! #159767)[1], NFT (474328679528597749/FTX Crypto Cup 2022 Key #2116)[1], NFT (502384606902382279/FTX EU - we are here! #159612)[1], NFT (529144996238886774/Monza Ticket Stub #1477)[1], NFT (540208701253355302/France Ticket Stub #785)[1], NFT (556898490088020241/Austin Ticket Stub #754)[1], UBXT[1], USD[9.72], USDT[0] | Yes | |
| 02891636 | | DFL[19.996], PTU[.9998], USD[0.48], USDT[0.00000001] | | |
| 02891640 | | USD[0.08] | | |
| 02891658 | | DFL[1046.37758129], TRX[1], USD[0.00] | Yes | |
| 02891659 | | ATLAS[1499.715], USD[31.21], USDT[.007672] | | |
| 02891669 | | ATLAS[5109.998], ATLAS-PERP[0], USD[2.56], USDT[0] | | |
| 02891670 | | BNB[0.00000001], ETH[0], LTC[0], MATIC[0.00000001], SOL[0.00000001], TRX[61.29440795], USDT[10.80886877] | | |
| 02891672 | | USD[0.01], USDT[0] | | |
| 02891673 | | USD[0.00] | | |
| 02891676 | | NFT (465252580869910197/FTX EU - we are here! #29702)[1], NFT (522596983654995237/FTX EU - we are here! #29538)[1], NFT (549460680103395997/FTX EU - we are here! #28750)[1], NFT (557327320524671954/FTX x VBS Diamond #139)[1], TRX[.000001], USDT[0.00000003] | | |
| 02891679 | | USD[0.00] | | |
| 02891680 | | BNB[.00002825], ETH[.00006678], ETHW[.00000678], FTT[.00000671], GMT[.0000001], GST[.0000452], NFT (294903161595076029/Mexico Ticket Stub #497)[1], NFT (322382370462040983/FTX EU - we are here! #105385)[1], NFT (341674602093715383/FTX AU - we are here! #1436)[1], NFT (372755060767107623/FTX EU - we are here! #105266)[1], NFT (426893770213452077/Montreal Ticket Stub #1640)[1], NFT (429950023649290475/FTX AU - we are here! #1440)[1], NFT (437806084861109211/Belgium Ticket Stub #970)[1], NFT (460710119012096705/The Hill by FTX #2236)[1], NFT (463151628829214717/Japan Ticket Stub #804)[1], NFT (464486594799907296/FTX Crypto Cup 2022 Key #1771)[1], NFT (483833080584976657/FTX AU - we are here! #25472)[1], NFT (495006961139279960/France Ticket Stub #595)[1], NFT (529335983282894397/Monza Ticket Stub #1710)[1], NFT (530997548470974787/FTX EU - we are here! #105129)[1], NFT (568881275207028909/Hungary Ticket Stub #895)[1], USD[0.09] | Yes | |
| 02891681 | | USD[0.00] | | |
| 02891683 | | USDT[0.09156718], XRPBULL[854148.263] | | |
| 02891688 | | USD[0.00], USDT[77.06450639] | | |
| 02891690 | | BOBA[11.4], BOBA-PERP[0], USD[1.57] | | |
| 02891693 | | CRO[311.30289983], POLIS[28.57261054], USDT[0] | | |
| 02891700 | Contingent | CRO[294.5873701], ETH[.0009952], ETHW[.0009952], LDO[17.9964], LUNA2[0.17586097], LUNA2_LOCKED[0.41034227], LUNC[32148.32914], POLIS[8.47173848], USD[1.10], USTC[3.9952] | | |
| 02891704 | | AUDIO[0], BTC[0], ETH[0], LUNC[0], SOL[0], USD[0.00], USDT[0.00000013] | | |
| 02891710 | | ALICE-PERP[0], ATLAS-PERP[0], FTT[0], GALA-PERP[0], OMG-PERP[0], SAND-PERP[0], USD[0.01], USDT[0] | | |
| 02891716 | | BNB[0], USD[0.00], USDT[0] | | |
| 02891723 | | ATLAS-PERP[0], USD[180.00] | | |
| 02891724 | | USD[0.00], USDT[0] | | |
| 02891725 | | BICO[4.9991], MANA[43.99208], USD[0.93], USDT[.973] | | |
| 02891735 | | BOBA-PERP[0], GALA-PERP[0], MANA-PERP[0], QTUM-PERP[0], USD[7.66] | | |
| 02891736 | | USD[0.00] | | |
| 02891738 | | ATLAS[0], BRZ[0], BTC[0], FTT[0.00307257] | Yes | |
| 02891739 | | APE[1.2859581], USD[0.73], USDT[0] | | |
| 02891747 | | ATLAS[48.45755454], ATLAS-PERP[0], BTC[.00000071], USD[-0.03] | | |
| 02891759 | | BRZ[0], BTC[.125], ETH[0], ETHW[0.00076220], FTT[0], USD[2.93], USDT[0] | | |
| 02891769 | | BTC[.01963455], USDT[26.38732] | | |
| 02891772 | | USD[0.00] | | |
| 02891777 | | DFL[196.34921221], FTT[.05271287], USD[0.00] | | |
| 02891778 | | BTC[0], FTT[0], USD[314.15] | | |
| 02891782 | | TRX[.502015], USD[0.03], USDT[0] | | |
| 02891783 | | BOBA[104.0793103] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02891784 | | ATLAS[2530], DFL[1440], USD[0.02] | | |
| 02891791 | | ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02891792 | | BRZ[.00311032], BTC-PERP[0], ETH-PERP[0], USD[6.10] | | |
| 02891804 | Contingent | ATLAS[1200], LUNA2[0.00575461], LUNA2_LOCKED[0.01342744], LUNC[1253.08], USD[0.00], USDT[0] | | |
| 02891805 | | BTC[0.00054679], BTC-PERP[0], DFL[0.66115208], ETH-PERP[0], SOL[0], USD[0.00], USDT[0.02537496] | | |
| 02891807 | | BAO[2], BNB[0], DENT[1], KIN[7], MATIC[1], USD[0.00], USDT[0] | | |
| 02891810 | | USDT[0] | | |
| 02891813 | | BNB[0], USD[0.02] | | |
| 02891816 | | USD[0.92] | | |
| 02891819 | | DFL[669.866], USD[1.53], USDT[0] | | |
| 02891820 | | ATLAS[150], ETH[0.44154694], ETH[0.00030211], ETHW[0.00030047], POLIS[2.6], USD[0.69], USDT[0.28508698] | | ETH[.0003], USD[0.68] |
| 02891824 | | BAO[3], BTT[247811.5782826], FTT[.61040321], LINK[.00006244], USD[0.00], USDT[0.00000004] | Yes | |
| 02891830 | | BNB[.029395], USD[0.00], USDT[0] | | |
| 02891837 | | USD[3.78], USDT[.003954] | | |
| 02891841 | | USD[0.13] | | |
| 02891842 | | BNB[1.23291], USD[4.18], XRP[76.262556], XRP-PERP[0] | | |
| 02891849 | | USD[4.47], USDT[2] | | |
| 02891852 | | FTT[25.09535887], USD[0.04] | | |
| 02891856 | | IMX[281.8], USD[0.37] | | |
| 02891858 | | ATLAS[109.20694869], USDT[0] | | |
| 02891862 | Contingent | ALCX[.0004978], APE-PERP[0], AR-PERP[0], BTC-PERP[0], DOGE[.8996], ETH[0.00064533], ETH-PERP[0], ETHW[0.01012684], GMT-PERP[0], IMX[.0003], LUNA2[1.54298677], LUNA2_LOCKED[3.60030247], LUNC[.008434], MATIC[0.00273605], NEAR-PERP[0], OMG-PERP[0], SOL[0.00394051], USD[0.03] | | |
| 02891864 | | ATLAS[1000], AURY[54.98933], CEL[21.1], ENJ[295], EUR[0.00], FTT[28.995224], GRT[1000], POLIS[155.1806], RNDR[239.4], TRX[.000002], USD[0.12], USDT[152.70181098] | | |
| 02891871 | | ANC-PERP[0], BNB-PERP[0], ETH[.599936], ETH-PERP[0], ETHW[.599936], KIN-PERP[0], LUNC-PERP[0], ROOK-PERP[0], SAND-PERP[0], TRUMP2024[0], USD[-11.17], USDT-PERP[0], USTC-PERP[0] | | |
| 02891872 | | BOBA[.05850295], USD[4.03] | | |
| 02891876 | | 0 | | |
| 02891881 | | BAO[1], CRO[30.37067650] | | |
| 02891882 | Contingent | ETHW[.0096278], LUNA2[0.00863256], LUNA2_LOCKED[0.02014266], LUNC[1879.76], USD[0.00], USDT[0.00000001] | | |
| 02891884 | | BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SHIB-PERP[0], TONCOIN[.09065355], TONCOIN-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 02891889 | | 0 | | |
| 02891892 | | ATLAS[63407.9502], FTT[145.8], TRX[.716299], USD[4.90], XRP[.703744] | | |
| 02891894 | | ATLAS[5570], USD[0.87], USDT[.006375] | | |
| 02891905 | | AVAX[0], BTC[0.03047328], ETH[.00000001], FTM[.00000001], FTT[.2], USD[0.48], USDT[0] | | |
| 02891909 | | USD[25.06], USDT[0] | | |
| 02891912 | | ATLAS[1529.7093], TRX[.70204], USD[1.09] | | |
| 02891913 | | AKRO[1], BAO[1], CHZ[15.46067972], CRO[232.09563908], DENT[2], DFL[80.99809186], GALA[89.29160123], IMX[3.55068257], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02891923 | | USD[25.34], USDT[.0096] | | |
| 02891927 | | ATLAS[9.988], USD[0.02], USDT[0] | | |
| 02891928 | | AUD[0.00], BOBA[303.58787049], USD[0.10], USDT[0] | | |
| 02891931 | | USDT[.387106] | | |
| 02891932 | Contingent, Disputed | TONCOIN[1], USD[0.00] | | |
| 02891935 | | STARS[11.9982], USD[2.66], USDT[.003] | | |
| 02891936 | | MATIC-PERP[0], USD[-21.43], USDT[224.39863083] | | |
| 02891940 | | ATLAS[0], BNB[0], RSR[0], USD[0.00], USDT[0] | | |
| 02891942 | | ETH[.00000001], LTC[.00091171], USD[0.01] | | |
| 02891952 | | ATLAS[3040], USD[0.49], USDT[0] | | |
| 02891955 | | ATLAS[496.62691790] | | |
| 02891957 | | AAVE[.31773285], AKRO[2], BAO[4], BRZ[0], CRO[130.56795986], FTT[7.88231776], HT[12.53882536], KIN[7], TRX[2], UBXT[1], USD[0.00], USDT[22.76418872] | Yes | |
| 02891959 | | CRV[58.99031], USD[2.18] | | |
| 02891960 | | DFL[2.04922698], USD[0.00], USDT[0.00000001] | | |
| 02891964 | | AVAX[0], BCH[0], BNB[0], ETH[0], FTT[0], MATIC[0], SOL[0], TRX[0.42042200], USD[0.00], USDT[50.55132432] | | |
| 02891969 | | FTT[.01014137], USD[0.00] | | |
| 02891973 | | BNB[.00003969], BOBA[84.01853400], IMX[20.7466273], RAY[0.00027435], USD[0.00] | Yes | |
| 02891977 | | USD[0.00], USDT[0] | | |
| 02891978 | | USD[0.00], USDT[0] | | |
| 02891980 | | USD[0.01] | | |
| 02891982 | | ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-20211231[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[394.11190577] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02891983 | | ATLAS[9.916], TRX[.8044], USD[0.00], USDT[0] | | |
| 02891988 | | USDT[0.15723951] | | |
| 02891990 | | CHZ[9.66], DOGE[.972], USD[0.00], USDT[79.83654255] | | |
| 02891991 | | ATLAS[410], USD[0.09], USDT[.007111] | | |
| 02891992 | | BNB[0] | | |
| 02891996 | | ATLAS[3840], TRX[.000001], USD[1.84] | | |
| 02891999 | | USD[1.12] | | |
| 02892000 | | NFT (314465122052602126/FTX EU - we are here! #261520)[1], NFT (357793199698618707/FTX EU - we are here! #261528)[1], NFT (481204022255504387/FTX AU - we are here! #33622)[1], NFT (495304767074975103/FTX AU - we are here! #16748)[1], NFT (506846849970644558/FTX Crypto Cup 2022 Key #4762)[1], NFT (542462276516176831/FTX EU - we are here! #261505)[1] | | |
| 02892002 | | BNB[0], MATIC[0], USD[0.00] | | |
| 02892007 | | MBS[0], USDT[0] | | |
| 02892010 | | ATLAS[.01487487], BAO[4], BNB[0.00000163], BRZ[0.01150211], DENT[1], KIN[4], POLIS[.00105288], RSR[1], SUSHI[.00075384], UBXT[1] | Yes | |
| 02892012 | | USD[0.00] | | |
| 02892014 | | AKRO[2], BAO[3], BAT[1], DENT[2], ETH[0.00000007], KIN[5], RSR[1], SOL[0], TRX[.000777], UBXT[2], USDT[0.00000006] | | |
| 02892015 | | ETH[.91658003], ETHW[0.91163299], FTT[25], USDT[2.12612879] | | ETH[.903], USDT[2.079739] |
| 02892016 | | ATLAS[10], CRO[9.30134104], DFL[20], USD[0.00], USDT[0] | | |
| 02892021 | | ATLAS[50], IMX[1.3], USD[1.28], USDT[0] | | |
| 02892036 | | NFT (394992584881369843/FTX AU - we are here! #67804)[1], USDT[0.00000024], XRP[0] | | |
| 02892043 | | AUD[0.00], BTC-PERP[.005], TOMO[1], TRU[1], USD[-2.85], USDT[0.03393220] | | |
| 02892046 | | BTC[0.00469910], ETH[.0599886], ETHW[.0599886], USDT[.6] | | |
| 02892047 | | USDT[70] | | |
| 02892050 | | ATLAS[32.67231204], USD[-4.24], USDT[8.38548212] | | |
| 02892051 | | ATLAS[945.49185005], BAO[4], KIN[5], USD[0.00] | Yes | |
| 02892059 | | BNB[.13881303], USD[0.00], USDT[0.95160454] | | |
| 02892062 | | POLIS[17.1977], SOL-PERP[0], USD[0.76], USDT[0] | | |
| 02892066 | | ATLAS[105.24661215], BAO[1], CAD[0.00], KIN[1] | | |
| 02892067 | | USD[26.68], USDT[.0064] | | |
| 02892075 | Contingent | LUNA2[.03089609], LUNA2_LOCKED[0.07209089], LUNC[6727.69], USD[0.00], USDT[0.00000140] | | |
| 02892076 | | 1INCH-1230[0], 1INCH-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM[0.00319361], ATOM-PERP[0], BILI-0624[0], BNB-0325[0], BTC-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], ETH[0.02197381], ETH-0325[0], ETH-1230[.7], ETH-PERP[.1], EUR[0.90], FTT[25], GMT-PERP[0], LUNC-PERP[0], SOL[8.13964455], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00002900], USD[370.20], USDT[0.00907264], XRP-PERP[0] | | ETH[.021908], SOL[8.077049], USD[1258.08] |
| 02892078 | | DFL[9.4908], USD[0.01], USDT[26.03] | | |
| 02892092 | | USD[0.00] | | |
| 02892094 | | BCH[2.14302214], BTC[.00598], ETH[0.11197011], ETHW[0.11197011], FTT[.27143195], LTC[.18], OKB[1.094], STETH[0], TRX[.000778], USD[0.00], USDT[13.17300000] | | |
| 02892097 | | ETH[.00000049], TRX[.100009], USD[1182.95] | | |
| 02892104 | | APE[.099], ETH[.069], MATIC[24.96966251], USD[155.71], USDT[0] | | |
| 02892109 | | CRO[109.978], USD[8.10] | | |
| 02892110 | | ATLAS[230], USD[1.87] | | |
| 02892112 | | ATLAS[189.9696], C98[6], FTT[.399962], USD[0.24], USDT[0.00668911] | | |
| 02892113 | | USD[0.00], VGX[1.72127623] | | |
| 02892114 | | ATLAS[13977.3438], USD[3.53], USDT[0] | | |
| 02892116 | | AUD[0.00], USDT[48.76928987] | | |
| 02892117 | | ATLAS[50], AURY[5], CRO[110], POLIS[4], SPELL[2500], USD[.57], USDT[0.00000001] | | |
| 02892123 | | USD[0.00] | | |
| 02892130 | | ATLAS[370], LTC[.00063068], USD[1.37] | | |
| 02892139 | Contingent | BTC[.03658775], DOGE[3488.83838966], ETH[0.40126455], ETHW[0.39930139], FTT[8.498385], GALA[229.957611], LINK[23.09083358], LTC[2.82642891], LUNA2[1.42702385], LUNA2_LOCKED[3.32972233], LUNC[310737.44948636], RAY[35.36427544], SAND[56.9894949], SHIB[499907.85], SOL[3.87624705], USD[0.21], XRP[285.49768260] | | BTC[.036576], ETH[.400787], LINK[23.074776], LTC[2.824068], SOL[.9402648], XRP[285.478073] |
| 02892141 | | DFL[353.22789362], GALA[1580], TONCOIN[80.2], USD[0.02], USDT[0.00230001] | | |
| 02892147 | | ATOM[.0075], DOT[.0998], NFT (304882257223253375/FTX EU - we are here! #29243)[1], NFT (311487698226297248/FTX EU - we are here! #28813)[1], NFT (383439996667571109/FTX EU - we are here! #29075)[1], NFT (417705041757827138/FTX AU - we are here! #32702)[1], NFT (481865443426789185/FTX AU - we are here! #32659)[1], NFT (549339032082144526/The Hill by FTX #32971)[1], TRX[.623068], USDT[0], XRP[.865319] | Yes | |
| 02892155 | | CRO[0], USD[0.00] | | |
| 02892156 | | FTT[18.87048047], USDT[0.00000045] | | |
| 02892160 | | ATLAS[5247.59717362], FTT[9.14069855], GALA[279.948], LTC[4.28709107], USD[1.50], USDT[0.00094413] | | |
| 02892165 | | USD[0.06], USDT[0.06411578] | | |
| 02892172 | | USD[0.00] | | |
| 02892173 | | USD[50.01] | | |
| 02892175 | | USD[0.00], USDT[0] | | |
| 02892180 | | ATLAS[270], NFT (438957408169654001/FTX EU - we are here! #11814)[1], NFT (541598432113917466/FTX EU - we are here! #12152)[1], NFT (575885557606711460/FTX EU - we are here! #11996)[1], SOL[0], USD[0.37], USDT[0.00000001] | | |
| 02892181 | | BNB[0.03839430], ETH[0], FTM[0], STARS[0], USD[0.00] | | |
| 02892187 | | POLIS[76.82027933] | | |
| 02892194 | | ADA-PERP[0], USD[0.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02892195 | Contingent | FTT[0.04758987], RAY[1.19532567], SRM[1.04914984], SRM_LOCKED[.01736639] | | |
| 02892199 | | ATLAS[480], USD[101.86] | | |
| 02892200 | | ATLAS[47.15452379], USDT[0] | | |
| 02892205 | | ATLAS[5.5058], USD[0.00], USDT[0] | | |
| 02892206 | | LTC[0], USD[0.00] | | |
| 02892215 | | USD[0.01] | | |
| 02892217 | | USDT[0.00000045] | | |
| 02892220 | | USD[0.01], USDT[0] | | |
| 02892222 | | ALGOBULL[67778.7], TRX[0], USD[0.15], USDT[0.23941807], XLMBULL[.984944], XRP[0], XRPBULL[8152.0927], ZECBULL[.396338] | | |
| 02892225 | | AKRO[5], BAO[51], BTC[0.17171943], DENT[8], ETH[.00000355], ETHW[.3889655], KIN[50], MATIC[.0056744], RSR[1], SHIB[806241.12055381], TRX[4], UBXT[15], USD[0.89] | Yes | |
| 02892226 | | BRZ[0.08912382], ETH[0.00209819], ETHW[0.00207081] | Yes | |
| 02892228 | | GOG[126.43474187], NFT (553050883157214002/FTX EU - we are here! #1291)[1], NFT (556618692818808681/FTX EU - we are here! #1194)[1], NFT (575779494840521423/FTX EU - we are here! #1071)[1], USDT[0.00200400] | | |
| 02892233 | Contingent | LUNA2[11.02170744], LUNA2_LOCKED[25.71731736], LUNC[2400000], SOL-20211231[0], SOL-PERP[0], USD[0.63], USDT[3.26993326] | | |
| 02892234 | | SGD[0.00], USD[0.00000001] | | |
| 02892235 | | TONCOIN[.00840524], USD[-0.01], USDT[90.84017844], USDT-20211231[0] | | |
| 02892236 | | ETH[0], FTT[0.00183900], GST-PERP[0], USD[0.08], USDT[0] | Yes | |
| 02892238 | | AKRO[2], AUDIO[1.00601801], BAO[6], BTC[.10526996], CHZ[1], ETH[.1499807], ETHW[.14915144], FIDA[1.00803199], FTT[16.12409004], GRT[1], HOLY[1.04058246], KIN[5], MATIC[.81430539], RSR[2], SOL[31.90802677], TOMO[2.06701654], TRX[5], UBXT[11], USD[249.55] | Yes | |
| 02892244 | | AVAX[0], BAO[2], BNB[0.16071515], BRZ[0], ENS[0], FTM[0], GAL[0.00035167], GMT[0], HNT[0], NEXO[0], POLIS[0], SAND[0], USDT[0.00048520] | Yes | |
| 02892254 | | BNB[.0001] | | |
| 02892255 | Contingent | ADABULL[31.04133], ALICE[.09742], ALTBULL[10.76424], ATLAS[9.54], ATOMBULL[270314.6], AURY[.9992], AXS[.19966], BCHBEAR[1064.86], BCHBULL[99352], BEAR[998.4], BNBBULL[.0016102], BSVBULL[6085600], BTC[0.00009944], BULL[.03886188], BULLSHIT[17.05072], CHR[.9232], DAWN[.07326], DEFIBULL[10.7912], DOGEBULL[107.4838], ENJ[1.9892], EOSBEAR[12776], EOSBULL[5783820], ETCBEAR[14000000], ETCBULL[365.4412], ETH[.0019986], ETHBULL[1.03772], ETHW[.0009986], GALA[9.944], GODS[.17406], HNT[.0999], LINKBULL[8065.5], LTC[.00996], LTCBEAR[55.08], LTCBULL[14923.4], LUNA2[0.11483751], LUNA2_LOCKED[0.26795419], LUNC[25006.11], MANA[1.9874], MATICBULL[9953.334], RNDR[.0894], SAND[.9938], SOL[.009886], THETABULL[1916.3], TLM[.6912], TRX[.9258], TRXBULL[79.52], USD[0.10], USDT[0.01383730], XAUTBEAR[0.00000537], XAUTBULL[0.00022870], XRP[.9958], XRPBEAR[1995400], XRPBULL[198533.4], XTZBEAR[93500], XTZBULL[11911.4], YGG[.9968], ZRX[.996] | | |
| 02892256 | | NFT (306001269998083083/FTX EU - we are here! #156677)[1], NFT (378981234657740026/FTX EU - we are here! #156575)[1], NFT (400398170726220676/FTX EU - we are here! #156774)[1], TRX[.0015581], USDT[0.00011150] | | |
| 02892263 | | USD[1000.00] | | |
| 02892265 | | SOL[0], STARS[0], USDT[0.00000012] | | |
| 02892267 | | USD[0.00] | | |
| 02892269 | | DFL[9.89], USD[0.81] | | |
| 02892270 | | NFT (374144540767205724/FTX EU - we are here! #164538)[1], NFT (521415509356996682/FTX EU - we are here! #163989)[1] | | |
| 02892271 | | BNBBULL[.0006713], ETH[0], LINK[0], LINKBULL[9], SUSHI[0], USD[0.05], USDT[-0.04364327] | | |
| 02892272 | | BOBA[.0086886], USD[0.98] | | |
| 02892281 | | ATLAS[470], BNB[0], USD[0.95] | | |
| 02892288 | | USDT[0] | | |
| 02892289 | | ATLAS[230], USD[0.51], USDT[0] | | |
| 02892297 | | USD[0.11] | | |
| 02892298 | | FTT[.748816] | | |
| 02892306 | | POLIS[4.8], USD[0.37], USDT[0] | | |
| 02892311 | Contingent | ATLAS[1190], AVAX[0.02786153], BTC[0.00000482], DOT[.4], JOE[933], KIN[3069.19361699], LUNA2[6.00979523], LUNA2_LOCKED[14.02285556], LUNC[1308645.566334], SPELL[145808.12], SUSHI[31], USD[0.45], USDT[0.00000341] | | |
| 02892312 | | USD[0.01] | | |
| 02892314 | | USD[0.47], USDT[0.33410642], XRP[.585366] | | |
| 02892315 | | USD[0.00], USDT[0] | | |
| 02892316 | Contingent | CRO[9.886], FTT[0.01347206], LUNA2[0.00003494], LUNA2_LOCKED[0.00008154], LUNC[7.61], USD[0.02], USDT[0] | | |
| 02892317 | | BTC[0.01799425], ETH[0.12690662], ETHW[0.12630124], USDT[0] | | |
| 02892323 | | ATLAS[7.9005], DFL[9.3882], FTT[0.00435813], USD[0.24], USDT[0.81723874] | | |
| 02892325 | | LTC[.00329567], SXP[109.9], USDT[0], WRX[56] | | |
| 02892328 | | USD[0.21] | | |
| 02892329 | | BOBA[361.55541529], USD[0.00] | | |
| 02892334 | | BNB[0], USD[0.00] | | |
| 02892336 | | SOL[0], USD[0.00] | | |
| 02892340 | Contingent | 1INCH[2.41433823], LUNA2[0.00073884], LUNA2_LOCKED[0.00172396], LUNC[160.88461110], USD[0.00], USDT[-0.63720091] | | |
| 02892347 | | ATLAS[490], USD[1.09] | | |
| 02892349 | | IMX[34], SLND[12.7], SRM[12], USD[0.40], USDT[1.53448254] | | |
| 02892350 | Contingent | BTC[0], ETH[0], ETHW[0.17498309], FTT[0.25880574], LUNA2[0.02222186], LUNA2_LOCKED[0.05185101], LUNC[4838.85775317], TRX[.000028], USDT[349.33709928] | | |
| 02892351 | | BAT[1021.7956], BTC[.62780022], DOT[308.99738318], ETH[3.45117757], ETHW[8.45117757], MATIC[299.94], SOL[45.23204], USD[0.47], USDT[.004447] | | |
| 02892355 | | AKRO[1], ATLAS[32.08521279], BAO[1], GALA[.00022568], MANA[1.14459501], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02892361 | | BTC[.30285041], CRO-PERP[0], DOGE-PERP[0], EUR[59.83], MATIC-PERP[0], TRYB[1871.22839008], USD[7.16], USDT[95.254449], XRP[16394.86220525], XRP-PERP[0] | | TRYB[1790.027292] |
| 02892370 | | ATLAS[.00008222], ATLAS-PERP[0], BRZ[.4776252], CAKE-PERP[0], CRO[0], USD[0.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02892378 | | DFL[299.94], USD[2.55] | | |
| 02892379 | | ATLAS[680], POLIS[14.5], USD[0.07] | | |
| 02892381 | Contingent, Disputed | 1INCH[0], ALGO-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], TRX[0.00000001], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02892393 | | POLIS[8.29834], USD[0.47], USDT[0] | | |
| 02892399 | Contingent | LUNA2[2.20716401], LUNA2_LOCKED[5.15004935], LUNC[480614.61], USD[0.00] | | |
| 02892406 | | BNB[18.12947], DOT[227.585], ETH[.52034], ETHW[.52034], LINK[92.434], USD[161.50] | | |
| 02892407 | | BTC[0.00880000], USD[1.47], USDT[.008976] | | |
| 02892408 | | DAWN[157], USD[0.13] | | |
| 02892415 | | FTT[132.27354], USD[0.22] | | |
| 02892419 | | USD[0.90], USDT[0] | | |
| 02892421 | | DFL[40], FTT[.04308372], NFT (457824110130146371/The Hill by FTX #36997)[1], USD[0.00] | | |
| 02892427 | | BTC-PERP[0], DFL[.00000001], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.00000001], USD[0.77], USDT[0] | | |
| 02892429 | | ALGO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], HBAR-PERP[0], SHIB[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 02892430 | | ATLAS[23739.85044084], POLIS[528.3], USD[6.37], USDT[0] | | |
| 02892431 | | GODS[137.4], IMX[69.8110209], USD[0.10], USDT[0.00000001] | | |
| 02892433 | | USD[0.00] | | |
| 02892435 | | NFT (351397275037345938/Belgium Ticket Stub #962)[1], NFT (359743952467187819/FTX EU - we are here! #232079)[1], NFT (367162030000166635/FTX EU - we are here! #232112)[1], NFT (398711166788307307/The Hill by FTX #20831)[1], NFT (471502762816779821/FTX EU - we are here! #232093)[1], NFT (472238458589194003/FTX EU - we are here! #30112)[1], NFT (480790463505654170/FTX Crypto Cup 2022 Key #148)[1], NFT (504100336584247977/FTX AU - we are here! #30086)[1] | | |
| 02892436 | Contingent | LUNA2[0.10512184], LUNA2_LOCKED[0.24528431], USD[0.00], USDT[0] | | |
| 02892437 | | BTC[0], USD[0.01] | | |
| 02892438 | | GODS[364.5], USD[0.56], USDT[.004278] | | |
| 02892444 | | DFL[230], USD[2.52], USDT[0] | | |
| 02892450 | | TRX[.530137] | | |
| 02892451 | | AKRO[1], ATLAS[595.1386929], AUD[0.00] | | |
| 02892455 | | ATLAS[0.12575568], BAO[1], BNB[0], BRZ[0], KIN[1], TRX[1] | Yes | |
| 02892458 | | AUD[0.00], BTC[0.00001000], ETH[1.07191735], ETHBULL[0.00001364], ETH-PERP[-0.638], ETHW[1.07191735], USD[3756.18], USDT[0.47740885] | | |
| 02892459 | | USD[0.00], USDT[.002143] | | |
| 02892461 | | USD[0.00] | | |
| 02892464 | | ETH[0], FTT[25.00333832], NFT (374899130879756629/FTX AU - we are here! #21334)[1], USD[0.46] | | |
| 02892465 | | BTC-PERP[0], USD[296.35], USDT[0] | | |
| 02892466 | Contingent | FTT[0.00351221], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], RAY[599.22070158], REN[721.86282], SOL[63.20544257], TRX[.000012], USD[0.75], XPLA[129.9905] | | |
| 02892467 | | EOS-PERP[0], ETHW[.00065337], LUNC-PERP[0], NFT (298967399759916858/FTX AU - we are here! #38525)[1], NFT (304002960335453975/FTX Crypto Cup 2022 Key #3315$)[1], NFT (372902804570289978/The Hill by FTX #8965)[1], NFT (549316685751482292/FTX AU - we are here! #38586)[1], TRX[.000001], USD[0.71], USDT-PERP[0], XRP[0.10954000], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 02892470 | | BNB[0], ETH[0], NFT (291162884684961777/FTX EU - we are here! #168864)[1], NFT (302705176286506868/FTX Crypto Cup 2022 Key #14560)[1], NFT (458726432439952356/FTX EU - we are here! #168718)[1], SOL[0.00666537], USD[0.00], USDT[0.00000364] | | |
| 02892473 | | ATLAS[9240], USD[26.19], USDT[0] | | |
| 02892474 | | 0 | | |
| 02892478 | Contingent | BULL[5.44728398], ETHBULL[10.00139964], LUNA2[0.00018466], LUNA2_LOCKED[0.00043089], LUNC[40.211956], MATICBULL[25542.8908], SOL[.007724], USD[927.25] | | |
| 02892480 | | 0 | | |
| 02892485 | | USD[0.00], USDT[0] | | |
| 02892486 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[.00000001], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KLAY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00458916], LUNA2_LOCKED[43.46958102], LUNA2-PERP[0], LUNC[999.30000000], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00003], USD[0.37], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02892487 | | TRX[.000008], USD[19.06], USDT[0.00000001] | | |
| 02892489 | | ETH[0.00029397], ETHW[0.00029397], USD[0.00] | | |
| 02892492 | | ATLAS[909.818], POLIS[99.98], USD[0.55] | | |
| 02892494 | | ATLAS[.32507746], ICP-PERP[0], POLIS[.0725326], QI[100], USD[0.01] | | |
| 02892498 | | AKRO[3], BAO[10], DENT[2], ETH[0.00000006], KIN[6], NFT (417912390110023275/FTX EU - we are here! #60889)[1], NFT (443704415305566826/FTX EU - we are here! #61101)[1], RSR[1], TRX[2], USD[0.00] | | |
| 02892499 | | BTC[0], FTT-PERP[0], SOL[.00000001], USD[0.05], USDT[0] | | |
| 02892501 | | AKRO[6], BAO[5], BAT[3675.14039224], BTC[.00000234], CHZ[1], DENT[2], DOGE[1748.18853102], EUR[0.00], KIN[11], LTC[7.01776389], RSR[2], TRX[4], UBXT[2] | Yes | |
| 02892504 | | USDT[0.15768328] | | |
| 02892507 | | BOBA[.0796], USD[0.00], USDT[0.76682117] | | |
| 02892522 | | FTT[0], USD[0.00], USDT[0] | | |
| 02892524 | | SOL[.00000001] | | |
| 02892525 | | DFL[0] | | |
| 02892545 | | ATLAS[405.17398651], AUD[0.00], KIN[1] | | |
| 02892550 | | BLT[8788.23687499], ETH[1.3361368], FTT[5.19921964], NEAR[210.3630868], NFT (294451090611910220/FTX AU - we are here! #31321)[1], NFT (307026855589669576/FTX AU - we are here! #1024)[1], NFT (339564487425000325/The Hill by FTX #5335)[1], NFT (483928372461088169/FTX AU - we are here! #912)[1], USD[5963.29] | Yes | |
| 02892555 | | ATLAS[3618.61225374], IMX[.00178025], KIN[2], SECO[1.07954719], TRX[1], USDT[0.00927864] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02892558 | | APE[23.4], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], GALA-PERP[0], LOOKS[37], SHIT-PERP[0], USD[69.20], USDT[.009007] | | |
| 02892559 | | CRO-PERP[0], REAL[445.35248], USD[2.14], USDT[0] | | |
| 02892562 | | ALGO[30.01856219], AVAX[16.02134776], BAND[.00347056], CHZ-PERP[0], USD[0.00], USDT[0.79352451] | | |
| 02892563 | | FTT[2.45147594], LINK[7.26324739], LTC[0], MATIC[0], SOL[0], USDT[0.00000063], XRP[.00000078] | | |
| 02892572 | | MPLX[75], PTU[11.9976], USD[1.94], USDT[0] | | |
| 02892574 | | USD[0.00] | | |
| 02892575 | | PTU[.9904], SAND[13], USD[0.80] | | |
| 02892577 | | XRP[33964.61612251] | | |
| 02892583 | | DFL[60], TRX[.000001], USD[0.64] | | |
| 02892588 | | BOBA[2368.297321], TRX[.631763], USD[0.73] | | |
| 02892591 | | IMX[193.66438944] | | |
| 02892601 | | USD[0.00] | | |
| 02892603 | | BTC[.00000092], ETH[0], JPY[0.00], NFT (355737586018472697/FTX EU - we are here! #216137)[1], NFT (437167007547203718/FTX EU - we are here! #216158)[1], NFT (449246470395380530/FTX EU - we are here! #216169)[1], NFT (470342413125769789/Montreal Ticket Stub #1830)[1], NFT (474017873798400715/Singapore Ticket Stub #261)[1], NFT (566184873194051783/FTX AU - we are here! #16384)[1], USD[0.06], USDT[0] | Yes | |
| 02892604 | | USD[0.61], XRP[.191143] | | |
| 02892607 | Contingent | ATLAS[1290], CONV-PERP[0], FTM[120], GALA[309.938], LINA[1749.65], LINA-PERP[0], LRC[56], LUNA2[1.02418311], LUNA2_LOCKED[2.38976060], LUNC[223018.03], MATIC[100], SHIB[1400000], SLP-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[0.04], XRP[67], XRPBULL[2370] | | |
| 02892612 | | APE[0], AXS[11.77418436], BAR[2.8], BNB[0], BTC[0.22390898], CHZ[130], CITY[2.8], DOGE[1442.04253998], ETH[0], FTT[66.6419612], SOL[0.03204138], TRYB[0], USD[7.14], USDT[14.31049474], YFI[0] | | AXS[10.433957], BTC[.223734], SOL[.03135823], USDT[14.172786] |
| 02892613 | | USDT[0.00000086] | | |
| 02892615 | Contingent | LUNA2[0.15620064], LUNA2_LOCKED[0.36446817], LUNC[34013.02], USD[179.93] | | |
| 02892617 | | XRP[28.15] | | |
| 02892618 | | ATLAS[180], USD[0.09] | | |
| 02892624 | | ATLAS[1427.8847009], USDT[0] | | |
| 02892625 | | BNB[0], USD[0.00] | | |
| 02892628 | | POLIS[9.62453595], USDT[0.00000006] | | |
| 02892631 | | ATLAS[0], BICO[.0002], BNB[0], ETH[0], MATIC[0], SHIB[0.00223633], TRX[0.00001800], USD[0.01], USDT[13.70000001] | | |
| 02892633 | | BAO[2], BTC[.00432496], ETH[.05587944], ETHW[.05518353], KIN[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 02892646 | | ATLAS[5968.8657], USD[0.51], USDT[0] | | |
| 02892650 | | USD[0.00], USDT[0.00000367] | | |
| 02892651 | Contingent | ATOM[0], BTC[.00002936], CRO-PERP[0], DOT[.00000001], FTT[0.00175755], LUNA2[0.39905099], LUNA2_LOCKED[0.93111898], POLIS[0], USD[0.00], USDT[0] | | |
| 02892660 | | FTT[0], USD[0.33], USDT[0] | | |
| 02892663 | | ATLAS[4190], USD[0.00], USDT[.005585] | | |
| 02892667 | | STEP[.07902], USD[0.01], USDT[0] | | |
| 02892672 | | DOT[271.51946683], ETH[2.54853593], MANA[5466.23598221], SAND[3112.4192481], SHIB[34593197.17216798], SOL[130.09031392], USD[0.00], USDT[0], XRP[1114.777] | | |
| 02892674 | Contingent | DFL[490], LUNA2[0.18490957], LUNA2_LOCKED[0.43145568], LUNC[40264.45], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 02892682 | | USD[0.52] | | |
| 02892685 | | NFT (331924036890264361/FTX EU - we are here! #173153)[1], NFT (370358421474388720/FTX EU - we are here! #76340)[1], NFT (435150030325142767/FTX EU - we are here! #73724)[1], USDT[0] | | |
| 02892686 | | XRP[84.75] | | |
| 02892689 | | ATLAS[389.9259], USD[0.21] | | |
| 02892690 | | KIN[1], USD[53.73], USDT[1162.60949969] | Yes | |
| 02892694 | | ETH[0], TRX[.000001] | | |
| 02892695 | | TRX[.000011], USD[0.00], USDT[0] | | |
| 02892696 | | SOL[8.43711648], STARS[0] | | |
| 02892698 | | SOL[0.06270381], USD[7.57] | | SOL[.06], USD[7.38] |
| 02892700 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02892701 | | BAO[1999.6], CONV[69.98642], KIN[19996], SPELL[99.98], STARS[20.9976], USD[1.63] | | |
| 02892703 | | ATLAS[1485.51107928], SPELL[41101.53565747], USD[0.00] | | |
| 02892705 | | BNB[.00817825], SOL[.0096181], USD[0.00], USDT[.40208352] | | |
| 02892708 | | BTC[0], NFT (445867081305592422/The Hill by FTX #28622)[1], USD[2.05] | | USD[2.05] |
| 02892709 | | BOBA[2017.416618], SHIB[100000], USD[1406.55], USDT[0] | | |
| 02892710 | | TRX[.000066], USD[0.00], USDT[0.00526970] | | |
| 02892713 | Contingent | ETH[1.19], ETHW[1.19], FTT[30.394224], LUNA2[0.11053945], LUNA2_LOCKED[0.25792540], LUNC[24070.2], USDT[.005009] | | |
| 02892720 | Contingent | BAO-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077787], SOL[0.80400881], TRYB[0], USD[0.00], USDT[0.00000001], XRP[.99867] | | |
| 02892723 | | USD[0.03] | | |
| 02892730 | | SOL[4.15011167] | | |
| 02892731 | | TRX[3786.272728] | | |
| 02892748 | | USD[0.01] | | |
| 02892760 | | USD[0.00] | | |
| 02892761 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02892764 | | BAO[1], DFL[0], KIN[1], USDT[0] | | |
| 02892766 | | ATLAS[989.943], USD[0.40], USDT[0] | | |
| 02892776 | Contingent | ADA-PERP[0], ATOM[33.80761753], BCH[5.18042431], BTC[0], DOT[46.46693143], ETH[0.31667423], ETH-PERP[0], ETHW[7.26669936], FTT[9.6], LINK[11.64800000], LUNA2[0.01459043], LUNA2_LOCKED[0.03404435], LUNC[10.30792421], RUNE[39.87357992], SOL[13.59273145], USD[16503.98] | | |
| 02892779 | | HKD[0.00], USD[0.00], USDT[.00519183] | | |
| 02892786 | | 1INCH-20211231[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BRZ[0.00703403], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-0325[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-20211231[0], GALA[0], GALA-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[.20024], MID-20211231[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-20211231[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02892787 | | ATLAS[14294.1.406], POLIS[3170.19208], USD[20.84] | | |
| 02892789 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0-0.214], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], USD[115.62], USDT[.000963], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02892791 | | BTC[0], DOGE[0.00000001], GOOGL[3.49266166], GOOGLPRE[0], LUNC[0], NVDA[0.26106933], TRX[.003189], TSLA[5.57010737], TSLA-1230[0], TSLAPRE[0], USD[15.05], USDT[0] | | TSLA[5.569161] |
| 02892793 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0.00161403], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00079903], LINK-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL[.00865394], SOL-PERP[0], USD[0.00] | | |
| 02892796 | | USD[0.00] | | |
| 02892797 | | BRZ[.08], ETH[0], FTT[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02892798 | | FTT[.199962], USD[0.00], USDT[.0775544] | | |
| 02892801 | | MBS[.782], MNGO[2.2593614], USD[0.00], USDT[0] | | |
| 02892808 | | AVAX[0], BTC[0], ENJ[37], ETH[.28640486], ETHW[0.00059323], GALA[449.9449], MANA[30], SAND[19], SXP[218.13983634], USD[2543.23], USDT[0.00276000] | | |
| 02892809 | | DOGE[8639.817506], NFT [464739768677840099/The Hill by FTX #3444][1] | Yes | |
| 02892817 | | USD[0.00] | | |
| 02892820 | | 0 | | |
| 02892821 | | BNB[.00143114], DFL[142.30573781], USDT[0] | | |
| 02892826 | | FTT[40.9924], USD[0.47], USDT[0] | | |
| 02892829 | | DFL[300], DOGE-PERP[90], USD[46.30], XLM-PERP[116] | | |
| 02892840 | Contingent | AUD[0.00], BTC[.004934], FTM[554.889], LUNA2[0.00178750], LUNA2_LOCKED[0.00417083], LUNC[389.232138], SOL[11.9976], USD[500.10], USDT[0] | | |
| 02892843 | | USD[0.01], USDT[0.00000067] | | |
| 02892845 | Contingent | LUNA2_LOCKED[870.9412177], USDT[0] | | |
| 02892847 | | BAO[1], NFT [297181801389289577/FTX EU - we are here! #254425][1], NFT [358984691131084735/FTX EU - we are here! #254412][1], NFT [513732573330150540/FTX EU - we are here! #254433][1], USD[0.00] | | |
| 02892850 | | FTT[29.494925], USD[0.01] | | |
| 02892851 | | LRC[9040.1816], USD[0.73] | | |
| 02892855 | | AKRO[2], APE[27.16053147], ATLAS[320.75014559], BAO[2], CRO[612.7883088], DFL[159.38444103], EUR[0.00], GALA[87.10659614], IP3[230.09719587], KIN[3], MANA[12.19983995], STARS[3.19560053], TRX[1] | Yes | |
| 02892858 | | SOL[6.45978601], STARS[0] | | |
| 02892860 | | NFT [295832340297446860/FTX Crypto Cup 2022 Key #2767][1], NFT [345496697245223393/FTX EU - we are here! #265604][1], NFT [474856705748096871/FTX EU - we are here! #265566][1], NFT [535900931797310219/The Hill by FTX #7609][1], NFT [562812240713569494/FTX EU - we are here! #265599][1] | | |
| 02892861 | | ATLAS[9508.1931], BTC[0], ETH[2.50881432], USD[0.00], USDT[0] | | |
| 02892865 | | LRC[109.21501906], USD[-9.77] | | |
| 02892868 | | USD[169.82] | | |
| 02892871 | | POLIS[.098092], USD[0.00], USDT[0] | | |
| 02892872 | Contingent | CRO[154.60510435], LUNA2[0.04823558], LUNA2_LOCKED[0.11254969], LUNC[10503.4], USD[0.00], USDT[0.00000001] | | |
| 02892876 | Contingent | LUNA2[0.08189578], LUNA2_LOCKED[0.19109016], TRX[.000001], USD[0.00], USDT[0.00008137] | | |
| 02892881 | | USD[0.00] | | |
| 02892885 | | LTC[.00203487] | Yes | |
| 02892888 | | ATLAS[230], USD[1.45] | | |
| 02892889 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[3.27], XTZ-PERP[0] | | |
| 02892892 | | USD[0.00] | | |
| 02892895 | | USD[0.08], USDT[0] | | |
| 02892899 | | ATLAS[0], BIT[0], FIDA[0], FTM[0], USD[0.00], USDT[0] | | |
| 02892901 | | USDT[0] | | |
| 02892904 | | USD[0.00] | | |
| 02892909 | | NFT [452482671056727905/FTX EU - we are here! #276977][1], NFT [468829789559619286/FTX EU - we are here! #276925][1], USD[0.00], USDT[0.00000333] | | |
| 02892910 | | ATLAS[1450], SHIB[5200000], USD[0.86], XRP[122] | | |
| 02892911 | | DFL[320], USD[2.69], USDT[0] | | |
| 02892912 | | BTC[0], FTT[0.15798416], TRX[.003954], USD[0.00], USDT[0.07073877] | | |
| 02892913 | | USDT[14.12933060] | | |
| 02892917 | | GODS[0], USD[0.00] | | |
| 02892920 | | BTC[.04380522], UBXT[1], USD[2152.65] | Yes | |
| 02892922 | Contingent | AVAX[0], BAT[1.95041], BTC[0.00435265], DOGE[4.99357], ETH[.00000001], LINK[.098651], LTC[.0098157], LUNA2[1.58901819], LUNA2_LOCKED[3.70770912], LUNC[.0289208], MANA[1.55796427], SOL[.0091716], USD[1617.84], USDT[0] | | |
| 02892923 | | ETH[.01257337], ETH-PERP[-0.01], ETHW[.01257337], USD[1634.88], USDT[0.00000210] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02892925 | | ATLAS[250], USD[0.57], USDT[0] | | |
| 02892937 | | IMX[554.52256187] | | |
| 02892938 | | ALICE[.5], ATLAS[150], GALA[19.9962], LTC[.00154], USD[0.03], USDT[0.00869171] | | |
| 02892939 | | POLIS[17.4], USD[0.66] | | |
| 02892942 | | NFT (306850301632269543/FTX Crypto Cup 2022 Key #13775)[1], NFT (350491140969806816/The Hill by FTX #29720)[1], NFT (380954670361901964/FTX EU - we are here! #24844)[1], NFT (405479030309739620/FTX EU - we are here! #23369)[1], NFT (529723460469773518/FTX EU - we are here! #24160)[1] | | |
| 02892947 | | USDT[0] | | |
| 02892950 | | ETH-PERP[0], FTT[30.53301710], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[3.91] | | |
| 02892951 | Contingent | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00755], LUNC-PERP[0], SHIB-PERP[0], TRX[.000066], USD[0.17], USDT[0.00453391], USTC-PERP[0] | | |
| 02892952 | | POLIS[2.99943], USD[0.68] | | |
| 02892954 | | BTC[0.20615250], BTC-PERP[0], FTT[8.05], USD[0.00], USDT[848.78305293] | | |
| 02892957 | | USD[0.10], USDT[0] | | |
| 02892958 | Contingent | BAO[1], KIN[2], LUNA2[0.00000837], LUNA2_LOCKED[0.00001954], LUNC[1.82439663], RSR[1], TRX[3], UBXT[1], USD[0.00] | | |
| 02892960 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[29.50], USDT[0], XRP-PERP[0] | | |
| 02892973 | | TRX[.887097], USD[2.08] | | |
| 02892979 | | USD[0.06] | | |
| 02892983 | | USDT[1.33804453] | | |
| 02892984 | | BNB[.04646692], DFL[8483.66187818], MOB[209.03582832], USDT[0] | | |
| 02892985 | | OXY[62], PORT[35], USD[0.06], USDT[.001011] | | |
| 02892987 | | BLT[.00922942], FTT[394.15492814], NFT (294366815848051699/FTX EU - we are here! #245139)[1], NFT (326993860209066583/FTX EU - we are here! #245123)[1], NFT (335015297689858609/FTX AU - we are here! #611)[1], NFT (401148140064521837/FTX EU - we are here! #245133)[1], NFT (437535542705297300/FTX AU - we are here! #617)[1], NFT (494126477096658967/FTX AU - we are here! #31644)[1], SOL[105.97783534], USD[8215.87] | Yes | |
| 02892989 | | USD[0.00], USDT[0] | | |
| 02892991 | | AKRO[2], BAO[11], BAT[0.00007205], BTC[0], CHZ[0.00557056], CRO[0], ETH[0.00000006], ETHW[0.00000006], KIN[8609.94718518], LTC[0], MANA[0.00031776], MATIC[0], SAND[0.00001419], SOL[0], TRX[1], UBXT[1], USDT[0] | Yes | |
| 02892992 | | BAO-PERP[0], BTC[0.00021092], DOT-PERP[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], TRX[6423], USD[0.00], USDT[0.05650870] | | |
| 02892993 | | TRX[.00002], USDT[199.03908109] | Yes | |
| 02892996 | | BAO-PERP[0], BTTPRE-PERP[0], KIN-PERP[0], KSHIB-PERP[0], SHIB[500000], SHIB-PERP[0], SLP-PERP[0], UNI-PERP[0], USD[11.01] | | |
| 02892998 | | BTC-PERP[.1304], ETH-PERP[0], USD[-1147.08], USDT[0] | | |
| 02893005 | | 1INCH[.00157419], ALGO-2021231[0], ALICE-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-20211231[0], FTT[0.00001086], GODS[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SOL[0.01], XRP[0.00001273], XRP-PERP[0] | | |
| 02893006 | | USD[0.00] | | |
| 02893010 | | AUD[0.00], DENT[1] | | |
| 02893011 | | SOL[0] | | |
| 02893012 | | ATLAS[103.24650678], USDT[0] | | |
| 02893017 | | ETH[0], TRX[0] | | |
| 02893018 | | AKRO[2], BAO[1], BAR[0], EUR[32.79], MANA[0.00011361], SHIB[0], UBXT[2], USD[0.00] | Yes | |
| 02893019 | | ETH[0.00000001], ETHW[0.00000001], TRX[0] | | |
| 02893021 | | ETH[0], PTU[.9758], USD[0.01] | | |
| 02893022 | | FTM[.59405], SOL[26.21162286], USD[0.01], USDT[0.00036999] | | |
| 02893023 | | SOL-PERP[.02], STARS[95], USD[1.83] | | |
| 02893028 | Contingent | AVAX[0], BNB[0.69245702], FTM[3278.32120425], LUNA2[0.03850235], LUNA2_LOCKED[0.08983883], LUNC[55.27657040], USD[4.22], USDT[0] | | USD[4.20] |
| 02893037 | | AVAX[0], BNB[0], BTC[0], ETH[0], SOL[0], USD[70.08], USDT[0.00000001] | | |
| 02893038 | | KIN[1], USD[0.00], XRP[.00012753] | Yes | |
| 02893041 | | GBP[0.02], MOB[.00008126], XRP[0] | Yes | |
| 02893043 | | UBXT[1], USD[106.69], USDT[53.7046485] | Yes | |
| 02893049 | | SAND[1], USD[5.71] | | |
| 02893050 | | USD[0.00], USDT[-0.00174729] | | |
| 02893054 | | TRX[.000001], USD[0.01], USDT[0.04375777] | | |
| 02893057 | | ATLAS[1630], POLIS[36.4], USD[0.54] | | |
| 02893062 | | PTU[.99297], USD[0.01] | | |
| 02893064 | | USD[0.00], USDT[0] | | |
| 02893066 | | USDT[0] | | |
| 02893068 | | ATLAS[999.905], GALA[169.9677], USD[3.89] | | |
| 02893072 | Contingent, Disputed | AVAX[0.00006539], BNB[.00003207], TRX[.33774358], USD[0.01], USDT[0.06187398] | | |
| 02893074 | | 1INCH[0.99743051], AAVE[.00005], BTC[1.01722776], CAKE-PERP[0], CHZ[.04], DOT[292.38058879], DOT-PERP[0], ENJ[.61091], ENJ-PERP[0], ETH[0.50065549], ETHW[0.50065549], FTM[6800.51738628], FTT[150.776098], GALA[7.85279], GALA-PERP[0], GRT[.015], IMX[.004], JOE[1000.01], LINK[677.07686247], LRC[.0075], MATIC[2285.20580753], RNDR[.00175], RUNE[0.03618313], SOL[81.55325557], SOL-PERP[0], USD[21777.07] | | 1INCH[.95118], BTC[.759821], DOT[274.56716], FTM[6665.012942], LINK[670.00385] |
| 02893075 | | BAT-PERP[0], BTC-PERP[0], ENJ-PERP[0], MANA-PERP[0], MATIC-PERP[0], STORJ-PERP[0], USD[0.39] | | |
| 02893078 | | USD[0.06], USDT[0] | | |
| 02893079 | | ALPHA[.00001833], ATLAS[0], AUDIO[.00000921], AVAX[0], BNB[0], BTC[0], CRO[0], DOGE[0], FTM[0], FTT[0], GALA[0], KIN[0], MANA[0], MATIC[0], OKB[0], POLIS[0], PUNDIX[0], SAND[0], SOL[0], SUN[0], TOMO[.00000916], USDT[0.00000019], WRX[0] | Yes | |
| 02893083 | | SOL[.00000001], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02893085 | | USD[0.00] | | |
| 02893091 | Contingent | BTC[0.01689297], ETH[.0119976], ETHW[.0119976], LUNA2[0.05653014], LUNA2_LOCKED[0.13190366], LUNC[12309.557596], SOL[.289942], USD[0.56], USDT[6253.66584099], XRP[238.94956395] | | USD[0.21] |
| 02893094 | | USD[0.00] | | |
| 02893095 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[.007213], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02893096 | | BOBA[0], USD[200.01], USDT[0], XRP[0.00039847] | | |
| 02893099 | | CRO[7.96530814], FTT[1.63588599], KIN[1], UBXT[2], USDT[0.00073794] | Yes | |
| 02893100 | | USD[0.02], USDT[0.00059606] | | |
| 02893105 | | USD[0.00] | | |
| 02893108 | | DFL[201086.5309], SHIB[6961327.07638215], SOL[0], TRX[.685067], USD[2398.71] | | |
| 02893109 | | KIN[1094021.39281527] | Yes | |
| 02893121 | | USDT[2.403155] | | |
| 02893128 | | BTC[.00246569] | | |
| 02893132 | Contingent, Disputed | USD[25.00] | | |
| 02893133 | | SOL[.00053337], TRX[0], USD[0.00], USDT[0.02412587] | | |
| 02893134 | | USD[24.00], USDT[112.5143549] | | |
| 02893136 | | BOBA[63.3], IMX[56.48612949], USD[0.20], USDT[0] | | |
| 02893137 | Contingent | APE-PERP[0], AXS-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004312], MANA-PERP[0], TRX[.001253], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02893139 | | USD[0.00] | | |
| 02893141 | | BNB[.00172616], DOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[-0.36] | | |
| 02893143 | | BTC[0], GALA-PERP[0], SAND[.98822], USD[0.00] | | |
| 02893147 | | SOL[.5238351], USD[29.49], XRP[40] | | |
| 02893150 | | SAND[2], USD[6.09], USDT[.0048] | | |
| 02893159 | Contingent | AVAX[1.28284169], BNB[.56169645], BTC[0], DOT[4.64687159], ETHW[.57830404], FTM[192.39681441], FTT[26.695], LUNA2[3.02172174], LUNA2_LOCKED[7.04916437], LUNC[657986.26992454], MATIC[124.22285438], SOL[0.06327861], USD[122.07], USDT[0.05687519], WBTC[.00002998] | Yes | |
| 02893163 | | DFL[9.702], USD[0.00], USDT[0] | | |
| 02893165 | | ETH-PERP[0], HBAR-PERP[0], REEF-PERP[0], SHIB-PERP[0], USD[441.67], XAUT-PERP[0], ZIL-PERP[0] | | |
| 02893166 | | USD[0.18] | | |
| 02893167 | | FTT[0.10106689], USDT[0] | | |
| 02893171 | | DFL[20], USD[0.79], USDT[0] | | |
| 02893183 | | ATLAS[80], BTC-PERP[0], ETH-PERP[0], USD[46.15], USDT[0] | | |
| 02893188 | | USD[0.00], USDT[0] | | |
| 02893196 | | BOBA[.09856351], USD[0.19] | | |
| 02893200 | | USD[0.00], USDT[0] | | |
| 02893201 | | USD[0.00] | | |
| 02893204 | | NFT [486295527714224815/FTX EU - we are here! #192089)[1], TRX[.002331], USDT[59.05435538] | | |
| 02893210 | | AAVE-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], APE-PERP[0], ATOMBULL[2.45012762], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[0], BNB-PERP[0], BTC[0.00360000], BTC-PERP[0], BULL[.00000665], CAKE-PERP[0], CELO-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DEFIBULL[0.00470770], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00399911], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[9.59328718], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0.26857673], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.98], USDT[0.00384956], VETBULL[7.62573480], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02893212 | | ATLAS[586189.49433387], XRP[13.8031451] | | |
| 02893219 | | AVAX-PERP[0], BTC[0], ETH-PERP[0], ETH-PERP[0], FTT[0.09046471], FTT-PERP[0], LUNC-PERP[0], NFT [384224966898139461/FTX AU - we are here! #66684)[1], NFT [453015058806829465/FTX Crypto Cup 2022 Key #15983)[1], NFT [557420883193987049/The Hill by FTX #28827)[1], USD[0.00], USDT[0.00100001], XRP-PERP[0] | | |
| 02893220 | | ETH[0.01238404], ETHW[0.01238404], SOL[.28203868], TRX[.000778], USD[2.47], USDT[0.69084420] | | |
| 02893225 | | APT[.07435], MATIC[0], NFT [303013152314087032/FTX EU - we are here! #244159)[1], NFT [334659618993081186/FTX EU - we are here! #244140)[1], NFT [375712371424884598/FTX Crypto Cup 2022 Key #3452)[1], NFT [396172258269267996/FTX AU - we are here! #33806)[1], NFT [435851270042459613/FTX EU - we are here! #244108)[1], NFT [476649799792118818/The Hill by FTX #10597)[1], NFT [552780776508852105/FTX AU - we are here! #33714)[1], PRISM[2.514226], SOL[0], TRX[.350045], USD[0.07], USDT[0.00347036], XRP[0] | | |
| 02893226 | | ATLAS[1990], USD[0.11], USDT[0.00000001] | | |
| 02893230 | | USD[0.00] | | |
| 02893239 | | BTC[0.00009883], ETH[0.13219750], ETHW[.1319534], USDT[1.94391882] | | ETH[.131953], USDT[1.932998] |
| 02893241 | | ATLAS-PERP[0], BTC[0.0000500], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CEL[0], CEL-20211231[0], CLV-PERP[0], ETH[0], ETH-PERP[0], MBS[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.16] | | |
| 02893242 | | ETH[0], KSHIB[480.96888769], USD[0.00] | | |
| 02893246 | Contingent, Disputed | XRP[1] | | |
| 02893247 | | ATLAS[8908.218], USD[750.47], USDT[2500] | | |
| 02893252 | | DFL[59.9886], USD[6.00] | | |
| 02893256 | | PTU[37], USD[0.88] | | |
| 02893259 | | AKRO[2], ATLAS[48580.63678799], BAO[1], DFL[29185.11944209], KIN[1], MATIC[1], UBXT[1], USD[8.90] | | |
| 02893260 | | 1INCH[23.29541134], USD[3.30] | | |
| 02893262 | | PTU[.0006], USD[0.10], USDT[0.09099489] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02893263 | | BTC[0], EOS-PERP[0], USD[0.01] | | |
| 02893267 | | IMX[235.9], USD[0.09] | | |
| 02893270 | | SLP[8.994], TRX[0], USD[-0.01], USDT[0.05000000] | | |
| 02893272 | | BTC[.00008434], ETH[9.37194611], ETHW[8.17394611], TRX[.001554], USDT[-0.27377412] | | |
| 02893275 | | ATLAS[5679.65286244], DOGE[.0388102], LTC[.00005795], XRP[.028825] | Yes | |
| 02893278 | | ATLAS[169.966], USD[0.92] | | |
| 02893281 | | ATLAS[131.0233181], BAO[1], USD[0.00], USDT[0] | Yes | |
| 02893287 | | AVAX[0.00078479], ETH[0], FTT[0.02083227], TRX[.700001], USD[0.00], USDT[0] | | |
| 02893290 | | BTC[1.10399021], TRX[159], USDT[0.32534193] | | |
| 02893291 | | USD[0.00] | | |
| 02893293 | | BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.20], USDT[0.00000001], WAVES-PERP[0] | | USD[0.20] |
| 02893297 | | USDT[.11709866] | | |
| 02893298 | | USD[0.00] | | |
| 02893302 | Contingent, Disputed | ATLAS[43828766], BAO[2], GBP[0.00], KIN[2], RSR[1], SOL[.00004059], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02893304 | | ETH[0], SOL[0], USD[0.00], USDT[0.00003217] | | |
| 02893307 | | ALGO-PERP[0], SAND[.9998], TRX[.9668], USD[3.10], USDT[0.00554575] | | |
| 02893313 | | TRX[.063214], USD[79.37], USDT[1218.25767704] | | |
| 02893316 | | BAO[4], DENT[2], DFL[379.78771381], KIN[4], UBXT[1], USD[0.00], USDT[0.00000002] | | |
| 02893320 | | USDT[0] | Yes | |
| 02893321 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07524398], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02893324 | | USD[0.04], USDT[0] | | |
| 02893326 | | USD[0.00], USDT[0] | | |
| 02893329 | | TRX[.587602], USD[2.72], USDT[0.78927627] | | |
| 02893330 | | BAO-PERP[0], BTC-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], TRX[.001554], USD[0.01], USDT[0] | | |
| 02893333 | | ETH[0], USD[0.91] | | |
| 02893334 | Contingent | BTC[0.01008761], ETH[.20063105], ETHW[.40003005], LUNA2[1.32245667], LUNA2_LOCKED[3.08573223], LUNC[287967.7247502], SHIB[4099221], SUSHIBULL[6226880.2], USD[40.92], XRP[68.431] | | |
| 02893341 | | TRX[.000777] | | |
| 02893351 | | GENE[2.99943], POLIS[6.899031], SOL[0], USD[0.00], USDT[0.55977644] | | |
| 02893352 | | SAND[0] | | |
| 02893353 | | USDT[0.12000000] | | |
| 02893355 | | 0 | | |
| 02893357 | | AAVE-PERP[0], APE-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TSLA[.00013992], TSLAPRE[0], USD[0.00], USDT[0.49854435], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02893359 | | USD[0.00] | | |
| 02893360 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-0325[0], SOL-PERP[0], TRX-PERP[0], USD[41.91], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02893361 | | BTC[.06180425], ETH[0.51861865] | Yes | |
| 02893362 | | DFL[1.53748095], USD[0.09] | | |
| 02893363 | | USD[25.00] | | |
| 02893364 | | ETH[.00048692], ETHW[.00048692], USD[0.00] | | |
| 02893367 | | ATLAS[1.03343187], MATH[1], USDT[0.02211688] | Yes | |
| 02893371 | | ATLAS[522.0245957], BAO[1], KIN[1], RSR[1], SAND[6.527226], STOR[23.83080608], USD[0.00] | Yes | |
| 02893375 | | NFT (320632872265964337/FTX EU - we are here! #150848)[1], NFT (441627764487025112/FTX EU - we are here! #150471)[1], NFT (551428517886376588/FTX EU - we are here! #150900)[1] | | |
| 02893379 | | ATLAS[.00169179], BAO[1], BNB[0], USD[0.00] | Yes | |
| 02893380 | | ATLAS[359.982], BAO-PERP[0], BTTPRE-PERP[0], CHZ-20211231[0], DENT-PERP[0], DFL[209.998], DOGE-PERP[0], FTM-PERP[0], HOT-PERP[0], KIN-PERP[0], MATIC-PERP[0], ORBS-PERP[0], SLP-PERP[0], SRN-PERP[0], USD[0.00], USDT-PERP[0], VGX[1.9996] | | |
| 02893382 | | BCH[.00008636], DOGE[.77153894], ETH[.00001881], ETHW[.00001881], FTT[.02822563], USD[0.08] | Yes | |
| 02893389 | | MOB[11.04747242], RAY[11.22483507], SOL[.00000001] | | |
| 02893391 | | DFL[.60], USD[0.34] | | |
| 02893395 | | BNB[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 02893396 | | ATLAS[74.1525812], USD[0.00] | Yes | |
| 02893407 | | DFL[2190], USD[2.35] | | |
| 02893409 | | USD[0.01] | | |
| 02893411 | | STARS[0.28685163], TRX[.000779], USD[0.01], USDT[.26192062] | | |
| 02893412 | | PTU[15], USD[0.01] | | |
| 02893418 | | POLIS[4.7], USD[0.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02893421 | | FTT[0], SAND[0], USD[0.00], USDT[0.00030133], XRP[0] | | |
| 02893426 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02893434 | | APE[.06374101], FTT[.027269], KIN[1], USD[0.00], USDT[0.00000604] | Yes | |
| 02893434 | | USD[0.00] | | |
| 02893435 | Contingent | ANC[0], BNB[0], ETH[0], HT[0], LUNA2[0.00219431], LUNA2_LOCKED[0.00512006], LUNC[477.81614179], NFT (331688420445762890/FTX EU - we are here! #225282)[1], NFT (432809743034515895/FTX EU - we are here! #225271)[1], NFT (546688690831866275/FTX EU - we are here! #225290)[1], SOL[0], TRX[0], USDT[0] | | |
| 02893436 | | BTC[.1], ETH[.1], ETH-PERP[0], ETHW[.1], MATICBULL[141.6], USD[0.02], XRP[.8], XRP-20211231[0], XRP-PERP[0] | | |
| 02893437 | | ATLAS[20], SOL[0.02504078], USD[0.00], USDT[0.00000069] | | |
| 02893445 | | BNB[0], FTT-PERP[0], MBS[.64], SOL[1], SOL-PERP[0], USD[-0.78], USDT[439.15001530] | | |
| 02893448 | | BTC-PERP[0], USD[0.00], USDT[0.00000107] | | |
| 02893449 | | BAO[1], NFT (350021037783403858/The Hill by FTX #21463)[1], USD[0.04], USDT[0.00000001] | | |
| 02893457 | Contingent | ATOM[0.36024504], ETH[0.17626067], ETHW[0.00034283], HKD[23.38], LTC[0], LUNA2[0.00855128], LUNA2_LOCKED[0.01995299], LUNC[1862.06], PEOPLE[50], USD[5.14], USDT[0.00000007] | | |
| 02893458 | | ATLAS[89.9829], USD[0.53], USDT[0] | | |
| 02893459 | | FTT[0.01719125], LUNC-PERP[0], SOL[7.25938051], USD[0.65], USDT[0.00000001] | | |
| 02893467 | | ATLAS[270], BNB[0], USD[0.00] | | |
| 02893470 | | BULL[0.01118787], USDT[.107142] | | |
| 02893479 | | AAVE[.1298518], ALICE[.096732], ATLAS[50940], BADGER[.0099943], BTC[0.00000323], CEL[19.696713], CHR[10.98537], CHZ[9.9962], DOGE[.99468], ENJ[12.99753], FTM[31.99202], GALA[49.886], HNT[.499024], LEO[.99905], LRC[.98537], MANA[.99468], MATIC[38.20385079], REN[193.97264], RSR[4858.7099], SAND[13.98917], SNX[2.49962], SOL[.0099373], STORJ[.085408], SUSHI[5.498955], SXP[54.789645], UNI[.2498765], USD[0.08], USDT[170.93721448] | | |
| 02893484 | | AVAX[0], SOL[0], TRX[0], USD[0.09], USDT[0.00001345] | | |
| 02893485 | | APT-PERP[0], BAND-PERP[0], BTC-PERP[-0.0354], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00319624], IMX-PERP[0], KLAY-PERP[0], MATIC[.54538656], NFT (292239355384505350/FTX EU - we are here! #227857)[1], NFT (306601002614511723/FTX AU - we are here! #35662)[1], NFT (327084540901922101/FTX EU - we are here! #36083)[1], NFT (344728200132181228/FTX AU - we are here! #35638)[1], NFT (440247925371373109/FTX EU - we are here! #227848)[1], NFT (459324550853079684/The Hill by FTX #9290)[1], NFT (535777349993025008/FTX Crypto Cup 2022 Key #2442)[1], ROSE-PERP[0], TRX[1.229386], USD[677.55], USD[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[.53] | | |
| 02893487 | | NFT (290052837175003629/FTX EU - we are here! #205765)[1], NFT (290690035405492457/FTX AU - we are here! #5077)[1], NFT (312951409390000204/FTX AU - we are here! #5070)[1], NFT (387764804162540785/Netherlands Ticket Stub #450)[1], NFT (427980880513990017/FTX EU - we are here! #205612)[1], NFT (524145246218532237/FTX EU - we are here! #205782)[1], USDT[.89513409] | | |
| 02893491 | | GENE[2], SOL-PERP[0], USD[1.28], USDT[0.00000007] | | |
| 02893499 | | IMX[616.7], USD[0.60], USDT[0] | | |
| 02893502 | | BIT[19.996], DFL[649.902], IMX[17.89642], USD[0.00] | | |
| 02893509 | | SHIB[3239174.18037857] | Yes | |
| 02893511 | | BNB[.001389], USD[0.00], USDT[0] | | |
| 02893520 | | SAND[18.9962], SAND-PERP[0], USD[2.25], USDT[0] | | |
| 02893522 | | USDT[0] | | |
| 02893524 | | USD[13.81], USDT[0] | | |
| 02893525 | | NFT (293300959781508859/FTX EU - we are here! #58932)[1], NFT (405617287010096825/FTX EU - we are here! #58850)[1], NFT (506262916102869839/FTX EU - we are here! #59003)[1] | | |
| 02893528 | | PTU[.9778], USD[0.01], USDT[0] | | |
| 02893532 | | EUR[5.34] | Yes | |
| 02893544 | | BOBA[.091853], GALA[0], USD[0.88] | | |
| 02893548 | | USD[0.00], USDT[0.03019000] | | |
| 02893551 | | USDT[0.61435636] | | |
| 02893554 | | BTC[0], ETH[0], GALA[0], USD[3.61], USDT[0.39923389], WBTC[.00003238] | | |
| 02893555 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[63.69], USD[85.68], USDT[700] | | |
| 02893566 | | NFT (515675514647423640/FTX AU - we are here! #240833)[1], NFT (524883180314907118/FTX AU - we are here! #240909)[1], NFT (555250677930868458/FTX AU - we are here! #240895)[1] | | |
| 02893568 | | ATLAS[99.81], BNB[.99981], ENJ[99.981], IMX[2.99943], LRC[99.981], SAND[14.99715], SOL[15.59994306], USD[0.45] | | |
| 02893572 | Contingent | BTC[0.00009906], ETH[.058], ETHW[.058], LUNA2[0.07945562], LUNA2_LOCKED[0.18539646], LUNC[17301.63], USDT[395.37407018] | | |
| 02893573 | | ATLAS[1220], USD[0.48] | | |
| 02893579 | | USDT[100] | | |
| 02893580 | | ATLAS[1150], USD[1.04] | | |
| 02893582 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02893583 | | GALA-PERP[0], MANA[164], MANA-PERP[0], SAND[237.98746], SAND-PERP[0], USD[314.04] | | |
| 02893584 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[40], DOT-PERP[0], ETH-PERP[0], ETHW[.0988], FTM-PERP[10000], JOE[.6], KAVA-PERP[500], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[1000], SOL[120.34401592], SOL-PERP[0], USD[-7274.09], USTC-PERP[0] | | |
| 02893588 | | USDT[3779.07108389] | Yes | |
| 02893592 | | ATLAS[31.69998983] | | |
| 02893594 | | TRX[.55090521], USD[0.05], USDT[0.83383628] | | |
| 02893595 | | DFL[107.07371834] | | |
| 02893599 | | AUD[78.18] | | |
| 02893600 | | AVAX[0], BNB[.00000001], ETH[0], MATIC[0], NEAR[0], USD[0.00] | | |
| 02893602 | | ATLAS[4790], STARS[.9868], USD[1.35] | | |
| 02893603 | | ATLAS[100], USD[1.99] | | |
| 02893604 | | BNB[.00007405], BOBA[4.4], USD[0.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02893606 | | ATLAS[16846.7985], USD[0.42] | | |
| 02893607 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.66], XRP[.405139] | | |
| 02893610 | | USD[25.00] | | |
| 02893611 | | ATLAS[8401.43230527], ATLAS-PERP[0], USD[0.00] | | |
| 02893612 | | IMX[6.3], USD[0.59] | | |
| 02893615 | | USD[0.00] | | |
| 02893619 | | USD[0.00] | | |
| 02893627 | | BOBA[.056], USD[0.00] | | |
| 02893631 | | ATLAS[6120], USD[0.57], USDT[0] | | |
| 02893634 | | BTC[0.00000556], BTC-PERP[0], LUNC-PERP[0], TRX[0.00002800], USD[0.01], USDT[0], YFI-0930[0], YFI-PERP[0] | | |
| 02893644 | | AKRO[4], BAO[7], BIT[.155175], BTC[.00000037], DENT[3], DOGE[98.39897072], ETH[.0000005], ETHW[.05415768], FIDA[1.02226228], FTT[4.59387376], KIN[6], TOMO[1.03546734], TRX[3], UBXT[2], USD[266.85], USDT[0.00085440] | Yes | |
| 02893648 | | BTC[0] | | |
| 02893650 | | USD[0.00] | | |
| 02893654 | Contingent | AURY[342], BTC-PERP[-0.0729], LUNA2[0.00401184], LUNA2_LOCKED[0.00936097], USD[1767.81], USTC[.567896], XRP[.531757] | | |
| 02893655 | | BAO[1], USD[0.00] | Yes | |
| 02893658 | | SGD[0.06], USD[0.00] | | |
| 02893664 | | BTC[0.00750000], ETH[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02893666 | | BAO[1], DOGE[0], FTT[.00008209], KIN[1], SOL[0], USDT[0.00000021] | Yes | |
| 02893671 | | USDT[0] | | |
| 02893681 | | APE-PERP[0], DAWN[0], DAWN-PERP[0], ETH-PERP[0], GMT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02893685 | | BNB-PERP[0], IP3[9.72], SOL[.0041778], TRX[.00123], USD[0.95], USDT[81.55843308] | | |
| 02893687 | | SAND[6.9976], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[5.00] | | |
| 02893693 | | BCHBULL[35.3016], BNBBULL[0.50828470], BULL[0.04550320], ETHBULL[0.47730553], LINKBULL[1.4908], LTCBULL[21925.8542], SUSHIBULL[39211.8], USD[214.29], XRPBULL[314906.235] | | |
| 02893697 | | DFL[30750], ETH[.00000001], ETHW[12.10214085], KIN[1], USD[0.49], USDT[20.72194238] | | |
| 02893699 | | PTU[.00001], USD[0.00], USDT[0] | | |
| 02893702 | | DFL[12003.9086], LUNC-PERP[0], NFT (412650941628438359/FTX AU - we are here! #13586)[1], NFT (460496419701998837/FTX AU - we are here! #31259)[1], NFT (477146599382738138/FTX AU - we are here! #13596)[1], POLIS[1178.77599], POLIS-PERP[0], USD[0.74], USDT[0.00666100], USTC-PERP[0] | | |
| 02893708 | | USD[0.02] | | |
| 02893710 | | ATLAS[372.66647458], USDT[0] | | |
| 02893718 | Contingent | AVAX[39.9928], BTC[0.10518107], DOT[34.9937], ETH[0], EUR[0.00], FTT[0.02647000], LINK[193.96508], SOL[.0025714], SRM[.93768932], SRM_LOCKED[5.04027868], USD[8692.28] | | |
| 02893719 | | NFT (433256666046499696/FTX AU - we are here! #19287)[1], NFT (506700766917567901/FTX AU - we are here! #50996)[1] | | |
| 02893720 | | ATLAS[0], AVAX[.00765408], BTC[0], FTT[0.00664020], SAND[0.00821065], SOL[7.97523571], USD[0.24], USDT[0] | | |
| 02893727 | | 0 | | |
| 02893733 | | ATLAS[190], USD[0.32] | | |
| 02893734 | Contingent | BCH[0], BNB[0], FTT[0.00114095], GENE[0], KIN[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MATIC[0], NFT (470723559586686614/FTX EU - we are here! #1538)[1], NFT (516416619605421644/FTX EU - we are here! #1655)[1], NFT (558136167833249508/FTX EU - we are here! #1745)[1], SOL-PERP[0], USD[0.12], USDT[0] | | |
| 02893736 | | USD[25.00] | | |
| 02893737 | | ATLAS[8518.57646099] | | |
| 02893738 | | USD[0.00] | | |
| 02893739 | | SOL[.0041765], USD[2442.84] | | |
| 02893740 | | BNB[0], IMX[0], USD[0.00], USDT[0.00001505] | | |
| 02893743 | | USD[1025.46] | | |
| 02893744 | Contingent, Disputed | USD[25.00] | | |
| 02893747 | | ATLAS[50], USD[1.44] | | |
| 02893752 | | USDT[.00000001] | | |
| 02893753 | | ETH[0], MATIC[0], NFT (398182958963399326/FTX EU - we are here! #812)[1], NFT (482027992571547458/FTX EU - we are here! #727)[1], NFT (558638336961221711/FTX EU - we are here! #618)[1], SOL[0], USDT[0] | | |
| 02893755 | | USD[0.80] | | |
| 02893762 | Contingent | BTC[0.00632651], DOGE[1290.70074827], ETH[.0009926], ETHW[.0009926], LUNA2[0.00392882], LUNA2_LOCKED[0.00916725], LUNC[855.51], SOL[1.379828], TRX[432.42202736], USD[38.04], USDT[0] | | BTC[.0063], TRX[416.335446] |
| 02893763 | | USD[0.00] | | |
| 02893768 | Contingent, Disputed | USD[0.23] | | |
| 02893770 | | AURY[2], USD[0.58] | | |
| 02893773 | | AKRO[1], AUD[0.00], ETH[.01362597], ETHW[.01346169], KIN[2] | Yes | |
| 02893775 | | USD[0.00] | | |
| 02893778 | | AVAX[0], CRO[59.9886], FTT[0], GALA[69.9867], USD[0.50] | | |
| 02893780 | | STARS[2], USD[11.24] | | |
| 02893781 | | BOBA[.054], USD[0.00] | | |
| 02893782 | Contingent | BEAR[800], ETHBULL[0.00074197], FTT[0.02102700], LUNA2[0.00346206], LUNA2_LOCKED[0.00807815], LUNC[.0092863], LUNC-PERP[0], MATICBEAR2021[2000], MATICBULL[3.4295], USD[0.42], USDT[0], USTC[.490066], XRP[2010], XRPBULL[42.705] | | |
| 02893788 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02893789 | | AKRO[1], ATLAS[0], BAO[2], DFL[26.85952602], USD[22.99], USDT[0] | Yes | |
| 02893795 | | BNB[.00000001] | | |
| 02893800 | Contingent | ADA-PERP[0], ATLAS-PERP[0], DOT-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNA2[1.59650433], LUNA2_LOCKED[3.72517677], LUNC[347642.18], POLIS-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[-0.66], VET-PERP[0] | | |
| 02893801 | | ATLAS[459.9126], USD[2.10], XRP[98.93] | | |
| 02893815 | | FTT[0.09181471], USD[0.07], USDT[0.01042789] | | |
| 02893817 | | AKRO[2], BAO[17], BTC[.0147242], CRO[321.00420603], DOGE[131.80809302], ETH[0.13705692], ETHW[0.11566328], EUR[0.00], KIN[265547.98735002], RSR[1], SAND[10.97002465], SHIB[703187.22326085], SOL[.597489241, TRX[2], UBXT[3], UNI_030049] | Yes | |
| 02893818 | | GALA[16625], USD[44.44] | | |
| 02893819 | | ATLAS[43.78835477], USD[0.53], USDT[0] | | |
| 02893824 | | ATLAS[1500.34687368], CRO[122.53135875] | | |
| 02893825 | | USD[0.01], USDT[112.79277015] | | |
| 02893826 | | USD[0.00], USDT[0] | | |
| 02893829 | | BIT-PERP[0], BNB-PERP[0], ETH-PERP[0], RNDR-PERP[0], SAND-PERP[0], SPELL[100590.215], USD[0.00], USDT[0] | | |
| 02893830 | | ATLAS[9.8005], DOGE[0], FTM[0], GRT[0], ONE-PERP[0], USD[0.15], USDT[0.00372451] | | |
| 02893832 | | ATLAS[4999.82762309], MATH[1], USDT[0] | Yes | |
| 02893834 | | SOL[.0027273], TRX[.000001], USDT[5.47000000] | | |
| 02893843 | | USDT[0.00054252] | | |
| 02893844 | | USD[0.00] | | |
| 02893846 | | NFT (301533189453903078/FTX EU - we are here! #35186)[1], NFT (469736017037549734/FTX EU - we are here! #34178)[1] | Yes | |
| 02893847 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS[9.908], CAKE-PERP[0], USD[0.01] | | |
| 02893853 | | ATLAS[2340], USD[1.86] | | |
| 02893855 | | ATLAS[220.13743498], USD[0.00], USDT[0] | | |
| 02893856 | | USD[0.00] | | |
| 02893858 | | USD[0.00] | | |
| 02893859 | | BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.80], USDT[0] | | |
| 02893869 | | USDT[0.55000017] | | |
| 02893870 | | AKRO[1], BAO[1], DFL[.00341352], EUR[6.93] | Yes | |
| 02893874 | | DFL[219.9886], ETH[0], TRX[0], USD[2.49] | | |
| 02893875 | Contingent | ADABULL[.09962], ALGOBULL[49990000], ASDBULL[3197.6], ASD-PERP[0], ATOMBULL[5989.2], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMPBULL[4499.68], CRO-PERP[0], DENT-PERP[0], DOGEBULL[1.857], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[900000], ETCBULL[29.9946], ETHBULL[.009462], FLM-PERP[0], FTT[0], GALA-PERP[0], GRTBULL[83995.2], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINKBULL[999.46], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008858], LUNC-PERP[0], MANA-PERP[0], MATIC[.07985686], MATICBULL[97.8], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETABULL[99.58], TOMOBULL[699400], TONCOIN-PERP[0], TRU-PERP[0], TRX[.098688], TRYB-PERP[0], UNISWAPBULL[.0964], USD[22.67], USDT[0.00000001], VETBULL[98.5], XLM-PERP[0], XRPBULL[9986], XRP-PERP[0], XTZBULL[996.6] | | |
| 02893876 | | BTC[0.04569132], BTC-PERP[0], ETH[.0002], ETH-PERP[0], ETHW[2.4802], LUNC-PERP[0], NFT (422118500027074807/FTX AU - we are here! #39643)[1], TRX[.000032], USD[0.01], USDT[19488.87280723] | | |
| 02893877 | | USD[25.00] | | |
| 02893879 | | ALGO[269.11882389], BTC[.00190522], ETH[0.10709970], ETHW[0.10601083], KIN[2], LTC[.71649656] | Yes | |
| 02893882 | | SOL[.00030709], USDT[0] | | |
| 02893884 | | USD[0.00] | | |
| 02893889 | | ATLAS[11319.52069007] | | |
| 02893891 | | USDT[199] | | |
| 02893895 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 02893896 | Contingent, Disputed | TRX[.503035], USD[0.05], USDT[1.15833445] | | |
| 02893903 | | APT[0], BOLSONARO2022[0], USD[4.76], USDT[0.00480007] | | |
| 02893909 | | USD[2.30], USDT[0] | | |
| 02893913 | | USDT[0] | | |
| 02893915 | | 0 | | |
| 02893917 | | USD[0.55] | | |
| 02893918 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02893919 | | ATLAS[15019.216], ATLAS-PERP[0], USD[0.02] | | |
| 02893920 | | ADA-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], FIL-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[259.29], WAVES-PERP[0], XRP[.177409] | | |
| 02893922 | | ETH-PERP[0], POLIS[88.8], USD[3.04], USDT[0] | | |
| 02893923 | | USD[0.03], USDT[0] | | |
| 02893927 | | 0 | | |
| 02893928 | | SOL[.00000001], SOL-PERP[0], USD[5.54], USDT[0.00000001] | | |
| 02893929 | | BTC[0], SOL[.64086135], USDT[1.862478] | | |
| 02893931 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ASD-PERP[0], BAT-PERP[0], BNB[0.00000001], BOBA-PERP[0], BTC[0], CEL-PERP[0], CHR-PERP[0], EDEN-PERP[0], ETH[.00000001], FIDA-PERP[0], FIL-0930[0], FLM-PERP[0], KSHIB-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL[0.00000001], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], TRX[0], USD[0.00], USDT[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02893932 | | USD[1.19] | | |
| 02893943 | Contingent | BTC[0.00009059], ETH[.00079518], ETHW[.00079518], FTM[.00157], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055112], TRX[.000016], USD[242.03], USDT[0.00009642] | | |
| 02893944 | | AUD[0.00], BTC[0.11647786], USDT[.35894499] | | |
| 02893945 | | POLIS[.08468], USD[0.00], USDT[12.34] | | |
| 02893946 | | ATLAS[878.37952755], FTT[0], USD[0.00] | | |
| 02893962 | | ETH[0], USD[0.01] | | |
| 02893953 | | BTC[0.00009602], USD[656.07] | | |
| 02893962 | | BNB[0], USD[0.00] | | |
| 02893963 | Contingent | APE[752.46769438], BCH[35.66407519], BTC[2.93588899], CEL[78.09591222], FTT[25.09525199], GBP[46535.56], GMT[10084.06848638], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], TRX[0], USD[85348.03], USDT[0], USTC[0] | | APE[752.458664], BCH[35.602185], BTC[7.951981], CEL[78.095053], GBP[46533.25], GMT[10084.058402] |
| 02893964 | | JOE[0], USD[0.00], USDT[0] | | |
| 02893978 | | ATLAS[9.944], ETH[.0002206], ETHW[0.00022059], TRX[.001701], USD[1.05] | | |
| 02893983 | | USDT[0] | | |
| 02893989 | | ATLAS[40], REEF[50], USD[0.13] | | |
| 02893991 | | AKRO[1], ATLAS[2021.20521756], KIN[1], USD[0.00] | Yes | |
| 02893996 | | BTC[.0095], CRO[1267.7442036], FTM[453.1553253], SOL[14.2207], USDT[0.00000001] | | |
| 02893999 | | ATLAS[0], ATLAS-PERP[0], USD[3.01], USDT[0], USDT-PERP[0] | | |
| 02894003 | | ALGO[335.8656], ATLAS[9.884], ATOM[12.29754], AUDIO[.9334], BTC[0.01729657], ETH[0.15097071], ETHW[.3829488], EUR[148.17], FTM[398.922594], FTT[.0958864], JOE[.8902], USD[1911.23] | | |
| 02894005 | | USD[4.39], XRP[2000], XRP-PERP[0] | | |
| 02894022 | | USD[0.00], USDT[0] | | |
| 02894023 | | USDT[0] | | |
| 02894024 | | BOBA[.0414463], USD[0.00], USDT[5.05500242], XRP[.618128] | | |
| 02894026 | | USD[12.52], USDT[.008608] | | |
| 02894031 | | DENT[1], EUR[0.00], MATIC[305.89262579], NFT (572360142268567678/CORE 22 #514)[1], RSR[1], SOL[5.38246281], TRX[1], USD[0.00] | Yes | |
| 02894032 | | BNB[0], FTM[0], USD[0.02], USDT[0] | | |
| 02894041 | | 0 | | |
| 02894043 | | KIN[2], TRX[.000005], USD[0.00000029] | | |
| 02894044 | | BTC[.00000023], ETH[.00000067], ETHW[.07300121], NFT (294859177690314694/FTX EU - we are here! #57301)[1], NFT (312968500946708369/FTX AU - we are here! #751)[1], NFT (357013562881221695/FTX EU - we are here! #57212)[1], NFT (560037977557128593/FTX AU - we are here! #57755)[1] | Yes | |
| 02894047 | | ETH[.2858608], ETHW[.2858608], IMX[86.78264], NFT (302441198746439114/FTX AU - we are here! #49895)[1], NFT (309091478750715990/FTX AU - we are here! #49920)[1], REAL[47.80834], USD[1.24], USDT[1.99613392], XRP[616.7569] | | |
| 02894051 | | AKRO[1], USDT[0] | | |
| 02894054 | | TRX[.58697273], USDT[0.50000000] | | |
| 02894061 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC[1.1], BTC-PERP[0], ETH[6], ETH-PERP[0], ETHW[5], LUNA2[12.4178771], LUNA2_LOCKED[28.97504656], LUNC[230], LUNC-PERP[0], USD[165.65] | | |
| 02894063 | | USDT[0] | | |
| 02894071 | | MATICBULL[75753.881307], USD[0.14], USDT[0] | | |
| 02894080 | Contingent | APT[.1], ETH[0], FTT[5.5], LUNA2[0.00758274], LUNA2_LOCKED[0.01769308], LUNC[1651.15971], SOL[0], TRX[0.00001200], USD[0.33], USDT[0.00000202] | | |
| 02894084 | | USDT[1] | | |
| 02894088 | | POLIS[.8], USD[0.51] | | |
| 02894092 | | ETH-PERP[.001], FTT-PERP[0], GALA-PERP[0], USD[-0.20], XRP-PERP[0] | | |
| 02894095 | | TRX[121.062501] | | |
| 02894096 | Contingent | AVAX[0], BTC[0], DOT[0], FTT[0], SOL[0], SRM[.00000375], SRM_LOCKED[0.00217903], TRX[.57003], UNI[0], USD[0.00], USDT[585.62611932], XRP[23.88391085] | | |
| 02894103 | | AKRO[2], BAO[2], DENT[1], KIN[2], NFT (415448264867671789/The Hill by FTX #2768)[1], RSR[1], TRX[1], USD[0.01], USDT[0.03523296] | Yes | |
| 02894104 | | LTC[.01483584], USDT[0.64540356] | | |
| 02894106 | | EUR[0.00], USDT[0] | | |
| 02894107 | | USD[0.00] | | |
| 02894109 | | CRO[30], USD[4.29], USDT[0] | | |
| 02894112 | | DFL[9.42], USD[0.00], USDT[60] | | |
| 02894113 | | ATLAS[209.958], CRO[39.992], FTT[.04376311], USD[0.00], USDT[0.00000001] | | |
| 02894114 | | MATIC[0], USD[0.00], USDT[0] | | |
| 02894115 | | BTC[0.00387811], STEP[0.00018655] | | |
| 02894117 | | TRX[.000018], USD[0.00], USDT[0] | | |
| 02894118 | | GALA[1.37097675], SOL[.04460963], USD[0.00] | | |
| 02894121 | | BTC-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], NFT (295205695144818444/FTX Crypto Cup 2022 Key #5354)[1], NFT (350351389275921067/FTX EU - we are here! #154534)[1], NFT (473598458463650372/The Hill by FTX #10989)[1], NFT (487056261928222032/FTX AU - we are here! #46086)[1], NFT (528948707574445824/FTX AU - we are here! #46099)[1], SOL[0], TRX[.94656], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 02894122 | | ATLAS[15510], FTT[0.00005960], USD[0.87] | | |
| 02894124 | Contingent | BAO[2], ETH[.00004447], ETHW[.00004445], LUNA2[0.00118796], LUNA2_LOCKED[0.00277190], LUNC[258.68103143], STARS[.02090775], USD[0.00] | Yes | |
| 02894126 | | USD[25.00] | | |
| 02894129 | | AUD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02894141 | Contingent | ANC-PERP[0], APE[1.9996], APE-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[.05969532], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[1359.742], DOGE[232.8346], DOGE-PERP[0], ENS-PERP[0], ETH[.0959886], ETH-PERP[0], ETHW[.41699], EUR[200.00], FLM-PERP[0], FTM[284.943], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT[19.29614], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.03777549], LUNA2_LOCKED[0.08814283], LUNC[8225.694532], LUNC-PERP[0], MANA[119.976], MATIC[9.998], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND[29.9941, SOL-PERP[0], TRX[.000779], USD[1931.50], USDT[0], WAVES-PERP[0], XRP[59.979], ZIL-PERP[0] | | |
| 02894142 | | GMT[0], LUNC[.00054], NFT (518545114589248767/The Hill by FTX #3107)[1], USD[0.03], USDT[0] | Yes | |
| 02894148 | | COPE[542], GODS[461.277142], USD[11106.34], USDT[0] | | |
| 02894149 | | BTC-PERP[0], USD[60.91] | | |
| 02894151 | | IMX[127.60211821], USD[0.00], USDT[0] | | |
| 02894154 | | NFT (320220486181793543/FTX EU – we are here! #122280)[1], NFT (380346437038073255/FTX EU – we are here! #121020)[1], NFT (532183844359345385/Monaco Ticket Stub #704)[1], NFT (545958405005985452/FTX EU - we are here! #122642)[1] | | |
| 02894156 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211123[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02894158 | | USD[0.00] | | |
| 02894161 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.02], USDT[9.29344234], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02894172 | | HKD[3921.08], IMX[.09612], MANA[.96314], SPELL[297.672], USD[0.13] | | |
| 02894173 | Contingent | ALGOBULL[6000000], BTC[0], FTT[0], LUNA2[0.00055419], LUNC[120.6773976], SHIB[140830.46151000], USD[0.00], USDT[0] | | |
| 02894176 | | BTC-PERP[0], ETH-PERP[0], ROSE-PERP[0], USD[31.46], XRP-PERP[0] | | |
| 02894179 | Contingent | ATOM[.52257229], BAO[12], BTC[.00267174], DENT[1], FTT[1.16099343], KIN[6], LUNA2[0.09948400], LUNA2_LOCKED[0.23212933], SOL[1.19009507], UBXT[22], USDT[0.00009828] | Yes | |
| 02894186 | Contingent | DFL[810], GALA[100.38594663], LUNA2[0.24699623], LUNA2_LOCKED[0.57632454], LUNC[53783.95], MANA[39.992], PTU[13.31894685], RNDR[33.29926], USD[0.03], USDT[0.18138022] | | |
| 02894189 | | ATLAS[2094.67287564] | | |
| 02894191 | | USD[2.82], USDT[0.41872794], XRP[.5] | | |
| 02894192 | Contingent | AKRO[195], DOGE[451], DOT[3], ETHBEAR[1000000], FTT[1.9], LTC[.48307], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], NEAR[2.6], SOL[1], TRX[145.84], USDT[0.07385096], XRP[95.08212], XRPBEAR[1000000] | | |
| 02894198 | | LTC[0], USD[0.00], USDT[0.00000175] | | |
| 02894199 | | AKRO[1], BAO[1], BTC[.04607539], DENT[2], ETH[.10155914], ETHW[.1005157], KIN[1], SGD[0.02], TRX[4], USDT[2454.63501778] | Yes | |
| 02894203 | | ATLAS[480], USD[1.06] | | |
| 02894207 | | BNB[.0000001], BTC[0], ETH[0], TRX[.306221], USD[0.02], USDT[0.00000026] | | |
| 02894209 | | ATLAS[2614.46870174] | | |
| 02894211 | | KIN[1], USD[0.00], USDT[1.11992146] | Yes | |
| 02894214 | | ADA-PERP[0], BAO[1], CRO[0], DOGE[0.29509485], SHIB[0], SOL[0], TRX[0.00002000], USD[0.01], USDT[0.00008828] | | |
| 02894216 | | GALA[9.836], KSHIB-PERP[0], SPELL[94.74], USD[0.05], USDT[0] | | |
| 02894217 | | ATLAS-PERP[0], BTC[.0000086], USD[0.00], USDT[0] | | |
| 02894219 | | AUD[0.00], AVAX[.13046952], BTC[.002377], ETH[.00465474], ETHW[.00459998], MANA[8.92523], SAND[3.98214147], SHIB[272627.36229339], SOL[.08111101], USD[0.00], USDT[0.00000001] | Yes | |
| 02894220 | | UMEE[1460], USD[0.00], USDT[0.20000000] | | |
| 02894223 | | BTC[0], ETH[0], LRC[.0200532], USD[25.07], XRP[0] | | USD[24.95] |
| 02894225 | | ATLAS[14467.106], ATLAS-PERP[4570], USD[53.30], USDT[0.00401200] | | |
| 02894231 | | ATLAS[.7887789], BAO[5], JET[.09134704], KIN[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 02894233 | | BNB[0], BTC[0.00010031], DOGE[77.24509425], KIN[1], SOL[0.41813925], USDT[0] | Yes | |
| 02894234 | | USD[0.06], USDT[0.00241776] | | |
| 02894235 | | AUD[5.40] | Yes | |
| 02894241 | | STARS[.018287], USD[1.50] | | |
| 02894245 | | DFL[299.943], SOL[4.45], USD[0.30] | | |
| 02894249 | | ETH[0], FTM[101.15452303], USD[0.00] | | FTM[100.895806] |
| 02894250 | | ATLAS[5260], MANA[35], USD[0.42], USDT[0] | | |
| 02894251 | | ALGO[5800], ATOM[70], AVAX[91.00441525], AXS[119.99715], BAT[3799.924], BNB[28.9991944], BTC[2.3999525], DOT[384.969828], ETH[66.92118385], ETHW[66.92118385], FTM[3900], LINK[912.94015], MANA[4450.71519], MATIC[2499.9183], NEAR[379.9487], SAND[4299.61658], SOL[135.97834], UNI[1019.947142], USD[1474.98], XRP[22596.675] | | |
| 02894254 | | BTC-PERP[0], ETH-PERP[0], EUR[0.28], SOL-PERP[0], USD[0.00] | | |
| 02894255 | | AR-PERP[0], HNT-PERP[0], TRX[.000777], USD[0.00] | | |
| 02894264 | | AKRO[1], ATLAS[547.43634723], DENT[1], EUR[0.00], KIN[2], POLIS[51.46725658], SUSHI[1], USD[0.00] | | |
| 02894271 | Contingent, Disputed | TONCOIN[2.70750145], TRX[9.63603289], USD[0.42], YFI-PERP[0] | | |
| 02894273 | | ATLAS[479.9136], BTC[0.00169969], USD[1.56], USDT[2.1395] | | |
| 02894274 | | ATLAS[180], BTC[.00004404], GODS[18.3], MBS[29], USD[0.42] | | |
| 02894277 | | SOL[0], USD[0.14], USDT[0] | | |
| 02894278 | | USD[0.01] | | |
| 02894279 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.01], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNA2[0.00032339], LUNA2_LOCKED[0.00075458], LUNC[70.42], MTA-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UBXT[10], USD[0.00] | | |
| 02894283 | | FTT[0.01203085], USD[0.00] | | |
| 02894288 | Contingent | BNB[10.99791], BTC[2.50021307], BTC-0624[0], DOT[200], ETH[2.4806756], ETHW[18.9766756], FIL-PERP[-2], LUNA2[0.10864876], LUNA2_LOCKED[0.25351384], LUNC[.35], SOL[12.6643858], SRM[15587.411587], USD[62998.99], USDT[3700], WBTC[.00008014] | | |
| 02894295 | | USD[0.00], USDT[0] | | |
| 02894296 | Contingent | BTC[.0000003], DFL[36723.77516014], DOT[39.01117434], LUNA2[0.55145763], LUNA2_LOCKED[1.28673447], LUNC[81.06], USD[0.07], USDT[0.00017597] | | |

Customer Claims Schedule - Unliquidated, Contingent, and/or Disputed Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02894297 | | BNB[0], ETH[0], HT[.04171404], MATIC[0], SOL[0], TRX[0], USDT[0.00000001], USTC[0] | | |
| 02894298 | | BTC[0.00002623], EUR[4.54], SOL[0], USD[1.07] | | |
| 02894304 | | BOBA-PERP[0], BTC[0.00001238], USD[0.00] | | |
| 02894305 | | ETH[0], FTT[0.00035277], SOL[0], USD[0.00], USDT[0.00000005] | | |
| 02894314 | | ALPHA[1.00004565], ATLAS[3595.87883787], AUD[0.00], KIN[2], PUNDIX[.00000001], SLND[39.24730663] | Yes | |
| 02894315 | | USD[0.00] | | |
| 02894317 | | USDT[0] | | |
| 02894318 | | USD[20.87], USDT[0] | | |
| 02894321 | | USD[0.00], USDT[0] | | |
| 02894324 | | AKRO[2], BAO[1], BTC[.18027745], CRO[505.89507011], DOGE[975.46104448], FTM[73.95282196], KIN[1], MATIC[124.81705436], SHIB[2781109.53320207], TOMO[1.03490834] | Yes | |
| 02894328 | | ATLAS[8877.62217871] | | |
| 02894331 | | APE[.07556], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], NFT (359264434613861754/FTX AU - we are here! #18627)[1], RNDR-PERP[0], ROSE-PERP[0], SUSHI-PERP[0], USD[23.01], USDT[.94809089] | | |
| 02894338 | | ATLAS[1032.58277809], USD[0.00] | | |
| 02894339 | | BAO[2], MOB[27.19883448], USD[0.00] | | |
| 02894352 | | BTC[.01711463], ETH[.46018673], ETHW[.00000415], USD[7.01] | Yes | |
| 02894354 | | AKRO[1], ATLAS[2150.57873419], GALA[328.73358576], GBP[0.00], KIN[1], UBXT[1] | Yes | |
| 02894355 | | ATLAS[.02391294], BAO[1], GALA[11.16635738], USD[0.00] | Yes | |
| 02894357 | | ATLAS[350], POLIS[10.7957], USD[1.39], USDT[0] | | |
| 02894358 | | LRC[1069.7967], USD[5.53] | | |
| 02894362 | Contingent, Disputed | USD[25.00] | | |
| 02894364 | | MBS[29.956487], STARS[0], USD[0.00], USDT[2.30000026] | | |
| 02894365 | | ATLAS[519.952], USD[0.16] | | |
| 02894367 | | FTT[10.35134005], USD[0.91], USDT[0.00000010] | | |
| 02894373 | | ATLAS-PERP[0], MANA[10.99791], MANA-PERP[0], SAND[7.99848], SOL[.0099145], SOL-PERP[0], USD[-0.68] | | |
| 02894380 | | MANA[91.9816], USD[2.06], USDT[.007089] | | |
| 02894382 | | APE-PERP[0], AR-PERP[0], ATLAS[2893.9601], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.00000001], USTC-PERP[0], ZEC-PERP[0] | | |
| 02894385 | | USD[1.83], USDT[0.86045077] | | |
| 02894389 | | BTC[.16364], MATIC[499.905], USD[15.00] | | |
| 02894397 | | ATLAS[309.9411], USD[1.62] | | |
| 02894403 | | DOGE[40.99221], USDT[.1039225] | | |
| 02894406 | | ATLAS[131458.73049948] | | |
| 02894414 | | AKRO[1], ATLAS[1124.68697405], AUD[0.00], KIN[1], TRX[1], USD[0.00] | Yes | |
| 02894421 | | 1INCH-PERP[0], ICP-PERP[0], LTC-PERP[0], UNI-PERP[1], USD[-60.97], USDT[78.1132] | | |
| 02894423 | | CAKE-PERP[0], USD[55.81] | | |
| 02894424 | | ATLAS[2891.83591683], POLIS[58.60358373], SHIB[18.45011437], USD[0.00] | Yes | |
| 02894425 | | ATLAS[1500], USD[0.85] | | |
| 02894427 | | SHIB[1499715], USD[1.30], USDT[.000054] | | |
| 02894431 | | PTU[.9944], USD[0.00], USDT[0] | | |
| 02894434 | | NFT (410430431443825816/FTX EU - we are here! #14264)[1], NFT (565831062348026723/FTX EU - we are here! #13318)[1] | | |
| 02894444 | | FTT[.9300224], USD[3.63] | | |
| 02894447 | Contingent | BNB[.002], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006326], NFT (433285702481265743/FTX EU - we are here! #88089)[1], NFT (437510925982598610/FTX EU - we are here! #88578)[1], NFT (465044213896515404/FTX EU - we are here! #88981)[1], USD[0.00], USDT[0] | | |
| 02894451 | | 0 | | |
| 02894456 | | TRX[0] | | |
| 02894458 | | USDT[18.58890294] | | USDT[18] |
| 02894459 | | USD[0.74] | | |
| 02894461 | | BTC[.000137] | | |
| 02894470 | | XRP[47.75] | | |
| 02894478 | | ATLAS[548.78937626], USD[0.81], USDT[0.00780700] | | |
| 02894483 | | POLIS[16.41434602], RSR[1], USDT[0.00000004] | Yes | |
| 02894486 | | ATLAS[2310], USD[2.63] | | |
| 02894488 | Contingent, Disputed | NFT (408360351675928470/FTX EU - we are here! #142398)[1], NFT (444952186500526420/FTX EU - we are here! #142843)[1], NFT (458696874352750536/FTX EU - we are here! #142662)[1] | | |
| 02894490 | Contingent, Disputed | AAVE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-2021123[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[-47.56], USDT[58.36993662], XRP-PERP[0] | | |
| 02894491 | | BNB[0], ETH[0], NFT (370796386770530611/FTX EU - we are here! #36597)[1], NFT (392221070567858370/FTX EU - we are here! #35493)[1], NFT (458922606063029399/FTX EU - we are here! #36434)[1], USD[0.00], USDT[0.00501779] | | |
| 02894492 | | BNB[0], SOL[0], TRX[0], USDT[0] | | |
| 02894493 | | USD[0.00] | | |
| 02894498 | | STARS[7.90875826], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02894499 | | USD[0.00], USDT[0] | | |
| 02894500 | | ATLAS[7531.9469837], ATLAS-PERP[0], POLIS[14.45417048], USD[0.00] | | |
| 02894507 | | ATLAS[520], USD[0.64] | | |
| 02894508 | | ATLAS[110], TRX[.376401], USD[0.89] | | |
| 02894514 | | ATLAS[8.38043795], USD[0.00], USDT[0] | | |
| 02894515 | | AKRO[1], SECO[1.00290484], UBXT[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02894520 | | BTC[0], USD[0.09] | | |
| 02894521 | Contingent | BULL[.161], FTT[2], SRM[5.08099254], SRM_LOCKED[.07087924], USD[0.03], USDT[0.07084462] | | |
| 02894523 | | ATLAS-PERP[0], AXS[0], BTC[0.00002774], ETH[.00001052], ETHW[.00001052], EUR[0.88], FTT[.0021453], GALA-PERP[0], GBP[0.47], LINK[.43732428], LUNC-PERP[0], MATIC[1.30283826], RAY[0], RSR[2.48332254], SOL[.00274214], SOL-PERP[0], TLM[0], USD[-4.66], USDT[0.00592480], XRP[.0663] | | |
| 02894524 | | AAVE[3.61], AVAX[8.40646594], ETHW[.486], GALA[1980], RVN-PERP[27510], SAND[291], USD[92.29] | | |
| 02894526 | | AKRO[1], ATLAS[4745.14906854], AUD[0.00], BAO[1] | Yes | |
| 02894529 | | AKRO[10], ALICE[0], ATOM[.00004566], BAO[23], BAT[1], BNB[.00000023], BTC[.00000001], CRO[.00083764], DENT[7], DOGE[1], ETH[0], FTM[.00904318], KIN[21], MATH[1], RSR[1], TRX[1.00449502], UBXT[5], USD[0.00], USDT[0.00183500] | Yes | |
| 02894530 | | USD[0.01], USDT[0] | | |
| 02894532 | | FTT[193.87948], USDT[5.90290361] | | |
| 02894534 | | EUR[3.46], GRTBULL[1.8452], OI[9.2837], SAND[.75319787], SAND-PERP[0], SLP[6.1262], SLP-PERP[0], STARS[.97435], USD[1.67], XRP[.95098] | | |
| 02894535 | | USD[25.00] | | |
| 02894541 | | SOL[.00962], USD[5.16], USDT[0] | | |
| 02894544 | | USDT[0] | | |
| 02894547 | | USD[0.00], USDT[0] | | |
| 02894551 | | USDT[0.79435105] | | |
| 02894559 | | CHR[244.9516], FTT[0.08911511], RUNE[54.9], SAND-PERP[0], USD[0.36], USDT[0] | | |
| 02894560 | | APT[0], AVAX[0], BNB[0.00003322], DOGE[0], LTC[0.00000004], MATIC[0], NFT [367314863147938763/FTX EU - we are here! #36042][1], NFT (472636080500400122/FTX EU - we are here! #36137)[1], NFT (545019017445891842/FTX EU - we are here! #36216)[1], TRX[0], USDT[2.68859623] | | |
| 02894566 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.01782102], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[0.00008350], SOL-PERP[0], USDT[0.79526688], XRP-PERP[0] | | USD[0.79], USDT[.773771] |
| 02894567 | | AKRO[1], AURY[2.60458126], BAO[2], CRO[58.67182546], CRV[8.73418351], KIN[1], MANA[9.05108549], USD[0.01] | | |
| 02894573 | | USD[0.23] | | |
| 02894574 | | USDT[39.68835024], VND[0.00] | | |
| 02894575 | | USD[25.00] | | |
| 02894585 | | BOBA[136], IMX[110.2], USD[0.00], USDT[0] | | |
| 02894586 | Contingent | FTT[0.00000001], LUNA2[0], LUNA2_LOCKED[2.78361232], USD[0.00], USDT[0] | | |
| 02894587 | | IMX[11.6], USD[0.02], USDT[0.00000001] | | |
| 02894595 | | ATLAS[3672.98181054], DENT[1] | | |
| 02894600 | | AKRO[1], ATLAS[3737.72418266], IMX[27.23544859], KIN[1], USD[0.00] | Yes | |
| 02894602 | | NFT (344870614795301644/FTX AU - we are here! #35432)[1], NFT (456629090649377638/FTX AU - we are here! #35494)[1], USD[0.01] | | |
| 02894610 | | ATLAS[1010], TRX[.000009], USD[1.21], USDT[.007] | | |
| 02894611 | | BTC[0], FTT[0], USD[0.00] | | |
| 02894613 | | APT[0], ETH[0], LUNC[0], STG[0], TRX[0.00002500], USD[0.01], USDT[0.00000436], XRP[0] | | |
| 02894615 | | ATLAS[2736.21233249], GODS[57.9959842], USD[0.01], USDT[0.00053485] | | |
| 02894622 | | ATLAS[24.55635937], POLIS[19.99999919], USD[0.00] | | |
| 02894627 | | USDT[0] | | |
| 02894634 | | TRX[.000006], USDT[8.81568186] | | |
| 02894640 | | ATLAS[9869.069], USD[3.96] | | |
| 02894642 | | BNB[.00000548], DFL[2398.67158832], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 02894643 | | ATLAS-PERP[0], BNB[.0023611], BNB-PERP[0], USD[0.31] | | |
| 02894644 | | USD[1.82], USDT[0.56830300] | | |
| 02894647 | | CEL[.084], USD[0.00] | | |
| 02894648 | | USD[2.03], USDT[0.00002213] | | |
| 02894651 | | BNB[.00000001], BRZ[0.32486160], ETH[0], USD[0.13], USDT[0.11007821] | | |
| 02894657 | | ATLAS[3069.386], USD[0.88] | | |
| 02894663 | | BOBA[.00002194], ETH[.819], ETHW[.819], USD[0.56] | | |
| 02894664 | Contingent | DOGE[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082792], TRX[0.00233200], USDT[0.02038518] | | |
| 02894667 | | POLIS[12.69998], USD[0.80], USDT[.00989211] | | |
| 02894669 | | ATLAS[600], USD[1.30], USDT[.009056] | | |
| 02894671 | | BNB[0.00000001], ETH[0], FTT[0], GENE[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02894680 | | ATLAS[5210], BTC[.00005], USD[1.69] | | |
| 02894683 | | DOGE[0], TRX[0], USDT[0], XRP[0] | | |
| 02894687 | | ATLAS[0], BAO[0], BSVBEAR[0], BTC[0], BULL[0], BVOL[0], CHZ[0], CRV[0], DOGE[0], DOGEBULL[0], DOGEHEDGE[0], ETHBULL[0], ETHHEDGE[0], FTM[0], GBP[0.00], KSHIB[0], MATICBULL[0], SHIB[0], SOL[0], USD[0.00], USDTBULL[0] | | |
| 02894691 | | NFT (450137686970963652/FTX EU - we are here! #263875)[1], NFT (454734966446400398/FTX EU - we are here! #263880)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02894699 | | BTC[0], USD[0.00], USDT[0.00000001], XRP[.495526] | | |
| 02894702 | | ATLAS[6.9747251], ATLAS-PERP[0], USD[0.01], USDT[0] | | |
| 02894703 | | DFL[1008.95689909], MANA[16.35534077], USD[0.00] | | |
| 02894705 | | ETH[0], SOL[8.69252697], USD[0.00], USDT[1673.28049383] | | |
| 02894707 | | ETH-PERP[0], FTT[0], SOL-PERP[0], USD[11.76], USDT[0.00000001] | | |
| 02894708 | | 1INCH-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.89], USDT[0] | | |
| 02894709 | Contingent | LUNA2[0.42123951], LUNA2_LOCKED[0.98289220], LUNC[91725.791172], SPELL[309938], USD[5401.00], USDT[.00016] | | |
| 02894710 | | BICO[0], BNB[0] | | |
| 02894711 | | ALGO-20211231[0], BNB[0], CHZ-PERP[0], CRO[133.03383506], FTT[.0190287], GALA[100], KIN[9900], MANA[0], SC-PERP[0], SHIB[572754.78260869], SOL[.01], TRX[5.01644045], USD[-1.05], USDT[0] | | |
| 02894716 | | USD[0.00] | | |
| 02894717 | Contingent | BIT-PERP[0], BTC-PERP[0], BTT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00273369], LUNA2_LOCKED[0.00637863], PAXG-PERP[0], SAND-PERP[0], SOL[0.00036460], USD[0.00], USTC[0.38696843] | | |
| 02894722 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.35816971], BTC-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNA2[0.02024618], LUNA2_LOCKED[0.04724110], LUNC[4408.65], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[200.26], USDT[0], WAVES-PERP[0] | | |
| 02894724 | | ATLAS[0], MANA[3.04741281], SGD[0.00], USD[0.00], USDT[0] | Yes | |
| 02894725 | | AVAX-PERP[18.3], BNB[-0.01554521], BNB-PERP[-0.1], BTQ[0.91822641], BTC-0930[0], BTC-1230[0], BTC-PERP[0.01599999], DOT[-2.04624410], DOT-PERP[1.1], ETH[6.65300275], ETH-0930[0], ETH-1230[0], ETH-PERP[-0.212], ETHW[8.73454630], FTT[35], LUNC-PERP[0], MATIC[430.59823848], SAND[155.30257952], SOL[57.05269006], SOL-0930[0], SOL-1230[0], SOL-PERP[-0.8], USD[99939.01], USDT[2100.05087981] | | |
| 02894727 | | AVAX[0], EUR[0.00], FTT[0], HOT-PERP[0], LUNC-PERP[0], SRN-PERP[0], TLM-PERP[0], USD[0.08] | | |
| 02894729 | | USDT[0] | | |
| 02894735 | | ATLAS[9.926], DFL[9.964], UNI[2.79944], USD[0.48] | | |
| 02894738 | | ALICE-PERP[0], DOGE[0], FTT[0], LOOKS-PERP[0], SOL[0], USD[0.00], USDT[1.47966448] | | |
| 02894740 | | FTT[27.5], USD[1.55] | | |
| 02894743 | Contingent | ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.23678154], LUNA2_LOCKED[0.55249027], LUNC[51559.68], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], SKL-PERP[0], SOS-PERP[0], TONCOIN-PERP[0], USD[147.75], VET-PERP[0], YFI-PERP[0] | | |
| 02894744 | | BTC[.00397884] | | |
| 02894746 | | USD[0.00], USDT[0] | | |
| 02894748 | | ATLAS[500], DAI[1], DFL[140], GALA[160], KIN[10000], SHIB[100000], TOMO[1.5], TRX[108], USD[105.89], USDT[634.15918287] | | |
| 02894751 | | MATIC[9.998], USD[5.37], USDT[0.00061900] | | |
| 02894753 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0000802], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.02], USDT[-0.001700645], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02894760 | | ETH[.00027117], ETHW[0.00027117], POLIS[734.6], USD[0.04] | | |
| 02894763 | | USD[0.00] | | |
| 02894764 | | USD[50.50] | | USD[50.00] |
| 02894765 | | AKRO[1], BAO[12], BTC[.02788693], DENT[5], ENJ[8.74462821], ETH[.14675592], ETHW[.14587917], EUR[24.09], KIN[11], MANA[19.12624211], RSR[2], SLP[.54949649], SOL[.20290495], SPELL[1632.86138532], TRX[2], UBXT[1] | Yes | |
| 02894767 | Contingent, Disputed | USD[25.00] | | |
| 02894771 | | EUR[16082.94], SXP[1] | | |
| 02894780 | | ETH[0], USD[0.00] | | |
| 02894785 | | ATLAS[9618.33932788], USD[5.85], USDT[0] | | |
| 02894789 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 02894791 | | POLIS[170.10197498], USD[0.76] | | |
| 02894795 | | DFL[30], USD[2.09] | | |
| 02894801 | | ETH[.02747774], ETHW[0], FTT[0.00000398], USD[36.18], USDT[0] | | |
| 02894803 | | BNB[0], DOGE[0], NFT (389309107700375770/FTX EU - we are here! #34592)[1], NFT (44133250120851664183/FTX EU - we are here! #34487)[1], NFT (51249813297925196/FTX EU - we are here! #34373)[1], USDT[0] | | |
| 02894805 | | ETH[0.00038533], ETHW[.80042945], FTT[150.27409206], USD[1052.70], USDT[0.00471988] | Yes | |
| 02894807 | | USD[0.71] | | |
| 02894823 | | DFL[80.91659419], USD[0.00] | | |
| 02894824 | | ATLAS[945.901], USD[0.34] | | |
| 02894828 | | ATLAS[5099.031], SOL[5.8], USD[1.46] | | |
| 02894829 | | BTC[.00006939], IMX[52.79554], USD[0.00], USDT[.00528574] | | |
| 02894833 | | AKRO[3], ALPHA[1.000042], BAO[1], CREAM[1.07652074], DENT[3], DFL[23.55491462], DOGE[1], ENS[0.05216048], ETH[0], GENE[.00103653], MATIC[1.00001826], MRNA[0.00003090], RSR[1], STARS[0.01785115], SXP[1.03455067], TRX[2], UBXT[3], USD[0.25], USDT[0.24530784] | Yes | |
| 02894835 | | KLAY-PERP[0], USD[0.00], USDT[3.06225254], XRP[.346362] | | |
| 02894837 | | ALCX[2.361], COPE[704], DOT[27.6], DYDX[67.9], FTT[8.1], MNGO[1960], RUNE[1366], SRM[117], USD[0.01] | | |
| 02894841 | | ATLAS[6.844], USD[0.00], USDT[0] | | |
| 02894842 | | ATLAS[1989.5], IMX[32.82567], LINA[1769.40662591], SAND[35.4042375], USD[1.04] | | |
| 02894847 | | MATH[27.6], USDT[0.08461142] | | |
| 02894852 | | MANA[129.9753], USD[1.03] | | |
| 02894853 | | BOBA[0.01956214] | | |
| 02894854 | | ATLAS[80], USD[2.30], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02894855 | Contingent | 1INCH[1], AKRO[1], BAT[1], EUR[0.00], FRONT[1], LUNA2[0.00430003], LUNA2_LOCKED[0.01003340], RSR[1], UBXT[1], USDT[25.23724334], USTC[.6086901] | | |
| 02894857 | | USDT[.75] | | |
| 02894861 | | ATLAS[6.0781734], DFL[4.05418575], USD[0.00], USDT[0] | | |
| 02894868 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[-81.49], USDT[131.981788], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02894869 | | BOBA[.069684], USD[0.00], USDT[0] | | |
| 02894870 | | BAO[1], USDT[0.00006166] | Yes | |
| 02894873 | | TRX[6.99867], USDT[.0719975] | | |
| 02894874 | | BTC-PERP[0], LINK-PERP[0], SHIB[25300000], USD[0.02], USDT[0] | | |
| 02894876 | | USDT[0.00321220] | | |
| 02894879 | | SOL[.00000001], USD[0.00] | | |
| 02894880 | | BNB[0], KIN[6810.90793607], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02894885 | | SOL[21.69699163] | | |
| 02894887 | | BTC-PERP[0], LTC[.00682], NFT (533993795922377587/FTX AU - we are here! #48269)[1], TRX[.00005], USD[0.49], USDT[2.05654716] | | |
| 02894889 | | ATLAS[562.46801467], BAO[3], DENT[1], USD[0.00] | Yes | |
| 02894892 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02894893 | | ATLAS[9.746], USD[0.00] | | |
| 02894894 | | BOBA[35.51265055], USD[0.00] | | |
| 02894895 | | LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02894897 | | LTC[.00790887], TRX[.671481], USDT[0] | | |
| 02894900 | | ATLAS[23830], USD[0.51], USDT[0] | | |
| 02894902 | | BOBA[.02574], DOGE-PERP[0], USD[0.00] | | |
| 02894904 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.16592923], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM[.0001854], SRM_LOCKED[.00714699], TRUMP2024[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02894906 | | ATLAS[243.74891173], KIN[2], TRX[315.97649719], USD[0.00] | Yes | |
| 02894907 | | USDT[.823135] | | |
| 02894912 | | 1INCH-PERP[0], AVAX-PERP[0], DOGE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[20.48752298] | | |
| 02894913 | | BNB[0], USDT[0] | | |
| 02894914 | | USD[25.00] | | |
| 02894916 | | ATLAS[4279.144], USD[1.63] | Yes | |
| 02894917 | Contingent | BTC[.001], LUNA2[0.13348279], LUNA2_LOCKED[0.31145986], LUNC[.43], USDT[4.36380849] | | |
| 02894919 | | IMX[72.59998498], UBXT[1] | Yes | |
| 02894921 | | BTC[0], ETH[.00057], ETHW[.00057], LTC[.00108], USD[0.45], USDT[0] | | |
| 02894924 | | TRX[6.99867] | | |
| 02894925 | | 0 | | |
| 02894926 | | ATLAS[9.864], USD[0.00] | | |
| 02894927 | | ATLAS[1.729614], BRZ[0.00117972], POLIS[.032892], SPELL[15.14000799], USD[0.27], USDT[0.31675700] | | |
| 02894932 | | AKRO[1], ATLAS[4.46480704], DENT[4], DOGE[1], ETH[.00002245], ETHW[.00002245], EUR[0.00], FIDA[1.03034876], GRT[1], KIN[1], MANA[.00233698], MATH[1], POLIS[.00105333], RSR[1], SAND[.00165437], SHIB[110268.53598975], TRX[2], USD[0.00], USDT[0] | Yes | |
| 02894937 | | USD[0.00], USDT[0] | | |
| 02894938 | | ADA-PERP[0], EOS-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 02894942 | | AKRO[1], BAO[4], BAT[.00017421], GBP[0.00], IMX[.00003583], KIN[1], ORBS[.0000481], SHIB[598222.57849056], UBXT[1], USD[0.00] | | |
| 02894944 | | FTT[0.01255553], USD[0.92] | | |
| 02894946 | | NFT (320507624761920757/FTX EU - we are here! #258543)[1], NFT (381640229720318358/FTX EU - we are here! #258557)[1], NFT (394788853890048377/FTX Crypto Cup 2022 Key #5369)[1], NFT (400978468626572911/FTX EU - we are here! #102931)[1], NFT (484334516835132092/FTX AU - we are here! #35872)[1], USD[0.21] | | |
| 02894947 | | ATLAS[79.984], USD[1.23] | | |
| 02894951 | | CRO[10], USD[0.00], USDT[0] | | |
| 02894953 | | USD[0.05] | | |
| 02894954 | Contingent | BNB[0.00000001], ETH[0], LUNA2[0.00001148], LUNA2_LOCKED[0.00002678], LUNC[2.5], MATIC[0], SOL[0], TONCOIN[.03], TRX[0.00000900], USD[0.00], USDT[0], WRX[0] | | |
| 02894959 | | ATLAS[0], FTT[0.07253375] | | |
| 02894961 | | BAO[7], BNB[.47260236], DENT[1], FTT[4.8036896], KIN[278688.71872724], NFT (342697909966747232/FTX Crypto Cup 2022 Key #1628)[1], NFT (349719361662538812/FTX EU - we are here! #230859)[1], NFT (360844947725537806/The Hill by FTX #20834)[1], NFT (449553123950965868/FTX AU - we are here! #30114)[1], NFT (474261005966770673/FTX AU - we are here! #30255)[1], NFT (519120283211383368/FTX EU - we are here! #231687)[1], NFT (575995713492730097/FTX EU - we are here! #231674)[1], TONCOIN[139.50507976], UBXT[2], USD[999.34], USDT[20.02438174] | Yes | |
| 02894967 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[0.00175407], BTC[0.04678785], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00481370], ETH-PERP[-0.38], ETHW[0], FTT[8.66701008], GMT-PERP[0], IMX-PERP[-60], LUNC-PERP[-50000], MANA-PERP[0], MATIC-PERP[0], NEAR[.00001826], SOL[2.62628548], SUSHI-PERP[0], USD[1291.98], USDT[0.00000864] | Yes | |
| 02894968 | Contingent | BNB[0], FTT[0], LUNA2[0.00021290], LUNA2_LOCKED[0.00049678], LUNC[46.360726], NFT (298484562714642836/FTX EU - we are here! #156505)[1], NFT (321763309959876044/FTX EU - we are here! #156878)[1], NFT (523881832629078849/FTX EU - we are here! #156783)[1], TRX[0], USDT[0] | | |
| 02894973 | | 1INCH[0] | | |
| 02894974 | | AKRO[0.00003402], AVAX[0], BAO[0.00000002], ETH[0], FTM[0], SOL[0], USD[0.00], USDT[0] | | |
| 02894975 | | AKRO[2], AUD[0.00], BAO[.99], BOBA[0.38294749], DENT[2], IMX[.00171457], RSR[1], TOMO[1.03551465], TRX[3], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02894976 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], JOE[.865195], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0014], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[5054.19770422], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02894978 | | SAND[.00069431] | Yes | |
| 02894979 | | ETH[.57425], ETHW[.57425], USD[40346.99] | | |
| 02894980 | Contingent | AKRO[3], BAO[7], BTC[.00205911], DENT[3], EUR[0.00], KIN[1], LUNA2[0.00011346], LUNA2_LOCKED[0.00026474], LUNC[24.70655747], MATIC[.34315568], TRX[1], UBXT[2], USD[0.08] | Yes | |
| 02894981 | | USD[0.00] | | |
| 02894983 | | ETH[.00053737], ETH-PERP[0], ETHW[.00053737], KNC[2], USD[0.03], USDT[1.52321904] | | |
| 02894986 | | BNB[0], USDT[0] | | |
| 02894987 | | USD[1.34], USDT[0] | | |
| 02894989 | | USD[0.00] | | |
| 02894990 | | ATLAS[1783.24323520], BAO[10.34745796], KIN[4], NFT (429202102498258531/Ape Art #521)[1], USD[11.09] | Yes | |
| 02894992 | Contingent | ADA-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[-0.00610000], ETH[0], ETHW[6.129], ETHW-PERP[0], FTT[2.93273499], GALA-PERP[0], LUNA2[4.59430471], LUNA2_LOCKED[10.72004434], LUNA2-PERP[63.1], LUNC[1000419.525], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-5.80], USTC-PERP[0] | | |
| 02894997 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01222428], GMT-PERP[0], GST[3.604264], GST-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2[0.00031687], LUNA2_LOCKED[0.00073937], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SGD[0.00], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 02895000 | | BTC[0] | | |
| 02895001 | Contingent | ETH[8], FTT[500], SRM[4350.37894142], SRM_LOCKED[116.00461724], TRX[.000865], USD[125.26], USDT[0.00225345] | | |
| 02895003 | | ATLAS[3452.85858794], USDT[0] | | |
| 02895005 | | ATLAS[4995.31415944], BAO[1], CRO[2795.41290952], GRT[1.0001826], KIN[1], STARS[66.69236296], USDT[0] | Yes | |
| 02895013 | | USD[5.40] | | |
| 02895016 | | BTC[0.00024367], BTC-PERP[0], DAI[0], ETH[0], USD[1.65] | | |
| 02895020 | | ATLAS[240], RAY[60.32333882], USD[1.52] | | |
| 02895028 | | USD[0.07] | | |
| 02895029 | | BTC[0] | | |
| 02895030 | | ATLAS[14017.282], GALA[14617.076], USD[0.22], USDT[0] | | |
| 02895031 | | ATLAS[483.81859047], USD[0.00] | | |
| 02895040 | | ATLAS[5460], DFL[.00007651], USD[0.38] | | |
| 02895042 | | MOB[291.4428], USD[4.84] | | |
| 02895044 | | BTC[.00066011], DENT[1], GBP[0.00], KIN[2], USD[0.00] | | |
| 02895049 | | USDT[0] | | |
| 02895051 | | DFL[519.896], USD[2.08] | | |
| 02895052 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.00704550], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[5.959], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT[.6259], BIT[.8349], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV[.01595], CLV-PERP[0], COMP[0.00007277], COMP-PERP[0], CRO-PERP[0], CRV[.652595], CRV-PERP[0], DASH-PERP[0], DFL[1.71925279], DOT[0], DOT-0325[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00018120], ETH-PERP[0], ETHW[0.00018120], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00417796], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001752], LUNC-PERP[0], MANA[.06265], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS[.08085], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[.96965], SAND-PERP[0], SC-PERP[0], SHIB[98010], SOL[0.09880746], SOL-PERP[0], STG[.4852], THETA-PERP[0], TONCOIN[.033035], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.39], USDT[0.00104413], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02895054 | | NFT (371833743670541698/FTX EU - we are here! #174826)[1], NFT (489616274003239005/FTX EU - we are here! #174718)[1], NFT (495042761073215203/FTX EU - we are here! #174797)[1], NFT (517185793536552142/FTX Crypto Cup 2022 Key #3259)[1], NFT (536658302720826490/FTX AU - we are here! #40840)[1], NFT (564718345852576396/FTX AU - we are here! #40795)[1], TRX[.000013], USDT[0.00870118] | | |
| 02895057 | | EUR[2.15], IMX[123.02393023], LUNC-PERP[0], USD[-38.66], XRP-PERP[140] | | |
| 02895059 | Contingent, Disputed | USDT[0.00000003] | | |
| 02895061 | | FTT[21], USDT[12.88737974] | | |
| 02895062 | | BTC[.0042], BTC-PERP[.017], USD[-143.37], USDT[0] | | |
| 02895066 | Contingent | ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], FTT[156.000025], LINA[.11765], LOOKS-PERP[0], LUNA2[17.10039171], LUNA2_LOCKED[39.90091399], SOL[0.01646892], SOL-PERP[0], SUSHI-PERP[0], USD[15.34], USDT[0] | | |
| 02895067 | | NFT (299111948419675734/FTX EU - we are here! #253416)[1], NFT (344709819172264786/FTX EU - we are here! #253471)[1], NFT (352490653722214352/FTX EU - we are here! #253369)[1] | | |
| 02895071 | | CRO[326.18682403], EUR[0.00], GALA[346.0741155], SAND[31.44461903] | | |
| 02895073 | | APE[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTT[0], GALA-PERP[0], IMX-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], TOMO-PERP[0], USD[0.00], USDT[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02895075 | Contingent | LUNA2[.57050337], LUNA2_LOCKED[1.33117453], USD[21.27] | | |
| 02895077 | Contingent | AAVE[.009998], AKRO[.7234], ALGO[1.9842], AMPL[0.83792702], ATOM[.19852], AVAX[.099], BCH[.0028506], BRZ[1.911], BTC[.0014997], BULL[0], CHZ[9.996], COMP[.0001311], CREAM[.019866], DAI[.19736], DOGE[.5534], DOT[.19674], EUR[11.9994], FIDA[1.9962], FTT[0], GST[.18338], HGET[.09958], KNC[.18998], LINK[.19248], LTC[.009588], LUNA2[0.00835992], LUNA2_LOCKED[0.19506050], LUNC[.024336], MKR[.0009992], MOB[.4981], NEAR[.09612], PAXG[.00019964], ROOK[.0019842], RUNE[.28886], SOL[.14997], SUSHI[2.4837], TOMO[.19846], TRX[141.5846], UNI[.04729], USD[0.00], USDT[4.92951564], USTC[.748], XRP[.9278] | | |
| 02895080 | | USD[0.05], USDT[0.56988669] | | |
| 02895083 | | ATLAS[6.82], LOOKS-PERP[0], USD[8.59] | | |
| 02895086 | | ATLAS[160], USD[0.07], USDT[0] | | |
| 02895087 | | 0 | | |
| 02895089 | | USDT[8] | | |
| 02895090 | | AKRO[7], ALICE[.00288032], BAO[25], BTC[.00000004], DENT[11], DOGE[1], FRONT[1], FTM[0], GBP[0.00], HXRO[1], KIN[23], MANA[0], RSR[5], SAND[0], SOL[.00007655], TRX[10], UBXT[6], USD[0.00], USDT[0.04863475] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02895092 | | USDT[7.90857704] | | |
| 02895094 | | BTC[.00002829], SOL[0], TRX[.001554], USD[0.05], USDT[0.04917416] | | |
| 02895097 | | USD[0.00] | | |
| 02895099 | Contingent, Disputed | USD[0.28], XRP[-0.17776498] | | |
| 02895101 | Contingent, Disputed | TRX[.001554], USD[0.00], USDT[0] | | |
| 02895104 | | USD[0.00] | | |
| 02895108 | | ATLAS[25974.804], USD[1.96], USDT[0] | | |
| 02895109 | | ATLAS[2061.19744351], USD[0.41], USDT[0] | | |
| 02895117 | | ATLAS[6368.726], ETH[.00056996], ETHW[0.00056996], USD[1.98] | | |
| 02895120 | | ATLAS[.00047588], BTC[.00015068], GALA[.00013881], SGD[0.00], TRX[1], USD[0.00] | Yes | |
| 02895124 | | ATLAS[0], BTC[0], ETH[0], LTC[1.51052397], SOL[0] | | |
| 02895125 | | BTC-PERP[0], USD[3.52], USDT[0.00110525] | | |
| 02895126 | | ATLAS[13170], USD[0.08] | | |
| 02895132 | Contingent, Disputed | USD[25.00] | | |
| 02895133 | | MTA[266.95953], USDT[1.18186841] | | |
| 02895135 | | AMPL-PERP[0], ETH[0], ETH-PERP[0], HNT-PERP[0], NFT (455949367587815068/FTX Crypto Cup 2022 Key #3850)[1], NFT (479879267029769186/The Hill by FTX #8723)[1], TRX[.000081], USD[0.00], USDT[0], XRP[0] | | |
| 02895137 | | USD[6.89] | | |
| 02895138 | | ATLAS[839.7587], USD[0.10] | | |
| 02895139 | | ATLAS[464.38462489], USD[0.00] | | |
| 02895140 | | 1INCH[655], POLIS[10.29888], USD[0.01] | | |
| 02895143 | | ATLAS[7107.53742057], SOL[.00000001] | | |
| 02895144 | | AKRO[1], AUD[0.11], DOGE[.65290528], DOT[8.20860622], ETH[.0405149], KIN[2] | | |
| 02895145 | | SOL[.00000001], USDT[0.89137651] | | |
| 02895146 | | ETH[.038], ETHW[.038], SOL[.0078112], USDT[1.39655619], XRP[.03241] | | |
| 02895148 | | BTC[0.07748527], ETH[9.9981], ETHW[9.9981], USD[28468.83] | | |
| 02895156 | | USD[25.00] | | |
| 02895159 | | ATLAS[2.261733], AXS[.02283159], CRO[2.08747413], USD[0.00] | | |
| 02895160 | | ETH[.00020986], ETHW[0.00020985], USD[0.00], USDT[0] | | |
| 02895162 | | FTM[.00635377], USDT[0.00003999] | | |
| 02895165 | | BTC[.22440679], ETH[3.31284697], ETHW[3.31284697], SAND[16.71968324], SGD[0.19], SOL[4.98068751], USD[75.13] | | |
| 02895167 | | BAO[1], TRX[1.000021], USD[10.33] | Yes | |
| 02895168 | | BAO[1], DENT[1], KIN[1], SOL[0], USDT[0.00000113] | | |
| 02895170 | | BTC[0], ETH[0] | | |
| 02895171 | | ATLAS[0] | | |
| 02895181 | | DENT[1], KIN[165.85568481], UBXT[1], USD[37.12], USDT[0] | Yes | |
| 02895183 | | FTT[0.00000021], TRX[.00006], USD[0.01], USDT[0] | | |
| 02895187 | | MBS[.9678], SOL[.005304], USD[0.01], USDT[0.44086311] | | |
| 02895189 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 02895191 | | BAO[1], TRX[.58399499], UBXT[1], USD[0.01] | | |
| 02895192 | | ATLAS[.09406398], USD[0.00] | | |
| 02895199 | Contingent | BTC[0], BTC-PERP[0], ETH[2.67036233], ETHBULL[0], FTT[49.88011908], LUNA2[5.39048401], LUNA2_LOCKED[12.57779604], LUNC[1173789.24367139], USD[-832.60], USDT[0] | | |
| 02895201 | | TRX[.000284], USDT[0] | | |
| 02895202 | | IMX[10.9], USD[0.67] | | |
| 02895206 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00011569], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.71], VET-PERP[0] | | |
| 02895207 | | ETH[.09501244], NFT (315579447529000840/FTX EU - we are here! #243725)[1], NFT (451501456323111711/FTX EU - we are here! #243715)[1], NFT (566725480075906597/FTX AU - we are here! #21371)[1] | Yes | |
| 02895209 | | AUD[0.00], BAO[0], BOBA[0.00156969], BTC[0.00303182], DENT[1], DOGE[0], ETH[0.06520913], ETHW[0.06440048], KIN[2], MATIC[0.00061714], SPELL[0], TRX[2.45178832], USDT[0.00001105] | Yes | |
| 02895214 | | BTC[0], COMP[0], USD[0.00], USDT[49.15977032] | | |
| 02895216 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00002946], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[.00103196], SRM_LOCKED[0.00983856], TRX[.000024], TRYB[0], USD[3.47], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02895218 | | BTC[0], DFL[.10288.65039900], SPELL[128521.77675914], SPELL-PERP[0], USD[0.58] | | |
| 02895226 | | AKRO[1], ATLAS[2576.82427949], EUR[0.00] | | |
| 02895227 | | AVAX[6.598746], DOT[43.752], ETH[.18274092], ETHW[.18274092], IMX[93.382254], LRC[231.95592], MANA[137.97378], SOL[11.0431918], USD[3.57], USDT[.003] | | |
| 02895229 | Contingent, Disputed | USD[25.00] | | |
| 02895231 | | AURY[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02895233 | | ATLAS[760], USD[0.50], XRP[.5] | | |
| 02895238 | Contingent | LUNA2[0.00008523], LUNA2_LOCKED[0.00019888], USD[0.87], USDT[0.00000001] | | |
| 02895239 | | ETH[.66], ETHW[.66], MATIC[429.95], SOL[2.269546], USD[3.94] | | |
| 02895242 | | ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICX-PERP[0], LTC[.00046819], LTC-PERP[0], REEF-PERP[0], USD[-0.02], XRP-PERP[0] | | |
| 02895243 | | MATIC[0] | | |
| 02895248 | | BNB[0], TONCOIN[343.07], USD[0.00] | | |
| 02895249 | | TRX[.000003], USDT[0.00406491] | | |
| 02895250 | | DFL[1637.78351468], TRX[1] | Yes | |
| 02895251 | | ATLAS[4099.18], ATLAS-PERP[0], USD[4.68], USDT[0.08471902] | | |
| 02895254 | | BTC-PERP[0], USD[0], USDT[43690.67165838] | | |
| 02895255 | | ALEPH[1.03196794], ASD[84.75914387], ATLAS[10207.48848986], BAO[15415.20433853], BIT[53.47198848], BLT[488.31023502], BNB-PERP[0], CEL[15.68373913], CONV[1000], CQT[168.4872092], CRO[1424.28214139], CUSDT[1008.90544426], EDEN[4579.5561512], EMB[1034.42955407], ETHW[67.94668187], FTT[10.03804468], GARI[13933.51059883], GODS[.04822267], GST[14.07857454], HGET[35.07617432], HMT[.55353876], HT[32.44035867], HXRO[201.78108881], KBTT[2000], KSHIB[20590], KSOS[2000], LEO[35.53113318], LOOKS[57.65722756], MER[635.88051662], MNGO[32499.65834052], MTA[.47117933], OKB[9.13159975], POLIS[10.08833157], ROOK[.001], SPA[647.17307346], STARS[.61634932], STEP[2.16500737], STETH[0.04035164], STSOL[.0504307], TRX[.000790], USD[18776.90], USDT[0], XAUT[1.11100673], XPLA[11.44363323] | Yes | |
| 02895258 | | TRX[.655097], USDT[0.78326902] | | |
| 02895263 | | 0 | | |
| 02895264 | | BTC[.05343568], ETH[.69164492], ETHW[.69164492] | | |
| 02895266 | | ATLAS[3889.222], GODS[26.9946], USD[0.63], USDT[.002655] | | |
| 02895269 | | BNB[0], BTC[0], MATIC[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02895270 | | USD[30.00] | | |
| 02895274 | | SOL[0], TRX[0], USDT[0] | | |
| 02895280 | | USDT[99.00000004] | | |
| 02895281 | Contingent | BNB[0], ETH[0], GODS[.086], LUNA2[0.02573976], LUNA2_LOCKED[0.06005946], LUNC[5604.889], NFT (309608188311498309/FTX EU - we are here! #184466)[1], NFT (42439142124108072/FTX EU - we are here! #184333)[1], NFT (43087304320213158/FTX EU - we are here! #184411)[1], USD[0.00], USDT[0.00000022] | | |
| 02895282 | | ATLAS[1860, POLIS[24.6], USD[0.82], USDT[0.00000001] | | |
| 02895286 | | USDT[0] | | |
| 02895288 | | DFL[106.73564464] | | |
| 02895293 | | ATLAS[9968.1057], USD[2.95], USDT[0] | | |
| 02895298 | Contingent | BNB[65.53032765], BTC[0.80027923], CRO[1000.013], ETH[0.49790474], ETHW[0.0162628], FTT[150.0981038], GARI[30.00015], LOOKS[41.91642598], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00947186], SAND[201.001], SOL[16.76012135], USD[32027.91], USDT[14670.74686926] | | ETH[.497626], SOL[.22350182] |
| 02895299 | | DFL[280], USD[10.34] | | |
| 02895300 | | ETH[.05808573], ETHW[.05736257], USD[1.14], USDT[0.00002520] | Yes | |
| 02895301 | | 0 | | |
| 02895302 | | BNB[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02895303 | | USDT[0.38806428] | | |
| 02895304 | | CRO[10], USD[0.00], USDT[0] | | |
| 02895305 | | ATLAS[1579.974], USD[0.08] | | |
| 02895306 | | AVAX-PERP[0], BAT-PERP[0], DOT-PERP[0], ENJ-PERP[0], LTC-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], USD[0.28], USDT[.008608], VET-PERP[0] | | |
| 02895308 | | BNBBULL[.0294], BNB-PERP[0], BTC-PERP[0], BULL[.0031], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[.0191], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[0.07] | | |
| 02895310 | | ATLAS[2.998], FTT-PERP[0], TRX[.000142], USD[0.03] | | |
| 02895316 | | SOL[.00000001], USD[0.00] | | |
| 02895317 | | AVAX[2.80826438], BTC[0.00059944], DOGE[39.88625], ENJ[790.79746], ETH[.01098594], ETHW[.01098594], FTM[124.62171], GALA[2938.7821], MANA[221.71937], SAND[381.8993], SHIB[12090671], SOL[7.7486814], TRX[0.80547], USD[1.77], USDT[0], XRP[17.88543] | | |
| 02895320 | | TRX[0] | | |
| 02895325 | | AKRO[2], BAO[20], BNB[.01531907], DENT[2], DOT[.75728551], ETHW[.13255085], FTT[.00033484], KIN[17], RSR[1], SOL[.00000861], TRX[3], USD[0.00], USDT[0.00170621] | Yes | |
| 02895327 | | BTC[0], FTT[0] | | |
| 02895328 | | BNB[0], FTT[0], FTT-PERP[0], TRX[0], USD[0.00], USDT[.00414838] | | |
| 02895329 | | TRX[.334] | | |
| 02895330 | | USDT[9] | | |
| 02895333 | | TRX[1.99962], USDT[495.84937166], XRP[4.99962] | | |
| 02895336 | | ATLAS[12530], USD[0.74], USDT[.001859] | | |
| 02895337 | | SRM[99.64] | | |
| 02895339 | | AVAX[0], BNB[0], KIN-PERP[0], LTC[0], MANA[0], USD[0.00], USDT[0.00000043], XRP[0] | | |
| 02895340 | | FTT[33.592952] | | |
| 02895344 | | 0 | | |
| 02895347 | | USD[0.53], USDT[0] | | |
| 02895348 | | ATLAS[529.75819637], DFL[354.76372119], TRX[.000043], USDT[0] | | |
| 02895349 | | BTC[0], BTC-PERP[0], ETH[.00000001], EUR[0.00], GALA-PERP[0], SOL[0], USD[-0.32], USDT[0.48740645] | | |
| 02895350 | | BICO[53.03420088], USD[0.79], USDT[0] | | |
| 02895353 | Contingent | BCH[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0.37608934], FTT[0.04696340], LUNA2[0.00546179], LUNA2_LOCKED[0.01274418], LUNC[.0053362], MATIC[0], SOL[-0.00000001], TRX[0], USD[0.00], USDT[0.00000002], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02895354 | Contingent, Disputed | BNB-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02895362 | | GODS[37.7], IMX[25], USD[0.55], USDT[.004048] | | |
| 02895364 | | ATLAS[80.28017199], USDT[0] | | |
| 02895366 | | ATLAS[1990.47217404], TRX[1], USD[1.08] | Yes | |
| 02895369 | | FTT[0.00800434], MBS[.95734], USD[0.00], USDT[0] | | |
| 02895372 | | GMT[.9636], USD[3.39] | | |
| 02895374 | | BTC[0.00203568], SAND[0], USD[0.00], USDT[0] | | |
| 02895375 | | USD[25.00] | | |
| 02895376 | | MBS[88.9822], USD[0.62] | | |
| 02895378 | | USD[0.00] | | |
| 02895381 | | ETH[0], TRX[.007318], USD[0.36], USDT[0.05585231], XRP[.761743] | | |
| 02895387 | | AKRO[4], APE[0], BAO[24], BNB[0], DENT[2], ETH[0], IP3[0], KIN[11], MANA[0], MATIC[0], NFT (334436397998836612/FTX AU - we are here! #43327)[1], NFT (432050546675282724/FTX EU - we are here! #99400)[1], NFT (519962002827086530/FTX AU - we are here! #43341)[1], NFT (532554834066690016/FTX EU - we are here! #99529)[1], SAND[0], SOL[0.08201871], USD[0.00], USDT[0.00000056], XRP[0] | Yes | |
| 02895389 | | TRX[0], USD[0.00], USDT[0.15259799] | | |
| 02895391 | | ATLAS[1150], IMX[38.8], SOL[.00276015], USD[0.29] | | |
| 02895392 | Contingent | BAO[10377.15181773], DENT[2000.68965155], LINA[184.19537509], SOL[0.52580558], SRM[1.54174258], SRM_LOCKED[1.02428538], USDT[0] | | |
| 02895394 | | BTC[0.00004413], BTC-PERP[0], ETH[0.00000001], EUR[0.00], SOL[0], STARS[0], USD[0.00], USDT[0.00001345], USDT-PERP[0] | | |
| 02895395 | | BOBA[27.1], BTC[.00003579], STARS[9], USD[19.18] | | |
| 02895396 | | USD[0.00], USDT[0] | | |
| 02895397 | | BAO[2], USD[27.14], USDT[2.73375515], XRP[0.74206948] | | |
| 02895402 | Contingent | 1INCH-202112310], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[12.05987127], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000777], TRYB-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02895403 | | BTC[0.00924785], DOGE[4613.01719404], ETH[0.32738219], ETHW[0.32561473] | | BTC[.009237], DOGE[4606.603604], ETH[.326493] |
| 02895404 | | ATLAS[441.21633145], BAO[1], USD[0.00] | | |
| 02895405 | | STEP[1683.8], USD[0.01] | | |
| 02895411 | | USD[80.00] | | |
| 02895413 | Contingent | AVAX[24], BTC[.00008], LUNA2[6.01746812], LUNA2_LOCKED[14.04075895], LUNC[19.38460471], SOL[.0144], USD[530.89] | | |
| 02895415 | | NFT (344594291706818839/The Hill by FTX #23648)[1] | | |
| 02895416 | | BNB[0], BTC[0], NFT (307910871352674325/FTX EU - we are here! #204911)[1], NFT (346670595244420362/FTX EU - we are here! #204889)[1], NFT (543537635931876008/FTX EU - we are here! #41832)[1], SOL[0], USDT[0.00289543] | | |
| 02895418 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[16.80902628], USD[6.63], VET-PERP[0] | | |
| 02895420 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0219[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0303[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0218[0], BTC-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[152.65126072], LINK-PERP[0], LOOKS-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0], USD[8397.77], USDT[0.00758607], WAVES-PERP[0] | | |
| 02895426 | | POLIS[.09982], TRX[.000001], USD[0.00], USDT[0] | | |
| 02895427 | | ADA-PERP[7], BTC[0.00269948], CRO[20], DOT-PERP[0], GALA[759.867], STMX[69.9886], USD[10.35], XRP[20] | | |
| 02895432 | | AVAX[5.597777], BNB[1.729449], BTC[0.03798582], ETH[.3498556], ETHW[.3498556], SHIB[292210], SOL[.0092723], USD[557.56], USDT[1.25436582], XRP[640.87821] | | |
| 02895436 | Contingent | BNB[0], BTC[0], BULL[0], ETH[0], ETH-0930[0], ETHBULL[0], ETHW[-0.00028616], LTC[0], LUNA2[0.00001069], LUNA2_LOCKED[0.00002496], LUNC[2.32962], SOL[0], SUSHI[0], TRX[.00046], USD[-0.24], USDT[0.27636511] | | |
| 02895437 | | ATLAS[829.894], USD[0.70] | | |
| 02895438 | | TRX[.00456678], USD[10.32] | Yes | |
| 02895441 | | ALICE[.05084], ETH[.00053727], ETHW[.00053727], HKD[0.00], USD[0.00], USDT[617.72888081] | | |
| 02895451 | | USDT[0] | | |
| 02895458 | | USD[0.00] | | |
| 02895464 | | BAO[1], CRO[2328.548349], DENT[1], USD[0.00] | | |
| 02895468 | | ATLAS[450], USD[2.13] | | |
| 02895469 | | BNB[0], USD[0.00], USDT[0] | | |
| 02895470 | | ATLAS[239.956], USD[0.01] | | |
| 02895471 | | BTC[.00627715], EUR[0.00] | Yes | |
| 02895473 | | USDT[.75] | | |
| 02895475 | | BAO[1], KIN[1], UBXT[1], USDT[0] | | |
| 02895478 | Contingent | 1INCH[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[97.88], AVAX-PERP[0], AXS-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LUNA2[1.06497422], LUNA2_LOCKED[2.48493986], LUNC[231900.38], LUNC-PERP[0], MATIC[122], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[8295.52], USDT[1070.37663199] | | |
| 02895480 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[2000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FB-0325[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.68886878], LUNA2_LOCKED[1.60733715], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.62], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02895482 | | ATLAS[450], BOBA[115.4329], USD[0.47] | | |
| 02895484 | | APE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00527513] | | |
| 02895487 | | AVAX-PERP[0], BTC[0.00034208], CRO-PERP[0], HUM-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB[5263.63828145], USD[1.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02895490 | | USD[0.84], USDT[0] | | |
| 02895491 | | BNB[.0099107], STARS[0], USD[0.05] | | |
| 02895492 | | BAO[4], KIN[2], MATIC[.00000001], NFT [372331732217042477/FTX EU - we are here! #23038'][1], NFT [437831134450195817/FTX EU - we are here! #22884][1], NFT [546347429611223380/FTX EU - we are here! #23215][1], SOL[.00000001], TRX[0.00155500], USD[0.00], USDT[0.00000011] | | |
| 02895498 | | USDT[12.13411882] | | |
| 02895500 | | IMX[94.981], USD[1.25] | | |
| 02895501 | | ATOM[200.2], ETH[2.6], USD[0.11], USDT[0.26267697] | | |
| 02895502 | | DFL[3387.20113371], USD[1.69] | | |
| 02895508 | | AURY[.9986], COPE[.9686], USD[0.00] | | |
| 02895509 | | FTT[0.00318708], LUNC[2215439], USD[5.88], USDT[0.00000001] | | |
| 02895511 | | USD[0.00] | | |
| 02895512 | | SOL[.00030702], USD[0.14] | | |
| 02895513 | | BNB[0], ETH[.00000001], SOL[0], USDT[0] | | |
| 02895518 | | USD[0.00] | Yes | |
| 02895520 | | SPELL[91.6], USDT[0] | | |
| 02895523 | | FTT[0.00075928], HT[.00892], LTC[.009398], TRX[.507069], USD[0.16], USDT[0] | | |
| 02895525 | Contingent | BULL[97.98468000], LUNA2[0.54220019], LUNA2_LOCKED[1.26980046], LUNC[118500.7390625], TRX[499.9], USD[0.10], USDT[14515.82811412] | | |
| 02895527 | | ATLAS[3138.8087], ETH[.015], ETHW[.015], FTM[69.9867], FTT[1.99962], POLIS[44.683052], TRX[.000001], USD[244.92], USDT[0.00000001] | | |
| 02895529 | | DFL[1488.69640347], USD[0.00] | | |
| 02895531 | | USD[0.00] | | |
| 02895532 | | ETH[3], ETHW[3], TRX[.000057], USDT[8701.4543685] | | |
| 02895533 | Contingent | DAI[0], ETH[0], SOL[.26824689], SRM[26.54711833], SRM_LOCKED[.45781179], USD[0.00] | | |
| 02895535 | | BTC[0.00000262], CEL[5353.9], ETH[30.05540051], IMX[13118.34141451], MANA[5770.00154669], MATIC[28942.27998424], PERP[2531.29860056], SAND[3456.42806241], SOL[313.49596756], UNI[2050.00703555], USD[0.00], USDT[0] | | |
| 02895538 | Contingent | AVAX[0.00000001], BTC[0], ETH[0], LUNA2[0.00696650], LUNA2_LOCKED[0.01625517], SOL[0], USD[0.00], USDT[0.00000690], USTC[0.98614200], XRP[0] | | |
| 02895539 | | CRO[135.27308172], DFL[818.83281565], USD[0.00], USDT[0.00594400] | | |
| 02895542 | | AUD[15.00] | | |
| 02895543 | | SOL[0], USDT[0] | | |
| 02895547 | | AVAX[0], BAT[.00017082], CRO[.19407951], ETH[0], EUR[0.00], KIN[1], MATIC[.13325094], OMG[.03716045], TOMO[.0017082], XRP[0] | Yes | |
| 02895548 | | USDT[0.00142860] | | |
| 02895549 | | ATLAS[25702.22280627], USDT[0] | | |
| 02895552 | | BTC[.07769753], ETH[.34241117], ETHW[.34241117], LTC[1.06337572] | | |
| 02895558 | Contingent | ATLAS[1029.34662947], LUNA2[0.68494088], LUNA2_LOCKED[1.59819540], LUNC[149147.32], POLIS[29.6], USD[0.00], USDT[0.00000001] | | |
| 02895563 | | USDT[0.04198572] | | |
| 02895566 | | KIN[3], NFT [381444299819885779/FTX EU - we are here! #14641][1], NFT [462125589653919929/FTX EU - we are here! #14830][1], NFT [533506786228875771/FTX EU - we are here! #14738][1], TRX[.00002194], USD[0.00] | | |
| 02895567 | | AUD[10.74] | Yes | |
| 02895569 | | BNB[0], MATIC[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02895573 | | GRT[1], UBXT[1], USD[0.00] | | |
| 02895579 | | USD[2.27], USDT[0] | | |
| 02895580 | | ATLAS[459.726], USD[1.71], USDT[0] | | |
| 02895582 | | AVAX[0], BNB[0.00124912], DOGE[0], ETH[0], MATIC[0], NFT [394389127406028178/FTX Crypto Cup 2022 Key #16365][1], SOL[0], TRX[0], USDT[0] | | |
| 02895589 | | AVAX[0], BNB[0], SOL[.00000001], TRX[0], USD[0.02], USDT[0] | | |
| 02895592 | | BOBA-PERP[0], CHR-PERP[0], USD[0.04] | | |
| 02895595 | | ETH[4.0110144], ETHW[4.01108766], FTT[.01872539], NFT [390708756762822128/FTX AU - we are here! #48570][1] | Yes | |
| 02895599 | | USD[505.11] | | |
| 02895613 | | BNB-PERP[0], BTC-PERP[0], EUR[0.91], USD[8.08], USDT[0] | | |
| 02895615 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02895617 | | BTC[0], IMX[0], XRP[.00000001] | | |
| 02895625 | Contingent | AAVE-0624[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[.00003425], BTC-PERP[0], CEL-0930[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GRT-0624[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.02351308], LUNA2_LOCKED[0.05486387], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDt-0.57], USDT[0.00000001], USTC-PERP[0], WAVES-0624[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 02895629 | | BNB-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02895632 | | BOBA[.0133309], ETH[0], TRX[0], USD[0.00] | | |
| 02895636 | Contingent | LUNA2[0.08859954], LUNA2_LOCKED[0.02006561], LUNC[1872.57], USD[0.00], USDT[0.00011952] | | |
| 02895640 | | USD[0.00] | | |
| 02895647 | | ATLAS[29.9943], STARS[1.99962], USD[0.00], USDT[0] | | |
| 02895651 | Contingent, Disputed | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 02895659 | | ATLAS[1992.44995052], USDT[0] | | |
| 02895664 | | BNB[0], BTC[0], USD[0.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02895667 | | ETH[.00092664], NFT [46259588299285298*/FTX Crypto Cup 2022 Key #6625][1], NFT [47483302959619977*/The Hill by FTX #11135][1], TRX[.903321], USD[0.00], USDT[0.54163690] | | |
| 02895668 | | 0 | | |
| 02895670 | | ATLAS[3038.95903142], BULL[.01888], ETH[.00000001], USD[0.07] | | |
| 02895673 | | TRX[.767101], UBXT[405.9188], USDT[0.02181646] | | |
| 02895675 | Contingent | CHF[0.00], DENT[1.08857892], DOGE[0], KIN[3], LUNA2[0.00191906], LUNA2_LOCKED[0.00447781], LUNC[417.8797611], USD[0.00] | Yes | |
| 02895687 | | USD[0.00], USDT[0] | | |
| 02895694 | | DOGE[6.99867], USD[0.14], USDT[0] | | |
| 02895700 | | USD[164.39], USDT[0] | | |
| 02895705 | Contingent | AUD[0.00], BTC[0], DENT[1], DOGE[0], ETH[0.00249703], ETHW[0.00001451], EUR[0.00], FTM[0], GBP[0.00], KIN[1], LINK[0], NFT (548716694149867067/Ape Art #487)[1], SPY[0], TSLA[.65812834], TSLAPRE[0], USD[0.00], XRP[0] | Yes | |
| 02895707 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0.00000001], XRP-PERP[0] | | |
| 02895708 | | USDT[0] | | |
| 02895714 | | TONCOIN[.04], USD[0.00] | | |
| 02895715 | | ATLAS[3339.66149435], BAO[3], DENT[2], GBP[0.00], KIN[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02895721 | Contingent, Disputed | USDT[0.09148129] | | |
| 02895726 | | TRX[.00065763] | Yes | |
| 02895727 | | USD[25.00] | | |
| 02895732 | | USDT[0] | | |
| 02895735 | | BTC[0.00199971], FTT[0], USD[41.43], USDT[0.00000001] | | |
| 02895736 | | ATLAS[2979.404], USD[0.70], USDT[0] | | |
| 02895737 | | ATLAS[9.3654], ATLAS-PERP[0], USD[0.00] | | |
| 02895741 | | ATLAS[550], USD[1.64], USDT[0] | | |
| 02895744 | | USD[0.02], USDT[0.00872960] | | |
| 02895746 | | ATLAS[12343.39545937], POLIS[357.66918116], USD[0.37] | | |
| 02895752 | | USD[0.27] | | |
| 02895755 | | SOL[.00003726], XRP[.00580522] | Yes | |
| 02895763 | Contingent | AXS[7.65484154], BOBA-PERP[0], FTT[5.999806], GALA[1819.64692], KNC[62.00259620], KSHIB[18716.27832], LUNA2[14.57177172], LUNA2_LOCKED[34.00080068], LUNC[0], SAND[130.98642], SOL[4.207*10980], USD[99.45], XRP[0] | | AXS[7.599204], SOL[4.200588], USD[99.21] |
| 02895768 | | BTC-PERP[0], POLIS-PERP[0], USD[0.02] | | |
| 02895769 | | USD[0.00] | | |
| 02895770 | | BRZ[10], ETH[.0009946], ETHW[.0009946], POLIS[.09324], USD[0.07], USDT[0.06136818] | | |
| 02895774 | | POLIS[20], USD[0.37] | | |
| 02895783 | | BTT[150.72519409], FTT[0.01293432], GALA[291.49344888], MATIC[1.795549], RNDR[0.12203020], SHIB[100000], SUSHI[.0009441] | | |
| 02895788 | | GOG[1841.68669], MBS[.6858], REAL[.097416], TRX[.000777], USD[0.05], USDT[.005557], VET-PERP[0] | | |
| 02895797 | | AUDIO[2.9886], BTC-PERP[0], USD[0.01], USDT[0.40310711] | | |
| 02895814 | | IMX[195.5], USD[9.11] | | |
| 02895817 | | EUR[1.00], USD[0.00], XRP[5329.02654875] | | |
| 02895818 | Contingent | KIN-PERP[0], LUNA2[0.05100524], LUNA2_LOCKED[0.11901224], TRX[.122436], USD[0.49], USDT[0], USTC-PERP[0] | | |
| 02895827 | | ATLAS[200], DFL[210], USD[1.04] | | |
| 02895828 | | ATLAS[689.896], USD[0.28], USDT[0.00000001] | | |
| 02895839 | | USDT[0.00001974] | | |
| 02895840 | | AKRO[1], ATLAS[3750.1746175], BICO[93.38017423], KIN[2], POLIS[77.36771871], SAND[27.01025376], STARS[0], TRX[2], USD[0.00] | | |
| 02895844 | | DFL[169.966], LTC[.009], USD[0.46] | | |
| 02895846 | | ATLAS[579.8898], USD[0.86], USDT[0] | | |
| 02895847 | | DOGE[233.43859555], GBP[15108.56] | Yes | |
| 02895850 | | BTC[.0181], BTC-PERP[.006], USD[313.25] | | |
| 02895851 | | ATLAS[389.9259], POLIS[7], USD[0.66] | | |
| 02895853 | Contingent | ETH[.00070329], ETHW[0.00070328], LUNA2[2.40331935], LUNA2_LOCKED[5.60774516], LUNC[523327.85], TRX[.100809], USD[2.78], USDT[.004542] | | |
| 02895855 | | USD[0.10] | Yes | |
| 02895856 | | SECO[1], STARS[53.98824116] | | |
| 02895861 | | BNB[.00000001], SOL[.0034878], USD[0.01], USDT[0] | | |
| 02895862 | | CRO[140], DFL[500], ETH[.02206918], ETHW[.02206918], USD[104.89] | | |
| 02895864 | | ATLAS[280], TRX[.000046], USD[0.51] | | |
| 02895870 | | AKRO[2], BAO[3], BTC[0.04639079], CHF[0.00], KIN[2], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02895879 | Contingent | LUNA2[0.46948309], LUNA2_LOCKED[1.07464186], USD[0.01], USDT[1823.27979705] | Yes | |
| 02895884 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[.00000544], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.33709270], ETH-PERP[0], EUR[0.00], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 02895888 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.01016687], SOL-PERP[0], USD[11.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02895891 | | USD[1000.00] | | |
| 02895893 | | USD[0.00], USDT[0] | | |
| 02895895 | | BULLSH!T[11.52], TONCOIN[0], USD[0.08], USDT[0] | | |
| 02895898 | | ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT[25.12295381], LINK[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[1000.78], USDT[.002] | | |
| 02895899 | | ETH[0], USD[2.66], USDT[0] | | |
| 02895902 | | MBS[2.99962], USD[0.13] | | |
| 02895908 | | LTC[0], SOL[0] | | |
| 02895909 | | IMX[46.591146], USD[0.90] | | |
| 02895910 | | ALGO-PERP[0], CHF[0.83], CHZ-PERP[0], CRO-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[0.13745303], LUNC-PERP[0], SAND-PERP[0], USD[0.00], USDT-0624[0], USDT-0930[0], XRP[0], XRP-PERP[0] | | |
| 02895912 | | USD[0.38], USDT[0] | | |
| 02895922 | | BNB[0], NFT (334650650550508568/FTX EU - we are here! #45943)[1], NFT (490448086697355139/FTX EU - we are here! #46097)[1], NFT (512184194899848349/FTX EU - we are here! #46251)[1], SOL[0], TRX[0], USDT[0.00000008] | | |
| 02895923 | | BTC[.00001573] | | |
| 02895924 | | USD[0.00], USDT[0] | | |
| 02895927 | | USD[9.99], USDT[12.48853200] | | |
| 02895930 | | AXS[.32327386], DOGE[0], DOT[3.33464983], FTM[74.28925342], FTT[6.5], USD[11.03], USDT[256.36256382] | | AXS[.3], DOT[3.3, FTM[74], USD[10.95], USDT[254.410649] |
| 02895932 | | BTC[.000015] | | |
| 02895933 | | USD[43.19] | Yes | |
| 02895935 | | DENT[5057525.74280603], EUR[0.00], USD[0.00], USDT[891.40563356], ZRX[27406.9035468] | | |
| 02895937 | | USDT[1.74782595] | | |
| 02895939 | | ATLAS[469.906], USD[2.26], USDT[0] | | |
| 02895941 | | BTC[.0001], USD[0.18], USDT[14.97] | | |
| 02895943 | Contingent | APE[0], ATLAS[0], BTC[0.00001639], CHZ[0], ETH[0], EUR[0.00], FTM[0], FTT[.09848981], GALA[0], LRC[0], LUNA2[0.00127057], LUNA2_LOCKED[0.00296468], LUNC[276.67125062], MATIC[0], USD[1.42], USDT[0.00020139], VGX[0] | | |
| 02895944 | | AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], YFII-PERP[0] | | |
| 02895950 | | ATLAS[642.42954643] | | |
| 02895952 | | USDT[0] | | |
| 02895953 | | ADA-PERP[0], MBS[205], USD[1.84], XRP-PERP[0] | | |
| 02895955 | | AR-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], ETH-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02895960 | | USD[48764.97] | | |
| 02895963 | | USD[0.00] | | |
| 02895964 | | 1INCH[471.99375791], BNB[26.58769322], USD[25.16] | | |
| 02895965 | | BICO[299.94], IMX[65.58688], NFT (367371978132257778/The Hill by FTX #43790)[1], PTU[199.96], SOL[3.63875937], USD[0.36] | | |
| 02895966 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[.91127], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], ONE-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[321.05], USDT[0], USDT-0624[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02895974 | | EUR[0.00], USD[0.00] | | |
| 02895975 | | BNB[0], LTC[0], SOL[0], TRX[.000242], USD[0.01] | | |
| 02895977 | | ATLAS[699.96], POLIS[.09952], USD[0.70], USDT[0.00000001] | | |
| 02895979 | | NFT (525408903013644205/The Hill by FTX #12577)[1], USDT[0.00001113] | | |
| 02895981 | | USD[0.00] | | |
| 02895985 | | BRZ[0.85386580], BTC[0], USD[0.00] | | |
| 02895986 | Contingent, Disputed | DOGE[.95596], FTT[.0956], LUNA2[0.002111369], LUNA2_LOCKED[0.00493195], LUNC[.00561], MATIC[.0001], SOL[.00161264], SRM[.03148459], SRM_LOCKED[.02415779], TRX[0.04288833], USD[0.96], USDT[921.00000001], USTC[.2992] | | |
| 02895998 | | ETH[.12028306], ETHW[.11912311], GALA[423.49463276], KIN[1], MATIC[12.04153870], SOL[0.84136985], UBXT[2] | Yes | |
| 02895999 | | DOT[.00000001], GBP[0.00], SOL[0], TRU[0], USD[0.00] | | |
| 02896000 | | ATLAS[1319.748], USD[0.24], USDT[0.00000001] | | |
| 02896001 | | IMX[88.997112], RUNE[14], USD[0.46], USDT[53.23115779], USDT-PERP[0] | | |
| 02896004 | | ATLAS[246.77424765], BAO[1], USD[0.00] | Yes | |
| 02896005 | | BOBA[.032449], BTC[0.00011239], FTT[.0131], USD[0.00] | | |
| 02896008 | Contingent | ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[.0002986], ETH-PERP[0], LUNA2[0.56387672], LUNA2_LOCKED[1.31571235], LUNC[122785.343334], SAND-PERP[0], USD[92823.77], USDT[0.00000001], USDT-0624[0], USDT-PERP[0] | | |
| 02896013 | | POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02896016 | | BTC[0.00877417], ETH[.0625075], ETHW[.0625075], EUR[0.00] | | |
| 02896021 | | ATLAS[30000] | | |
| 02896025 | | FTT[0.02029786], USD[0.00], USDT[0] | | |
| 02896026 | | ATLAS[3789.3], TRX[.000024], USD[0.55], USDT[0.24700001] | | |
| 02896027 | | USD[0.01] | | |
| 02896034 | | BOBA[34.76142704] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02896038 | | BAO[2], GODS[0.00738816], TOMO[1.03574126], USDT[0.00090001] | Yes | |
| 02896039 | | ATLAS[3950], USD[1.25], USDT[0] | | |
| 02896043 | | ATLAS[0], BTC[0], CONV[0], DMG[0], JST[0], KIN[0], KSOS[0], MAPS[0], MTA[20.87953873], ORBS[0], PEOPLE[0], Q[0], SOS[1e+06], SPELL[0], USD[0.00] | | |
| 02896045 | | BNB[.00000001], BNB-PERP[0], BTC-PERP[0], ETH-0624[0], ETH-PERP[0], USD[25.26] | | |
| 02896047 | | USD[0.00], USDT[0] | | |
| 02896051 | | ATLAS[110], BTC[.0000755], USD[0.93], USDT[0] | | |
| 02896054 | | TRX[4.47945845], USDT[0] | | |
| 02896057 | | USD[0.00], USDT[0] | | |
| 02896063 | | BTC-0325[0], CRO[9.658], USD[0.00], USDT[0] | | |
| 02896067 | | BNB[0.13117250], ETH[.00713174], ETHW[.00713174], PSG[20], UNI[17.25228869], USD[-103.12], USDT[3.92711160], XRP[.943], XRP-PERP[5500] | | |
| 02896069 | | BTC[0.08818324], ETH[.61593046], ETHW[.61593046], USD[2625.68], USDT[1.31674387] | | |
| 02896070 | | 1INCH[295.82149248], USD[-0.03], USDT[0.99974589] | | 1INCH[282.043784] |
| 02896072 | | LRC[63], USD[0.68] | | |
| 02896074 | | ANC-PERP[0], ETH[.0005486], ETHW[0.00054860], LUNC[2314], TRX[.001554], USD[1.00], USDT[0.98873514], USTC-PERP[0], XRP[.672766], YFII-PERP[0] | | |
| 02896075 | | USD[25.00] | | |
| 02896077 | | USD[1.69] | | |
| 02896078 | | USDT[0] | | |
| 02896079 | | FTM[0], USD[0.00], USDT[0.00000117] | | |
| 02896083 | | USD[0.82] | | |
| 02896087 | | IMX[1.4], USD[0.07], USDT[.0001] | | |
| 02896090 | | ETH[.00097], ETHW[.00097], MANA[17], MBS[8], SAND[13], STARS[6], USD[1.07] | | |
| 02896092 | | ATLAS[5689.216], USD[0.37], USDT[.004] | | |
| 02896093 | | ATLAS[990], NFT (320849777841483169/FTX EU - we are here! #217820)[1], NFT (412463462850041470/FTX EU - we are here! #217795)[1], USD[0.27], USDT[0] | | |
| 02896096 | Contingent, Disputed | ATLAS[.05895091], AVAX[.00003069], AXS[.00003756], ETH[21.95814855], ETHW[.00020049], EUR[0.00], HOLY[.00000971], LUNA2[0.00001750], LUNA2_LOCKED[0], USD[0.00] | Yes | |
| 02896099 | | BNB[0], ETH[0], USD[0.02], USDT[0.00000117] | | |
| 02896106 | | ATLAS-PERP[-130], ETH[.00313634], ETHW[.00313634], USD[8.93] | | |
| 02896109 | | LTC[.001588], POLIS[97.9], USD[1.53], USDT[2.92126682] | | |
| 02896110 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], ZIL-PERP[0] | | |
| 02896111 | | ATLAS[11427.714], USD[2.27], USDT[0] | | |
| 02896116 | | ATLAS[1660], AURY[18], USD[13.82], USDT[0] | | |
| 02896121 | Contingent, Disputed | TRX[.700884], USDT[0] | | |
| 02896122 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], CRO-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000046], USD[0.00], USDT[171.09132897], VET-PERP[0], XRP-PERP[0] | | |
| 02896123 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02896125 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[.9848], BNT-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00262893], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[4.5945], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[52091.66], VET-PERP[0], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02896132 | | USDT[0] | | |
| 02896133 | | 1INCH[0.00469816], BTC-MOVE-20211128[0], HT[0], SUSHI[0], SXP[0.00000148], USD[0.83], USDT[0.42245625] | | 1INCH[.004461], USD[0.82], USDT[.417828] |
| 02896135 | | STARS[0], USD[0.00] | | |
| 02896155 | | SHIB[99660], TRX[.7685], USDT[0] | | |
| 02896161 | | BNB[0], DOGE[0], ETH[0], EUR[0.00], SOL[0], USD[0.00] | | |
| 02896162 | | BTC-PERP[0], POLIS[.099946], POLIS-PERP[0], USD[0.22] | | |
| 02896166 | | USD[0.69], USDT[0] | | |
| 02896167 | | USD[0.00], USDT[0] | | |
| 02896168 | | SHIB[90909.09090909], SOL[3.22795545], USD[0.22] | | |
| 02896169 | Contingent | AKRO[5], BAO[19], BTC[0], DENT[8], ETH[0.00000919], ETHW[1.21769361], GAL[.00002195], GALA[0], GBP[0.00], KIN[21], LUNA2[0.74091080], LUNA2_LOCKED[1.66752556], LUNC[9.13061023], RSR[2], SHIB[7.94119017], TRX[11], UBXT[4], XRP[.00180184] | Yes | |
| 02896172 | | BNB[.04567446], CHZ[49.99], DOGE[179.72639592], ETH[.014], ETHW[.014], FTM[.9986], GALA[39.992], MANA[3.9992], SAND[4.999], SHIB[209793.986314], SOL[.29995], USD[1.63], USDT[0], WRX[9.998] | | |
| 02896175 | Contingent | BNB[0], LUNA2[3.60372116], LUNA2_LOCKED[8.40868270], USD[207.95], USDT[0] | | |
| 02896177 | | BTC[0], USD[0.00], USDT[0] | | |
| 02896181 | | BAO[1], CRO[139.0759441], IMX[11.25224014], KIN[1], USD[0.00] | | |
| 02896184 | | AKRO[5], ATLAS[.76724512], AVAX[.00008206], BAO[7], BTC[.00000008], DENT[4], ETH[.00002692], ETHW[.00002692], GALA[.01646117], HNT[.00003987], KIN[11], MATIC[.00371359], POLIS[.00795525], SAND[.0004281], TRX[2], UBXT[1], USD[0.03033527], YFII.00000006] | Yes | |
| 02896190 | | BOBA[.06188775], USD[0.00] | | |
| 02896191 | | AGLD[0], KIN[0], TRX[18.88587111], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02896192 | | KIN[1], USD[0.00] | | |
| 02896194 | | BNB[.006], SOL[.14], STARS[1], USD[0.00], USDT[0.61860996] | | |
| 02896197 | Contingent | AKRO[7], AVAX[0.00000284], BAO[619.94583401], BIT[.04944333], CRO[0], DENT[9], ENS[.00000067], ETH[0.00000006], ETHW[0.00000006], FRONT[1], GALA[.00002163], KIN[40], LUNA2[0.03175058], LUNA2_LOCKED[0.07408469], LUNC[7026.22767019], MANA[.00002641], NFT (292303528470882046/France Ticket Stub #1368)[1], NFT (454984906906838153/The Hill by FTX #2519)[1], NFT (515051979361044254/FTX Crypto Cup 2022 Key #1554)[1], RSR[3], SHIB[1.3445338], UBXT[10], USD[0.59], USDT[0] | Yes | |
| 02896203 | Contingent | APE[0], BAO[1], DENT[1], KIN[2], LUNA2[0.04001852], LUNA2_LOCKED[0.09337656], LUNC[24.07699711], SGD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02896206 | | USD[0.00], USDT[0.00000001] | | |
| 02896207 | | ATLAS[5080.01567953], USDT[0.45630900] | | |
| 02896208 | | FTT[.0948], USD[0.00], USDT[.00978412] | | |
| 02896214 | | BTC[0.00029994], ETH[.00199962], ETHW[.00199962], USD[0.03] | | |
| 02896218 | | ATLAS[389.9259], USD[1.97], USDT[0] | | |
| 02896222 | | BTC[0.02415121], FTT[0], SUSHI-PERP[0], USD[0.02], USDT[100.21827142], WBTC[0], YFI[0] | | |
| 02896226 | | AKRO[3], BAO[2], DENT[1], ETH[.10925979], ETHW[.130206001], EUR[0.00], FTM[95.54826188], GALA[448.75988343], KIN[2], MATIC[64.38250058], RSR[1], SHIB[2969689.6310797], TRX[2], XRP[117.10608856] | | |
| 02896229 | Contingent | BTC[.0004], BTC-PERP[.0002], GOOGL[.0059682], LUNA2[0.02575653], LUNA2_LOCKED[0.06009858], LUNC[5608.54], UMEE[100], USD[-5.87] | | |
| 02896231 | | BTC[0], DFL[269.946], ETH[.00021738], ETHW[0.00021737], MANA[10.9978], SAND[7.9984], USD[1.87] | | |
| 02896232 | | ATLAS[100], USD[0.94] | | |
| 02896236 | | GBP[0.00], TULIP[30.5939], USD[0.14], USDT[420.84946238] | | |
| 02896237 | | DFL[6.475], USD[0.10] | | |
| 02896240 | | BAO[2], BNB[.00000868], KIN[2], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02896241 | | ATLAS[3359.328], USD[1.86] | | |
| 02896243 | | ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.02], USDT[2658.3648147] | | |
| 02896244 | Contingent | BTC[0.00007399], ETH[0], IMX[0], LUNA2[29.71865539], LUNA2_LOCKED[69.34352924], LUNC[6471299.78], LUNC-PERP[0], USD[-0.77], USDT[.003133] | | |
| 02896252 | Contingent | APT-PERP[0], ATLAS[0], BCH-PERP[0], BNB[0], BTC[0], BTC-MOVE-0125[0], BTC-PERP[.2], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[1], FTM-PERP[0], FTT-PERP[0], LUNA2[0.24899383], LUNA2_LOCKED[0.58098561], LUNC-PERP[0], MANA-PERP[0], POLIS[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], USD[-2902.92], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02896254 | | USD[0.00] | | |
| 02896256 | | AKRO[1], GALA[308.51044465], KIN[1], USD[15.13] | Yes | |
| 02896257 | | GBP[0.00] | | |
| 02896260 | | ALGO-PERP[0], AXS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], PUNDIX-PERP[0], USD[0.00], USDT[426.65243481] | | |
| 02896263 | | ATLAS[1269.93], BRZ[.46], POLIS[.0982845], USD[0.24] | | |
| 02896264 | | FTT[165.06698], TRX[.000001], USDT[4.58] | | |
| 02896265 | | BAO[2], BTC[0.00000007], GST[1291.87314455], KIN[1], NFT [309017815056014519/World of Crypto#25#ICP][1], NFT [324196836802132618/SkullHead#07][1], NFT [325942609393459197/Mico in Tipsiness][1], NFT [327925615985918325/Limbo Man #U13][1], NFT [483334179346529896/Limbo Man #U10][1], NFT [492763490794521846/Limbo Woman #U2][1], NFT [500134063142350219/Ape Art #375][1], NFT [501314771753576421/ Zombie Woman][1], POLIS[.04801347], RSR[2], TRX[1], USD[0.00], XRP[.00102841] | Yes | |
| 02896272 | | BTC[.00060767] | | |
| 02896276 | | AUD[0.00], BAO[2], CRO[11.25456497], LRC[1.92033578], MANA[1.12773026], USD[0.00] | | |
| 02896281 | | USD[0.00], USDT[0] | | |
| 02896287 | | MBS[.089825], SOL[0.00422396], STARS[0.07833300], USD[5.62] | | |
| 02896288 | Contingent, Disputed | USDT[.00000001] | | |
| 02896290 | | NFT [387481179000311818/FTX EU - we are here! #144704][1], NFT [455252653233444606/FTX EU - we are here! #144487][1] | | |
| 02896291 | | BTC[.00001738], USDT[0.31032159] | | |
| 02896292 | | TRX[.15608], USDT[0.92517560] | | |
| 02896298 | | AKRO[1], GBP[0.00], SOL[3.38011574], STARS[0], TRX[1], UBXT[1] | Yes | |
| 02896300 | | ETH[1.21889872], SOL[0], USD[0.00], USDT[0.00000044] | | |
| 02896304 | | USD[0] | | |
| 02896305 | | ETH-PERP[0], USD[0.00], USDT[3.66177501] | | |
| 02896320 | | ATOM[.00000082], BTC[0], BTC-PERP[0], CAKE-PERP[0], FTT[2.01922882], USD[0.54], USDT[0], USTC-PERP[0] | Yes | |
| 02896323 | Contingent | AKRO[2], ATLAS[.32471404], DENT[2], GODS[.00044838], KIN[1], LUNA2[2.6550089], LUNA2_LOCKED[5.97547659], LUNC[578418.9526971], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 02896324 | Contingent, Disputed | USDT[0] | | |
| 02896328 | | APT[0.00000074] | | |
| 02896329 | | PTU[40.48788627], TRX[.000001] | | |
| 02896330 | | AKRO[1], BAO[4], BNB[.03260204], BTC[.00131452], DENT[2], DOGE[148.67201966], ETH[0.02755312], ETHW[0.02721087], EUR[0.62], FTM[14.67708529], KIN[8], LOOKS[0], MATIC[1.73015767], RNDR[9.63539611], SHIB[2795300.32430177], SOL[.09497487], SPELL[3412.15026724], TRX[3], USD[10.50] | Yes | |
| 02896331 | | BAO[1], FTM[.01044984], GBP[0.00], KIN[1], TRX[1] | Yes | |
| 02896332 | | DFL[1829.6523], USD[2.05], USDT[0] | | |
| 02896333 | | BNB[0.00004622], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02896334 | | USD[0.00], USDT[0] | | |
| 02896345 | | BRZ[.00363645], USD[0.00] | | |
| 02896346 | | ATLAS[2.24815819], DENT[1], NFT [299977442117184381/FTX EU - we are here! #136613][1], NFT [382415147507897164/FTX EU - we are here! #136813][1], NFT [395597328640765931/FTX EU - we are here! #136738][1], NFT [545221162494113813/FTX Crypto Cup 2022 Key #11661][1], UBXT[1], USD[0.00], USDT[0.10429854] | Yes | |
| 02896351 | | DOT[.00000001], ETH[0], GBP[0.00], GENE[0], SAND[0], SOL[0], USD[0.00] | | |
| 02896352 | | USDT[0] | | |
| 02896360 | | EUR[0.00], USD[0.00] | | |
| 02896365 | | AUD[.60], BAO[18], BTC[.00392652], CEL[36.74479722], DENT[2], FTT[2.91541569], KIN[17], RSR[1], TRX[5] | Yes | |
| 02896366 | | AVAX[0.00531781], BAT[129.5147272], BOBA[952.57665654], DOGE[133.9840612], ENS[105.42908575], ETH[0.00796243], ETH-PERP[0], ETHW[0.00796243], FTT[4.67704113], GALA[10986.12937], SAND[369.8894782], SHIB[189884.72], UNI[.08877322], USD[152.54], XRP[90.708409] | | |
| 02896369 | | AKRO[1], GALA[108.47281253], KIN[1], UBXT[1], USD[0.01] | Yes | |
| 02896370 | | BAO[1], DENT[1], KIN[3], RSR[1], TRX[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02896371 | | MBS[1501.8], USD[0.03], USDT[1.91072656] | | |
| 02896377 | | KIN[1460000], RUNE[10.3], USD[0.66] | | |
| 02896378 | | ALICE[22.495725], ATLAS[5748.9075], GALA[669.8727], POLIS[.088543], SAND[128.97549], SAND-PERP[0], SHIB[8797036], USD[1.69] | | |
| 02896380 | | BTC[0.00199960], CEL-PERP[0], FTM[0], FTT[0.07509579], USD[0.00] | | |
| 02896381 | Contingent | APE[35], ATLAS-PERP[0], AVAX[10], BTC-PERP[0], DOGE-PERP[0], LUNA2[35], LUNA2_LOCKED[1.07155489], MATIC-PERP[0], SHIB-PERP[0], SOL[10], USD[50.90], USDT[0] | | |
| 02896384 | | BTC[0], DFL[2479.504], LUNC-PERP[0], SHIB-PERP[0], USD[-0.01], USDT[.01732247] | | |
| 02896386 | | USD[4.43], USDT[2.72523061] | | |
| 02896387 | | USD[0.01], USDT[2.75433114] | | |
| 02896389 | Contingent | BOBA[13.5], DFL[150], LUNA2[0.00308624], LUNA2_LOCKED[0.00720124], LUNC[.009942], UMEE[220], USD[0.00], USDT[0] | | |
| 02896391 | | MANA[0], USD[0.00], USDT[0], XRPBULL[1652393.61939184] | | |
| 02896392 | | BAO[2], BOBA[12.16803426], KIN[1], POLIS[8.70880844], USDT[0.00000001] | | |
| 02896393 | | AUD[0.00], FTT[21.91453698] | | |
| 02896399 | | ATLAS[2760], BTC-PERP[0], FTT[33.8], USD[3.88], USDT[0] | | |
| 02896416 | | BAO[0], EUR[0.00], SOL[0], TLM[0], USD[0.00] | Yes | |
| 02896419 | | CEL[.037], USD[0.00] | | |
| 02896420 | | USDT[0.00011729] | | |
| 02896427 | | USD[0.00], USDT[1.33888832] | | |
| 02896437 | | USD[0.00] | | |
| 02896443 | | APE[.079233], ETH[0], MNGO[899.829], NFT (315631158088983623/FTX Crypto Cup 2022 Key #3565)[1], NFT (371851718120272423/FTX AU – we are here! #34885)[1], NFT (377426327188440078/FTX EU – we are here! #19665)[1], NFT (409104001897903807/FTX EU – we are here! #19780)[1], NFT (451996041048360353/The Hill by FTX #6186)[1], NFT (483875311898454978/FTX EU – we are here! #19127)[1], NFT (569822541748530176/FTX AU – we are here! #34806)[1], SOL[.00002242], USD[1.18], USDT[0], XRP[0.77239400] | | |
| 02896447 | | ATLAS-PERP[0], USD[0.05] | | |
| 02896449 | | ATLAS[290], USD[0.72] | | |
| 02896450 | | ATLAS[990], USD[0.70] | | |
| 02896454 | | ETH[0], USD[0.31], USDT[0.04310908] | | |
| 02896461 | Contingent, Disputed | NFT (438274410661633910/FTX EU – we are here! #133198)[1], NFT (450514466527836355/FTX EU – we are here! #133310)[1], NFT (561138537132371426/FTX EU – we are here! #133375)[1], TRX[.991903], USDT[0] | | |
| 02896463 | | ALICE[2.34861255], BAO[1], CRO[73.92092471], KIN[3], SOL[.26599855], USDT[0.66481299] | Yes | |
| 02896464 | | APE[1.27188062], ATLAS[9.9354], USD[0.00], USDT[0] | | |
| 02896466 | Contingent | GMT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00665155], SHIB[0], SOL[0], TRX[.00014], USD[0.00] | | |
| 02896472 | | NFT (290746792726359408/FTX EU – we are here! #228783)[1], NFT (365696987742782554/FTX EU – we are here! #228725)[1], NFT (402356436397244159/FTX EU – we are here! #228659)[1], USD[0.00] | | |
| 02896476 | | BTC[.00079984], USD[0.35] | | |
| 02896481 | | BNB[0], MBS[0], SOL[0], USD[0.00], USDT[0.00000075] | | |
| 02896485 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02896486 | | ATLAS[6849.47377969], CRO[1401.89809519], USDT[0.87774800] | | |
| 02896488 | | BTC[0], FTT[.00000001] | | |
| 02896489 | | ATLAS[2810], TRX[.000004], USD[0.29], USDT[0] | | |
| 02896492 | | AR-PERP[0], AUDIO[23.99544], AUDIO-PERP[0], BTC-PERP[0], CVC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[34.36], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02896493 | | AVAX[0], BNB[0], ETH[.00000001], SOL[0], STARS[0], USD[1.22] | | |
| 02896495 | | ATLAS[300], USD[2.09], USDT[0] | | |
| 02896496 | | AUDIO[381.9236], IMX[.06908574], USD[0.19] | | |
| 02896498 | | RUNE[.01542255], USD[0.00], USDT[0], XRPBULL[60] | | |
| 02896505 | | USD[3.38] | | |
| 02896508 | | ETH[0.00146808], ETHW[0.00146808], SOL[.03], USD[0.01], USDT[1.96350689] | | |
| 02896509 | Contingent, Disputed | SUSHI[0] | | |
| 02896512 | | DFL[319.936], USD[2.94], USDT[0] | | |
| 02896514 | | USDT[0] | | |
| 02896518 | | POLIS[139.31988], USD[1.06] | | |
| 02896519 | | ATLAS[480], EGLD-PERP[0], POLIS[112.6], RUNE[.0137], USD[0.89] | | |
| 02896520 | | ATLAS[331.79198573], ETH[.00007335], ETHW[.00007335], SAND[1.38561287], USD[0.00] | | |
| 02896524 | | BAO[1], DENT[38050.4033841] | | |
| 02896525 | | BTC[.00000267], FTT[.80793796], USD[0.00], USDT[0.00000043] | | |
| 02896527 | | USD[.03], USDT[0] | | |
| 02896528 | | TRX[.997447], USD[0.01], USDT[0] | | |
| 02896532 | Contingent | LUNA2[.05304109], LUNA2_LOCKED[0.12376255], LUNC[11549.81], NFT (350953115318148664/FTX EU – we are here! #153539)[1], SOL[3.36322758], USD[0.00], USDT[0.00000023] | | |
| 02896533 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00002813], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00468637], ETH-PERP[0], ETHW[1.00268637], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[18.2], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000006], LUNA2-PERP[0], LUNC[.006492], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[34.08054883], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02896536 | | POLIS[1.10505035], SAND[15.98974], TRX[.000036], USD[0.53], USDT[0] | | |
| 02896542 | | DOGEBULL[.0083964], USD[0.00] | | |
| 02896543 | | STARS[25], USD[14.22], USDT[.001744] | | |
| 02896544 | | ATLAS[49.8287858], USDT[0] | | |
| 02896550 | | SOL[.302] | | |
| 02896551 | | APT-PERP[0], ATLAS[8449.9107], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], MANA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 02896554 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], COMP-PERP[0], CVC-PERP[0], EOS-PERP[0], FIL-PERP[0], ICP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[7.88], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 02896557 | | USD[0.01], USDT[0] | | |
| 02896558 | | ATLAS[1779.6618], USD[0.38], USDT[0.00000001] | | |
| 02896562 | | AKRO[2], BAO[1], FIDA[12.59219304], FTM[72.00824723], KIN[1], MATIC[43.83192083], RSR[1], SOL[1.18405023], UBXT[3], USD[0.00] | Yes | |
| 02896566 | | ATLAS[1905.76696404], USDT[0] | | |
| 02896567 | | BTC[.0056049], ETH[.05231852], ETHW[.05166872], FTT[4.63508008] | Yes | |
| 02896570 | | USDT[0] | | |
| 02896574 | | APE[7.3999464], BAO[1], EUR[0.00], KIN[1] | Yes | |
| 02896576 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.47], USDT[0.47000000], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02896577 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP[0], ETH-PERP[0], EUR[1711.63], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[500.00], USDT[0.00000001] | | |
| 02896578 | | EUR[0.00] | | |
| 02896580 | | TRX[.288173], USD[0.00], USDT[0] | | |
| 02896583 | | LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02896587 | | SOL[0], USD[0.17], USDT[0] | Yes | |
| 02896591 | | BNB[.00000001], BTC[.00595955], EUR[0.00], SOL[0] | | |
| 02896592 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02896593 | | USD[204.36], USTC-PERP[-2130] | | |
| 02896594 | | BOBA[.038559], IMX[.07112], USD[0.00] | | |
| 02896595 | | USD[0.19], USDT[0.00381460] | | |
| 02896601 | | APE[17.73684585], GMT[281.81066369], KIN[1], TRX[1], USD[1.07] | Yes | |
| 02896605 | | ATLAS[0], BAT[55], IMX[34.9], SOL[.009995], USD[0.19] | | |
| 02896606 | | USD[0.15], USDT[0.02221093] | | |
| 02896607 | | MTA[11.9976], USD[0.97] | | |
| 02896611 | Contingent, Disputed | SUSHI[0] | | |
| 02896614 | | BTC[.00011775], RUNE[16.35900978], USDT[0.00000005] | | |
| 02896616 | | ATLAS[4725.01547742], ATLAS-PERP[0], OKB[5.83875], POLIS[22.04166716], POLIS-PERP[0], USD[0.31], USDT[0.00000012] | | |
| 02896617 | | IMX[.087156], USD[0.00] | | |
| 02896618 | | GBP[0.00], USD[0.00] | | |
| 02896620 | | BAT[0], DOGE[0] | | |
| 02896621 | | TRX[.000777], USD[0.00] | | |
| 02896625 | | ATLAS[44884.51427554], USD[0.06], XRP[.49845232] | Yes | |
| 02896626 | | POLIS[.099677], STARS[.99981], USD[0.00], USDT[0] | | |
| 02896627 | | AKRO[1], EUR[152.83], USD[0.00], XRP[49.8] | | |
| 02896628 | | BTC[.00001637], TRX[.084081], USD[0.00] | | |
| 02896629 | | ATLAS[705.88924918], BAO[3], BF_POINT[200], DENT[1], EUR[0.00], KIN[1], POLIS[23.3175286], USD[0.00] | Yes | |
| 02896639 | | USDT[0] | | |
| 02896640 | | USD[0.00] | | |
| 02896644 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02896646 | | GALA[259.9506], MANA[37], SHIB[16000000], USD[0.80], USDT[1.33684071] | | |
| 02896647 | | GODS[50.5], USD[0.04] | | |
| 02896648 | | ETH[.00040656], ETHW[.00040656], NFT (350255779678131670/The Hill by FTX #27553)[1], UBXT[1], USDT[0.00000908] | | |
| 02896649 | | BTC[.00006037] | | |
| 02896651 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[45], GALA-PERP[0], GODS[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-38.52], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02896652 | | SGD[195.60], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02896656 | | AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], KSOS-PERP[0], LEO[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (557935636199174291/Security Alert)[1], OKB-PERP[0], OMG-0624[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002459], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000012], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02896657 | | USD[0.14], USDT[0.00685428] | | |
| 02896659 | | AKRO[1], APE[5.00047643], AUD[6.77], BAO[8], KIN[4], RSR[4], TRX[4], UBXT[4], USD[0.02] | | |
| 02896662 | | AURY[0], ETH[0], ETHW[0], FTT[0], USD[0.60], USDT[0] | | |
| 02896663 | | 1INCH[0.00000001], 1INCH-PERP[0], ADA-PERP[0], BIT-PERP[0], ETH-PERP[0], FTT[1.580956], HT[0], HT-PERP[0], KSM-PERP[0], OP-PERP[0], SXP[0], USDT[0] | | |
| 02896667 | | ETH[.00032918], ETHW[.00032918], LTC[.00882037], SOL[.00000001], TRX[.700035], USD[0.23], USDT[0] | | |
| 02896673 | | IMX[.8], LTC[.00130278], USD[0.07] | | |
| 02896674 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 02896675 | | AKRO[2], AVAX[8.60788952], BAO[3], BTC[2.02891087], DOGE[2509.54477202], ETH[.24996375], ETHW[.24976995], FTT[19.92698013], KIN[1], RSR[1], SOL[4.41322067], TRU[2], TRX[2], TSLA[1.62686772], UBXT[1], USD[0.04] | Yes | |
| 02896676 | Contingent | 1INCH[1156.73832017], APE[62.17185176], ETH[0.16674693], ETHW[0.16622550], LUNA2[0.00351050], LUNA2_LOCKED[0.00819118], LUNC[764.42066755], SOL[84.53126783], TRX[.000059], USD[10.05], USDT[0.00001399] | | 1INCH[915.293911], APE[62.132981], ETH[.166367] |
| 02896677 | | USD[0.00], USDT[0] | | |
| 02896678 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.0008185], ETH-PERP[0], ETHW[.0008185], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[11040.83] | | USD[5508.00] |
| 02896683 | | ONE-PERP[0], TRY[1.79], USD[0.06], USDT[6.19625691] | | |
| 02896684 | | DFL[709.846], EOS-PERP[0], GALA-PERP[0], GENE[.0683], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[196.94], USDT[0], XRP[.002371], XRP-PERP[0] | | |
| 02896685 | | ATLAS[1630], SHIB[100000], USD[0.05], USDT[0.00000001] | | |
| 02896690 | | ATLAS[0], FTT[7.82628988], PERP[0], USD[0.18], XRP[1.09578254], XRP-PERP[0] | | |
| 02896691 | | BTC[.02115972] | Yes | |
| 02896692 | Contingent | LUNA2[0.00008987], LUNA2_LOCKED[0.00020970], LUNC[19.57], USD[1.68], USDT[-0.00007759], USTC-PERP[0] | | |
| 02896695 | Contingent | AAVE[.009968], ADABULL[592.8853094], ADA-PERP[0], ALEPH[1.9914], ATOM[5.7995344], AURY[.9996], AVAX[.198642], BAT[1], BNB[.98761154], BTC[0.01877292], CEL[.09896], CHR[1.985], CRO[9.984], CRV[3.9984], DOGE[16.808], DOT[36.3653856], ENJ[437.5136], ETH[0.08341077], ETH-PERP[0], ETHW[0.10980056], EUR[117.31], FIDA[.9998], FTM[.9926], FTT[18.71806578], GALA[1019.7996], HNT[.1], JOE[2.9908], LINK[.1], LTC[.009972], LUNA2[0.97461421], LUNA2_LOCKED[2.27409982], LUNC[6.15946386], LUNA-PERP[0], MANA[294.816478], MATIC[681.266874], MATIC-PERP[0], MER[2], NEXO[1], RAY[.998], RSR[10], RUNE[15.496633], SAND[.9902], SHIB[497622.6], SKL[260.4072], SOL[2.07581124], SOL-PERP[0.00000000], SRM[1], SUSHI[.4994], TRU[6.96186], TRX[28.926948], TRXBULL[6477.6115], UNI[28.0726072], USD[4401.08], USDT[0.00000771], WRX[1], XRP[1], YGG[74.993016] | | |
| 02896700 | | SUSHI[0] | | |
| 02896702 | | DFL[339.9354] | | |
| 02896704 | | AUDIO[.9902], CRO[209.892], FTT[1.39944], POLIS[10.49552], USD[2.67], USDT[0] | | |
| 02896705 | | NFT (29865888821952365S/FTX Crypto Cup 2022 Key #23020)[1] | | |
| 02896706 | Contingent | FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0057151], TRX[.000002], USD[0.00], USDT[0] | | |
| 02896709 | | BTC[0.00023437], SOL[.37] | | |
| 02896715 | | ATLAS[5.97481456], USD[0.01], USDT[0] | | |
| 02896716 | | ATLAS[1580], USD[0.41] | | |
| 02896718 | | AVAX[0], AVAX-PERP[0], BNB[0.00000687], SOL-PERP[0], TRYB[0], USD[0.02], USDT[0.00000086] | | |
| 02896719 | | EUR[0.54], USD[0.00], USDT[0] | | |
| 02896720 | | ATLAS[80], USD[0.01], USDT[0] | | |
| 02896723 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[833.67], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02896726 | | ATLAS[559.8936], AURY[5], POLIS[24.495345], USD[0.79], USDT[0.00000001] | | |
| 02896732 | | USDT[2000] | | |
| 02896734 | | USDT[0] | | |
| 02896737 | | ATLAS[972.86517964], BAO[1], USD[0.00] | | |
| 02896740 | | USD[0.00] | | |
| 02896741 | Contingent | ATLAS[509.9544], LUNA2[0.42776922], LUNA2_LOCKED[0.99812819], LUNC[93147.65], USD[0.41], XRP[29.9943] | | |
| 02896742 | | TULIP[21.1958], USD[1.21], USDT[0.00908902] | | |
| 02896745 | | TRX[0], USD[0.00] | Yes | |
| 02896749 | | GBP[0.00] | | |
| 02896754 | | IMX[.2], USD[0.09], USDT[0] | | |
| 02896762 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-0930[0], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[2.79369593], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-0325[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0.00000100], TRYB-PERP[0], USD[0.16], USDT[0.00044547], XRP-PERP[0], ZIL-PERP[0] | | |
| 02896763 | | ETH[0], KIN[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02896765 | | BTC[.00001801], USDT[0.00025720] | | |
| 02896768 | | BNB[0], ETH[0], EUR[0.00], SOL[0], USD[0.00] | Yes | |
| 02896770 | | ATLAS[0], BEAR[0], BULL[0], FTM[129.03771135], USD[7.21], USDT-PERP[0] | | |
| 02896772 | | AKRO[1], BAO[1], CHZ[1], KIN[1], POLIS[.09988], SOL[0.00000001], TRX[5.82822422], UBXT[2], USD[0.25], USDT[0.00000017] | | |
| 02896774 | | SAND[14], STEP[84.5], TULIP[1.9], USD[0.56] | | |
| 02896778 | | FTT[0] | | |
| 02896779 | | TRX[108.88] | | |
| 02896782 | | ATLAS[1080.93019659], BAO[2], DENT[1], USDT[0] | Yes | |
| 02896783 | | BTC-PERP[.0005], TRX[.000002], USD[-9.91], USDT[12.016182] | | |
| 02896784 | | LRC[1.13521615], LRC-PERP[0], USD[0.00], USDT[0] | | |
| 02896787 | | USD[0.01] | | |
| 02896794 | | USD[0.00] | | |
| 02896801 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02896802 | | BNB[23.67000164], BTC[.11787939], ETH[2.03122437], ETHW[2.03043687], FTT[36.4889401], LINK[26.13888539], NFT (439632058427862340/The Hill by FTX #2995)[1] | Yes | |
| 02896804 | | USDT[0] | | |
| 02896811 | | AXS[3.5], ENJ[134], ETH[1.755], ETHW[1.755], EUR[2.61], FTM[200], FTT[9], GALA[690], HNT[12], MANA[100], SAND[66], SOL[6.4], SUSHI[60.5], USD[6.14] | | |
| 02896812 | | DFL[300], USD[0.65], USDT[0] | | |
| 02896814 | | ATLAS[660], DFL[19.996], USD[0.09] | | |
| 02896819 | | ATLAS[1119.84], TRX[.000002], USD[0.03], USDT[0] | | |
| 02896822 | | SWEAT[2098.32863889] | | |
| 02896826 | Contingent | AKRO[.72492], BTC[0], LUNA2[0], LUNA2_LOCKED[3.80095618], USD[0.00], USDT[12.49637828] | | |
| 02896827 | | USD[25.00] | | |
| 02896831 | | 1INCH[1], ATLAS[10], BIT[1], CRO[10], DFL[50], EDEN[1], FTT[1.057873], GRT[102], KIN[49986], LINA[10], MNGO[10], OXY[1], RSR[50], SOL[.015], TRX[10], USD[5.37] | | |
| 02896845 | | BAO[2], CRO[830.37671524], DENT[1], ENJ[196.76979971], ETH[.22853909], EUR[0.00], KIN[1], NFT (55315109781996782/The Hill by FTX #30477)[1], SHIB[12396459.90263461], SOL[3.2316756], UBXT[2] | Yes | |
| 02896846 | | ATLAS[0], USD[1.33] | | |
| 02896850 | | NFT (553394555454435090/The Hill by FTX #37281)[1], USD[0.00], USDT[0.96373688] | | |
| 02896852 | | ATLAS[2530], USD[1.06], USDT[0] | | |
| 02896853 | | ETH[.099981], ETHW[.099981], USDT[64.48] | | |
| 02896855 | | XRP[1.75] | | |
| 02896858 | | FTT[.00832188], GOG[0], IMX[.00014246], POLIS[.00579152], RAY[0], USD[0.00], USDT[185.63050060] | | |
| 02896859 | | PTU[.9924], USD[5.57], USDT[0.00281048] | | |
| 02896860 | | SOL[0.08000000], STARS[13.69046576], USDT[0.00000001] | | |
| 02896861 | | USDT[0] | | |
| 02896862 | | FTT[0] | | |
| 02896867 | | CRO[119.9772], ETHW[.18919709], GODS[.058428], USD[2.83] | | |
| 02896868 | | BTC[.00185312], USD[0.00], USDT[0.00007286] | | |
| 02896871 | | ATLAS[1062.4161001], RAY[.31045481], SOL[.54329653] | Yes | |
| 02896872 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02896876 | | GBP[0.00] | | |
| 02896889 | | ATLAS[270], USD[1.07], USDT[0] | | |
| 02896901 | | ALICE-PERP[0], BTC-PERP[0], CRO-PERP[0], TLM-PERP[0], USD[0.03], USDT[0] | | |
| 02896905 | | GBP[0.00] | | |
| 02896912 | | BIT[2.41064088], BNB[.01356732], BOBA[1.06403538], ENS[.37330933], EUR[0.00], HNT[.29026871], LRC[4.20730518], MATIC[5.5214491], MKR[.00379887], SAND[1.67250601], SOL[.03677784] | | |
| 02896918 | | BNB[0], ETH[.00000001], ETHW[0], SAND[8.99829], USD[0.00], USDT[0.00000084] | | |
| 02896919 | | POLIS[.79984], USD[0.61], USDT[0] | | |
| 02896920 | | BAO[1], BNB[.11047826], BTC[.13609057], ETH[1.34843089], LINK[.00010847], LTC[.001], MATIC[348.97676303], TRX[1], USD[0.00], USDT[776.52323846] | Yes | |
| 02896929 | | AKRO[2], BAO[1], BOBA[0.00413422], DENT[1], HT[.00223382], KIN[1], RSR[1], STARS[.00796454], UBXT[1], USD[0.02], USDT[0.00004024] | Yes | |
| 02896939 | | NFT (342223140091046109/FTX AU – we are here! #46994)[1], NFT (403175018026059021/FTX Crypto Cup 2022 Key #14339)[1], NFT (405042715104560841/The Hill by FTX #9399)[1], NFT (551997140931267052/FTX EU – we are here! #96280)[1], NFT (570894175815423415/FTX EU – we are here! #196610)[1], NFT (572719979516652105/FTX AU – we are here! #47047)[1] | | |
| 02896943 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.60], FTM-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL[.01964], SOL-PERP[0], USD[289.65] | | |
| 02896944 | | BAO[5999.8], BAO-PERP[0], BTC-PERP[0], DENT[399.92], KIN[9028194], MBS[1167.7664], SHIB[5798840], SOS[99980], SPELL[899.82], STARS[9], USD[0.39] | | |
| 02896946 | | ATLAS[49.9905], POLIS[19.2], USD[0.28] | | |
| 02896947 | Contingent | LUNA2[0.02502588], LUNA2_LOCKED[0.05839374], LUNC[5449.44], USDT[0.76899130] | | |
| 02896950 | | USD[0.07] | | |
| 02896954 | | USD[0.99] | | |
| 02896955 | | DFL[150], USD[1.49] | | |
| 02896957 | | DOGE-PERP[-1], USD[0.16], USDT[4] | | |
| 02896958 | | ATLAS[3.7502], USD[0.00] | | |
| 02896960 | | FTT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02896961 | | AKRO[3], AUDIO[24.72761945], BAO[35773.98367425], BTC[.00000006], CHZ[135.70843018], CUSDT[549.36280488], DENT[26928.65622331], DMG[1242.8706717], DOGE[996.04855472], EUR[0.00], FTT[2.79173717], JST[1415.12882813], KIN[139820.90731133], KSHIB[2484.29120563], LTC[4.45889433], RSR[3], RUNE[7.57787346], SHIB[2616693.580766], SOL[9.55619310], SPELL[10221.21746463], SRM[26.66737348], UBXT[3], XRP[1076.84979573] | Yes | |
| 02896963 | | BTC[0.01719690], FTM[412], USD[0.39] | | |
| 02896971 | | BTC[0] | | |
| 02896972 | | USD[0.00], USDT[0] | | |
| 02896973 | | FTT[7.6], RNDR[100.8], USD[0.90] | | |
| 02896975 | | BICO[.01164], BNB[0], ETH[0], PTU[.02062], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 02896977 | | FTT[3.099905], GOG[116], SPELL[3500], USD[1.22] | | |
| 02896980 | | USD[0.29] | | |
| 02896989 | | USD[0.00] | | |
| 02896991 | | USD[0.33], XRP[.2530035] | | |
| 02896994 | | ATLAS[732.81085873], USD[0.00] | | |
| 02896997 | | ATOM-PERP[0], FTT[.2], POLIS[5.1], USD[-0.52], USDT[.00964127], VGX[3] | | |
| 02897002 | | FTT[0.09565805], USD[2.05] | | |
| 02897006 | | ADA-20211231[0], ADA-PERP[0], ETH-PERP[0], SHIB-PERP[4600000], USD[5.23], USTC-PERP[0], XRP-PERP[0] | | |
| 02897007 | | AVAX[.0131714], USD[0.00], USDT[70.527469] | | |
| 02897010 | | USD[0.01] | | |
| 02897011 | | ETH[0], FTT[0], GALA[0], MATIC[0], MBS[0], STARS[0], TONCOIN[0], USDT[0] | | |
| 02897014 | | USDT[.70081578] | | |
| 02897017 | | BTC[0], GBP[10.32], HNT[0] | Yes | |
| 02897023 | | AAVE[.179964], BAT[54.989], BTC[.00623337], ENJ[13.9972], GRT[43.9912], HNT[1.19976], LINK[1.4997], MANA[15.9968], MATIC[19.996], MKR[.0119976], USD[54.09] | | |
| 02897028 | | USD[0.00], USDT[14.16] | | |
| 02897034 | | APE-PERP[0], ETH[0.00000001], ETHW[0.00086502], SOL[.00398], SWEAT[.9988], TRX[.000066], USD[0.11], USDT[0.59062177] | | |
| 02897036 | | USDT[0] | | |
| 02897037 | | BTC[.08623447], DENT[1], UBXT[1], USD[9222.23] | Yes | |
| 02897038 | | ATLAS[2850], USD[1.24], USDT[.006632] | | |
| 02897039 | | AVAX[1.00055078], BTC[0.33113387], DOGE[594.03080494], ETH[2.51294593], ETHW[2.51294593], FTT[0.30440587], GBP[0.00], LTC[.0899829], MANA[69.60332988], SAND[48.93081846], SHIB[6398784], SOL[6.86632571], USD[0.17], USDT[0], XRP[117] | | |
| 02897041 | | FTT[0] | | |
| 02897042 | | AKRO[1], BAO[3.15412877], DENT[1], FTT[3.29373418], GALA[22.6823946], KIN[1], SRM[4.32395776], USD[1080.12] | Yes | |
| 02897045 | | DFL[9.4794], USD[0.00], USDT[0] | | |
| 02897048 | | USDT[0] | | |
| 02897060 | | ATLAS[520], USD[0.81], USDT[0] | | |
| 02897064 | | POLIS[.09136], USD[-0.15], USDT[.16603919] | | |
| 02897068 | | BOBA[.07733009], ETH[0], USD[0.03] | | |
| 02897071 | | LUNC-PERP[0], USD[21.72], USDT[0] | | |
| 02897075 | | ATLAS[6998.6], SOL[.003], USD[1.02] | | |
| 02897076 | | BAO[2], BNB[19.96996856], ETH[.02631894], ETHW[.02599038], KIN[2], SAND[16.72804097], SOL[.56583617], STARS[5.75219744], UBXT[1], USD[0.36] | Yes | |
| 02897084 | | SAND[9.73198228], SOL[0.39942115] | | |
| 02897087 | | ATLAS[60], DFL[30], GALA[20], USD[0.00] | | |
| 02897097 | | USD[0.07] | | |
| 02897101 | | USDT[0] | | |
| 02897102 | | BAO[1], BNB[0], KIN[1], USDT[0.00000003] | | |
| 02897112 | | BTC[0], ETH[0.00052306], ETHW[0.00052306], USDT[0.01073546] | | |
| 02897114 | | ATLAS[0], GENE[0], POLIS[0], USD[0.00] | | |
| 02897117 | Contingent | BTC-PERP[0], LUNA2[12.41024825], LUNA2_LOCKED[28.95724591], USD[528.24] | | |
| 02897118 | | USD[0.09] | | |
| 02897119 | | USD[78.38] | | |
| 02897121 | | ATLAS[8.1779], ENJ[.99164], ENS[.001222], FTT[0.08539163], SHIB[95573], SOL[.0067415], USD[0.00], USDT[0] | | |
| 02897122 | | CRO[200], IMX[40.59828], USD[27.62] | | |
| 02897133 | | USD[0.15], USDT[0] | | |
| 02897149 | | USD[51.00] | | |
| 02897151 | | MANA[.99981], PTU[5.99886], USD[0.09] | | |
| 02897152 | | IMX[22.22466148], USD[0.02] | Yes | |
| 02897154 | | GALA[4063.248], SAND[86.8361] | | |
| 02897161 | | FTT[0] | | |
| 02897162 | | SOL[20.99062846] | | |
| 02897163 | | ATLAS[909.34926515], POLIS[3.1], USD[0.00], USDT[0.16507031] | | |
| 02897164 | | DFL[420], ETH[.00000001], FTT[5.95839301], USD[0.65], USDT[5.42074772] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02897175 | | ENS[2.95], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.09] | | |
| 02897180 | | BNB[0], BTC[0], LTC[0], USD[0.00], USDT[0.01195665] | | |
| 02897186 | | ETH[8.2992], ETHW[8.2992], USDT[69.28926823] | | |
| 02897187 | | ATLAS[69.986], USD[0.80] | | |
| 02897188 | | 0 | | |
| 02897192 | | ATLAS[50], USD[1.64], USDT[0] | | |
| 02897201 | | ATLAS[0], AXS[0], BNB[0], RUNE[0], SHIB[0], TRX[0], USD[0.00], USDT[0.00000025] | | |
| 02897206 | | BICO[16], BTC[.0126], DFL[3400], USD[12.83], USDT[0] | | |
| 02897213 | | ETH[.00000001], ETHW[0.19438223], USD[2.21], USDT[1.26274487] | | |
| 02897215 | | SHIB[86711.46759158], SHIB-PERP[0], USD[0.00] | | |
| 02897224 | | BTC[0] | | |
| 02897225 | | FTT[0.01215029], SOL[0], USD[0.11], USDT[0.00000040] | | |
| 02897226 | | USD[0.00] | | |
| 02897228 | | ATLAS[4629.6181], USD[0.39], USDT[0.17813800] | | |
| 02897232 | | DFL[1459.986], USD[0.01] | | |
| 02897233 | | BTC[0.03679300], ETH[.16196922], ETHW[.16196922], FTT[4.299183], USD[31.98] | | |
| 02897236 | | FTT[0] | | |
| 02897244 | | BTC[0], ETHW[120.90060264], MATIC[0], USD[0.00], USDT[0.00789388] | | |
| 02897245 | | USD[0.00], USDT[0] | | |
| 02897248 | | DASH-PERP[0], GLMR-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.32], USDT[.004994], XRP-PERP[0] | | |
| 02897254 | | BNB[0], MATIC[0], PTU[.00043], TRX[0.00000300], USD[0.15], USDT[0.00000359] | | |
| 02897255 | | BTC[0.00001569], FTT[0], USD[0.00], USDT[0] | | |
| 02897256 | | USD[0.58] | | |
| 02897263 | | TRX[.25578], USD[3.00] | | |
| 02897265 | | USDT[.042675] | | |
| 02897266 | | SAND-PERP[0], SPELL[8900], STARS[50], USD[0.08] | | |
| 02897270 | | ANC-PERP[0], BNB-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 02897271 | | FTT[.00000001], NFT (457803219788272296/Road to Abu Dhabi #120)[1], USD[0.00], USDT[800.63933246] | | |
| 02897272 | | ATLAS[2099.58], POLIS[40.89182], USD[0.43], USDT[0] | | |
| 02897274 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMC-20211231[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0.09323579], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20211231[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL[0.05288537], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], GT[.0928], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.06345989], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02160881], LUNA2_LOCKED[0.05042056], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[8.19813730], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG[.677685], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000814], TRX-PERP[0], UNI-PERP[0], USD[0.27], USDT[16428.91756715], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02897276 | | ADA-PERP[0], APT[0], AVAX[0], BNB[0], BTC[0.00000063], ETH[.00000001], GENE[0.00000856], MATIC[0], SOL[0.00186861], TRX[0.00374300], USD[0.00], USDT[0.00618505] | | |
| 02897278 | | AUD[0.00], SPELL[152394.23780079] | | |
| 02897279 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[19831.37000002], XRP-PERP[0] | | |
| 02897280 | | POLIS[10.9], USD[0.74] | | |
| 02897282 | | GODS[78.91121695], USDT[0.00000001] | | |
| 02897286 | | BNB[0], SOL[0], STARS[0] | | |
| 02897288 | | USD[0.01] | | |
| 02897296 | | USD[0.18] | | |
| 02897297 | | USDT[.9985607] | | |
| 02897303 | | USD[0.00] | | |
| 02897304 | | USDT[0] | | |
| 02897311 | | ATLAS[39.996], TRX[.519201], USD[0.00] | | |
| 02897316 | | BRZ[2.51] | | |
| 02897317 | | ALGO[.409], FTT[0.00008020], SOL-PERP[0], TONCOIN[.096], USD[0.00], USDT[0] | | |
| 02897319 | | POLIS[0], USDT[0.00000067] | | |
| 02897321 | | TRX-PERP[0], USD[0.05], USDT[0] | | |
| 02897322 | | FTT[0] | | |
| 02897323 | | ATLAS[88108.60607558], USD[0.24], USDT[0] | | |
| 02897327 | | ENJ[111.98936], USD[335.85] | | |
| 02897329 | | BNB[.0295] | | |
| 02897333 | | ATOM-PERP[0], LUNC-PERP[0], USD[0.69], USDT[1.86323369] | | |
| 02897334 | | BAO[1], KIN[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02897337 | | EUR[0.00], SAND[307.4984922], USD[0.01] | | |
| 02897345 | | BTC-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], LOOKS[0], LOOKS-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02897348 | | USD[25.00] | | |
| 02897349 | | AVAX[2.00046040], BTC[.00200575], CRO[353.50099441], ETH[.0236348], ETHW[.0236348], EUR[0.00] | | |
| 02897350 | | ATLAS[5580], ATLAS-PERP[0], USD[201.11] | | |
| 02897352 | Contingent | LUNA2[0.02821514], LUNA2_LOCKED[0.06583532], LUNC[6143.906334], USDT[0.00214158], XRP[499.75] | | |
| 02897354 | | USD[2.97] | | |
| 02897361 | | AKRO[1], BAO[5], BAT[0], BF_POINT[100], DENT[1], GBP[0.00], KIN[6], USD[0.00], XRP[0] | Yes | |
| 02897362 | | BF_POINT[300] | Yes | |
| 02897366 | | USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 02897367 | | PTU[.99943], USD[0.04], USDT[0.0621482] | | |
| 02897370 | | BTC[0.00009857], SOL[.00688123], USD[0.01], USDT[0] | | |
| 02897374 | | BOBA[.025259], BTC[0], USD[0.41] | | |
| 02897384 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[2.10], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13.60], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02897386 | | USD[25.00] | | |
| 02897387 | | USD[25.00] | | |
| 02897397 | | ATLAS[1565.27344277] | Yes | |
| 02897402 | | APE-PERP[0], ATLAS[0], AVAX[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00002576], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], JASMY-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], SPELL[0.00000001], USD[1.46], XRP-PERP[0] | | |
| 02897404 | | 0 | | |
| 02897405 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[.002], ETH-PERP[0], FTT[.03911713], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000205], USD[13.65], USDT[0.00000002], XRP-PERP[0] | | |
| 02897406 | | USD[0.00] | | |
| 02897410 | | BOBA[.0470105], BTC[0.00009671], USD[0.30] | | |
| 02897411 | | FTT[0] | | |
| 02897416 | | ATLAS[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02897417 | | ATLAS[.9632], CRO[.21145506], SNY[1], USD[0.02] | | |
| 02897419 | | KIN[1], PERP[0], USD[0.00] | | |
| 02897420 | | ATLAS[28.7543528], BAO[1], USD[0.00] | | |
| 02897423 | | BTC[.10085306], BTC-PERP[0], ETH[.08574199], ETH-PERP[0], ETHW[.08574199], USD[-1116.63] | | |
| 02897429 | | USD[2.90], USDT[0] | | |
| 02897431 | | SOL[2], USD[47.66] | | |
| 02897432 | | DFL[9.936], USD[0.00], USDT[0] | | |
| 02897434 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02897439 | | BAO[1], CRO[31.73733612], DFL[.00030207], EUR[0.00], SLP[.00157268] | Yes | |
| 02897440 | | USD[3.77] | | |
| 02897442 | | AUD[11.41], USD[0.05] | Yes | |
| 02897443 | | ATLAS[837.32011411] | | |
| 02897446 | | FTT[0.03826992], LUNC-PERP[0], SOL[.00106300], USD[0.00], USDT[0.00769531], USDTBEAR[0] | | |
| 02897449 | | ATLAS[209.9601], USD[0.04], USDT[0] | | |
| 02897450 | | FTT[0.06040687], USD[0.00] | | |
| 02897451 | Contingent | AVAX[.00000001], BNB[.09], BTC[.0006], ETH[.005], ETHW[.005], FTT[25.40694402], GLMR-PERP[0], GMT[11532.4244], GMT-PERP[0], LUNA2[2.48486406], LUNA2_LOCKED[5.79801615], MATIC[39.9], USD[209.04], USDT[7578.44534161], USTC[273] | | |
| 02897455 | | BAO[3], BTC[.01995549], GBP[0.00], KIN[2] | Yes | |
| 02897459 | | ETH[.00000001], LRC[.9972], USD[18.60], USDT[0] | | |
| 02897461 | | USDT[0.00000060] | | |
| 02897472 | | USD[0.15], USDT[0.00551525], XRP[.29588] | | |
| 02897474 | | STARS[.961], USD[0.00], USDT[0] | | |
| 02897480 | | ATLAS[2411.02708127], POLIS[16], USD[0.00], USDT[0] | | |
| 02897483 | | TRX[.000006], USDT[1.11788399] | | |
| 02897484 | | BOBA[.07551292], USD[0.07] | | |
| 02897488 | | USD[25.00] | | |
| 02897493 | | ATLAS[62.07926778], BAO[803.85011416], CHZ[12.18375823], DENT[102.38980569], EUR[0.00], KIN[52734.77698947], SOL[0.04118906], UBXT[1], USD[0.00], XRP[41.88608800] | | |
| 02897495 | | ATLAS[922.61610988], USD[0.00], USDT[0] | | |
| 02897496 | | CRO[1760], USD[2.11] | | USD[2.07] |
| 02897499 | | BAO[2], EUR[0.04], KIN[1], MANA[32.53869433], RSR[1], SHIB[329469.12934259], SOL[3.83457782], UBXT[1], XRP[414.95619097] | Yes | |
| 02897501 | | FTT[205.48712112], STARS[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02897502 | | SAND[.9998], TRX[.012701], USD[0.64] | | |
| 02897503 | | BNB[.0004], USD[0.05] | | |
| 02897506 | | BCH[.00000804] | | |
| 02897508 | | ATLAS[709.858], IMX[31.5], USD[-298.76], USDT[325.31096831] | | |
| 02897511 | | BTC[0], ETH[0], FTT[0.07682572], TRX[.000786], USDT[15.97956401] | | |
| 02897514 | Contingent | BAO[3], BNB[.00442125], BTC[.00007906], DFL[229.9715], LUA[2], LUNA2[0.84192060], LUNA2_LOCKED[1.96448140], TONCOIN[199.20624498], USD[14.35], USDT[0.00004920] | | |
| 02897519 | | BTC-PERP[0], USD[679.78] | | |
| 02897520 | | CRO[1379.724], GALA[789.842], USD[0.53], USDT[0.00000001] | | |
| 02897523 | | ATLAS[1888.87228723], BAO[2999.81], BAO-PERP[0], USD[0.08] | | |
| 02897524 | | ATLAS[179.38952981], BAO[2], DENT[1], GALA[79.03822429], MANA[11.29079264], USD[0.00] | Yes | |
| 02897525 | | GBP[0.00] | | |
| 02897536 | | ATLAS[269.946], USD[0.34], USDT[0] | | |
| 02897552 | | BNB[0], TRX[.006901] | | |
| 02897553 | | APT[0.56348068], AVAX[.0698], BNB[.00740003], DAI[.0076083], DFL[9.87], ETH[.00000002], ETHW[.00000002], MATIC[8.85279373], SOL[.10537], TRX[.000022], USD[635.73], USDT[0.80824478] | | |
| 02897554 | | SOL[0], USD[0.01], USDT[0.00000054] | | |
| 02897560 | | ETH[.006], ETHW[.01], SOL[.0899829], TRX[.6], USDT[7.64699487] | | |
| 02897564 | | BNB[0] | | |
| 02897568 | | BAO[999.81], USD[0.00], USDT[0.32284894] | | |
| 02897581 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[1.00], USD[94.80] | | |
| 02897582 | | PTU[11.9976], USD[5.87], USDT[0.08344000] | | |
| 02897584 | | AAPL-0930[0], APE-PERP[0], AVAX-PERP[0], BABA-0325[0], BILI-0325[0], BILI-0930[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KSM-PERP[.48], SOL-PERP[.48], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[.89], TSLAPRE-0930[0], USD[-149.66], USDT[49.02587989] | | |
| 02897586 | | USD[592.07] | | |
| 02897587 | | EUR[100.00] | | |
| 02897589 | | USD[0.00] | | |
| 02897591 | | SAND[1], USD[0.39] | | |
| 02897593 | | EUR[0.00], USD[0.00] | | |
| 02897594 | | PTU[.9814], TRX[.7473], USD[0.35], USDT[0.10053077] | | |
| 02897595 | Contingent | LUNA2[0.02453978], LUNA2_LOCKED[0.05725949], LUNC[5343.59], USDT[0.14005813] | | |
| 02897599 | | KIN[1], NFT (368862782793414540/FTX EU - we are here! #69443)[1], NFT (467946062686538664/FTX EU - we are here! #91095)[1], NFT (468615042555485386/FTX EU - we are here! #88563)[1] | | |
| 02897601 | Contingent, Disputed | BTC[0], USDT[0] | | |
| 02897602 | | DYDX-PERP[0], TRX[.000012], USD[0.00], USDT[0], XRP[123.8915] | | |
| 02897608 | | AKRO[3], BAO[7], BAT[1.0084347], DENT[3], DOGE[1], ETH[.52872759], ETHW[.52850542], EUR[0.00], KIN[3], RSR[1], SECO[.00000913], SOL[.41516834], TRX[3], UBXT[1], USD[0.02] | Yes | |
| 02897611 | | USD[0.16] | | |
| 02897614 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-PERP[0], BTC[.0005], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.31], USDT[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02897615 | | ATOMBULL[38240], EUR[0.00], SUSHI[7], TRX[189.942], USD[16.44], USDT[0.00000001], XRP[85] | | |
| 02897617 | | AUD[0.00], BAO[2], KIN[1], MANA[13.01259445], SOL[2.01420575], UBXT[1], USD[38.29371084] | Yes | |
| 02897620 | | ATLAS[84.24788959], BAO[1], EUR[0.00], KIN[1], STARS[.35562488] | Yes | |
| 02897622 | | LOOKS[12], SLP[80], USD[0.08], USDT[0] | | |
| 02897623 | | BAO[3], RSR[1], TRX[1], USDT[0.00000001] | Yes | |
| 02897624 | | AKRO[3], BNB[.00001742], NFT (298691250623023839/FTX EU - we are here! #118647)[1], NFT (322101336180348956/FTX EU - we are here! #118733)[1], NFT (459835356650793292/FTX EU - we are here! #118811)[1], USD[0.00] | | |
| 02897630 | | FTT[3.79924], USDT[3.48616599] | | |
| 02897632 | | GBP[0.00], TRX[1] | | |
| 02897635 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 02897636 | | BTC[0], LTC[0], PRISM[0], SOL[0.00000001], USD[0.00] | | |
| 02897638 | | USD[25.00] | | |
| 02897649 | | ATLAS[0], DENT[1], EUR[0.00], GALA[0], POLIS[0] | Yes | |
| 02897650 | | AKRO[1], ATLAS[.00582137], BAO[2], CUSDT[.00204421], EUR[0.00], KIN[1.52455328] | Yes | |
| 02897655 | | BCH[.0006], BNB[.00027916], GBP[0.00], PRISM[6], SOL[.00178902], USD[0.00], XRP[.8] | | |
| 02897658 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTX-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[2.09], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02897667 | | SOL[0], USD[0.00], USDT[0.00000463] | | |
| 02897667 | | ATLAS[1419.43978883], BAO[2], KIN[1], POLIS[62.94456465], SGD[0.93], UBXT[1], USD[0.04] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02897672 | | GBP[5.40], SOL[10.73767505] | Yes | |
| 02897678 | | BAO[2], EUR[0.00], SUSHI[.00005973], TRX[2], USDT[0] | Yes | |
| 02897680 | | POLIS[34.8271857], USD[0.00] | | |
| 02897683 | | NFT (364091252219512095/FTX EU - we are here! #210497)[1], NFT (370671405720997402/FTX EU - we are here! #210420)[1], NFT (562703133905648443/FTX EU - we are here! #210468)[1] | | |
| 02897686 | | USD[0.00], USDT[0] | | |
| 02897688 | | USD[25.00] | | |
| 02897695 | | USD[0.00], USDT[.009397] | | |
| 02897696 | | ETH[0], TRX[.493898], USD[0.00], USDT[0.00001256] | | |
| 02897705 | | ATLAS[08.0566264], POLIS[2.9060726], USDT[0] | | |
| 02897708 | | AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[.0053], CEL-PERP[0], CHZ[9.998], CRV-PERP[0], CVC-PERP[0], DOGE[49.99], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[1.1], GALA-PERP[0], HBAR-PERP[0], KSM-PERP[0], PEOPLE-PERP[0], SHIB[2499400], SHIB-PERP[8400000], SLP[20], SNX-PERP[0], STORJ-PERP[0], USD[-134.41], USDT[8], VET-PERP[0], XEM-PERP[0], XRP[9.9982], XTZ-PERP[0] | | |
| 02897709 | | ETH[0], TRX[.000002] | | |
| 02897712 | | ATLAS[349.93], USD[1.77] | | |
| 02897718 | | 0 | | |
| 02897723 | | USDT[0] | | |
| 02897725 | | TRX[.872001], USDT[0] | | |
| 02897730 | | TRX[0] | | |
| 02897734 | | TRX[.31926], USD[0.53] | | |
| 02897739 | | USD[3.00] | | |
| 02897740 | | ALICE[5.598992], ATLAS[720], BTC[.0068], LINK[3.6], POLIS[13.897498], USD[2.00] | | |
| 02897741 | | BRZ[.0047475], USD[0.00] | | |
| 02897745 | Contingent | AAVE[.0099126], APE[.0981], AVAX[.699506], BTC[0.00868409], DOT[10.594091], ETH[.06116591], ETHW[.06116591], FTT[1.199772], LDO[.99506], LINK[12.09770100], LTC[.0099183], LUNA2[0.00878217], LUNA2_LOCKED[0.02049173], LUNC[1912.336587], MATIC[63.98784], MKR[.00099696], RUNE[.095953], USD[100.94], USDT[0.31330029], XRP[.45489] | | |
| 02897749 | | USDT[.06062129] | | |
| 02897753 | | SHIB[1095455.23842524] | | |
| 02897755 | | ATLAS[81.48583786], POLIS[1.11047834] | | |
| 02897756 | | GMT[.3531411], GST[.0403655], SOL[.0000871], USD[3016.45], USDT[0.00278930] | Yes | |
| 02897757 | | CVX-PERP[0], USD[0.00], USDT[0] | | |
| 02897759 | | BNB[.0004544], BTC[0.11019015], EUR[0.00], FTT[.00850242], USD[0.01], USDT[0.00545812] | | |
| 02897761 | | BTC[0.00000003] | | |
| 02897764 | | EUR[0.00], VETBULL[430.67842793], XRP[35.00198572] | | |
| 02897765 | Contingent | ATLAS[18290], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR[2038], CHZ-PERP[0], CLV[1373.1], CRO[10000], DENT[327300], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[584.39334266], RUNE-PERP[0], SHIB[31028966.07], SLP-PERP[0], SPELL-PERP[0], SRM[483.85227374], SRM_LOCKED[7.08467989], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02897766 | | ATLAS[1619.6922], USD[1.91], USDT[.0059872], XRP[.880265] | | |
| 02897767 | | BTC[0], USD[0.00] | | |
| 02897770 | | FTT[.599898], USDT[79] | | |
| 02897774 | | CREAM[.00263556], USD[0.00] | | |
| 02897777 | | USD[0.00] | | |
| 02897779 | | ADA-PERP[0], CHF[47.45], USD[0.00] | | |
| 02897781 | | BTC[.01076352], EMB[510], ETH[3.45151328], ETHW[2.34839371], FTM[127], FTT[3.9], MANA[83], SOL[134.91654663], USD[0.00] | | |
| 02897787 | | ATLAS[5404.73939953], KIN[1], USD[0.00] | Yes | |
| 02897788 | | ATLAS[9.9943], CRO[9.981], USD[0.00] | | |
| 02897789 | | USD[0.04] | | |
| 02897790 | | USD[0.00], USDT[0] | | |
| 02897791 | Contingent | APE-PERP[0], COMP-PERP[0], ETH[2.204], GMT-PERP[0], LOOKS[.5352], LUNA2[0.10384022], LUNA2_LOCKED[0.24229384], LUNC[.02681], SOL[.009336], SUSHI[.0912], UNI[.00232], USD[0900.66] | | |
| 02897792 | Contingent | LUNA2[28.34593403], LUNA2_LOCKED[66.14051273], LUNC[6.100557], USD[0.72], USDT[0], USTC[4012.5] | | |
| 02897794 | | ETH[2.788], ETHW[3.288], FTT[359.18993], TRX[.000016], USD[30604.91], USDT[0] | | |
| 02897797 | | POLIS[1140.66383043], USD[0.00], USDT[0.00060000] | | |
| 02897804 | | EUR[5.00] | | |
| 02897809 | | USDT[0.00000902] | | |
| 02897810 | | POLIS[36.696855], USD[0.13] | | |
| 02897813 | | AUD[0.00], USD[0.00], USDT[52.67303302] | | |
| 02897814 | | DYDX-PERP[0], USD[0.00], USDT[0] | | |
| 02897817 | | SPELL[699.867], USD[0.00] | | |
| 02897821 | | BTC[0], MATIC[0], SOL[0], TRX[.000778], USD[0.75] | | |
| 02897824 | | ATLAS[440], USD[0.93] | | |
| 02897825 | | USD[0.00], USDT[0] | | |
| 02897826 | | SOL[.002], USD[14.29] | | |
| 02897831 | | ATLAS[0.00182482], BAO[1], DFL[.15774582], GBP[0.00], KIN[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02897834 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 02897835 | | XRP[9.5] | | |
| 02897839 | | LTC[0], SUSHI[0], UNI[0], USDT[0] | | |
| 02897841 | | USD[1000.00] | | |
| 02897845 | | ETH-PERP[0], USD[0.00] | | |
| 02897846 | | ATLAS-PERP[0], USD[0.04], USDT[.5906] | | |
| 02897854 | | ATLAS[688.89635508], USDT[0.37743900] | | |
| 02897856 | | ATLAS[630], POLIS[31.1], USD[0.09], USDT[0] | | |
| 02897870 | | AUD[1000.00], BTC[.02270427], ETH[.0036855], ETHW[.0036855], IMX[140.69557756] | | |
| 02897871 | | ATLAS[847.05927028], BAO[1], BTC[.01001998], HNT[11.17654546], KIN[3], MATH[1], MATIC[219.02050542], USD[0.00] | Yes | |
| 02897872 | Contingent | ATOM[21.694129], AVAX[12.15996700], AXS[13.690177], BAT[689.00218], BTC[0], CHZ[535.5331], CRO[1509.6998], CRV[23.41236], DOT[29.495747], FTM[408.80132], GMT[79.02112], LINK[36.384556], LRC[601.34792], LUNA2[0.59698359], LUNA2_LOCKED[1.39296172], LUNC[1.9231163], MANA[285.78397], MATIC[888.7726], SAND[211.49023], SHIB[4846518], SOL[4.3724861], UNI[63.441752], USDI-332.10, USDT[0] | | |
| 02897875 | | AKRO[1], APT[.00005688], BAO[6], BNB[7.98822808], BTC[.00000028], DENT[2], ETH[.00000571], EUR[0.00], FTT[0], HOLY[1.00057551], KIN[2], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 02897878 | | USD[0.00] | | |
| 02897881 | | CHF[0.00], FTT[0], GBP[0.00], MBS[0], USD[0.00], USDT[70.58012472] | Yes | |
| 02897883 | | BTC[0], USD[0.00], USDT[0.00000021] | | |
| 02897886 | | BTC[.00000108], CRO[2821.98235696], DOGE[1], ETH[.00001899], ETHW[.00001899], GBP[0.01], HOLY[1.07874007], KIN[1], USD[0.00] | Yes | |
| 02897887 | | BTC-PERP[0], BULL[.00018], ETHBULL[.003], ETH-PERP[0], USD[0.31] | | |
| 02897890 | | USD[0.00], USDT[0.00000001] | | |
| 02897891 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.44174470], LUNA2_LOCKED[1.03073765], LUNC[96190.84], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[2.59420913], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02897892 | | AKRO[2], USD[0.00], USDT[0] | | |
| 02897896 | | BTC[.02631434], NFT [318907904448401767/FTX AU - we are here! #1433][1], NFT [330982725052671162/FTX EU - we are here! #276921][1], NFT [351241286525716736/Monza Ticket Stub #691][1], NFT [411106152317896775/FTX EU - we are here! #77628][1], NFT [424771836465354860/Belgium Ticket Stub #501][1], NFT [467905229324473245/FTX AU - we are here! #25528][1], NFT [499848350233849232/Singapore Ticket Stub #1150][1], NFT [519074690433864052/FTX EU - we are here! #276915][1], NFT [519092302229111175/FTX AU - we are here! #2600][1], NFT [549719183867530667/TX Crypto Cup 2022 Key #19612][1], NFT [552920867118204454/Austria Ticket Stub #412][1], NFT [556294875551972932/The Hill by FTX #17297][1] | Yes | |
| 02897900 | | ADA-2021123[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BRZ[.0000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-2021123[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-2021123[0], TONCOIN-PERP[0], TRYB-PERP[0], UNI-2021123[0], USD[0.01], XRP-0325[0], XRP-PERP[0] | | |
| 02897909 | | DOGE[1], USDT[0.00000023] | | |
| 02897914 | Contingent | IMX[.3], LRC[139.954], LUNA2[0.00100556], LUNA2_LOCKED[0.00234630], LUNC[218.96288], USD[0.00] | | |
| 02897917 | | BTC-PERP[0], DENT[13497.588], DENT-PERP[13600], ETH-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SAND-PERP[5], USD[49.62], USDT[0], XRP-PERP[24] | | |
| 02897918 | | ATLAS[150], POLIS[27.79444], TRX[.611914], USD[1.13] | | |
| 02897922 | | AKRO[1], AUD[0.00], KIN[1], USD[0.00] | | |
| 02897924 | | AKRO[2], BAO[1], DFL[2968.05039336], EUR[0.00], KIN[2], RSR[2], SXP[1], TRX[2], UBXT[2], USDT[0] | | |
| 02897926 | | BOBA[.0680038], USD[0.00], USDT[0] | | |
| 02897934 | Contingent, Disputed | BNB[0], BTC[.00543604], EUR[0.00], USD[0.00], USDT[0.82387084] | | |
| 02897936 | | BAO[2], DENT[1], FIDA[1.03598759], GBP[0.00], SOL[1.91002028], STARS[.00104518], SXP[1.03538215], TOMO[1.03563715], USD[0.00] | Yes | |
| 02897938 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE[0.00000001], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO[0.00003662], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[9.51], WAVES[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02897940 | Contingent | AKRO[7492.468564], AVAX[4.3991464], BAT[160.84855066], BTC[0.05309436], CHZ[709.858], DOT[8.2983898], EGLD-PERP[.56], ETH[0.49990300], ETHW[0.49990300], FTT[3.51634878], GALA[200], HNT[15.496993], LINK[6.2987778], LUNA2[8.43401302], LUNA2_LOCKED[19.67936372], LUNC[1602015.90860856], MANA[32.9934], SKL[505.8988], SOL[29.58371686], TRX[1505.6988], USD[-32.45], USDT[999.03409794], XAUT[0], XRP[1078.78911] | | |
| 02897942 | | FTT[3.59928], POLIS[20.5960036], USD[0.23] | | |
| 02897953 | | BNB[0], BUBA[.09998098], NFT [381353397775281135/FTX EU - we are here! #272574][1], NFT [454918789661011298/FTX EU - we are here! #272368][1], NFT [476817097796910617/FTX EU - we are here! #272381][1], USD[0.10] | | |
| 02897963 | | ATLAS[120], BTC[.0001], SAND-PERP[0], USD[22.25], USDT[0.01045005] | | |
| 02897967 | | USDT[0] | | |
| 02897968 | | USD[0.34], USDT[0] | | |
| 02897969 | | CAKE-PERP[0], FTM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02897972 | | POLIS[.03378206], USD[0.00], USDT[0.25307288], USDT-PERP[0] | | |
| 02897974 | | ATLAS[0], BNB[0], SOL[0], USD[0.00] | | |
| 02897976 | | ATLAS[8.256], ATLAS-PERP[0], GODS[.09074], USD[0.00], USDT[0] | | |
| 02897979 | | USD[0.00] | | |
| 02897985 | | BAO[5], DENT[2], DOGE[1], GBP[0.00], KIN[3], SOS[790189925.92824607], TRX[2], UBXT[1] | Yes | |
| 02897989 | | USD[0.05] | | |
| 02897994 | Contingent | ETH[0], FTT[.00000011], LUNA2[.00000028], LUNA2_LOCKED[0.00095065], LUNC[0.00955065], MATIC[10.08607070], USD[162.00], USTC[0] | | |
| 02897998 | | ATOM-PERP[0], BRZ[.00230168], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02898001 | | USD[0.00], USDT[0], XTZBULL[0] | | |
| 02898005 | | USD[0.00] | | |
| 02898008 | | TRX[0], USD[1.12], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02898009 | | USD[0.04], USDT[0] | | |
| 02898014 | | USD[339.38] | | |
| 02898016 | | BNB[.00802475], ETH[.00071688], FTM-PERP[0], SOL[.00000001], USD[0.00] | | |
| 02898020 | | MATIC[.000], USD[0.00], USDT[0.00006744] | | |
| 02898021 | | AUD[0.00], USD[0.00], USDT[1.01361591] | | |
| 02898022 | | AVAX[0], BTC[0.00151273], DAI[17.396694], ETH[.00599886], ETH-PERP[-0.03499999], ETHW[.00599886], FTM-PERP[0], FTT[0.19996200], FTT-PERP[0], USD[1210.08], USDT[105.70946999], YFII[0.00200000] | | |
| 02898024 | | AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.39] | | |
| 02898028 | | ATLAS[280], USD[0.13], USDT[0] | | |
| 02898030 | | TRX[.823824], USDT[3.54284921] | | |
| 02898031 | | NFT (327072038058234526/The Hill by FTX #29155)[1], NFT (376494805568707394/FTX EU - we are here! #246434)[1], USD[0.01] | | |
| 02898032 | | ATLAS[1069.7967], USD[1.77], USDT[0] | | |
| 02898046 | | BABA[243], BABA-20211231[0], FTT[25.64031277], USD[1560.42], USDT[0] | | |
| 02898047 | | BRZ[.9811], BRZ-PERP[0], FTT[6.399406], USD[6.14], USDT[0.08135049] | | |
| 02898048 | | USD[0.00], USDT[0] | | |
| 02898050 | | ATLAS[130], USD[0.00] | | |
| 02898052 | | NFT (314844507656732509/FTX EU - we are here! #233976)[1], NFT (356868827472614670/FTX EU - we are here! #234022)[1], NFT (524977853314723200/FTX EU - we are here! #234000)[1] | | |
| 02898054 | | BOBA[.0727027], USD[0.25] | | |
| 02898055 | | IMX[114], USD[0.82] | | |
| 02898057 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02898058 | | USD[0.42] | | |
| 02898059 | | AURY[2.60843785], ETHW[.00059021], USD[0.01], USDT[0.00001698] | | |
| 02898060 | | MOB[11.50092414], USD[4.75] | | |
| 02898061 | | SOL[.00828442], USD[1.17], USDT[.00966891] | | |
| 02898063 | Contingent | ATLAS[889.1788535], BTC[.001], BTC-PERP[0], ETH[.014], ETHW[.014], FTT[0.40000000], LUNA2[0.00183388], LUNA2_LOCKED[0.00427906], LUNC[.00590766], RUNE[.096732], SAND-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.56], USDT[457.00868021], WAVES[.5] | | |
| 02898065 | Contingent, Disputed | ATLAS[229.49891457], BTC-PERP[0], USD[0.00] | | |
| 02898066 | | USD[0.00], USDT[0] | | |
| 02898068 | | USDT[1.299854] | | |
| 02898078 | Contingent, Disputed | FTT[0.01521962], USD[0.00], USDT[0] | | |
| 02898084 | | GENE[.0988], RAY[4.7584471], SOL[1.10879865], USD[9.91] | | |
| 02898090 | | ETH[1.15197473], ETHW[.93597473], USD[431.88] | | |
| 02898091 | | ATLAS[150], POLIS[12.45198404], USD[0.00] | | |
| 02898092 | | BNB[1.65], USD[5.42], USDT[.005125] | | |
| 02898098 | | ATLAS[250], POLIS[11.5], USD[0.05] | | |
| 02898103 | | BOBA[72.1], USD[0.42], USDT[684.78543500] | | |
| 02898108 | | AAVE[2], ALGO[4000], ATOM[40], AVAX[22], BAL[100], BTC[.05], DOGE[3000], DOT[75], ETH[4], ETHW[14.48700000], FTT[150], LINK[41], LTC[3], NEAR[225], OXY[24863.4166433], SOL[16], SUSHI[50], TRX[.000019], USD[259.35], USDT[1981.20820846] | | |
| 02898111 | | 0 | | |
| 02898116 | | ATLAS[2399.6846], TRX[.000009], USD[0.27] | | |
| 02898125 | | BRZ[0.00638119], USD[0.00] | | |
| 02898127 | | BAO[19000], PTU[.9986], USD[0.57], USDT[0] | | |
| 02898130 | | ALCX-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHR-PERP[0], FTM-PERP[0], KSOS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SAND-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 02898132 | | UBXT[.311], USD[0.00] | | |
| 02898133 | | ETH[0], GODS[0], USD[0.00], USDT[0] | | |
| 02898136 | | USD[0.00] | | |
| 02898139 | | TRX[.0000009], USDT[0.00031145] | | |
| 02898140 | | BTC-PERP[0], DOT[431.29286564], DOT-20211231[0], ETH-PERP[0], USD[-672.99], USDT[0.00000024] | | |
| 02898144 | | 1INCH-0624[0], 1INCH-0930[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00434301], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0930[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[293.38088104], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.34], USDT[0.00592483], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02898148 | | USDT[0] | | |
| 02898153 | | POLIS[12.4], USD[0.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02898155 | | BAO[1], BNB[0.00000001], DENT[1], KIN[2], USD[0.00] | | |
| 02898157 | | BTC[.30473896], ETH[13.45797761], ETHW[12.44984168], FTT[281.58845527], USD[18671.15], USDT[.004813] | Yes | |
| 02898159 | | DOT-20211231[0], DOT-PERP[1], USD[0.00] | | |
| 02898161 | | GODS[11], USD[0.18] | | |
| 02898164 | | ATLAS[1596.81250855] | | |
| 02898170 | | ATLAS[79.984], BTC[.0037], POLIS[.09906], SHIB[1800000], USD[2.22] | | |
| 02898173 | | NFT (537599195776000611/The Hill by FTX #21512)[1], USD[25.00] | | |
| 02898175 | | AAVE[.23551262], AKRO[1], AVAX[.64721816], BAO[1], BNB[.33105091], BTC[.05173339], CHZ[163.83415167], DOT[5.05362443], ETH[.18409375], ETHW[.18409375], FTT[1.64316484], KIN[1], LINK[2.8338398], SHIB[1257334.45096395], SOL[.97398311], TRX[278.60462189], UBXT[11], UNI[3.96266082], USD[1501.38], USDT[0.00871937] | | |
| 02898182 | | ATLAS[111.79488879] | | |
| 02898186 | | USD[0.00] | | |
| 02898188 | | 0 | | |
| 02898190 | | POLIS[.09846], SAND[7], USD[0.85] | | |
| 02898192 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-MOVE-0921[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RSR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.03], USDT[0.00661818], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02898198 | | BAO[1], DENT[1], RSR[2], TRX[1], USD[0.00], USDT[0.37157544] | Yes | |
| 02898201 | | BRZ[0.39816035], BTC[.00006485], ETH[2.82216344], ETHW[0.00016343], FTT[1.6], TRX[17871], USD[17.74], USDT[11480.01750386] | | |
| 02898215 | | POLIS[20.9896], USD[2.92] | | |
| 02898218 | | POLIS[.09898], USD[1.73] | | |
| 02898220 | | SHIB[399928], USD[0.03] | | |
| 02898221 | | BTC[.02090066], ETH[.1249706], ETHW[.1249706], EUR[0.44], SOL-PERP[0], TRX[500.000035], USD[0.00], USDT[0] | | |
| 02898222 | | BRZ[.00783341], BTC[0.00109935], ETH-PERP[0], SOL-PERP[0], USD[1.38], USDT[0] | | |
| 02898224 | | BAO[2], SPELL[6076.92779589] | Yes | |
| 02898227 | | ETH[.50589628], ETHW[0], KIN[1], MATIC[12.95883371], NFT (310776322097259224/FTX AU - we are here! #8224)[1], NFT (354830045577449827/FTX EU - we are here! #232975)[1], NFT (358266409976591863/FTX EU - we are here! #232987)[1], NFT (378337415513069282/FTX EU - we are here! #232989)[1], NFT (427678537647554106/FTX Crypto Cup 2022 Key #2420)[1], NFT (453367838011774323/France Ticket Stub #1359)[1], NFT (458760570746457628/FTX AU - we are here! #8233)[1], NFT (499113041879521836/Japan Ticket Stub #1838)[1], NFT (530017902633796626/FTX AU - we are here! #4694731)[1], NFT (553503126272362580/Singapore Ticket Stub #1789)[1], USD[0.00], USDT[2.03041199] | | |
| 02898236 | | ATLAS[729.86], SPELL[18655.05253904], USD[0.97], USDT[0.00000001] | | |
| 02898238 | | USDT[0] | | |
| 02898239 | | AVAX[0], IMX[0.00325180], TRU[1] | Yes | |
| 02898240 | | ATLAS[2751.08804887], BAO[6], DENT[2], GOG[175], IMX[40.53876041], KIN[4], POLIS[30], STARS[201.82854399], TRX[4], UBXT[1], USD[0.00] | | |
| 02898241 | | BNB-PERP[0], BTC[.00111519], ETH[5.18572143], ETH-PERP[0], ETHW[5.18572143], LUNC-PERP[0], USD[0.09], USDT[-1.20806039], WAVES-PERP[0], XRP-PERP[0] | | |
| 02898249 | | USD[0.01] | | |
| 02898251 | | ATLAS[50], SAND[7], USD[0.71], USDT[.0052] | | |
| 02898261 | | BNB[0], CRO[0], CRO-PERP[0], ETH[0], POLIS[1.87888823], USD[0.02] | | |
| 02898263 | Contingent | BAO[1], KIN[3], LUNA2[0.00078815], LUNA2_LOCKED[0.00183901], LUNC[171.62156302], MATIC[9.50874891], USD[13.03], XRP[28.05323228] | Yes | |
| 02898272 | | USD[1101.74] | | |
| 02898273 | | ATLAS[638.06843922], BAO[1], GBP[0.00] | | |
| 02898278 | | ATLAS[250], NFT (321478266703869754/FTX AU - we are here! #61424)[1], NFT (327983904133253421/FTX EU - we are here! #124153)[1], NFT (377771683149400066/FTX EU - we are here! #124231)[1], NFT (457348554044386446/FTX EU - we are here! #124234)[1], USD[0.20], USDT[.009257] | | |
| 02898279 | | ATLAS[428.80934592], USD[0.00] | | |
| 02898282 | | ATLAS[11639.3787], ATLAS-PERP[0], TRX[76.03578569], USD[-0.37], USDT[0.00515297] | | |
| 02898284 | Contingent | APT[0], ATOM[0], AVAX[0], BAO[2], BNB[0], ETH[0], ETHW[0.00319723], LUNA2[0.00350398], LUNA2_LOCKED[0.00817596], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 02898285 | | AAVE[.01137517], BOBA[.65388178], BTC[.00005397], ETH[.96656078], ETHW[.60784495], GT[.55393489], KIN[1], UNI[1.4777627], USDT[0.74122355] | Yes | |
| 02898287 | | BNB[.0002043], ETH[0.00000121], ETHW[0.00000121], USD[0.00] | | |
| 02898288 | | BTC[.0000525], EUR[0.00], KNC[.299943], USDT[0] | | |
| 02898289 | | ATLAS[50], CRO[10], DOGE[3.9992], SOL[.02], USD[0.16] | | |
| 02898291 | | USD[0.02] | | |
| 02898293 | | AVAX[19.56227988], BTC[0.01908785], DOT[53.66272950], ETH[0.25289838], ETHW[0.25289838], MATIC[465.11606101] | | |
| 02898297 | | USD[0.01], USDT[0.00385544] | | |
| 02898298 | | BNB[.2199496], BRZ[1477.83169553], ETH[0.00479913], ETH[.06198884], LDO-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02898303 | | USD[25.00] | | |
| 02898304 | | AKRO[3], BAO[13], BTC[.01560491], DENT[2], DOT[18.37707974], ETH[.07734023], ETHW[.07638062], FRONT[1], KIN[11], POLIS[114.34500299], RSR[2], SAND[37.00161221], SOL[1.0236343], TRX[4], UBXT[3], USD[0.02], USDT[28.20554090] | Yes | |
| 02898306 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 02898312 | | BTC[.00002684], ETH[.00019001], NFT (340007998259005456/FTX EU - we are here! #253779)[1], NFT (458750160333724731/FTX EU - we are here! #253767)[1], NFT (527640173431899861/FTX EU - we are here! #253821)[1], USD[0.12], USDT[0.20973648] | | |
| 02898314 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[2.14682644] | | |
| 02898315 | | BTC[0], KIN[0], USD[0.00], USDT[24.24561630], XRP[0] | Yes | |
| 02898316 | | ATLAS[7736.46313909], EUR[0.00], TLM[1418.18607039] | | |
| 02898319 | | ATLAS[78.66396266], ATLAS-PERP[0], LTC[0], USD[0.00], USDT[0] | | |
| 02898322 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02898323 | | ETH[0], USD[0.00], USDT[0], XRP[0] | | |
| 02898324 | | DENT[1], USDT[0.20000006] | | |
| 02898325 | | BNB[.00000001], ETH[0], USDT[1.24808539] | | |
| 02898327 | | ATLAS[3680], BTC[0.00979813], USD[0.17] | | |
| 02898328 | | ATLAS[79.62424997], ATLAS-PERP[0], POLIS[1.33063886], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02898330 | | SOL[.00298908], USD[8.69] | | |
| 02898336 | | KSM-PERP[0], USD[-0.01], USDT[0.08952798] | | |
| 02898338 | | TRX[0] | | |
| 02898344 | | BAO[1], USD[0.00] | | |
| 02898346 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO[1], BCH-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.47154680], LUNA2_LOCKED[1.10027588], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00191], TRYB-PERP[0], USD[0.00], USDT[0.00000002], XRP-0325[0], XRP-PERP[0], XTZ-20211231[0], YFI-PERP[0] | | |
| 02898351 | | ATLAS[10800], USD[1.92], XRP[.134] | | |
| 02898354 | | DENT[1], STARS[0], TRX[1] | | |
| 02898356 | | 0 | | |
| 02898360 | Contingent | BTC[0], FTT[49.390633], LUNA2[2.10434695], LUNA2_LOCKED[4.91014290], USD[0.01], XRP-PERP[0] | | |
| 02898363 | | GOG[110], USD[0.40] | | |
| 02898364 | | GBP[34.61], IMX[132.51443129], KIN[1], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 02898368 | | POLIS[331.85698], SOL[6.60886339], USD[2.13], USDT[0] | | |
| 02898372 | | AUD[0.00], SOS[0.00000001] | | |
| 02898376 | | ATLAS[13017.5262], BNB[71], CRO[6578.7498], USD[0.17] | | |
| 02898381 | | NFT (376848416225266872/FTX AU - we are here! #56897)[1] | | |
| 02898386 | | USD[33.11] | | |
| 02898388 | | ATLAS[49.99], ATLAS-PERP[0], DFL[59.988], USD[0.58], USDT[0] | | |
| 02898402 | | AURY[3.65851694], BTC[0.00346411], ETH[.033], ETHW[.033], FTM[23.9908], FTT[1.09978], SOL[.48], USD[0.11] | | |
| 02898405 | | ATLAS[239.952], POLIS[4.999], USD[0.44], USDT[0] | | |
| 02898407 | Contingent | GMT[0], GST[.06968125], LUNA2[0.05368168], LUNA2_LOCKED[0.12525726], LUNC[11689.3], NEAR[0.03603526], SOL[0.00984963], USD[0.00] | | |
| 02898411 | | CHZ[1.1], GALA[1.94151631], MANA[6.3177633], USD[78.10] | | |
| 02898412 | | BAO[2], ETH[.02846437], ETHW[.02846437], USD[0.00] | | |
| 02898413 | | AKRO[1], ATLAS[4896.67547867], USD[1021.25] | Yes | |
| 02898414 | | CRO-PERP[0], ETH[0.00262786], ETHW[0.00262786], POLIS-PERP[0], USD[0.35] | | |
| 02898415 | | ATLAS[420], POLIS[8.9], USD[0.17], USDT[.0028] | | |
| 02898417 | | USD[0.03] | | |
| 02898418 | | USDT[190] | | |
| 02898423 | | ATLAS[3146.5374279], KIN[2], TRX[1], USD[0.00] | Yes | |
| 02898425 | | NFT (299206590302679349/FTX AU - we are here! #21638)[1], NFT (533574782093408972/FTX EU - we are here! #239028)[1], NFT (559555266493891138/FTX EU - we are here! #238965)[1], NFT (569613544498213736/FTX EU - we are here! #239014)[1], USDT[0.00000015] | | |
| 02898426 | | BRZ[594.13372072], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02898427 | | USD[0.00] | | |
| 02898432 | | GALA[9.932], STG[100], USD[1.82], USDT[0.00112500] | | |
| 02898437 | | USD[25.00] | | |
| 02898438 | Contingent, Disputed | USD[0.00], USDT[13] | | |
| 02898440 | | BTC[0], ETH[0], ETHW[0], FTT[1.09461321], USDT[0.00000001] | | |
| 02898443 | | USD[0.01] | | |
| 02898450 | | POLIS[741.359115], USD[1.37] | | |
| 02898451 | | MBS[654.903], SOL[0], USD[0.64] | | |
| 02898452 | | BOBA[24.39512], USD[0.68], USDT[0] | | |
| 02898453 | | TONCOIN[14.4], USD[0.04] | | |
| 02898454 | | SOL[0], TRX[0], USDT[0] | | |
| 02898455 | | BNB[.00000001], HT[0], NFT (298267404896660501/FTX AU - we are here! #89680)[1], NFT (511556727949408552/FTX AU - we are here! #89984)[1], NFT (555916886659104140/FTX EU - we are here! #89489)[1], SOL[0], USD[0.00], USDT[0.00918930] | | |
| 02898456 | | AKRO[2], ATLAS[1.01620533], BAO[3], EUR[0.00], KIN[1], RSR[1], SAND[0.99005023], USD[0.00] | Yes | |
| 02898457 | | AVAX-PERP[0], BTC[.0079554], ETH[.12197804], ETHW[.12197804], FIL-PERP[0], GALA[92.18421997], USD[0.00], USDT[0.00009957], VET-PERP[0], XRP[1016.60139382] | | |
| 02898460 | | USD[0.00] | | |
| 02898461 | | 0 | | |
| 02898468 | | FTT[.1], IMX[11.797758], USD[0.46], USDT[.00049811] | | |
| 02898473 | | NFT (326532741950648468/FTX AU - we are here! #59894)[1], TRX[.928751], USD[1.16], USDT[0], XRP[.221674] | | |
| 02898475 | | GBP[0.00], USDT[3.62468626] | | |
| 02898478 | | BOBA[.0823726], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02898479 | | FTT[0.08573617], USD[0.00] | | |
| 02898484 | | BNB[1.60311498], BRZ[7.35136552], BTC[0.06697103], BTC-PERP[0], ETH[.00099406], ETHW[.00089236], LTC[0.19648000], SOL[0], USD[0.00], USDT[0] | | |
| 02898486 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00664053], LUNA2_LOCKED[0.01549458], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.07], USDT[2.21739168], USTC[.94], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02898488 | | CRO[499.905], DFL[1749.6675], USD[0.70], USDT[0.00000450] | | |
| 02898490 | | TRX[.000042], USD[0.30], USDT[1.531185] | | |
| 02898492 | | ATLAS-PERP[0], BRZ[1.73607234], EGLD-PERP[0], GALA-PERP[0], NEAR-PERP[0], TRYB[.00000001], USD[-0.04], USDT[0.00867535], XRP-PERP[0] | | |
| 02898494 | | BTC[0.01459570], ETH[.22595706], ETHW[.22595706], USD[2.00], USDT[18.15460800] | | |
| 02898495 | | 0 | | |
| 02898496 | | BAL-PERP[0], ETH[.03943863], ETH-PERP[.025], ETHW[0.03943863], FTM[.18537957], LINK[20.2392802], RON-PERP[0], STORJ[20], TRU-PERP[247], USD[-75.21], USDT-PERP[-58] | | LINK[20] |
| 02898497 | | BTC-PERP[0], ETH-PERP[0], USD[17.34], USDT[200] | | |
| 02898499 | | GBP[0.00] | | |
| 02898503 | | BNB[0], ETH[0], HT[0.00000001], LTC[0], MATIC[0], NFT (314229999244378532/FTX EU – we are here! #85070)[1], NFT (453726784502560745/FTX EU – we are here! #85157)[1], NFT (520020292440373399/FTX EU – we are here! #85023)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000010] | | |
| 02898511 | | USDT[0] | | |
| 02898513 | | ATLAS[2980], USD[2.16] | | |
| 02898516 | | AVAX-PERP[0], DYDX[17.2], DYDX-PERP[0], MAPS[.6878], MAPS-PERP[0], OXY[761], USD[0.00], USDT[0] | | |
| 02898518 | | ATLAS[1369.93], USD[0.82], USDT[0.00000001] | | |
| 02898521 | | USD[0.47] | | |
| 02898522 | | 0 | | |
| 02898524 | | GBP[0.00] | | |
| 02898525 | | NFT (329010822985968197/FTX EU – we are here! #117553)[1], NFT (329447843996045150/FTX EU – we are here! #117912)[1], NFT (426068732946898453/FTX EU – we are here! #117721)[1] | | |
| 02898526 | Contingent | BNB[.03243398], CAKE-PERP[0], FTT[25], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], SOL-PERP[0], STG[3215], USD[1.00], USDT[1015.37984732], USTC-PERP[0] | | |
| 02898527 | | GBP[0.00] | | |
| 02898540 | | USD[0.00] | | |
| 02898543 | | ATLAS[6358.822], POLIS[147.18156], USD[0.63], USDT[0] | | |
| 02898555 | | AKRO[1], BAO[1], BRZ[56.31827712], KIN[1], LTC[.08598181], SAND[.00001756], SHIB[1089931.39493888], TRX[179.50623585], USD[0.00] | Yes | |
| 02898561 | | 0 | | |
| 02898568 | | BTC[0.38677913], ETH[8.273], ETHW[8.273], TRX[.002411], USDT[0.20591479], XRP[75002.38481] | | |
| 02898573 | | ATLAS[1010], BNB[0], USD[0.00], USDT[0.00000001] | | |
| 02898580 | | BTC[.00099881], RUNE[.096846], USD[162.71] | | |
| 02898582 | | USD[25.00] | | |
| 02898584 | | BNB[0], BTC[0], USD[0.00], USDT[0.00000392] | | |
| 02898588 | | FTT[999.81475], USDT[16915.307279] | | |
| 02898592 | | ATLAS[971.21051343], BAO[2], EUR[0.02] | Yes | |
| 02898593 | | DOGE[0], TRX[.002331], USD[0.00], USDT[0] | | |
| 02898597 | | ATLAS[110], USD[1.21] | | |
| 02898599 | Contingent | AVAX-PERP[0], BAL-PERP[0], BIT[85], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079826], LUNC-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02898603 | Contingent | FTM[.7824], LUNA2_LOCKED[119.3692374], SPELL[0], USD[0.60], USDT[0] | | |
| 02898607 | | USD[0.00], USDT[0] | | |
| 02898609 | | USD[77.91], USDT[0] | | |
| 02898614 | | ATLAS[0], AXS[0], GALA[0], MATIC[0], POLIS[0], USD[1.35] | | |
| 02898617 | | AAPL[1.01157804], AKRO[2], AVAX[1.8874217], AXS[2.86792712], BAO[12], BAT[1.00128842], BCH[.42196361], BTC[.04283887], CRO[348.51836979], DENT[4], DOGE[886.1391249], DOT[6.65861873], ETH[.49291464], ETHW[.49270764], EUR[0.08], FB[1.00033164], FTM[57.50157125], KIN[7], MANA[133.60202897], RSR[1], SAND[46.47404764], SHIB[4487761.15956221], SOL[1.94144945], TRX[1], TSLA[.45486186], UBXT[4], USD[0.69] | Yes | |
| 02898618 | | 0 | | |
| 02898619 | | BOBA[.0302637], USD[0.04] | | |
| 02898623 | | BRZ[0.68332155], USDT[0] | | |
| 02898624 | Contingent | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], AUDIO[0], AVAX-PERP[0], AXS[0], BAL-PERP[0], BRZ[209], BTC[0.00020002], BTC-1230[0], BTC-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], DOT[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GODS[0], GST-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.25572694], LUNC[0], LUNC-PERP[0], MANA[0], MBS[0.00000001], MTL-PERP[0], NEAR-PERP[0], OKB-0930[0], POLIS[0], SAND[0], SHIB[0.00000001], SOL[0.00000001], SOL-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02898626 | | USDT[.73551319] | | |
| 02898627 | | FTT[0.02450641], USD[0.00], USDT[0] | | |
| 02898629 | | TRX[.01], USD[0.00], USDT[0.00405231], XRP[.3121] | | |
| 02898630 | | BOBA[.00001562], TRX[0], USD[0.01], USDT[0.03384357] | | |
| 02898632 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02898634 | | TRX[.000003], USD[0.15], USDT[0] | | |
| 02898641 | Contingent | AKRO[1], ALCX[.0000002], ALEPH[.0000758], AMPL[0], AVAX[.00000045], AXS[.00000069], BADGER[.00000004], BAO[5], BLT[.00018667], BNB[.00005625], BOBA[.00049668], BTC[.00000008], CONV[.00014153], DFL[.000464], DMG[.03110645], DYDX[.00000449], EDEN[.00841166], ENS[.00000199], ETH[.0000003], EUL[.00000477], FTT[.00000312], GBP[121.00], GMX[.00000094], GST[.00051042], GT[.00000001], HBB[.0001344], HGET[.00002781], HMT[.00008903], HOLY[.00000004], HUM[.00008408], KIN[3], LEO[.00000001], LOOKS[.00001882], LUNA2[0.01218805], LUNA2_LOCKED[0.02843878], LUNC[.15432172], MAPS[.00065196], MBS[.00011711], MEDIA[.00000006], MER[.00008804], MKR[.00000007], MOB[.0006399], MYC[.0003818], NEAR[.00000228], OKB[.0000006], PORT[.00088413], PUNDIX[.00098161], QI[.00078712], RAMP[28.28584389], REAL[.00998636], RNDR[.0019203], ROOK[0], SECO[.48704268], SLND[.00013658], SLRS[.00729071], SNY[3.31714918], SOL[.00000037], STEP[.00014974], STMX[.00304213], STOR.J[.00082481], STSOL[.0000005], SWEAT[.00018792], TONCOIN[.00009797], TRX[1.00112135], UBXT[1.00000812], UNI[.00000246], USD[0.00], YFI[.00000065] | Yes | |
| 02898643 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[51.12575367], LUNC[00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02898647 | | POLIS[.086994], USD[0.00], USDT[0] | | |
| 02898648 | | ATLAS[0], SRM[16], USD[0.17], USDT[0.00000001] | | |
| 02898649 | | POLIS[10.1], USD[0.00] | | |
| 02898656 | | USD[25.00] | | |
| 02898661 | | AUD[0.00], BAO[2], ETH[0.00183698], ETHW[0.00180960], USDT[0.00003358] | Yes | |
| 02898674 | | 0 | | |
| 02898680 | | ATLAS[760], USD[0.05], USDT[0] | | |
| 02898684 | | AAVE[.0095058], APE[15.9968], AVAX[.09952], BTC[0.01349484], DOT[17.19858], ETH[0.36473948], ETHW[0.36473948], GMT[50.989], LINK[7.29854], MATIC[60.97138896], SOL[5.09046992], USD[1000.39], USDT[0] | | |
| 02898685 | | ASDBEAR[41005200], ASDBULL[238], BALBEAR[482433500], ETHBEAR[899820000], GRTBEAR[842.8], GRTBULL[3000], KNCBEAR[713347302], LEOBEAR[359], MATICBEAR2021[5824839.44], MATICBULL[281.66], USD[158.60], XRP[.51787715], XRPBULL[427.61, XRP-PERP[0] | | |
| 02898688 | | FTT[0] | | |
| 02898692 | | BIT[9], USD[1.17] | | |
| 02898694 | | POLIS[9.4981], USD[0.65] | | |
| 02898698 | | 1INCH[6.63467152], BICO[5.99932], GENE[3.299371], GODS[18.595733], USD[0.04], USDT[0.00000001] | | 1INCH[6.500815] |
| 02898704 | | USD[0.01], USDT[0] | | |
| 02898707 | | ATLAS[120], USD[0.19], USDT[0] | | |
| 02898708 | | APE[1.8], ETH[6.09401008], FTM[216.3580164], MATIC[235.41046738], NFT (410265882522515126/FTX AU – we are here! #21388)[1], SGD[0.00], USD[0.00], USDT[0.00000001] | | |
| 02898710 | | ATLAS[19.2008008] | | |
| 02898711 | | ATLAS[0], USD[0.40] | | |
| 02898715 | | BRZ[.9982413], LUNC-PERP[0], TRX[.000168], USD[0.00], USDT[0] | | |
| 02898716 | | 0 | | |
| 02898729 | | ATLAS[871.60168447], POLIS[27.89811272], USD[0.00] | | |
| 02898733 | | ATLAS[100], KIN[160000], USD[0.00], USDT[0] | | |
| 02898743 | | 0 | | |
| 02898749 | | AAVE[.44258026], AURY[26.13700888], BRZ[211.7903026], BTC[.00482832], ETH[.29928265], ETHW[.4234946], FTM[20.87320653], LDO[27.10475687], LINK[1.9494689], MATIC[31.8776007], SAND[1.69670227], USD[301.51] | | |
| 02898752 | | NFT (563255253919550086/FTX AU – we are here! #21096)[1] | | |
| 02898758 | | BRZ[0.23882046], USD[0.00], USDT[0.00000001] | | |
| 02898761 | | ATLAS[103332.46], BTC[.2367], ETH[4.594], ETHW[4.594], MATIC[1660], USD[0.66] | | |
| 02898764 | | USD[25.00] | | |
| 02898767 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], MANA-PERP[0], MNGO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[10.99], XRP-PERP[0] | | |
| 02898776 | | NFT (315267309043047764/FTX EU – we are here! #50877)[1], NFT (405634921833085580/FTX EU – we are here! #50095)[1], NFT (464846442821157318/FTX EU – we are here! #50780)[1] | | |
| 02898781 | | FTT[0] | | |
| 02898784 | Contingent, Disputed | USD[25.00] | | |
| 02898788 | | ETH[0], NFT (550624928543961253/FTX Crypto Cup 2022 Key #15673)[1], SOL[.00686263], USDT[0.00002900] | | |
| 02898789 | | ATLAS[480], USD[0.70], USDT[0] | | |
| 02898791 | | ATLAS-PERP[0], USD[0.31] | | |
| 02898792 | | USD[-0.01], USDT[1.02428441] | | |
| 02898795 | | ATLAS[45400], USD[10.40], USDT[0] | | |
| 02898797 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE[7.198632], SOL[13.4355779], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 02898802 | | BTC-PERP[0], ETH-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], TRX[.000778], USD[0.03], USDT[87.55839697], USTC-PERP[0], WAVES-PERP[0] | | |
| 02898813 | | POLIS[.06572], SPELL[54.24], USD[2.18], USDT[.007] | | |
| 02898817 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.05707893] | | |
| 02898825 | | BTC-PERP[0], ETH-PERP[0], SKL-PERP[0], USD[0.00], USDT[133.88270548] | | |
| 02898833 | | TRX[.735214], USDT[0] | | |
| 02898839 | | USD[0.00] | | |
| 02898840 | | ATLAS[.00888093], BAO[1], KIN[2], USD[0.00], USDT[0] | Yes | |
| 02898844 | | ATLAS[280], USD[0.71] | | |
| 02898845 | | USD[0.00], USDT[0] | | |

Customer Name Redacted Schedule F/W Unpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02898846 | | USD[25.00] | | |
| 02898850 | | BNB[.00000001], PEOPLE[0], SOL[0] | | |
| 02898855 | | BTC-PERP[0], ETH-PERP[0], USD[26.00], USDT[937] | | |
| 02898856 | | ATLAS[189.9639], USD[0.12] | | |
| 02898859 | | PTU[.6436], USD[0.00], USDT[0] | | |
| 02898864 | | AKRO[1], USD[0.00] | Yes | |
| 02898867 | | FTT[0] | | |
| 02898870 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FRONT[1], FXS-PERP[0], GALA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[1.600769z], SUSHI-PERP[0], TRX[.000779], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 02898873 | | NFT (331906233419109177/FTX EU - we are here! #11409)[1], NFT (358232613142258458/FTX EU - we are here! #11672)[1], NFT (433032974226666360/FTX EU - we are here! #11563)[1], SOL[.00942772], TRX[.005319], USDT[0.00346832] | | |
| 02898874 | | BTC-PERP[0], EUR[0.00], SOL[.00916], USD[0.53], USDT[5098.16911875] | | |
| 02898877 | | BNB[.08], BTC[.0035], ETH[.038], ETHW[.038], FTT[3], LTC[.54], TRX[556.000008], USDT[6.13860588] | | |
| 02898880 | | ATLAS[45.46992811], BAO[1], USDT[0] | Yes | |
| 02898882 | | USDT[0.32379748] | | |
| 02898897 | | BTC[.0004], CRO[20], USD[69.67] | | |
| 02898899 | | USD[0.01], USDT[.39872304] | | |
| 02898901 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], KNC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000962], TRX-PERP[0], USD[0.02], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02898902 | | EUR[0.00], FTM[.98065906], GALA[2165.40610437], HBAR-PERP[0], USD[-0.58] | | |
| 02898913 | | USD[0.39] | | |
| 02898920 | | USD[0.14] | | |
| 02898923 | | ETH[.00763171], ETHW[.00763171], NEAR-PERP[0], USD[3.40], USDT[0.35656024] | | |
| 02898929 | | TRX[1.185051], USDT[0] | | |
| 02898931 | | ATLAS[699.905], POLIS[3.99943], USD[0.00], USDT[0] | | |
| 02898932 | | USDT[0] | | |
| 02898933 | | ATLAS[39.992], BNB[0], USD[1.75] | | |
| 02898970 | | ATLAS[3429.3502], DFL[2209.582], USD[0.48], USDT[.0068] | | |
| 02898977 | | 0 | | |
| 02898978 | | USDT[0] | | |
| 02898982 | | CRO[243.36310686], MANA[28.21635324], SAND[18.36688936], SHIB[1241151.81690119], XRP[163.983518] | | |
| 02898983 | | FTT[0.60229656], USDT[0.00000022] | | |
| 02898993 | | BTC[0.00169069], CRO[69.36444123], USD[0.00], USDT[0.00001657] | | |
| 02898996 | Contingent | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.029304], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.1559688], ETH-PERP[0], ETHW[.1559688], FTT[17.15192454], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00136132], LUNA2_LOCKED[0.00317641], LUNC[296.430702], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL[.9060718], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[268.25000005], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02899000 | | ATLAS[4.17], USD[2.08], USDT[0] | | |
| 02899010 | | BIT[222], BTC[.0042], ETH[.046], ETHW[.046], GALA[770], USD[1.68] | | |
| 02899020 | | BOBA[40.792248], USD[0.20] | | |
| 02899021 | | USD[25.00] | | |
| 02899025 | | BAO[24995.25], BICO[31.06070079], CQT[128.975549], CREAM[1.5497055], GRT[838.88049], KSOS[1000], LINK[25.195022], POLIS[212.66960446], PRISM[0], SOS[1200000], SUSHI[12.497625], SXP[86.82587054], TLM[3100.77269915], TLM-PERP[0], USD[51.68], USDT[0], XRP[247.8336816] | | |
| 02899029 | | USD[0.00] | | |
| 02899031 | | USD[25.00] | | |
| 02899033 | | AKRO[1], ATLAS[.03782875], BAO[2], CRO[0.01427357], FTT[.00000384], KIN[10], POLIS[.000074a9], SAND[0.00012750], TRX[1], UBXT[3], USDT[0.00334350] | Yes | |
| 02899040 | | ATLAS[530], USD[0.75], USDT[.007181] | | |
| 02899047 | Contingent | AAVE-PERP[0], ADA-PERP[1941], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[-600.72], AVAX-PERP[-171.9], AXS-PERP[0], BAND-PERP[-2194], BNB-PERP[-20.2], BTC[0.00007686], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[-232.3], ETH[.00078418], ETH-PERP[-11.98], ETHW[.00078418], FTM-PERP[-6667], FTT[0.10255091], FTT-PERP[-1731.5], KAVA-PERP[0], LUNA2_LOCKED[581.2259527], LUNC-PERP[0], MANA-PERP[-3994], MATIC-PERP[-30843], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[-3293], SOL-PERP[0], TRX[312.9878], TRX-PERP[-29077], UNI-PERP[-990.4], USD[180480.35], USDT[0], XMR-PERP[-16.38], XRP-PERP[-9327] | | |
| 02899049 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.99335], TRX-PERP[0], UNI-PERP[0], USD[2403.93], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[-26117], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02899050 | | AKRO[1], BAO[2], BRZ[.04383864], SPELL[24949.34149321], TRX[1] | Yes | |
| 02899053 | | ATLAS[1100], BNB[.00774819], GOG[1644], SPELL[97.359], USD[0.19] | | |
| 02899054 | | AUD[0.00], AVAX[.57153873], BAO[6], BIT[59.25493138], ETH[.05323118], ETHW[.05257154], FTT[1.99655071], IMX[13.71330244], KIN[2], STG[29.80164958], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02899055 | | USD[1.12], USDT[0] | | |
| 02899066 | Contingent | ETH[0.00315092], ETHW[0.00315092], IND[500], LUNA2[0.23898735], LUNA2_LOCKED[0.55763716], LUNC[52040], USD[13.74] | | |
| 02899073 | | APE-PERP[0], AXS-PERP[0], BNB[.07167043], BTC[.00550044], EOS-PERP[0], ETH[.42061339], ETH-PERP[0], ETHW[.79104027], FTT[25.02107787], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (311941043126155153/FTX EU - we are here! #99906)[1], NFT (4921227052684868619/FTX EU - we are here! #99795)[1], NFT (5654935486012697550/FTX EU - we are here! #99650)[1], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[1965.26951918], WAVES-PERP[0] | Yes | |
| 02899081 | | ATLAS[164.20691633] | | |
| 02899083 | | USD[0.00], USDT[0] | | |
| 02899088 | | MATIC[0], SHIB[0], TRX[0], USDT[0] | | |
| 02899093 | | GBP[0.00] | | |
| 02899097 | | ATLAS[3.248], USD[0.17], USDT[0.64340847] | | |
| 02899108 | | NFT (377882773030176871/FTX EU - we are here! #185628)[1], NFT (536564892358252583/FTX EU - we are here! #186162)[1], NFT (554888953053169960/FTX EU - we are here! #186751)[1] | | |
| 02899111 | | USD[25.00] | | |
| 02899119 | | DENT[1], DFL[1335.44507389], EUR[0.00], KIN[1], USD[0.00] | | |
| 02899124 | | AKRO[1], ALICE[7.89836161], BAO[1], CHF[0.00], KIN[2], USD[0.00] | Yes | |
| 02899127 | | NFT (313432454220545463/FTX EU - we are here! #108639)[1], NFT (323284514936804310/FTX EU - we are here! #108410)[1], NFT (339646611174374413/FTX EU - we are here! #108775)[1], USD[0.00] | | |
| 02899128 | | TRX[5.100001], USD[1.09] | | |
| 02899132 | | BTC[0], USD[0.21], USDT[.0145243] | | |
| 02899137 | | ALGO[.99], EDEN[.07088], QI[9.89], USD[0.06] | | |
| 02899141 | | BAND-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.02], USDT[0.00000319] | | |
| 02899143 | | ATLAS[16160], IMX[339.38912], MANA[87], POLIS[396.1], USD[300.02] | Yes | |
| 02899148 | | 1INCH[0], AAVE[0], AKRO[8, ALPHA[0], ATOM[0], BADGER[0], BAO[30], BNB[.00000001], BTC[0], DENT[13], ETH[0], GRT[1], KIN[17], LINK[0], MATIC[0], NFT (417867010452985650/The Hill by FTX #19182)[1], RSR[3], SNX[0], SOL[0], SXP[1], TRU[1], TRX[1.01012000], UBXT[7], UNI[0], USD[0.00000001], USDT[0.00000001], YFI[0] | | |
| 02899156 | | STARS[32], USD[11.39] | | |
| 02899162 | | ATLAS[590], SHIB[1815228.20276059], USD[0.00] | | |
| 02899163 | Contingent | ATLAS[883763.238], BTC[0.00009573], LUNA2[0.45545002], LUNA2_LOCKED[1.06271671], SOL[.889822], TRX[.000783], USD[0.10] | | |
| 02899168 | | USDT[.393946] | | |
| 02899184 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02899186 | | 0 | | |
| 02899191 | | BNB[.0095], TONCOIN[203.82004], TRX[.4182], USD[1.74] | | |
| 02899196 | | AVAX[.41359698], BNB[0], BTC[0.00000002], ETH[.00000002], EUR[1874.77], MATIC[15.44257677], TRX[.000028], USD[5.45], USDT[1254.21787854] | | |
| 02899202 | | BTC[.00272683], TRX[.000777], USD[0.02100000] | | |
| 02899208 | | 1INCH[0], USD[2.71], USDT[.001995] | | |
| 02899211 | | BAO[2], DFL[195.11321939], MBS[21.57465397], USD[0.00] | | |
| 02899212 | Contingent | ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.05147702], LUNA2_LOCKED[0.12011305], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[8.47], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02899220 | | CRO[49.99018], FTT[3.19936], IMX[11.4], POLIS[12.09758], USD[2.31], USDT[.009252] | | |
| 02899222 | | USDT[0] | | |
| 02899223 | Contingent, Disputed | NEAR-PERP[0], TRX[.001554], USD[0.00], USDT[0.28209795] | | |
| 02899230 | | NFT (316570606820628060/FTX EU - we are here! #12512)[1], NFT (389598485679920673/The Hill by FTX #30834)[1] | | |
| 02899233 | | BNB[0.01249822], CRV[0], USDT[0] | | |
| 02899235 | | USD[0.03] | | |
| 02899239 | Contingent | ATLAS[500], BABA[0], BYND-0930[0], LUNA2[0.42673479], LUNA2_LOCKED[0.99571452], MANA[10], MATIC[9.60729679], MTA[0], SOL[0], USD[-2.24] | | |
| 02899242 | | ATLAS[0.35742517], FTT[0.08852160], TRX[0], USD[0.02] | | |
| 02899243 | | SAND[.96599], USD[0.00], USDT[0] | | |
| 02899250 | | ETH[0], MATIC[0], NFT (475510561163145572/The Hill by FTX #9181)[1], XRP[0] | | |
| 02899264 | | BTC[.00101415], BTC-PERP[0], EUR[0.00], SHIB[23985.71064046], USD[0.01], USDT[0.00041006] | | |
| 02899281 | | BTC[0.00001365], EUR[0.59], SOL[.009714], USDT[0] | | |
| 02899283 | | BTC[.00034146], DFL[0], USD[0.48] | | |
| 02899286 | | MOB[30.50245098], USD[0.39] | | |
| 02899294 | | 0 | | |
| 02899296 | | NFT (513086721459264146/The Hill by FTX #2841)[1] | | |
| 02899298 | | NFT (439742956360190460/FTX EU - we are here! #247703)[1], NFT (496811643783799881/FTX EU - we are here! #247675)[1], NFT (575504207094260324/FTX EU - we are here! #247638)[1] | | |
| 02899299 | | ATLAS[599.88], USD[1.65], USDT[0] | | |
| 02899308 | | ATOM-PERP[0], AURY[41.98841], DYDX-PERP[0], FTT-PERP[0], TRX[.000005], USD[101.30], USDT[0.27004401] | | |
| 02899311 | | TRX[0] | | |
| 02899314 | | ATLAS[660], TRX[.1076], USD[0.33], USDT[0.00625912] | | |
| 02899315 | | BAT[.00013097], BNB[0.00000338], BTC[0.00000013], CRO[.00027481], ETH[0.00000332], ETHW[0], FTT[.00000764], MATIC[0.00033169], MSOL[0.00000326], NFT (313191928915085633/Monaco Ticket Stub #349)[1], NFT (319505839796918915/Hungary Ticket Stub #122)[1], NFT (335258749290487730/FTX Crypto Cup 2022 Key #18917)[1], NFT (386492030553456781/France Ticket Stub #1400)[1], NFT (452839196492800166/Silverstone Ticket Stub #876)[1], NFT (461889422158877708/The Hill by FTX #1905)[1], NFT (504613500990928542/Austria Ticket Stub #411)[1], NFT (510711823766239349/Japan Ticket Stub #1676)[1], SOL[0], TONCOIN-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000815] | Yes | |
| 02899319 | | XRP[1279.21737566] | | |
| 02899320 | | BTC[.00003553], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02899322 | | ATLAS[10000.00000913], DFL[3106.91493941], ENJ[4078], FTT[5.24458604], SHIB-PERP[0], USD[-4.05], XRP[757.45298514] | | |
| 02899325 | | USD[0.07] | | |
| 02899328 | | USD[0.06], USDT[0] | | |
| 02899330 | | BNB[0], TRX[0], USD[0.94] | | |
| 02899349 | | SOL[0], USD[0.00] | | |
| 02899350 | | USD[112.53] | | |
| 02899361 | | ATLAS[0], BNB[0], USD[0.22] | | |
| 02899363 | | ATLAS[104.66310681], DFL[9.51135639], KIN[2], USD[0.00] | Yes | |
| 02899375 | | ATLAS[838.0512827], DFL[.05001721], BTC-PERP[0], ETH[.26691308], ETH-PERP[0], ETHW[.26691308], EUR[0.00], USD[-104.71] | | |
| 02899379 | | BOBA[48.89022], USD[0.21], USDT[0] | | |
| 02899384 | | BICO[25.38487027], USD[0.00], USDT[0.00020500] | | |
| 02899388 | | USDT[0] | | |
| 02899393 | Contingent | LUNA2[0.05090651], LUNA2_LOCKED[0.11878185], LUNC[11085], USD[0.64789747] | | |
| 02899405 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[.0039794], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[0.86581137], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00037129], LUNA2_LOCKED[0.00086635], LUNC[80.85], LUNC-PERP[0], MATIC[10], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[40.71], USDT[126.44063522], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-032[0.05], YFI-PERP[0] | | |
| 02899406 | | ATLAS[9.1944], USD[0.05] | | |
| 02899407 | | DENT[1], ETH[.00500687], ETHW[.00500687], FTM[1.26901383], KIN[1], MATIC[2.54154047], STOR[4.15418727], USD[20.01] | | |
| 02899413 | | AKRO[1], ALICE[11.74823741], BADGER[.00002835], BAO[4], BF_POINT[200], BTC[.00948387], DENT[1], DOGE[397.54426967], DOT[2.53898434], EUR[0.00], FTM[45.63250265], FTT[.78809453], GALA[963.43837801], GMT[35.59887258], KIN[14], LINK[1.65107552], MANA[13.24337968], NEAR[6.45130563], SAND[12.16634199], SOL[.00001735], TRX[1] | Yes | |
| 02899416 | | POLIS[15.6], USD[0.99], USDT[0] | | |
| 02899420 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[12.38040195], LUNA2_LOCKED[28.88760455], LUNC[2695858.59], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[48.08000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02899424 | | USD[5.42] | | |
| 02899430 | | BNB[0], BTC[0], USDT[0.00000002] | | |
| 02899444 | | ATLAS[100], LTC[.009], USD[0.02] | | |
| 02899448 | | DFL[710], USD[2.12], USDT[0.00008004] | | |
| 02899450 | | BRZ[.00274603], USD[0.00], USDT[0] | | |
| 02899455 | | NFT (289115090200891919/FTX EU - we are here! #151378)[1], NFT (294068757198192106/FTX EU - we are here! #151430)[1], FTT (485496026785910792/FTX EU - we are here! #151222)[1], SAND[.99962], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02899463 | | NFT (477510768909479549/The Hill by FTX #27907)[1] | | |
| 02899466 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00003838], BTC-PERP[0.00220000], CAKE-PERP[0], CEL[19.6], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.015995], ETH-PERP[0.06100000], ETHW[.015995], EUR[1.29], FIL-PERP[2], FLOW-PERP[0], FTT[1.3], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PROM[4.60985], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[8], SOL[1.58], SOL-PERP[0], TRX-PERP[0], USD[75.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02899476 | | AUD[0.00], ETH[0], USDT[0] | Yes | |
| 02899485 | | USD[5.12], USDT[9.233663] | | |
| 02899495 | Contingent | ATLAS[100], CRO[20], LUNA2[0.00009752], LUNA2_LOCKED[0.00022755], LUNC[21.2359644], USD[5.16], USDT[11.26000000] | | |
| 02899496 | | ATLAS[42047.94792228], USDT[0] | | |
| 02899501 | | BRZ[5.15549621], BTC[.00002483], TRX[3.30091152], USDT[4.14351140] | | |
| 02899506 | | COPE[38], DFL[300], TRX[.000028], USD[0.00], USDT[0] | | |
| 02899507 | | SLND[.077518], USD[0.01] | | |
| 02899508 | | ATLAS[239.9544], USD[0.08] | | |
| 02899511 | | BRZ[.06968768], USD[0.00] | | |
| 02899516 | | GENE[6.75300156], MNGO-PERP[0], SAND[0], SPELL-PERP[0], TLM[0], USD[0.00] | | |
| 02899520 | | AKRO[1], BAO[1], ETH[.0000015], ETHW[.0000015], KIN[5], SECO[1.06059566], USD[0.00], USDT[0] | Yes | |
| 02899523 | | SOL[.1] | | |
| 02899526 | | TRX[0], USD[0.02], USDT[0] | | |
| 02899531 | | MBS[122], USD[1.07], USDT[0] | | |
| 02899539 | | BTC[0.12600602], DOGE[122254.9914545], FTT[906.931964], NFT (450861881225953096/FTX EU - we are here! #252328)[1], NFT (500162345741221249/FTX EU - we are here! #252394)[1], NFT (530769255706664442/FTX EU - we are here! #252300)[1], RSR[1], STG[19063.34568998], TRX[10] | Yes | |
| 02899540 | | ATLAS[1260], USD[1.63], USDT[0.00000001] | | |
| 02899542 | | AKRO[2], BAO[3], BTC[.00001842], ETH[0], GALA[30.97374651], KIN[6], LTC[1.09649459], SAND[67.66201511], SOL[.77924512], TOMO[1], TRX[1], UBXT[1], USD[0.13] | Yes | |
| 02899544 | | AVAX[0], BTC[0.00005889], BTC-PERP[0], FTT[0], GMT-PERP[0], MANA[0], MANA-PERP[0], SAND[0], SOL[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02899545 | | BTC[.00002734], FTT[2.2], USDT[1.56897536] | | |
| 02899549 | | SPELL[17.5298204], USD[4.06] | | |
| 02899555 | Contingent | LUNA2[0.05250548], LUNA2_LOCKED[0.12251280], LUNC[11433.1808531], USD[-0.05], USDT[0] | | |
| 02899557 | | ADA-PERP[0], AR-PERP[0], BNB[.0016045], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOS-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.31], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02899560 | | SAND[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02899572 | | AKRO[1], BAO[3], ETH[.10993911], ETHW[.10993911], EUR[0.00], KIN[1], TRX[2] | | |
| 02899580 | | BAO[1], USDT[0] | | |
| 02899582 | | EUR[0.00], USDT[0] | | |
| 02899583 | | BAO[1], BTC[.0006116], KIN[1], SHIB[404421.67700188], SPELL[868.66683962], TRX[1], USD[0.00] | | |
| 02899588 | | POLIS[12.99848], USD[49.26] | | |
| 02899596 | | 0 | | |
| 02899607 | | APE-PERP[0], ATLAS[29.99], BTC[0], USD[0.05] | | |
| 02899611 | | ATLAS[155.18158735], POLIS[3.17677280] | | |
| 02899617 | | ATLAS[370], COIN[.21], CRO[960], SQ[.325], USD[1.25] | | |
| 02899619 | | ETHW[.37735455], FTT[399.9259], IP3[219.96029], USD[378.68], USDT[.57270938] | | |
| 02899621 | | USD[0.00], USDT[0] | | |
| 02899645 | | FTT[.099924], USDT[15.96164546] | | |
| 02899646 | | NFT (290942811923251534/FTX EU - we are here! #47502)[1], NFT (317888088930072748/FTX EU - we are here! #47700)[1], NFT (350000967835739263/FTX EU - we are here! #47340)[1] | | |
| 02899651 | | POLIS[3.849483] | | |
| 02899653 | | ETH[.052988], ETHW[.052988], LINA[16586.682], MANA[170.9658], SUSHI[71.4857], USD[0.00], USDT[261.71004606] | | |
| 02899656 | | BNB[.34], BTC[.02249715], BTC-PERP[0], CAKE-PERP[0], ETH[.528], ETHW[.528], EUR[0.36], FTT[4.2], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL[2.49], USD[0.62] | | |
| 02899659 | Contingent | ANC-PERP[0], AXS-PERP[0], BNB[0], LUNA2[0.58953735], LUNA2_LOCKED[1.37558715], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], USDI4.00], XRP[2.47329469], XRP-PERP[0] | | |
| 02899661 | | ATLAS[522.8275665], SHIB[1720271.07119101], USD[0.00], USDT[0.00001960] | | |
| 02899665 | | 0 | | |
| 02899675 | Contingent | LUNA2[3.96826159], LUNA2_LOCKED[9.25927705], LUNC[864097.3165256], USD[0.00], USDT[30.53766774] | | USDT[29.9943] |
| 02899679 | | ATLAS[284.71035125], POLIS[5.40687735] | | |
| 02899684 | | IMX[125.9954], USD[0.01], USDT[0] | | |
| 02899685 | | ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], GRT-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02899687 | | BULL[0.00008524], USD[0.11], USDT[0] | | |
| 02899694 | | ATLAS[8.898], POLIS[.0815], USD[0.00], USDT[0] | | |
| 02899698 | | 1INCH[.2704], BNB[.003], BRZ[.21842625], BTC[0], DOT[.38845], FTM[.64855], GALA[.34], GENE[6], GOG[181.96542], MANA[.12], MATIC[.8749], NEAR[.04012579], POLIS[.661107], SOL[.00214996], TRX[.000755], UNI[.03], USD[0.00], USDT[0.62471323] | | |
| 02899699 | | ETH[0.00690677], ETH-PERP[0], ETHW[0.00690677], TRX[10.64545202], USD[1.58] | | |
| 02899713 | | ATLAS[2560], USD[0.00] | | |
| 02899716 | | USD[0.51] | | |
| 02899719 | | FTT[0.02080597], USD[0.00] | | |
| 02899724 | | DOGE[1] | Yes | |
| 02899730 | | BAO[1], SOL[.00000509], UBXT[1], USDT[0] | Yes | |
| 02899734 | | ATLAS[1030], USD[0.00] | | |
| 02899735 | | USD[0.00] | | |
| 02899741 | | ATOM-PERP[0], FTT[0], LOOKS-PERP[0], USD[0.01], USDT[0.00785878], YFII-PERP[0] | | |
| 02899744 | | ATLAS[720], USD[0.21] | | |
| 02899745 | | USD[1065.97], USDT[0] | | |
| 02899749 | | BNB[.00254691], USD[1.36], USDT[.23500605] | | |
| 02899759 | | BTC[0.00099984], SHIB[999810], USD[28.03] | | |
| 02899786 | | DFL[370], USD[1.10] | | |
| 02899787 | | USD[0.00] | | |
| 02899795 | | AAVE[2.30376456], DAI[-0.00144869], ETH[0.94329337], ETHW[0.93821036], IMX[104.70371506], MATIC[141.84120438], USD[0.00] | | ETH[.927819] |
| 02899799 | | CEL[239.62204158], USDT[0] | | |
| 02899805 | | ETH[.000925], ETHW[.000925], PEOPLE[7.402], SAND[.4684], USD[0.00], USDT[0] | | |
| 02899806 | | MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.36], USDT[0] | | |
| 02899807 | | GBP[0.58], USD[0.00] | | |
| 02899810 | | USD[0.80] | | |
| 02899811 | | BAO[2], FTT[1.03483183], KIN[1], USD[0.02], USDT[19.93501398], VND[0.00] | Yes | |
| 02899814 | | ATLAS[160], POLIS[12.7], USD[1.66] | | |
| 02899815 | | BNB[0], USD[0.00] | | |
| 02899829 | | BAO[5], CRO[1.02128137], ETH[.00413755], ETHW[.00408279], EUR[2.15], FTM[3.75840063], KIN[2], LTC[.05502577], TSLA[.07768662], USD[0.03] | Yes | |
| 02899830 | | USDT[0] | | |
| 02899835 | | ATLAS[22310], USD[19.37], USDT[0] | | |
| 02899837 | | ATLAS[594.1401263], MANA[11], POLIS[57.19834], TRX[1.727897], USD[0.58] | | |
| 02899848 | | SOL[35.44214948], USD[857.70] | | |
| 02899849 | | SOL-PERP[0], TRX[.726101], USD[0.05] | | |
| 02899851 | | ETH[.0159048], ETH-PERP[0], ETHW[.0159048], USD[13.85] | | |
| 02899856 | | BTC[0], FTM[.5], USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02899859 | | TONCOIN[220.46604611], USD[0.00] | | |
| 02899861 | | ATLAS[290], POLIS[5.899867], USD[0.96] | | |
| 02899862 | | CEL-PERP[0], USD[1.74] | | |
| 02899863 | | TONCOIN[.09], USD[0.00], USDT[0] | | |
| 02899865 | | USD[0.57] | | |
| 02899872 | | MBS[200.96181], STARS[0], USD[0.54] | | |
| 02899875 | | 0 | | |
| 02899889 | | ATLAS[2409.518], BTC[.00008], POLIS[256.64866], USD[0.49] | | |
| 02899890 | | ATLAS[379.9715], FTT[1.299734], FTT-PERP[-9], USD[438.42] | | |
| 02899891 | | ATLAS[3034.96681408] | | |
| 02899893 | | USD[0.97] | | |
| 02899895 | | ATLAS[21062.90086037], BTC[0.00002801] | | |
| 02899906 | | AKRO[2], BAO[8], BAT[.00021022], CHZ[1], DENT[3], ETHW[.00053116], KIN[4], KNC[0], RSR[5], SXP[.00000771], TRX[4], UBXT[5], UMEE[10.7983409], USD[761.58], USDT[0.03849905] | Yes | |
| 02899915 | | 0 | | |
| 02899916 | | ATLAS[9.382], SOL[.00000001], USD[141.27] | | |
| 02899920 | | USD[0.00], USDT[0] | | |
| 02899921 | | ATLAS[1010], USD[0.66] | | |
| 02899927 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.02], USDT[-0.00987888] | | |
| 02899928 | | POLIS[.05283], USD[0.00], USDT[0] | | |
| 02899930 | | AKRO[1], AURY[0], BAO[2], DENT[2], HXRO[1], KIN[1], POLIS[0], SOL[0], USDT[0.00000111] | | |
| 02899931 | | BTC[0.00093756], KIN[1] | Yes | |
| 02899932 | | USD[8.04] | | |
| 02899933 | | USD[80.59], USDT[0] | | |
| 02899938 | | LEO[23.06586547], USD[0.00], USDT[0] | | |
| 02899939 | Contingent | BTC[.00041665], LUNA2[3.10420521], LUNA2_LOCKED[7.24314549], USD[0.18] | | |
| 02899941 | | BNB[.00000844], ETH[-0.00000593], ETHW[-0.00000589], TRX[2.37533359], TRX-PERP[0], USD[-0.10], USDT[0.10316275] | | |
| 02899945 | | 0 | | |
| 02899947 | | BTC[0.00040259], DOGE[137], USD[0.10] | | |
| 02899949 | | BTC[.0016], CHZ[19.9981], TRX[.513498], USD[0.43] | | |
| 02899951 | | DFL[49.99], USD[1.03], USDT[.008] | | |
| 02899955 | | BTC[0.00226450], FTT[0], GOG[0], IMX[0], USD[0.00] | | |
| 02899958 | | 0 | | |
| 02899959 | | BNB[0], USD[0.00] | | |
| 02899960 | | 0 | | |
| 02899963 | | NFT (450692601213194751/FTX EU - we are here! #180289)[1], NFT (487815578884996608/FTX EU - we are here! #180416)[1], NFT (501711788326143356/FTX EU - we are here! #180364)[1] | | |
| 02899964 | Contingent | ATOM[0], BTC[0], BTC-MOVE-0417[0], BTC-MOVE-0420[0], FTT[0.16167602], LUNA2[0.85454980], LUNA2_LOCKED[1.99394954], LUNC[21483.2], ONE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL[0], USD[0.84], USDT[0], USTC[107] | | |
| 02899978 | | ATLAS[399.924], POLIS[34.493445], TRX[.308212], USD[1.30] | | |
| 02899981 | | USD[0.02] | | |
| 02899985 | | ATLAS[11160], FTM[533], SOL[11.8688733], STG[543.98005], TRX[.000009], USD[0.41], USDT[0.53114104] | | |
| 02899989 | Contingent | ATLAS[2604.20706787], ATOM[5.9], CHR[93.58443019], ENJ[31.97127581], GALA[301.27348633], IMX[22.02732382], LUNC[.004648], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], NEAR[9.9], SAND[16.87633127], USD[0.01], USDT[9.25503950] | | |
| 02899995 | | BAO[13], DENT[2], EUR[383.19], FTT[39.60695454], KIN[7], RSR[1], UBXT[1] | Yes | |
| 02899997 | | USD[0.00] | | |
| 02900002 | | ETH[.002], ETHW[.002], TRX[.000016], USD[0.35], USDT[0] | | |
| 02900004 | Contingent | AAVE[3.73528677], ALGO[1271.72554607], AUDIO[2167.67557506], BNB[0], BTC[0.10100369], CHF[0.00], DOT[0], ETH[1.72019323], ETHW[0], EUR[0.00], FTM[686.8600786], FTT[0], GRT[4788.01738603], LINK[84.71839943], LUNA2[0.00029678], LUNA2_LOCKED[0.00069250], LUNC[0], MANA[224.41847503], SAND[0], SOL[0], STG[503.87995338], USD[0.00], USDT[2507.81019362], USTC[0] | Yes | |
| 02900008 | | ATLAS[470], USD[1.37], USDT[0] | | |
| 02900010 | | ATLAS[0], TRX[0] | | |
| 02900023 | | USD[0.01] | | |
| 02900025 | | ATLAS[440], USD[0.19] | | |
| 02900029 | | USDT[0] | | |
| 02900041 | | APE[1000], BTC[.8788], ETH[.183], ETHW[.183], FTT[25.0954829], IMX[666.77606], SAND[500], USD[2042.27] | | |
| 02900043 | | APE[4.79904], ATLAS[9.944], BNB[.001], POLIS[.08574], USD[0.52] | | |
| 02900045 | | BNB[0], BTC[0], USD[0.00], USDT[0.00000399] | | |
| 02900047 | Contingent | ADA-PERP[0], APE[0.08528071], AVAX[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE[0.30115283], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], GMT-PERP[0], HT-PERP[0], LOOKS[0.09128364], LUNA2[0.00459152], LUNA2_LOCKED[0.01071355], LUNC-PERP[0], MATIC[0], OP-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00001102], USD[0.39], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | TRX[.000001] |
| 02900052 | | USD[0.00], USDT[.009] | | |
| 02900053 | | GODS[.029833], USD[0.00] | | |
| 02900058 | | ATLAS[239.981], POLIS[4.79962], SPELL[1500], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02900063 | | USD[25.00] | | |
| 02900065 | | GENE[4.098651], USD[1.55] | | |
| 02900067 | | 1INCH[45.37108562], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[-0.00049985], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.10099985], ETHW[0.10099985], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KSM-PERP[0], LTC[2.05048644], LTC-PERP[0], LUNC_0008225], MATIC-PERP[0], NEAR-PERP[0], SAND[29.9949], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-49.40], USDT[0.00292495], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02900071 | | USD[7.12] | | |
| 02900073 | | USD[0.00], USDT[0] | | |
| 02900075 | | USDT[.00093377] | Yes | |
| 02900077 | | USD[0.10], USDT[0] | | |
| 02900079 | | USDT[0] | | |
| 02900084 | | ATLAS[4.47792599], USD[0.00], USDT[0] | | |
| 02900085 | | POLIS[42.897587], USD[0.13] | | |
| 02900089 | | BNB[.00000001], BTC[0], FTT[0], TRX[0], USDT[0] | | |
| 02900090 | | EUR[0.00], USDT[0] | | |
| 02900095 | | ALTBEAR[955.54], ETHBULL[.001], SOL[0], USD[0.04] | | |
| 02900100 | | USD[0.80] | | |
| 02900101 | | EUR[0.00], USDT[0.00000083] | | |
| 02900107 | | CRO[120], USD[7.07], USDT[0] | | |
| 02900112 | | BEAR[97000], BTC[0], ETHBULL[.0004], FTT[0], USD[0.20] | | |
| 02900116 | | DENT[40300], SOL[.45], USD[0.23] | | |
| 02900124 | | USDT[.04596461] | Yes | |
| 02900125 | | ATLAS[1610], LTC[.008549], USD[0.76], USDT[.00006328] | | |
| 02900130 | | FTM[1636.73969045], NFT (304251473130291505/FTX EU - we are here! #272407)[1], NFT (305817151768998109/The Hill by FTX #2933)[1], NFT (334351535799377295/FTX AU - we are here! #1441)[1], NFT (437433946564014718/FTX AU - we are here! #1519)[1], NFT (461708496644944760/FTX AU - we are here! #55887)[1], NFT (479073176526262149/FTX EU - we are here! #272403)[1], NFT (547648244362537406/FTX EU - we are here! #272412)[1], TRX[.000074] | Yes | |
| 02900135 | | ATLAS[4685.35128536], USD[0.00] | | |
| 02900136 | Contingent | HNT[.07537278], POLIS[6.198822], RAY[5.05980486], SAND[.99848], SRM[7.00319559], SRM_LOCKED[.11863686], TRX[26.99487], USD[0.11] | | |
| 02900141 | | APE[.00001543], ETH[.02803152], ETHW[.02803152], USD[0.00] | | |
| 02900144 | | ETH[.000177], ETHW[.000177], USD[0.22] | | |
| 02900145 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0.00000036], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[-0.11], USDT[0.21520459], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02900147 | | SOL[.34], USD[1.69] | | |
| 02900149 | | COPE[238.99057409], DENT[1] | Yes | |
| 02900150 | | SXPBULL[57000], USD[0.05] | | |
| 02900151 | | ATLAS[180], POLIS[3.38923434], USD[0.00], USDT[0.00000006] | | |
| 02900152 | | 0 | | |
| 02900153 | | APE-PERP[0], ETH[0], LUNC-PERP[0], USD[-7.56], USDT[32.63860249] | | |
| 02900154 | Contingent | BTC[0.00520000], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.04432599], LUNA2_LOCKED[0.10342732], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[1400000], SUSHI-PERP[0], USD[0.70] | | |
| 02900158 | | BTC[0], ETH[0], EUR[0.00], FTT[0.07738711], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02900159 | | BRZ[0], SHIB[18224.58988134] | | |
| 02900174 | | 1INCH[.00000001], AKRO[1], ATLAS[0], AUDIO[1.00287171], BAO[2], BAT[1], CHZ[1], CRO[2429.97680752], DENT[1], EUR[0.00], GALA[0], HXRO[1], KIN[6], MATIC[1.02088159], RSR[1], SECO[1.06265104], SPELL[0], TRX[6], UBXT[2] | Yes | |
| 02900177 | | USD[25.00] | | |
| 02900178 | | ETH[0], IMX[28.17559564], SOL[0], USD[0.00] | | |
| 02900180 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.09], USDT[0], XEM-PERP[0] | | |
| 02900184 | | ATLAS[2439.512], USD[1.02] | | |
| 02900185 | | BTC[0.00000001], SOL[.00000001], SUN[41.7336516], USD[0.01] | | |
| 02900188 | Contingent | ETH[8.08449948], ETHW[8.04841594], FTT[164.46717111], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00460884], NFT (355227045233711687/FTX EU - we are here! #105317)[1], NFT (503415638346055481/FTX EU - we are here! #105101)[1], NFT (569687669001474136/FTX EU - we are here! #104842)[1], TRX[.000777], USD[21414.67], USDT[0.00739310] | Yes | |
| 02900197 | | AVAX[3.61368344], DENT[1], ETH[.0399924], ETHW[.0399924], EUR[240.77], FTT[8.57919444], GMT[18.14945475], GST[.5], SAND[64.5572497], SECO[1], SOL[0.02446011], USD[0.16], XRP[511.22479281] | | |
| 02900200 | | USD[0.00], USDT[0.00004414] | | |
| 02900201 | | KIN[4529], USD[0.00] | | |
| 02900203 | | ATLAS[4289.85], BNB[.00139417], USD[0.13] | | |
| 02900204 | | USDT[0] | | |
| 02900205 | | BNB[0], FTT[0.12169556], SOL[0] | | |
| 02900208 | | KIN[4], UBXT[1], USD[0.00] | Yes | |
| 02900210 | | USD[100.00] | | |
| 02900216 | | 0 | | |
| 02900217 | Contingent | ATLAS[0], AVAX[0], BNB[0], BRZ[0], BTC[0.00053337], ETH[0], POLIS[0], SOL[0.00000001], SPELL[0], SRM[.0000327], SRM_LOCKED[.00018581], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 02900218 | | FTT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02900219 | | BAO[2], DENT[3], KIN[1], RSR[2], USD[0.00], USDT[2.34470087] | Yes | |
| 02900220 | | HUM-PERP[0], STX-PERP[0], USD[0.16], USDT[0.36025425], USDT-PERP[0] | Yes | |
| 02900222 | | ATLAS-PERP[0], USD[0.00] | | |
| 02900227 | | ATOM-PERP[0], BTC[0], CRV-PERP[0], ETH[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00], USDT[338.65319379], XTZ-PERP[0] | | |
| 02900228 | | BNB[.5798956], BTC[.26945149], CRO[6948.61], ETH[.99973], ETHW[.99973], FTM[1300.07372], FTT[150.97031], LINK[577.392788], SAND[976.80878], SHIB[237455450], SOL[68.4772718], TRX[3605.48911199], USD[0.01], USDT[24272.77] | | |
| 02900229 | | DFL[2415.49249105], STARS[9.69702752], USD[0.09], USDT[0] | | |
| 02900230 | | USD[0.01], USDT[1.13524687] | | |
| 02900238 | | 0 | | |
| 02900239 | | USD[0.00] | | |
| 02900242 | | ATLAS[0], KIN[143067.58995733], RON-PERP[0], USD[0.00] | | |
| 02900246 | | STARS[.583668], USD[0.00] | | |
| 02900247 | | POLIS[15.7], USD[0.59] | | |
| 02900248 | Contingent | ATOM[0], BNB[.00072733], JET[877.28540844], LUNA2[0.00106622], LUNA2_LOCKED[0.00248786], LUNC[232.173556], USD[0.06], USDT[0] | | |
| 02900253 | | BNB[0] | | |
| 02900255 | | ATLAS[8.66173923], GALA[0], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02900257 | | DFL[140], USD[3.06], USDT[.00186] | | |
| 02900258 | | USD[0.00] | | |
| 02900259 | | BTC[.00061] | | |
| 02900260 | | BNB[0], BTC[0] | | |
| 02900261 | | BOBA[137.3], USD[0.31] | | |
| 02900263 | | ATLAS[9.37432941], USD[0.00], USDT[0] | | |
| 02900267 | | SHIB[404417.08906589], USD[0.00], USDT[0.00186695] | | |
| 02900268 | | BTC[0.00204703], USD[2.35] | | |
| 02900269 | | EUR[0.00] | | |
| 02900271 | | FTT[0] | | |
| 02900280 | | MBS[4249.549], USD[1033.08], USDT[0] | | |
| 02900281 | | ALCX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], RAMP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.17], XRP[8], YFI-PERP[0] | | |
| 02900286 | | AVAX[3.36068347], DOT[11.85532927], FTM[23.96634929], GBP[0.00], SOL[3.01946666], USD[0.00], USDT[0] | | |
| 02900287 | | USD[7990.20], USDT[0] | | |
| 02900288 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[30], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[1.01181914], LUNA2_LOCKED[2.36091134], LUNC[220325.75], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[20], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[222.22], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XLMBULL[0], XRP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02900289 | | FTT[2.99943], USD[0.37] | | |
| 02900292 | | BOBA[.02030202], USD[0.81] | | |
| 02900295 | | EUR[30.38], USD[0.01], USDT[-0.00771410] | | |
| 02900299 | Contingent | ADA-PERP[0], AKRO[290], BTC[.0188], BTC-PERP[0], CREAM-PERP[0], DOGE[56], DOT-PERP[0], ETH[.189], ETH-PERP[0], ETHW[.149], LINK[.9], LTC[.13], LUNA2[0.07387597], LUNA2_LOCKED[0.17237728], SOL[.14], SOL-PERP[0], USD[1.75], XRP[497.18510553], XRP-0325[0], XRP-PERP[0] | | |
| 02900300 | | USD[0.32] | | |
| 02900308 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[1.80878570], LUNA2_LOCKED[1.07156164], LUNC[1000000.63], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[364.84], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[399.94600000], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02900310 | | BNB[.00384993], CRO[10], USD[1.07] | | |
| 02900314 | | IMX[.09734], USDT[0] | | |
| 02900317 | | AUDIO-PERP[0], GALA[8.5978], GALA-PERP[0], POLIS-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02900318 | | ATLAS[43.41848200], POLIS[3.46388733], USDT[0.00000008] | | |
| 02900322 | | GALA[.0003], GALA-PERP[0], POLIS[0.02656306], USD[0.00], USDT[0.00000006] | | |
| 02900329 | | BTC[0], FTT[0], USD[0.00] | | |
| 02900331 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNBBULL[.001], BNB-PERP[0], BTC-MOVE-0215[0], BTC-PERP[0], C98-PERP[0], CHZ-0325[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | USD[0.00] |
| 02900332 | | FTM[0.00209692], GALA[0], USDT[-0.00035925] | | |
| 02900334 | Contingent | BNB[.01], FTT[.06930722], PSY[5000], SRM[2.43100045], SRM_LOCKED[122.33182555], TRX[.000057], USDT[0.37489286] | | |
| 02900338 | | BTC[.0001] | | |
| 02900341 | | 0 | | |
| 02900343 | Contingent, Disputed | BNB[0], TRX[.000001], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02900344 | | ADABULL[.0006008], BNB[.00085056], MATICBEAR2021[43.008], THETABULL[.007284], TRXBULL[.2952], USD[0.00], USDT[0.00000001] | | |
| 02900347 | | ATLAS[1209.7822], CHR[.64054], POLIS[23.095842], TRX[.000018], USD[0.24], USDT[0] | | |
| 02900348 | | ATLAS[9.828], ATLAS-PERP[0], POLIS[.09842], TRX[1.1996], USD[-0.04], USDT[0.00000001] | | |
| 02900356 | | USD[0.01] | | |
| 02900357 | Contingent | ATOM[0], BNB[0], ETH[0], FTT[0.00002547], HT[0], LUNA2[0.02073403], LUNA2_LOCKED[0.04837941], MATIC[18.91155593], NFT (411602913409396529/FTX Crypto Cup 2022 Key #11480)[1], TRX[0.22974571], USD[0.00], USDT[0.00000029] | | |
| 02900359 | | FTM[0], GBP[0.01], USD[20.00] | | |
| 02900363 | | BNB[.00001434], BTC[0.04909110], DOT[27.1], ETH[.6589109], ETHW[.6589109], MATIC[0.00000083], SOL[4.87], USD[2.48], USDT[0.00000003] | | |
| 02900368 | | ETH[.00000002], SOL[0], USD[0.01] | | |
| 02900370 | | TRX[.000001], USD[0.15], USDT[1.22435845] | | |
| 02900371 | | ALEPH[1291.35617529], KIN[1] | Yes | |
| 02900372 | | DENT[1], KIN[2], MATIC[17.29544313], USD[0.00], USDT[0] | Yes | |
| 02900387 | | EUR[1.57], FTM[74.63369563] | | |
| 02900390 | | TRX[.000001] | | |
| 02900394 | | ATLAS[85.39337081] | | |
| 02900395 | | IMX[22.6], USD[0.86] | | |
| 02900396 | | NFT (329370198556912069/FTX EU - we are here! #250907)[1], NFT (393920574864265315/FTX EU - we are here! #250945)[1], NFT (509720253515547024/FTX AU - we are here! #31332)[1], NFT (533572829223099541/FTX EU - we are here! #250867)[1] | | |
| 02900406 | | SOL[1.03994434], SOL-PERP[3.42], USD[232.21], USDT[0] | | |
| 02900409 | | AUD[0.00] | | |
| 02900413 | | POLIS[0], USD[0.00], USDT[0] | | |
| 02900415 | | ATLAS[399.9202], USD[0.20], USDT[0] | | |
| 02900416 | | BOBA[18.50635059], EUR[0.00], USD[0.00] | | |
| 02900420 | | ATLAS[8.8461], ATLAS-PERP[0], USD[3.39], USDT[.09] | | |
| 02900421 | | ENS-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02900426 | | BNB[0], NFT (294641898998124918/FTX EU - we are here! #243048)[1], NFT (344203496217021621/FTX EU - we are here! #243041)[1], NFT (432732093551191593/FTX EU - we are here! #243021)[1], TRX[.000008], USDT[6.09768071] | | |
| 02900428 | | ATLAS[1950.9], USD[1.28], USDT[0.00000001] | | |
| 02900431 | | GMT-PERP[0], USD[0.01] | | |
| 02900435 | | BRZ[.16553286], USD[0.00] | | |
| 02900441 | | BOBA[53.19422], USD[0.37] | | |
| 02900442 | | TRX[0] | | |
| 02900443 | | MBS[9.597325], USD[0.00], USDT[0] | | |
| 02900444 | | 0 | | |
| 02900446 | | USD[2.47], USDT[0] | | |
| 02900448 | | USD[0.23], USDT[.002018] | | |
| 02900451 | | ATLAS[291.65526307], BAO[2], BTC[.00000007], GRT[127.82177380], KIN[2], RSR[1], SOL[1.17583514], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 02900453 | | BTC[0], DOT[0], ETH[0], USD[0.00], USDT[0.00000103] | | |
| 02900454 | | BNB[.00282161], BRZ[-0.00302007], USD[0.00], USDT[1.26264600] | | |
| 02900461 | | 0 | Yes | |
| 02900464 | | USD[0.00], USDT[0] | | |
| 02900468 | | POLIS[69.691108], SHIB[9500000], USD[0.55], USDT[0.00000001] | | |
| 02900473 | | ATLAS[5.27363265], MER[233], POLIS[17.296886], SLP[329.9406], USD[0.12] | | |
| 02900478 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02900479 | | ETH[.00006368], ETH-PERP[0], ETHW[0.00006365], FTT[0.04608065], GENE[.08954], LUNC-PERP[0], NFT (319917364277723219/FTX AU - we are here! #40615)[1], NFT (321965239552205216/FTX EU - we are here! #59230)[1], NFT (430225730988666750/FTX EU - we are here! #59412)[1], NFT (542903812054255959/FTX EU - we are here! #59361)[1], NFT (545740627844097892/FTX AU - we are here! #40651)[1], USD[0.00], USDT[1.15754730], XRP[.9914] | | |
| 02900483 | | 1INCH[13.99734], AKRO[1885.64166], AUDIO[30.99411], AVAX[0.40027853], BIT[23.99544], DOGE[274.94775], DYDX[2.599506], ENJ[11], ETH[.02499525], ETHW[.02499525], FTT[.6], GODS[9.498195], GRT[62.98803], IMX[7.398594], MATIC[30], RUNE[5.99886], SHIB[1400000], TLM[188.96409], UNI[2.799468], USD[112.42], USDT[0] | | |
| 02900484 | | DFL[282.07994074] | | |
| 02900486 | | BNB[6.1937686], SOL[14.917396], USD[0.00], USDT[737.04925326] | | |
| 02900491 | | ATLAS[1870], DFL[1029.8043], USD[1.99], USDT[0] | | |
| 02900493 | | ATLAS[0], BNB[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000054] | | |
| 02900497 | | USDT[0] | | |
| 02900506 | | MATIC[9.02947042] | | |
| 02900508 | | 0 | | |
| 02900510 | | DFL[55.83625343], KIN[1], USDT[0] | | |
| 02900512 | | 0 | | |
| 02900513 | | BOBA[18.296523], USD[0.75], USDT[0] | | |
| 02900517 | | AVAX-PERP[0], CRO-PERP[0], ENS-PERP[0], TRX[.000004], USD[1.31], USDT[0] | | |
| 02900521 | Contingent | BTC[0.00006163], BTC-PERP[0], ETH[0.00096031], ETHW[0.0096031], LUNC[.00649024], NFT (361368803692465539/FTX EU - we are here! #264400)[1], NFT (391901940874473132/FTX EU - we are here! #264397)[1], NFT (530864947083217543/FTX EU - we are here! #264389)[1], USD[3.18], USDT[0] | | |
| 02900524 | | BTC[.13545459], ETH[1.00994182], FTT[155.57406198], LINK[167.43153392], TRX[.001554], USD[30006.20] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02900525 | Contingent, Disputed | 1INCH[0], ALGO[0], ATOM[0], AVAX[0], AXS[0], BCH[0], BNB[0.00000006], BTC[0], BTC-PERP[0], BTT[0], C98[0], CEL[0], DOGE[0], DOT[0], ETH[0], FTM[0.00000001], FTT[0], GENE[0], HT[0], LINK[0], LTC[0], LUNA2[0.00293488], LUNA2_LOCKED[0.00684806], LUNC[0], MATIC[0], MTA[0], NEXO[0], OKB[0], SOL[-0.00000001], SUSHI[0], TRX[21.69944011], USD[0.00], USDT[0], USTC[0], WBTC[0], XRP[0], YFI[0] | | |
| 02900533 | | USDT[0] | | |
| 02900542 | | USD[0.00] | | |
| 02900543 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], GST-0930[0], LINA-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[4.71], USDT[0] | Yes | |
| 02900549 | | USD[0.00] | | |
| 02900552 | | USDT[0.42311277] | | |
| 02900553 | | ATLAS[1170], SAND[23.226], USD[1.00], USDT[0], XRP[136.428] | | |
| 02900555 | | TONCOIN[.046], USD[0.00] | | |
| 02900557 | | USD[0.00], USDT[0.00000001] | | |
| 02900558 | | BLT[104.09818542], KIN[1], USDT[0.00000002] | | |
| 02900560 | | ATLAS[189.9639], USD[1.39], USDT[0] | | |
| 02900562 | | USDT[0.00000116] | | |
| 02900563 | | IMX[9.99888], USD[0.18], USDT[0.00000001] | | |
| 02900587 | | DFL[260], USD[3.59], USDT[0] | | |
| 02900588 | | ATLAS[855373.438], FTT[.05456], USD[0.28] | | |
| 02900589 | Contingent | BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[2200], FTM-PERP[0], FTT[0.13513883], LUNA2[1.71056472], LUNA2_LOCKED[3.99131768], LUNC[372479.069284], MATIC[0], USD[317.92], USDT[0] | | |
| 02900591 | | ETH[.00000216], ETHW[.00000216] | Yes | |
| 02900593 | | ATLAS[10], ATLAS-PERP[0], POLIS[9.998], POLIS-PERP[13.8], SPELL-PERP[0], USD[-0.67] | | |
| 02900595 | | ATLAS[4.17219229], USD[0.00], USDT[0] | | |
| 02900607 | | POLIS[34.39331439], USD[0.00] | | |
| 02900618 | | AKRO[1], DENT[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02900622 | Contingent | BNB-PERP[0], DODO-PERP[0], RAMP-PERP[0], SRM[.0005817], SRM_LOCKED[.00037675], TRX[0], USD[0.01], USDT[6.80883033] | | |
| 02900625 | | USD[0.01] | | |
| 02900634 | | BNB[0.11622716], BTC[0.00640289], ETH[0.04151364], ETHW[0.04128947], FTT[0.03875114], RUNE[24.06915884] | | BNB[.112604], BTC[.006344], ETH[.04092] |
| 02900635 | | AKRO[1], ATLAS[125.20890807], USDT[0] | | |
| 02900639 | | ATLAS[189.76100219], USD[0.00] | | |
| 02900645 | | BTC[1.99974604], BTC-PERP[0], ETH[0.00273294], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00042102], USD[232960.62], USDT[0.02338546], XRP[0.42465701] | | |
| 02900647 | | ATLAS[1489.7169], POLIS[37.892818], USD[0.12] | | |
| 02900648 | | ATLAS[703.93081419], ETH[1.26192129], ETHW[1.26139137], GALA[226.06924338], MANA[60.28883703] | Yes | |
| 02900651 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 02900652 | | CRO[14.16635866], USDT[0.50889600] | | |
| 02900653 | | BTC[.00003899], GOG[44], USD[0.00] | | |
| 02900660 | | BAO[1], DENT[2], GBP[143.67], MOB[ 18086601], UBXT[1], USD[0.01] | | |
| 02900662 | | DFL[4759.09075489], HOLY[.0013292], IMX[222.31355253], USDT[0.07534840] | Yes | |
| 02900665 | | ATLAS[49.984], ATLAS-PERP[-30], USD[4.56] | | |
| 02900667 | | CONV[0], TRX[0], USD[0.01] | | |
| 02900672 | | USD[14.18] | | |
| 02900673 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[932702], ATLAS-PERP[300000], ATOM-PERP[0], AUDIO-PERP[0], AVAX[100.09829], AVAX-PERP[-65], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.09991690], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0527[0], BTC-PERP[-0.055], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[10000], DOGE-PERP[-10000], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[1.00430711], ETH-PERP[-0.65000000], ETHW[.00030711], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10056109], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[227.9220898], LUNA2-PERP[0], LUNC-PERP[0], MANA[1000], MANA-PERP[0], MAPS-PERP[0], MATIC[1000], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[1000], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[149963468], SHIB-PERP[-82500000], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[100.0081836], SOL-0624[0], SOL-PERP[-75], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[5350.40], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02900675 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO[10], ENJ-PERP[0], GALA-PERP[0], POLIS[3.2], POLIS-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1.74], XTZ-PERP[0] | | |
| 02900678 | | ATLAS[6], LUNC[.00084456], SHIB[96523], TRX[.113912], USD[0.00], USDT[212.73646357] | | |
| 02900679 | | CRO[109.996], USD[2.43], USDT[0.02711500] | | |
| 02900680 | | ETH-PERP[0], FLM-PERP[0], USD[0.21] | | |
| 02900686 | | APT-PERP[0], ATOM[1.3], BTC-PERP[0], ETH-PERP[0], FTT[0.08468952], FTT-PERP[0], GALA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.99468], TRX-PERP[0], UNI-PERP[0], USD[522.46], USDT[0.00000001], XAUT-PERP[0] | | |
| 02900687 | | 0 | | |
| 02900688 | | POLIS[.09894], USD[1.57] | | |
| 02900690 | | BNB[.0095], DFL[670], USD[1.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02900695 | | BNB[0], BRZ[0], BTC[0.00008041], CHF[0.00], ETH[0], MATIC[0], PAXG[0.00033192], SLP[0], USD[0.00], USDT[0] | | |
| 02900696 | | NFT (374370790370040408/FTX EU - we are here! #109193)[1], NFT (387581181387613039/FTX EU - we are here! #109150)[1], NFT (537731674834466496/FTX EU - we are here! #108898)[1] | | |
| 02900697 | | ATLAS[9.938], MATIC[10], USD[20.27], USDT[0.76057563] | | |
| 02900702 | | USD[25.00] | | |
| 02900704 | Contingent | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETHW[0], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTXDXY-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2_LOCKED[30.40585242], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], RNDR[597.19258], RNDR-PERP[0], SHIB-PERP[0], SOL[0], SPELL-PERP[0], THETA-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 02900706 | | BNB[.00686412], SOL[7.62040534], USD[0.01], USDT[0.00719366] | | |
| 02900720 | | AVAX-PERP[0], ETH-PERP[0], TRX[.706701], TRX-PERP[0], USD[0.85] | | |
| 02900721 | | ATLAS[14051.18321943], DENT[73.07975815], USDT[0] | | |
| 02900727 | | USDT[0] | | |
| 02900730 | | SPELL-PERP[0], TULIP[6.7], USD[0.00], USDT[0] | | |
| 02900731 | Contingent | AGLD-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[15.29151327], LUNA2_LOCKED[35.68019764], LUNC[3329759.21], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[254.46], USDT[8.63922225] | | |
| 02900732 | | ADA-PERP[0], BTC[0.00379958], ETH[.034], ETHW[.034], SOL[.6199544], USD[0.81] | | |
| 02900735 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.11] | | |
| 02900743 | | BOBA[.03892251], USD[0.00] | | |
| 02900745 | | ATLAS[84.11081549] | | |
| 02900746 | | USDT[0] | | |
| 02900750 | | ATLAS[27.78412312], POLIS[44.39686], USD[0.96] | | |
| 02900752 | | ATLAS[2570], USD[0.48] | | |
| 02900753 | Contingent | ALGO-20211231[0], ATOM[18.596466], ATOM-0325[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-0325[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[872.83413], DOT[34.11489265], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.066902], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA2[9.99489013], LUNA2_LOCKED[23.32141032], LUNC[8919.2570648], LUNC-PERP[0], MANA-PERP[0], MATIC[267.94908], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], USD[4.66], USDT[0.00000001], WAVES-PERP[0], XRP[108.97929], XRP-PERP[0] | | |
| 02900755 | | BTC[.00000458], USD[0.00] | Yes | |
| 02900762 | | BNB[0], BTC[0], MATIC[0], NFT (292211901706973004/FTX EU - we are here! #20697)[1], NFT (448611912943729509/FTX EU - we are here! #23069)[1], NFT (481658210462602053/FTX EU - we are here! #23800)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02900765 | | USD[0.00], USDT[0] | | |
| 02900772 | | BTC[0], USDT[0] | | |
| 02900774 | | CRO-PERP[0], USD[0.00], USDT[.06446431] | | |
| 02900779 | | BNB[.00000001], ETH[0.00000011], ETHW[0.00000001], SAND[0.00788297], USD[0.00], USDT[0] | Yes | |
| 02900780 | | GALA-PERP[0], SAND-PERP[0], USD[0] | | |
| 02900781 | | ATLAS[70], ATLAS-PERP[0], DFL[350], HNT[1.4], POLIS[.9998], USD[0.00] | | |
| 02900785 | | BAT[213.3212766], BTC[.01325569], SGD[0.97], TRX[.003108], USD[0.07], USDT[0.20000001] | | |
| 02900787 | | IMX[26.394984], SOL[1.55], USD[0.27] | | |
| 02900789 | | BTC[0.02720689], EUR[0.00], FTT[0.13338937], USD[0] | | |
| 02900790 | | FTT[0], USD[0.28], USDT[0.00000471] | | |
| 02900792 | | ATLAS[4324.21912743], CRO[722.17872949], HNT[1.41532758], POLIS[87.77571044], SPELL[13245.41907181], USDT[0.05739419] | | |
| 02900794 | | BNB[0.20167495], DFL[129.974], USD[0.00], USDT[0.00000183] | | |
| 02900800 | | USDT[0] | | |
| 02900804 | | AVAX-PERP[0], BTC-PERP[4.4973], ETH-PERP[0], GBP[2.60], MATIC-PERP[0], USD[-53973.66], USDT[0.00000001] | | |
| 02900807 | | USDT[0] | | |
| 02900809 | | EUR[0.00], RUNE[1] | | |
| 02900817 | | ADA-PERP[0], AMPL-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GAL-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[125.09], XRP-PERP[0] | | |
| 02900819 | | MOB[19.4961], USDT[2.157072] | | |
| 02900829 | | BTC[.00365367], GBP[0.00], USD[0.00] | | |
| 02900832 | | ATLAS[648.27447255], SPELL[4340.17228747], USDT[0] | | |
| 02900833 | | NFT (471459284595816595/The Hill by FTX #32065)[1] | | |
| 02900837 | | APT-PERP[0], ATOM-PERP[0], BTC[0.00957885], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[61.29538485], ENJ-PERP[0], ETH[0.21491034], ETH-PERP[0], ETHW[.16111325], EUR[0.00], FTT[.00564352], FTT-PERP[0], GALA[1179.27013932], GALA-PERP[0], LOOKS[.58333897], MANA-PERP[0], MATIC[170.2227823], MATIC-PERP[0], NEAR[.57087467], SAND[166.75094765], SAND-PERP[0], SLP[6029.79699243], SLP-PERP[0], SOL[.07512441], SOL-PERP[0], SRM[54.35238473], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[116.76], XRP-PERP[0] | | |
| 02900840 | | ATLAS[0], CRO[0], EDEN[0], GALA[0], KIN[0], MTA[0], POLIS[0], SHIB[0], STEP[0], STMX[0], TRX[0] | | |
| 02900842 | | BRZ[.00742375], GOG[.9924], USD[0.00] | | |
| 02900847 | | ATLAS[1901.36640843], ATLAS-PERP[0], TRX[.000001], USD[1.71] | | |
| 02900851 | | USD[0.01], USDT[0] | | |
| 02900852 | | BAO-PERP[0], MANA-PERP[0], USD[0.02], USDT[-0.00216374] | | |
| 02900857 | | USD[11.38], USDT[0.00000001] | | |
| 02900864 | | USDT[0] | | |
| 02900866 | | CEL[131.2], CHZ[1790], FTT[31.9984674], GODS[9.9984286], LOOKS[35], LRC[150], USD[737.12], USDT[0], WAVES[24.998] | | |
| 02900872 | | AKRO[1], BOBA[.11458926], GBP[233.06], UBXT[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02900873 | | USDT[0] | | |
| 02900878 | | USD[0.00], USDT[0] | | |
| 02900880 | Contingent | APT[.9998], ATOM[5.09898], AVAX[1.74966000], BTC[.01970113], DOGE[168.9662], DOT[5.9988], ETH[.0849758], ETHW[.0669866], FTM[155.94800000], FTT[.0003266], GALA[49.99], LUNA2[0.03400200], LUNA2_LOCKED[0.07933802], LUNC[7404.009086], MATIC[105.48540073], NEAR[3.4993], NFT (395961738680156294/Austin Ticket Stub #1297)[1], NFT (489410545417495966/Mexico Ticket Stub #1807)[1], ORBS[210], RNDR[9.998], SAND[14.11000988], SPELL[4232.90814822], USD[40.06] | | |
| 02900883 | | BTC[0], ETH[0], GBP[0.63], USD[1.11], USD[0], XRP[0.00000070] | | |
| 02900892 | | TRX[0], USD[0.00], USDT[0] | | |
| 02900894 | | USD[25.00] | | |
| 02900898 | Contingent | AAVE[.00083349], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[.0014352], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.18938508], LUNA2_LOCKED[0.44189852], LUNC[8.2198146], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[0.09], USDT[0.00998471], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 02900899 | | BNB[0], DFL[0], TRX[.800001], USD[0.29], USDT[0] | | |
| 02900905 | | USDT[0.00000000] | | |
| 02900906 | | XRP[10] | | |
| 02900913 | | AGLD[0], ALCX[0], APE[0], BRZ[421.29063803], BTC[0], CVC[0], GMT[0], KAVA-PERP[0], LRC[0], LUNC-PERP[0], POLIS[0], PRISM[0], RNDR[0], USD[0.00] | | |
| 02900914 | Contingent | AAVE[1], AVAX[2], AXS[0.5], BNB[.00245], BTC[.036557], LUNA2[0.31047103], LUNA2_LOCKED[0.72443242], LUNC[11], SAND[49], SOL[2], TLM[27], USD[43.13], USDT[19.5022179] | | |
| 02900915 | | 1INCH-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[.007], ETH-PERP[0], ETHW[.007], FTM-PERP[0], FTT[25.02002445], GLMR-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINA-PERP[0], MAPS-PERP[0], MTL-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-49.91], USDT[99.34014526], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02900916 | | KIN[1], USD[0.00], USDT[0] | Yes | |
| 02900919 | | USD[0.00], USDT[0] | | |
| 02900924 | | AURY[0.35545434], BRZ[0.00150001], BTC[0.00007081], COMP[0], ENS[.000372], LINK[.003764], MATIC[0], SAND[0], TRX[.000778], USD[0.17], USDT[0] | | |
| 02900927 | | DFL[8.41], USD[0.24], USDT[0] | | |
| 02900929 | | NFT (302597180385747500/FTX EU - we are here! #153857)[1], NFT (304235236709079937/FTX EU - we are here! #153736)[1], NFT (312149075539298991/The Hill by FTX #7109)[1], NFT (337178759458804899/FTX AU - we are here! #28108)[1], NFT (403016996354986802/FTX AU - we are here! #2582)[1], NFT (475241365533557087/FTX AU - we are here! #2591)[1], NFT (524017572543975941/FTX EU - we are here! #153794)[1], USD[62.42] | Yes | |
| 02900932 | | USD[0.00] | | |
| 02900933 | | USD[0.00], USDT[0] | | |
| 02900939 | | MOB[.4721], USDT[0.99332965] | | |
| 02900944 | | ATLAS[2420], USD[1.99] | | |
| 02900947 | | BTC[0.02449914], ETH[.15797264], ETHW[.15797264], USD[112.98] | | |
| 02900950 | | USDT[0] | | |
| 02900951 | | USD[0.26], USDT[.004592] | | |
| 02900964 | | BTC[.00229954], IMX[11.59768], USD[0.94], XRP[.299404] | | |
| 02900966 | | ETH[.214], ETHW[.214], EUR[0.00], PERP[.00065482], SAND[126.81958309], USDT[0.82742060] | | |
| 02900968 | | ATLAS[0] | | |
| 02900970 | | USD[0.01], USDT[0] | | |
| 02900972 | | USDT[1.77612179] | | |
| 02900978 | | USD[1.73] | | |
| 02900979 | | USD[25.00] | | |
| 02900984 | | BAO[2], DENT[1], KIN[1], USD[0.00], USDT[0] | | |
| 02900990 | | TRX[.148179], USDT[0] | | |
| 02900993 | | FTT[.00554041], GALA-PERP[0], MATIC-PERP[0], USD[0.05] | | |
| 02900995 | | USD[25.00] | | |
| 02900999 | | USDT[0] | | |
| 02901002 | | ATLAS[1950], USD[0.86] | Yes | |
| 02901003 | | USD[0.00], USDT[0] | | |
| 02901004 | | 1INCH[116.68139199], USD[0.00], USDT[.000763] | | |
| 02901008 | Contingent | APT[4.4399], ATOM[.09244], AXS-PERP[0], BTC[.00009676], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[.095], EDEN-PERP[0], FTT[35.9968], HNT-PERP[0], KSM-PERP[0], LTC[.00718626], LUNA2[2.03147524], LUNA2_LOCKED[4.74010889], LUNC[171111.997144], NEAR[9.99812], PEOPLE-PERP[0], TONCOIN[99.93624], TONCOIN-PERP[0], TRX[.000219], USD[38.51], USDT[0], USTC[1.81] | | |
| 02901009 | | SKL[50], USD[5.42] | | |
| 02901010 | | USDT[10.5] | | |
| 02901011 | Contingent | BTC[0], DOGE[0], LUNA2[78.88099388], LUNA2_LOCKED[184.0556524], USD[0.00], USDT[0], YFI[0] | | |
| 02901012 | | STARS[9], USD[8.07] | | |
| 02901013 | Contingent | AVAX[7.999316], BRZ[1957.28029449], BTC[0.06449730], DOT[20], ETH[.81298214], ETHW[.212], LINK[16.3], LUNA2[0.61772509], LUNA2_LOCKED[1.44135855], LUNC[134510.94], MATIC[124.97625], USD[0.47] | | |
| 02901015 | | ATLAS[479.9088], POLIS[10.098081], USD[0.35] | | |
| 02901017 | | ATLAS[6458.3356], USD[0.92], USDT[.0069424] | | |
| 02901018 | | ATLAS[4660], POLIS[61.5], USD[0.64] | | |
| 02901020 | | BAO[3], ETH[.16435511], KIN[2], TRX[.000038], USD[0.00], USDT[501.15719637], USTC[0] | Yes | |
| 02901022 | | 0 | | |
| 02901023 | | TRX[.000778], USD[0.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02901028 | | USD[0.00] | | |
| 02901029 | | ADA-PERP[0], ATLAS[10], ATOM-PERP[0], POLIS[0], SOL[0.00569844], USD[145.18] | | |
| 02901039 | Contingent | AURY[20.74262], CRO[229.87936], ETH[.000958], ETHW[.000958], FTM[44.354035], GENE[6.64422], LUNA2[1.51520422], LUNA2_LOCKED[3.53547651], LUNC[329938.909018], MATIC[40.908895], SOL[.40973], USD[0.05] | | |
| 02901040 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CEL-20211231[0], CEL-PERP[0], CRO-PERP[0], ENS-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT[1.9], GALA-PERP[0], HUM-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[10], PROM-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[11.83], USDT[0] | | |
| 02901043 | | LUNC-PERP[0], USD[32.92] | | |
| 02901045 | | FTT[.20786645], USDT[1.97500163] | Yes | |
| 02901046 | | ATLAS[23.62622592], BAO[1], CRO[1.52863573], DENT[1], DOGE[10.66536242], ENJ[4.41861916], EUR[0.00], GALA[12.02732887], KIN[1], MANA[11.96273174], SAND[11.97798141], SHIB[26173.49855522] | Yes | |
| 02901047 | | USD[1.61], USDT[0.00000001] | | |
| 02901054 | | BTC[0.00051298], KIN[1] | | |
| 02901056 | | ATLAS[343.12930297], KIN[1] | | |
| 02901057 | | BOBA[.08225629], USD[0.08] | | |
| 02901058 | | ATLAS[4.170523], POLIS[.06515126], SOL[.00693938], USD[0.00], USDT[0] | | |
| 02901062 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], ONT-PERP[0], RSR-PERP[0], SHIB-PERP[0], USD[0.05], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02901063 | | USD[0.00], USDT[.008949] | | |
| 02901064 | | DEFIBULL[.1669666], MSOL[.039992], NFT (298013342790731655/FTX EU - we are here! #275959)[1], NFT (514238275328098857/FTX EU - we are here! #275963)[1], NFT (552674396712812452/FTX EU - we are here! #275710)[1], THETABULL[.69986], USD[0.94], USDT[0] | | |
| 02901068 | | SOL[0] | | |
| 02901075 | | BNB[0.00000059], TRX[0], USDT[0.00491566] | | |
| 02901082 | | BOBA[61.09402009], DENT[2], USDT[0.00000001] | | |
| 02901085 | | USD[0.00] | | |
| 02901087 | Contingent | FTT[39.99770282], LUNA2[0.30822673], LUNA2_LOCKED[0.71919570], LUNC[67117.02], USD[172.40], USDT[0.02606967] | | |
| 02901090 | | TRX[333.17468665], USD[0.00] | | |
| 02901093 | Contingent | LUNA2[0.00002241], LUNA2_LOCKED[0.00005229], LUNC[4.88], USD[0.05], USDT[0] | | |
| 02901095 | | EUR[3.67], KIN[1], TRX[2], USD[0.01] | Yes | |
| 02901099 | | NFT (293077860099498369/The Hill by FTX #21740)[1], NFT (439779797030166768/FTX EU - we are here! #212029)[1], NFT (460639861819160323/FTX EU - we are here! #212021)[1], NFT (473506024007042989/FTX EU - we are here! #212004)[1] | Yes | |
| 02901100 | | USDT[6.65520387] | | |
| 02901103 | | BOBA[.04594101], BTC[0], USD[0.14], XRP[0], XRP-PERP[0] | | |
| 02901106 | | USD[-0.18], USDT[0.19814567] | | |
| 02901110 | | USD[25.00] | | |
| 02901115 | | ATLAS[61.31966833], KIN[2], USD[0.00] | Yes | |
| 02901118 | | AKRO[1], ATLAS[18004.24592335], DENT[1], POLIS[113.14612434], TRX[2] | Yes | |
| 02901123 | | USD[1.22], USDT[0.00000001] | | |
| 02901143 | | BNB[0], BRZ[0] | | |
| 02901146 | | EUR[0.01], USD[0.00], USDT[0.00000001] | | |
| 02901150 | | BTC[.0003], DFL[189.992], SOL[.059996], USD[0.80] | | |
| 02901152 | | BAO[1], USDT[0] | Yes | |
| 02901156 | | SGD[0.01], TRX[.000001], USDT[0] | | |
| 02901157 | | ATLAS[120], USD[0.61] | | |
| 02901160 | | ATLAS[2431.98963112], USD[0.30] | | |
| 02901162 | | POLIS[82.79107], USD[0.07] | | |
| 02901165 | | USD[1.41] | | |
| 02901166 | | USD[5.69] | | |
| 02901167 | | SOL[.16542973] | | |
| 02901176 | | BTC[.02729454], GBP[4542.00], USD[0.83] | | |
| 02901179 | | BNB[1.67864046], GBP[0.00], NFT (324057339533047629/FTX EU - we are here! #192251)[1], NFT (336712624117629933/FTX AU - we are here! #18635)[1], NFT (452594823575729495/FTX AU - we are here! #30150)[1], NFT (545870359328459145/FTX EU - we are here! #191874)[1], NFT (548043871868709536/FTX EU - we are here! #192420)[1], SOL[10.22748307] | | BNB[1.667131], SOL[.08056899] |
| 02901185 | | USD[0.00] | | |
| 02901188 | | USD[0.00] | | |
| 02901196 | | CRO[20], CRO-PERP[0], FTT[.2], USD[0.93] | | |
| 02901198 | | BIT[94.44429454], SAND[.9976041], SHIB-PERP[0], TRU-PERP[0], USD[0.97], USDT[0] | | |
| 02901201 | | AAVE[.2694528], ALICE[29.993597], AVAX[1.90037162], CHR[36.75775], DODO[.452595], DOGE[18.51987], DOT[1.99525], FTM[558.69467], GALA[3008.6054], GRT[580.86833], HNT[16.089645], LRC[212.8917], MANA[232.86263], OMG[3.990595], PERP[.397891], SAND[78.9677], SOL[.0994737], STORJ[1.620808], UNI[1.794205], USD[7.80], VETBULL[.90253], WAVES[2.995915], XRP[3.94908] | | |
| 02901202 | | USD[0.00] | | |
| 02901206 | | USD[0.00], USDT[9.13] | | |
| 02901209 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], HOT-PERP[0], LRC-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.000016], USD[0.01], USDT[.0025] | | |
| 02901210 | | ATLAS[470], ATLAS-PERP[0], USD[1.72], USDT[2] | | |
| 02901211 | | 1INCH[0], FTT[25.03478505], NFT (311314210444514169/FTX AU - we are here! #31527)[1], NFT (328179757753788834/France Ticket Stub #304)[1], NFT (446435775168298309/FTX AU - we are here! #31537)[1], NFT (488299062130363861/Austria Ticket Stub #377)[1], NFT (542311748028322148/FTX AU - we are here! #110308)[1], NFT (548243284119583361/FTX EU - we are here! #108709)[1], NFT (557555679501820787/FTX EU - we are here! #108729)[1], USD[1274.80], USD[1490.09686390] | Yes | |
| 02901212 | | ATLAS[1020], USD[0.45], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02901215 | | EUR[0.00], UBXT[1] | | |
| 02901216 | | BOBA[.05444], USD[0.00], USDT[0], XRP[.06342434] | | |
| 02901218 | | FTT[0.10830142], PORT[21.195972], USD[0.10] | | |
| 02901224 | | AKRO[1], ATLAS[2961.97358733], AURY[.00003978], BAT[0.00001645], BRZ[0], BTC[0.00866737], KIN[2], MATIC[0.00024652], SAND[0.00011602], SOL[0], SPELL[6967.43305029], TRX[1], UBXT[1] | Yes | |
| 02901228 | Contingent | LUNA2[0.26037253], LUNA2_LOCKED[0.60753592], TRX[.164496], USD[0.01], USDT[0.00233046] | | |
| 02901229 | | ATLAS[1379.92046], BAO[217976.914], BIT[171], FTT[3.14616026], PTU[255.992822], SUN[3706.81], USD[0.00] | | |
| 02901231 | | LTC[.01400535], USDT[0.00000144] | | |
| 02901233 | Contingent | LUNA2[0.00017414], LUNA2_LOCKED[0.00040633], LUNC[37.92], TONCOIN[.09336], USD[0.00], USDT[0] | | |
| 02901236 | | DFL[170], USD[1.05], USDT[0] | | |
| 02901242 | | BF_POINT[100], FTM[.0004949], GBP[0.00], MATIC[0.00062106], SOL[0.00000909], USD[0.00], XRP[0] | Yes | |
| 02901244 | | BAO[3], BF_POINT[200], DENT[1], FTM[0], GBP[0.00], KIN[1], MATIC[0], SOL[0], TRX[1], USD[0.00], XRP[0.00279334] | Yes | |
| 02901248 | | ATLAS[3200], USD[0.07] | | |
| 02901249 | | USD[0.00], USDT[0] | | |
| 02901252 | | AKRO[1], BAO[3], KIN[3], USD[0.00], USDT[0] | | |
| 02901262 | | USD[25.00] | | |
| 02901264 | | BOBA[2053.174584], USD[3056.65] | | |
| 02901287 | | USD[0.00] | | |
| 02901288 | | NFT (294431797360033460/FTX AU - we are here! #19702)[1] | | |
| 02901291 | Contingent, Disputed | USD[0.00], USDT[0.01150092] | | |
| 02901293 | | USD[0.00], USDT[1.88344097] | | |
| 02901295 | | USD[0.00] | | |
| 02901300 | | BTC[0], EUR[0.23] | | |
| 02901302 | | NFT (326253641551930863/FTX EU - we are here! #32500)[1], NFT (343872004817995236/FTX EU - we are here! #32162)[1], NFT (364395923560877350/FTX EU - we are here! #32339)[1], USDT[0.00045597] | | |
| 02901310 | | FTT[25.6026248], NFT (518723466361114642/FTX AU - we are here! #51517)[1], NFT (572326551219985536/FTX AU - we are here! #51492)[1], TRX[.000002], USDT[12.70812103] | | |
| 02901324 | | USD[25.00] | | |
| 02901327 | | USD[0.00] | | |
| 02901333 | | BTC[.00000008], ETH[.018], FTT[0.04557823], USD[0.44] | | |
| 02901356 | | STARS[0], USD[0.00] | | |
| 02901357 | | FIDA[0], TRX[.000024], USDT[0.00000076] | | |
| 02901358 | | AURY[0], CRO[0], DOT[0], FTM[0], FTT[0], GALA[0], LTC[0], MATIC[0], POLIS[0], SOL[0], USD[0.00], USDT[0.00000010] | | |
| 02901360 | | USD[0.00] | | |
| 02901361 | | ADA-PERP[0], ALCX[0], AVAX-PERP[0], BTC[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], DOGE[.11437766], DOGE-PERP[0], ETH-20211231[0], FTT[0.00000003], FTT-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-20211231[0], TRX-PERP[0], USD[0.00] | | |
| 02901367 | | BNB[.009], BOBA[296.28188], TRX[.981133], USD[0.06], XRP[.940928] | | |
| 02901369 | | BCH[0] | | |
| 02901370 | | AKRO[1], ATLAS[645.99966021], BAO[4], CRO[208.81425402], FTT[5.80907452], KIN[1], USD[0.00] | Yes | |
| 02901376 | | USD[0.00] | | |
| 02901380 | | DFL[270], USD[0.84] | | |
| 02901382 | | FTT[.09943], MATIC[329.9373], SRM[135.9848], USD[50.98] | | |
| 02901384 | | CRO[59.988], POLIS[4.999], USD[5.83] | | |
| 02901385 | | IMX[132.53574834], USD[0.00] | | |
| 02901390 | | ATLAS-PERP[0], EGLD-PERP[0], ETH[.00042617], ETHW[.00042617], GALA-PERP[0], RAY[3.11448416], SAND-PERP[0], SRM[3], USD[0.00], XRP[0] | | |
| 02901392 | | BRZ[5.99946068], BTC[0], USD[0.00] | | |
| 02901395 | | AURY[1], DYDX[.19996], GOG[9.9992], USD[0.01] | | |
| 02901396 | | FTT[.08918235] | | |
| 02901398 | Contingent | ETH[0.12385121], ETHW[0.12318284], LUNA2[0.40059915], LUNA2_LOCKED[0.93473136], LUNC[87231.31], USDT[0.03432203] | | ETH[.122] |
| 02901401 | | DFL[0], ETH[.00000001], MANA[167.47323094], MATIC[408.12001985], SOL[6.60142924], USD[0.00] | | |
| 02901403 | | BTC-PERP[0], CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 02901406 | | ICP-PERP[0], RSR-PERP[0], TRX[.000778], USD[-0.51], USDT[0.65006912] | | |
| 02901407 | | AURY[87], ETH[3.67034675], ETHW[3.67034675], USD[0.00] | | |
| 02901408 | | USDT[0] | | |
| 02901419 | | FTT[0], SHIB-PERP[0], TRX[102], USD[0.15] | | |
| 02901420 | | USD[0.03] | | |
| 02901422 | | BTC[.00094063], DOGE[23.99544], ETH[.01199772], ETHW[.01199772], FTT[.699867], SHIB[99981], SOL[.23127315], USD[7.47] | | |
| 02901424 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], ALEPH[.5624], APE-PERP[0], AR-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNA2[0.52391314], LUNA2_LOCKED[1.22246400], LUNC[114083.190424], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[341.85], WAVES-PERP[0] | | |
| 02901433 | | BRZ[350], HNT-PERP[1.5], MATIC[25.1330345], USD[-50.33] | | |
| 02901437 | | DFL[5359.818], USD[0.10] | | |
| 02901438 | Contingent | BTC[0], ENS[4.33746], ETH[0.39774065], ETHW[0.39774065], GRT[0], LUNA2[0.98318796], LUNA2_LOCKED[2.29410525], LUNC[214091.25], SAND[12], SHIB[1196865], USD[0.05], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02901440 | | USD[25.00] | | |
| 02901443 | | ALGO-PERP[0], ATLAS[48235.83498542], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], LRC-PERP[0], MATIC[0], MATIC-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[0.04321398], SUSHI-PERP[0], USD[386.62], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02901453 | | ATLAS[1.70780315], ETH[.014], ETHW[.014], USD[0.72], USDT[0.00900000] | | |
| 02901459 | | USD[25.00] | | |
| 02901460 | | ATLAS[48067.2146], ATLAS-PERP[0], CHZ[1950], GRT[2902], GRT-PERP[0], USD[1.13], USDT[0.00793174] | | |
| 02901462 | | ATLAS[279.944], AURY[2], BIT[20], BOBA[5.1], DFL[149.97], GENE[1.8], GODS[8.2], IMX[6.2], RAY[2], USD[0.59], USDT[.00924] | | |
| 02901465 | | BOBA[.0882], USD[1.95] | | |
| 02901467 | | AKRO[2], BAO[1], KIN[1], RSR[1], SOL[3.47669599], TRX[1], TRY[0.00], UBXT[1], USDT[0] | | |
| 02901481 | | ATLAS[219.9582], MANA[10.99791], USD[0.51], USDT[0.10390000] | | |
| 02901483 | | ATLAS[11270], DFL[6510], USD[0.19] | | |
| 02901490 | | ATLAS[0], BNB[0], FTT[0], SOL[0], USD[0.00] | | |
| 02901494 | | ATLAS[0], AURY[0], SOL[.00000001], USDT[0] | | |
| 02901497 | | BNB[.08], ETH[.016], ETHW[.016], GBP[0.00], SAND[62.93991087], SHIB[1200000], STORJ[14.9], USD[2.00] | | |
| 02901499 | | BAO[123.76777402], DENT[2], DFL[.02023537], KIN[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02901507 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00011555], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.17], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02901513 | | ATOM[0], AVAX[0], BNB[0.00000002], GENE[0], HT[0], LUNC[0], MATIC[0], SOL[0], TRX[0], USD[0], USDT[0] | | |
| 02901515 | | POLIS[9.898119], USD[0.37] | | |
| 02901521 | Contingent | BCH[0], BTC[0], CEL[0], EUR[0.30], FTM[539.32459802], FTT[12.95122324], SLND[0], SOL[0], SRM[550.06237808], SRM_LOCKED[3.85817082], TRX[.000228], USD[0.00], USDT[0], USTC[0] | | |
| 02901522 | | ATLAS[489.902], IMX[.2], SPELL[5900], TRX[.400002], USD[0.21] | | |
| 02901523 | | AKRO[1], GBP[0.00], KIN[1], TRX[1], USDT[0] | Yes | |
| 02901529 | | USD[0.00] | | |
| 02901530 | | CRO[119.976], MBS[152.9694], STARS[13.9972], USD[0.07] | | |
| 02901533 | | MATIC[.7], USD[0.01] | | |
| 02901534 | | FTT[2], TRX[.469761], USDT[0.76844675] | | |
| 02901537 | | TRX[14.78741202], USD[0.00], USDT[0] | | |
| 02901538 | | ATLAS[1210], POLIS[25.595136], USD[1.28] | | |
| 02901540 | | ATLAS[0], AVAX-PERP[0], EGLD-PERP[0], POLIS[0], USD[0.00] | | |
| 02901543 | | BTC[0], ETH[0.00000001] | | |
| 02901545 | | POLIS[3], USD[0.02], USDT[0] | | |
| 02901549 | | ATLAS[1720], USD[2.38] | | |
| 02901551 | | BOBA[223.8], TRX[.015873], USD[0.35] | | |
| 02901553 | | FTT[286.84262], TONCOIN[0], USD[0.95] | | |
| 02901554 | | ATLAS[5230], TONCOIN[100], USD[6.50], USDT[.007461] | | |
| 02901558 | | GBP[0.00] | | |
| 02901568 | Contingent | LUNA2_LOCKED[14.41912512], USD[0.14], WRX[107], XRP[.9] | | |
| 02901574 | | BRZ[.03], SAND[.9992], USD[0.01], USDT[33.61921316] | | |
| 02901576 | | BTC[0.84019078], ETH[7.72314346], SOL[200.31370222], USD[0.00], USDT[26416.31271900] | | ETH[7.722967], SOL[200.267977], USD[0.00], USDT[17665.627116] |
| 02901578 | | 0 | | |
| 02901581 | | DFL[740], RNDR[21.6], STARS[.5], USD[0.36], USDT[0] | | |
| 02901587 | | EOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0] | | |
| 02901588 | | ATLAS[99.98], FTT[1.02755759], POLIS[12], USD[0.00], USDT[0] | | |
| 02901593 | | RAY[0] | | |
| 02901594 | | ATLAS[324.56874601] | | |
| 02901597 | | BTC[.00000987] | | |
| 02901600 | | NFT (536813578763703468/The Hill by FTX #11014)[1], USD[0.03] | Yes | |
| 02901601 | | BTC[0], FTT[0.00000950], USD[0.00] | | |
| 02901602 | | ATLAS[2259.02144032] | | |
| 02901614 | | ATLAS[90], USD[1.46] | | |
| 02901619 | | USD[25.00] | | |
| 02901630 | | 0 | | |
| 02901631 | | USD[25.00] | | |
| 02901635 | | ATLAS[259.40381231], CRO[41.20100817], DENT[176.33051308], DFL[37.08715136], KIN[2], SHIB[131814.94970165], UBXT[1], USD[0.00] | Yes | |
| 02901639 | | USD[1.45] | | |
| 02901640 | | ADA-PERP[125], ALGO-PERP[101], DOGE[665.8668], SHIB[299940], USD[229.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02901641 | | DFL[959.8176], SPELL[99.981], USD[2.56], USDT[0] | | |
| 02901643 | | BOBA[245] | | |
| 02901644 | | APE-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], EUR[191.77], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-12.33], WAVES-PERP[0], ZRX-PERP[0] | | |
| 02901645 | | ATLAS[939.8214], ATLAS-PERP[0], POLIS[15.6], USD[1.21], XRP[111.739572] | | |
| 02901649 | | USD[0.00], USDT[0.03849673] | | |
| 02901652 | | BAO[2], EUR[0.00], KIN[3], TRX[1], USD[0.00] | Yes | |
| 02901657 | | DOGE[3087.79133654], ETH[2.53561574], ETHW[1.96072377], USD[36.95] | Yes | |
| 02901659 | | LINK[59.885655], USDT[0] | | |
| 02901666 | | ATLAS[550], USD[0.15], USDT[0] | | |
| 02901667 | | BTC[0], BTC-PERP[0], ETHW[.25594946], HNT[0], USD[0.00] | | |
| 02901668 | | USD[0.00], USDT[0] | | |
| 02901671 | | RAY[0.01084410] | | |
| 02901674 | | ATLAS[0], BNB[0] | | |
| 02901675 | Contingent | AAPL[.0098], BILI[.04891], LUNA2[0], LUNA2_LOCKED[4.41266303], MOB[56.484], MOB-PERP[0], OKB[.09746], USD[261.47], USDT[0] | | |
| 02901676 | Contingent | FTT[25.36450154], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], NFT (571348742829114302/FTX AU - we are here! #57264)[1], USD[0.00], USDT[0] | | |
| 02901677 | | ATLAS[219.956], USD[1.17], USDT[0] | | |
| 02901681 | | ATLAS[430], ETH[.00025153], ETHW[0.00025153], USD[13.79] | | |
| 02901686 | | TRX[.742501], USD[1.50] | | |
| 02901691 | Contingent | AKRO[1], APE[3.74084939], BAO[5], BTC[.14889222], FTT[1.7359358], GBP[0.00], HOLY[1.06484652], KIN[2], LUNA2[0.14189589], LUNA2_LOCKED[0.33102065], LUNC[.45740225], MATH[1], SAND[3.88047636], USD[1.15] | Yes | |
| 02901693 | | 1INCH[0], BTC[0], FTM[0], GRT[0], MATIC[0], SOL[1.61000000], USD[-3.75] | | |
| 02901695 | | STARS[85.9858], USD[3.36] | | |
| 02901697 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.53124973], DOT-PERP[0], ETHBULL[3.18229558], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[40.05] | | |
| 02901698 | | BTC[0], ETHW[.00041835], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02901703 | | BTC-PERP[0], USD[-43.18], USDT[49.68233884] | | |
| 02901706 | | ADA-20211231[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000048], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB[0], USD[0.00], USDT[0] | | |
| 02901710 | | USD[0.00], USDT[0] | | |
| 02901714 | | ATLAS[9.9088], USD[58.87] | | |
| 02901718 | | POLIS[27.29798], USD[0.50] | | |
| 02901736 | | ATLAS-PERP[0], BNB[0], MTA-PERP[0], USD[0.08] | | |
| 02901737 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHF[1.98], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUND[0.06968], PUNDIX-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-0.88], USDT[0.00000354], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02901750 | | USD[0.00] | | |
| 02901756 | | FTT[22.69669913], USD[198.89], USDT[0.00000001] | | |
| 02901758 | | BAO[1], STARS[6.82344776] | Yes | |
| 02901762 | | CEL-PERP[0], ETH[0], FTT[.09642077], USD[0.00] | | |
| 02901770 | | USD[50.00] | | |
| 02901771 | | LEO[111.34998251], USD[0.00], USDT[427.563684] | | |
| 02901778 | | BOBA[.000483], USD[3.61] | | |
| 02901781 | | BICO[.90861], DFL[.66916379], RON-PERP[0], USD[0.00], USDT[0] | | |
| 02901783 | | ATLAS[160], USD[0.81] | | |
| 02901791 | | SOL[0], SOL-PERP[0], TRX[.000031], USD[0.00], USDT[209.24157940] | | |
| 02901801 | | ENJ[.34929774], FIL-PERP[0], MANA[0.90813721], SAND[1.35481082], SOL[.00897459], USD[-0.70] | | |
| 02901811 | | BNB[0], CRO[100], DFL[60], USD[0.01] | | |
| 02901815 | | CRO-PERP[0], ETH-PERP[0], JOE[7.73010549], USD[0.00], USDT[0] | | |
| 02901816 | | ADA-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-2.22], USDT[54.44012652] | | |
| 02901823 | | BTC[.00116257], ETH[.01615861], ETHW[.01615861], USD[103.95] | | |
| 02901837 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], MANA[.9403515], MANA-PERP[0], SHIB-PERP[0], USD[13.83] | | |
| 02901840 | | ATLAS[1.12668687], CRO[.14664961], USDT[0] | Yes | |
| 02901841 | | ATLAS[9.5155], USD[0.00], USDT[.001837] | | |
| 02901844 | | USD[23.00] | | |
| 02901845 | | BNB[.00000001], LTC[0], USD[0.00], USDT[0] | | |
| 02901854 | | 0 | | |
| 02901856 | | FTT[0.03901423], POLIS[0], USD[0.00], USDT[0.28398398] | | |
| 02901859 | | USD[1.64] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02901863 | Contingent | CRO[6.05150715], DFL[200], RAY[21.64562018], SRM[.4433273], SRM_LOCKED[.00140374], USD[0.01], USDT[0] | | |
| 02901869 | | BAO[1], DENT[1], DFL[17.209048], GENE[.46963219], KIN[1], USD[0.00], USDT[0] | | |
| 02901870 | | AMPL[0], BAO[1], ETH[.00000001], USD[17.45] | | |
| 02901871 | | APT[1], NFT (320173829767473324/FTX EU - we are here! #108733)[1], NFT (413228431137715368/FTX AU - we are here! #3520)[1], NFT (425720820206956116/FTX AU - we are here! #3508)[1], NFT (444714547359188036/FTX EU - we are here! #110522)[1], NFT (512681218032940845/FTX EU - we are here! #109466)[1], NFT (515457940589627942/FTX AU - we are here! #24376)[1], NFT (516017019377008697/France Ticket Stub #1414)[1], TRX[.000021], USD[0.01], USDT[7.30244212] | | |
| 02901872 | Contingent | FTT-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.001564], USD[0.03], USDT[1.15369366], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 02901874 | | BRZ[0.00397548] | | |
| 02901882 | Contingent, Disputed | ATOM-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.01] | | |
| 02901885 | Contingent, Disputed | USD[25.00] | | |
| 02901886 | | AKRO[1], ATLAS[46514.33797351], DENT[1], GBP[0.00], UBXT[1] | | |
| 02901891 | | BAT-PERP[0], BTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02901899 | Contingent | BNB[.000634], DOGE[.284735], ETC-PERP[0], FTT[.08], LOOKS[.5682], LUNA2[0.00194047], LUNA2_LOCKED[0.00452777], LUNC[0.00684307], NFT (330849995735785493/FTX EU - we are here! #238621)[1], NFT (379112640178013658/FTX AU - we are here! #17709)[1], NFT (380660430689440964/FTX AU - we are here! #28016)[1], NFT (414189620234717869/FTX EU - we are here! #238627)[1], NFT (427059071606275944/FTX EU - we are here! #238606)[1], SRM[.34998788], SRM_LOCKED[2.77001212], SUSHI[.1427], UNI[.01674], USD[0.00], USDT[0], USTC[0.27467923] | Yes | |
| 02901901 | | IMX[2.41608048], KIN[1], USD[0.00] | Yes | |
| 02901904 | | ATLAS[177.12691636], USD[0.00] | | |
| 02901905 | | BRZ[0], ETH[.0000064], ETHW[0.00000639], USD[0.00], USDT[0] | | |
| 02901907 | | ATLAS[1940], USD[1.10] | | |
| 02901909 | | USD[25.00] | | |
| 02901915 | | ATLAS[1309.7511], USD[0.05], USDT[0] | | |
| 02901916 | | ATLAS[29963.67], TRX[.000007], USD[0.02], USDT[0] | | |
| 02901918 | | ETH[0] | | |
| 02901920 | | DOT-PERP[0], FTT[0.70145164], GMT-PERP[0], RAY[0], USD[1.94] | | |
| 02901923 | | GALA[9.592], SXP[499.9], TLM[5848.9752], USD[1.67], USDT[2039.77000000] | | |
| 02901927 | | USD[0.04] | | |
| 02901929 | | DOGEBULL[3473.187], MATICBULL[455054], TRX[.000788], USD[0.02], USDT[0.00000001], XRPBULL[5468100] | | |
| 02901931 | | USD[25.00] | | |
| 02901945 | | APE[.09324298], ATLAS[1.05024122], BAO[11], BTC[.00000066], DENT[1], ETH[.00001317], ETHW[.00001312], GMT[.95927279], IMX[.09408106], KIN[5], LOOKS[.9893494], SAND[.00001292], SOL[0], TRX[1550.88192], UBXT[2], USD[24482.10], USDT[0.00318151] | Yes | |
| 02901946 | | 0 | | |
| 02901948 | | 0 | | |
| 02901949 | | XRP[4.8619272] | Yes | |
| 02901952 | | BNB[.00000001], DFL[5.50706214], ETH[0], USD[0.06], USDT[0.00000122] | | |
| 02901954 | | ATLAS[.18607297], AURY[.04056482], POLIS[.04831202] | | |
| 02901958 | | USD[25.00] | | |
| 02901959 | | ATLAS[217.03282647], USDT[0] | | |
| 02901965 | | ATLAS[0], KIN[5.68075443], SHIB[1741368.04552900], SPELL[0] | Yes | |
| 02901966 | Contingent | FTM[.93255], LUNA2[0.00038752], LUNA2_LOCKED[0.00090422], LUNC[84.383964], SOL[24.58228488], USD[0.00] | | |
| 02901969 | | BTC[.0054989], ETH[.0239952], ETHW[.0239952], USD[1.50] | | |
| 02901974 | | GALA[20.7515431], MANA[2.31319071], USD[0.00000003] | | |
| 02901975 | | USD[25.00] | | |
| 02901976 | | EUR[0.00] | | |
| 02901983 | | PORT[144.3], USD[0.15] | | |
| 02901985 | | 0 | | |
| 02901991 | | ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000061], UNI-PERP[0], USD[5.04], USDT[3.73309], USTC-PERP[0] | | |
| 02901997 | | USD[0.00], USDT[0] | | |
| 02902001 | | BTC[0.00179461], USD[0.00], XRP[.915887] | | |
| 02902003 | | ATLAS[74225.69055655], TRX[.00006], USD[0.00], USDT[0.00000001] | | |
| 02902015 | Contingent | BTC[.0027], DOT[2.8], ETH[.02], ETHW[.02], LUNA2[0.23845115], LUNA2_LOCKED[0.56638601], LUNC[51923.24], USD[0.01], USDT[0.00000147] | | |
| 02902017 | | USD[0.00], USDT[9.55678876] | | |
| 02902021 | | AUD[0.00], BAO[1], ETH[0], USD[0.00], USDT[0.00001302] | Yes | |
| 02902025 | | AAVE[.02], BNB[.02], BTC[.0019], CRO[50], ETH[.021], ETHW[.021], LINK[.6], MATIC[10], SOL[.099991], USD[3.62], USDT[559.19410763] | | |
| 02902026 | | BTC[0], EUR[0.00], KAVA-PERP[0], LUNC-PERP[0], MANA[0], USD[0.00] | | |
| 02902032 | | AVAX-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[0.01] | | |
| 02902036 | | BTC[0.00005769], ETH[.00021381], USD[5071.72] | Yes | |
| 02902050 | | 0 | | |
| 02902052 | | AKRO[1], ATLAS[152.78159153] | | |
| 02902054 | | SPELL[258700], USD[0.44] | | |

FTX Trading Ltd.

Customer Unsecured Claims Schedule - Nonpriority Based on Customer Change

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02902058 | | CRO[220], USD[4.36] | | |
| 02902064 | | FTM[.98936], USD[2.82], USDT[0.00972978] | | |
| 02902068 | | BNB-PERP[0], USD[13.93] | | |
| 02902073 | | ATLAS[9.962], USD[0.00], USDT[0] | | |
| 02902078 | Contingent | AAVE[.07], ATLAS[380], AVAX[0.20416296], BTC[.0006], CRO[160], DOT[1.32852626], GOG[35], IMX[6], LUNA2[0.13889496], LUNA2_LOCKED[0.32408824], LUNC[30244.67], MATIC[10.39354953], POLIS[8.09968], RUNE[0.91679394], SOL[0.31271785], USD[0.23] | | AVAX[.1], DOT[.49996], MATIC[10], SOL[.09] |
| 02902081 | Contingent | LUNA2[0.00600728], LUNA2_LOCKED[0.01401700], LUNC[1308.1], TRX[.000066], USD[0.06] | | |
| 02902085 | | DFL[280.34783598], USD[0.00] | | |
| 02902089 | | FTT[.02803456], USD[0.00] | | |
| 02902092 | Contingent | ALGO[1106.78967], BEAR[3712584.09], BTC[0], ETCBULL[890], ETH[.0005], ETHBEAR[70986510], ETHBULL[4.71110472], ETHW[.0005], LINKBULL[49600], LUNA2[0.06080719], LUNA2_LOCKED[0.14188344], LUNC[13240.8937521], USD[251.22], XRPBEAR[438000000], XRPBULL[11275812.66] | | |
| 02902093 | | RAY[0] | | |
| 02902094 | | PTU[119.976], USD[1.45], USDT[.00752] | | |
| 02902098 | | AURY[.9986], SPELL[98.42], USD[0.01], USDT[0] | | |
| 02902104 | | USD[28.26] | | |
| 02902106 | | DOT[0.00012460], EUR[0.00], LINK[0.00021073], MATIC[0], STETH[0], USD[0.00] | | |
| 02902110 | | ATLAS[9488.102], ETH[.0008], ETHW[.0008], USD[3.00] | | |
| 02902111 | | ETH[0.00038394], ETHW[0.00038394], FTT[.02026045], USD[0.00], USDT[0.00000141] | | |
| 02902112 | | FTT[.04571777], USDT[0.00000001] | Yes | |
| 02902113 | | ADA-PERP[60], DOT[4], SUSHI[20], THETA-PERP[20], UNI[6], USD[12.08] | | |
| 02902116 | | USD[1748.68], XRP[.23960264] | Yes | |
| 02902122 | | USD[0.00] | | |
| 02902124 | | NFT (322154966168286052/FTX AU - we are here! #67476)[1] | | |
| 02902125 | | BNB[0], EUR[0.00], USDT[0.00000001] | | |
| 02902127 | | APE-PERP[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0.00059570], SOL[0], USD[8397.40], USDT[0.00001139] | | |
| 02902132 | | FTT[2.0617027], POLIS[100.08428726], USD[0.00], USDT[0] | Yes | |
| 02902137 | | USD[0.00], USDT[0] | | |
| 02902138 | Contingent | SRM[.0165368], SRM_LOCKED[.81881078] | | |
| 02902139 | | USD[2397.70] | | |
| 02902140 | | ATLAS[10], STARS[1], USD[0.40] | | |
| 02902142 | | USD[0.00], USDT[0] | | |
| 02902144 | | CRO[269.946], USD[4.29] | | |
| 02902160 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BOBA-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], GALA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02902161 | | RAY[0] | | |
| 02902162 | | ATLAS[1499.709], FTT[5.9988], LINK[8.7982928], TRX[.878701], USD[0.53] | | |
| 02902164 | | ATLAS[160], USD[1.79] | | |
| 02902166 | | NFT (312181548605952193/FTX EU - we are here! #80640)[1], NFT (403504060307765308/FTX EU - we are here! #81112)[1], NFT (435319672035670161/FTX EU - we are here! #81860)[1] | | |
| 02902168 | | DENT[1], KIN[2], USD[0.00] | Yes | |
| 02902171 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000068], USD[2.22], USDT[0.00000001], YFI-PERP[0] | | |
| 02902173 | | BTT[13000000], ETH-PERP[0], SOL[.00105478], USD[218.24], USDT[.003101] | | |
| 02902175 | | ATLAS[15472.03700788], USD[0.18] | | |
| 02902176 | | NFT (322921838798213414/FTX EU - we are here! #176994)[1], NFT (457833123204903707/FTX EU - we are here! #176574)[1], NFT (486869427564882322/FTX EU - we are here! #176652)[1] | | |
| 02902177 | | ATLAS[10610], USD[0.37], USDT[1] | | |
| 02902179 | | AKRO[2], ATLAS[0.46446764], AURY[0.00413392], BAO[3], DFL[0.13083212], KIN[1], POLIS[.00119574], SOL[0], TRX[1.000004], UBXT[1] | Yes | |
| 02902182 | | APE[.07498], ATOM[.041897], AVAX[.08698], BTC[0.00005126], DOGE[.6542], FTM[.6746], FTT[.08041], GMT[.165595], IMX[.07308], MATIC[.098], REN[.2744], RUNE[.053894], SAND[.5136], TONCOIN[.02522], USD[0.43], WRX[.78046], XPLA[7.5267] | | |
| 02902183 | | 0 | | |
| 02902185 | | ETH-PERP[0], ETHW[.57176126], USD[300.00] | | |
| 02902193 | | ADA-PERP[0], AKRO[1], BAO[1], BTC[0], FTM-PERP[0], GBP[0.00], HOLY[.2], KIN[2], LUNC-PERP[0], RSR[2], TRX[4], UBXT[2], USD[0.10] | | |
| 02902199 | | POLIS[38.79224], TRX[.665001], USD[0.86] | | |
| 02902201 | | ATLAS[639.936], BNB[0], USD[0.44] | | |
| 02902204 | | 0 | | |
| 02902206 | | TRX[1], UBXT[1], USDT[0] | | |
| 02902210 | | ATLAS[224.46079135], TRX[.000001] | | |
| 02902219 | | ATLAS[3650], FTM[1.76940725], MBS[36.632362], POLIS[24.79876], USD[2.11], USDT[0.00000001] | | |
| 02902225 | | ATLAS[4110], USD[0.49] | | |
| 02902226 | | ETH[0] | | |
| 02902234 | | ATLAS[9.753], USD[0.00], USDT[0] | | |
| 02902236 | | ATLAS[0], BNB[0.00199154] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02902237 | | USD[25.00] | | |
| 02902240 | | BOBA[3.3], LINK[1.999582], LTC[2.0315], USD[0.07], USDT[0.00591650] | | |
| 02902255 | | SAND-PERP[0], SRM-PERP[0], USD[1.00], USDT[0] | | |
| 02902260 | | ATOM[9.4], DOT[16.399259], GALA[200], SAND[.99639], SOL[.68], TRX[4268], USD[0.45], XRP[422.96656] | | |
| 02902265 | | BAO[155288.07463497], BNB[0.30900000], BTC[0], DENT[1], KIN[1] | | |
| 02902266 | | EUR[54.00], USDT[0.00009588] | | |
| 02902267 | | ATLAS[6110.57943754], USD[0.00], USDT[0] | | |
| 02902273 | | DOGE[7.70438599], LTC[0.00000787], SOL[.000085] | | |
| 02902282 | | USDT[4.27044116] | Yes | |
| 02902285 | | DFL[880], USD[2.89] | | |
| 02902286 | | IMX[56.4887], USD[499.00] | | |
| 02902296 | | EUR[0.00], USD[0.00] | | |
| 02902297 | | GBP[0.00], MATIC[0], SHIB[.92331382] | | |
| 02902298 | | USD[0.00] | | |
| 02902311 | | USD[0.00], USDT[0] | | |
| 02902316 | | USD[0.48], USDT[0.30111892] | | |
| 02902321 | | BTC[.00002021], BTC-PERP[0], DOGE-PERP[0], DRGN-20211231[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[-0.16], USDT[.00828242] | | |
| 02902325 | | USD[0.08] | | |
| 02902326 | | ATLAS[12.29048969], BAO[1], BAT[1.00415418], BNB[2.83438599], DENT[1], GODS[0.07775049], MATH[1], RSR[1] | Yes | |
| 02902328 | | BNB[0], CRO[0], FTM[0], FTT[0], USD[0.00], USDT[0.00000002] | | |
| 02902336 | | ATLAS[13228.86966333], RSR[1], USDT[530] | | |
| 02902337 | | DFL[1587.28150022], SOL[0], USD[1.91] | | |
| 02902342 | | ATLAS[1639.6884], USD[1.36] | | |
| 02902345 | | AVAX[1.14785], USD[2.28] | | |
| 02902346 | | BTC-PERP[.0005], SOL[.04181995], USD[1.78], USD[0.00000001] | | |
| 02902347 | | USD[25.00] | | |
| 02902350 | | BNB[0], CRV[1.9998157], FTM[88.9835973], FTT[2.99943], HNT[4.9990785], IMX[13.9974198], LINK[10.9979727], MATIC[139.97397], SAND[9.998157], SOL[3.10152747], USD[0.10], USDT[0], YGG[19.996314] | | |
| 02902351 | | USD[0.00], USDT[0.00797540] | | |
| 02902353 | Contingent, Disputed | GBP[0.00] | | |
| 02902360 | Contingent, Disputed | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.25], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02902361 | | USD[0.00] | | |
| 02902363 | Contingent, Disputed | GBP[0.00] | | |
| 02902364 | | ETH[0] | | |
| 02902367 | | AKRO[0], AVAX[.00000818], BAO[8], BNB[.00529211], DENT[4], ETH[.09026228], FTT[.0000275], GMT[.00008396], KIN[6], NFT (314942257688833610/FTX EU - we are here! #104485)[1], NFT (324356869045539315/Baku Ticket Stub #766)[1], NFT (325017888330758324/Japan Ticket Stub #1893)[1], NFT (327212280737388461/FTX AU - we are here! #3524)[1], NFT (342093317145093690/FTX EU - we are here! #104659)[1], NFT (342142421265739923/Singapore Ticket Stub #1604)[1], NFT (353959806205892574/France Ticket Stub #179)[1], NFT (356869699485569094/Netherlands Ticket Stub #915)[1], NFT (434442804136177091/Hungary Ticket Stub #415)[1], NFT (439879883652274231/FTX EU - we are here! #104577)[1], NFT (440316407335390801/Montreal Ticket Stub #1545)[1], NFT (448076179643086268/FTX Crypto Cup 2022 Key #21665)[1], NFT (449333058776838745/The Hill by FTX #3417)[1], NFT (449429797300998397/FTX AU - we are here! #3547)[1], NFT (485653702293586484/Monza Ticket Stub #947)[1], NFT (555823605110917861/FTX AU - we are here! #28385)[1], NFT (557545686554071925/Belgium Ticket Stub #371)[1], RSR[4], TRX[7.30852772], UBXT[1], USD[111.31], USDT[0] | Yes | |
| 02902374 | | USD[0.00], USDT[0] | | |
| 02902377 | | BAO[3], BF_POINT[200], BTC[.00668649], DENT[1], EUR[0.00], FIDA[37.41933077], MANA[37.05566386], USD[0.00] | Yes | |
| 02902379 | | DOGEBULL[12.02], USD[0.22] | | |
| 02902382 | | ATLAS[150], CRO[70], POLIS[1.6], USD[4.25], USDT[0] | | |
| 02902384 | | BRZ[0], BTC[0.02132686], USD[0.00] | | |
| 02902385 | | FTT[25], USD[2.95] | | |
| 02902394 | | DFL[1050.76015888] | | |
| 02902400 | | ETH[0.00000001], ETHW[0.00000001], USDT[0] | | |
| 02902411 | Contingent | BTC[0.00008583], CRV[.00000001], DOT[.00000804], ETH[0], ETHW[0.00088603], EUR[0.00], FTT[95.181912], LUNA2[81.96318033], LUNA2_LOCKED[191.2474208], LUNC[0], SHIB[83280], SOL[0], USD[0.00], USDT[0], USTC[.8625] | | |
| 02902419 | | 0 | | |
| 02902420 | | LTC[.0000199] | Yes | |
| 02902422 | | CRO[2650], USD[4.73] | | |
| 02902424 | | DFL[680], GALA[120], USD[3.36], USDT[0.00000001] | | |
| 02902428 | Contingent | CHR[.0336], GAL-PERP[0], LUNA2[0.30160214], LUNA2_LOCKED[0.70373834], MCB[.0666], USD[0.00], USDT[1251.53803949] | | |
| 02902429 | | POLIS[3.39932], USD[20.35], USDT[0] | | |
| 02902431 | | DFL[.00000001] | | |
| 02902432 | Contingent | BTC[0.01681980], ETH[0.26713387], ETHW[0], FTT[0], LUNA2[20.05148246], LUNA2_LOCKED[28.59939283], USD[0.00], USDT[34.20393029], USTC[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02902433 | | ATLAS[151.12281645], DENT[1], DFL[126.85366554], FIDA[1.03044406], KIN[3], STARS[.0001954], TRX[1], UBXT[1], USD[321.21], USDT[328.24476840] | Yes | |
| 02902439 | | LINK[0], LOOKS[0], SOL[.00000001], SPELL[0], USD[0.00], USDT[0] | | |
| 02902443 | | BTC[.04664232], ETH[1.37442679], ETHW[1.37442679], EUR[3.22], USD[0.00] | | |
| 02902447 | | ETH[0.03922567], ETHW[0.03922567], USD[0.45] | | |
| 02902448 | | EUR[3.00] | | |
| 02902449 | | DFL[9.4908], USD[0.00] | | |
| 02902450 | | BAND[0], BTC[0], BTC-PERP[0], ETH[0.00000001], EUR[0.00], LUNC[0], RAY[0.00002906], SOL[0], USD[0.01] | | |
| 02902456 | | ATLAS[352.00467516], BAO[1], CEL[13.22988576], GRT[62.18183516], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 02902457 | | NFT (297386536610567765/FTX EU - we are here! #222487)[1], NFT (394355418484824292/FTX EU - we are here! #222438)[1], NFT (462603454900991288/FTX EU - we are here! #222385)[1] | | |
| 02902460 | | GST[.79792], SOL[.000144], TRX[.000777], USD[0.00], USDT[0.03135446] | | |
| 02902463 | | BAO[3], DFL[1710.64054504], RSR[1] | | |
| 02902466 | Contingent | ADA-PERP[0], ATLAS[2711.19569766], BAO[1], EUR[0.98], KIN[2], LUNA2[0.65032084], LUNA2_LOCKED[1.51741531], LUNC[51608.733912], STARS[.9968], USD[0.46] | | |
| 02902468 | | ATLAS[1279.744], USD[0.70] | | |
| 02902471 | | GODS[24.5], USD[0.45], USDT[0] | | |
| 02902477 | | ATLAS[9920], BNB[.00847405], FTT[0.11716611], USD[0.08] | | |
| 02902478 | | POLIS[1.4], USD[0.48] | | |
| 02902481 | | ATLAS[560], USD[0.99] | | |
| 02902483 | Contingent | FTT[.03354279], LUNA2[0.00070375], LUNA2_LOCKED[0.00164209], SRM[.57892768], SRM_LOCKED[250.8204189], TRX[.000797], USD[-0.12], USDT[0.15534508], USTC[.09962] | | |
| 02902484 | | USD[0.00], USDT[0] | | |
| 02902489 | | BNB[0] | | |
| 02902491 | | USD[1.61] | | |
| 02902495 | | BTC[0], BTC-PERP[0], ETH[.00011904], ETHW[0.00011904], USD[0.01] | | |
| 02902498 | | NFT (349545537834371800/FTX AU - we are here! #3419)[1], NFT (349780817095029272/FTX EU - we are here! #171916)[1], NFT (430977026310421792/FTX EU - we are here! #172086)[1], NFT (462330429975170509/FTX EU - we are here! #171975)[1], NFT (491180122943589406/FTX AU - we are here! #54563)[1], NFT (532422027791668371/FTX AU - we are here! #3414)[1] | | |
| 02902502 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], CRV-PERP[0], DOT-0930[0], DOT-PERP[0], GAL-PERP[0], LINK-PERP[0], RUNE-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[-33.42], USDT[37.50987643] | | |
| 02902505 | | BAR[21.4957], HBAR-PERP[728], STARS[.998], USD[20.80] | | |
| 02902509 | | EUR[0.04], USDT[0.00003601] | | |
| 02902519 | | USD[0.00], USDT[0] | | |
| 02902520 | | ALICE[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02902523 | | BTC[0], BTC-PERP[0], EUR[0.00], USD[88.71] | | |
| 02902527 | | MOB[26], USD[7.68] | | |
| 02902530 | | FTM[0.00], USD[0.00], USDT[0.00000001] | | |
| 02902531 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[5.1980958], FTT-PERP[0], LINK-PERP[7.1], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-52.65], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02902534 | | BOBA[.0699], FTT[.00042449], POLIS[.096544], USD[0.00], USDT[0] | | |
| 02902535 | | BTC[.00046831], BTC-PERP[0], BTT-PERP[0], ETH-PERP[0], EUR[11.00], FTT-PERP[0], USD[-7.31] | | |
| 02902537 | | ATLAS[350], USD[1.86] | | |
| 02902539 | | SHIB[45919.66349463], USD[0.00] | | |
| 02902544 | | ATLAS-PERP[0], BAT-PERP[0], CVC-PERP[0], DODO-PERP[0], LRC-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], USD[2.82] | | |
| 02902547 | | ATLAS[479.904], USD[1.38] | | |
| 02902550 | | DOGE[158.86003083], USD[0.00] | | |
| 02902553 | | AKRO[1], ATLAS[112.86221952], KIN[3], TONCOIN[0], USD[0.00] | | |
| 02902564 | | BAO[2], BTC[.00000002], DENT[1], KIN[6], RSR[1], USD[0.00] | Yes | |
| 02902565 | | USD[0.93] | | |
| 02902570 | | USDT[.89524605] | | |
| 02902572 | | APE-PERP[0], BTC[0.00009985], BTC-PERP[0], USD[17.08] | | |
| 02902574 | | 0 | | |
| 02902576 | | CEL[0], KIN[2], RSR[1] | | |
| 02902579 | | BAO[1], GBP[0.00], KIN[1], SPELL[142936.16747421], TRX[1], USD[0.00] | Yes | |
| 02902580 | | USD[25.00] | | |
| 02902582 | | BNB[1], MATIC[340], SHIB[13997200], USD[23.46], USDT[0] | | |
| 02902584 | | USD[0.97] | | |
| 02902586 | Contingent | DOT[85.4829], LUNA2[0.04860174], LUNA2_LOCKED[0.11340407], LUNC[10583.13295], RUNE[.06006], SOL[39.974342], USD[0.00] | | |
| 02902589 | | ATLAS[0.66555815], ETH[0.00000563], ETHW[0.00000563], GBP[0.00], MATIC[0.00060082], SOL[.00017699], USD[0.00], USDT[0.00112852] | Yes | |
| 02902590 | | USD[0.00], USDT[0] | | |
| 02902591 | | ATLAS[5243.22800645], DENT[1], IMX[123.45762815], KIN[1] | Yes | |
| 02902593 | | TRX[0.00233100], USDT[0.49856172] | | |
| 02902595 | | AKRO[1], DENT[1], KIN[2], UBXT[1], USDT[0.00000015] | Yes | |
| 02902596 | | AKRO[1], ATLAS[2678.84435803], BAO[1], BTC[.05944056], DENT[1], ETH[2.75516067], ETHW[2.7541253], GENE[10.47821841], KIN[2], LINK[1009.26273176], LTC[5.37768613], MATIC[1576.6687164], RSR[1], SPELL[808.08583038], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02902597 | | 0 | | |
| 02902607 | | BOBA[14.10889625], DYDX[11.5918688], KIN[2], USD[0.00] | Yes | |
| 02902608 | | ATLAS[4550], ATLAS-PERP[-560], USD[63.03] | | |
| 02902609 | | USD[25.00] | | |
| 02902610 | | ATLAS[93.89584396], USD[0.00], USDT[0] | | |
| 02902615 | | CRO[97250], USD[2.68] | | |
| 02902618 | | AKRO[3], BAO[1], BTC[.08236051], DENT[2], DOT[52.49708858], ETH[.39432469], ETHW[.39415909], KIN[4], LINK[121.69960041], MATIC[1455.21432142], SHIB[15733622.13543341], SOL[4.74465532], TRX[1], USD[0.00], XRP[822.28613167] | | |
| 02902620 | | STARS[16.06555098], USD[0.00] | | |
| 02902623 | | ATLAS-PERP[0], USD[0.73] | | |
| 02902628 | | ATLAS[9.884], POLIS[.09766], USD[0.57] | | |
| 02902629 | | NFT (366428766526188823/FTX EU - we are here! #177740)[1] | | |
| 02902631 | | AKRO[8], BAO[10], DENT[2], ETH[0], GBP[0.00], KIN[10], MATH[1], OMG[.00000917], RSR[1], TRX[3], UBXT[3], USD[0.00], XRP[0.00005976] | Yes | |
| 02902633 | | LTC[0], USDT[0] | | |
| 02902643 | | TRX[0.00531900], USD[0.00], USDT[0] | | |
| 02902649 | | ATLAS[510], USD[0.65] | | |
| 02902656 | Contingent | ATLAS[880], CVX-PERP[0], LINK-PERP[0], LUNA2[0.92172123], LUNA2_LOCKED[2.15068288], LUNC-PERP[0], ROOK[.732], USD[0.00], USDT[0.00054303] | | |
| 02902657 | | BAO[1], BNB[.00013707], CRO[398.62828887], DENT[1], DFL[0.00565394], KIN[1], USDT[0] | Yes | |
| 02902659 | | ATLAS[6068.79204402] | | |
| 02902663 | | BTC[0], DOGE[0], ENJ[0], MANA[0], USD[0.00] | | |
| 02902665 | | ATLAS[16987.8796], GALA[819.8442], SLP[2360], TLM[1200], USD[1.21] | | |
| 02902666 | | ATLAS[90], USD[1.03] | | |
| 02902671 | | ATLAS[730], USD[1.68] | | |
| 02902673 | Contingent | ETH[0], LUNA2[3.22007061], LUNA2_LOCKED[7.51349810], USD[2.10], USDT[0.06873010] | | |
| 02902676 | | DFL[131.42445014], STARS[1.61829469], USDT[0.00000026] | | |
| 02902684 | | BTC-PERP[0], CRV[.9844], DOGE-PERP[0], GALA[9.908], LUNC-PERP[0], MATIC-PERP[0], POLIS[.08996], USD[0.00] | | |
| 02902688 | | BTC[0.01320463], ETH[.2129574], ETHW[.2129574], EUR[0.00], LTC[.009214], USD[0.00], USDT[1.76629694] | | |
| 02902689 | | EUR[0.00], POLIS[10.98357207], USD[0.04] | Yes | |
| 02902690 | | BTC[.01056422], ETH-PERP[0], USD[0.04] | | |
| 02902693 | | BEAR[52.8], BULL[.0009163], USD[542.04], USDT[3.19237840] | | |
| 02902704 | | BTC-PERP[0], ETH-PERP[0], USD[-194.79], USDT[339.5678815] | | |
| 02902711 | | USD[0.01] | | |
| 02902715 | | USDT[9] | | |
| 02902716 | | DENT[647893.17588284], KIN[1], TRX[1], USD[0.01] | Yes | |
| 02902719 | | AKRO[1], BAO[1], DFL[.24938333], KIN[3], MBS[11.83402636], USD[0.00], USDT[0] | Yes | |
| 02902720 | | BNB[.00000001], BTC[0.00065926], DOGE[69.11627053], FB[0], KIN[0], SHIB[324851.92397312], USD[0.00], WAVES[0], WRX[0] | | |
| 02902722 | | DOGE[0.35821839] | | |
| 02902724 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.07] | | |
| 02902725 | | ATLAS[119.9772], POLIS[2.499525], USD[0.90], USDT[0] | | |
| 02902730 | | ATLAS[320.48841799] | | |
| 02902731 | | USDT[0.00033214] | | |
| 02902733 | | ATLAS[594.82389619], BAO[1], STEP[159.52844196], TRX[1], USD[0.01] | Yes | |
| 02902735 | | USDT[0] | | |
| 02902739 | | USD[0.00], USDT[0] | | |
| 02902741 | | STARS[8.47098432], USD[1.44], USDT[0] | | |
| 02902743 | | POLIS[.03454665], SOL[2.87], USD[0.77], USDT[0.00000004] | | |
| 02902745 | | BTC[0.00229925], USD[17.05], USDT[15.94209952] | | |
| 02902752 | | USD[0.23], USDT[0] | | |
| 02902753 | | ATLAS[250], USD[1.21] | | |
| 02902757 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ[129.974], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00585748], GRT[.9614], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[8.98423], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.58], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02902758 | | ATLAS[660], USD[2.21] | | |
| 02902763 | | ATLAS[.09121212], BAO[4], DFL[.16199609], KIN[73.93005996], RSR[3], STARS[.00263987], TRX[1], USD[0.00] | Yes | |
| 02902765 | Contingent | 1INCH[0.11148932], FTT[99.2564255], LUNA2_LOCKED[66.93911642], RAY[354.90595461], USD[0.84], USDT[.004723], USTC[0] | Yes | |
| 02902769 | | POLIS[39.44141368], USD[0.00] | | |
| 02902770 | | USD[526.64] | | |
| 02902771 | | ALICE-PERP[0], ATLAS[9.36378301], ETH[.045], ETHW[.045], GALA[300], POLIS[.08638548], SAND[29], USD[5.41], USDT[3.26157905] | | |
| 02902775 | | MOB[34.27502921], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02902776 | | BNB[.00048476], GALA-PERP[0], USD[0.00] | | |
| 02902777 | | ATLAS[0], ETH[0], GMT[145.9678], POLIS[0], USD[0.00] | | |
| 02902780 | | 1INCH[0.96892039], FTT[0.00019982], USD[-0.04], USDT[0] | | 1INCH[.905926] |
| 02902782 | | 1INCH-PERP[0], ADA-0325[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], IMX[.01633672], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.07], YFI-PERP[0] | | |
| 02902783 | | AURY[2], GOG[126], IMX[5], PORT[1], RNDR[.2], RON-PERP[0], USD[0.08] | | |
| 02902784 | | POLIS[.06756], USD[1376.90], USDT[0.00000001] | | |
| 02902786 | | AXS-PERP[0], USD[89.05] | | |
| 02902789 | | BTC[0.00074995], BTC-PERP[0], ETH[0.20325024], ETHW[0.21025024], TRX-PERP[0], USD[0.00], USDT[1.28459565] | | |
| 02902793 | | AKRO[1], ATLAS[3105.43906029], EUR[0.00] | Yes | |
| 02902803 | | ATLAS[820], USD[0.61], USDT[15.90834310] | | |
| 02902813 | | ATLAS[1], BAO[1], BRZ[0.01593247], GRT[1], RSR[1], TRX[2] | Yes | |
| 02902816 | Contingent | BNB[.00300753], LTC[-0.00156524], LUNA2[0.00377360], LUNA2_LOCKED[0.00880507], LUNC[821.71], USD[-1.64], USDT[0.00269346], XRP[3.9824] | | |
| 02902817 | | CRO[0.92628], FTT[.099221], GST[.03000006], USD[0.00], USDT[0.60977237] | | |
| 02902819 | | USD[0.00], USDT[0.00000001], YFI[0.00108192] | | |
| 02902822 | | BTC[.00001034], DFL[3339.332], USD[0.06] | | |
| 02902826 | | USD[1.06] | | |
| 02902829 | | USD[120.01] | | |
| 02902830 | | DFL[9.33], USD[11.19], USDT[.50342276], XRP[.701] | | |
| 02902831 | | USDT[2.2946371] | | |
| 02902835 | | AXS[.09998], DFL[300], USD[9.48] | | |
| 02902836 | | AVAX[0], BNB[0.00172320], MATIC[0], NFT[330569917101047351/FTX EU - we are here! #6258][1], NFT[359034627953377169/FTX EU - we are here! #6522][1], NFT[575076539632645800/FTX EU - we are here! #6401][1], SOL[0.00000088], TRX[.900038], USD[0.00], USDT[67.15439690] | | |
| 02902845 | | SOL[3.75100473] | | |
| 02902847 | | BTC[0.00277205], ETH[0.00000117], ETHW[0.00000117], USD[0.00] | | |
| 02902848 | | EUR[0.00], GALA[14.63557377], USD[0.00] | Yes | |
| 02902849 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 02902850 | | AKRO[1], ETH[.03350434], ETHW[.0330902], SOL[1.9256756], UBXT[1], USD[0.00] | Yes | |
| 02902852 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], ICX-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.07], USDT[0.97563806], XAUT-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02902858 | | BTC[.0001], USD[4.09] | | |
| 02902861 | | RSR[2021.56392431], SHIB[102544.58431400], SOL[0], USD[0.00] | | |
| 02902863 | | FTT[25], USD[3259.28] | | |
| 02902864 | | AURY[128.83277054], FTM[30.062735], GOG[59.42433831], LOOKS[57.77750375], USD[0.00] | | |
| 02902870 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG[.91792], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.19], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02902874 | | CRO-PERP[0], USD[0.07] | | |
| 02902876 | | TRX[.001078], USD[0.01] | | |
| 02902882 | | DOGE[501.70205592], ETH[0], GALA[0], USD[0.86], USDT[.009728] | | |
| 02902884 | | BTC[0.18567671], ETH[.337], ETHW-PERP[0], EUR[3386.75], USD[0.05] | | |
| 02902889 | | ATLAS[0], POLIS[1.9996], USD[0.66], USDT[0] | | |
| 02902891 | | ATLAS[139.972], CRO[30], POLIS[3.4], USD[0.94] | | |
| 02902894 | | CRO-PERP[0], SLP-PERP[0], USD[0.20], USDT[.009765] | | |
| 02902898 | | NFT[313300381257340322/FTX AU - we are here! #4080][1], USD[0.04] | | |
| 02902899 | | USD[0.02] | | |
| 02902905 | | AKRO[1], BAO[9], DENT[1], ETH[0], GALA[0], KIN[9], UBXT[1], USD[0.00], USDT[0.00000692] | | |
| 02902911 | | GBP[0.00], SAND[.91275365] | | |
| 02902916 | | USD[25.00] | | |
| 02902917 | | BTC[.0015], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[3.02] | | |
| 02902919 | | ALT-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0522[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02902920 | | ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0325[0], FIL-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 02902921 | | BRZ[0.00040511], BTC[0.00001060], ETH[0.00000361], ETHW[0.00000361], FTT[2], SOL[1.67863905], USD[0.08] | | |
| 02902923 | | AVAX[0.01252502], ENS[.00000001], ETH[.0002518], ETHW[.0002518], FTT[0.00400883], USD[1.60] | | |
| 02902924 | | ATLAS[240], POLIS[15.4], USD[0.90] | | |
| 02902936 | | USD[25.00] | | |
| 02902940 | | DFL[0], ETH[0], NFT[292109968006620223/FTX AU - we are here! #41381][1], NFT[312216115002862600/FTX EU - we are here! #31711][1], NFT[352849141182272403/The Hill by FTX #8523][1], NFT[399788796035324549/FTX AU - we are here! #41408][1], NFT[428826342888953340/FTX EU - we are here! #31774][1], NFT[481716895450593516/FTX Crypto Cup 2022 Key #4472][1], NFT[545165561392233914/FTX EU - we are here! #31529][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02902941 | | USD[0.09], XRP[0] | | |
| 02902943 | | BTC[0], USD[4.31] | | |
| 02902945 | | ATLAS[255.1785625], USD[0.00], USDT[0] | | |
| 02902948 | | USD[25.00] | | |
| 02902949 | | BRZ[37.75331361], BTC[0], USD[0.00] | | |
| 02902955 | | CRO[9.50539067], GALA[5.32098836], SOL[0.00769010], USD[1.52], USDT[0.00006452] | Yes | |
| 02902960 | | DFL[363.5886466], USD[0.00] | | |
| 02902964 | | AURY[200], BTC[.0042], CONV[750618.38652677], ETHW[200.15507656], FTT[150.09056034], STEP[10000], TRX[0], USD[168.91], USDT[0] | Yes | |
| 02902969 | | ATLAS[6878.6928], BTC[0.09838130], BTC-PERP[0], TRX[.000001], USD[1.70], XRP[.79143] | | |
| 02902977 | | FIDA[1], USDT[0.00000014] | | |
| 02902978 | | ONE-PERP[0], TRX[.100001], TRXBULL[1], USD[0.01], USDT[0.01516437] | | |
| 02902979 | | DFL[740.78536991], USD[0.03] | | |
| 02902981 | | MANA[.00051336], MATIC[0.00063886], SAND[0.00049529], SHIB[0.78123558], SOL[.00523302], STARS[0], USD[0.49] | | |
| 02902989 | | RAY[10.46505217], USD[0.00] | | |
| 02902991 | | BTC[0.00203368], USD[0.00] | | |
| 02902992 | | AURY[.99392], DFL[9.259], NFT [575306102430048472/FTX AU - we are here! #63053][1], TRX[.301157], USD[0.01], USDT[0.24868855] | | |
| 02902996 | | ATLAS[39.992], USD[0.78] | | |
| 02902997 | | ATLAS[5190.50730387], USD[0.00] | | |
| 02902998 | | AAPL[28.1], AMD[.01], BAO[1], BTC[0.00004196], GBTC[6101.83], GOOGL[776.691], TONCOIN[.01611253], TRX[.000019], TSLA[405.67], USD[0.48], USDT[0.00000001] | Yes | |
| 02903007 | | USD[0.00] | | |
| 02903009 | | ATLAS[968.86914743] | | |
| 02903010 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[.0001192], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02903014 | | DFL[419.84], TRX[.900001], USD[3.38] | | |
| 02903016 | | FTT[22.4], USDT[0] | | |
| 02903019 | | BAO[3], KIN[1], SLP[0], USD[0.00], USDT[0.00596573] | | |
| 02903020 | | ATLAS[5.2294], DOT[.006637], ENJ[.84119], MATIC[.0001], SOL[.00471], USD[0.00], USDT[0] | | |
| 02903028 | | IMX[112.46931353], USD[0.00] | | |
| 02903030 | | AUDIO[82.13531504], EUR[0.00], SOL[.02547093], USD[0.00] | | |
| 02903032 | | USDT[0] | | |
| 02903034 | | USDT[0.08953738] | | |
| 02903037 | | DFL[240], USD[0.00], USDT[0] | | |
| 02903043 | | BTC[0], TRX[0], USDT[0], WRX[0] | | |
| 02903045 | | MOB[291], USDT[.70797135] | | |
| 02903049 | | ATLAS[290], POLIS[3.7], USD[0.98] | | |
| 02903053 | | DENT[1], EUR[0.00] | | |
| 02903054 | | FTT[0.00504913], USDT[0] | | |
| 02903055 | | CRO[20], KSHIB[80], USD[0.32] | | |
| 02903058 | | ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.72], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02903060 | | IMX[65.45078], USD[104.12] | | |
| 02903061 | | AKRO[4], AMPL[0], BAO[15], BTC[.00224468], DENT[1], DFL[62.24661823], ENJ[61.06778395], ETH[.02749602], ETHW[.02715527], FTM[12.27136516], GALA[372.24895032], GBP[38.66], GODS[15.65773039], HNT[1.36548333], KIN[6], MATIC[26.89372155], UBXT[2] | Yes | |
| 02903062 | | MBS[486], NFT [366360107171115592/Road to Abu Dhabi #104][1], STARS[0], USD[0.03] | | |
| 02903074 | | USDT[.712198] | | |
| 02903080 | | DFL[129.962], GALA-PERP[0], USD[0.24], USDT[0.33000000] | | |
| 02903094 | | BTC[0], EUR[0.34], USD[0.00] | | |
| 02903100 | | ATLAS[6720], BNB[.00429685], ETH[.00004847], ETHW[0.00004846], LTC[.00531], TONCOIN[325.3], TRX[.002332], USD[0.01], USDT[0.11706155] | | |
| 02903103 | Contingent | BTC[0], LUNA2[0.00439458], LUNA2_LOCKED[0.01025403], LUNC[956.93], TRX[.001554], USD[0.07], USDT[0.00000005] | | |
| 02903104 | | BTC[0.00000718] | | |
| 02903106 | | AAVE-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00001961], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[211], USD[621.79], USDT[0] | | |
| 02903108 | | BTC[0.00001868], POLIS[.09976], USD[0.00], USDT[0] | | |
| 02903109 | | USD[0.00], USDT[0] | | |
| 02903110 | | CRO[399.924], USD[0.26], XLM-PERP[0] | | |
| 02903114 | | DFL[259.9506], USD[2.21] | | |
| 02903115 | | 0 | | |
| 02903117 | | USD[0.09] | | |
| 02903120 | | BTC[0], COMP[0], SHIB[1072.24272870], USDT[0] | | |
| 02903124 | | POLIS[9.4], USD[0.18], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02903127 | | SOL[.01], STARS[7.47878069], USD[0.00] | | |
| 02903132 | | SHIB[73247579], USD[0.01] | | |
| 02903135 | | USD[0.00] | | |
| 02903137 | | ALCX-PERP[0], BTC-PERP[0], CRO-PERP[0], GALA-PERP[0], SHIB-PERP[0], USD[15.87] | | |
| 02903143 | | 0 | | |
| 02903144 | | USDT[0.81547937] | | |
| 02903145 | | POLIS[295.34408], USD[0.10] | | |
| 02903147 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], SOL-PERP[0], USD[7.11], VET-PERP[0] | | |
| 02903151 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], ETH-20211231[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-0325[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[.41794236], SPELL-PERP[0], STEP-PERP[0], SUSHI[0.00027325], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.41], USDT[0], XLM-PERP[0], XRP[.00058848], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 02903153 | | ETHW[.037], FTT[3.0361076], KIN[2], LUNC-PERP[0], USD[239.07], USDT[1.30925705] | | |
| 02903154 | | ATLAS[70], USD[1.54] | | |
| 02903156 | | BAO[2], BOBA[.00122645], USDT[0] | | Yes | |
| 02903157 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[119.55], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02903158 | | BRZ[6500], ETH-PERP[1.113], USD-2009.48] | | |
| 02903159 | Contingent, Disputed | NFT [324024626018937772/FTX EU - we are here! #91005][1], NFT [534591632179624354/FTX EU - we are here! #91533][1], NFT [551991925782047502/FTX EU - we are here! #91160][1] | | |
| 02903164 | Contingent | GBP[0.00], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006697], USD[0.00], USDT[0.00664770] | | |
| 02903170 | | AVAX[0], ETH[0], SOL[.00000001], USD[4024.31], USDT[0] | | |
| 02903171 | | USDT[0] | | |
| 02903175 | | FTT[0.00011398], TRX[.000001], USD[0.00], USDT[15.45356939] | | Yes | |
| 02903181 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[167.41] | | |
| 02903198 | | 0 | | |
| 02903200 | | USDT[61.07407840] | | |
| 02903205 | Contingent | ETH[1.00109999], ETH-PERP[0], ETHW[1.00109999], FTT[1.9996], LUNA2[3.10363028], LUNA2_LOCKED[7.24180400], LUNC[9.998], USD[28951.62] | | USD[575.67] |
| 02903207 | | USD[0.00], USDT[0] | | |
| 02903210 | | NFT [384988727212188003/FTX EU - we are here! #267331][1], NFT [459972855534079646/FTX EU - we are here! #267355][1], NFT [538033605974390315/FTX EU - we are here! #267348][1] | | |
| 02903216 | | AVAX[0], ETH[0.00017213], ETHW[0.00017213], EUR[0.00], FTM[111], FXS[0], SOL[0.00492469], STG[79.9848], USD[1.85], USDT[0] | | |
| 02903217 | | BNB[-0.00016542], USD[0.33] | | Yes | |
| 02903226 | | BOBA[26.996637], BTC-PERP[0], IMX[18.196542], TRX[.925701], USD[0.43], USDT[0] | | |
| 02903229 | | BICO[19.99753], GALA[40], MANA[15.99696], RNDR-PERP[0], SOL[.977598], USD[0.05] | | |
| 02903230 | | ATLAS[0], ATLAS-PERP[0], USD[0.00] | | |
| 02903231 | | ADA-PERP[0], BTC[0.00009355], DOT[.096922], IOTA-PERP[0], LRC[.87679124], USD[0.17] | | |
| 02903233 | | MATIC[0], REEF[923.28037061], USD[0.00] | | |
| 02903244 | | DFL[0], FTT-PERP[0], USD[0.02], XRP[0] | | |
| 02903245 | | IMX[518.6], USD[4.99] | | |
| 02903247 | | ATLAS[759.9126], CRO[290], USD[1.22] | | |
| 02903255 | | NFT [413364693330050396/FTX EU - we are here! #78495][1], NFT [505625219050009732/FTX EU - we are here! #77999][1], NFT [508831747073467634/FTX EU - we are here! #78348][1] | | |
| 02903257 | | ATLAS[469.9154], AXS[.00054461], USD[0.00] | | |
| 02903258 | | USDT[0] | | |
| 02903260 | | BNB[.00000001], FTT[0], GOG[89], USD[0.31], USDT[0.00461601] | | |
| 02903263 | | ADA-PERP[0], BAO[1], BTC-PERP[0], EUR[0.00], FTT[0], KIN[1], LTC[3.26867895], RSR[2], USD[0.00] | | |
| 02903264 | | ETH[.00000001], STARS[0] | | |
| 02903267 | | ATLAS[92.30408139], USD[0] | | |
| 02903269 | | POLIS[9.6], SOL[.00846772], USD[0.73] | | |
| 02903273 | | USD[0.00] | | |
| 02903275 | | ATLAS[2380], POLIS[19.9], USD[1.37], USDT[0.00000001] | | |
| 02903277 | | GOG[78], USD[0.55] | | |
| 02903283 | | ATLAS[969.806], IMX[45.2], USD[0.22] | | |
| 02903285 | | POLIS[0.03780656], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02903290 | | ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[4.52], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02903291 | | BNB[0], ETH[.00000001] | | |
| 02903295 | | BOBA[150.6], USD[7.80] | | |
| 02903298 | | COPE[.96903], USD[0.01] | | |
| 02903299 | | ATLAS[1059.8062], BOLSONARO2022[0], USD[5.11] | | |
| 02903301 | | DFL[140], USD[0.61] | | |
| 02903303 | | AVAX[11.01895302], AXS[4.3], DOT[36.8], ETH[.306], ETHW[.306], MANA[474], MATIC[560], SAND[566], SOL[2.64], USD[25.24] | | |
| 02903305 | | 0 | | |
| 02903308 | | USDT[0] | | |
| 02903315 | | POLIS[3.3], USD[0.58] | | |
| 02903317 | | ATLAS-PERP[0], DFL[4169.152], GENE[48.2906], POLIS[20.39592], USD[0.74], XRP[.133652], XRP-PERP[0] | | |
| 02903318 | | USD[0.00], USDT[4.51930334] | | |
| 02903319 | | NFT (350620746923748167/FTX EU - we are here! #282952)[1], NFT (498096029073482038/FTX EU - we are here! #282956)[1], POLIS[.059], SOL[.00824871], USD[0.00], USDT[0.00994804] | | |
| 02903321 | | USDT[0] | | |
| 02903325 | | DFL[108.90060627], GBP[0.00] | | |
| 02903332 | | ATLAS[55578.882], USD[7.50] | | |
| 02903334 | | USD[25.00] | | |
| 02903337 | | AMPL[0], SOL[0.79560908], USD[0.00] | | |
| 02903345 | Contingent | BTC[0], FTT[4.90213706], LUNA2[0.07139777], LUNA2_LOCKED[0.16659481], LUNC[.23], USD[19.33], USDT[0] | Yes | |
| 02903346 | | BOBA[52.9894], TRX[.445117], USD[1.00] | | |
| 02903348 | | TSLA[.00000002], TSLAPRE[0], USD[0.00], XRP[0] | | |
| 02903351 | | 0 | | |
| 02903352 | | BAO-PERP[0], BNB-PERP[0], ENJ-PERP[0], USD[0.00] | | |
| 02903354 | Contingent | FTT[0.03393072], LUNA2[0.54828000], LUNA2_LOCKED[1.27932001], MATIC-PERP[0], SLV[.093754], USD[0.00], XRP[.780826] | | |
| 02903357 | | BOBA[.007365], ETH[0], STARS[0], USD[0.73] | | |
| 02903358 | | ETH[0], FTT[0.00272964], SOL[0.09625400], TRX[0], USD[0.00] | Yes | |
| 02903367 | | 0 | | |
| 02903371 | | USD[0.48], USDT[0] | | |
| 02903373 | | USD[0.19], USDT[0] | | |
| 02903376 | | BAO[1], FTT[0.01698979], MATIC-PERP[0], USD[0.00], XRP[163.49911077] | | |
| 02903377 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 02903378 | | EUR[0.23] | | |
| 02903381 | | BTC-PERP[0], USD[-0.02], USDT[.02634206] | | |
| 02903382 | | NFT (347459332353667964/FTX EU - we are here! #72944)[1], NFT (564094664467154156/FTX EU - we are here! #73199)[1] | Yes | |
| 02903383 | | USD[0.00], USDT[0.00014313] | | |
| 02903385 | | BNB[.24922009], USDT[0.00000270] | | |
| 02903386 | | ATLAS[9.916], USD[0.01] | | |
| 02903390 | | AURY[5], SPELL[800], USD[0.07] | | |
| 02903392 | | USD[0.01] | | |
| 02903394 | | USD[0.00], USDT[0] | | |
| 02903396 | | AUDIO-PERP[0], EUR[0.02], USD[0.00] | | |
| 02903398 | | ATLAS[38925.176], ATLAS-PERP[0], USD[0.32], USDT[0] | | |
| 02903399 | | ATLAS[510], USD[1.01] | | |
| 02903400 | | ATLAS[4326.0987145], USDT[8] | | |
| 02903405 | | USD[0.00], USDT[0] | | |
| 02903410 | | USDT[0] | | |
| 02903413 | | ATLAS[0], BRZ[.72148281], POLIS[0], TRX[.002529], USD[0.00], USDT[0] | | |
| 02903414 | | CRO[30], POLIS[2.5], USD[1.78] | | |
| 02903416 | | USD[25.00] | | |
| 02903419 | | USD[0.00], USDT[0.00000001] | | |
| 02903423 | | BTC[0.00002081], USD[0.00] | | |
| 02903426 | | USD[25.00] | | |
| 02903428 | | BTC[.00001467], SPELL[10.02532551], USDT[0.00047764] | | |
| 02903432 | Contingent | APE-PERP[0], ETH[0], LUNA2[1.16814595], LUNA2_LOCKED[2.72567388], LUNC[254366.24], USD[0.00] | | |
| 02903434 | | GBP[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02903435 | Contingent | ATLAS[22040], SRM[148.32170547], SRM_LOCKED[2.02851613], TRX[.1318], USD[1.69], USDT[0.00930038] | | |
| 02903437 | | ATLAS[194.845798], AURY[1.514148], CRO[91.838338], FTT[1.3217925], POLIS[4.053868], RAY[5.51764328] | | |
| 02903443 | | BTC[0], ETH[.001], ETHW[3.281], EUR[12046.15], USD[0.00] | | |
| 02903444 | | USD[0.00], USDT[0] | | |
| 02903445 | | AKRO[1], BAO[1], BTC[0.00000009], KIN[2], MANA[.00049986], USD[0.00] | | |
| 02903446 | | DENT[1], ETH[.04854324], ETHW[.04854324], KIN[1], RSR[1], SHIB[2519011.38111398], UBXT[1], USD[0.00] | | |
| 02903447 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.213865], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.75015921], TRX-PERP[0], TULIP-PERP[0], USD[21437.40], USDT[1183.82659092], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02903454 | | ETH[.00016214], ETHW[0.00016214], USD[0.08] | | |
| 02903476 | Contingent | AVAX[3.02817002], BTC[.00286278], EUR[0.00], LINA[2378.14002561], LUNA2[0.02297282], LUNA2_LOCKED[0.05360325], LUNC[5002.38055889], MANA[20.34310724], NEAR[9.26240379], USD[0.00], XRP[255.42816504] | | |
| 02903478 | | CAD[441.96], ETH[139.19321122], USD[0.00] | | |
| 02903485 | | BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 02903492 | | USD[0.00] | | |
| 02903495 | | ATLAS[180], USD[1.83], USDT[0] | | |
| 02903499 | | BAO[1], RSR[1], USD[0.00] | Yes | |
| 02903500 | | ATLAS[329.998], POLIS[2.1], USD[0.35] | | |
| 02903504 | | BTC[.0029], ETH[.02], ETHW[.02], LTC[.2], SOL[.22], USD[0.97] | | |
| 02903505 | | LTC[0], TRX[0], USD[0] | | |
| 02903510 | | MOB[1], USD[5.48] | | |
| 02903512 | | AKRO[1], CHF[0.36], DENT[2], FIDA[1.02997275], FRONT[1], KIN[1], NFT (406691527591290566/The Hill by FTX #30443)[1], SPELL[463218.34099538] | Yes | |
| 02903515 | Contingent | LUNA2[0.00106540], LUNA2_LOCKED[0.00248594], LUNC[231.994], NFT (358090104782531403/FTX EU – we are here! #21651)[1], NFT (373312252216218859/FTX EU – we are here! #21959)[1], NFT (491230486650140742/FTX EU – we are here! #21804)[1], SOL[.00000001], USD[0.00] | | |
| 02903519 | | ATLAS[479.504], USD[1.32] | | |
| 02903531 | | TONCOIN[4.2], USD[0.16] | | |
| 02903532 | | AKRO[1], BAO[6], BNB[.01779439], BTC[.00019433], CRO[7.25916174], ETH[.00259072], ETHW[.00259072], FTT[1.10751377], GBP[0.00], KIN[4], LTC[.05568841], MANA[2.22868269], SAND[1.5168306], UBXT[1], XRP[11.45727369] | | |
| 02903541 | | BAO[1], DENT[1], ETH[0.02440929], ETHW[0.02410811], KIN[1], STARS[24068522], TRX[1], USD[0.70] | Yes | |
| 02903542 | | USD[0.02] | | |
| 02903548 | | ATLAS[199.44463601], USD[0.00] | | |
| 02903550 | | CRO[699.9468], FTT[0.25093969], USD[2.04], USDT[0] | | |
| 02903555 | | AKRO[1], BAT[1], EUR[0.00], KIN[1], TRX[2] | | |
| 02903564 | | USD[0.01], USDT[2.92652502] | | |
| 02903572 | | ATLAS[570], USD[1.05], USDT[0] | | |
| 02903575 | | USD[0.00] | | |
| 02903576 | | USD[2.00] | | |
| 02903579 | | BTC-PERP[0], ETH-PERP[0], USD[-647.58], USDT[1113.65] | | |
| 02903582 | | GOG[499.9858], IMX[221.07378], USD[0.68], USDT[7.9] | | |
| 02903584 | | AKRO[1], ATLAS[345.282471132], CRO[92.09899487], GBP[0.00], KIN[1] | Yes | |
| 02903585 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], TWTR[.00000001], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02903586 | | TRX[.00000002], USD[0.00] | | |
| 02903587 | | ATLAS[160], FTT[4.4], USD[0.95], USDT[1.13281644] | | |
| 02903589 | | NFT (462506323222928050/FTX Crypto Cup 2022 Key #11026)[1], USD[0.00], USDT[0] | | |
| 02903591 | | AURY[7.74447966], GENE[1.99962], USD[0.01] | | |
| 02903594 | | POLIS[0], SOL[0], USDT[0] | | |
| 02903598 | | TRX[.000001], USDT[0] | | |
| 02903599 | | NFT (305700193533694000/FTX EU – we are here! #79051)[1], NFT (407322980318923703/FTX EU – we are here! #79216)[1], NFT (456431647767330976/FTX EU – we are here! #81008)[1] | Yes | |
| 02903601 | | LTC[0], USD[0.00] | | |
| 02903605 | | BRZ[200] | | |
| 02903614 | | USDT[0] | | |
| 02903615 | | USD[0.00] | | |
| 02903616 | | AVAX[5.2], SOL[3.26], USD[4.59] | | |
| 02903618 | | EUR[0.18], LOOKS[26.9946], STETH[0.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02903620 | | BICO[2.99943], IMX[13.298746], SAND[10], USD[0.00], USDT[0] | | |
| 02903622 | | USD[0.00], USDT[.19688947] | | |
| 02903630 | | BNT[.02492], ETH[.0009836], ETHW[.0009836], FTM[.787], LINK[.09668], LTC[1.005], MATIC[.968], TONCOIN[793.04436], USD[137.62], USDT[0.00000001] | | |
| 02903632 | | BTC-PERP[0], ETH[0.00451414], ETH-PERP[0], ETHW[0.00451414], USD[-0.17] | | |
| 02903635 | | BTC[.00128363], USD[0.00] | | |
| 02903642 | | USD[0.00] | | |
| 02903643 | | BTC[0.01269903], ETH[.08498252], EUR[0.00], USDT[4.04284826], XRP[98.68454] | | |
| 02903645 | Contingent, Disputed | BRZ[0], ETH[0], EDEN[0], GALA[0], LRC[0], SOL[0], SPELL-PERP[0], USD[0.14] | | |
| 02903646 | | USD[0.00], USDT[0] | | |
| 02903651 | | NFT (290916586049429075/The Hill by FTX #35908)[1] | | |
| 02903653 | | ETH[.00001985], ETHW[0.00001984], LUNC[0], TRX[0.03128643], USD[0.03], USDT[0.01895133] | | |
| 02903654 | | GALA[56.62329373], SHIB[24.43407598], TRX[110.60224712], USD[0.00], USDT[0.00017361] | Yes | |
| 02903656 | | SUSHIBULL[1206758.6], USD[0.04], USDT[0] | | |
| 02903658 | | BNB[0], MATIC[0], NFT (352309167171507380/FTX EU - we are here! #20346)[1], NFT (493396644996879569/FTX EU - we are here! #19264)[1], NFT (560626498178833277/FTX EU - we are here! #18980)[1], SOL[0], USDT[0] | | |
| 02903659 | | 0 | | |
| 02903664 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.00000061], CEL-PERP[0], CHR-PERP[0], COMP-0624[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.93023433], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRN-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.00], USDT[0.12143539], VET-PERP[0], XRP-PERP[0] | | |
| 02903668 | | ETH[1.77712121], ETHW[1.77712121], USD[1.55], USDT[0.00000133] | | |
| 02903674 | | ADA-PERP[0], BTC[0], ETH[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02903679 | | 0 | | |
| 02903689 | | USD[25.00] | | |
| 02903691 | | ENS[1.821886884], FTT[1.88173718], IMX[7.07270783], SPELL[3913.67734404], USD[0.00] | | |
| 02903697 | | USD[26.46], USDT[.02278564] | Yes | |
| 02903702 | | BTC[0], DOGE[.6558] | | |
| 02903703 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[.034], BTC-PERP[0], CHZ-PERP[0], ETH[0.20631674], ETH-PERP[0], ETHW[-0.05931865], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LDO[2.95752], LDO-PERP[0], LINK[0.09062187], LINK-PERP[0], LUNA2[0.09249127], LUNA2_LOCKED[0.21581297], LUNC[20140.17], LUNC-PERP[0], MATIC[.9712], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[367.77], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 02903707 | | BTC[.00271384], EUR[0.00], USD[0.00], USDT[0] | | |
| 02903707 | | USD[8.36], USDT[.005472] | | |
| 02903713 | | BRZ[0], ETH[0], FIL-PERP[0], USD[0.00], USDT[0] | | |
| 02903720 | | DFL[8.41507935], USD[0.00], USDT[0] | | |
| 02903724 | | USDT[87.23919529] | | |
| 02903729 | | USDT[0] | | |
| 02903732 | | BIT-PERP[0], NFT (319601707985862627/FTX Crypto Cup 2022 Key #8225)[1], NFT (483378027368941645/The Hill by FTX #26400)[1], USD[0.00] | | |
| 02903735 | | LTC[0], USDT[0.00000163] | | |
| 02903740 | | TRX[.000011], USDT[0] | | |
| 02903742 | | AAVE[.00358173], BNB[0], BTC[0], ETHW[.04671221], EUR[0.01], FTT[0.00000791], GBP[0.00], USD[0.00], USDT[0] | | |
| 02903743 | | ALPHA[1], BAO[2], BTC[.06606469], ETH[.13240116], ETHW[.13133662], KIN[2], MANA[28.15688127], SAND[12.45453475], SOL[.59025723], USD[0.00] | Yes | |
| 02903746 | | 0 | | |
| 02903747 | | FTM-PERP[0], SKL-PERP[0], SRM-PERP[0], USD[6.17] | | |
| 02903749 | | SOL[0] | | |
| 02903750 | | 0 | | |
| 02903754 | Contingent | ETH[0.00274500], ETHW[0.00274500], LUNA2[0.23646004], LUNA2_LOCKED[0.55174010], LUNC[51489.6724919], USD[1.47] | | |
| 02903761 | | ETH[.803], ETHW[.00059417], TOMO[0.09993337], USD[0.95], USDT[0] | | |
| 02903765 | | ETH[.00038977], ETHW[0.00038976], PRISM[2.926983], USD[0.14], USDT[0] | | |
| 02903769 | | USD[25.00] | | |
| 02903771 | | ATLAS[140], POLIS[9], USD[1.55] | | |
| 02903786 | | CRO[2.87565464], SOL[.01107837] | Yes | |
| 02903794 | | USD[0.00], USDT[0.00000001] | | |
| 02903798 | | BOBA[.0053891], USD[0.07], USDT[0.09368700] | | |
| 02903799 | | BULL[.02239], USD[0.10] | | |
| 02903801 | | BTC-PERP[0], FTT[0], GMT-PERP[0], USD[0.01], USDT[0.00244495] | | |
| 02903804 | | BTC[.00004649], MATIC[.568], SOL[.003076], TRX[.000779], USD[0.00], USDT[0.00686350] | | |
| 02903806 | | BTC[0], MSTR[.0002903], SOL[0], USD[0.00] | | |
| 02903810 | | BAO-PERP[0], BTC[.00714685], CEL-0930[0], GMT-PERP[4], STEP-PERP[2435.8], TRX[.000777], USD[-443.34], USDT[607.63461413], YFII-PERP[.033] | | USDT[100] |
| 02903813 | | USD[0.00] | | |
| 02903815 | | MATIC[620], SOL[5.058988], USD[1.64] | | |
| 02903818 | | 0 | | |
| 02903820 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02903826 | | USD[0.00], USDT[0] | | |
| 02903828 | | TONCOIN[.06], USD[0.01] | | |
| 02903831 | | LTC[.009], USDT[0] | | |
| 02903833 | | BNB[0] | | |
| 02903834 | | AKRO[1], BAO[347559.0849608], DFL[1748.94593193], KIN[4], RSR[1], TRX[1], UBXT[3], USD[0.00] | | |
| 02903835 | | BTC[0], GBP[0.00], KIN[2] | | |
| 02903836 | | ATLAS[2420], USD[1.51], USDT[0] | | |
| 02903837 | | MTA[.00000001], USDT[0] | | |
| 02903841 | | STARS[0] | | |
| 02903846 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[52.87], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02903847 | | ATLAS[0] | | |
| 02903851 | | ADA-20211231[0], ADA-PERP[0], ETH-LUNC-PERP[0], USD[16.19], XRP-20211231[0], XRP-PERP[0] | | |
| 02903862 | | USD[1.22] | | |
| 02903866 | | ATLAS[4612.19522077], USD[0.01] | | |
| 02903874 | | USD[25.00] | | |
| 02903875 | | BAO[3], DENT[1], DFL[3621.35739463], KIN[3], PTU[40.58119791], UBXT[2], USD[0.00], USDT[.00008294] | Yes | |
| 02903877 | | BOBA[100] | | |
| 02903885 | | BTC[.05706464], BTC-0325[0], ETH[.74905184], ETH-0325[0], ETHW[1.01571771], EUR[0.00], LUNC-PERP[0], SOL[5.41465844], USD[-0.03], VET-PERP[0] | | |
| 02903893 | | USD[1.82], USDT[0] | | |
| 02903895 | | BICO[0], BTC[0], GBP[0.00], SOL[.00000001], USD[0.53], USDT[0.00028331] | | |
| 02903896 | | USD[25.00] | | |
| 02903907 | | DFL[259.998], USD[0.45] | | |
| 02903908 | | ATLAS[450], CRO[2.40458694], USD[0.00] | | |
| 02903913 | | IMX[5.49958], NFT (575262195345435826/FTX Crypto Cup 2022 Key #12930)[1], USD[0.36], USDT[0] | | |
| 02903917 | | BAO[1], BTC[0] | | |
| 02903919 | | AUD[0.00], BOBA[.00008338], FTT[.0003791], GALA[209.96997009], MANA[51.81024995], USDT[0] | Yes | |
| 02903920 | | AURY[7], BTC[.00007189], GOG[525], IMX[4.8], SPELL[6900], USD[0.31] | | |
| 02903921 | | BTC[0.05188428], EUR[0.00] | | |
| 02903924 | | USD[9.09] | | |
| 02903928 | | ALCX-PERP[0], ATLAS[.82742], ATLAS-PERP[0], MAPS[42.99183], SPELL[.0183971], USD[0.00], USDT[0.14368787] | | |
| 02903929 | | ATLAS[410], CRO[130], POLIS[12.5], TRX[.00006], USD[0.00], USDT[19.57198025] | | |
| 02903936 | | USD[0.00] | | |
| 02903940 | | POLIS[.09664], USD[0.01] | | |
| 02903948 | | NFT (388500557231663146/FTX AU - we are here! #24319)[1], NFT (412137360526091850/Belgium Ticket Stub #251)[1], NFT (455755101246715992/FTX AU - we are here! #24303)[1], NFT (516130504597917749/France Ticket Stub #284)[1], USD[0.01] | Yes | |
| 02903955 | | ATLAS[40665.98898289], CQT[596.4313829], TRX[.000843], USD[0.00] | | |
| 02903959 | | DOGE[.00903162], TRX[.000001] | | |
| 02903962 | | USD[0.04] | | |
| 02903972 | Contingent | AAVE[.8798328], ADA-20211231[0], ADA-PERP[0], AVAX-20211231[0], BTC-PERP[0], CRO[169.8575], CRO-PERP[0], DOGE[1874.64375], ETH[.00081], ETH-PERP[0], ETHW[.00081], FTM[429.9183], FTM-PERP[0], GALA[1019.8062], LUNA2[1.26202053], LUNA2_LOCKED[2.94471457], LUNC[274807.6283411], LUNC-PERP[0], MANA[37.99278], MATIC-PERP[0], USD[231.94], XRP[167.96808] | | |
| 02903973 | | ATLAS[30000], BOBA[1511.1], USD[0.03], USDT[0.00590259] | | |
| 02903975 | | MBS[.85347363], SPELL[90267.98971244], USD[0.17] | | |
| 02903982 | | BNB[0] | | |
| 02903991 | | SAND[.0062], SOL[0.00995249], SOL-PERP[0], TRY[0.00], USD[0.01], USDT[0] | | |
| 02903992 | | BNB[0], DOGE[0], ETH[0], FTT[0], GMT[0], NFT (316416605812808934/FTX Crypto Cup 2022 Key #3576)[1], NFT (372585532651987726/FTX EU - we are here! #37003)[1], NFT (420897710122397293/FTX EU - we are here! #36494)[1], NFT (452780990654724225/FTX AU - we are here! #47111)[1], NFT (524359156724708089/FTX AU - we are here! #47195)[1], NFT (558660564083963775/FTX EU - we are here! #37071)[1], SOL[0], TRX[0.00000100], USD[75.15], USD[0.41247218], USTC[0], XRP[0] | | |
| 02903993 | | ATLAS[2.11303237], USD[0.01] | | |
| 02903996 | | BTC[0], LTC[0], TRX[0], USD[0.01], USDT[0] | | |
| 02903997 | | ATLAS[9.828], AXS[.09986], CRO[109.97800000], ETH[.0009844], ETHW[.0009844], FTM[.9906], GALA[7.59735319], RAY[.9956], SAND[0.31458990], SUSHI[.4974], USD[95.24], USD[0.00014042] | | |
| 02903999 | | BTC[.00243911], KIN[2], MNGO[663.20472052], RAY[30.11159020], SOL[1.49775998], SRM[50.34453907], STEP[338.77121843], TRX[2], UBXT[2], USDT[0.00000001] | Yes | |
| 02904000 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.03349586], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH[0.40698454], ETH-20211231[0], ETH-PERP[0], ETHW[0.34098454], EUR[30.38], FTM-PERP[0], FTT[0.00780980], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SOS-PERP[0], TRU-PERP[0], USDI[-4.63], USDT[0], XRP[.9312561], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02904002 | | ATLAS[9.8499], USD[1.13] | | |
| 02904003 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00092077], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDI[-12.69], USDT[104.18501214] | | BNB[.000914] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02904008 | | CRO-PERP[0], SAND-PERP[0], TONCOIN[64.3], USD[0.13] | | |
| 02904010 | | FTT[20.4959], USD[4.10] | | |
| 02904014 | | KIN[1], SAND[277.78799613], USD[0.01] | | |
| 02904016 | | ADA-PERP[0], BTC[0], CEL[5.6], DOT[1], ETH[0], ETHW[0], FTT[3], GMT-PERP[0], LINK[4], SOL[2.02980009], USD[446.33] | | |
| 02904024 | | ADA-PERP[0], ALCX-PERP[0], CLV-PERP[0], ETH-PERP[0], EUR[22.51], GALA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[-7.30], XRP-PERP[0] | | |
| 02904028 | | USD[25.00] | | |
| 02904029 | | CRO[0], FTT[0], MATIC[0], NFT (347083075829203017/FTX Crypto Cup 2022 Key #2221)[1], SOL[0], USD[2339.09], USDT[20.46767822], USTC[0] | Yes | |
| 02904031 | | ATLAS[9.525], POLIS[.090937], USD[0.00], USDT[0] | | |
| 02904033 | | ATLAS[6460], USD[0.04] | | |
| 02904042 | | ATLAS[79.986], BNB[.00908945], USD[1.45] | | |
| 02904052 | | ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL[.00000001], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02904055 | | ATLAS[277.99784345], DENT[1], IMX[22.80005657], KIN[1], USD[53.98] | Yes | |
| 02904059 | | AKRO[1], BAO[2], ETHW[.05490086], GBP[91.28], SPELL[.01943949], TRX[1], UBXT[2], USD[0.00], USDT[0.00144183] | Yes | |
| 02904067 | | GOG[193.4851], POLIS[66.16629677] | | |
| 02904068 | | ATLAS[1975.29097477], BOBA[.0000777], MBS[98.21044242], SOL[0], STARS[22], TRX[.000001] | | |
| 02904074 | | POLIS[19.6], USD[0.55] | | |
| 02904075 | | ADA-PERP[0], BTC[0.20614787], BTC-MOVE-0610[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.26745487], EUR[0.01], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.00027626], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], USD[0.00], USDT[0.00007188] | | |
| 02904077 | | STARS[12], USD[0.06], USDT[0] | | |
| 02904087 | | AKRO[4], AVAX[0.00009230], BAO[19], BTC[0], DENT[6], DOT[.00013777], ETH[0], ETHW[0.00000739], EUR[0.00], FTM[0.00253188], KIN[19], MATIC[.00091844], RSR[2], SAND[0], SOL[0], TOMO[1.02024783], TRX[1], UBXT[7], USD[0.00] | Yes | |
| 02904089 | | USDT[0] | | |
| 02904094 | | ATLAS[192.22636703], ATLAS-PERP[0], BRZ-PERP[0], CRO[40], FTT[.2], PERP[1.6], POLIS[2.2], POLIS-PERP[0], SPELL[1699.92], USD[0.29] | | |
| 02904098 | | FTM[.99981], USD[0.05] | | |
| 02904099 | | EUR[7.64], KSHIB-PERP[0], USD[0.00] | | |
| 02904104 | | AAVE-PERP[0], AR-PERP[0], ATLAS[52045.4951], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-MOVE-0121[0], BTC-MOVE-0123[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[.000024], USD[45.93], USDT[0], VET-PERP[0] | | |
| 02904105 | | USD[105.79] | | |
| 02904108 | | ATLAS[429.9183], POLIS[5.099031], USD[1.18] | | |
| 02904111 | | BTC[.00021149] | | |
| 02904114 | | USD[0.01] | | |
| 02904117 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000042], USD[822.79], USDT[0] | | |
| 02904122 | | ATLAS[40], USD[0.87], USDT[0.00458540], XRP[.4] | | |
| 02904126 | Contingent | APE[0], ATLAS[0], AVAX[0], BRZ[1258.71078037], BTC[0], ETH[0], LINK[0], LUNA2[0.37598067], LUNA2_LOCKED[0.87728823], RAY[0], SOL[0], SRM[0], UNI[0], USD[0.00], USDT[0] | | |
| 02904127 | | ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02904136 | | AMPL[0.09116040], USD[0.00], USDT[0.01883985] | | |
| 02904140 | | BTC[0.00277960], USD[0.00], USDT[0] | | |
| 02904145 | | ATLAS[40], USD[0.76], USDT[0.00101685] | | |
| 02904148 | | LTC[0], TRX[0], USDT[0.00000010] | | |
| 02904152 | | SHIB-PERP[0], USD[0.31], USDT[.007643], USTC-PERP[0] | | |
| 02904154 | | SHIB[46641831.67475109], USD[0.00] | | |
| 02904156 | | USD[0.00] | Yes | |
| 02904159 | | ETH[.00022186], ETHW[0.00022185], FTM[.99126], USD[0.49], USDT[.00097359] | | |
| 02904162 | | ATLAS[10], BTC[.0005], ETH[.008], ETHW[.008], USD[1.73] | | |
| 02904165 | | BRZ[5.40793902], BTC[0], ETH[0.39603037], ETHW[0.39603037] | | |
| 02904168 | | BTC[.00269631] | | |
| 02904170 | | FRONT[1.00073996], GBP[.01] | Yes | |
| 02904172 | Contingent | ATLAS[807.88715833], BF_POINT[100], KIN[2], LUNA2[0.00280921], LUNA2_LOCKED[0.00655483], LUNC[611.71265208], SHIB[204679.56106803], USD[0.00] | Yes | |
| 02904175 | | AAVE[0], BTC[0], BTC-PERP[0], ETH[0], KSOS[0], SHIB[347.40143369], SOL[0], SOS[0], TRU[0], USD[0.00], USDT[0] | | |
| 02904177 | | ATLAS-PERP[0], BRZ[0], POLIS-PERP[0], TLM-PERP[0], USD[0.33] | | |
| 02904181 | | DFL[9.85], USD[0.00], USDT[0] | | |
| 02904184 | | BNB[.0049765], USD[0.00], USDT[0] | | |
| 02904185 | | STARS[21.9956], USD[8.50], XRP[.12442] | | |
| 02904187 | | BAO[2], TRX[1], USD[0.00] | | |
| 02904188 | | ATOM-PERP[0], FTT[0], USD[0.01], USDT[0] | | |
| 02904195 | | EUR[0.00], KIN[1], SHIB[5376771.45541608] | Yes | |
| 02904196 | Contingent | AKRO[1], ALGO[2402.0268254], AMD[13.92853211], BAO[68], BTC[.10323849], COIN[12.25211463], DENT[16], DOT[68.55815522], GLXY[788.17722747], LUNA2[1.24204567], LUNA2_LOCKED[2.89810656], LUNC[270458.06], MATIC[647.51181201], RUNE[39.03089884], SQ[17.16815026], TRX[22.0073352], USD[627.67], WNDR[410.48210812] | Yes | |
| 02904198 | | POLIS[2.199582], USD[0.75] | | |
| 02904199 | | AURY[1], SPELL[1300], USD[1.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02904202 | | REAL[10.79832], USD[25.76] | | |
| 02904203 | | APE-PERP[0], BTC-PERP[0], FTM[27.23097788], FTM-PERP[0], LOOKS-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.09] | | |
| 02904212 | | ATLAS[445.19373790], SOL[.07438415] | | |
| 02904216 | | ATOM-PERP[0], BNB[0.06000000], BTC[2.01914568], BTC-PERP[0], BULL[0], BVOL[0], DODO[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.58276844], ETH-PERP[0], ETHW[0.41946148], EUR[0.00], FTT[41.02625705], FTT-PERP[0], HNT-PERP[0], NFT (55785528444606739/The Hill by FTX #45100)[1], RSR[1], SOL[1.83673959], USD[0.00], USDT[0.00001417] | Yes | |
| 02904221 | | USD[377.33] | | |
| 02904223 | | FTM[0], XRP[0] | | |
| 02904225 | | MOB[744], USDT[2.64389634] | | |
| 02904231 | | FTT[.00000001], USD[0.00], USDT[0] | | |
| 02904233 | | USDT[0] | | |
| 02904241 | | IMX[128.4474333], USD[0.00] | | |
| 02904243 | Contingent | ATLAS[8.60703226], AURY[0.81613770], BTC[0], IMX[0.00124096], RAY[.233322], RON-PERP[0], SRM[.327207], SRM_LOCKED[.08410024], USD[0.13] | | |
| 02904253 | | USD[25.00] | | |
| 02904254 | | XRP[22757.30160104] | | XRP[22757.113262] |
| 02904257 | | BTC[.0002], USD[0.72] | | |
| 02904259 | | AKRO[1], BAO[3], BTC[.00232773], ETH[.12045915], ETHW[.09928803], EUR[0.00], KIN[3], TRX[1], USD[0.00] | Yes | |
| 02904261 | | ANC-PERP[0], BNB-PERP[0], CEL-0624[0], CEL-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[43.92], USDT[0], XRP-PERP[0] | | |
| 02904262 | | ANC-PERP[0], APE-PERP[0], BAO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.03], USDT[0], XRP-1230[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02904263 | | FTT[1.43148886], USD[0.00] | | |
| 02904266 | | ATLAS[359.934], STARS[3], USD[0.65] | | |
| 02904268 | | BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[0.01] | | |
| 02904270 | | DFL[1660], ETH-PERP[0], USD[0.00] | | |
| 02904271 | | ATLAS[5538.9474], AUDIO[225], ENJ[156.97017] | | |
| 02904275 | | AVAX[13.8], BNB[3.14], DOT[6], ETH[1.331], ETHW[1.331], SOL[50.1497891], USD[804.69] | | |
| 02904277 | | ATLAS[8878.73525216], USD[0.00] | | |
| 02904278 | | AURY[7], USD[3.45] | | |
| 02904284 | | USD[0.00] | | |
| 02904290 | | BAO[5], DENT[1], DFL[0], EUR[0.00], KIN[2], RSR[1], STARS[0], TRU[1], UBXT[1] | | |
| 02904293 | | BRZ[0.21215774], FTT[0.00000007], USD[0.94] | | |
| 02904304 | | USD[0.00] | | |
| 02904306 | | HT[0], NFT (458747754329140367/The Hill by FTX #17582)[1], TONCOIN[28] | | |
| 02904307 | | ATLAS[.9905], USD[0.01] | | |
| 02904308 | | ATLAS[2209.754], DOT[9.7], FTT[0.05543652], KIN[580000], TRX[.000001], USD[0.05] | | |
| 02904309 | | USD[0.00], USDT[0] | | |
| 02904310 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.16449161], LUNA2_LOCKED[0.38381377], LUNC[.00000001], SHIB[99563], SUSHI-PERP[0], USD[51.14] | | |
| 02904315 | | BTC[.03127118], FTT[26.12577113], USD[5.00], USDT[0.00029098] | | |
| 02904317 | | ATLAS[130], USD[0.06], USDT[0] | | |
| 02904321 | | USDT[294.42968233] | | |
| 02904322 | | COMP[.40000001], TRX[18.8], USD[2.08], XRP[9] | | |
| 02904328 | | USD[25.00] | | |
| 02904332 | | ATLAS[4319.362], CRO[619.876], POLIS[59.3924], USD[1.18], USDT[0] | | |
| 02904338 | | USD[26.46] | Yes | |
| 02904340 | Contingent | ETH[0], LUNA2[8.11687195], LUNA2_LOCKED[18.9393679], LUNC[1767465.9576504], USD[0.06], USDT[0], XPLA[509.7853] | | |
| 02904344 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.05269999], SOL-PERP[0], USD[2.01], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02904346 | | FTT[0.06121453], USD[0.66] | | |
| 02904347 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAO[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02562860], LUNA2_LOCKED[0.05980007], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM[0], PRIV-0930[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0.00384647], RAY-PERP[0], REEF-20211231[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STARS[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-2021123[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 02904354 | | FTT[0.05409026] | | |
| 02904356 | | BTC[0], DOGE[316.51231257], SAND[8.03276416], USD[0.00] | | |
| 02904359 | | BTC[.00012583], ETH[.00024299], ETHW[.00024299], GALA[110], HNT[1], MANA[4], POLIS[20], SAND[3], SHIB[1000000], SUSHI[22], TLM[42], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02904360 | | ADA-PERP[600], ETH[2.16955835], ETHW[2.16955835], SAND-PERP[3050], USD[-18636.39], USDT[20476.00004148] | | |
| 02904361 | | ETH-PERP[0], SOL[0], USD[0.00], USDT[.00094] | | |
| 02904362 | | BAO[1], BTC[.01041197], UBXT[1], USD[0.00] | Yes | |
| 02904363 | | NFT (31748530331185312/FTX EU - we are here! #61317)[1], NFT (54627766000042632/FTX EU - we are here! #62249)[1], NFT (55038276199885435/FTX EU - we are here! #61152)[1] | | |
| 02904367 | | ATLAS[0], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 02904368 | | DYDX[2.3], STARS[.1], USD[0.20] | | |
| 02904369 | | BNB[.001] | | |
| 02904373 | Contingent | ALPHA[185.96466], BTC[.00009734], CRV[34], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00001574], LUNA2_LOCKED[0.00003674], LUNC[3.4293483], SUSHI[22.5], USD[53.80], USDT[.003] | | |
| 02904375 | | BTC[.02337413], USD[0.00] | | |
| 02904379 | | BAL[.46], COPE[38], USD[0.31], USDT[.00989704] | | |
| 02904382 | | BICO[0], BTC[.00002319], ETH[0], EUR[0.00], USD[0.00] | | |
| 02904383 | | ATLAS[940], AVAX[1], FTT[2.80017425], POLIS[20.4], RUNE[1.69970318], USD[20.98], USDT[0.00000040] | | |
| 02904384 | | CRO[0], DAI[0], DOGE[1177.25692992], ETH[0.13626771], ETHW[0], EUR[0.00], FTM[0], FTT[0], GMT[0], MANA[42.80864664], SAND[28.87070704], USD[0.00] | | |
| 02904386 | | USD[0.00] | | |
| 02904388 | | BICO[.95516], BNB[.0000817], FTT[.09555408], MANA[.867], USD[0.59], USDT[0.00000001] | | |
| 02904391 | | FTT[0.19899431], NFT (368873689563592304/Official Solana NFT)[1], USDT[0] | | |
| 02904393 | | ADA-PERP[3713], APE-PERP[0], ATOM-PERP[97.19999999], AVAX-PERP[38.5], BAT-PERP[0], BNB-PERP[0], BTC[.37109626], BTC-PERP[.0607], CRO-PERP[0], CRV-PERP[0], DOT-PERP[160.3], ETH-PERP[.194], FTM-PERP[1213], FTT-PERP[23.5], GALA-PERP[9520], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[67.49999999], LTC-2021123[0], LUNC-PERP[0], MANA-PERP[1181], MATIC-PERP[704], NEAR-PERP[147.7], SAND-PERP[858], SLP-PERP[0], SOL-20211231[0], SOL-PERP[24.46], THETA-PERP[217], TRX-PERP[0], USD[1358.25], VET-PERP[23282], XLM-PERP[20143], XMR-PERP[0], XRP-PERP[9651], XTZ-PERP[633.554] | | |
| 02904405 | | BTC-PERP[0], USD[0.00] | | |
| 02904409 | | LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[0.25] | | |
| 02904415 | | ETH[.00000001], TRX[.000778], USDT[1.43212915] | | |
| 02904418 | | AKRO[.25936828], ATLAS[.05155115], KIN[2], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 02904429 | Contingent | AKRO[3], BAO[7], CAD[0.02], DENT[1], KIN[7], LUNA2[0.00082413], LUNA2_LOCKED[0.00192297], LUNC[179.45633188], RSR[2], RUNE[463.86513181], TRX[2], UBXT[2], USD[242.82] | Yes | |
| 02904432 | | ATLAS[840], DFL[940], TRX[.220001], USD[0.01], USDT[0] | | |
| 02904435 | | TRX[.922201], USD[0.01] | | |
| 02904437 | | GST[.08], USD[0.00], USDT[0] | | |
| 02904439 | | ETH[.004], ETHW[.004], TONCOIN[.05], USD[3.15] | | |
| 02904443 | | ALICE[.09996], KSHIB[10], USD[0.93], USDT[0] | | |
| 02904445 | | 1INCH[755.04980501], BTC-PERP[0], FIL-PERP[0], GAL-PERP[0], HT[219.36642820], HT-PERP[0], IOTA-PERP[0], USD[-1064.57], USDT[0.00156500] | | |
| 02904448 | | ALGO[1671], BTC[.05249974], CHZ[6449.85644], ETH[.768], ETHW[.768], FTT[2.9994568], GRT[574.95041], POLIS[181.17788], REEF[92911.23852], RSR[50830], USD[0.20] | | |
| 02904450 | | MATIC[0], NFT (424898847378712153/FTX EU - we are here! #8181)[1], NFT (481693738339052325/FTX EU - we are here! #9364)[1], NFT (548334986202162814/FTX EU - we are here! #9552)[1], SOL[.00000001], USD[0.00] | | |
| 02904455 | | CEL[.094654], CRO[3179.4270], DOT[2.43323734], FTM-PERP[0], FTT[.09954604], GBP[0.00], IMX[.07257034], MATIC[.961588], SOL-PERP[0], UNI[.09699688], USD[-11.76] | | |
| 02904459 | | ATLAS[2406.31205966], TRY[15.62], USDT[0.00000960] | Yes | |
| 02904463 | | BTC[.01369726], ETH[.20543689], ETHW[.20543689], USD[0.00] | | |
| 02904464 | | SOL[0.01765994], SOL-PERP[0], STARS[0], USD[0.48], USDT[0.00962563] | | |
| 02904470 | | USD[25.00] | | |
| 02904471 | | IMX[163.4], USD[0.63] | | |
| 02904475 | | BOBA[9.2], USD[0.10] | | |
| 02904477 | | BNB[0], EUR[190.00], FRONT[163.78263595], MATH[309.52363268], USDT[0], WRX[80.37616575] | | |
| 02904480 | | AMPL[621.43699361], AVAX[.099392], BAL[.006447], BTC[5.16188222], COMP[0.00006033], DOGE[.69106], DOT[.083954], ETH[.00045567], ETHW[0.00087728], FTT[1159.688976], LTC[.0088372], MAPS[.98233], MATH[.082928], MKR[0.00053089], SOL[.0042663], STG[.99943], TRX[.101123], USD[1.22], USDT[989.00316786], XRP[.89189] | | |
| 02904482 | | DFL[1], USD[1.76], USDT[0] | | |
| 02904489 | | USD[0.00] | | |
| 02904496 | | POLIS[17.29654], TRX[.736501], USD[0.09] | | |
| 02904499 | | USD[4.92], USDT[.009408] | | |
| 02904504 | | EUR[0.00], KIN[1] | | |
| 02904506 | | FTM[.99712], USD[32.16] | | |
| 02904508 | | BTC[.00000001], KIN[1], USD[0.00] | Yes | |
| 02904509 | | AURY[27], USD[1.85], USDT[0] | | |
| 02904513 | | ATLAS[1580], POLIS[30], USD[1.24], XRP[.75] | | |
| 02904520 | Contingent | ADA-PERP[0], CRO[3.13890372], DOT[295.19422], ETH[.0000428], ETH-PERP[0], ETHW[.0000428], FTT[1.9996], LINK[0.04642579], LUNA2[3.75403782], LUNA2_LOCKED[8.75942158], LUNC[817449.639256], MATIC[5.49], SHIB[0], UNI[.01484], USD[11.10], USDT[0.00512962] | | |
| 02904521 | | SOL[3.75623] | | |
| 02904523 | | DOGE[58], STARS[4], USD[0.00] | | |
| 02904524 | | FTT[0.15524181], USD[1.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02904527 | Contingent | 1INCH-PERP[0], AAVE[.0099924], ADA-PERP[0], AKRO[1.47161], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[.399867], AUDIO-PERP[0], AVAX[.499924], AVAX-PERP[0], AXS-PERP[0], BCH[.001], BCH-PERP[0], BNB[.0099962], BTC[0.00101104], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[19.9867], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1.97663], DOGE-PERP[0], DOT[.199962], DOT-PERP[0], ENJ[273], EOS-PERP[0], ETC-PERP[0], ETH[.00399696], ETH-PERP[0], ETHW[.00399696], FIDA[.99848], FIL-PERP[0], FTM-PERP[0], FTT[.399848], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT[.099886], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC[.397606], KNC-PERP[0], LINA-PERP[0], LOOKS[.26538249], LTC[.039962], LTC-PERP[0], LUNA2[0.00619906], LUNA2_LOCKED[0.01446448], LUNC[.0199696], LUNC-PERP[0], MBS[715.90538], NEAR[.099829], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.299601], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.0499316], SRM[.99962], SUSHI[.499715], SXP[.099259], TRX[1.95649], TRX-PERP[0], UNI[.15, USD[31.87], USDT[55.68797108], XMR-PERP[0], XRP[2.9943], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02904528 | | BNB-PERP[0], EOS-PERP[0], SKL-PERP[0], USD[0.00], USDT[0] | | |
| 02904532 | | KIN[1], MANA[0] | Yes | |
| 02904533 | | ETH[.92891181], ETH-PERP[0], ETHW[.75650503], USD[-3.76], USDT[0.00001380] | | |
| 02904535 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 02904539 | | AKRO[1], AURY[51.60489461], BRZ[0.43582861], DENT[1], FTT[48.30152165], GODS[.00002], GOG[919.52741309], IMX[74.70529869], SPELL[110638.41114828], UBXT[1] | Yes | |
| 02904541 | | ATLAS[2009.83], USD[1.00], USDT[.002176] | | |
| 02904542 | | BOBA[75.82487316] | Yes | |
| 02904545 | | ATLAS[5877.35076683], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02904555 | | BOBA[0.04633142], USD[-0.14], USDT[.15697446] | | |
| 02904556 | | USD[0.00] | | |
| 02904564 | | BULLSHIT[20.054641], LTC[.00113675], USD[0.03] | | |
| 02904566 | | ATLAS[280], USD[0.52], USDT[0] | | |
| 02904569 | | BAO[1], BTC[.00312753], CRO[102.16904917], TRX[1], USD[0.00] | Yes | |
| 02904577 | | DENT[600], GBP[0.00], USD[0.07], USDT[0.26463032] | | |
| 02904579 | | USDT[0] | | |
| 02904586 | | BNB[.01], BTC[.0019], CHZ[20], ETH[.026], ETHW[.026], EUR[0.15], LTC[.24], MANA[1], SOL[.04], USD[0.56] | | |
| 02904594 | | ATLAS-PERP[180], BRZ[13], USD[0.86] | | |
| 02904613 | | ATLAS[354.434996], DYDX[6.62948], FTM[84.25192], FTT[3.54391], SPELL[7153.474955], SUSHI[11.966375], UNI[3.939175], USDT[6.38987705] | | |
| 02904613 | | 1INCH[25.99495], AAVE[.0097284], AVAX[.0987972], BRZ[.94], BTC[0], BTC-PERP[0], ETH[0], FTT[4.2991514], GALA[339.93404], IMX[131.7800836], LINK[89.8860234], SUSHI[7.998448], USD[1275.00] | | |
| 02904615 | | BAO[3], EUR[0.00], KIN[1], NFT[310451730175012228/Austin Ticket Stub #648][1], NFT[318045475457023093/France Ticket Stub #1481][1], NFT[393351796203313169/Mexico Ticket Stub #1843][1], NFT[451490048043375616/Austria Ticket Stub #868][1], NFT[527376848072342878/Belgium Ticket Stub #1126][1], NFT[562773088704694029/Montreal Ticket Stub #1747][1], SOL[.59999865], USDT[0.00006916] | Yes | |
| 02904621 | | GALA[10320], TRX[.000001], USD[0.21] | | |
| 02904622 | | XRP[1.05] | | |
| 02904630 | Contingent | AVAX-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[8.27796865], MATIC[0], MATIC-PERP[0], USD[0.00] | | |
| 02904633 | | USD[0.47], USDT[0] | | |
| 02904644 | | BTC-PERP[0], USD[0.38] | | |
| 02904646 | | USD[25.00] | | |
| 02904650 | | MANA[8.995], USD[0.49] | | |
| 02904653 | | ETH[0], USDT[0.00002245] | | |
| 02904663 | | ATLAS[1469.706], USD[0.01] | | |
| 02904664 | | LTC[0], USD[0.00], USDT[0] | | |
| 02904672 | | USD[0.01], USDT[1.757998] | | |
| 02904674 | | ATLAS[50], POLIS[1], TRX[11.99784], USD[0.04] | | |
| 02904675 | | ADA-PERP[0], BTC[0], ETH-PERP[0], MANA-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02904682 | | ATLAS[9.9676], TRX[-0.00004242], USD[1.45], USDT[0] | | USD[1.42] |
| 02904685 | | USD[25.00], USDT[9] | | |
| 02904686 | | NFT[327332154870824880/FTX EU - we are here! #282800][1], NFT[397511964480980300/FTX EU - we are here! #282808][1] | | |
| 02904688 | Contingent | ADA-PERP[0], LUNA2[0.00000212], LUNA2_LOCKED[0.00000495], LUNC[.462094], SOL-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0] | | |
| 02904693 | | BTC[0.00444585], DENT[1], ETH[.10240903], ETHW[.10240903], GALA[0], KIN[4], MANA[1.00116538], UBXT[1], USD[0.01], USDT[0] | | |
| 02904698 | | ATOMBULL[5149344.852], SUSHIBULL[9297812810], USD[0.20], USDT[0], XTZBULL[1536768.142] | | |
| 02904699 | | BOBA[380.99528], USD[0.56], USDT[0] | | |
| 02904701 | Contingent, Disputed | DOGE[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02904704 | | STARS[16], SUSH[2], USD[0.25], USDT[0.00000001] | | |
| 02904706 | Contingent | ATLAS[7.43793570], AURY[.63881538], BTC[0.00009386], LUNA2_LOCKED[58.26719981], POLIS[0.03498080], USD[2.00], USDT[0.00000283] | | |
| 02904707 | | JOE[353], POLIS[140.9], USD[1.17] | | |
| 02904710 | | DOGE[.95573], USD[0.01] | | |
| 02904711 | | BTC[.024], ETH[.245], SOL[4.73], USD[1.06] | | |
| 02904714 | | USDT[0] | | |
| 02904715 | Contingent, Disputed | USD[2.03] | | |
| 02904718 | | ATLAS[639.8784], USD[0.00], USDT[0] | | |
| 02904725 | | 1INCH[0.06876199], BCH[-0.00782691], LTC[.00801308], USD[2.70], USDT[-0.26533305] | | |
| 02904728 | Contingent | GODS[211.391374], IMX[68.588372], LUNA2[1.28114793], LUNA2_LOCKED[2.98934518], LUNC[278972.66], USD[0.01], USDT[0.00000175] | | |
| 02904730 | | APE[.1760046], ATOM-PERP[0], BTC[.0011], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.016], EUR[0.17], FTM-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.99], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02904731 | | ATLAS[210], AXS[.7], POLIS[3.2], USD[4.01] | | |
| 02904740 | | USD[0.00], USDT[.0004921] | | |
| 02904744 | | USD[0.01] | | |
| 02904746 | | ATLAS[53991.0247], AVAX[67.483394], BTC[0], POLIS[419.9202], PRISM[.2283], USD[16.83] | | |
| 02904748 | | ATLAS[4430], BTC[.00008], CRO[9.724], ETH[.000876], ETHW[.000876], MATIC[1320], POLIS[33.5], USD[2296.70], USDT[295.85741855] | | |
| 02904749 | Contingent | BOBA[1000], LUNA2[0], LUNA2_LOCKED[6.69722256], USD[0.98] | | |
| 02904757 | | SPELL[53.18343742], USD[2.23] | | |
| 02904758 | | LTC[0], SOL[.00645754], TRX[0], USD[0.00], USDT[0.03268491] | | |
| 02904763 | Contingent, Disputed | CREAM-PERP[0], ETH-PERP[0], HUM-PERP[0], KIN-PERP[0], MCB-PERP[0], SHIB-PERP[0], USD[0.81] | | |
| 02904764 | | ATLAS[100], CRO[19.998], POLIS[1.4997], USD[0.34], USDT[0] | | |
| 02904767 | | 0 | | |
| 02904769 | | BF_POINT[100], BRZ[123.91623628], KIN[1], RSR[1] | Yes | |
| 02904774 | | ATLAS[970], ATLAS-PERP[0], USD[0.05] | | |
| 02904775 | | ETH[0], FTT[0], MATIC[0], MATIC-PERP[0], SOL[0], USD[0.00], USDT[0.00000534] | | |
| 02904776 | Contingent | ATLAS[0.00118751], BAO[14], DENT[1], KIN[9], LUNA2[0.00001759], LUNA2_LOCKED[0.00004104], LUNC[3.83056703], MANA[.00003363], SPELL[0], UBXT[2], USD[0.00], USDT[0.00000001], XRP[.00024096] | Yes | |
| 02904777 | | USD[0.06] | | |
| 02904778 | | TRX[1], USD[0.00] | | |
| 02904781 | | AVAX[0.01456399], ETH[.00692789], USD[0.00] | | AVAX[.014037] |
| 02904788 | | BAO[1], DOGE[1], KIN[3], TRX[1], UBXT[3], USD[0.00], USDT[0.02267426] | Yes | |
| 02904796 | Contingent, Disputed | USD[25.00] | | |
| 02904800 | | AVAX-PERP[0], BOBA-PERP[0], CELO-PERP[0], GALA-PERP[0], GRT-PERP[0], MANA-PERP[0], SAND[172.96886], SAND-PERP[0], SHIB-PERP[0], STORJ[.0973], USD[0.38] | | |
| 02904805 | | BNB[.0095], POLIS[78.1], USD[0.64] | | |
| 02904811 | Contingent | FTT[.3], LUNA2[0.00146164], LUNA2_LOCKED[0.00341051], LUNC[318.27691389], USD[0.15] | | |
| 02904812 | | BAO[1], DFL[374.63667071], EUR[0.00], GALA[93.46390745], SAND[8.3793315], STARS[4.16252024] | Yes | |
| 02904813 | | USD[0.00] | | |
| 02904816 | | USD[0.01] | | |
| 02904826 | Contingent | BNT[.00038726], LUNA2[2020.837594], LUNA2_LOCKED[4715.287719], MATIC[3250.05275694], MATIC-PERP[131409], NEAR-PERP[0], SRM[3.74944114], SRM_LOCKED[20.25055886], TRX[.000066], USD[-39302.27], USDT[0.00154971] | | |
| 02904830 | | BAO[2.97617314], DENT[2], DFL[.00967825], GBP[0.00], KIN[10.90853899], RSR[1], SHIB[129.78208713], SOL[0.00000217], TRX[0.00865736], UBXT[2], USD[0.00] | Yes | |
| 02904831 | | MAPS[.9048], MATIC-PERP[0], SAND-PERP[0], USD[278.15] | | |
| 02904832 | | SOL[.0109] | | |
| 02904841 | | GODS[0.05282055], IMX[81.584496], USD[0.41] | | |
| 02904846 | | AKRO[2], BAO[5], DENT[6], EUR[0.00], KIN[7], NFT[452420554460063175/FTX EU - we are here! #223084/][1], NFT[483086068879831820/FTX EU - we are here! #223077/][1], NFT[501954142991975328/FTX EU - we are here! #223069/][1], RSR[1], SOL[.00061187], TRX[1.001459], UBXT[4], USD[0.51], USDT[0.09215212] | Yes | |
| 02904847 | | USD[1.36] | | |
| 02904850 | | DFL[49986.86], STG[.8478], TRX[.000777], USD[2.18], USDT[7247.18] | | |
| 02904851 | | MOB[34.5], USD[4.84] | | |
| 02904853 | | BOBA[219.4119044] | | |
| 02904854 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06500354], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.60540190], LUNA2_LOCKED[1.4126044S], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.49], USDT[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02904866 | | ATLAS[959.808], POLIS[19.09618], USD[0.65] | | |
| 02904875 | | BAO[1], BTC[0.14927109], ETH[.01627759], ETHW[.01607224], EUR[0.00], USDT[1.42829068] | Yes | |
| 02904876 | | FTT[155.868], GARI[315], TRX[.000001], USD[0.43], USDT[305.64534670] | | |
| 02904880 | | ATLAS[0], USD[0.00] | | |
| 02904881 | | ATLAS[1950], USD[1.38] | | |
| 02904892 | | BNB[0], LINK[0], TONCOIN[0], USD[0.00] | Yes | |
| 02904894 | | ATLAS[20190], IMX[1719.177016], MBS[951.81912], USD[2.28], USDT[0.00000001] | | |
| 02904895 | | ATLAS[5384.99395358], USDT[0] | | |
| 02904896 | | MATIC-PERP[0], MBS[0.90530580], USD[0.00], XRP[168] | | |
| 02904897 | | AUD[0.00], DFL[.13620165], KIN[1] | Yes | |
| 02904903 | | SAND-PERP[0], USD[0.10] | | |
| 02904911 | | USD[0.76], USDT[32.28969610] | | |
| 02904912 | | USDT[0.00000132] | | |
| 02904916 | | BRZ[11.99666870], ETH[0] | | |
| 02904917 | | EUR[0.00] | | |
| 02904918 | | BAO[3], KIN[3], POLIS[.00100006], RUNE[4.84527115], SHIB[10.20608254], SOL[0.00003980], UBXT[2], USD[0.00] | Yes | |
| 02904923 | | NFT[378749208886392435/FTX EU - we are here! #47169/][1], NFT[409886545485877518/FTX EU - we are here! #46917/][1], NFT[571178507344551972/FTX EU - we are here! #47233/][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02904925 | | DFL[160], USD[0.02] | | |
| 02904926 | | MOB[192.81837569], USD[50.00] | | |
| 02904927 | | USD[1.32] | | |
| 02904930 | | BNB[.14685075], ETH[0.00277024], ETH-PERP[0], ETHW[0.00277024], EUR[0.00], USD[22.29] | | |
| 02904933 | Contingent | ADA-PERP[0], APE[123.7], AVAX[11.1], BTC[.0409], BTC-PERP[0], CRO[1200], DOGE[695], DOGE-PERP[0], DOT-PERP[0], ETH[.541], ETH-PERP[0], ETHW[.145], LINK[33.4], LINK-PERP[0], LUNA2[0.31323384], LUNA2_LOCKED[0.73087897], LUNC[68207.33], LUNC-PERP[0], SHIB[4600000], SOL[7.4], SOL-PERP[0], USD[0.49], XRP-PERP[0] | | |
| 02904934 | | STARS[4], USD[0.63] | | |
| 02904937 | | TRX[.000349], USD[0.00], USDT[.23393] | | |
| 02904939 | | ATLAS[3899.062], BAO[181963.6], USD[0.27], USDT[.00678] | | |
| 02904941 | | ATLAS[1086.43341912], BAO[2], DENT[1], EUR[0.00], KIN[1], POLIS[17.28327147], USD[0.00] | Yes | |
| 02904942 | | IMX[3.7], USD[0.24], USDT[0] | | |
| 02904943 | | AAVE[.25069814], BNB[.03001188], BTC[0.00949668], DOGE[.10962314], USD[0.33] | Yes | |
| 02904944 | | USDT[0] | | |
| 02904947 | | BTC[.00008758], USD[1.80] | | |
| 02904953 | | USD[0.70] | | |
| 02904956 | | COMP[0.00005850], USD[0.00], USDT[0] | | |
| 02904961 | | USD[0.00] | | |
| 02904964 | | BNB[.005344], USD[0.07] | | |
| 02904965 | | USDT[0.00000109] | | |
| 02904969 | Contingent | ALICE[0], ANC-PERP[0], AR-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BICO[0], CELO-PERP[0], CHR-PERP[0], DFL[0], EOS-20211231[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT[.99924], GMT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085992], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[0], SCRT-PERP[0], SHIB[0], SOL[.00000756], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.44], VGX[0], WAVES-0624[0], WAVES-PERP[0], XRP[9], XRP-PERP[0], YFI-PERP[0] | | |
| 02904972 | | FTT[0.00550143], NFT (498064525033865683/FTX Crypto Cup 2022 Key #6686)[1], USD[0.00], USDT[0] | | |
| 02904982 | | USD[25.00] | | |
| 02904984 | Contingent | LUNA2_LOCKED[23.61293272], TRX[.001006], USD[0.00], USDT[0] | | |
| 02904988 | | NFT (561802897200113969/The Hill by FTX #31551)[1], TONCOIN[159.6], USD[0.01] | | |
| 02904990 | | ATLAS[46.9772], USD[0.00], USDT[0.00000082] | | |
| 02904995 | | ADA-PERP[0], APE[7.1], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.35], BTC[0], BTC-MOVE-0316[0], BTC-MOVE-0921[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[1751], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USDI-14.19], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02904999 | | EUR[100.00] | | |
| 02905005 | | BTC-PERP[0], ETH-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.00781545] | | |
| 02905006 | | USDT[44.53916852] | Yes | |
| 02905007 | | ETH[.00541706], ETHW[.00541706] | | |
| 02905015 | | ATLAS[300], USD[1.14], USDT[0] | | |
| 02905016 | | USD[14.25] | | |
| 02905017 | | USDT[173.11504976] | | USDT[173.11208] |
| 02905018 | | FTT[.092305], MATIC[1460], STMX[148610.639], TRX[.010001], USD[0.00], USDT[0] | | |
| 02905020 | | CRO[500], DFL[490], MANA[6], SAND[51], USD[2.98] | | |
| 02905021 | | AKRO[1], BTC[.00033828], COIN[.03248117], EDEN[.44513926], ETH[.00473606], ETHW[.0046813], GALA[1.38164671], IMX[1.10367211], LTC[.04811296], MOB[1.04395993], REN[1.0279653], RUNE[1.05513991], STEP[1.13247003], UBXT[1], USD[25.92], XRP[3.06088264] | Yes | |
| 02905025 | | USD[10.07] | | |
| 02905026 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02905028 | | FTT[.00001], MATIC[.67624], TRX[.7378], USD[24076.32] | | |
| 02905031 | Contingent | LUNA2[0.06386855], LUNA2_LOCKED[0.14902662], LUNC[62.92], NFT (341863377623059493/FTX EU - we are here! #69098)[1], NFT (386825950743429523/FTX EU - we are here! #68824)[1], NFT (516448338117051092/FTX EU - we are here! #68577)[1], TRX[.755876], USD[0.00], USDT[11.36660363], USTC[9] | | |
| 02905039 | | AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC-PERP[0], CAD[0.01], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[2880.96], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MKR-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], STX-PERP[0], THETA-20211231[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02905044 | | DFL[130], STARS[.16169126], USD[0.59], USDT[0.00000001] | | |
| 02905047 | | LTC[0], USDT[0] | | |
| 02905050 | | NFT (336610518066253595/FTX EU - we are here! #242820)[1], NFT (467376206437229321/FTX EU - we are here! #242834)[1], NFT (540671601258728708/FTX EU - we are here! #242802)[1] | | |
| 02905052 | | ADA-PERP[0], ETH-PERP[0], EUR[250.00], USD[-81.93] | | |
| 02905057 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], LINK-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], USD[0.00], USDT[2.14116500], XRP[0.54316964], XRP-PERP[0] | | |
| 02905059 | | ATLAS[40], POLIS[14], POLIS-PERP[0], USD[0.49], USDT[0] | | |
| 02905060 | | ATLAS[930], USD[0.00], USDT[0] | | |
| 02905062 | | AAVE[.62984], ALICE[6.09878], ATOM[1.9], AVAX[1.99980000], BNB[.56994], BTC[0.05559443], BTC-PERP[0], CREAM[.004342], DOGE[9.998], DOT[2.49982], ETH[.38691], ETHW[.38691], LINK[19.98286], SHIB[4599080], SOL[1.619456], USD[27.70], USDT[9.48309766] | | |
| 02905063 | | BTC[.00083298], USD[0.00] | | |
| 02905068 | | BNB[0], MATIC-PERP[0], SHIB[0], SOL[0.00961430], USD[0.00], USDT[0.51271690] | | |
| 02905072 | | ATLAS[190.12103099], POLIS[1.01089312], USDT[0] | | |
| 02905073 | | ATLAS[5.84515066], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02905077 | | TRX[.000777], USDT[0.00000019] | | |
| 02905078 | | BTC-PERP[0], LOOKS-PERP[0], SPELL[61.30057786], USD[0.98], USDT[0.00000001] | | |
| 02905083 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02905086 | | PRISM[0], SOL[0], STARS[0], USD[0.22], USDT[0] | | |
| 02905087 | | BNB[.00000001] | | |
| 02905088 | | ATLAS[510], IMX[12.5], USD[25.32] | | |
| 02905090 | | USD[0.02], VET-PERP[0] | | |
| 02905096 | | ATOM-PERP[0], BTC[0.25004203], BTC-PERP[0], DOT[150], ETH[1], MATIC-PERP[0], ONE-PERP[0], SOL[41.14], TRX[.793883], USD[-0.10], XRP[.619722] | | |
| 02905098 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-1230[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000019], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02905102 | | USD[0.01] | | |
| 02905103 | | CHZ[0], TRX[0.00740917] | Yes | |
| 02905105 | | EUR[0.58], TRX[.000167], USDT[0] | | |
| 02905113 | | BTC[.0642], ETH[.242], ETH-PERP[0], ETHW[.242], USD[0.00] | | |
| 02905119 | | ARS[0.00], USD[0.00], USDT[.00000001] | | |
| 02905122 | | ATLAS[4270], USD[1.39], USDT[0.00000001] | | |
| 02905123 | | ATLAS[178.98188197], BAO[1], POLIS[0.61512607] | Yes | |
| 02905132 | | BTC-PERP[0], USD[42.43] | | |
| 02905134 | | DFL[3069.4167], USD[0.10], USDT[0.00000001] | | |
| 02905135 | | USD[0.01], USDT[.00000861] | | |
| 02905140 | | NFT (381234329796831226/FTX EU - we are here! #282965)[1], NFT (396144851572893578/FTX EU - we are here! #282969)[1], USDT[1.57780859] | | |
| 02905144 | | USD[0.00], USDT[7.20262175] | | |
| 02905145 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.14082056], FTT-PERP[0], LUNA2[0.67475833], LUNA2_LOCKED[1.57443611], LUNC[146930.0479857], MTA-PERP[0], SHIB-PERP[0], USD[696.20], XRP-PERP[0] | | |
| 02905147 | | AKRO[1], BAO[1], BICO[1.03934488], FTT[.01447595], GALA[11.89024707], GBP[0.00], KIN[21044.00150825], TRX[101.33392651], UBXT[1], USD[0.00] | Yes | |
| 02905153 | | BNB[.0295], BTC[0], USD[0.30] | | |
| 02905157 | | AR-PERP[0], ATLAS[9.5592], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA[9.9335], GALA-PERP[0], ICX-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 02905160 | | AVAX[1.29974], USD[1.21] | | |
| 02905165 | | USD[0.00] | | |
| 02905167 | | USD[25.00] | | |
| 02905172 | | TLM[25], USD[0.25] | | |
| 02905173 | | USDT[0] | | |
| 02905174 | Contingent, Disputed | USD[0.12] | | |
| 02905176 | | ETH[.04752333], ETHW[0.04000000], TRX[.000777] | | |
| 02905178 | | BTC[.000035], EUR[0.01] | | |
| 02905182 | | ATLAS[590], EUR[0.00], USD[0.86] | | |
| 02905185 | | AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[.20784376], FTT-PERP[0], GST-PERP[0], KIN[9839.659], LOOKS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SKL-PERP[0], TRX[.001555], TRX-PERP[0], USD[0.00], USDT[0.00014369], WAVES-PERP[0], YFII-PERP[0] | | |
| 02905187 | | USDT[9] | | |
| 02905190 | | NFT (320283986466365639/FTX AU - we are here! #41206)[1] | | |
| 02905193 | | SOL[.1], USD[0.00], USDT[0] | | |
| 02905196 | | USD[0.65], USDT[0] | | |
| 02905199 | | USD[0.00] | | |
| 02905200 | | BTC[0.06313078], USDT[9.00000003] | | |
| 02905202 | | BTC[0.00054434], USD[0.00] | | |
| 02905204 | | ATLAS[190], SOL[.008224], USD[0.55], USDT[0] | | |
| 02905206 | | ATLAS[1869.43656243], EUR[0.00], FTM[0], GALA[0], NFT (299811032077547604/Ape Art #197)[1], NFT (330333316883784047/Retro-Future-Bitcoin | Cool Mente Edition)[1], POLIS[0], STARS[0], USD[0.00], VGX[0] | Yes | |
| 02905212 | | BTC[0], FTT[.00000001] | | |
| 02905213 | | ETH[0], LTC[0], USDT[0], XRP[.00000001] | | |
| 02905214 | | POLIS[0.00325869], USD[0.30] | | |
| 02905217 | | USD[0.00], USDT[0] | | |
| 02905219 | | USD[0.00] | | |
| 02905220 | | BAO[2], DENT[3], DOGE[.0307172], GBP[0.00], KIN[55.30159564], SHIB[3250364.24933280], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 02905224 | | BTC[0], LINKBULL[20354.67367], LTCBEAR[86900], USD[283.29], USDT[0.00000001], USDTBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02905225 | | ATLAS[2760], USD[1.36] | | |
| 02905227 | | BNB[0], POLIS[.097929], USD[0.00] | | |
| 02905229 | | ETH[.00592755], ETHW[.0058591], EUR[0.00], LTC[0.10967488], USD[0.00] | Yes | |
| 02905232 | | POLIS[6.69215955], USD[0.00] | | |
| 02905233 | | USD[0.07] | | |
| 02905236 | | BTC[.02613886] | | |
| 02905238 | | BNB[0], POLIS[.099981], USD[3.18] | | |
| 02905240 | | 0 | | |
| 02905241 | | BTC[0], ETH[0.06854959], ETHW[0.00000001], GALA[0], MATIC[0], USD[0.00] | | |
| 02905244 | | BNB[.00148818], BTC[.0002], USD[4.97] | | |
| 02905248 | | NFT (529132274684899641/The Hill by FTX #26619)[1], USD[1.48] | | |
| 02905249 | | IMX[1202.33901], USD[1.00] | | |
| 02905250 | | USD[2.96], USDT[0] | | |
| 02905253 | | ATLAS[120], USD[24.36], USDT[0] | | |
| 02905254 | | RSR[1], USD[0.01] | | |
| 02905258 | | BNB[.00215363], USDT[0] | | |
| 02905262 | | POLIS[22.998214], USD[0.54] | | |
| 02905264 | | USD[31.08] | | |
| 02905268 | | KIN[1], USDT[0] | | |
| 02905273 | | DFL[50], TRX[.000001], USD[2.28] | | |
| 02905274 | Contingent | ADA-PERP[0], ANC-PERP[0], APE[0], ATLAS[0], AVAX[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO[0], CRO-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GODS[0], HBAR-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[6.84434597], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM[17.10329050], SRM_LOCKED[.1679783], TRX[0], USD[0.00], USTC-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02905276 | | USD[0.00] | | |
| 02905283 | Contingent | BTC-PERP[0], DENT[204724.0435518], DENT-PERP[0], ETH[0.00092110], ETHW[0.00092110], SOL-PERP[0], SRM[46.91619033], SRM_LOCKED[.77231625], USD[0.10], USDT[.51935702] | | |
| 02905286 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4.84], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02905288 | Contingent | AUD[0.00], BTC[.02342635], LUNA2[13.60567071], LUNA2_LOCKED[31.74656499], POLIS-PERP[0], USD[0.00], USTC[1925.94844911] | | |
| 02905291 | | BTC[.0051], ETH[.004434], ETHW[0.00043400], USD[0.49] | | |
| 02905297 | | AKRO[1], AVAX[0.00899450], BAO[1], BAR[1.12666674], DENT[2], ETH[.00017966], ETHW[.00017966], KIN[44], MATIC[.09851745], PSG[1.06441215], RSR[2], TRX[2], USD[6.60] | Yes | |
| 02905298 | Contingent | BTC[0.00031789], LUNA2[0.34102839], LUNA2_LOCKED[0.79573291], LUNC[74259.65], POLIS[.4999], USD[0.01] | | |
| 02905304 | | BTC[.0013], POLIS[.096485], USD[2.64], USDT[.99] | | |
| 02905307 | | BNB[0], USD[0.00] | | |
| 02905308 | | EUR[0.04], USD[10.91], USDT[.009778] | | |
| 02905310 | | BNB[0], SPELL[99.715], USD[0.00], USDT[0.00000092] | | |
| 02905312 | | USD[25.00] | | |
| 02905315 | | AKRO[1], DENT[1], KIN[1], POLIS[0], TRX[1], USD[0.00], USDT[0] | | |
| 02905318 | | POLIS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02905319 | | 1INCH-PERP[0], AR-PERP[0], AVAX-PERP[0], ENS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], USD[0.00] | | |
| 02905322 | | EUR[100.00] | | |
| 02905326 | | POLIS[.0948], POLIS-PERP[0], USD[0.00] | | |
| 02905328 | | POLIS[0], USD[0.00] | | |
| 02905331 | | BAO[6], DENT[1], ETH[0], KIN[10], RSR[1], SOL[0], UBXT[2], USD[0.00], USDT[0.00008988] | Yes | |
| 02905332 | | AUD[0.00] | | |
| 02905333 | | SOL[.07115145], STARS[8.2482], USD[0.00] | | |
| 02905335 | | ATLAS[1390], USD[0.74], USDT[0.26000000] | | |
| 02905336 | Contingent | ATLAS[1239.30398044], CRO[144.48577983], DOGE[785.37333271], DOT[5.4440059], HNT[3.97762613], LUNA2[0.45437595], LUNA2_LOCKED[1.06021055], LUNC[98941.32], POLIS[24.25828325], USD[249.33], USDT[1199.29281129] | | |
| 02905341 | | BNB[-0.00002941], BTC[.00004452], FTT[0.01575367], POLIS[0], STG[13], USD[0.97] | | |
| 02905343 | | POLIS[.097796], USD[0.00], USDT[-0.00006157] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02905346 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[21.48101828], LUNA2_LOCKED[3.45570933], LUNC[322494.85], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[269.53], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02905347 | | USD[25.00] | | |
| 02905348 | | BNB[.0095], POLIS[.09886], STG[18.99848], USD[2.10] | | |
| 02905350 | | ETH[.00000001], STG[31.76715735], USD[0.00] | | |
| 02905352 | | BNB[.00478185], STG[1], USD[0.49], USDT[0.00834278] | | |
| 02905353 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OP-093O[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND[0], SHIB[0], SOL-PERP[0], TRX-PERP[0], USD[6.00], USDT[0], USTC-PERP[0], XEM-PERP[0] | | |
| 02905354 | | BTC[0], FTT[0.05261794], GODS[369.33344965], MBS[322.9416985], USD[1.01] | | |
| 02905356 | | ATOM-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[0.01] | | |
| 02905357 | | BNB[.0023036], STG[17], USD[1.92] | | |
| 02905358 | | BTC-PERP[0], USD[0.00], USDT[.0075116] | | |
| 02905359 | | ETH[0], STG[0], USD[0.00] | | |
| 02905360 | | AKRO[1], ATLAS[.00205514], BAO[1], DENT[1], DFL[.00327612], KIN[2], SOL[0.00000340], TRX[1], USD[0.00] | Yes | |
| 02905362 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNA2[0.63882541], LUNC-PERP[0], LUNC[139105.58], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[1952], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[2043.79], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02905372 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.00419223], LUNA2_LOCKED[0.00978187], LUNC[312.86783327], LUNC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], POLIS[.2], POLIS-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02905380 | | USD[25.00] | | |
| 02905385 | | BTC[.00001802], EUR[0.00] | Yes | |
| 02905390 | | STG[4], TRX[.000777], USD[2.43], USDT[1] | | |
| 02905391 | | USD[0.75], USDT[0] | | |
| 02905396 | | GALA-PERP[0], USD[0.01] | | |
| 02905405 | | DFL[1949.844], USD[0.00] | | |
| 02905408 | | STARS[0.52682979], USD[5.80] | | |
| 02905411 | | ATLAS[224.85645628], DENT[1] | Yes | |
| 02905412 | | EUR[130.38] | | |
| 02905417 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], IOST-PERP[0], LUNC-PERP[0], TRX[.002332], USD[0.06], USDT[0], WAVES-PERP[0] | | |
| 02905418 | | BAO[1], DENT[1], ETH[.00000001], ETHW[0], GRT[1], KIN[2], NFT (299495161114689068/FTX EU - we are here! #142220)[1], NFT (311441313478666785/The Hill by FTX #3978)[1], NFT (319437020149891162/FTX AU - we are here! #1342)[1], NFT (344936617647909361/Baku Ticket Stub #729)[1], NFT (346885370308805805/FTX AU - we are here! #55828)[1], NFT (367486372733262897/FTX EU - we are here! #142309)[1], NFT (391084736270982630/FTX AU - we are here! #1341)[1], NFT (537061954752622322/Austria Ticket Stub #1927)[1], NFT (564307041678252092/FTX EU - we are here! #142252)[1], TRX[1], USD[0.20], USDT[0.00000001] | Yes | |
| 02905419 | | ADA-PERP[0], ALGO-2021123[0], ALGO-PERP[0], APE-PERP[0], ATLAS[2000], ATLAS-PERP[0], ATOM[3.63203112], ATOM-0325[0], ATOM-PERP[0], AVAX-2021123[0], BNB-1230[.1], BNB-PERP[0], BRZ[15.73326615], BRZ-PERP[0], BTC[0.00257521], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.09820036], ETHBULL[0], ETH-PERP[.04], EUR[6.95], FTM-PERP[0], FTT-PERP[0], GALA[10], HBAR-PERP[500], IOTA-PERP[0], JPY[2003.04], KAVA-PERP[0], LTC[0], MATIC[168.74351740], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[750], OP-0930[0], OP-PERP[25], PEOPLE-PERP[0], POLIS-PERP[0], PORT[2.5], RAY[14.07207474], SECO-PERP[0], SLP-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRY[212.25], TSLAPRE-0930[0], UNI-PERP[0], USD[-147.13], USDT[0.00000001], XMR-PERP[0], ZRX-PERP[0] | | ATOM[3.631653], BTC[.002575], ETH[.098188], EUR[6.94], MATIC[168.741661], RAY[.43883], USD[5.00] |
| 02905421 | | BTC[.03126992], POLIS[0.06529398], STG[289.89614108], USD[3.88] | | |
| 02905432 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000016], USD[2011.08], USDT[0] | | |
| 02905438 | | ATLAS-PERP[0], USD[0.03] | | |
| 02905440 | | AVAX[0.10047734], BNB[.00732475], BTC[0.00263172], USD[3.65] | | |
| 02905447 | | AVAX-PERP[0], CRO-PERP[0], CRV-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], USD[5.01], USDT[.29881137] | | |
| 02905448 | | IMX[0], SLP[15917.99047230] | | |
| 02905455 | | ATLAS[5668.17122911], BAO[1], SECO[1], USD[0.00] | | |
| 02905461 | | ATLAS[102.0126465], POLIS[1.71993075] | | |
| 02905464 | | ETH[0], USD[0.00], USDT[0.00898732] | | |
| 02905465 | | BNB[.0095], USD[3.91] | | |
| 02905467 | | ATLAS[5480], BNB[.00902242], USD[0.01] | | |
| 02905470 | | BNB[0], FTT[0.00024048], GENE[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02905472 | | STG[48.9988], USD[1.17] | | USD[0.00] |
| 02905481 | | POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02905483 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DYDX[.299943], HOT-PERP[0], USD[0.07], USDT[0.00260877] | | |
| 02905485 | | ATLAS[500], CRO[100], USD[0.91] | | |
| 02905486 | | BTC[0.01099802], ETH[.03899298], FTT[0.00045096], LINK-PERP[0], POLIS[3.599352], USD[0.48], USDT[0.00000001] | | |
| 02905487 | | ATLAS[276.96361246], POLIS[8.04073124], SOL[.28889119], USD[0.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02905493 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000551], ETH-PERP[0], ETHW[0.00000551], EUR[185.67], GALA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[366000000], SOS-PERP[0], USDI-431.74], USDT[0] | | |
| 02905494 | | USD[25.00] | | |
| 02905495 | | ATLAS[0], IMX[13.37187575] | | |
| 02905498 | | BEAR[546.4], BTC-PERP[0], BULL[0], ETH-PERP[0], OP-PERP[0], USD[0.00] | | |
| 02905499 | | ALCX-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[4.61] | | |
| 02905504 | | POLIS[.096314], SHIB[3399354], STG[148.98575], USD[0.75] | | |
| 02905512 | Contingent | BAO[1], KIN[3], LUNA2[0.02799274], LUNA2_LOCKED[0.06531639], LUNC[6192.09354271], NFT (361415605734208185/The Hill by FTX #22314)[1], NFT (384187298733297209/FTX EU - we are here! #256435)[1], NFT (404765585193959651/FTX EU - we are here! #256457)[1], NFT (552430315156289732/FTX EU - we are here! #256446)[1], TRX[.000003], USD[0.00], USDT[0.00308110] | Yes | |
| 02905513 | | GBP[0.00] | | |
| 02905515 | | ATLAS[6003.50660134], USDT[1.71336200] | | |
| 02905520 | | ATLAS[308.34210673], BAO[1], USD[0.00] | Yes | |
| 02905521 | | BTC[.0008], BTC-PERP[0], EUR[0.00], MBS[309.43153188], USD[16.24] | | |
| 02905524 | | USDT[0.36326224], XRP[6617] | | |
| 02905530 | | FTT[78.17192313] | | |
| 02905532 | | AKRO[1], DENT[2], EUR[431.25], KIN[4], NEAR[37.43738262], POLIS[159.90927612], SOL[3.03686792], TOMO[1], UBXT[22], USD[0.02] | Yes | |
| 02905533 | | BRZ[50.03888589], USD[0.00], USDT[0] | | |
| 02905536 | | ETH[0], USD[0.18] | | |
| 02905547 | | ATLAS[1999.91], FTT[0.14755103], USD[0.00] | | |
| 02905549 | | SOL[0], USD[0.00], USDT[0.00000136] | | |
| 02905550 | | GALA[379.9278], USD[0.94] | | |
| 02905551 | | AURY[0], ETH[0], ETHW[0.12519215], GENE[8.33891268], TRX[.000028], USD[1.20], USDT[364.46801546] | | |
| 02905552 | Contingent | LUNA2[0.00588181], LUNA2_LOCKED[0.01372424], SOL[0], TRX[0], USD[0.10], USTC[.8326] | | |
| 02905553 | Contingent | GALA[1296.34227209], LUNA2[0.00001086], LUNA2_LOCKED[0.00002534], LUNC[2.36496792], MATIC[0], USD[0.00] | | |
| 02905555 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMB-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[900000], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.50], USDT[10.36292687], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02905556 | | USD[0.27], USDT[0] | | |
| 02905559 | | BNB[.00924504], USD[10.37] | | |
| 02905560 | Contingent | AAVE[.3], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[3.6], AMPL-PERP[0], ATLAS[430], ATOM[1.6], ATOM-PERP[0], AUDIO[.00000707], AUDIO-PERP[0], AVAX[2.30097621], BTC[0.06359858], BTC-PERP[0], CRV[299], DOT[4.00001552], ETH[0.26505263], ETH-PERP[0], ETHW[.35096688], FTT[2.08369378], FTT-PERP[0], GENE[24], GMT-PERP[0], GMX[.63], GOG[260], HNT[5.4], IMX-PERP[0], KNC[0], LDO[14], LINK[3.70000669], LTC-PERP[0], LUNA2[0.00995503], LUNA2_LOCKED[0.00222841], LUNC[207.83410987], LUNC-PERP[0], MANA[18], MATIC[30], NEAR[0], POLIS[.0000242], RUNE[0.00008963], SAND[16.00027897], SLP[.00401805], SNX[5.01846095], SOL[0.00998397], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.00091], UNI[5.1], USD[877.42], USDT[37.71296692] | | SNX[5], USDT[36.66104] |
| 02905561 | | TONCOIN-PERP[0], USD[0.11], USDT[0] | | |
| 02905564 | | AURY[7.99848], GOG[22], SPELL-PERP[0], USD[0.28] | | |
| 02905565 | | DENT[1], GBP[0.00], KIN[2], UBXT[1], USD[0.08] | Yes | |
| 02905567 | | JET[981.03685308], USD[0.00] | | |
| 02905571 | | MANA[11.81691797], USD[0.00] | | |
| 02905572 | | EUR[0.00] | | |
| 02905573 | | ATLAS[7377.18509482], NFT (571082452280699263/Reaction - Chorus One #1175)[1], SOL[.00598077], USD[0.00], USDT[0.00000001] | | |
| 02905577 | | ATLAS[2646.22345357] | | |
| 02905579 | | NFT (332260711183505120/FTX AU - we are here! #56539)[1] | | |
| 02905580 | | SPELL[6099.2], USD[53.92] | | |
| 02905584 | | USD[0.00], USDT[0] | | |
| 02905585 | | AURY[54.99012], USD[10.67] | | |
| 02905588 | | AAVE[0.33994063], BADGER[1.77968921], BAL[0.92983762], BAND[6.39888256], BTC[0.00082091], COMP[0.63468916], CREAM[0.53990571], CRV[5.9989524], DYDX[7.09876034], EUR[230.00], FTT[4.05750169], LRC[58.9896986], MKR[0.03799336], MOB[.03931572], REN[128.97747466], SECO[1.9996508], SNX[7.39870796], SUSHI[16.9970318], UNI[6.29890002], USD[4.01], USDT[1.15406449], YFI[0.00599895] | | |
| 02905591 | | POLIS[2.4], USD[0.35], USDT[0] | | |
| 02905594 | | ADA-PERP[0], CRO[198.962], DOT-PERP[0], FTM[-0.19472468], FTM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[-0.00081605], LOOKS[.9974], LUNC-PERP[0], MATIC-PERP[0], USD[131.86] | | |
| 02905595 | | USD[0.00] | | |
| 02905598 | | TRX[.000791], USD[0.01], USDT[0.07665853] | | |
| 02905602 | | SOL[.39463247], USD[0.00] | | |
| 02905603 | | ADA-PERP[0], APE[.0981], APE-PERP[0], BNB[.00981], BNB-PERP[0], DOGE[.981], DOGE-PERP[0], ETH[2.43853659], ETHW[2.43853659], KAVA-PERP[0], MATIC[9.981], MATIC-PERP[0], SAND[.962], SHIB[999449], SHIB-PERP[1000000], SOL[.00844401], SUSHI[.480715], SUSHI-PERP[0], USD[17.37], USDT[0.00952501] | | |
| 02905604 | | ATLAS[936.09585314], USD[0.00] | | |
| 02905606 | | FTT[0.00222094], IMX[14.4], USD[0.06] | | |
| 02905607 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[1100.00], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[5736], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USDI-1395.92], VET-PERP[0], XRP-PERP[0] | | |
| 02905608 | | AUD[0.00], BTC[.00364802], ETH[.02882316], ETHW[.02882316] | | |
| 02905610 | | ATLAS[1133.40218948], BAO[2], DOGE[2360.99507314], GALA[306.86081817], KIN[2], MANA[55.1650668], TRX[1], USD[0.01], XRP[212.7248761] | Yes | |
| 02905616 | | BRZ[.37852687], TRX[.000262], USD[0.18879400] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02905618 | | BRZ[.00228364], TRX[.000269], USDT[0] | | |
| 02905621 | | BNB[0], FTT[0], GALA[0], POLIS[0], USD[0.00] | | |
| 02905623 | | ATLAS[80], USD[1.76] | | |
| 02905624 | | 0 | | |
| 02905625 | | BTC[.00451051], BTC-PERP[0], EUR[0.00], FTT[5], IOTA-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 02905627 | | BAO[1], FTM[24.32411643], LINK[2.64394982], SOL[.26936521], TONCOIN[8.94701687], USDT[0.04727856] | Yes | |
| 02905629 | | USD[0.00], USDT[0] | | |
| 02905630 | | EUR[0.00], USDT[0] | | |
| 02905633 | | USD[0.04] | | |
| 02905634 | | TRX[.001555], USDT[0.00001250] | | |
| 02905635 | | BTC[0], TRX[.000843] | | |
| 02905640 | | SOL[.009995], USD[0.00] | | |
| 02905641 | | BTC[.00096945], USD[0.00] | | |
| 02905642 | | BNB[.00183568], USDT[840.76723743] | | |
| 02905643 | | ATLAS[509.898], USD[0.81] | | |
| 02905645 | | BNB[0], USD[0.00], USDT[0] | | |
| 02905649 | | FTT[.02297511], TRX[0], USD[0.00], USDT[0] | | |
| 02905650 | | USD[1.12] | | |
| 02905653 | | AUD[0.00], BAO[4], GRT[1], KIN[3], POLIS[50.37659987] | Yes | |
| 02905655 | | ATLAS[753.78957102], AXS[.00010381], BAO[1], BTC[.0000005], GBP[0.00], KIN[2], MANA[30.01157486], UBXT[1] | Yes | |
| 02905656 | Contingent, Disputed | SOL[0], TRX[0], USD[0.00] | | |
| 02905658 | | TRX[.733065], USD[0.23] | | |
| 02905659 | | BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[20.00], LUNC-PERP[0], SOL[.30884842], SOL-PERP[0], USD[1.02], USDT[8.4] | | |
| 02905666 | | USD[0.00] | | |
| 02905667 | | BOBA[.07], USD[0.00] | | |
| 02905668 | | POLIS-PERP[0], STG[19], USD[0.14], USDT[0.00708316] | | |
| 02905669 | | ATLAS[500], USD[1.89] | | |
| 02905672 | | USDT[1.64906612] | | |
| 02905680 | | FTT[0], MBS[0], STARS[0], USD[0.00], USDT[0] | | |
| 02905681 | | BOBA[301.34759945], GBP[0.00], RSR[1.07141354], SOL[9.27453163], USD[0.00] | Yes | |
| 02905682 | | BTC-PERP[0], USD[0.00] | | |
| 02905683 | | ATLAS[4592.02057643], BAO[1], USDT[229.21732327] | Yes | |
| 02905684 | | GENE[.9], GOG[.22291359], USD[0.21], USDT[0.00002635] | | |
| 02905688 | | EUR[0.00], KIN[1] | | |
| 02905694 | | MATIC[16.47683904] | Yes | |
| 02905700 | | USD[0.00], USDT[0] | | |
| 02905702 | | BTC[0], STG[9], USD[0.26], USDT[0.00032495] | | |
| 02905703 | | TRX[.000023], USD[0.02], USDT[0] | | |
| 02905710 | | POLIS[131.45093161], USDT[0.00000003] | | |
| 02905719 | | ATLAS[574.03812139], CQT[17.9964], DYDX[2.29954], ENJ[6.9986], GALFAN[6.89862], IMX[4.09918], REEF[1089.782], TLM[88.9822], TRX[.000018], USD[0.01], USDT[.008359] | | |
| 02905729 | | ATLAS[3249.582], LTC[.0114704], SOL[2.52], USD[2.63], XMR-PERP[0] | | |
| 02905732 | | STARS[39.538908], USD[3.68] | | |
| 02905738 | | ADA-PERP[0], BTC[0.00025313], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-PERP[0], DASH-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], LOOKS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02905741 | | AVAX[.098402], MANA[277.95274], TONCOIN[1782.998562], USD[59.21], USDT[0] | | |
| 02905746 | | ADA-PERP[0], ATOM-PERP[0], BTC[.00570102], BTC-PERP[0], CRO-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1099.21], USDT[253.96434114] | | |
| 02905758 | | BNB[0], BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 02905763 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02905765 | | ATLAS[559.8936], TRX[1.000001], USD[0.55] | | |
| 02905768 | | BTC[.01974619], ETH[.00000001], EUR[0.00], USD[0.00], USDT[6059.11717468] | Yes | |
| 02905769 | | BNB[.0083242], PTU[.99981], USD[0.00], USDT[.82] | | |
| 02905770 | | POLIS[10.39792], USD[0.06], USDT[0] | | |
| 02905772 | | SPELL[19696.257], USD[0.29] | | |
| 02905774 | | AUDIO[0], ENJ[0], EUR[0.00], GALA[0], MBS[0], RNDR[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02905787 | | CRO[0], USDT[0] | | |
| 02905788 | Contingent | ATLAS[1066.74172601], AURY[2.9], LUNA2[0.03890800], LUNA2_LOCKED[0.09078534], LUNC[8472.3], SHIB[400000], USD[0.00], USDT[0] | | |
| 02905790 | | BNB[66.73], BNB-PERP[10.5], ETHW[6.344], SOL[.009298], USD[-2171.24], USDT[4319.52359057] | | |
| 02905792 | | BTC[.0002], ETH[.003], ETHW[.003], EUR[0.00], USDT[40.15425388] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02905793 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-21.52], USDT[155.64], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02905794 | | BRZ[0.00375881], BTC[.0000005], BTC-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 02905795 | | APE-PERP[0], BTC-25025[0], BTC-PERP[0], DOGE-PERP[0], ETH[.152], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], TRX-PERP[0], USD[0.60], ZIL-PERP[0] | | |
| 02905796 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005691], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.27], USDT[0.00000220], XRP[.67290401] | | |
| 02905798 | | FTT[0.00250035], SPELL[7526.98046146], USD[0.00] | | |
| 02905802 | | USD[0.31], USDT[0.00000001] | | |
| 02905807 | | GENE[13.2], MATIC[2.44229998], MATIC-PERP[0], USD[0.27] | | |
| 02905808 | | BTC[0], USD[0.00], USDT[0.26669217] | | |
| 02905814 | | ASD[.06876], ASD-PERP[0], BTC[.0001], RON-PERP[0], TRX[847.000297], USD[0.05], USDT[0] | | |
| 02905817 | Contingent | LUNA2[4.99902678], LUNA2_LOCKED[11.66439582], TRX[.000001], USD[0.01] | | |
| 02905822 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], TRX-PERP[0], USD[10.42], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02905824 | | BTC-PERP[0], ETH[.00000001], FTT[0], USD[1.79], USDT[0.00000001] | | |
| 02905826 | | GBP[0.00] | | |
| 02905836 | | BRZ[.00774236], USD[0.00] | | |
| 02905838 | | FTT[1.2], RUNE-PERP[0], SOL[0], USD[3.60], USDT[0.00000321] | Yes | |
| 02905839 | Contingent | FTT[1.099971], GALFAN[.099981], RAY[1.18648554], SRM[2.03840048], SRM_LOCKED[.0328746], USD[0.16], USDT[.0034] | | |
| 02905842 | | USD[0.00], USDT[0.00000001] | | |
| 02905845 | | DENT[1], GBP[360.80], TRX[1], USD[0.00] | | |
| 02905847 | | BAO[3], DENT[2], EUR[0.00], KIN[4], MATIC[190.64104996], UBXT[1], USD[0.00] | | |
| 02905854 | | BNB[.199962], BTC[0.05369621], ETH[0.32549327], ETHW[.29489778], EUR[0.48], FTT[5.798176], USD[249.04], USDT[.0000009] | | ETH[.325378], EUR[0.48], USD[1.18] |
| 02905856 | | BTC[.00071664], EUR[0.00], SLND[71.98205811], TRX[1], USD[0.00] | Yes | |
| 02905861 | | USD[0.00] | | |
| 02905862 | | POLIS[92.9], POLIS-PERP[0], USD[20.20], USDT[0.50000001] | | |
| 02905863 | | ADA-PERP[0], ATOM-PERP[0], BNB[.00116936], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.25], XTZ-PERP[0] | | |
| 02905868 | | ATLAS-PERP[0], BOBA-PERP[0], EDEN-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[84.35], XRP-PERP[2991] | | |
| 02905872 | Contingent | APE-PERP[0], AVAX[.04884902], BNB[.81], BTC[0.00620000], BTC-PERP[0], CRV[.98868], EGLD-PERP[0], ENJ[63], ETH[0.01700000], ETHW[0.01700000], EUR[0.00], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.01997616], LUNC[1864.22210745], LUNC-PERP[0], MANA[.98993], MSOL[0], RUNE-PERP[0], SAND[.9994414], SOL[0.00165620], TRX[87], USD[1922.35], USDT[0] | | |
| 02905876 | | ATLAS[1056.31736516], AXS[3.81830182], BTC[.00010603], DOT[2.63252915], ENJ[33.25322166], GALA[375.2018273], MATIC[84.65948997], POLIS[28.01546243], SOL[2.82533998], TWTR[0], USD[0.00], XRP[631.33311355] | Yes | |
| 02905878 | | GBP[0.00] | | |
| 02905879 | | AAVE[9.71802802], AMPL[786.99952942], BAL[125.59853597], BAT[210.9201905], BNB[6.67980487], CEL[7.0990614], CHZ[1049.2932], COMP[7.47349802], DENT[40100], DOGE[732.91301], DOT[40.1], ETH[0.27497335], ETHW[0.27497335], FRONT[1210.641508], FTT[31.09491826], GALA[1819.88486], GT[7.7971861], KNC[159.50924935], LINK[37.8899889], MANA[77.978967], MAPS[501.69239], MTA[5650.775534], OMG[13.5], RUNE[241.0525], SAND[57], SHIB[2398366], SOL[10.22833408], SUSHI[116.93971775], SXP[812.32785415], TRX[79.97856], UNI[52.394072], USD[1.64], USDT[3780.88277810], XRP[1585.732484] | | |
| 02905880 | | MANA[1.3496731], SAND[.95429511], USD[10.77] | Yes | |
| 02905882 | | USD[0.05] | | |
| 02905884 | | AURY[18], GENE[11.9], GOG[1167], USD[0.37] | | |
| 02905885 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM[0.08330569], ATOM-0930[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS[-0.05422686], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[-0.00761663], CEL-0930[0], CEL-1230[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-0325[0], FTM-PERP[0], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.00034446], LUNA2_LOCKED[0.00080374], LUNC[0.00110965], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[26456.78], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0] | | |
| 02905886 | | ETH[.003], ETHW[.003], USDT[4.11024024] | | |
| 02905887 | | DFL[9.884], RAY[.993], USD[0.01], USDT[0] | | |
| 02905890 | | USD[1.87] | | |
| 02905893 | | STG[22], USD[0.38] | | |
| 02905894 | | USD[0.00], USDT[0.00000001] | | |
| 02905902 | | 0 | | |
| 02905911 | | FTT[0.00009839], POLIS[0], STG[81.28228473], USD[0.00] | | |
| 02905912 | | POLIS[6.2028725] | | |
| 02905913 | | ATLAS[0], ETH[0], USD[0.00], USDT[0.44981350] | | |
| 02905916 | | BTC[.000011], POLIS[9.4], SPELL[1200], USD[0.00], USDT[0.00000015] | | |
| 02905917 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[47.30], LRC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SECO-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 02905919 | | USD[0.61], USDT[0.00000001] | | |
| 02905921 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[-2.13], USDT[40.43219365] | | |
| 02905924 | | BAO[1], HNT[12.96002865], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02905932 | | ETH[.00384449], ETHW[.00384449], USD[0.00] | | |
| 02905933 | | BTC[0], GALA[9.11462882], GALA-PERP[0], MATIC[.0254511], POLIS-PERP[0], USD[0.05], USDT[0.00500001] | | |
| 02905935 | | ATLAS[0], TRX[2.19192014], USD[1.64] | | |
| 02905941 | | BTC[0], ETH[0.11171961], ETH-PERP[0], ETHW[0.11171961], USD[67.92] | | |
| 02905943 | | USD[0.55] | | |
| 02905949 | | BAO[1], USD[371.30] | | |
| 02905954 | | USD[123.57] | | |
| 02905957 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02905959 | | ATLAS[659.03873269], BAO[1], DENT[1], GBP[0.00], SAND[14.1596077], TRX[2], USD[0.00], XRP[691.16645866] | | |
| 02905966 | | USD[25.00] | | |
| 02905967 | | ETH[1.35690763], ETHW[.92521915], USD[3986.81], USDT[0.00001413] | | |
| 02905968 | | ETH[.269974], ETHW[.269974], IMX[50], USD[116.26] | | |
| 02905969 | | USD[0.00], USDT[0.00000003] | | |
| 02905970 | | EUR[0.00], FTT[2.58605054], SOL[6.67883367], USD[28.54] | | USD[28.41] |
| 02905971 | | BTC[.0042995], CRO-PERP[0], ETH[.0609956], ETHW[.0609956], FTT[0], LUNC-PERP[0], SLP-PERP[0], SOL[.00119559], USD[3.52], USDT[2.98530784] | | |
| 02905981 | | AUD[0.68], ETH[.1769038], ETHW[.1769038], SOL[3.289294], USD[0.00] | | |
| 02905982 | | APE-PERP[0], AXS-PERP[0], DOGE-PERP[0], GMT-PERP[0], HBAR-PERP[0], MINA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SKL-PERP[0], USD[1267.15], WAVES-PERP[0] | | |
| 02905984 | | EUR[0.00], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02905985 | | ATLAS[2569.486], USD[0.75], USDT[0.00445000] | | |
| 02905987 | | AVAX[.01087987], BAO[2], BTC[.00023103], DENT[1], DOT[.0446989], FTT[.02678313], KIN[3], NFT (358863336766453595/FTX EU - we are here! #178633)[1], NFT (35977584981190305/FTX EU - we are here! #178579)[1], NFT (554921368046051986/FTX EU - we are here! #178531)[1], SAND[1.03353349], SOL[.00888829], UNI[.08905366], USD[0.00], XRP[1.15928195] | Yes | |
| 02905993 | | BNB[0], BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 02905996 | | BAO[1], POLIS[9.51408068] | | |
| 02905998 | | USD[50.00] | | |
| 02905999 | | AKRO[2], AVAX[.00001932], BAO[12], BNB[0], BTC[0], DENT[4], ETH[0], EUR[0.00], FTM[.40827786], KIN[12], SOL[0], TRX[1], UBXT[7] | Yes | |
| 02906002 | | ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0.00304810], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNT-PERP[0], SNX-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00110710], USDT-PERP[0], YFII-PERP[0] | | |
| 02906007 | | ARS[0.00], BTC[0.00075256], BTC-PERP[-0.00209999], DAI[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LTC[0], SOL[0], SOL-PERP[0], USD[33.16], USDT[0], YFI[0] | | |
| 02906014 | | TONCOIN[82.5], USD[0.11], USDT[0.00000001] | | |
| 02906017 | | BTC[.0001], USD[0.00], USDT[3.09057408] | | |
| 02906023 | | USD[0.18] | | |
| 02906028 | | ATLAS[241.982835], POLIS[4], SPELL[3900], USD[0.70] | | |
| 02906031 | | ATLAS[839.33636357], USD[0.02] | | |
| 02906033 | | SHIB[130581058.68057872], USD[0.00] | | |
| 02906034 | | BTC[.00361841], USD[0.00] | | |
| 02906037 | | LINK[1.395478], USD[0.02], USDT[35.40156108] | | |
| 02906044 | | BRZ[12.99999999], BTC[0.12085437], TRX[.000026], USDT[5.00004715] | Yes | |
| 02906046 | | USD[25.00] | | |
| 02906047 | | USD[0.00] | | |
| 02906050 | | ATLAS[4415.61634570] | | |
| 02906052 | | GALA[304.34038319] | Yes | |
| 02906059 | | SOL[.1], USDT[.6815] | | |
| 02906064 | Contingent | DFL[179.9658], FTT[.3], LUNA2[0.16929378], LUNA2_LOCKED[0.39501882], LUNC[36864.0774471], NEAR[.499905], SHIB[300000], SOL[.05048439], STARS[3.99924], USD[0.01], USDT[0] | | |
| 02906074 | | USD[25.00] | | |
| 02906078 | | ETH[0], HBAR-PERP[0], USD[0.00], USDT[0] | | |
| 02906080 | | AURY[53], GENE[34.9], GODS[200], KIN[20000], USD[0.28] | | |
| 02906081 | | ADA-PERP[0], ALGO-PERP[0], ALICE[.099829], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT[.9981], BNB-PERP[0], BTC[0.01049468], BTC-PERP[.0663], C98-PERP[0], CHZ-PERP[0], DENT[69.677], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.13991963], ETH-PERP[0], ETHW[.13991963], EUR[0.73], FTT-PERP[0], GARI[.99012], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], LDO-PERP[0], LINK[.091164], LINK-PERP[0], LUNC[.0002628], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[99392], SHIB-PERP[0], SOL-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1200.29], VET-PERP[0], VGX[.9905], WAVES[.49924], WAVES-PERP[0], XRP[.96352], XRP-PERP[0], ZRX[.99107] | | |
| 02906083 | | BTC[.0001] | | |
| 02906084 | | BTC[.0578943], BTC-PERP[0], ETH[.00030249], ETHW[.00030249], EUR[0.00], POLIS[23.61877675], TRX[13.000035], USD[1492.99], USD[0], USDT-PERP[0] | Yes | |
| 02906087 | | ATLAS[.01546895], BAO[1], GBP[0.00], KIN[2] | Yes | |
| 02906092 | | ATLAS[2813.22469507], CRO[731.64314765], KIN[1], RSR[1], TRX[1], USD[0.00] | Yes | |
| 02906093 | Contingent | ALGO-0325[0], AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0.38611704], LUNA2_LOCKED[0.90093977], LUNC[84077.8], NEAR-PERP[0], REN-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[-4.79], WAVES-PERP[0] | | |
| 02906101 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[.00004946], ETH-PERP[0], ETHW[.00004946], FTM-PERP[0], IOST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02906104 | | AKRO[1], DOT[0], RNDR[200.4020164], SOL[9.17665130], TRX[2] | Yes | |
| 02906114 | | KIN[1005194.5295659], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02906121 | | ATLAS-PERP[0], EUR[0.00], GBP[0.00], USD[0.01] | | |
| 02906125 | | EUR[0.00] | | |
| 02906126 | | USD[26.46] | Yes | |
| 02906135 | | USD[25.00] | | |
| 02906138 | | AKRO[1], BAO[2], GBP[0.00], SOL[.00000001], STARS[0] | | |
| 02906139 | | BTC[0], ETH[0], FTM[0], MANA[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02906147 | | ATLAS[310], FTT[.1], USD[0.74], USDT[0.00000001] | | |
| 02906152 | Contingent | ADABULL[.006], BULL[.00001], LUNA2[0.00203391], LUNA2_LOCKED[0.00474580], LUNC[442.89], USD[0.03], XRPBEAR[1000000] | | |
| 02906157 | | ATLAS[0], BAO[4], BNB[0], BRZ[0], DENT[1], KIN[2], POLIS[0] | | |
| 02906161 | | ATLAS[931.70560365], BTC[0.00335317], ETH[.107386], ETHW[.107386], GALA[0], GRT[121.80694883], NFT (295235323837830041/JAM art #3)[1], NFT (522588623376339163/JAM art #4)[1], POLIS[11.96732190], SOL[0], USD[0.00], USDT[0] | | |
| 02906162 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[.000028], TULIP-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02906163 | | BNB[0], USD[0.01] | | |
| 02906167 | | USDT[0] | | |
| 02906170 | | MBS[103], USD[0.00], USDT[0.33508462] | | |
| 02906172 | | USD[1.06], USDT[.0053001] | | |
| 02906174 | | USD[25.00] | | |
| 02906175 | | ATLAS[490], POLIS[9.7], USD[1.04] | | |
| 02906178 | | IMX[124.876269], USD[0.80] | | |
| 02906179 | | USD[23.01], USDT[0] | | |
| 02906180 | | BNB[.00442125], USD[0.00] | | |
| 02906182 | | DFL[9.9449], USD[2.30] | | |
| 02906186 | | USD[0.00], USDT[0.00000032] | | |
| 02906187 | | BOBA[14954.55638], ETH[.00069442], ETHW[.00069442], USD[0.00], USDT[10244.88139485] | | |
| 02906189 | | BNB[.00779075], POLIS[17.096751], STG[68], USD[0.25] | | |
| 02906201 | | USD[0.00], XRP[52] | | |
| 02906210 | | EUR[2.45] | | |
| 02906212 | | AVAX[10.0895], BNB[2.47609257], BTC[.02573006], DOT[18.184], GALFAN[.09454], LTC[.0024935], MATIC[89.52038], NEAR[28.0619], RUNE[125.28712], STARS[15.9968], USD[75.58], USDT[118.71404630] | | |
| 02906214 | | ATLAS[0.02190720], AVAX[.00001263], BAQ[8], DENT[3], KIN[2], LINK[.00071741], NEAR[0], NFT (342036355956544447/FTX VN - we are here! #39)[1], SOL[.00199096], TRX[.000087], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02906220 | | USD[0.00], USDT[673.90062289] | | |
| 02906224 | | DENT[1], DOGE[1], TRX[1], UBXT[1], USDT[0] | | |
| 02906230 | | GALA[10], USD[0.64] | | |
| 02906231 | | BNB[0], BTC[0], ETH[0], FTT[0], USD[0.00] | | |
| 02906233 | | BAO[1], BNB[0], BOBA[7.1], BTC[0], DENT[2], ETH[0], GBP[1.24], USD[0.00] | | |
| 02906234 | | AURY[26.91902692], GBP[10.00], TRX[1] | | |
| 02906246 | | USD[25.00] | | |
| 02906247 | | USD[0.00], USDT[0.00000001] | | |
| 02906252 | | POLIS[17.39652], USD[0.33] | | |
| 02906267 | | ATLAS[0], USD[0.00] | | |
| 02906279 | | AKRO[938.95140478], ATLAS[724.22211825], BAO[19.38261804], BNB[0], CRO[.000199961], DENT[2], DFL[375.29946003], KIN[4], LINA[335.85274392], LINK[0.00001958], LTC[0], MATIC[.00008174], REEF[1061.6058864], REN[.00037115], RSR[2], SKL[.00715054], SOL[0], TRX[1.01162144], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02906280 | | ETHW[1.32401433] | Yes | |
| 02906281 | | DOGE[0], LTC[0], USD[0.00], USDT[0] | | |
| 02906291 | Contingent | ETH[2.21], ETHW[2.21], FTT[2270.40036], SRM[25.02442005], SRM_LOCKED[360.27898855], USDT[108.03224657] | | |
| 02906294 | | EUR[132.26], USD[0.00], XRP[250] | | |
| 02906301 | | STARS[0] | | |
| 02906313 | | BOBA[0], ETH[0], HBAR-PERP[0], STARS[0], USD[0.00] | | |
| 02906315 | | EUR[2.47] | | |
| 02906319 | | ATLAS[5050], AURY[50], BTC[.0447], BTC-PERP[0], USD[1.52], USDT[0] | | |
| 02906320 | | AURY[10], GENE[7.6], LEO[166], SPELL[13597.416], SRM[45], USD[0.26] | | |
| 02906323 | | BTC[.0000209], USD[15516.24], USDT[10.00733800] | | |
| 02906324 | | CAKE-PERP[0], FTT[.5], HT[.06820932], HT-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02906327 | | USD[0.01] | | |
| 02906331 | | SAND[9], SAND-PERP[0], USD[1.00], USDT[.019473] | | |
| 02906336 | | ATLAS[0], AURY[0], BTC[0], CHZ[0], CRO[0], CRV[0], FTT[0], POLIS[0], SOL[0], USD[0.36] | | |
| 02906339 | | MBS[629.90425521] | | |
| 02906340 | | BIT[104.979], INTER[15.89682], USD[50.76] | | |
| 02906342 | | BNB[0], USDT[0.00001815] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02906344 | | ATLAS[.00604355], BAO[3], GBP[0.00], KIN[2], POLIS[108.68110286], USD[0.00] | Yes | |
| 02906348 | | USD[0.00], USDT[0] | | |
| 02906352 | | KIN[1], MATIC[1.03855417], STARS[0.00094703], USDT[256.49043822] | Yes | |
| 02906354 | | AURY[36.03946467] | | |
| 02906355 | | FTM[0], USD[0.00], USDT[0] | | |
| 02906356 | | USD[25.00] | | |
| 02906360 | | BNB[.00644997], USD[1.88], USDT[-1.73896292] | | |
| 02906363 | | BTC[0], FTT[.04639792], LTC[.00912737], USD[0.00], USDT[0] | | |
| 02906365 | | USD[0.00], USDT[0.78414500] | | |
| 02906370 | | BTC[.00809884], CRO[109.9], DOT[2.39972], ETH[.055], ETHW[.055], POLIS[.09478], USD[4.91], USDT[0] | | |
| 02906373 | | BTC[0.00000758], MBS[.806], USD[0.01], USDT[4.03851178] | | |
| 02906374 | | USD[0.82], USDT[0] | | |
| 02906380 | | BAO[139467.2109698], TRX[1], USD[0.00] | | |
| 02906382 | | USD[25.00] | | |
| 02906383 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LOOKS[13.99734], NEAR-PERP[0], SHIB-PERP[0], STMX-PERP[0], TRX[.000777], USD[113.17], USDT[0], XRP-PERP[0] | | |
| 02906386 | | ATOM[0], ETH[0], MATIC[0.08401274], SOL[0], USD[0.66], USDT[0.00000001], USTC-PERP[0] | | |
| 02906391 | | DEFIBULL[.456981], FTT[0.00367223], USD[0.00], USDT[12.21094494], XRP[98.14336] | | |
| 02906396 | | ATLAS[4300], USD[1.66] | | |
| 02906398 | | MINA-PERP[0], SAND[0], USD[0.02] | | |
| 02906401 | | AVAX[0], BAO[1], BNB[0], BTC[0], ETH[.00103522], ETHW[.00102153], GALA[.03365613], USD[0.00] | Yes | |
| 02906402 | | AKRO[1], BAO[4], BTC[.00000003], FTM[14.31718147], GBP[0.79], KIN[2], MANA[6.90269799], UBXT[3], USDT[0] | Yes | |
| 02906407 | | BTC[.00000048], USD[0.00], USDT[0] | | |
| 02906410 | | BNB[.00716862], BOBA[1386.7226], USD[0.55] | | |
| 02906417 | | BRZ[2.17579831], POLIS[1.00691047], POLIS-PERP[0], USD[0.00] | | |
| 02906422 | | BNB[.059], EUR[2.00], USD[8.12] | | |
| 02906423 | | BAT[0.00451767], SUSHI[0.00000055], USD[13.99], USDT[0.65604235] | | |
| 02906426 | | ATLAS[669.866], USD[1.82] | | |
| 02906433 | | STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 02906434 | | ATLAS[2490], USD[1.69] | | |
| 02906437 | | USD[0.57] | | |
| 02906439 | | ATLAS[.386], USD[40.00] | | |
| 02906442 | | USD[0.00] | | |
| 02906447 | | AKRO[1], AUD[0.00], KIN[3], USD[0.01] | Yes | |
| 02906452 | | AVAX[.00000001], BTC[0], LUNA2-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02906454 | | STG[9], USD[2.58] | | |
| 02906460 | | KIN[2], USD[0.00] | Yes | |
| 02906464 | Contingent | DENT[180250.08344867], EUR[1.00], LUNA2[0.01115757], LUNA2_LOCKED[0.02603433], LUNC[2429.58526527], USD[0.00] | | |
| 02906466 | | AVAX[0], BTC[0], CHZ[0], ETH[0], USD[4.86], USDT[0.00000001], XRP[0] | | |
| 02906467 | | BNB[.00422766], POLIS[36.09278], USD[1.26] | | |
| 02906473 | | GBP[0.00] | | |
| 02906475 | | BNB[0.00221781], USD[1.51], USDT[0] | | |
| 02906481 | | ETH[0], ETHW[0.09177055], FTT[0], USD[0.00], USDT[0.29985490] | | |
| 02906489 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00025869], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[1.77], USDT[.0058485], VET-PERP[0], WAVES-0624[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02906491 | | USD[0.57], USDT[0] | | |
| 02906494 | | INTER[157.887688], USD[0.22] | | |
| 02906496 | | BIT[0.02425347], BTC[.00000046], DOGE[0.09193224], USDT[0] | Yes | |
| 02906499 | | ATLAS[.24726626], DENT[2], KIN[1], USD[0.00] | Yes | |
| 02906500 | | POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02906504 | | AVAX[.0564277], SOL[.00784028], TRX[.001566], USD[0.01], USDT[0.00492689] | | |
| 02906505 | Contingent, Disputed | USD[25.00] | | |
| 02906506 | | ATLAS[150], DFL[90], POLIS[5.8], USD[1.63] | | |
| 02906508 | | MATIC[.00295613], SGD[0.00], XRP[.11079657] | Yes | |
| 02906509 | | SOL[0], USD[0.00] | | |
| 02906514 | | BNB[0], ETH[0], LTC[-0.00000005], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02906519 | Contingent | AVAX[7.63807743], BNB[0.42338645], BTC[0.01091916], DOGE[1481.34959791], DOT[20.40575254], ETH[0.05630583], ETHW[0.05603119], FTM[117.49967709], LUNA2[0.01377713], LUNA2_LOCKED[0.03214664], LUNC[30000], MANA[97.9164], SOL[3.21475894], SPY[0.001], TRX[94.37571264], USD[184.74], USDT[0], XRP[264.30278654] | | AVAX[7.62], BTC[0.10917], DOGE[1481.07471], DOT[20.368788], ETH[.056262], FTM[117.3], SOL[3.179969], TRX[93.311168], USD[0.83], XRP[264.255635] |
| 02906526 | | USD[0.00] | Yes | |
| 02906527 | | DFL[299.98], MANA[10], USD[1.33], USDT[0] | | |
| 02906528 | Contingent | ATLAS[5478.9056], AURY[2.38270783], BTC-PERP[0], LINK[20.09650969], LUNA2[0.09321762], LUNA2_LOCKED[0.21750779], LUNC[20298.33487751], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02906529 | | BAO[0], USDT[0] | | |
| 02906530 | | BTC[.04963815], ETH[.65619542], ETHW[.65619542], EUR[1032.27], MATIC[184.70437473], SOL[3.62848468] | | |
| 02906536 | Contingent | FTM[.93592], LUNA2[0.00004275], LUNA2_LOCKED[0.00009976], LUNC[9.31], USD[-0.09], USDT[0] | | |
| 02906537 | | FTT[.0632282], USD[0.00], USDT[0] | | |
| 02906541 | | BAO[156194.72665223], GBP[0.00], TRX[1] | Yes | |
| 02906542 | | STARS[0], USD[0.00] | | |
| 02906543 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0.00000882], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], LINA-PERP[0], LUNC-PERP[0], MATIC[0.00000001], SOL-PERP[0], SPELL-PERP[0], TRX[2777], USD[0.00], USDT[0], XRP[0] | | |
| 02906546 | | NFT (414843218928235383/FTX EU - we are here! #53836)[1], NFT (436368358016764318/FTX EU - we are here! #53921)[1], NFT (545557232654735008/FTX EU - we are here! #54074)[1], SOL[0] | | |
| 02906554 | | USD[0.31], USDT[0.00000001] | | |
| 02906555 | | AUDIO[651.00661703], DENT[1], GBP[0.00], KIN[1] | | |
| 02906558 | | BNB[0], BRZ[0], BTC[0.00000021], ETH[0.00000089], ETHW[0.00021668], USD[-0.01] | | |
| 02906560 | | BCHBULL[55020000], BNBBULL[27.83], BULL[10.331], ETHBULL[58.12], LINKBULL[632000], USDT[0.00404179], XRPBULL[6989000] | | |
| 02906566 | | NFT (294486897821443338/FTX EU - we are here! #50950)[1], NFT (318799912279710213/FTX EU - we are here! #50841)[1], NFT (406175666706780063/FTX EU - we are here! #51110)[1], TONCOIN[72.2], TRX[.469718], USD[0.17], USDT[0.00569255] | | |
| 02906569 | Contingent, Disputed | ADA-PERP[0], CLV-PERP[0], ETH-PERP[0], FTT[0.01769063], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRYB[0], USD[0.00], USDT[0.00153195], WAVES-PERP[0] | | |
| 02906570 | | USD[0.82] | | |
| 02906572 | | BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], FTT-PERP[0], USD[0.29], WBTC[0] | | |
| 02906573 | | AURY[7], GODS[23.7], USD[0.14], USDT[0.00741700] | | |
| 02906574 | | USD[25.00] | | |
| 02906578 | | ATLAS[529.8993], USD[0.52] | | |
| 02906580 | | BAO[2], BNB[0], KIN[2], TRX[1], USDT[0.00012288] | Yes | |
| 02906583 | | AVAX-PERP[0], THETA-0624[0], THETA-PERP[-3.90000000], USD[-110.53], USDT[140.80304838] | | |
| 02906587 | Contingent | ADA-PERP[0], BTC[0.00000053], BTC-PERP[0], FTT-PERP[0], LUNA2[0.39390888], LUNA2_LOCKED[0.91912074], LUNC[85774.49], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[4.78], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02906591 | | LTC[0], USDT[0.00000008] | | |
| 02906592 | | APE[11.06489643], AUDIO[101.48780607], CRO[0], ETH[0], ETHW[0.49559510], FIDA[38], FTT[0.00000218], GALA[2194.43439732], GBP[0.00], USD[0.00] | | |
| 02906595 | | USDT[0] | | |
| 02906596 | | BAO[2], GBP[0.00], IMX[3.46204653] | Yes | |
| 02906603 | | BTC[.00008863], LTC[.00886599], USD[2.23], USDT[.90053081] | | |
| 02906604 | | USD[26.46] | Yes | |
| 02906605 | | STARS[4.99905], TRX[.499541], USD[1.97], XRP[.5] | | |
| 02906607 | | LTC[0], STARS[0], TRX[.000024], USD[0.00], USDT[0] | | |
| 02906608 | Contingent | ETH[.005], ETHW[.005], LUNA2[0.00938007], LUNA2_LOCKED[0.02188683], USD[6.54] | | |
| 02906611 | | USD[0.00] | | |
| 02906618 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], STMX-PERP[0], USD[0.00], USDT[244.72107233] | | |
| 02906625 | | BNB[0.00002331], EUR[0.00], FTM[.00005225], MOB[.00000981], UBXT[1], USD[0.00] | Yes | |
| 02906627 | | USD[0.01], USDT[0] | | |
| 02906628 | | AUD[0.01] | | |
| 02906633 | | AKRO[1], ATLAS[524.80234238], USD[0.00] | | |
| 02906643 | | GBP[0.08] | | |
| 02906647 | | ATLAS[1230], BAO[1], FTT[4.14285838], NFT (319253320551725751/FTX EU - we are here! #261199)[1], NFT (354134462309485999/FTX EU - we are here! #261195)[1], NFT (461681178203954419/FTX EU - we are here! #261186)[1], USD[1.76] | Yes | |
| 02906648 | Contingent | AAVE[.439912], AURY[25], BTC[.04239152], CRO[60], DOT[1], ETH[.6418716], ETHW[.6418716], LINK[27.29454], LUNA2[0.49402141], LUNA2_LOCKED[1.15271663], LUNC[39992.9998], MATIC[249.95], SOL[1.0004574], UNI[8.9982], USD[526.73] | | |
| 02906650 | | USD[0.31], USDT[0.00000001] | | |
| 02906653 | | ATLAS[461.76950258], USDT[2.19574037] | | |
| 02906654 | | BNB[.00001], BTC[0.00108790], USD[0.09] | | |
| 02906655 | | USDT[2.96021103] | | |
| 02906656 | | MBS[.981], USD[0.00], USDT[0] | | |
| 02906657 | | ATLAS[1293.81671825], BAO[1], GODS[.00046872], SOL[.00009134], UBXT[1] | Yes | |
| 02906659 | | BTC[.00525449], USD[0.25] | | |
| 02906665 | | USD[0.00] | | |
| 02906667 | | USD[0.01] | | |
| 02906670 | | SOL[.00885], USD[1.01], USDT[0.00899918] | | |
| 02906673 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT[234809.13385452], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02906675 | | USD[0.36] | | |
| 02906677 | | BTC[.001], USD[2.06] | | |
| 02906678 | | TRX[.000913], USD[0.00] | | |
| 02906679 | | USD[0.00], USDT[0] | | |
| 02906681 | | USD[0.09], USDT[0] | | |
| 02906683 | | BTC[.00005], POLIS[.08140991], USD[0.00] | | |
| 02906691 | | FTT[.00007945], KIN[1], USD[0.00] | Yes | |
| 02906692 | | BNB[.00263777], USD[0.00] | | |
| 02906695 | | FTT[0.25334197], USD[0.64] | | |
| 02906697 | | FTM[0] | | |
| 02906699 | | CHZ[1000], SPELL[25000], USD[1.26] | | |
| 02906701 | | USD[115.88] | | |
| 02906703 | | STARS[5.9988], USD[0.71], USDT[0] | | |
| 02906705 | | ATLAS[1250], USD[1.07], USDT[0] | | |
| 02906710 | | USD[0.00] | | |
| 02906712 | | USD[1.74] | | |
| 02906713 | | USD[0.38] | | |
| 02906717 | | USD[0.00], USDT[0.00000001] | | |
| 02906722 | | ATLAS[2580], SHIB-PERP[0], USD[-0.57], XRP[.879617] | | |
| 02906723 | | POLIS[0.62123444] | | |
| 02906735 | | ATLAS[.9582], AVAX[.1], SOL[.009705], STARS[.99981], USD[5.15], USDT[0.39718165], XRP[30] | | |
| 02906747 | | BNB[.00001762], USD[0.05], USDT[0] | | |
| 02906749 | | BOBA[6.1], TRX[.000003], USD[0.18], USDT[.001583] | | |
| 02906754 | | AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[25.15999584], SOL[0], SOL-PERP[0], SUN[30911.95504390], USD[0.00] | | |
| 02906756 | | BTC[.0069273], USD[0.01] | | |
| 02906757 | | USD[25.00] | | |
| 02906759 | | ATLAS[2229.5763], USD[0.88] | | |
| 02906760 | | CRO[132.06017638], USDT[0] | | |
| 02906761 | | BOBA[83.7], USD[0.19], USDT[.008323] | | |
| 02906766 | | ATLAS[2289.24961495], TRX[1], USDT[0] | | |
| 02906771 | | AVAX-PERP[0], BRZ[.02811263], MATIC-PERP[0], OP-PERP[0], SUSHI-PERP[0], USD[0.30] | | |
| 02906775 | | BAO[1], GALA[0.12264586], KIN[372.47033096], SOL[0], USD[0.00] | | |
| 02906779 | | EUR[0.00], FTT[18.54075858], FTT-PERP[0], RAY[79.43337435], SHIB-PERP[0], SOL[5.54774675], USD[0.00], XRP-PERP[0] | | |
| 02906780 | | ATLAS[1784.77592527], BAO[1], UBXT[2], USD[0.00] | Yes | |
| 02906784 | | ATLAS[1249.7625], USD[1.53] | | |
| 02906787 | | USD[0.00] | | |
| 02906788 | | AURY[13.00249008], USDT[0.00000017] | | |
| 02906792 | | BNB[0], THETABEAR[39992000], USD[0.00], USDT[0] | | |
| 02906794 | | ATLAS-PERP[0], USD[0.00] | | |
| 02906801 | | BAO[1], STARS[12.19427217], USD[2000.01] | | |
| 02906803 | | BAO[2], ETH[0], TRX[0.02681441], USD[26.47] | Yes | |
| 02906805 | | 0 | | |
| 02906812 | Contingent | BTC[0], LUNA2_LOCKED[43.07655665], LUNC[0], USD[0.00], USDT[0] | | |
| 02906817 | | ATLAS[259.962], USD[1.73] | | |
| 02906822 | | UBXT[1] | | |
| 02906832 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH[.003], ETH-PERP[0], ETHW[.003], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[20.93], USDT[29.71], WAVES-PERP[0], XMR-PERP[0] | | |
| 02906838 | | BTC[.0015], DOGE[292.9414], ETH[.019], ETHW[.019], SOL[1.16167784], USD[1.86] | | |
| 02906843 | | BAO[5], CAD[0.00], CRO[.00161312], KIN[1], USD[0.01] | Yes | |
| 02906845 | | ATLAS[9.652], USD[0.00], USDT[0] | | |
| 02906846 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02906857 | | 0 | | |
| 02906863 | | ALGO[.00885807], KIN[2], TRX[397.03263133], USD[0.01], USDT[0] | Yes | |
| 02906864 | | AKRO[1], BAO[3], EUR[0.00], KIN[1], SAND[.00148066], TRX[170.51903476], USD[0.00] | Yes | |
| 02906866 | Contingent | CRO[200], LUNA2[16.03201215], LUNA2_LOCKED[37.40802836], LUNC[3491004.4], SPELL-PERP[0], USD[0.00] | | |
| 02906868 | | BTC[.00365578], USD[0.75] | | |
| 02906879 | | ATLAS[557.71403279], EUR[0.00], KIN[1] | | |
| 02906881 | | BTC[.00002669], POLIS[278.65802], TRX[.000008], USD[0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02906884 | | STG[54.98955], TRX[.001554], USD[0.33], USDT[0] | | |
| 02906894 | | GENE[3.4993], USD[1.55], USDT[0] | | |
| 02906895 | | ATLAS[1000], POLIS[20.4], USD[0.55], USDT[0] | | |
| 02906896 | | BTC[.0000431], CHZ[.00000001], DOGE[.56157], FTM[0], SAND[204], SOL[32.0425257], USD[0.44], USDT[.52444635], XRP[.18807402] | | |
| 02906897 | | GENE[2.99943], STARS[.99981], USD[26.32] | | |
| 02906898 | | EUR[0.00], TRX[.000013], USDT[0] | | |
| 02906899 | | BNB[0], POLIS[0.00864549], USD[0.56] | | |
| 02906900 | | APE[.08832], ATLAS[3.826], DOGE[1.9996], FTM[.996], GALA[9.846], HNT[.09872], JOE[4], LOOKS[.998], POLIS[.08614], PRISM[9.668], RNDR[.09], SHIB[99800], SOL[.00978], USD[0.06], USDT[0.01522549] | | |
| 02906904 | | ATLAS[60], USD[0.00], USDT[0] | | |
| 02906906 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.88], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02906915 | | BNB[.00000099], STG[176.21502087], USD[0.00] | | |
| 02906918 | | USD[2.46] | | |
| 02906921 | | AKRO[1], ATOM[9.75540085], BAO[2], BTC[0.04837236], CRO-PERP[0], ETH[.00000001], ETHBULL[0], FTT[8.55434632], KIN[1], MANA[68.09277329], SOL[0], STETH[0.43730767], TRX[1], USD[912.09], USDT[1181.35681772], WBTC[0] | Yes | |
| 02906926 | | AKRO[1], BAO[7], CRO[3552.41363437], DENT[1], DOGE[22205.09312124], ETH[0.31346604], GBP[0.00], KIN[8], RSR[1], SOL[13.18817345], USD[593.88], USDT[0.00000001] | Yes | |
| 02906930 | | BOBA[688], IMX[577] | | |
| 02906935 | | ETH-PERP[0], MANA[10], MANA-PERP[0], SAND-PERP[0], USD[3.05] | | |
| 02906937 | | ATLAS[1249.75], USD[0.00], XRP[51.96131717] | | |
| 02906939 | | RUNE[1.3, SAND[4.998], USD[0.65], USDT[0] | | |
| 02906942 | | EUR[0.00], USD[0.00], VET-PERP[0], XRP[0] | | |
| 02906949 | | AKRO[1], ATLAS[839.1770441], BAO[2], GODS[9.33102874], KIN[1], TRX[1], UBXT[2], USD[0.00], USDT[0.00011340] | Yes | |
| 02906951 | | BCHBULL[1114091.611], BNBBULL[6.21183482], BULL[0.00017476], ETHBULL[2.60746070], LINKBULL[16737.81921], LTCBULL[85169.6649], SUSHIBULL[192303482], USD[12498.76], USDT[0], XRPBULL[500.672] | | |
| 02906952 | | USD[1.04] | | |
| 02906961 | | POLIS[97.9], USD[0.44], USDT[0] | | |
| 02906962 | | SOL[0.08319972] | | |
| 02906963 | | ATLAS[16737.8986], AVAX[0.00259920], JOE[0], POLIS[257.95098], USD[0.00] | | |
| 02906967 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007022], USD[0.00], USDT[4.01012407] | | |
| 02906971 | | BOBA[697.96282], IMX[576.0847], USD[0.05] | | |
| 02906972 | | USDT[100] | | |
| 02906982 | | ATLAS[19.996], POLIS[.096], SOL[.7518051], USD[0.05] | | |
| 02906993 | | USD[25.00] | | |
| 02906998 | | 0 | | |
| 02906999 | | MOB[0], USD[0.00] | Yes | |
| 02907001 | | BTC-PERP[0], FTT[.00000001], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02907002 | | ATLAS[1000], BNB[.0071], POLIS[46.3], TRX[.001555], USD[0.00], USDT[0.44678124] | | |
| 02907005 | | BTC-PERP[0], USD[0.00], USDT[4.41623531] | | |
| 02907016 | | AKRO[1], AXS[3.86778549], BAO[7], BNB[.72765343], BTC[.03127682], DENT[2], DOGE[682.96012196], ETH[.46935449], ETHW[.46915727], EUR[180.44], KIN[7], MANA[74.45271745], MATIC[56.31381447], RSR[1], SAND[69.62597014], SHIB[3616293.88204156], SOL[8.50271456], SXP[1.02750355], TRU[1], TRX[2], UBXT[2] | Yes | |
| 02907018 | Contingent | BTC-PERP[0], FTT[.1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00461], USD[-1.00], USDT[2.43276417], USDT-PERP[0], USTC[0] | | |
| 02907026 | | ETH-PERP[0], ETHW[.0009388], EUR[0.00], USD[0.00], USDT[0] | | |
| 02907027 | | USD[0.31], USDT[0.00000001] | | |
| 02907028 | | ETH[0], MBS[0], SOL[0], STARS[0], USD[0.00], USDT[0.00000058] | | |
| 02907029 | | ATLAS[479.904], ETH[0], USD[0.00] | | |
| 02907041 | | ATLAS[873.37175584] | | |
| 02907042 | | USD[25.00] | | |
| 02907044 | | IMX[.09791], TRX[.000001], USD[0.00] | | |
| 02907047 | Contingent | BTC[0], FTT[0], GMT-PERP[0], LUNA2[0.00167869], LUNA2_LOCKED[0.00391696], LUNC[365.54], USD[0.01], USDT[0] | | |
| 02907051 | | BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[37.92], USDT[0] | | |
| 02907059 | | ENJ[72.09190126], FTT[10.0091], RUNE[25.137816] | | |
| 02907060 | | USD[1.12] | | |
| 02907064 | | USD[0.00] | | |
| 02907076 | | ATLAS[495.54112099], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02907081 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-20211231[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02907083 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], KSOS-PERP[0], LTC-PERP[0], USD[0.00], USDT[.00774181] | | |
| 02907091 | Contingent | BNB[.019996], BOBA[1.4], CRO[9.998], ENJ[3], FTM[24.0884], FTT[0.47440332], LUNA2[0.04762913], LUNA2_LOCKED[0.11113465], LUNC[.00522], POLIS[64.76546], SAND[2], SHIB[199960], SOL[.009934], USD[5.50], USDT[0] | | |
| 02907096 | | AKRO[1], ALPHA[1], AUDIO[1], BAO[10], CHZ[1], DENT[5], ENJ[0], FTT[0], GBP[0.00], GRT[1], HXRO[1], KIN[3], RSR[3], RUNE[0], SAND[0], STMX[0], TRX[1], UBXT[4] | | |
| 02907098 | | USDT[0.00000093] | | |
| 02907102 | | 1INCH[0], USD[1.91] | | |
| 02907107 | | BNB[.00208023], POLIS[.099981], USD[21.38] | | |
| 02907108 | | AKRO[1], BAO[1], FTT[.00026691], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 02907109 | | TRX[.000692], USD[0.00] | | |
| 02907113 | | 0 | | |
| 02907115 | | USD[0.43] | | |
| 02907120 | | KIN[102600], USD[25.00] | | |
| 02907123 | | BOBA[.0752006], USD[0.09] | | |
| 02907126 | | USD[0.31], USDT[0.00000001] | | |
| 02907130 | | USD[25.00] | | |
| 02907131 | | USD[25.00] | | |
| 02907134 | | AAVE-PERP[0], DOGE-PERP[0], LUNC-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 02907143 | | USD[10.24] | | |
| 02907145 | | GBP[0.00], RSR[1], UBXT[1] | | |
| 02907148 | | ATLAS[1479.704], BTC[0], FTT[0.00084172], USD[0.86], USDT[0.56000000] | | |
| 02907149 | | USD[25.00] | | |
| 02907156 | | ADA-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[25.29713289], LINK[0], MATIC[0], SAND[0], SAND-PERP[0], SOL[0], SPELL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0] | | |
| 02907157 | Contingent, Disputed | ATLAS[48.8736666] | | |
| 02907164 | | BOBA[.04038018], USD[0.07], USDT[0.51806315] | | |
| 02907165 | | AKRO[2], BAO[1], GBP[0.00], KIN[2], TRX[1] | Yes | |
| 02907167 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02907168 | | AVAX[0.00115824], USD[0.00] | | |
| 02907169 | | STARS[.9914], USD[0.00] | | |
| 02907170 | | ATLAS[469.43029434] | | |
| 02907176 | | USD[0.99], USDT[.003721] | | |
| 02907177 | | KIN[.00000001], USDT[0] | | |
| 02907180 | | BF_POINT[200] | Yes | |
| 02907184 | | MBS[1726.28866325], USD[0.09], USDT[10.00000001] | | |
| 02907192 | | USD[0.01], USDT[1.22233210] | | |
| 02907201 | | ATLAS[49.998], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02907202 | | USD[0.00], USDT[4.20521241] | | |
| 02907203 | | POLIS[18.6423725] | | |
| 02907210 | | BTC[0], USD[0.00] | | |
| 02907211 | | AKRO[1], BNB[.00263642], CRO[.41638528], DENT[1], KIN[2], RSR[1], UBXT[1], USD[0.05], USDT[0.80914053], XRP[.16381113] | Yes | |
| 02907214 | | ATLAS[80], USD[0.17], USDT[0] | | |
| 02907215 | Contingent | GBP[0.00], LUNA2[0.00697692], LUNA2_LOCKED[.01627949], LUNC[0], USD[0.28] | | |
| 02907221 | | AXS[0], BCH[0], BTC[-0.00004007], BTC-PERP[0], ETH-PERP[0], USD[0.89], USDT[0.00000001] | | |
| 02907225 | | DFL[500], ETH[.00032968], ETHW[0.00032968], USD[2.45] | | |
| 02907231 | | TRX[8154.80706153], WRX[14384.21759643], XRP[10.12848917] | Yes | |
| 02907235 | | POLIS[9.9], USD[0.40], USDT[0] | | |
| 02907236 | | USD[1.76], USDT[.00256] | | |
| 02907240 | | BNB[0.00793377], BTC[0.00413521], BTC-PERP[0], ETH[0.33377659], ETHW[0.33243962], FTT[5.299046], MATIC[139.62247825], USD[8.24] | | BNB[.007483], ETH[.33], MATIC[129.977302], USD[5.76] |
| 02907243 | | APT-PERP[0], ATOM[0], BAND[.2930113], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY[0], SOL[.3699164], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.31], USDT[0.00000005] | | |
| 02907244 | | ATLAS[50], AURY[1], POLIS[.2], USD[0.35], USDT[0] | | |
| 02907246 | | BRZ[.00628712], USD[0.00] | | |
| 02907251 | | ETH[.00000001], FTT[0.01531031], SOL[0], STARS[0], USD[0.00] | | |
| 02907252 | | BNB[0], USD[0.00] | | |
| 02907253 | | FTM[166.9666], GBP[0.00], USD[0.00], USDT[0] | | |
| 02907260 | | USD[25.00] | | |
| 02907265 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02907271 | | ATLAS[1360], LOOKS[145], USD[3.58], USDT[.008274] | | |
| 02907279 | | FTT[9.89889356], MBS[363.9847031], USD[0.10] | | |
| 02907280 | | USD[25.00] | | |
| 02907281 | | ATLAS[589.30415521], BAO[1], DENT[1], DYDX[55.72952497], EUR[0.00], GALA[646.94261653], KIN[3], UBXT[1], USD[0.00], USDT[0.00090594] | Yes | |
| 02907282 | | ATLAS[269.946], DFL[9.998], FTT[0.01647225], LTC[.00243459], POLIS[2.09958], USD[0.01] | | |
| 02907284 | | CRO[10], LTC[0.00061124], USD[0.00], USDT[0] | | |
| 02907290 | | AURY[3], BNB[.00621796], HXRO[152], IMX[16.6], USD[0.49] | | |
| 02907291 | | AAVE[.01652164], AUDIO[.677424], BTC[.00062], ETH[.0001186], ETHW[1.00162623], EUR[0.00], FTT[.0991446], GMX[.0092], LINK[.9648654], SAND[25.94545], SOL[.00976], SUSHI[17.47765], TRX[614.88069], USD[0.27], USDT[0], YGG[8.983072] | | |
| 02907296 | | AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2], SRM-PERP[0], SXP[5], SXP-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], USDT[16.41456353], VET-PERP[0] | | |
| 02907297 | | USD[1.45] | | |
| 02907298 | Contingent, Disputed | TRX[.000136], USD[0.66], USDT[0] | | |
| 02907300 | | ATLAS[.00261645], BAO[2], BRZ[0.00081975], BTC[0], DENT[1], ETH[0], KIN[6] | Yes | |
| 02907301 | | CQT[132], FTT[0.02406252], MTA[34], USD[25.00] | | |
| 02907306 | | BTC[0.00279889] | | |
| 02907308 | | USDT[0.00000011] | | |
| 02907318 | | BTC[.01371461], BTC-PERP[0], USD[2.92] | | |
| 02907322 | | ATLAS-PERP[100], GBP[20.00], USD[-10.89] | | |
| 02907326 | | POLIS[11.7], USD[0.77] | | |
| 02907328 | | ATLAS[1690.55739193], BNB[0], BTC[0.00034059], CEL[15.08691379], DFL[518.97377268], DOGE[0], ETHW[2], FTT[4.00027635], GODS[17.82581975], GT[5], KIN[100115.07479861], ORBS[199.53172602], OXY[56.34352289], RAY[52.19378529], SOL[3.24557467], TRX[0.34746300l], USD[4.27], USDT[3.09262861] | | |
| 02907337 | | MBS[739.852], USD[0.00], USDT[0] | | |
| 02907338 | Contingent | ATLAS[539.9392], DENT[9400], FTT[0.02030391], LUNA2[0.09194124], LUNA2_LOCKED[0.21452957], LUNC[20020.4], SOL[.9], USD[0.00] | | |
| 02907339 | | BTC[0.00008220], FTT[26.7], RUNE[123], USDT[.37238133] | | |
| 02907341 | | AURY[9.998], USD[32.44], USDT[100] | | |
| 02907342 | | USDT[.00080464] | Yes | |
| 02907344 | | ATLAS[980], USD[1.58] | | |
| 02907345 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[26.12], XTZ-PERP[0] | | |
| 02907348 | | AVAX[.03], MATIC[0] | | |
| 02907353 | | USD[0.14], USDT[0.00000068] | | USD[0.13] |
| 02907357 | | ATLAS[300], POLIS-PERP[0], USD[1.11], XRP[.629] | | |
| 02907359 | | ETH[0.02472810], ETHW[0.02472810], LUNC-PERP[0], USD[0.00], USDT[0.49176122] | | |
| 02907363 | | USD[25.00] | | |
| 02907364 | | SOL[.00000756] | | |
| 02907370 | | BTC[.00321865] | | |
| 02907371 | | SOL[1.25742256] | | |
| 02907372 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00777978], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02907374 | | ATLAS[9.442], USD[0.00], USDT[0] | | |
| 02907376 | | ATLAS[1022.15748698], USDT[0] | | |
| 02907379 | | ATLAS[129.998], USD[3.94], USDT[0] | | |
| 02907382 | Contingent | ANC[.6432], ATLAS[.416], AUDIO[.151], ENJ[.297], FTT[.0902], IMX[.09628], LUNA2_LOCKED[54.89030047], LUNC-PERP[0], RVN-PERP[0], USD[-2.18], XRP-PERP[0], ZRX[.5912] | | |
| 02907383 | | USDT[0] | | |
| 02907385 | | USDT[0] | | |
| 02907386 | | ETH[0], FTT[.00736567], USD[0.00], USDT[0] | | |
| 02907388 | | USD[200.00] | | |
| 02907392 | | | | |
| 02907398 | | AVAX[12.9], SHIB[101893640], USD[3.34], XRP[19.996] | | |
| 02907399 | | POLIS[93.9812], USD[0.71], USDT[0] | | |
| 02907403 | | 1INCH[81.27590653], AVAX[0.00130372], BTC[.00143], DYDX[40.9], FTT[1.02585766], SAND-PERP[0], SOL[6.52], USDT[0.70644662] | | |
| 02907411 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02907412 | | 1INCH[4], AVAX[.4], DOT[1.1], FTT[0], LINK[1], MANA[19.99563], SAND[3.99981], SOL[.15], USD[1.69], USDT[0.00000001] | | |
| 02907419 | | FTT[13.41629396], RAY[145.74264243] | | |
| 02907423 | | FTT[1.12712482], USD[0.00] | | |
| 02907424 | | BNB[.0022], USDT[0] | | |
| 02907427 | | ATLAS[49.99], POLIS[1], TRX[.191284], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02907429 | | ATLAS[889.952], AURY[6.9992], POLIS[5.19896], USD[0.05], USDT[0] | | |
| 02907439 | | ETH[0.00000001], SOL[0.00194928] | | |
| 02907440 | | ATLAS[107.02012258], ETH[.03369], POLIS[6.00244626] | | |
| 02907441 | | FTT[.2], USDT[3.80724464] | Yes | |
| 02907444 | | DOT[138.4315587], USD[110.73] | | |
| 02907451 | | ATLAS[0], BRZ[0], USD[0.00] | | |
| 02907454 | | BAO[2], DENT[1], FTM[.00095965], HNT[.00021805], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02907456 | | IMX[141.35124897], SHIB[1.94777699], TRX[.00000094], UBXT[1], USD[0.00] | Yes | |
| 02907459 | | ATLAS[3634.34033857] | | |
| 02907461 | | USD[71.61] | | |
| 02907467 | | KIN[3250000], SOL[.00867], USD[0.32], USDT[0] | | |
| 02907469 | | BTC[.00004806], CRO[150], POLIS[5], USD[3.27] | | |
| 02907470 | | MATIC[1.36556232], MBS[148.9944], USD[1.04] | | |
| 02907479 | | ATLAS[6060], USD[0.35], USDT[.003586] | | |
| 02907483 | | ATLAS[194.35797146], BTC[.00009722], POLIS[6.43038061], TRX[1], UBXT[1] | Yes | |
| 02907485 | | ATLAS[175.16934812], KIN[1], USD[0.00] | Yes | |
| 02907488 | | EUR[250.00] | | |
| 02907494 | | BRZ[.19086181], POLIS[.09774], USD[0.85], USDT[0] | | |
| 02907498 | | POLIS[4.15733988], USDT[0.00000009] | | |
| 02907502 | | BTC[0], TRX[.684237], USDT[0.40240327], XRP[.99992914] | | |
| 02907505 | | USD[0.00] | | |
| 02907506 | | ETH[.376], ETHW[.376], USD[0.76] | | |
| 02907507 | | USD[1.81] | | |
| 02907508 | | FTT[2.69922], TONCOIN[.09396], USD[0.15] | | |
| 02907510 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0.00345685], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-0930[0], FTM-0930[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GST[0], GST-0930[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], MEDIA[0], NEO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0], USD[-0.66], USDT[0.00077031], VET-PERP[0], WAVES-PERP[0] | | |
| 02907514 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.32], USDT[0.00000001], ZEC-PERP[0] | | |
| 02907523 | Contingent | BTC[.59728736], ETH[9.5410914], ETHW[6.068786], EUR[1759.75], EURT[.9], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.51], USTC[1] | | |
| 02907528 | | AAVE[.94734189], BTC[0.00002677], EUR[0.00], USD[0.00], USDT[0.00000024] | | |
| 02907529 | | BAO[999.81], DFL[56.8892785], LUA[17.7], STARS[1], USD[0.01], USDT[0] | | |
| 02907530 | | AVAX-PERP[0], ETH[.00000001], HUM-PERP[0], KIN-PERP[0], MATIC-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], USD[2.38] | | |
| 02907532 | | AUDIO[35], AVAX[1.6], BTC[.00437976], CHZ[410], DOT[9.3], EUR[0.00], GALA[110], GRT[47], IMX[36.6], LINK[20.9], LTC[.76], MANA[14], SAND[20], TLM[559.9487], USD[51.98] | | |
| 02907533 | | AKRO[2], BAO[2], DENT[1], KIN[1], RSR[1], UBXT[1], USDT[0.00001732] | Yes | |
| 02907534 | | USD[0.00], USDT[0.00000030] | | |
| 02907536 | | BAO[2], ETH[.00000108], ETHW[.00000108], EUR[0.00], KIN[20.47082349], TRX[1] | Yes | |
| 02907538 | | ATLAS[588.06243835], BAO[2], EUR[0.34], KIN[1], POLIS[13.03523482], RSR[1], SAND[3.27115244], USD[0.00] | | |
| 02907539 | | AURY[6], GENE[2.99981], RAY[2], USD[10.11], USDT[.009182] | | |
| 02907540 | | USD[254.18] | | |
| 02907542 | | FTT[0.64418179], USD[0.01], USDT[0] | | |
| 02907548 | | USD[0.08], USDT[0] | | |
| 02907550 | | 1INCH-0624[0], 1INCH-PERP[0], BTC[0], BTC-PERP[0], BVOL[0.00159836], CRV-PERP[0], USD[0.05] | | |
| 02907554 | | ATLAS[660], USD[2.44] | | |
| 02907556 | | BULL[.00007], ETH[.007], ETH-PERP[0], ETHW[.007], SOL-PERP[0], USD[2.45] | | |
| 02907558 | | USD[0.00], USDT[0] | | |
| 02907560 | | ATLAS[459.908], USD[0.40] | | |
| 02907567 | | ATLAS[569.886], BLT[94], USD[0.05], USDT[0] | | |
| 02907572 | | IMX[4.96189477], USDT[0.22367103] | | |
| 02907577 | | ATLAS[7650], IMX[103.8], USD[0.07] | | |
| 02907582 | | ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-20211231[0], UNI-PERP[0], USD[0.23], USDT[0] | | |
| 02907583 | | IMX[.099982], POLIS[116.579012], USD[0.16] | | |
| 02907585 | | ATLAS[9.9582], BTC[0], DOGE[.44732], HNT[.033823], MATIC-PERP[0], NEAR-PERP[0], SPELL-PERP[0], TRX[.000777], USD[9.13], USDT[18.35911604] | | |
| 02907588 | | ATLAS[1500], USD[1.83], USDT[0] | | |
| 02907596 | | USD[25.00] | | |
| 02907599 | | ETH-PERP[0], USD[40.81], USTC[10852] | | |
| 02907600 | | POLIS[49.995953], SAND[16.32908789], TRX[.2368], USD[0.00] | | |
| 02907603 | | ATLAS[19.9667005], DFL[37.22887086], USDT[0] | | |
| 02907604 | | ETHW[.044991], GODS[.08754], LTC[.009], USD[1.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02907606 | | GOG[0.83624799], USD[11.78] | | |
| 02907609 | | POLIS[.09802], USD[0.00] | | |
| 02907611 | | ATLAS[1179.8157], ETH[.09790519], ETHW[.00092362], POLIS[37.294623], USD[0.49], USDT[0.94783811] | | |
| 02907614 | | BTC[.0003], KSOS[39854.56], MOB[10.54404], RNDR[21.9644], SOL[.289718], SPELL[2089.24], STEP[159.414], USD[0.01], USDT[0] | | |
| 02907621 | | FTT[15.36833718], GBP[0.00], KIN[1] | | |
| 02907622 | | ATLAS[.92064192], USD[0.08] | | |
| 02907626 | | ATLAS[119.9772], TRX[.935485], USD[0.61] | | |
| 02907634 | Contingent | ATLAS[1096.27470857], BTC[0], ETH[0], FTM[21.94956015], GALA[5.69018868], LUNA2[2.16194345], LUNA2_LOCKED[5.04453471], LUNC[470767.73795481], RAY[2.542656], USD[2.46], USDT[0] | | FTM[21.223355] |
| 02907635 | | TRX[.576212], USD[2.77] | | |
| 02907638 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], MVDA10-PERP[.8332], NEAR-PERP[0], NEO-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.000048], USD[15794.80], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02907645 | | ATLAS[7.06033578], USD[0.05] | | |
| 02907647 | | CRO[0], USDT[0.00000188] | | |
| 02907650 | | USD[25.00] | | |
| 02907651 | | STARS[19], USD[13.53] | | |
| 02907653 | | ATLAS[9.4699], EUR[0.85], USD[3.25] | | |
| 02907655 | | ATLAS[190], POLIS[3.8], USD[0.50], USDT[0] | | |
| 02907659 | | BAO[1], STARS[12.57518846], USD[0.00] | Yes | |
| 02907660 | | AUD[0.00], IMX[38.25278524] | | |
| 02907661 | | ADA-20211231[0], BNB[0], BRZ[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02907666 | | BRZ[1.56882634], BTC[.0000012], USD[0.00], USDT[0] | | |
| 02907672 | | ADABULL[19.30518598], BNBBULL[1.66743816], MATICBULL[5750.3027023], SAND[0], SUSHIBULL[255248883.74826232], UNISWAPBULL[4.7088251], USD[12.84], VETBULL[10232.63071069], XRPBULL[1541864.34647884], XTZBULL[39150.77860760] | | |
| 02907673 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000004], USD[0.91], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02907679 | | USD[1.25] | | |
| 02907680 | | AKRO[2], BAO[13539.77060143], BTC[.01071558], DENT[4], ETH[.03236197], ETHW[.03196298], HXRO[1], KIN[15], MATIC[13.95184712], MOB[414.92813405], RSR[1], SAND[76.87343506], SOL[.7845777], UBXT[2], USD[0.23] | Yes | |
| 02907687 | | USD[150.00] | | |
| 02907698 | | AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[49.01], USDT[8.77000001], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02907716 | | BAO[2], ETH[.05491162], ETHW[.05422712], KIN[1], TRX[.000023], USD[49.01], USDT[1.00074003] | Yes | |
| 02907724 | | MBS[.94], STARS[.321051], USD[0.00], USDT[1253.80000001] | | |
| 02907727 | | USD[0.00], USDT[0] | | |
| 02907730 | | ATLAS[111.58713563], BAO[1], EUR[0.00], GALA[116.8480124], KIN[1], SAND[2.59832658], UBXT[1], USD[0.02] | | |
| 02907731 | | NFT (484864176660298130/FTX EU - we are here! #26587)[1], NFT (518267182091836338/FTX EU - we are here! #91765)[1] | | |
| 02907732 | | DENT[1] | | |
| 02907738 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[235], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1], BAT-PERP[0], BCH[.0000792], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1002.62620666], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[13.28931123], LUNA2_LOCKED[31.00839288], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[8.54], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[235.79], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-7054.01], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02907744 | | ATLAS[159.968], POLIS[5.8], USD[0.56] | | |
| 02907746 | | ATLAS[359.9802], POLIS[20.9], USD[0.10] | | |
| 02907747 | | BTC[.00056995] | Yes | |
| 02907748 | | ADA-PERP[0], ALPHA-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENS-PERP[0], EUR[0.00], FLOW-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], REEF-0325[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOS-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[1.29] | | |
| 02907750 | | USD[0.09] | | |
| 02907756 | | AVAX[0.07927041], NFT (377898369117327306/FTX EU - we are here! #27048)[1], NFT (380000074257138595/FTX EU - we are here! #26598)[1], NFT (429558706841958421/FTX EU - we are here! #26762)[1], USD[0.00], USDT[0.00000108] | Yes | |
| 02907757 | | BAO[1], GBP[0.00], RSR[1], USDT[0] | Yes | |
| 02907764 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02907772 | | ETH[.03299406], ETHW[.03299406], USD[0.01] | | |
| 02907776 | | TONCOIN[.01], TONCOIN-PERP[0], USD[0.00] | | |
| 02907779 | | 0 | | |
| 02907781 | | 0 | | |
| 02907782 | | AKRO[1], BAO[2], BAT[1], GRT[1], KIN[1], SHIB[40.89042576], USDT[0] | | |
| 02907787 | | BRZ[10.78641819] | Yes | |
| 02907788 | | BOBA[.08259391], USD[0.04] | | |
| 02907794 | | BOBA[68.80069289] | | |
| 02907802 | Contingent | AGLD-PERP[0], ATLAS-PERP[0], AVAX[0.14473305], AXS-PERP[0], BTC[0.00003300], CEL[.02301553], ETH[0.00096406], ETHW[0.00096406], FIDA-PERP[0], FTT[25.095231], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[10.39137581], LUNA2_LOCKED[24.24654356], LUNC[0], LUNC-PERP[0], PEOPLE-PERP[0], PROM[.0098157], RNDR-PERP[0], SHIB-PERP[0], SOL[0.00719446], SPELL-PERP[0], THETA-PERP[0], TRX[16.97410998], USD[2095.50], USDT[40.10000000] | | |
| 02907804 | | ALCX[1.19877219], JET[312.94053], PTU[552.96846], USD[1.24], USDT[0.00000001] | | |
| 02907810 | | DOGEBULL[.42], USD[0.04], USDT[.00278246] | | |
| 02907815 | | ATLAS[355.19628004], AUD[0.00], UBXT[1] | | |
| 02907816 | | ATLAS[2090], USD[-389.06], USDT[423.870869] | | |
| 02907821 | | BOBA[.03474575], NEAR-PERP[0], USD[0.17], XRP-PERP[0] | | |
| 02907824 | | AKRO[1], STARS[101.98938215], USD[0.01] | | |
| 02907826 | | ATLAS[769.978], USD[0.28] | | |
| 02907829 | | USD[0.00], USDT[-0.00141341] | | |
| 02907830 | | BTC[.00000605], BTC-PERP[0], GMT-PERP[0], USD[0.02], USDT[0] | | |
| 02907832 | | ATLAS-PERP[850], USD[10.43], USDT[0] | | |
| 02907842 | | ANC-PERP[0], ATLAS[9.8347], ENS-PERP[0], PAXG[.0285], POLIS[42], USD[6.04], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 02907848 | | ATLAS[858.14051659], GBP[0.00] | | |
| 02907855 | | USDT[0] | | |
| 02907858 | | ATLAS[470], AXS[.5], POLIS[4.2], USD[1.90], USDT[.008592] | | |
| 02907863 | | BTC[0], DFL[.01286591], EUR[0.00], LINK[0.00025031], SXP[.00067008], USD[0.00] | Yes | |
| 02907866 | | IMX[6.7], USD[0.54], USDT[0] | | |
| 02907869 | | USDT[0] | | |
| 02907870 | | BTC[.07504265], DOGE[108.30385883], ETH[1.73947957], ETHW[1.73899592], SHIB[36336901.5705427], SOL[5.42260056] | Yes | |
| 02907874 | | ATLAS[1100], LTC[.009], USD[1.33], USDT[0] | | |
| 02907884 | | ATLAS[2128.34295471], DOGE[1], EUR[467.21], KIN[1], USDT[0] | Yes | |
| 02907885 | | USDT[0] | | |
| 02907888 | Contingent | ALGO[1149.71663775], ALPHA[299.9487], APE[15.997264], BTC[.01], CRO[349.96409], FTT[27.90684618], GALA[1793.42323552], HNT[9.99829], LUNA2[3.74023302], LUNA2_LOCKED[8.72721038], LUNC[814443.61483019], ORBIS[6468.893631, RAY[50.993844], USD[0.01] | | |
| 02907896 | | USD[0.90], XRP[.00344] | | |
| 02907897 | | BTC[0.00003322], SOL[0.00823622], USD[7.43] | | |
| 02907898 | | USD[0.01], USDT[200.69] | | |
| 02907899 | | AURY[1.72691786], USD[0.00] | | |
| 02907900 | | ATLAS[0], BRZ[0], ETH[.00000001], FTM[0.00398622], GALA[0], POLIS[0], SPELL[0] | Yes | |
| 02907901 | | FTT[.30060877], USD[0.02], USDT[-0.00608506] | | |
| 02907904 | | BTC[.00000001] | | |
| 02907905 | | ATOM[8.29418391], LINK[5.67350464], SOL[0.00141258], TRX[899.35660789], USD[0.00], USDT[1.62707963] | | ATOM[8.292692], TRX[726.669855] |
| 02907906 | | FTT[0], USD[0.00], USDT[0] | | |
| 02907911 | | STARS[18.9962], USD[2.23], USDT[.0024] | | |
| 02907920 | | USD[0.00], USDT[0] | | |
| 02907926 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02907935 | | TRX[.00004], USD[0.00], USDT[0] | | |
| 02907940 | | AKRO[1], ALPHA[1], ATLAS[2.13455763], BAO[12], BNB[.37216678], CRO[.0261924], DENT[4], GOG[5000.11276395], GRT[1], KIN[17], POLIS[.03818658], RSR[3], SXP[.00001845], TOMO[2], TRX[7], UBXT[7], USD[3948.14], USDT[0] | Yes | |
| 02907946 | Contingent, Disputed | BNB[0], BTC[0], SOL[0] | | |
| 02907947 | | EUR[0.00], USD[0.01] | | |
| 02907952 | | 0 | | |
| 02907956 | | ATLAS[44.75591881], MANA[1.36882355], POLIS[.81907371], USDT[0.00000001] | | |
| 02907968 | Contingent | ATOM[0], BNB[0], ETH[0], LUNA2[0.00017083], LUNA2_LOCKED[0.00039861], LUNC[37.199802], SOL[0.00000001], TRX[0.00001700], USD[0.00], USDT[0.00872412] | | |
| 02907969 | Contingent | BNB[0.02743025], ETH[.00799848], ETHW[.00799848], FTT[.42801298], LUNA2[0.60539754], LUNA2_LOCKED[1.41259427], USD[0.00], USDT[2.59866429] | | |
| 02907973 | | CRO[181.57012898], GODS[0], USD[0.00] | | |
| 02907976 | | AUDIO[0], BTC[0], TRX[0], USD[0.00] | | |
| 02907982 | | USD[0.52] | | |
| 02907985 | | EUR[53.42] | Yes | |
| 02907989 | | AKRO[3], ALPHA[1], BAO[1], DENT[2], FIDA[1], HXRO[1], KIN[3], UBXT[3], USD[0.26], USDT[0] | | |
| 02907992 | | ATLAS[0], BOBA[0], BTC[0], EUR[0.00], GENE[0], LINK[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02907994 | | ATLAS[0], BNB[0.09210983], BTC[0] | | |
| 02907997 | | ATLAS[240], USD[0.03] | | |
| 02908003 | | BOBA-PERP[0], BTC[0.00000609], ETC-PERP[0], FTT[25], HT-PERP[0], RSR-PERP[0], USD[0.01] | | |
| 02908006 | | BTC[.0004], CRO-PERP[0], DFL[40], USD[2.09] | | |
| 02908007 | | BTC-PERP[0], ENJ[81.28932538], ETH-PERP[0], GALA-PERP[0], USD[0.00] | | |
| 02908013 | | BRZ[0], ETC[.011539], ETH[.227744], ETHW[0.21382596] | | |
| 02908014 | | DFL[9.9297], USD[0.26] | | |
| 02908016 | | AURY[1.202347] | | |
| 02908024 | | ATOM[108.430954], FTT[43.291773], NEXO[18884.03498], SOL[44.40780331], UNI[10.53145756], USD[1720.95] | | |
| 02908025 | | BAO[1], DOGE[1], KIN[1], USDT[0] | Yes | |
| 02908027 | | ATLAS[69.986], BRZ[16.53], USD[0.78] | | |
| 02908030 | Contingent | LTC[.00171352], LUNA2[3.44217875], LUNA2_LOCKED[8.03175041], TRX[6.733253], TSLA[.001191], TSLAPRE[0], USD[0.00], USDT[0.00288388] | | |
| 02908033 | | CRO[109.982], FTT[1.6], USD[3.44], USDT[1.96817272], XRP[.123776] | | |
| 02908042 | | BNB[.009], BNB-PERP[0], CRO[80], FTT[1.6979272], SAND[7], USD[7.07], USDT[0.00000027] | | |
| 02908046 | | LUA[.00820719], USDT[0.11348706] | | |
| 02908048 | | ATLAS[2518.89447937], USD[0.01] | | |
| 02908050 | | ATLAS[276.79392913], BAO[1], DENT[1], FTT[3.03967205], POLIS[11.51002245], UBXT[1], USD[0.70] | | |
| 02908059 | | USD[25.00] | | |
| 02908060 | | ATLAS[349.83], BTC[0.00009922], ETH[.0009906], ETHW[.0009906], LUNC[.000588], USD[71.52] | | |
| 02908062 | | TRX[729.98326011], USD[19.24] | | |
| 02908063 | | BTC-PERP[0], ETH-PERP[0], RON-PERP[0], USD[0.00], USDT[282.90055356] | | |
| 02908064 | | USD[0.16], USDT[0] | | |
| 02908065 | | AKRO[8], ALICE[.00020532], ATLAS[1178.08418225], AUDIO[.00154523], AVAX[.00006111], AXS[.00002642], BAO[16], BTC[.00000004], CRO[505.0958208], DENT[2], ETH[.04700276], FTM[.00116293], FTT[.00002434], GALA[.00282915], GBP[0.00], GODS[.00074328], HXRO[1], KIN[12], LINK[.00004128], MANA[.00045828], RSR[3], SAND[.00044522], TRX[6], UBXT[3], USD[0.00], USDT[0.00001215], VGX[.00057003], XRP[.0019553] | Yes | |
| 02908070 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV[.00018], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], LDO-PERP[0], LINK[.085275], LINK-PERP[0], LTC-PERP[0], LUNA2[0.30076756], LUNA2_LOCKED[0.70179097], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[220.0007788], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0.00521737], USTC-PERP[0], WAVES-PERP[0] | | |
| 02908075 | | USDT[0.00000014] | | |
| 02908078 | | USD[25.00] | | |
| 02908083 | | BOBA[.1], USD[25.38] | | |
| 02908085 | | BAO[1], BF_POINT[200], GBP[0.00], RUNE[.0005638] | Yes | |
| 02908089 | Contingent | CEL[.0797], FTT[1000], SRM[16.19085219], SRM_LOCKED[212.76914781], TRX[19.99639], USD[2640.64] | | |
| 02908090 | | BAO[1], DOGE[95.92017446], KIN[1], SAND[5.06128769], USD[0.01] | | |
| 02908092 | | HXRO[1], UBXT[1], USD[0.00] | | |
| 02908099 | | DOGE[.06490758], USD[0.31] | | |
| 02908103 | | ATLAS[229.954], BRZ[1], CRO[9.998], GALA[59.996], POLIS[3.9992], USD[8.96] | | |
| 02908105 | | BTC[.00467836], NFT (4667126326071029998/The Hill by FTX #39146)[1], POLIS[53.18923776] | Yes | |
| 02908111 | | AUD[0.00], BTC[.00000218], GALA-PERP[0], KIN[0], SHIB[1500444.10757496], USD[0.62], USDT[0] | | |
| 02908122 | | DOT[0], TRX[.000017], USD[0.00], USDT[0.00000001] | | |
| 02908123 | | FTM[0] | | |
| 02908126 | | BTC[.0058], CHZ[80], COIN[.2], CRO[80], LINK[2.3], USD[0.72], USDT[0.71301508] | | |
| 02908138 | | ATLAS[179.964], ETH[.1489766], ETHW[.000997], USD[0.46], USDT[568] | | |
| 02908140 | | BTC[0], FTM[219.96700854], USDT[0] | | |
| 02908144 | Contingent | ALGO[62.13299523], ATLAS[8068.31060925], AVAX[1.15675991], BAO[1], DENT[1], ENJ[84.03260796], ETH[.03877651], ETHW[.03830016], FTT[5.71729704], GALA[1497.04134759], GBP[0.00], GRT[1], KIN[2], LUNA2[1.41647311], LUNA2_LOCKED[3.18797500], LUNC[308592.14880606], REEF[13315.95498991], RSR[3], TRX[3], USD[0.04], USDT[0], XRP[2221.82971576] | Yes | |
| 02908147 | | USD[0.00], USDT[0] | | |
| 02908149 | | EOSBULL[20000] | | |
| 02908151 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.13948319], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02908154 | | BTC-MOVE-0512[0], BTC-MOVE-0810[0], BTC-MOVE-0817[0], BTC-MOVE-20211126[0], BTC-MOVE-20211129[0], BTC-MOVE-20211202[0], USD[0.00], USDT[111.35753604] | | |
| 02908156 | Contingent | BNB[0], SOL[.009222], SRM[.00826595], SRM_LOCKED[3.58075258], TONCOIN-PERP[0], USD[55.60] | | |
| 02908158 | | POLIS[2.8], USD[0.69], USDT[.0004] | | |
| 02908161 | | EUR[0.00], RSR[56.52788705], USDT[0] | Yes | |
| 02908165 | | BOBA[.05362], TRX[.405638], USD[1685.97], XPLA[9.91], XRP[.757353] | | |
| 02908166 | | AURY[0], BAO[1], KIN[2], SOL[0] | | |
| 02908167 | | POLIS[6.6], STG[6], USD[1.82] | | |
| 02908183 | Contingent | CRO[8.54752614], LUNA2[0.63565957], LUNA2_LOCKED[1.48320566], LUNC[138416.21], SOL[0], USD[8.51] | | |
| 02908189 | | BTC[.0004], USD[4.83], USDT[0] | | |
| 02908194 | | POLIS-PERP[0], SHIB[362450.06657789], SHIB-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02908195 | | SPELL[84552.78093141], USD[0.00], USDT[0] | | |
| 02908199 | | AKRO[1], BTC[.10261505], DENT[1], ETH[1.42285453], KIN[3], RSR[1], TRX[.000007], USDT[6713.27886676] | Yes | |
| 02908200 | | USD[25.00] | | |
| 02908201 | | ATLAS[221.04755565], FTT[.01685726], POLIS[3.9535018], USD[0.00] | | |
| 02908207 | | BAO[8776.33556419], HBB[118.4776466], TRX[.000046], USD[0.65], USDT[0] | | |
| 02908210 | | USD[0.00] | | |
| 02908216 | | BOBA[768.6672646] | | |
| 02908218 | | ATLAS[2300], USD[0.66] | | |
| 02908221 | | DYDX[9], USD[0.92] | | |
| 02908224 | | ETH[.53550523], ETHW[0.53528029] | Yes | |
| 02908231 | | AURY[10], SOL[.51], USD[0.11], USDT[0] | | |
| 02908237 | | ATLAS[360], LTC[.002786], POLIS[15.2], USD[0.96] | | |
| 02908250 | | ATLAS[44.87628753], USDT[0] | | |
| 02908254 | | USD[0.00] | | |
| 02908255 | | USD[5.53], USDT[38.51451600] | | |
| 02908262 | Contingent | ETH[.00001966], EUR[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0057193], USD[0.27], XRP[.7] | | |
| 02908264 | | AAVE[0], AAVE-0325[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[0], BRZ[.01], BTC[0], CELO-PERP[0], DOT[0], ETH[0.00765020], FTM[0], FTT[1.57955905], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK[339.65491645], MANA-PERP[0], MATIC[15.88669366], NEAR-PERP[0], SOL[0], SPELL-PERP[0], TULIP-PERP[0], USD[0.14], USDT[0.00000002], WAVES-0624[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02908267 | | USD[0.00] | | |
| 02908273 | | ATLAS[629.9], GALA-PERP[0], POLIS[8.29834], USD[0.32], USDT[0.41437111], XMR-PERP[0] | | |
| 02908277 | | USD[0.00] | | |
| 02908282 | Contingent | BTC[0.00006791], ETH[.00069085], ETHW[.0006836], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007882], TRX[20.001762], USD[109.80], USDT[54426.86437237] | | |
| 02908296 | | AUD[0.00], BAO[13], BTC[.000611], DENT[1], ENS[36.44736859], FIDA[1], GALA[50.44846725], KIN[3], TRX[1], UBXT[1] | | |
| 02908301 | | ATLAS[0], BNB[0], CRO[0], USD[0.90] | | |
| 02908303 | | USD[25.00] | | |
| 02908311 | | USD[0.00], USDT[-0.00242575] | | |
| 02908317 | | BOBA[.0465116], BTC-20211231[0], BTC-PERP[0], USD[0.12] | | |
| 02908333 | | USD[0.00] | | |
| 02908339 | | ATLAS[.7017], POLIS[37.33130501], USD[0.37], USDT[0] | | |
| 02908341 | | ATLAS[1060], USD[0.34] | | |
| 02908345 | | ATLAS[2464.59519917], CRO[299.94], FTT[0.09865286], POLIS[98.18036], USD[1.46], USDT[0.00000001] | | |
| 02908354 | | ATLAS[7020], BOBA[78], FTT[13.47786173], GODS[61], USD[1.93], USDT[0] | | |
| 02908357 | | BTC[0.01069652], BTC-PERP[0], ETH[.00098518], ETHW[.00098518], USD[37.76] | | |
| 02908361 | | BTC[.00116903], BTC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[-0.03], USDT[0.04335759] | | |
| 02908366 | | ATLAS[10587.9879], POLIS[161.269353], TRX[.627092], USD[24.09], USDT[0] | | |
| 02908367 | Contingent | AKRO[1], ALGO[171.53902509], APT[12.50294228], ATLAS[510.95078845], AVAX[7.97512547], BAO[8], BTC[.0015339], CRO[241.73150602], DENT[2], DOT[7.81540945], FTM[352.36865309], KIN[14], LUNA2[0.16934362], LUNA2_LOCKED[0.39466549], NEAR[4.90323556], REEF[2382.472755], SAND[93.6941193], TRX[150.85216061], USD[0.00] | Yes | |
| 02908372 | | ATLAS[2129.91304089], DENT[1], GBP[0.00] | | |
| 02908384 | | USD[0.00] | | |
| 02908385 | | BTC[0], FTT[0.06476904], USD[0.25], USDT[0] | | |
| 02908387 | | XRP[.00032866] | Yes | |
| 02908390 | | USDT[.41233336] | | |
| 02908392 | | LOOKS[1.24466085], USD[0.00], USDT[0] | | |
| 02908393 | | POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02908395 | | POLIS[2.6], USD[0.51] | | |
| 02908396 | | GALA[13880], USD[0.00] | | |
| 02908400 | | GALA[51234.81640386], SAND[.794], USD[0.94] | | |
| 02908401 | | BTC[0.02939646], ETH[0.14595280], ETHW[0], EUR[0.00], FTT[10.22976411], SOL[7.54266902], USD[0.00] | | BTC[.029395], ETH[.145866], EUR[0.00], SOL[4.43740182] |
| 02908405 | | ATLAS[126.94753631], USD[0.00] | | |
| 02908407 | | CRO[0], ETH[.05942658], ETHW[.05942658], FTM[244.56057851], SHIB[0], SOL[6.09404671], USD[0.00] | | |
| 02908409 | | POLIS[100.37992], USD[0.88] | | |
| 02908417 | | ATLAS[1150], USD[0.54], USDT[.00424] | | |
| 02908423 | | BTC[.00006083], BTC-PERP[0], ETH-PERP[0], USD[17.30], USDT[0], XRP-PERP[0] | | |
| 02908424 | | BAO[1], BTC[.17331133], ETH[2.02616620], ETHW[2.03531106], USDT[12.16537822] | Yes | |
| 02908429 | | BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[1.13] | | |
| 02908430 | | ETH[.0399946], ETHW[.0399946], FTT[1.399748], SOL[1.23], USD[1.29] | | |
| 02908437 | | APE-PERP[0], RUNE-PERP[0], USD[0.00], USDT[344.68239344] | Yes | |
| 02908446 | | CREAM[.31], USD[0.71], USDT[0] | | |
| 02908447 | | DFL[7.6402], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02908448 | | DFL[14.13803933], SOL[0] | | |
| 02908451 | | FTT[0] | | |
| 02908457 | | USD[0.00], USDT[0] | | |
| 02908458 | | ETH[0], FTT[0], LTC[0], MATIC[0], USDT[0] | | |
| 02908459 | | USD[0.00] | | |
| 02908463 | | USD[0.07] | | |
| 02908475 | Contingent | BTC[.00001337], FIDA[1.0073787], KIN[3], LUNA2[0.00392970], LUNA2_LOCKED[0.00916930], LUNC[855.28222138], RSR[2], USDT[1014.28029402], USTC[.0002722] | Yes | |
| 02908480 | | POLIS[22.998575], USD[0.49] | | |
| 02908483 | | USD[0.00], USDT[0] | | |
| 02908487 | | BAO[3], BTC[.0006508], KIN[3], TRX[.2169518], USD[0.00], XRP[101.71451126] | Yes | |
| 02908488 | | BTC[.003], POLIS[.09594], USD[1.30] | | |
| 02908489 | | BAO[857.41735812], FTT[4.09564806], USD[1.51] | Yes | |
| 02908495 | | FTT[0] | | |
| 02908501 | | ATLAS[5443.48710228], EUR[0.00] | | |
| 02908505 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.02830445], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI[.00000002], SUSHI-PERP[0], USD[0.11], USDT[0], VET-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02908506 | | BTC[0.00000001] | | |
| 02908515 | | ATLAS[4], BICO[0], BNB[0], BRZ[.03], FTT[1.39464162], POLIS[0], SOL[0], USDT[0.0000005], XRP[0] | | |
| 02908516 | | ATLAS[4520.71629856], USD[0.71], USDT[0] | | |
| 02908517 | | ADABULL[0.00338025], ATOMBULL[0], BULL[0], ETHBULL[0], GRTBULL[0], GRT-PERP[0], MATICBULL[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 02908519 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[.00010536], DYDX-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02908528 | | 0 | | |
| 02908530 | | BNB[.0512173], USD[30.18] | Yes | |
| 02908531 | | TRX[.000028], USDT[5732.32817753] | | |
| 02908535 | Contingent | ALGO[.99981], AVAX[1], BNB[.00772275], BTC[0.00515910], BTT[1000000], CEL[.000943], CRO[10], CRV[1], DFL[9.981], DOGE[69], DOT[1], ETH[.01528819], ETHW[.01528819], GALA[29.9962], LINK[.99981], LUA[100], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], MATIC[10], NEAR[1], PRISM[250], RAY[.99981], RSR[1039.7332], SOL[2.006409], STEP[41.022495], USD[7.35], USDT[3.96827489], XRP[19.9981] | | |
| 02908537 | | POLIS[26.5499264] | | |
| 02908538 | | OXY[0] | | |
| 02908542 | | BAO[3], CRO[148.41860753], EUR[0.00], GOG[18.85827875], USD[0.00], USDT[0.49949663] | Yes | |
| 02908543 | | FTM-PERP[0], GALA-PERP[0], PEOPLE-PERP[0], POLIS[0.00001417], SLP-PERP[0], SPELL[0.00000002], SPELL-PERP[0], USD[0.07], USDT[0.00000003], XRP[0] | | |
| 02908547 | Contingent | FTT[.09663738], LUNA2[0.00000367], LUNA2_LOCKED[0.00000857], LUNC[.8], SRM[.51943395], SRM_LOCKED[2.70529343], USD[0.00], USDT[0] | | |
| 02908555 | | GBP[0.00] | | |
| 02908565 | | CAD[0.00], USDT[0] | | |
| 02908566 | Contingent | APE-PERP[0], BOLSONARO2022[0], DOT-PERP[0], LUNA2[0], LUNA2_LOCKED[11.38937681], USD[80.17], USDT[0] | | |
| 02908570 | | AAVE[.0099892], ATLAS[2.94826008], AVAX[.299964], BTC[.00399928], BTC-PERP[0], DOT[.99991], ETH[.02499208], ETHW[.02499208], LINK[.299946], SAND[1.99964], SHIB[99982], SOL[.5698668], UNI[.399874], USD[117.81], USDT[0] | | |
| 02908573 | | ATLAS[0], BNB[0], USD[0.00] | | |
| 02908574 | | OXY[0] | | |
| 02908579 | | FTT[0.46100107], MATIC[89.8992], USD[15.97] | | |
| 02908580 | Contingent | ETH[1.009], ETHW[1.009], LUNA2[0.02224988], LUNA2_LOCKED[0.05191640], LUNC[4844.96024224], USD[0.00] | | |
| 02908581 | | ATLAS[7370], USD[3.23], USDT[0] | | |
| 02908583 | Contingent | ATLAS[3610], BTC-PERP[0], FTT[0.04857503], LUNA2[0.03110605], LUNA2_LOCKED[0.07258080], LUNC[6773.41], SOL[106.91678826], USD[-25.97] | | |
| 02908588 | | USD[0.23] | | |
| 02908590 | | MBS[26.41522342], USDT[0] | | |
| 02908593 | | 0 | | |
| 02908594 | | TRX[.236001], USD[0.00], USDT[0] | | |
| 02908599 | | OXY[0] | | |
| 02908600 | | ATLAS[2440.42302849], USDT[0] | | |
| 02908602 | | POLIS[21.4957], USD[0.14] | | |
| 02908607 | | ALGOBULL[366461847.80661022], AUD[0.00], BCHBULL[1321156.42812488], BNBBULL[.41975907], BSVBULL[56036541.88948306], EOSBULL[7369511.61037496], ETCBULL[998.16485395], GRTBULL[41169.12106968], LINKBULL[5586.44745869], SUSHIBULL[351162502.48199585], THETABULL[273.76329348], USD[0.00], USDT[0], XRPBULL[5129174.78205425], XTZBULL[79183.83952786], ZECBULL[27226.29880304] | | |
| 02908611 | | AVAX-PERP[0], BNB[.30662915], SOL[.00056764], USD[-0.01] | | |
| 02908613 | Contingent | COMP[.00005664], ETH[.0004636], ETHW[.0004636], FTM[4.6018], FTM-PERP[0], LUNA2[7.39735161], LUNA2_LOCKED[17.26048709], NEAR[.05164], USD[14061.74], USDT[.000672] | | |
| 02908614 | | BAO[1], BNB[0], DENT[1], KIN[2], MATIC[0], RSR[1], RUNE[0], UBXT[2], USDT[0] | Yes | |
| 02908616 | | ATLAS[145.472772], POLIS[3.0607605] | | |
| 02908617 | | MANA[0] | | |
| 02908621 | | CRO-PERP[0], GALA-PERP[0], HBAR-PERP[0], LRC-PERP[0], MANA-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[1.04] | | |
| 02908622 | | TRX[.834332], USD[0.16] | | |
| 02908626 | Contingent | BTC[0.04957007], BTC-PERP[0], GBP[0.00], LUNA2[0.00099958], LUNA2_LOCKED[0.00233236], LUNC[217.66177032], USD[2.32], USDT[102655.00861680] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02908631 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024601], USD[0.00], USDT[0], XRP[0] | | |
| 02908633 | | BAL[0], USDT[0.00000174] | | |
| 02908636 | | BNB[.0073965], BTC[.0013], USD[4.07] | | |
| 02908637 | | USD[25.00] | | |
| 02908640 | | ATLAS[2078.01913094] | | |
| 02908644 | Contingent, Disputed | SOL[0], USDT[0.00000105] | | |
| 02908645 | | USD[0.00] | | |
| 02908646 | | BNB[.00026801], STG[11], USD[0.31] | | |
| 02908649 | | APE[0], AVAX[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], USD[0.43] | | |
| 02908650 | | ALGO[32.79318733], FTT[0.00272324], USD[0.73] | | |
| 02908651 | | ETH[.00000001], LTC[.006], SOL[0], USD[0.95], USDT[.61599824] | | |
| 02908654 | | AURY[1], MATIC[3.04078388], USD[0.00], USDT[0.00014335] | | |
| 02908655 | | TRX[0] | | |
| 02908657 | | USD[0.00] | | |
| 02908658 | | BNB[.0005487] | Yes | |
| 02908661 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[126.25], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], UNI-PERP[0], USD[-60.30], USDT[0.00000001], ZEC-PERP[0] | | |
| 02908663 | | USD[0.00] | | |
| 02908666 | | DOGE[1], GODS[7], LTC[.005], TRYB[4.2], USD[0.00] | | |
| 02908672 | | BOBA[.0953442], USD[0.04] | | |
| 02908679 | | USDT[0] | | |
| 02908681 | | AVAX[.00000001], DENT[1], EUR[0.00], KIN[2] | Yes | |
| 02908682 | | TRX[.0005], USD[0.00] | | |
| 02908685 | | USD[20.00] | | |
| 02908686 | | ADA-PERP[0], BOBA[.05960287], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.19], WAVES-PERP[0] | | |
| 02908693 | | DENT[1], KIN[1], UBXT[1], USD[0.00], USDT[221.82091384] | | |
| 02908704 | | ATLAS[42.38702389], ATLAS-PERP[0], BNB[.00000032], BNB-PERP[0], POLIS[0.22316446], POLIS-PERP[0], USD[0.10] | | |
| 02908710 | Contingent | BTC-PERP[0], LUNA2[0.00882978], LUNA2_LOCKED[0.02060283], LUNC[1922.7046167], USD[.45.15], USDT[0] | | |
| 02908718 | | STG[143.26436856] | | |
| 02908719 | | GODS[3561.68752], IMX[2835.4328], USD[1620.12] | | |
| 02908722 | | AKRO[1], AUD[227.48], BAO[2], BTC[.08368002], ETH[.19225035], ETHW[.19203816], KIN[7], SOL[7.51931736], TRX[1], UBXT[1] | Yes | |
| 02908726 | | ATLAS[200], POLIS[1.5], USD[0.53], USDT[0] | | |
| 02908730 | | EDEN[1187], FTT[38.97939264], LOOKS[336], USD[0.65] | | |
| 02908732 | | ATLAS[3.53762832], USD[0.01], USDT[0] | | |
| 02908733 | | USD[0.00] | | |
| 02908736 | | CRO[0], FTT[116.32769244], IMX[.00812419], USD[0.00], USDT[0] | Yes | |
| 02908745 | | GENE[33], USD[2.32] | | |
| 02908750 | | TRX[0.99762359], USD[0.00] | | |
| 02908751 | | RUNE[44.24331149] | | |
| 02908754 | Contingent | AAVE[0.00012383], APE[0.16003738], ATLAS[80464.342114], AURY[.9955], AVAX[0.06764187], AXS[44.82972223], BNB[0.00337101], BRZ[0.10302511], BTC[0.0008508], DMG[9713.6846352], DOT[0.13042034], ETH[0.00048409], ETHW[0.00082477], FTT[151.5832501], LINK[0.07687860], LUNA2[4.84139559], LUNA2_LOCKED[11.29658972], LUNC[0.00000203], RUNE[0.07514191], SAND[.66109061], SHIB[17686.46], SOL[0.00516910], UNI[0.08362028], USD[0.00], USDT[0.00000001] | | APE[.160016], AVAX[.067497], BTC[.000085], DOT[.13036], ETH[.000483], LINK[.076837], SOL[.005168] |
| 02908758 | | ATLAS[42.9692715] | | |
| 02908762 | | ATLAS[2940], IMX[70.42481378], USD[0.00] | | |
| 02908770 | | USD[0.00], USDT[0] | | |
| 02908772 | | ETH[.00025679], ETHW[0.00025679], USD[2.42] | | |
| 02908779 | | BAO[3], DENT[2], DFL[0], KIN[5], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02908781 | | AUD[100.00], STX-PERP[0], USD[-0.08] | | |
| 02908782 | | POLIS[14.640016] | | |
| 02908784 | | ATLAS[6295.6263116], USDT[0] | | |
| 02908787 | | EUR[0.00], LTC[0], USDT[0] | | |
| 02908789 | | ATLAS[515.55395658], POLIS[10.55223814] | | |
| 02908790 | | USD[0.95] | | |
| 02908793 | | MBS[87.513401], SOL[1.03791533], STARS[.39], USD[0.01], USDT[0.00000001] | | |
| 02908798 | | USD[13.63] | | |
| 02908803 | | FTT[0.01220769], USD[0.48] | | |
| 02908805 | | 0 | | |
| 02908806 | | AUD[0.00], DOGE[1094.20317963], ETH[1.27854956], ETHW[1.27854956], SAND[408.41484106], SOL[31.25308238], SOL-PERP[0], USD[156.21] | | |
| 02908808 | | AKRO[3], BAO[11], DENT[2], DFL[.45540338], FIDA[1.03337301], FTM[.00270021], KIN[99], MAPS[.00197403], RSR[1], SAND[.0039917], SOL[.00000001], SPELL[.04979573], STARS[.00319913], SXP[1.03127154], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02908812 | | ADA-PERP[0], ATOM-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02908815 | | BAO[1], USD[0.04] | | |
| 02908818 | | SRM[27], USD[0.28], USDT[0.76386814] | | |
| 02908820 | | EUR[0.00], NFT (411812770565149644/Ape Art #482)[1], NFT (558809163748368730/Ape Art #391)[1], USD[0.00], USDT[0] | | |
| 02908823 | | STARS[1760], USD[0.62], USDT[.22419101] | | |
| 02908824 | | TRX[.001555] | | |
| 02908830 | | BRZ[9011.1], BTC[0.00309944], USDT[177.767996] | | |
| 02908834 | | ATLAS[9.996], POLIS[4.09922], USD[0.00] | | |
| 02908837 | | ATLAS[40386.5727], POLIS[100.380924], USD[0.08], USDT[0.00000001] | | |
| 02908857 | | BOBA[.00763322], USD[0.16] | | |
| 02908858 | | ATLAS[150], POLIS[9.098271], USD[0.00] | | |
| 02908859 | | BTC[0], USD[0.00] | | |
| 02908860 | | BTC[0.01523923], DOT[0], USD[0.00], USDT[0.00000999] | | |
| 02908861 | | ATOM[31.8], AVAX[3.099411], DOT[35.2], MATIC[119.9772], SOL[1.8796428], USD[-0.33] | | |
| 02908869 | | BTC[.0148], ETH[.181], ETHW[.181], USD[1.33] | | |
| 02908870 | Contingent | FTT[0], LUNA2[1.82269720], LUNA2_LOCKED[4.18702219], LUNC[0], TRY[0.00], USD[0.00] | Yes | |
| 02908879 | | ATLAS[930], ATLAS-PERP[0], CRO[122.46369658], USD[0.00], USDT[0] | | USD[0.00] |
| 02908883 | | AAVE[.0098974], AUDIO[112.9183], BCH[.00097796], BNB[.8088467], DAI[91.06012033], EMB[1517.7523], FTT[3.198784], LINK[.099031], SOL[2.1978663], UNI[4.2992875], USD[46.62], USDT[7.23993969] | | |
| 02908885 | | OXY[0] | | |
| 02908886 | | BTC[.0152], EUR[3.36] | | |
| 02908893 | | ATLAS[90], USD[0.43] | | |
| 02908895 | | NFT (337699887721204597/FTX AU – we are here! #12826)[1], NFT (500055773651382073/FTX AU – we are here! #12845)[1] | | |
| 02908901 | | RAY[0] | | |
| 02908905 | | SOL[0], USDT[0], XRP[0] | | |
| 02908906 | | POLIS[144.14025403], USDT[0.00000004] | | |
| 02908913 | Contingent | AVAX[3.20223607], BTC[0.08127836], DOT[8.73177524], ETH[0.81165689], ETHW[0.80985714], FTT[38.12355864], LUNA2[0.19468424], LUNA2_LOCKED[0.45426324], LUNC[42738.08974858], SOL[11.50771395], TRX[11.USD[44626.04], XRP[20.98708301] | Yes | |
| 02908915 | | ATLAS[16657.0012], POLIS[143.374188], USD[1.49], USDT[0.00070000] | | |
| 02908919 | | BTC[0.00138816] | | |
| 02908923 | | NFT (345087336925198655/FTX Crypto Cup 2022 Key #17269)[1], NFT (445799131870508734/The Hill by FTX #9041)[1] | | |
| 02908925 | | OXY[0] | | |
| 02908929 | | ATLAS[84.64387656], AUD[0.01], BAO[1] | Yes | |
| 02908930 | | BOBA[.0350845], USD[0.02] | | |
| 02908932 | | ATLAS[2100], USD[5.19] | | |
| 02908933 | | RAY[0] | | |
| 02908938 | | 1INCH[.42097182], MATIC[0], SOL[.00874233], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02908942 | | OXY[0] | | |
| 02908943 | | ALPHA[1.00004565], ATLAS[1457.91986049], FTT[.00012868], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02908951 | Contingent, Disputed | BNB[.00000009], BTC[.00003457], BTC-PERP[0], CRO[.74529946], ETH[0], FTT[0.00007571], GBP[0.00], LTC[.00000006], TRX[.27007739], USD[0.00], USDT[0] | | |
| 02908955 | | USDT[0.00000001] | | |
| 02908960 | | USDT[9] | | |
| 02908962 | | ATLAS-PERP[0], POLIS-PERP[0], USD[-0.62], USDT[.660809] | | |
| 02908963 | | SOL[121.8939238], USD[0.95] | | |
| 02908965 | | BOBA[.0207306], USD[0.02] | | |
| 02908968 | | OXY[0] | | |
| 02908969 | | USDT[0.00314426] | | |
| 02908972 | | AKRO[1], BAO[8], BRZ[0.00913242], CRO[731.69222642], CRV[0.00004513], DENT[2], ENS[0], ETH[0.00000005], ETHW[0.00006450], FTM[0], GALA[161.32112745], HNT[0], KIN[6], LINK[0.00010827], PUNDIX[0.00155699], RNDR[0], SHIB[244.92940649], SPELL[1.59473522], SRM[0], UBXT[3], USD[0.00], VGX[0.00153928] | Yes | |
| 02908976 | | FTM[0], RUNE[0] | | |
| 02908979 | | AXS[4.999], BTC[.01939612], ETH[.1309738], ETHW[.1309738], SHIB[14797040], USD[0.61], USDT[0], XRP[580.8838] | | |
| 02908980 | | USDT[0] | | |
| 02908983 | | TRX[.000127], USDT[0.00012758] | | |
| 02908987 | | BOBA[.04384], HNT[201.25974], USD[0.51], XPLA[9.914] | | |
| 02908989 | | FTT[18.9962858], GRT[.9702], MATIC-PERP[0], USD[0.00], USDT[1.43070000] | | |
| 02908990 | | OXY[0] | | |
| 02908994 | | CRO[4370], TRX[.000011], USD[0.00], USDT[0.00007195] | | |
| 02908996 | | CRO[30], USD[0.19] | | |
| 02909000 | | DFL[579.9715], USD[0.53] | | |
| 02909009 | | ATLAS[1050], AXS-PERP[0], BAT[129], BNB[.00758835], BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA[40], TONCOIN[12.49], USD[0.01], USDT[0], WAVES-PERP[0], XRP[789.842], XRP-PERP[0], ZIL-PERP[0] | | |
| 02909014 | | BOBA[.06698195], USD[0.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02909015 | | OXY[0] | | |
| 02909016 | | USD[0.00], USDT[0.04336442] | | |
| 02909019 | | EUR[1.93] | | |
| 02909021 | | BCH[.00068973], BTC-PERP[0], CONV[2.17685], CONV-PERP[0], DODO-PERP[0], ENS[.0088753], FIL-PERP[0], FTT[269.42365794], ICP-PERP[0], SOL[65.38143464], USD[1.84], USDT[0], WRX[.850660, XRP[.758] | | |
| 02909022 | | USD[108064.74] | Yes | |
| 02909028 | | AKRO[1], ASD[.0749702], BAO[3], EUR[6.91], RSR[1], TRX[1], USD[0.00] | Yes | |
| 02909031 | | AKRO[1], ALICE[0], BAO[5], BRZ[101.19633569], DENT[4], FIDA[1.0169827], FTM[.00041604], KIN[7], POLIS[0.01646847], RSR[3], SPELL[.10224124], SRM[.00050278], SUSHI[0], TRX[5], UBXT[1], USDT[0] | Yes | |
| 02909038 | | BNB[0], USD[0.00] | | |
| 02909040 | | OXY[0] | | |
| 02909041 | | BTC[0], BTC-PERP[0], CRO[19.996], USD[0.07], USDT[0] | | |
| 02909046 | Contingent | ATLAS[8000.52800000], BTT[0], FTT[4.8538928], LRC[0.10314095], LUNA2[0.03012668], LUNA2_LOCKED[0.07029560], LUNC[6560.14977848], MATH[0], OXY-PERP[0], USD[0.03], USDT[0.01000000] | | |
| 02909047 | | BAO[1], GALA[155.10141263], UBXT[1], USDT[0.00000001] | | |
| 02909054 | | BTC[.00001513], POLIS[7.8], USD[0.00] | | |
| 02909055 | | AKRO[1], BAO[6], DENT[2], FTT[0.01614143], KIN[13], NFT (327969207503410146/FTX AU - we are here! #1105)[1], NFT (328781397011706506/FTX EU - we are here! #95117)[1], NFT (495581981829229591/FTX EU - we are here! #94727)[1], RAY[.00901718], RSR[3], SOL[.00244214], SXP[1.03421169], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02909056 | | XRP[1.1929] | | |
| 02909061 | | AKRO[1], ATLAS[20286.28109542], BAO[4], BTC[.00000008], DENT[633.29595245], EUR[0.00], KIN[1], RSR[1], UBXT[1], USD[294.77266655] | Yes | |
| 02909063 | Contingent | AVAX[0], CRV[0], FTM[0], FTT[0], GALA[0], GBP[0.00], GODS[0], JOE[0], LUNA2[0.00553398], LUNA2_LOCKED[0.01291262], LUNC[0], MATIC[0], MBS[0], RUNE[0], SAND[0], SOL[0], SRM.03968172], SRM _LOCKED[22.92281034], USD[0.00], USDT[0], XRP[3.36977284] | Yes | |
| 02909067 | | 0 | | |
| 02909069 | | AUD[0.00], BAO[1], BOBA[.0524995], BTC[0], KIN[1], USD[2.93] | | |
| 02909071 | | USD[0.00], USDT[1.94907570] | | |
| 02909079 | | IMX[0], USD[0.00], USDT[0] | | |
| 02909081 | | USD[42.67] | | |
| 02909082 | | BNB[.96475589], USD[0.00] | | |
| 02909087 | | BNB[0], FTM-PERP[0], FTT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], USD[0.00], VET-PERP[0] | | |
| 02909088 | | RAY[0] | | |
| 02909089 | | ATLAS[.134], USD[0.00], USDT[0] | | |
| 02909092 | | USD[0.00], USDT[0] | | |
| 02909094 | Contingent | AUD[0.00], LUNA2[0.43980631], LUNA2_LOCKED[1.02621472], LUNC[95768.7501439], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02909103 | | BNB[0], ETH[0], MATIC[0], USDT[0] | | |
| 02909105 | | 0 | | |
| 02909106 | | EOSBULL[100000] | | |
| 02909108 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.00005238], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.00953397], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IOST-PERP[0], JASMY-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (402263990143851906/FTX AU - we are here! #67755)[1], OP-PERP[0], SAND-PERP[0], SOL[0.00030683], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-0.28], USDT[0.00653233], ZIL-PERP[0] | | |
| 02909109 | | AURY[12.82555472], FTT[0.00000373], SPELL[1617.88212757], UNI[1.13811355], USDT[0.00000015], YFI[.000681] | | |
| 02909113 | | ATLAS[185.93270307], USD[0.00] | | |
| 02909117 | | AVAX[.00000001], SUSHI[.00010496] | Yes | |
| 02909119 | | ATLAS[525.99362275], UBXT[1], USDT[0.90420043] | Yes | |
| 02909120 | | RAY[0] | | |
| 02909125 | | NFT (295460906906111176/FTX EU - we are here! #30628)[1], NFT (324535604666416897/FTX EU - we are here! #31403)[1], NFT (449255761210197327/FTX EU - we are here! #31587)[1], USD[0.06], USDT[0.01601765] | | |
| 02909126 | | USDT[0.00006439] | | |
| 02909128 | | ETH[0], SAND[0] | | |
| 02909129 | | ETH[.00000001], NFT (396258335758558631/FTX EU - we are here! #21775)[1], NFT (471594029486869053/FTX AU - we are here! #36287)[1], NFT (509290578761405617/FTX EU - we are here! #19723)[1], NFT (521533254156716849/FTX AU - we are here! #21683)[1], NFT (560277523269428563/FTX AU - we are here! #36254)[1], USD[0.26], USDT[0.34435482], XRP[.353593] | | |
| 02909141 | | AURY[112.99676], USD[0.51] | | |
| 02909149 | Contingent | APE[156.18935486], APE-PERP[0], AVAX[0.00541594], BTC[.02270262], CRO[699.2518], DAI[10], ETH[1.59388120], ETH-PERP[0], ETHW[1.59388120], FTT[.29564947], FTT-PERP[0], LOOKS[.6534], LUNA2[.62998345], LUNA2_LOCKED[13.13662806], LUNC[121493.476736], MATIC[0], MS[0], PEOPLE[5.626], SHIB[97320], SOL[2.99600000], USD[271.45], USDT[2.10269312], USTC[0.98943652] | | |
| 02909151 | | FTT[4.299226], SAND-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00293471], VET-PERP[0], XTZ-PERP[0] | | |
| 02909154 | | FTT[6.29874], GENE[7.695095], SOL[.06606473], USD[0.95], USDT[3.82242687] | | |
| 02909163 | | NFT (396917196679890599/FTX AU - we are here! #42645)[1], USD[12.24] | Yes | |
| 02909167 | | TONCOIN[0], USD[0.00] | | |
| 02909168 | | ATLAS[448.57797577] | | |
| 02909170 | | AURY[1], SPELL[1400], USD[1.50] | | |
| 02909176 | | ATLAS[129.974], USD[0.63] | | |
| 02909177 | Contingent, Disputed | ATLAS[0], POLIS[0], USDT[0.00000071] | | |
| 02909194 | | USD[68.10], USDT[0.00000001] | | |
| 02909195 | | NFT (306611105873538249/FTX EU - we are here! #50673)[1], NFT (351385016780805546/FTX EU - we are here! #50372)[1], NFT (551445440989523232/FTX EU - we are here! #50839)[1], USD[0.02] | | |
| 02909197 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02909199 | | APT-PERP[0], CEL-PERP[0], FLOW-PERP[0], FTT[0.01587996], GST-0930[0], GST-PERP[0], SHIT-PERP[0], USD[0.03], USDT[0] | Yes | |
| 02909201 | | BTC[.00009268], CEL-PERP[0], CRV-PERP[0], ETH[.0008388], ETH-PERP[0], ETHW[.00009652], GRT[.8856], HNT[.09856], MATIC[.95], USD[10.64], USDT[0] | | |
| 02909206 | | AVAX[0], BTC[0.05810000], FTT[0], GBP[772.00], USD[0.53], USDT[0] | | |
| 02909207 | | FTT[0.30450749], SAND[4.3013445], SOL[.24584821] | | |
| 02909208 | | POLIS[71.3], USD[0.96] | | |
| 02909211 | | USD[3.50], USDT[0] | | |
| 02909220 | | BTC[0], USD[0.05] | | |
| 02909225 | | RAY[0] | | |
| 02909228 | Contingent | GST[14.52572834], LUNA2[0.11480940], LUNA2_LOCKED[0.26788861], LUNC[24999.99], NFT [533465676290362142/FTX AU - we are here! #61093][1], TRX[.000001] | | |
| 02909238 | | APE[3.7], ATLAS-PERP[0], GODS[326.99098], MBS[2289.85058055], USD[0.07], USDT[0] | | |
| 02909245 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-2021123[0], BTC-PERP[-0.005], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10453.10], USDT[369.17176912], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02909253 | | FTT[0.00003243], USD[0.00], USDT[0.00008841] | | |
| 02909256 | | ETH[.00094794], ETHW[.00094794], USD[0.01], USDT[0] | | |
| 02909258 | | ETH[0.13667622], ETHW[0.13667622], TONCOIN[9.17584853], USD[8.66] | | |
| 02909261 | | ETH[.52613478], ETHW[0], USD[0.00], USDT[0.21805158] | Yes | |
| 02909264 | | RAY[0] | | |
| 02909266 | | DOGE[254.42760693], SHIB[1239245.71206059], USD[1.04] | | |
| 02909271 | | LTC[0], SUSHI[0], USDT[0] | | |
| 02909275 | | POLIS[0], SOL[2.62], USD[0.81] | | |
| 02909277 | | USDT[9] | | |
| 02909281 | | ETH[0], USD[0.00] | | |
| 02909288 | | ALGO-PERP[0], AMZN-0325[0], ATOM-PERP[0], BCH-PERP[0], BNB[.00000001], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03346376], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE[0], PEOPLE-PERP[0], REN-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 02909294 | | POLIS[.09284], USD[0.00], USDT[0] | | |
| 02909295 | | STG[2.58384672], TRX[.000777], USDT[0] | Yes | |
| 02909303 | | ATLAS[257.90490991], BTC[.02513467], DOGE[272.01382878], ENJ[17.13303036], FTT[.17332263], MANA[14.99140165], USD[0.00], XRP[13.3680373] | Yes | |
| 02909307 | | AKRO[1], BAO[1], DENT[1], UBXT[1], USD[0.00] | | |
| 02909309 | | ATLAS[11647.67], TRX[.496009], USD[1.00], USDT[.001504] | | |
| 02909311 | | AKRO[1], BAO[3], DENT[1], DFL[.34306763], RSR[1], TRX[1], USD[0.00] | Yes | |
| 02909314 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02909319 | | AKRO[23594.55179555], DENT[1], KIN[3], RSR[2], TRX[2], UBXT[1], USD[0.00], USDT[0] | | |
| 02909326 | | ATLAS[0], USDT[0] | | |
| 02909329 | | BOBA[45.72781261] | | |
| 02909331 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0810[0], BTC-MOVE-0826[0], BTC-MOVE-0828[0], BTC-MOVE-0830[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0927[0], BTC-MOVE-0929[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1018[0], BTC-MOVE-1021[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1029[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00314779], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.22912378], SRM_LOCKED[2.66494358], SRM-PERP[0], USD[0.05], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02909337 | | TRX[.000001], USDT[2.05745850] | | |
| 02909351 | | IMX[240.55188], USD[1.49] | | |
| 02909354 | | AVAX[0.65412441], AXS[.01312012], MATIC[19.51259305], NFT [335350863365342369/FTX AU - we are here! #18402][1], NFT [487889927130232801/FTX AU - we are here! #56159][1], USD[4103.09], USDT[45.24845223] | | USDT[45] |
| 02909358 | | RAY[0] | | |
| 02909359 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT[.08724], EGLD-PERP[0], ETH-PERP[0], FTM[.5816], FTM-PERP[0], FTT[.03018], KSM-PERP[0], LDO-PERP[0], LINK[.092999], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[.01266], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.68], XTZ-PERP[0] | | |
| 02909360 | | ALICE[2.399183], APE[60.669147], ENS[.0027559], FTM[.76402], FTM-PERP[0], RUNE[.076953], USD[1.23], USDT[0.00000001] | | |
| 02909370 | | ATLAS[350], SAND[14], USD[-169.91], USDT[186.899604] | | |
| 02909371 | | AKRO[1], BICO[.00542686], TRU[1], USD[0.00] | Yes | |
| 02909374 | | SOL-PERP[0], USD[0.01], USDT[0] | | |
| 02909376 | | 0 | | |
| 02909387 | | RAY[0.03969197] | | |
| 02909390 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[19.42], USDT[0.00000001] | | |
| 02909392 | | AKRO[2], BAO[5], BNB[.05169057], DENT[4], ETH[.0000034], ETHW[.0000034], GRT[1], KIN[3], MATIC[.0001933], NFT [322409692349889481/FTX EU - we are here! #212562][1], NFT [342774550593160807FTX EU - we are here! #212493][1], NFT [344323829217997857/FTX EU - we are here! #212546][1], SECO[1.03247966], TRX[20.60451498], UMEE[.45672603], USD[423.65], USDT[0.00586871], WAVES[.23665261] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02909393 | | AAVE-PERP[0], ADABULL[706.2], ADA-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNBBULL[.8.17], BTC[.00017904], BTC-PERP[0], BULL[16.147], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHBULL[194.1], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], LINKBULL[1506000], ONE-PERP[0], RAY[0], SAND-PERP[0], SOL-PERP[0], TRXBULL[184601], USDI[-0.24], USDT[0], WAVES-PERP[0], XTZBULL[8480000], XTZ-PERP[0] | | |
| 02909396 | | ATLAS[609.16551499], KIN[1], USD[0.00] | Yes | |
| 02909400 | | NFT (557090351577904705/FTX EU - we are here! #266785)[1], NFT (573247588574636807/FTX EU - we are here! #266793)[1] | | |
| 02909405 | | AVAX[.903078], POLIS[52.15951333], SOL[.88], USD[0.00] | | |
| 02909407 | | ATLAS[1620], SOL[.039995], USD[0.54] | | |
| 02909408 | | ATLAS[1680], AURY[28], POLIS[43.2], USD[1.48] | | |
| 02909410 | Contingent | AAVE[0], AKRO[4253.01364329], AURY[8.29809646], BADGER[4.6226075], BTC[0.01169384], CHZ[218.92278342], CRO[301.51682998], DENT[33137.60644218], DOT[0], DYDX[25.22134793], FTM[171.95767839], GOG[100.63898765], HNT[10.05181648], LUNA2[0.00043883], LUNA2_LOCKED[0.00102394], LUNC[95.5571235], MANA[60.01649217], POLIS[40.76219955], RAY[46.19816008], REEF[5011.34573159], SHIB[0], SRM[25.00756657], TRX[0.00077700], UNI[0], USD[0.00], USDT[0.00000001], XRP[0], YF][0], YGG[25.07515328] | | |
| 02909414 | | AKRO[3], BAO[8], BNB[1.00439413], DENT[2], ETHW[.50289428], FTT[.00031114], GALA[1013.49659867], KIN[6], NFT (375374107978163151/FTX EU - we are here! #132395)[1], RSR[1], TRX[3.000174], UBXT[3], USD[0.00], USDT[187.30453683] | Yes | |
| 02909416 | | FTM[.00062], SAND[.00003], SWEAT[16], USD[0.00], USDT[0] | | |
| 02909419 | | BAO[2], BOBA[.0015307], DENT[1], IMX[5.49195628], JOE[.00011598], KIN[2], LRC[11.23025117], RUNE[.00141249], USD[0.93] | Yes | |
| 02909421 | | BTC[.00000528], USD[-0.01], USDT[0] | | |
| 02909426 | | GRTBULL[0], USD[0.00], USDT[0] | | |
| 02909427 | | ATLAS[0.00906330], BAO[1], BRZ[0], KIN[1], RSR[1], TRX[1], USDT[0] | Yes | |
| 02909439 | | BOBA[156.3475768] | | |
| 02909440 | | NFT (303732938842346084/FTX EU - we are here! #178412)[1] | | |
| 02909441 | | ATLAS[3911.2198968], CRO[979.4167456], USD[2.58] | | |
| 02909444 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02909447 | | BNB[.00092088], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02909449 | | RAY[0] | | |
| 02909450 | | TRX[.00001] | | |
| 02909458 | | USD[0.01] | | |
| 02909460 | | USD[0.00] | | |
| 02909461 | | ATLAS-PERP[0], BTC[0], FTT[0], USD[0.01], USDT[0] | | |
| 02909463 | | USD[0.00] | | |
| 02909466 | | ATLAS[140.86711314], USD[0.00] | | |
| 02909467 | | USD[9.93], USDT[.0079195] | | |
| 02909470 | | USD[0.00] | | |
| 02909471 | | POLIS[43.1], SOL[2], USD[0.36], USDT[0] | | |
| 02909472 | | USD[0.00] | | |
| 02909488 | | AKRO[1], BAO[3], DENT[2], GMT[0.00084439], KIN[4], RSR[2], SOL[0], TONCOIN[0], TRX[1], UBXT[1], USDT[0.00095620] | Yes | |
| 02909489 | | ADA-PERP[0], APE-PERP[0], BRZ[.00030684], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.04], USDT[0] | | |
| 02909495 | | TRX[.879352] | | |
| 02909499 | | ATLAS[4980.15362081], BAO[1], DENT[1], KIN[1], USD[0.00] | Yes | |
| 02909502 | | NFT (395687940377989921/FTX EU - we are here! #59042)[1], NFT (404861752891057512/FTX EU - we are here! #59162)[1], NFT (437764510181211637/FTX EU - we are here! #58933)[1] | | |
| 02909506 | | DENT[1], KIN[1], USDT[0.10439769] | Yes | |
| 02909516 | | BTC[.000037], ETH[0], FTT[0.00482757], SOL[0], TRX[0.00000200], USDT[0.00000040] | | |
| 02909525 | | ATLAS[19327.0913], USD[0.56] | | |
| 02909532 | | USD[1466.00], USDT[0.00125674] | Yes | |
| 02909534 | | ATLAS[325.23543958] | | |
| 02909537 | | ATLAS[220], BRZ[.60351955], POLIS[3.5], TRX[.300013], USD[0.11], USDT[0] | | |
| 02909538 | | BTC[.00051197], USD[0.00] | | |
| 02909541 | | SOL[175.57979072] | | |
| 02909545 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[.0018], BTC-PERP[0.25550000], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.45526681], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[.37662337], MANA-PERP[0], NEAR-PERP[0], ORBS[3.33909162], POLIS-PERP[0], SOL[.00852771], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000004], USD[-4208.40], USDT[320.45056876], WRX[.32079], XLM-PERP[0], XRP[.23042657] | | |
| 02909553 | | USD[0.00] | | |
| 02909556 | | ADA-PERP[0], BTC-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[0.52] | | |
| 02909557 | | ATLAS[4218.03649350], BRZ[0] | Yes | |
| 02909559 | | POLIS[9.8], USD[0.30] | | |
| 02909561 | | NFT (387893361426951119/Netherlands Ticket Stub #1773)[1], NFT (439882233131411585/Monaco Ticket Stub #622)[1], NFT (477001118104510245/The Hill by FTX #18224)[1], NFT (504109227088945369/FTX Crypto Cup 2022 Key #2137)[1], TRX[.000024], USDT[.06341546] | Yes | |
| 02909563 | | IMX[63.53216567], POLIS[18.77776924], USD[0.00] | | |
| 02909564 | | BNB[0], ETH[.00000001], TRX[0], USDT[0], XRP[0] | | |
| 02909565 | | 0 | | |
| 02909566 | | ETH[3.57205962], ETHW[3.57055935], USDT[1141.39940171] | Yes | |
| 02909567 | | BOBA[270.8953], BOBA-PERP[0], USD[0.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02909568 | | BOBA[.0513205], USD[0.00], USDT[0.41369597] | | |
| 02909571 | | BTC[0], CEL[0], ETH[.00000001], FTT[0.00817972], MATIC[0], USD[3.43], USDT[0] | | |
| 02909574 | | 0 | | |
| 02909582 | | ATLAS[260], USD[0.57] | | |
| 02909585 | | ATLAS[1021.98608892], POLIS[19.57323278], USDT[0.00000007] | | |
| 02909587 | | FTT[0.05817675], USDT[0] | | |
| 02909588 | Contingent | LUNA2[1.03857243], LUNA2_LOCKED[2.42333566], USD[0.05], USDT[0] | | |
| 02909594 | | USDT[0.00000037] | | |
| 02909596 | | USD[0.01], USDT[0] | | |
| 02909597 | | ATLAS[1056.92682217], POLIS[11.92079764], USDT[0.00000001] | | |
| 02909598 | | GOG[11204], USD[0.00], USDT[0.00243744], XRP[.0675935] | | |
| 02909602 | | ETH[.00000001], NFT (3336543733248182655/Montreal Ticket Stub #710)[1], NFT (382887517155832880/FTX EU - we are here! #85410)[1], NFT (392701412161186481/FTX AU - we are here! #4067)[1], NFT (415554449808329698/Baku Ticket Stub #1756)[1], NFT (427516251053193402/FTX AU - we are here! #23394)[1], NFT (486973033384537332/FTX AU - we are here! #4074)[1], NFT (516673082252507661/FTX EU - we are here! #84727)[1], NFT (550660797813578118/France Ticket Stub #811)[1], NFT (551176419028074008/FTX Crypto Cup 2022 Key #320)[1], NFT (558570014401436301/The Hill by FTX #4238)[1], USDT[0] | | |
| 02909606 | | LTC[0], USDT[0] | | |
| 02909607 | | BTC[0.00001005], TRX[.000001] | | |
| 02909612 | | GENE[.02291601], USD[0.05], USDT[0], USDT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02909619 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[.00002017], ETH[3.21367590], ETH-PERP[0], LUNC-PERP[0], REN-PERP[0], SAND[0], SOL-PERP[0], USD[0.00], USDT[0.00000310], XEM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02909626 | | ETH[.856393], ETHW[.856393], SOL[139.49181462], USD[0.00], USDT[10.30241845] | | |
| 02909635 | | ATLAS[2872.57879008], USD[1.25] | | |
| 02909639 | | TRX[.000037], USD[0.73] | | |
| 02909647 | Contingent | ATLAS[1883.24301786], BTC[0], BTC-PERP[0], LUNA2[0.46882204], LUNA2_LOCKED[1.09391811], LUNC[102086.9884096], SOL[0.15845859], USD[0.00] | | |
| 02909648 | | CRO-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 02909656 | | LTC[0], USDT[0] | | |
| 02909657 | | TRX[0], USD[0.00] | | |
| 02909663 | | ATLAS[100], FTT[0.00012367], MBS[12.9974], TRX[5.9988], USD[0.77], USDT[0] | | |
| 02909664 | | ATLAS[8.492], USD[0.00] | | |
| 02909668 | | TRX[.043406] | | |
| 02909669 | | FTM[15.894374] | | |
| 02909672 | | BTC[.00006445], ETH[.000403], ETHW[.000403], FTT[36.57947993], TRX[.000085], USD[3.79], USDT[0] | | |
| 02909674 | | USD[0.00], USDT[0.00849872] | | |
| 02909675 | | ATLAS[0.03776086], USD[0.00] | Yes | |
| 02909679 | | ATLAS[70418.104], ATLAS-PERP[0], TRX[.025659], USD[23.70], XRP[.642719] | | |
| 02909686 | | STARS[0], USD[56.82] | | |
| 02909691 | | SPELL[9500], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02909692 | | SOL[.54831112] | | |
| 02909693 | Contingent | BTC[0.24930683], ETH[4.0692674], ETHW[4.0692674], FTM[.0078], LUNA2[9.31417925], LUNA2_LOCKED[21.73308494], LUNC[705.4929884], MATIC[879.8416], SOL[.0026], USD[7402.08] | | |
| 02909697 | Contingent | AKRO[1], ATLAS[5219.20385887], BAO[1], BRZ[0], RSR[1], TRX[1] | Yes | |
| 02909718 | | FTT[.0131812], USD[0.00] | | |
| 02909731 | Contingent | APT[0], BNB[0], BNB-PERP[0], LUNA2[0.04442620], LUNA2_LOCKED[0.10366114], TRX[0.00002200], USD[0.01], USDT[0.00001278] | | |
| 02909748 | | ADA-PERP[0], ANC-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], FLM-PERP[0], FTT[0], GALA[0], GMT-PERP[0], GST-PERP[0], MANA-PERP[0], MTL-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND[0], SNX-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000777], USD[0.00], USDT[0], XRP[0], YFII-PERP[0] | | |
| 02909763 | | BNB[.00042156], ETHW[.00569233], IMX[.00045919], USD[0.01], USDT[0.01470000] | Yes | |
| 02909764 | | USDT[3.00000014] | | |
| 02909769 | | TRX[.150001], USDT[0.37856832] | | |
| 02909778 | | AUD[0.00], IMX[13.16504225] | | |
| 02909782 | | AKRO[1], ATLAS[1816.90646349], USD[215.81] | Yes | |
| 02909799 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], NEAR-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02909804 | | ATLAS[1579.88], DFL[950], USD[0.16], USDT[0] | | |
| 02909810 | | FTT[0], USD[0.00], USDT[0] | | |
| 02909811 | | ALT-PERP[0], AVAX-PERP[0], DODO[0], ETH[.00020858], ETH-PERP[0], ETHW[0.00020857], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], STEP-PERP[0], THETA-PERP[0], USDI-0.01], USDT[0.00000589] | | |
| 02909812 | | USD[9.99], USDT[0] | | |
| 02909817 | | DFL[9.9962], TRX[.884635], USD[0.00] | | |
| 02909826 | | AKRO[2], BAO[5], BAT[1], BRZ[0], BTC[0.05415815], DENT[2], ETH[0.08909092], ETHW[0.08909092], KIN[8], SOL[1.4326875], TRX[3], UBXT[1], XRP[146.25122875] | | |
| 02909827 | | BTC[.00906337], ETH[.01669586], KIN[2], USD[0.00] | Yes | |
| 02909834 | | SOL[0] | | |
| 02909835 | | USD[3075.19] | | USD[3015.17] |
| 02909836 | | ETH[0], USD[0.69] | | |
| 02909838 | | TRX[.000812], USD[0.39], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02909839 | | TRX[.000001], USDT[0.00061537] | | |
| 02909851 | | AKRO[1], FIDA[1], TRX[1], USDT[0.00003333] | | |
| 02909855 | | USDT[0.00002808] | | |
| 02909861 | | USD[0.01] | | |
| 02909864 | | BOBA[20.2974], USD[0.15], USDT[0] | | |
| 02909867 | Contingent | AKRO[26], AUD[0.00], AVAX[.00000558], BAO[29], BTC[.00583634], CHZ[1], DENT[9], ETH[.07584295], ETHW[0.07489993], GMT[0], HOLY[1.04088653], KIN[33], LUNA2[0.00061198], LUNA2_LOCKED[0.00142796], LUNC[132.88718346], RSR[3], SHIB[28.0954548], TRX[4], UBXT[6] | Yes | |
| 02909868 | | BNB[0], ETH[0], MATIC[0], TRX[0], USDT[0.00000098] | | |
| 02909874 | Contingent | AKRO[2], AUDIO[1.00461404], AVAX[310.98922408], AXS[0], BAO[2], BAT[4731.80411142], BTC[.05564334], CHZ[1], CRO[0], DENT[3], EN[4607.15818695], ETH[20.87786466], ETHW[20.87197834], FTM[8068.77684315], FTT[157.51154378], GALA[15339.1316751], KIN[4], LINK[509.13455105], LUNA2[156.93354954], LUNA2_LOCKED[357.4156744], LUNC[583.17578737], MANA[10073.52452448], MATIC[16307.17928982], RUNE[0], SAND[.01876065], SECO[.00035374], SOL[190.10745999], SXP[1.00524007], TOMO[1.02551826], TRX[2], UBXT[3], XRP[6796.48864094] | Yes | |
| 02909883 | | LTC[0], TRX[0] | | |
| 02909884 | | BNB[.00000001], SGD[0.00], USDT[0] | | |
| 02909886 | | AUD[0.00], DENT[1], FIDA[1], FTT[29.38230874], KIN[1] | | |
| 02909887 | | AMPL[0], ASDBULL[.9.8164], AVAX[.099874], BNB[.0199694], DOGE[.95464], ETH[.00099766], ETHW[.00099766], FTT[0.07547874], LINK[0.09962200], LTC[0.07756621], SOL[.0098344], TRX[0.97342063], USD[31.50], USDT[2.48694779], XRP[50] | | LTC[.008007], TRX[.92746] |
| 02909898 | | ETH[.4789146], ETHW[.4789146], SOL[3.599], USD[1453.25] | | |
| 02909901 | Contingent | ATLAS[0], GBP[0.00], LUNA2[0.17206612], LUNA2_LOCKED[0.40148762], LUNC[37467.76102110], SOL[0], USD[0.00] | | |
| 02909908 | | BOBA[4010.98235641] | | |
| 02909913 | | BTC-PERP[0], ETH[0.01598022], ETH-PERP[0], ETHW[0], SOL[0.00674828], USD[10449.04] | | |
| 02909917 | | BTC[.0004] | | Yes | |
| 02909918 | | ATLAS-PERP[0], DFL[9.9886], GENE[.099145], USD[0.05] | | |
| 02909930 | | NFT [438277101925301172/FTX EU - we are here! #113168][1], NFT [501261179504016132/FTX EU - we are here! #113326][1], NFT [558028625722040257/FTX EU - we are here! #113515][1], USD[0.00] | | |
| 02909931 | | USDT[0.00] | | |
| 02909933 | | ATLAS[519.896], USD[0.71], USDT[0] | | |
| 02909939 | | ATLAS[503429.548], TRX[.000006], USD[1.32], USDT[0] | | |
| 02909940 | | USD[0.00], USDT[0] | | |
| 02909942 | Contingent | BCH-0624[0], BCH-PERP[0], BTC-PERP[0], LUNA2[0.00099118], LUNA2_LOCKED[0.00231277], LUNC[.003193], USD[0.06] | | |
| 02909949 | | DOGE[.9988], USD[0.31], XRP[.22087] | | |
| 02909953 | | CRO[110], DOGEBULL[1.44], EOSBULL[103980.24], ETCBULL[16.2], LINKBULL[47], LTCBULL[350], MATICBULL[33.99354], TLM[96.99126], USD[0.21], USDT[0], XRPBULL[4399.639] | | |
| 02909957 | | USDT[0] | | |
| 02909960 | | ATLAS[50], TRX[.494401], USD[0.68], USDT[0.00683639] | | |
| 02909972 | | BAO[16000], DFL[230], SPELL[1400], USD[0.16], USDT[0] | | |
| 02909974 | | 0 | | |
| 02909983 | | NFT [369227117095689059/FTX EU - we are here! #186725][1], NFT [546686693712279431/FTX EU - we are here! #186855][1], NFT [560694753640524050/FTX EU - we are here! #186811][1] | | |
| 02909985 | | BNB[.00000001], LTC[0], MATIC[.0000718], NFT [331098871687783384/FTX EU - we are here! #13073][1], NFT [340252685248889121/FTX EU - we are here! #12533][1], NFT [534441159420375813/FTX EU - we are here! #12905][1], SOL[0], TRX[0], USDT[0] | | |
| 02909990 | | DFL[190], USD[2.96] | | |
| 02909994 | | FTT[0], USD[0.00], USDT[0] | | |
| 02909998 | | DFL[14557.2336], GENE[35.99316], USD[0.17], USDT[0] | | |
| 02910007 | | ETH[0.59145224], ETHW[.05857464], USD[929.70] | | |
| 02910008 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01815737], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRX[.000945], TRX-PERP[0], UNI-PERP[0], USD[1.92], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02910010 | | LINKBULL[.62102], USD[0.00], USDT[0] | | |
| 02910011 | | AXS[.099734], BTC[0.00009477], CRO[9.6428], GALA[9.81], LUNC-PERP[0], MATIC[9.9677], SAND[37], SHIB[87479], SLP[6.8751], USD[0.25] | | |
| 02910015 | | BOBA[2245.84162955] | | |
| 02910022 | | USDT[0] | | |
| 02910023 | | ATLAS[4529.47600684], TRX[.000004], USDT[0] | | |
| 02910027 | | TRX[0], USD[0.00], USDT[0] | | |
| 02910028 | | BAO[1], BTC[0], CRO[0], NFT [317140033541598971/FTX EU - we are here! #242024][1], NFT [430926312090521486/FTX EU - we are here! #242018][1], NFT [456247061437188503/FTX AU - we are here! #67436][1], NFT [456330574186934510/FTX EU - we are here! #242023][1], USD[0.00], USDT[73.59084339] | Yes | |
| 02910034 | | BTC[0.00000170], SOL[0], USD[0.00] | | |
| 02910049 | | ATLAS[1154.89951103], KIN[1], USD[0.00] | | |
| 02910050 | | USD[0.00], USDT[3.35536783] | | |
| 02910051 | | BTC[0], BTC-PERP[0], ETH[0], USD[0.00], XRP-20211231[0] | | |
| 02910065 | | AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.52], USDT[0] | | |
| 02910068 | | BTC[0], CRO[169.9924], FTT[0.23697289], USD[0.23], USDT[0.00000001] | | |
| 02910071 | | USDT[4.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02910073 | | ATLAS-PERP[1230], USD[15.39] | | |
| 02910075 | | USDT[0] | | |
| 02910076 | | AUD[0.00], BAO[1], CRO[0.00181824], KIN[2] | Yes | |
| 02910077 | | USD[0.02] | | |
| 02910079 | | APT-PERP[0], BTC[0.00000708], ETHW[.00017794], FTT[.064755], MPLX[.432626], NFT (49096493805764736/FTX Crypto Cup 2022 Key #20571)[1], SRM[451], TRX[.800021], USD[4945.04], USDT[0.00149652], XRP[.386306] | | |
| 02910080 | Contingent | FTT[15.22853496], LUNA2[0.19730323], LUNA2_LOCKED[0.46037422], LUNC[42963.1954416], USD[0.09] | | |
| 02910083 | | GALA[89.982], USD[6.66] | | |
| 02910087 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO[92], ANC[89], ANC-PERP[0], APE-PERP[0], ATOM[6.99962], AVAX[4.2], AVAX-PERP[0], AXS-PERP[0], BTC[0.16082531], BTC-PERP[0], CEL-0930[0], CRO[79.9848], CRV-PERP[0], DOGE-PERP[0], DOT[17.799715], ETH[0.58712075], ETH-PERP[0], ETHW[0.58712075], EUR[1991.46], FTM[126.99753], GMT-PERP[0], HNT[3.1], KSHIB-PERP[0], LINK[27.899278], LUNA2[3.64721146], LUNA2_LOCKED[8.51016007], LUNC[135259.1596485], LUNC-PERP[0], MANA[20], MATIC[110], RNDR[89.1], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[5.200149], SOL-PERP[0], SPELL[1100], SPELL-PERP[0], SRM[17.30109461], SRM_LOCKED[0.25780539], SUSHI[8.5], USD[393.17], USDT[0.02415946], USTC[381.77402305], USTC-PERP[0], VET-PERP[0], WAVES[6.99962], WAVES-PERP[0], XRP[182.97644], ZIL-PERP[0] | | |
| 02910090 | | SOL[0] | | |
| 02910093 | | AUDIO[1], BOBA[56.76023173], USD[0.00] | | |
| 02910094 | | POLIS[62.01110207], USD[0.14] | | |
| 02910097 | | SOL[55.155324] | Yes | |
| 02910098 | | BOBA[.009994], USD[0.44], XRP-PERP[0] | | |
| 02910101 | | USD[0.04] | | |
| 02910106 | | USD[0.00] | | |
| 02910107 | | POLIS[0], TRX[0], USD[0.57] | | |
| 02910108 | | BTC[.0235], ETH[.448], ETHW[.448], SOL[1.09], USD[1503.13] | | |
| 02910114 | | CQT[1], USD[0.29] | | |
| 02910115 | | USD[0.00], USDT[0] | | |
| 02910118 | | ETH[0], TRX[0.08047315], USD[0.00], USDT[0.00000040] | | |
| 02910134 | | 0 | | |
| 02910135 | | DFL[.95797424], USD[0.26] | | |
| 02910136 | | AKRO[1], ATLAS[601.74745186], BAO[6030.30495291], BAT[65.26136116], BNB[0], CEL[22.96780482], CHF[0.00], CHR[27.75698901], CITY[1.85952195], CRO[345.65354105], DENT[4236.01689914], ETH[.00001541], ETHW[.00001541], EUR[0.00], FB[.161622], FTT[2.36140958], KIN[6], PSG[1.70167206], SHIB[9527307.71131277], TLM[70.39922371], TRX[1232.38308007], USD[46.91], USDT[0.00272931] | Yes | |
| 02910137 | | BOBA[6], DFL[10], ETH-PERP[0], IMX[.099506], LRC[10], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 02910140 | | ETH[0], FTT[50.25777508], NFT (304172232652492612/FTX AU - we are here! #38384)[1], TRX[.000085], USD[0.00], USDT[0.00000018] | | |
| 02910141 | | ATLAS[0], BNB[0], BTC[0.00000827], ETH[.00004933], ETHW[.00004933], RAY[0], SOL[0], TRX[0.00077900], USD[0.00], USDT[0] | | |
| 02910144 | | SXP[.0381], TRX[.001554], USD[0.00] | Yes | |
| 02910149 | Contingent | BAO[1], LUNA2[0.00183830], LUNA2_LOCKED[0.00428937], LUNC[400.29411857], RSR[1], USD[0] | | |
| 02910151 | | USD[0.00], USDT[1.2717703] | | |
| 02910152 | | 1INCH-PERP[0], ADA-20211231[0], ALGO-PERP[0], ALT-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], KSHIB-PERP[0], MANA-PERP[0], ONE-PERP[0], SC-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], USD[0.00], USDT[0.01499019], XRP[.0340745], XRP-20211231[0], XRP-PERP[0] | | |
| 02910153 | | ATLAS[0], ETH[.00000001], KIN[1], POLIS[0], RSR[1] | | |
| 02910154 | | ETH-PERP[0], USD[79.68] | | |
| 02910156 | | BNB[0], POLIS[0] | | |
| 02910168 | | FTT[32.7944634], TRX[.090507], USD[8.28] | | |
| 02910170 | | BTC[0.00003006] | | |
| 02910171 | | BNB[-0.00000004], OKB[1.01734414], USD[0.14] | | OKB[.905964], USD[0.14] |
| 02910176 | | NFT (426966642529734976/FTX EU - we are here! #278188)[1], NFT (466485144841646952/FTX EU - we are here! #278247)[1] | | |
| 02910184 | | USDT[107.3684920] | | USDT[107.143833] |
| 02910185 | | DFL[649.87], USD[1.38] | | |
| 02910188 | | ATLAS[9.31], USD[0.00] | | |
| 02910192 | | SOL-PERP[0], USD[2.69], USDT[0.07402098] | | |
| 02910199 | | ATLAS[19.866], BTC[.0005986], DOGE[8.5128], FTM[.9924], FTT[0.84315615], LINK[.39842], MANA[4.979], MATIC[109.938], RAY[1.9984], SOL[.079448], SUSHI[.4992], USD[98.17] | | |
| 02910200 | | USD[0.24], USDT[0.37674972] | | |
| 02910205 | | BNB[.00992057], USD[0.10], USDT[104.06139611] | Yes | |
| 02910206 | | BTC[0], EUR[0.00], FTT[0.00000626], TRX[0.00077700], USD[0.00], USDT[0.00001604], XRP[0] | | |
| 02910211 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.00000001], GALA-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[-82.75], WRX[1000] | | |
| 02910219 | | USD[0.00] | | |
| 02910227 | | ADABULL[53.8], BNB[.00000001], ETH[0], TRX[.000183], USD[0.05], USDT[0] | | |
| 02910233 | | DFL[0], ETH[0], USD[0.00], USDT[0.20174290] | | USDT[.200747] |
| 02910235 | Contingent | ATLAS[0], BF_POINT[200], BTC[0], CEL[0], DOGE[0], FTT[0.81265203], GBP[0.00], KIN[0], LUNA2[0.00001442], LUNA2_LOCKED[0.00003365], LUNC[2.93033432], MATIC[0], MSTR[0], SQ[0], TRX[0], TSLA[0], USD[0.00], USTC[0.00013684] | | |
| 02910236 | | BOBA[0], BOBA-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02910240 | | TRX[.000009] | | |
| 02910241 | | 0 | | |
| 02910242 | | ATLAS[3782.31299357], SGD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02910243 | | ATLAS[ 00350762], AUD[0.00] | Yes | |
| 02910246 | | MATH[337380.76482], USD[17833.68], USDT[10011.21530129] | | |
| 02910249 | | BAO-PERP[0], BOBA-PERP[0], BTC[0.00349935], EDEN-PERP[0], ENJ-PERP[0], ETH[0.48963114], ETHW[0.48963114], FTT[12.06540448], KSHIB-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02910253 | | TRX[.000045], USD[0.01], USDT[0.11200000] | | |
| 02910259 | | FTT[0.08471539], NFT (29167630304758 7130/FTX EU - we are here! #35483)[1], NFT (37580943949727 2064/FTX EU - we are here! #35643)[1], NFT (54748184970844 0048/FTX EU - we are here! #35584)[1], USD[0.01], USDT[.54261235] | | |
| 02910262 | | TONCOIN[.05], USD[0.00] | | |
| 02910263 | | ATLAS[7.08806], BTC[.00323766], USD[0.00] | | |
| 02910264 | | BAO[492744.46074985], DENT[19628.35669434], KIN[3061301.58507968], LINA[4177.68283254], SUN[3179.68764656], UBXT[3170.57905553], USD[0.00] | | |
| 02910266 | | ETH[0], GALA[0], TRX[0.00001700], USD[0.00], USDT[0] | | |
| 02910267 | | APE[.00000001], APE-PERP[0], AUD[0.00], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], PAXG[0], RVN-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02910273 | | FTT[3.87893413] | | |
| 02910275 | | USDT[4.87780973] | Yes | |
| 02910277 | | ATLAS[1420], USD[1.73], USDT[0] | | |
| 02910279 | Contingent | AVAX[1.89962], BTC[.00179964], ETH[.072988], ETHW[.072988], LUNA2[0.00706377], LUNA2_LOCKED[0.01648214], LUNC[1538.152308], TRX[.00008], USD[0.32], USDT[0] | | |
| 02910281 | | BTC[0.00000702], TRX[.000012], USD[99.54], USDT[0.00466582] | | |
| 02910282 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DAWN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[-24.69], USDT[79.65667711], WAVES-062400[0, WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02910290 | | BOBA[.03263442], FTT[.09919241], USD[0.00], USDT[0], XRP[.031686] | | |
| 02910295 | | BCH[.00000001], BNB[0.00013729], DOT[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 02910297 | | BTC[0], FTT[0.17170999], USD[1.04], USDT[0] | | |
| 02910299 | | USDT[0] | | |
| 02910301 | | ATLAS[439.912] | | |
| 02910303 | | BTC[0.00079950] | | |
| 02910304 | | USD[0.00] | | |
| 02910305 | | USD[0.30], XRP[.1] | | |
| 02910310 | | USD[0.00], USDT[0] | | |
| 02910317 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[39.44], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02910319 | | USD[0.00], WAVES[0.82064341] | Yes | |
| 02910320 | | BIT[.00052509], ENS[.00000086], ETH[0.12492917], FTT[10.33842373], USDT[0.00557273] | | |
| 02910321 | | ATLAS[19418.348543], USD[0.68], USDT[0] | | |
| 02910322 | | ATLAS[870], FTC[.00564043], USD[1.65], USDT[.0050332] | | |
| 02910324 | | BIT[14.71507308], KIN[1], USDT[0.66050000] | | |
| 02910325 | | 0 | | |
| 02910328 | | BTC[0.00007259], FTT[14.197302], RAY[77.27671416], SOL[3.76656583], SOS[66587725.62], USD[0.00], USDT[0] | | |
| 02910331 | | TRX[.000008], USDT[1.28749157] | | |
| 02910334 | | 1INCH-PERP[0], ATOM-PERP[0], CRO-PERP[0], USD[565.72], USDT[0] | | |
| 02910348 | | BOBA[258.2974502] | | |
| 02910354 | | BNB[.0059], DFL[27.41670288], GALA[15.77927390] | | |
| 02910356 | | BAO[6], KIN[4], USD[0.00] | Yes | |
| 02910362 | | ATLAS[160], USD[1.18] | | |
| 02910365 | | BOBA[.027], USD[2.73] | | |
| 02910368 | | ALICE[0.00149978], BRZ[.85226836], ETH[.00000955], ETHW[0.00000954], MBS[.00831218], SPELL[0], USDT[0] | | |
| 02910379 | | BNB[0], ETH[.00000001], USDT[4.51227611] | | |
| 02910389 | | ATLAS[2008.4282942], FTT[4.699107], POLIS[30.195953], USD[4.30] | | |
| 02910390 | | ATLAS[6620], USD[2.06] | | |
| 02910392 | | USDT[0] | | |
| 02910394 | | USD[1.80] | | |
| 02910397 | | DFL[20], USD[0.00] | | |
| 02910403 | | 1INCH[114.9220392], AAVE[1.80802291], AKRO[21500.2371155], ALICE[55.6748326], ALPHA[384.6875735], AMPL[0.02640709], ATLAS[3997.97479], AUDIO[270.8100817], AVAX[4.81009922], AXS[9.49685436], BAND[48.31497329], BAT[277.7975189], BCH[0.52784239], BNB[.11984401], BTC[0.00599734], CHR[426.3481974], CHZ[638.556817], COMP[1.59841682], CRO[629.794667], CRV[328.7865255], CVC[625.4285598], DENT[101734.92747], DODO[404.09811474], DOGE[745.7427346], DYDX[38.83477243], ENJ[156.9174716], ETH[0.07096665], ETHW[0.05996665], FTM[298.6409285], FTT[11.19187579], GALA[1579.392988], GRT[568.6760595], LINK[14.18598997], LRC[182.9264453], LTC[2.07887630], MANA[163.8438561], OMG[63.44395855], RAY[87.9744678], REEF[11952.021083], SAND[112.9526178], SHIB[12988491.7], SLP[14043.112591], SOL[2.18908906], SRM[152.8870241], STEP[661.79422645], STORJ[244.7925713], SUSHI[82.442297], TOMO[223.49847635], TRX[130.2717182], UNI[14.19738294], USD[3.15], USDT[0], VGX[177.9513448], WAVES[21.48161655], WRX[334.9302244], XRP[298.5766914], ZRX[393.5094713] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02910404 | | AUDIO[82], MANA[30], USD[0.03], USDT[0.31698918], XRP[120] | | |
| 02910413 | | ETHBULL[2049.23353820], MATICBULL[18989153.74283368], SOL[1000.63957153], TRX[.938595], USD[3618.26] | | |
| 02910416 | | BTC[0.00004350], STG[364], USD[0.35] | | |
| 02910425 | | AUD[0.00], BNB[0] | | |
| 02910430 | | FTT[.36560936], USDT[0] | | |
| 02910431 | | STARS[.98651], USD[0.09], USDT[1.46004922] | | |
| 02910432 | Contingent | BNB[0.00010669], BTC[0.00000636], CEL[0.03676234], CUSDT[0], ETH[0.00008844], ETHW[0.00047584], FTT[35.10516309], LTC[0.29363366], LUNA2[0.00785575], LUNA2_LOCKED[0.01833009], LUNC[0.00753821], MATIC[13.76749883], SGD[1.23], SOL[0.67727071], TRX[404.05591524], USD[0.00], USDT[0], USTC[0.58720398] | | LTC[.293549], MATIC[13.76637], SOL[.676205] |
| 02910433 | | BOBA[.0489309], ENS[.00735], PTU[.3276], USD[0.19] | | |
| 02910435 | | BTC[.00000027], DOGE[0.00820037], TRX[.38881583], USD[0.00], USDT[0.21304653] | | |
| 02910444 | | DFL[230], USD[1.17] | | |
| 02910446 | | BNB[0] | | |
| 02910457 | | USD[0.00], USDT[0] | | |
| 02910459 | | AURY[0], SPELL[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02910464 | | USD[0.07], USDT[0] | | |
| 02910466 | | ATLAS[189.9639], USD[0.73] | | |
| 02910474 | Contingent | FTT[2194.12827229], SRM[34.97005047], SRM_LOCKED[442.02994953], USD[9.97], USDT[3497] | | |
| 02910474 | | ADA-PERP[0], CLV-PERP[0], FTT[0], SPELL[78.58019473], USD[0.00] | | |
| 02910478 | | USDT[2.4188056] | | |
| 02910479 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00161975], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.7], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-1230[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[13.59999999], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], USD[-22.20], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02910486 | | ETH[0.00051976], ETHW[0.00051976], USD[0.00] | | |
| 02910488 | | USD[0.00], USDT[0] | | |
| 02910490 | | ATLAS[779.844], USD[71.84] | | |
| 02910491 | Contingent | 1INCH[215.72585331], DOGE[3681.31833617], ETH[1.21261041], ETHW[1.20604295], FTM[210.20371], FTT[20], KIN[4000000], LUNA2[45.92378382], LUNA2_LOCKED[107.1554956], LUNC[0.61314890], MANA[150], MATIC[310.820259], RAY[233.09589008], SAND[100], SHIB[16488685.2], SOL[20.73827355], SUSHI[54.413762], TONCOIN[104.6], USD[5674.51], USDT[0.00939217], XRP[204.0912597] | | 1INCH[200], DOGE[3637], ETH[1.199], FTM[200], MATIC[300], SOL[20], SUSHI[50], USD[5000.00], XRP[200] |
| 02910497 | | LTC[.00002016], REEF[7.86], USD[0.67] | | |
| 02910499 | | TRX[149.574881] | | |
| 02910502 | | ALPHA[1], BAO[1], GBP[0.00], KIN[3] | | |
| 02910504 | Contingent | ETH[0.04268809], ETHW[0.04245475], HNT[6.498765], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00562157], MANA[149.99506], MATIC[331.94169567], SOL[15.88967776], USD[0.42] | | ETH[.04268], MATIC[331.936716], SOL[.028879] |
| 02910507 | | BOBA[7.47363149] | | |
| 02910511 | | NFT (288734288889170386/FTX AU - we are here! #15734)[1], NFT (300158768004162185/FTX EU - we are here! #259455)[1], NFT (499181779261127657/FTX EU - we are here! #259423)[1], NFT (543484549571271293/FTX AU - we are here! #36615)[1], NFT (547391032402096858/FTX EU - we are here! #259441)[1], TRX[.000777], USDT[2.54745829] | | |
| 02910512 | | BAO[3], DOGE[289.52677926], ENS[2.54531284], EUR[0.20], KIN[2], STMX[1911.57504016], USD[10.70] | Yes | |
| 02910514 | Contingent | BTC[0], LTC[0], LUNA2[0.00028646], LUNA2_LOCKED[0.00066842], LUNC[62.3794], TRX[0], USDT[0] | | |
| 02910515 | | USD[0.00], USDT[0] | | |
| 02910519 | | BNB-PERP[0], BTC[.00009306], BTC-PERP[0], ENJ-PERP[0], ETH[.0009424], ETH-PERP[0], ETHW[.0009424], LINK-PERP[0], TRX[.000001], UNI-PERP[0], USD[3969.55], USDT[182.63523865] | | |
| 02910520 | | GST-PERP[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02910522 | | USD[0.40] | | |
| 02910526 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 02910527 | | USD[50.04] | | |
| 02910529 | | BF_POINT[300], FTT[151.07], USD[444.02] | | |
| 02910534 | | BTC[.00009173], ETH[.02838854], ETHW[.02838854], USD[0.00] | | |
| 02910538 | | 0 | | |
| 02910539 | | TRX[.000028], USD[0.00], USDT[0] | | |
| 02910540 | | BTC[.00188658] | Yes | |
| 02910545 | | APT[0], AVAX[0], BNB[0], BTC[0], DOGE[18.83176670], ETH[0], GENE[0], MATIC[0], SOL[0], TRX[.000024], USD[0.00], USDT[6.14502739], XRP[0.00000001] | | |
| 02910547 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02910551 | Contingent | 1INCH[-1012.45197547], AAVE[24.84167043], AAVE-PERP[-742.37], AMPL[0], AMPL-PERP[0], AMZN[89.54189541], APE[0], APE-PERP[0], APT-PERP[0], ARKK[47.0104701], AUDIO-PERP[0], AVAX[-1670.37121991], AVAX-0325[0], AVAX-PERP[755.39999999], AXS[0], AXS-PERP[0], BABA[117.00015], BAL-PERP[0], BNB[0], BTC[2.07025064], BTC-PERP[-1.244], CEL[0], CEL-0930[0], CEL-PERP[0], COIN[32.00032], CRV[42.24371136], CRV-PERP[0], CVX-PERP[0], DAI[2397.11818608], DAWN-PERP[0], DOGE-PERP[0], DYDX[.08832745], DYDX-PERP[0], ETH[0.43731092], ETHE[400.004], ETH-PERP[0], ETHW[8.25635897], EUR[50620.25], EXCH-PERP[0], FB[12.910167], FTM[-2.10691589], FTT[3066.96132135], FTT-PERP[-2974.5], FXS[312.30371628], FXS-PERP[-910], GOOGL[12.00012], JOE[.00000001], LUNA[0.13392509], LUNA2_LOCKED[14.31249189], LUNC-PERP[0], MATIC[235.37367029], NEAR-PERP[0], NIO[38.2503825], NVDA[5.00003815], OP-PERP[0], QI[.00000001], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[-15.37331557], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SPY[28.22234222], SPY-0325[0], SPY-1230[6.696], SQ[24.74524745], SRM[4.4786371], SRM_LOCKED[184.92950177], STETH[0], STSOL[1.47708374], SUSHI[36920.03979500], SUSHI-20211231[0], SUSHI-PERP[-36921], TRU-PERP[0], TSLA[13.00024520], TSLAPRE[0], USD[186187.32], USDT[806.83452269], USDT-PERP[-3164], USTC[0.06842019], USTC-PERP[0], WBTC[1.02404613] | | STSOL[1.47206] |
| 02910553 | | AAVE[.02984], BCH[.000971], BTC[.00009994], ETH[.0879602], ETHW[.0879602], FTT[.19942], USD[0.00], USDT[1.59101300] | | |
| 02910555 | | NFT (377457544852818255/FTX EU - we are here! #263790)[1], NFT (424294583142206210/FTX EU - we are here! #263794)[1], NFT (503541237401752341/FTX EU - we are here! #263783)[1] | | |
| 02910556 | | MNGO[850], POLIS[26], USD[0.53] | | |
| 02910558 | | ATLAS[9.532], ENJ-PERP[0], FTT[0.03315824], SAND[.9894], SAND-PERP[0], USD[0.01] | | |
| 02910567 | | FTT[.02487418], FTT-PERP[0], ICP-PERP[0], MATIC[.57986908], NFT (482710348590321513/FTX AU - we are here! #50783)[1], NFT (542008070950592462/FTX AU - we are here! #50716)[1], SOL-PERP[0], USD[8998.41], USDT[0.00000011] | | |
| 02910571 | | AAVE[3.52246742], APE[12.89742], ATLAS[3079.476], BTC[.00489902], COMP[4.95010978], ETH[.2069586], ETHW[.2069586], MANA[124.975], SOL[8.45612818], SOL-PERP[0], USD[0.20], USDT[72.03424537], XRP[207.9584] | | SOL[3.109378] |
| 02910573 | | BNB[0], BTC[0], CRO[206.81874581], FTT[1.2307854], STARS[17.98976274], USDT[0] | | |
| 02910574 | | ATLAS[711.00897058], AUD[0.00], BAO[2], KIN[1], USD[0.00] | Yes | |
| 02910576 | | FIDA[0], TRX[.000043], USD[123.05], USDT[0] | | |
| 02910577 | | AKRO[1], BAO[3], BTC[0.00000035], DENT[1], ETH[.0000049], ETHW[.53732915], FIDA[1.00567338], KIN[1], MATH[1], RSR[2], SOL[0.00029798], TRX[3], UBXT[1], USD[0.00], USDT[2630.36696706] | Yes | |
| 02910589 | | BTC[0], ETH[.23495535], ETH-PERP[.367], ETHW[.23495535], NEAR-PERP[55.6], USD[-539.36] | | |
| 02910591 | | ATLAS[139.972], ATLAS-PERP[0], TRX[.000001], USD[1.25] | | |
| 02910592 | | GODS[25.395174], USD[0.10], USDT[0] | | |
| 02910593 | | USD[0.00], USDT[0] | | |
| 02910597 | | RNDR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02910606 | Contingent | BAT[.93274], BEAR[50.63], BEARSHIT[9156.4], BICO[.96637], BTC[0.00009452], DFL[9.3255], DOGE[.55796], DOGEBEAR2021[.0580188], ETH[.0009468], ETH-PERP[0], ETHW[.0009468], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089039], MANA[.98328], NFT (557781190064062323/FTX AU - we are here! #21323)[1], PEOPLE[9.715], QI[9.1393], SAND[.98404], USD[144.62], USDT[0.00000001] | | |
| 02910611 | | ALCX-PERP[0], BTC-MOVE-20211126[0], GODS[.077903], USD[-0.39], YFI[.00028956], YFI-PERP[0] | | |
| 02910612 | | ATLAS[120], ATLAS-PERP[0], TRX[11.863642], USD[0.95] | | |
| 02910618 | | USD[0.01] | | |
| 02910621 | | FTT[22.995478], USDT[22.5] | | |
| 02910624 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[340], CRO-PERP[0], FTT[5.098138], ONE-PERP[0], TRX[4.63164610], USD[1.66] | | |
| 02910625 | | USD[10.00] | | |
| 02910626 | | FTT[42.09222444], USD[2.90] | | |
| 02910627 | | APE[0], BNB[.00000001], BTC[0], ETH[0], ETHW[0], MATIC[0], USD[0.00], USDT[1606.62009057] | | |
| 02910632 | | CRO[5009.0481], USD[4.98], USDT[0] | | |
| 02910634 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], KIN-PERP[0], NEO-PERP[0], USD[0.01], USDT[0.55888560] | | |
| 02910635 | | USDT[0.09809629] | | |
| 02910638 | | NFT (381512433863875522/FTX AU - we are here! #2349)[1], NFT (390599266050496480/FTX AU - we are here! #2332)[1], NFT (425585539911376677/FTX AU - we are here! #48890)[1], NFT (457510979784804525/FTX EU - we are here! #117679)[1], NFT (552886695523985061/FTX EU - we are here! #117350)[1], NFT (567429319161078082/FTX EU - we are here! #117587)[1] | Yes | |
| 02910641 | | ATLAS[1690], MANA[100], ONE-PERP[0], REEF[3229.4186], SAND[17], SHIB[4999100], SLP[3999.28], USD[9.06], XRP[380.93142], ZIL-PERP[0] | | |
| 02910658 | | DFL[60], USD[1.32] | | |
| 02910663 | | USD[16.00] | | |
| 02910665 | | ATLAS[3939.2514], TRX[.002], USD[0.82] | | |
| 02910666 | | BNB[.00415951], BTC[.00003605], BTC-PERP[0], DOGE[.59822255], ETH[.00094734], ETH-PERP[0], ETHW[.00094734], FTT[25.095231], USD[0.83], USDT[0] | | |
| 02910670 | | LINK[120.17596], SPELL[63687.26], USD[2.75], XRP[.441287] | | |
| 02910673 | | FTT[5.16767556], USD[0.00] | | |
| 02910679 | | FTT-PERP[8961.1], GENE[.037281], TRX[.411821], USD[-27131.64], USDT[47786.65815068], USDT-PERP[0] | | |
| 02910681 | | AKRO[1], ATLAS[1730.68680519], BNB[.00001812], POLIS[35.43368536], RSR[1], TRX[1] | Yes | |
| 02910684 | | SAND[7], USD[50.73] | | |
| 02910686 | | TRX[.088916], USD[1.00], USDT[0] | | |
| 02910690 | | ATLAS[560], BTC[.00004588], USD[1.11] | | |
| 02910691 | | USDT[.63593885] | | |
| 02910696 | | BTC[0.00030306], DOT[.189322], ETH[.00029614], ETHW[0.00029613], USD[0.70], USDT[0.76400001] | | |
| 02910702 | | CRV[6], GBP[10.00], LINK[3], USD[1.82] | | |
| 02910703 | | ATLAS[9.838], USD[8.49] | | |
| 02910709 | | ETH[.1155], ETHW[.1155], FTT[0.05483465], SAND[1], USD[0.07], USDT[0] | | |
| 02910711 | | BNB[0], BTC[0], EUR[0.00], PAXG[0], SOL[0.00000163], USDT[0.00001555] | | |
| 02910712 | | ADABULL[.836909], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGEBULL[.078684], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATICBULL[122], NEAR-PERP[0], OP-PERP[0], SAND[.8982], SAND-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.37], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[932], XRPBULL[1584.48], XRP-PERP[0], ZIL-PERP[0] | | |
| 02910718 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[1.00], USDT[35.07000000] | | |
| 02910722 | | ADA-PERP[0], FLOW-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], USD[0.01], XRP-PERP[0] | | |

Claims are listed in Schedule... non-prioritized... by Customer Code

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02910724 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[0], APE-PERP[0], APT[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.01225962], FTT-PERP[0], GLMR-PERP[0], HNT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02910726 | | BNB[.00137207], KIN[21226721], TRX[.01171], USD[0.00], USDT[0] | | |
| 02910727 | | LOOKS[0], SOL[.00000001] | | |
| 02910732 | | ATLAS[0], AUD[0.00], LRC[0] | Yes | |
| 02910733 | | USD[0.01], USDT[0] | | |
| 02910735 | | MANA[1.11508568], SHIB[459853.3971334], SOL[.05530926], USDT[0.00839520] | | |
| 02910738 | | USDT[.038449] | | |
| 02910756 | | USD[0.02] | | |
| 02910758 | Contingent | ATLAS[0], BAT[10], BIT[4], BNB[0], BTC[0], DODO[0], DOT[1], ENS[.25], FTM[0], FTT[0.11530619], GRT[20], LTC[0], LUNA2[0], LUNA2_LOCKED[0.44871178], LUNC-PERP[0], MAPS[10], SHIB[290000], SOL[0], SOL-PERP[0], SOS[0], TRX[0.00002800], USD[0.71], USDT[0.10826996] | | |
| 02910763 | | AVAX-PERP[0], FTT[0.13049868], LUNC-PERP[0], USD[350.52], USDT[0] | | |
| 02910769 | | DOGE-PERP[0], USD[0.02] | | |
| 02910770 | | USD[0.66], USDT[0] | | |
| 02910772 | | USD[0.01], USDT[0] | | |
| 02910786 | | ATLAS[260.04849268] | | |
| 02910791 | | KIN[1], USD[0.00], USDT[.91258721] | | |
| 02910795 | | ATLAS[2080], USD[0.12], USDT[0.00000001] | | |
| 02910796 | | AVAX[0], BNB[0], SOL[0] | | |
| 02910801 | | ETH[.00039888], ETHW[.00039888], NFT (302887996463941443/FTX EU - we are here! #156452)[1], NFT (318033304591642894/FTX AU - we are here! #41805)[1], NFT (318732633725221942/FTX AU - we are here! #42067)[1], NFT (381804189707517606/FTX EU - we are here! #156285)[1], NFT (418478380147149100/FTX EU - we are here! #156569)[1], TRX[.000081], USD[1.39], USDT[0] | | |
| 02910802 | | 0 | | |
| 02910805 | | ADA-20211231[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BICO[.99982], BTC[0], BTTPRE-PERP[0], CHZ-20211231[0], CLV-PERP[0], DOGE-PERP[0], EDEN-20211231[0], EDEN-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], TRU-PERP[0], USD[93.16], XLM-PERP[0], XRP-20211231[0], YFI-PERP[0] | | |
| 02910810 | | ATLAS[164.88438554], ATLAS-PERP[0], CRO[54.11676424], SHIB[7319.53558808], USD[0.01], USDT[0] | | |
| 02910817 | | GRTBULL[153293.56264181], WRX[3320.84487136] | | |
| 02910819 | | USD[0.20], USDT[0] | | |
| 02910823 | | BTC[0.08763459], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-0624[0], NFT (575221142639824592/The Hill by FTX #43743)[1], USD[-45.60] | | |
| 02910829 | | FTT[30], MATIC[310], USD[11.08], USDT[22.82040165] | | |
| 02910831 | | BNB[.00990742], BTC[1.50820854], BTC-PERP[0], ETH[4.00047652], ETHW[0.00045652], FTT[151.579364], FTT-PERP[0], HT[975.5518912], HT-PERP[418.23], NFT (288627182153716458/FTX AU - we are here! #19955)[1], SOL[.28538262], TRX[.000957], USD[29374.20] | | |
| 02910834 | | USD[2.32], USDT[.0061] | | |
| 02910840 | | MATIC[.3], NEAR[0], TRX[0], USD[0.04] | | |
| 02910841 | | ATLAS[560], USD[0.28] | | |
| 02910843 | | USD[102.67] | | USD[100.00] |
| 02910845 | | ATLAS[1100], TRX[.366325], USD[0.59] | | |
| 02910851 | | USDT[61.9617156] | | USDT[60] |
| 02910853 | | 0 | | |
| 02910854 | | AAVE-0325[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], KIN[250000], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0.34999999], TONCOIN-PERP[0], UNI-PERP[0], USD[29.87] | | |
| 02910855 | | IOST-PERP[0], SAND-PERP[0], TRX[.000955], USD[0.45], USDT[.007] | | |
| 02910856 | Contingent | ADABULL[.0899829], ATLAS[2039.7701], AVAX[31.7], BAT[.49099], BTC[0.00010023], DOT[376.187881], ENS[.00611129], FIDA[.78796], FTT[5108.02929], LINK[65.468634], LUNA2[0.00942585], LUNA2_LOCKED[0.02199366], LUNC[2052.5], NEAR[360.8], TRX[.273355], USD[2.43], USDT[0.17749793] | | |
| 02910860 | | AMZN[0.00000748], BTC[0], CRO[8.84349818], DOT[.08202856], FTT[.01840049], GALA[10], GOOGL[0.00069716], IMX[1.9], NFLX[.00022064], RAY[1], RNDR[.08496873], SOL[0.00429385], USD[-0.03], USDT[7.98049673] | | |
| 02910862 | | FTT[232.56673013], SRM[708.03984453] | Yes | |
| 02910864 | | NFT (331496244995486312/FTX AU - we are here! #36179)[1], NFT (345102777407792817/FTX EU - we are here! #44455)[1], NFT (409721203654407233/FTX EU - we are here! #43176)[1], NFT (429454852407880297/FTX AU - we are here! #36304)[1], NFT (500982665445498697/FTX EU - we are here! #42596)[1] | | |
| 02910882 | Contingent | 1INCH[0], ETH[5.89024743], ETH-PERP[0], ETHW[0], FTT[2.45725598], LUNA2[0.39018307], LUNA2_LOCKED[0.91042718], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02910885 | | USDT[0.00248291] | | |
| 02910889 | | BNB[.00019582], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02910891 | | POLIS-PERP[26.2], USD[-18.24], USDT[42.6] | | |
| 02910893 | | DOT-PERP[0], IMX[2539.8405], USD[3.39], USDT[0] | | |
| 02910895 | | ATLAS[0.00000313], USDT[0] | | |
| 02910897 | | ATLAS[2240], BNB[.0095], USD[0.52], USDT[0.00000001] | | |
| 02910903 | | BTC[.6821], ETH[5.0497292], ETHW[5.0497292], FTT[2058.363243], TRX[.00016], USD[0.47], USDT[13987.37748573] | | |
| 02910906 | | AVAX[.09998], BNB[.04], BRZ[.14585549], CRO[19.998], DOT[1.19982], ETH[.0009986], ETHW[.0009986], LINK[.4999], SOL[.009964], USD[0.07], USDT[0.01886620] | | |
| 02910907 | | USD[0.28] | | |
| 02910909 | | ATLAS[537.61443433], CAD[0.00], DENT[1], UBXT[1] | Yes | |

Schedule F Customer Crypto Token / Fiat / NFT Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02910912 | Contingent | ADABULL[2086.90202], ALGOHALF[0.02047294], ALICE[.09842443], AMPL[0.26122536], ASD[222.68287716], ATOMBULL[56176264], AVAX[4.75846454], BOBA[113.6664065], BTC[.0941381], CHZ[288.6145714], CITY[.09959608], CONV[11.63787889], DOGEBEAR202[148.67126], DOGEBULL[5015.4866], ETHBULL[182.303032], FTT[25.65364296], GARI[2.81642623], GODS[.19058], HXRO[124.15381089], JOE[107.11529723], LEO[17.42899694], LINK[13.16171024], LINKBULL[1746851.76], LUNA2[52.79333262], LUNA2_LOCKED[120.1283535], MATICBULL[715465.8], MER[1135.09462005], NEAR[196.00321955], ORCA[21.03272823], PERP[.29117732], PROM[2.85183324], PSG[.20107806], RNDR[.09643641], SOL[5.90060296], SPA[1371.09508675], STARS[3812], TRX[.000042], USDI[408.53], USDT[0.00], VETBULL[4038091.4], XRPBULL[14837446.4] | Yes | |
| 02910914 | | BTC[.01152814], SOL[.74944515] | Yes | |
| 02910915 | | 0 | | |
| 02910920 | Contingent | BTC[.0419], ETH[1.59], ETHW[1.59], LUNA2[0.00341300], LUNA2_LOCKED[0.00796368], LUNC[743.19], SOL[10.53], USD[0.00], USDT[0.09972607] | | |
| 02910926 | | USD[0.00], USDT[0], XRP[196.46702533] | | |
| 02910936 | | CRO[119.9772], DAI[.0905], FTT[.499905], POLIS[4.99905], SOL[.1499715], USD[1.75], USDT[0.00881695] | | |
| 02910938 | | AKRO[1], DAI[564.78227353], DENT[1], FIDA[1], OMG[1.00057551], UBXT[1], USD[2379.67] | Yes | |
| 02910945 | | BOBA[17.32240437] | | |
| 02910947 | | ATLAS[110], USD[0.00], USDT[0] | | |
| 02910948 | | BOBA[.0366], USD[0.00] | | |
| 02910950 | | CRO[429.914], FTT[1.19981626], OXY[1432.605486], USD[0.76], USDT[0] | | |
| 02910955 | | ATOM[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOT[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[0.00000262], GST-PERP[0], LINK[0], LUNC[0], OP-PERP[0], PEOPLE-PERP[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 02910956 | | FTT[0.00840400], USD[26.13], USDT[0] | | |
| 02910958 | | ALGO[.4], DFL[0], ETH[.00005056], ETHW[0.00005056], SOL[.008882], SOL-PERP[0], USD[0.00], XRP[.542574] | | |
| 02910964 | Contingent | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00038005], ETH-0930[0], ETH-PERP[0], ETHW[0.00038005], FIL-PERP[0], FLOW-PERP[0], FTT[25.17034505], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00371064], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT [298073782046412720/FTX EU - we are here! #142501][1], NFT [338901342802815447/FTX EU - we are here! #142384][1], NFT [511052000722283966/FTX EU - we are here! #142592][1], OP-PERP[0], SOL[0.01028679], SOL-PERP[10000], SRM[.24226096], SRM_LOCKED[2.81773904], SUSHI-PERP[0], USD[-138864.87], USDT[0] | Yes | SOL[.000102] |
| 02910965 | Contingent | ATOM[0], BTC[0], DOT[0], ETH[0], FTT[0.02007941], SOL[0], SRM[.04202523], SRM_LOCKED[8.0921985], UNI[0], USD[0.00], USDT[0] | | |
| 02910968 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT-2021231[0], DOT-PERP[0], ETH-PERP[0], EUR[7.12], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 02910969 | | USD[25.00] | | |
| 02910970 | | BOBA[26], STARS[13.99981], USD[1.05] | | |
| 02910971 | | BNB[.5140378], BULLSHIT[.52], SOL[13.33842643], USD[300.78] | | |
| 02910973 | | ATLAS[109.9791], USD[1.87], USDT[0.00459249] | | |
| 02910974 | | BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0] | | |
| 02910975 | | NFT [395078338300162670/FTX EU - we are here! #14856][1], NFT [416438011810684220/FTX EU - we are here! #15548][1], NFT [489365466142481512/FTX EU - we are here! #15206][1], TRX[.603832], USDT[0.31600203] | | |
| 02910978 | | DFL[1979.604], ETH[.14110872], NFT [303050943174542709/Red Eye][1], USD[0.00] | | |
| 02910990 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETHBULL[0], KIN[0], KIN-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], SPELL[0], USD[0.00], USDT[0.00000056] | | |
| 02910994 | | SOL[50], USD[0.00], USDT[0.00000001] | | |
| 02910996 | | TRX[.000777], USDT[0.00000095] | | |
| 02911004 | | ETH[.05788684], ETHW[.05716743], KIN[1], USDT[0.00001611] | Yes | |
| 02911005 | | AKRO[1], ATLAS[2270.21621275], EUR[0.00], TRX[1] | | |
| 02911009 | | USDT[.00053882] | Yes | |
| 02911010 | | BAO[1], EUR[1.90], USD[0.99] | Yes | |
| 02911013 | | NFT [445956534628004162/FTX EU - we are here! #9735][1], NFT [453365775437337716/FTX EU - we are here! #13046][1], NFT [461085951137419701/FTX EU - we are here! #12869][1] | | |
| 02911016 | | ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHE-0325[0], ETH-PERP[0], GALA-PERP[0], GDX-0325[0], GDXJ-0325[0], GLD-0325[0], GME-0325[0], KSM-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MSTR-0325[0], NEO-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02911018 | | USDT[.441] | | |
| 02911020 | | NFT [294888814412210563/FTX EU - we are here! #256237][1], NFT [394347403431339265/FTX EU - we are here! #256250][1], NFT [425797592149177848/FTX EU - we are here! #256244][1], USD[0.00], USDT[9.52358843] | | |
| 02911023 | | USD[0.00], USDT[1.27406679] | | |
| 02911032 | | KIN[1], USD[0.00] | | |
| 02911035 | | 0 | | |
| 02911036 | Contingent | LUNA2[0.87255183], LUNA2_LOCKED[23.03595429], SGD[0.00], USD[0.00], USDT[0] | | |
| 02911038 | | DOT[.03100373], DOT-PERP[0], USD[0.70], USDT[1.06] | | |
| 02911043 | | ETH[0] | | |
| 02911045 | | USD[680.24], XPLA[5759.1545] | | |
| 02911048 | | USDT[0] | | |
| 02911049 | Contingent | AVAX[1.00353374], BTC[0], DOGE[1210], ENJ[75], FTT[0], LUNA2[0.09905226], LUNA2_LOCKED[0.23112195], LUNC[21568.84], MANA[32], MATIC[100], SAND[19], SHIB[3400000], USD[-0.03] | | |
| 02911050 | | ATLAS[410], USD[0.07], USDT[0] | | |
| 02911052 | | NFT [330194752400484723/The Hill by FTX #25164][1], NFT [490124969618247790/FTX EU - we are here! #123503][1], NFT [509823285503797901/FTX EU - we are here! #123643][1], NFT [540450605240792367/FTX EU - we are here! #123706][1] | | |
| 02911053 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.61694912], LUNA2_LOCKED[1.43954794], LUNC[134341.97], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.37], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02911054 | | BTC[.01240111], ETH[.15951891], ETHW[0.15897382], NFT [517017156282123803/FTX AU - we are here! #54101][1] | Yes | |

FTX Trading Ltd.

In re: FTX Trading Ltd.  Customer Schedule 22-11068 (JTD) - non-priority unsecured customer claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02911061 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211123110], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02911067 | | ATLAS[248.51196008], USDT[0] | | |
| 02911071 | | ATLAS[9.682], USD[0.36] | | |
| 02911074 | | ALGO[445.46964656], APE[10.23953101], APT[15.34299565], ATOM[14.51863915], BAO[3], BTC[.00005187], DOGE[168.18146016], ETH[.15205202], FTT[11.97478884], IMX[15.50154362], KIN[4], MATIC[200.73925893], TRX[1.000017], USD[0.00], USDT[377.04846493] | Yes | |
| 02911078 | | USDT[0] | | |
| 02911096 | | ATLAS[9.97], ETH[0], NFT (289427011277736629/FTX EU - we are here! #451)[1], NFT (344842063619238810/FTX EU - we are here! #421)[1], NFT (481833235136934687/FTX EU - we are here! #377)[1], USD[0.00] | | |
| 02911102 | | NFT (435728832523448791/FTX EU - we are here! #87617)[1], NFT (501369897385309493/FTX EU - we are here! #87699)[1], NFT (566357115501112599/FTX EU - we are here! #87472)[1] | | |
| 02911105 | Contingent, Disputed | LTC[0], NFT (510631437299494820/FTX EU - we are here! #24036)[1], NFT (517726980200779424/FTX EU - we are here! #24205)[1], NFT (527954600995911447/FTX EU - we are here! #23519)[1], USDT[0] | | |
| 02911109 | | ADABULL[1.47360053], APE[19.562003], AVAX[10.50568652], BNB[2.40334430], BTC[0.00493922], DOGE[88.9298068], DOT[2.896887], ENJ[89.75265], ETH[0.05710764], ETHW[4.15210764], LTC[0], MANA[130.7143057], MATIC[110.3217], SAND[115.1948902], SHIB[495740033.75], SOL[1.13419301], SPELL[350.087], USD[15424.45] | | |
| 02911110 | | USD[25.00] | | |
| 02911113 | | BTC[0.01939621], BTC-PERP[.0087], USD[-352.50], ZIL-PERP[0] | | |
| 02911116 | | BNB[0], BTC[0], ETH[0], GST-0930[0], NFT (322909029744779347/FTX Crypto Cup 2022 Key #14714)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000024] | | |
| 02911126 | | 1INCH[18.9964983], AVAX[2.4], BTC[.04200671], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[5], ICP-PERP[0], MANA[37], SRM-PERP[0], USD[-10.70], USDT[.005462], XLM-PERP[0], YFI-PERP[0] | | |
| 02911127 | | BTC[.00003373], CRO[90.48735994], USD[0.00] | | |
| 02911129 | | BAO[1], SOL[.03678158], STARS[0.00579280], TRX[1], USD[0.00] | Yes | |
| 02911132 | | STARS[0], USD[0.00] | | |
| 02911136 | | USD[0.00], USDT[0.00006764] | | |
| 02911142 | | ATLAS[0], BAO[2], DENT[1], KIN[8], USD[0.00] | | |
| 02911146 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[.16736769], XTZ-PERP[0] | | |
| 02911147 | | ALTBEAR[422915.4], ATOM-PERP[137.86], DENT-PERP[1122200], DOGE-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRX[.001623], TRX-0624[0], USD[-3330.26], USDT[2755.71745100] | | |
| 02911148 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[.01227075], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAO-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[146.7], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[1811], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.09722373], LUNA2_LOCKED[7.22685539], LUNC[674426.99], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[20], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-591.98], USDT[0.00000001], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02911149 | | BTC[0], DOT[16.41483], ETH[0], FTT[0.04742759], GOOGL[.00000014], GOOGLPRE[0], LINK[6.376662], MATIC[803.17243524], SOL[5.23641088], USD[1.53], USDT[0] | | |
| 02911151 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 02911159 | | ATLAS[9.864], USD[0.00] | | |
| 02911160 | | HT[.00009306], USDT[0.42800365] | | |
| 02911161 | | USDT[0] | | |
| 02911164 | | ATLAS[127.93855336] | | |
| 02911166 | | USD[25.00] | | |
| 02911171 | | ALGO-PERP[0], BAO[1], BTC-PERP[0], C98-PERP[0], KIN[1], SNX-PERP[0], TRX[1.000006], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 02911187 | | BAO[1], KIN[1], USDT[0] | | |
| 02911190 | | ROSE-PERP[0], USD[2.84] | | |
| 02911191 | | ATLAS[22.17768942], ATLAS-PERP[0], FTT[.00010539], TRX[10.54396759], USD[0.00] | | |
| 02911193 | | USD[25.00] | | |
| 02911195 | | ATLAS[5578.9398], SOL[.00472], USD[1.12], USDT[0.00000001] | | |
| 02911196 | | TRX[.000669], USD[0.00], USDT[96.51000000] | | |
| 02911210 | | USD[1.37] | | |
| 02911217 | | FTT[4.20914564], GBP[0.00] | | |
| 02911227 | | SOL[1.62868255], USD[1.64] | | |
| 02911228 | | BNB[0.00000001], ETH[0], MATIC[2], TRX[.766288], USD[0.00], USDT[0.77495664] | | |
| 02911230 | | BTC[0.00000464], GENE[.00038], NEAR-PERP[0], SOL[0], USD[-1.84], USDT[11.07725339] | | |
| 02911233 | | NFT (306705635363128172/FTX EU - we are here! #48054)[1], NFT (416878520651187211/FTX EU - we are here! #47937)[1], NFT (434423075417012508/FTX EU - we are here! #47999)[1] | | |
| 02911241 | | USDT[0] | | |
| 02911244 | | USD[0.68] | | |
| 02911245 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02911253 | | AKRO[2], AXS[.00003135], BAO[3], BCH[.02395589], BNB[.02391993], BTC[.01630954], COMP[.00011905], ETH[.01369097], ETHW[.01352643], FTM[.00059568], FTT[.26390872], KIN[1], MANA[3.41379867], MATIC[.35296821], REN[79.55883827], SAND[2.19044725], SOL[.00002088], TRX[1], UBXT[2], USD[0.00], XRP[185.48476704], YFI[.00156852] | Yes | |
| 02911258 | | USD[0.00] | | |
| 02911263 | | BAO[2], KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02911267 | | AKRO[2], BAO[4], DENT[1], EUR[0.00], FTM[0], KIN[2], RSR[3], TRX[2], UBXT[1], USD[0.00] | | |
| 02911269 | | BNB[.03662898], USDT[0.00000376] | | |
| 02911270 | | AKRO[1], SOL[0] | | |
| 02911272 | | ATLAS[50], USD[0.28] | | |
| 02911273 | | USD[3.13] | | |
| 02911276 | | AVAX[0], BTC[0], ETH[0], ETHW[0.00892748], SOL[0], SOL-PERP[0], USD[36.10], USDT[.004304] | | USD[35.98] |
| 02911277 | | USD[25.00], USDT[0] | | |
| 02911279 | | ATLAS[569.886], FTT[1.79964], TRX[.000003], USD[0.09], USDT[3.90000000] | | |
| 02911282 | | BTC-PERP[0], USD[4.24], USDT[0] | | |
| 02911285 | Contingent | ETH[.0000066], ETHW[.0000066], EUR[0.00], LUNA2[0.80570827], LUNA2_LOCKED[1.87998596], SOL[0.00230815], USD[205.53], USTC[.9996] | | |
| 02911288 | | USD[0.18] | | |
| 02911291 | | ATLAS-PERP[0], BNB[.01627099], USD[-0.25], USDT[0] | | |
| 02911300 | | AKRO[1], DOT[17.12963036], TRX[.001008], USDT[1173.74065886] | Yes | |
| 02911301 | | ATLAS[4069.2267], AUD[2.68], BTC[0], ETH[0], ETHW[0.94349404], USD[0.55], USDT[0.00000001] | | |
| 02911305 | | USD[0.00], USDT[0] | | |
| 02911308 | | 0 | | |
| 02911314 | | AUD[0.00], DOT[.07254988], DOT-PERP[0], SAND[5.36132444], SOL[.06807443], USD[0.03] | | |
| 02911327 | | ENS[.00749137], USD[0.38], USDT[0] | | |
| 02911329 | | TRX[0], USDT[0.04239371] | | |
| 02911330 | | IMX[25.594984], USD[0.21], USDT[1.2936] | | |
| 02911332 | | ATLAS[500], USD[2.96], USDT[.00682] | | |
| 02911333 | | SGD[0.00] | | |
| 02911335 | | ETH[0.00578330], ETHW[0.00578330] | | |
| 02911336 | | BTC[.03300349], DOT[50], ETH[.318], FTT[5.99500009], RAY[1161.20986289], USD[15.34], USDT[0] | | |
| 02911343 | | AUD[0.00], BTC[.00337007], KIN[1], SAND[.00013304], USD[0.00] | Yes | |
| 02911348 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02911351 | | ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02911354 | | SOL[0], USD[0.00] | | |
| 02911355 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[0.09], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02911356 | | USD[60.34], USDT[50.93307951] | | USD[59.32], USDT[59.431232] |
| 02911357 | | BOBA[.0508267], NFT (354208827755656728/FTX EU - we are here! #208463)[1], NFT (491595016405711558/FTX EU - we are here! #208619)[1], NFT (508749379252672195/1/FTX EU - we are here! #208543)[1], USD[0.09] | | |
| 02911359 | Contingent | ADA-PERP[0], ATLAS[9698.06], AVAX[.009], CEL[.08882], CHZ-PERP[0], DOGE[.0726], DOGE-PERP[0], DYDX[.0143], DYDX-PERP[0], FTM[.16], LUNA2[0.00437213], LUNA2_LOCKED[0.01020163], LUNA2-PERP[0], LUNC[.003334], NEAR[.04506], RNDR-PERP[0], RUNE[.088], SOL[.008622], STG-PERP[0], USD[0.05], USDT[0.31017300], USTC[.618894] | | |
| 02911363 | | ATLAS[9.9468], USD[0.54], USDT[0] | | |
| 02911364 | | FTT[3.86450594], KIN[1], USDT[0.00324429] | Yes | |
| 02911369 | Contingent | AKRO[1], AUD[0.00], AVAX[0], BAO[6], BTC[20], CEL[0], CRO[0], DOGE[0], ETH[0], FTT[0.00001832], KIN[7], LUNA2[2.73703009], LUNA2_LOCKED[6.16007707], LUNC[5.22273626], MATIC[0], RAY[613.09843908], SHIB[0], SOL[0], USD[0.00], USDT[0], USTC[4.76004926], XRP[0] | Yes | |
| 02911371 | | FTT[.8], USD[0.97] | | |
| 02911372 | | BNB[0], NFT (392080572670912140/The Hill by FTX #29501)[1], SOL[0] | | |
| 02911375 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02911376 | | AVAX[18.048491], CHZ[11959.979], USD[0.00], USDT[702.75258747] | | |
| 02911377 | | ATLAS[450], USD[0.43], USDT[0] | | |
| 02911381 | Contingent | AAPL[.03], AAPL-0624[0], BABA[.018], BABA-0624[0], BNB[.04], FB[.04], FB-0624[0], LUNA2[1.10429820], LUNA2_LOCKED[2.57669582], LUNC[240463.26], NFLX[.02], NFLX-0624[0], NVDA[.0425], NVDA-0624[0], TRX[.000001], TSLA[.14836717], TSLA-0624[0], TSLAPRE[0], USD[-75.90], USDT[57.58935178] | | |
| 02911382 | | DFL[287.60846737], TRX[.450231] | | |
| 02911383 | | AKRO[4], BAO[6], BAT[1], BTC[0], CHZ[1], DAI[.00453983], DENT[5], DOGE[1], ETH[0], FIDA[1], HXRO[2], KIN[11], LINK[.08488847], RSR[1], SXP[1.01958375], TOMO[1.00326294], TRX[4], UBXT[9], USD[0.02], USDT[0.01333079] | Yes | |
| 02911387 | | ATLAS[4323.05907193], BF_POINT[200], EUR[0.00], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02911388 | Contingent | AKRO[5], ATOM[.00008606], AUDIO[1], AXS[.00011151], BAO[3], BTC[.00000033], DENT[4], DOGE[11], FRONT[1], IMX[.00481157], KIN[4], LUNA2[.00068689], LUNA2_LOCKED[171.9128806], MATH[1], RSR[3], TRX[2.000002], UBXT[2], USD[0.04] | | |
| 02911389 | | ATLAS[440], ATLAS-PERP[0], USD[3.13], USDT[4.88360000] | | |
| 02911396 | | MANA[199.92019], USD[3.63] | | |
| 02911399 | | ATLAS[0.33], USD[0.00313701] | | |
| 02911400 | | BNB[0], USDT[0.0000021] | | |
| 02911404 | | BTC[0], USDT[0] | | |
| 02911405 | | ATLAS[110.15997245], BAO[20706.67748935], BAO-PERP[0], KIN[123885.0346878], USD[-0.39], USDT[0.00182500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02911406 | | BNB[0], USD[0.00] | | |
| 02911407 | | AKRO[1], BAO[1], BTC[0], KIN[3], STG[.00068185], USD[0.00] | Yes | |
| 02911408 | Contingent | ATLAS[8.992], FTM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006624], USD[5.31], USDT[0] | | |
| 02911413 | | BAO[1], ETH[.07492055], ETHW[.07398963], GODS[25.60416882], RSR[1], STARS[0] | Yes | |
| 02911415 | | TRX[.00404852], USDT[0] | | |
| 02911416 | | 0 | | |
| 02911428 | | USD[0.08] | | |
| 02911430 | | BNB[0], NFT (409678893851693295/FTX EU - we are here! #101335)[1], NFT (562767476833669976/FTX EU - we are here! #100866)[1], NFT (572416937615486493/FTX EU - we are here! #105972)[1], SOL[0] | | |
| 02911432 | | BTC-PERP[0], ENJ-PERP[0], ETH-20211231[0], FIL-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[61.60], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02911434 | | ATLAS[31.39936044], ETH[0] | | |
| 02911436 | | USDT[11] | | |
| 02911444 | | BAO-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 02911451 | | USDT[0.00000059] | | |
| 02911456 | | DFL[205.36079241], USDT[0] | | |
| 02911458 | | TRX[0] | | |
| 02911465 | | ATLAS[1069.7967], USD[0.22], USDT[0] | | |
| 02911467 | | AKRO[1], ATLAS[657.22510187], RSR[1], USDT[0.00000001] | | |
| 02911469 | | USD[36.24] | | |
| 02911470 | | ETH[.2529494], ETHW[.2529494], MANA[276.9446], SAND[105.9788], SOL[9.318136], USD[3.97], XRP[2150.5698] | | |
| 02911472 | | ATLAS[70], USD[0.01], USDT[.0044572] | | |
| 02911473 | | BNB[.01523267], EUR[0.00], USDT[0] | | |
| 02911477 | | AKRO[6], BAO[12], CHZ[1], DENT[1], ETH[.84550009], ETHW[.84514497], GBP[0.00], HNT[.00108248], KIN[9], MATH[1], RSR[4], SAND[16.12084246], SHIB[856186.62844204], SOL[2.28060124], TRX[5], UBXT[9], UNI[.00001376], USD[0.00] | Yes | |
| 02911480 | | BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], IOST-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[25.34] | | |
| 02911487 | | IMX[46.291666], USD[0.00] | | |
| 02911490 | | TRX[113.483676], USDT[0.03151756] | | |
| 02911491 | | USDT[0.17182946] | | Yes | |
| 02911499 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-0325[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02911501 | | USD[0.02] | | |
| 02911502 | | ETH[.00095], ETHW[.00095] | | |
| 02911510 | | ATLAS[100], TRX[.9], USD[0.30] | | |
| 02911511 | | DOGE[3142.3714], ETH[.11997672], ETHW[.11997672], FTT[6.79864], USD[1.14] | | |
| 02911523 | | DOGE[9436.76411871] | | |
| 02911532 | Contingent | ATLAS[9157.24555183], LUNA2[0.77289838], LUNA2_LOCKED[1.80342955], LUNC[168300.25], USD[0.00], USDT[0.00874500] | | |
| 02911535 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], GALA-PERP[0], LINKBULL[37], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.14], XRP-PERP[0] | | |
| 02911540 | | AKRO[1], BAO[2], KIN[2], MBS[632.82132917], RSR[1], TRX[1], UBXT[1], USDT[0.05292355] | Yes | |
| 02911542 | | ATLAS[2520], USD[1.01], USDT[0.00721268], XRP[.75] | | |
| 02911547 | | ATLAS-PERP[0], AUD[2.54], USD[-1.53] | | |
| 02911550 | | USDT[0] | | |
| 02911551 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[37.48] | | USD[27.74] |
| 02911556 | | BNB[.00000001], BTC[0.03390288], TRX[.642802], USD[0.38], USDT[0.00030550] | | |
| 02911557 | | AVAX[.0000001], ETH[0], GST[0], SOL[0], TRX[0.78805600], USDT[0.00445883] | | |
| 02911558 | | ATLAS[40], TRX[.000003], USD[0.18] | | |
| 02911567 | | IMX[0], USD[2.13] | Yes | |
| 02911571 | | ATLAS[5820], USD[0.30], USDT[0] | | |
| 02911577 | | USDT[.7836216] | | |
| 02911578 | | NFT (397646154935649258/The Hill by FTX #31934)[1] | | |
| 02911581 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02911582 | | ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02911584 | | BOBA[38.96154693], KIN[2], USD[0.04] | Yes | |
| 02911592 | | AUD[0.00] | | |
| 02911593 | | ATLAS[1810], USD[0.01], USDT[0] | | |
| 02911599 | | TRX[.000001] | | |
| 02911604 | | USD[0.01] | | |
| 02911605 | | AXS-1230[0], AXS-PERP[0], NFT (393515441273529199/FTX AU - we are here! #8100)[1], NFT (473371995337588787/FTX AU - we are here! #8093)[1], USD[14.74], USDT[0] | | |
| 02911606 | | DYDX-PERP[0], ENS-PERP[0], LINK-PERP[0], USD[-0.15], USDT[.22317236] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02911612 | | ATLAS[810], USD[0.02], USDT[0] | | |
| 02911614 | Contingent | ETH[0], LUNA2[0.08459686], LUNA2_LOCKED[0.19739268], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 02911617 | | TRX[0], USD[0.00], USDT[323.41297934] | | |
| 02911623 | | USD[25.00] | | |
| 02911632 | | STARS[.58087], TRX[.000034], USD[0.00] | | |
| 02911633 | Contingent, Disputed | USD[0.57] | | |
| 02911637 | | ATLAS[399.92], TRX[.070001], USD[0.00] | | |
| 02911645 | | ATLAS[.55384883], BAO[3], DENT[2], KIN[1], UBXT[3], USD[0.04] | | |
| 02911652 | | ATOM[0], ATOM-PERP[0], BTC[0], LTC[0.00036509], SOL[0], USD[0.00], VET-PERP[0] | | |
| 02911653 | | ADA-PERP[0], BTC[0.00000037], DOGE-PERP[0], SHIB[1980000], USD[0.00] | | |
| 02911657 | | BAO-PERP[0], BTC-PERP[0], EOS-PERP[0], KIN-PERP[0], SHIB-PERP[0], USD[0.14], USDT[1.80002910] | | |
| 02911667 | Contingent | ALICE[28.69426], AXS[16.29674], DOT[46.9906], ENJ[218.9562], ETH[.0139878], FIDA[5.9988], LINK[90.37106783], LUNA2[0.06315817], LUNA2_LOCKED[0.14736906], MANA[223.9552], MATIC[45], MATIC-PERP[0], POLIS[515.29692], SAND[176], SOL[21.01822784], USD[186.68], USTC[8.94034461], XRP[4032.824131] | | |
| 02911680 | | 0 | | |
| 02911681 | | ATLAS[460.73233589], EUR[0.00], SOL[.76648629] | | |
| 02911682 | | STARS[.137535], USD[0.00], USDT[0] | | |
| 02911684 | | USD[0.00], USDT[0], ZECBULL[.96724] | | |
| 02911687 | | FTT[2.6], USD[420.09], USDT[.00982896] | | |
| 02911688 | | USD[0.64], USDT[0.00197569] | | |
| 02911696 | | AVAX[.00609], BTC[0], ETH[0.00068796], ETHW[0.00068796], SOL[.00506], USD[0.01], USDT[0], XRP[.5] | | |
| 02911698 | Contingent, Disputed | CRO[0], CRO-PERP[0], MATIC[0], SHIB[0], TRYB-PERP[0], USD[0.61] | | |
| 02911700 | | ETH[.09528221], ETHW[0.09600000], EUR[0.00], USD[0.95], USDT[0] | | |
| 02911701 | | ETH[0], USDT[0.00000001] | | |
| 02911703 | | SPELL[1500], USD[0.48] | | |
| 02911704 | | FTM-PERP[0], USD[0.12], USDT[0], ZEC-PERP[0] | | |
| 02911709 | | USD[0.01], USDT[0.08250640] | | |
| 02911711 | | SOL[0] | | |
| 02911716 | | ATLAS[4310], TRX[.502], USD[1.42] | | |
| 02911728 | | AKRO[1], BAO[2], DENT[1], GRT[1], KIN[1], RAY[0], STARS[0], USD[0.00], USDT[0.00000001] | | |
| 02911729 | | ATLAS[110], USD[0.09] | | |
| 02911730 | | AAVE-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SGD[0.00], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.05], XTZ-PERP[0] | | |
| 02911732 | | ALPHA[43.99164], ATLAS[389.9582], AUDIO[11], BIT[19.99715], BTC[0.00134466], CAKE-PERP[2.5], ENS[.499905], ETH[.00099639], ETHW[.00099639], HNT[.399924], MANA[5.99586], MAPS[28.98917], MTA[18.99107], RSR[399.924], SAND[4.99905], SOS[2099601], USD[-29.06], USDT[0.15070440], ZIL-PERP[640] | | |
| 02911748 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.0009868], ETH-PERP[0], ETHW[.0009868], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND[.369845], SAND-PERP[0], SHIB-PERP[0], SOL[.00635], SOL-PERP[0], TRX-PERP[0], USD[7.04], USDT[0] | | |
| 02911749 | | USD[0.00] | | |
| 02911750 | | USD[0.00], USDT[0] | | |
| 02911755 | | ETH[0], TRY[0.00], XRP[0] | Yes | |
| 02911757 | | USDT[.50742335] | | |
| 02911760 | | BNB[0], NFT (352541150900222508/FTX EU - we are here! #26675)[1], NFT (380063619059583908/The Hill by FTX #24566)[1], NFT (468460172821375985/FTX EU - we are here! #25022)[1], NFT (483074592958558800/FTX EU - we are here! #24753)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000007] | | |
| 02911770 | | GENE[.095725], USD[0.14], USDT[0] | | |
| 02911772 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[28.44662569], USD[-0.42], USDT[0] | | |
| 02911775 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00009908], BTC-PERP[0], DOGE-PERP[0], FTT[48.99069], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.29], USDT-PERP[0], XMR-PERP[0] | | |
| 02911785 | | BTC[0] | | |
| 02911791 | | 0 | | |
| 02911798 | | NFT (343835568086878712/FTX Crypto Cup 2022 Key #1133)[1], NFT (462274506403443528/FTX EU - we are here! #89648)[1], NFT (473790822804059433/Netherlands Ticket Stub #828)[1], NFT (491406977662516773/FTX EU - we are here! #89811)[1], NFT (494080719422406602/Austin Ticket Stub #1483)[1], NFT (503439768429271028/FTX EU - we are here! #89504)[1], NFT (534474838350921349/Japan Ticket Stub #1006)[1], NFT (567912620445197671/France Ticket Stub #1015)[1] | | |
| 02911801 | | BNB[.0095], USD[0.25] | | |
| 02911802 | | BTTPRE-PERP[0], ETH-PERP[-0.008], IOTA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[21.07], VET-PERP[0] | | |
| 02911810 | Contingent | APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], BAO[1], BIT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[0.00046680], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00434705], LUNA2_LOCKED[0.01014313], LUNC[0.00883262], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[-0.30], USDT[0.00437666], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02911815 | | USD[0.00], USDT[0] | | |
| 02911816 | | AKRO[1], ATLAS[.01403949], BAO[2], GBP[0.00], IMX[20.92245913], KIN[2], USD[0.00] | Yes | |
| 02911838 | | ATLAS[4299.4794], MBS[1046.99715], USD[0.03] | | |
| 02911845 | | USDT[26120] | | |
| 02911846 | | USD[25.00] | | |
| 02911848 | | TRX[.737845], USD[0.08], USDT[0.09269439], XPLA[9.976] | | |
| 02911854 | | USDT[0.94700000] | | |
| 02911856 | | ATLAS[0], AUD[0.00], CHZ[1], KIN[1], UBXT[2], USD[0.02], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02911857 | | NFT (563759898263788550/FTX EU - we are here! #84344)[1] | | |
| 02911859 | | 0 | | |
| 02911860 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC[.0001], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA[100], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[500000], SRM-PERP[0], SUSHI-PERP[0], TLM[115], USD[8.80], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02911867 | | BNB[.648938], BTC[.00249722], DOGE[567.5488], RUNE[7.23644], SOL[.739242], TRX[468.1932], UNI[7.83268], USD[0.50], USDT[98.37071537], WRX[77.972], XRP[113.0822] | | |
| 02911868 | | SGD[3522.63], TRX[2], UBXT[3], USD[0.00] | | |
| 02911869 | | USD[0.00], USDT[2.38751790] | | |
| 02911870 | | BNB[0.30311121] | | |
| 02911871 | | USD[4215.57] | | |
| 02911874 | | USD[0.00], USDT[0] | | |
| 02911875 | | BAO[1], BTC[0], GBP[0.00], KIN[2], TRX[2] | | |
| 02911880 | | BOBA[428.4421755] | | |
| 02911882 | | XRP[0] | | |
| 02911883 | | FTT[0.02502844], USD[0.12] | | |
| 02911884 | Contingent | ATLAS[9.9506], GMT-PERP[1], LUNA2[0.06110489], LUNA2_LOCKED[0.14257809], LUNC[13305.72], TRX[.000001], USD[-0.94], USDT[0.00000001] | | |
| 02911889 | | BTC-PERP[0], BULL[.00058029], EGLD-PERP[0], EUR[0.00], LUNA2-PERP[0], MATIC-PERP[0], RVN-PERP[0], TRX[.000028], USD[-5.45], USDT[12.41942460] | | |
| 02911892 | | AAVE[0], ETH[0], EUR[0.00], FTT[0], HNT[385], SC-PERP[0], SOL[0], USD[0.00] | | |
| 02911893 | | SOL[.09], USD[15.40], USDT[0] | | |
| 02911901 | | KSHIB-PERP[0], USD[0.26] | | |
| 02911903 | | ATLAS[100], USD[1.66] | | |
| 02911912 | Contingent | AAPL[.0051912], BNB[0], FTT[3.79575911], NEAR[3.9992628], RAY[11.89979621], SOL[3.95741428], SRM[49.57721418], SRM_LOCKED[.56803981], TRX[.000001], USD[0.00], USDT[0.13576624] | | |
| 02911914 | | ETH[1.3887948], ETHW[.249], GALA[1470], SOL[8.71], USD[1.08] | | |
| 02911918 | | NFT (311413589211490712/FTX EU - we are here! #94132)[1], NFT (313044228997667178/FTX AU - we are here! #38792)[1], NFT (483719140228213977/FTX EU - we are here! #93135)[1], NFT (557145706959488463/FTX EU - we are here! #94400)[1] | | |
| 02911919 | | ETH[0], USD[0.00], USDT[0] | | |
| 02911927 | | ADA-PERP[0], BTC-PERP[0], GALA-PERP[0], LRC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.479301], USD[29.47] | | |
| 02911929 | | BTC[0.00029994], ETH[.00199962], ETHW[.00199962], LINK[.399924], USD[0.01], USDT[2.045] | | |
| 02911931 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0.20000000], BTC[0.00521444], BTC-PERP[0], ETH[.02], ETH-PERP[0], ETHW[.02], FTM[0], FTM-PERP[0], FTT[0.30000000], FTT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[755.50], USDT[0] | | BTC[.0015] |
| 02911937 | | FTT[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 02911940 | Contingent | BTC[.00009998], BTC-PERP[0], GMT-PERP[0], LTC[.00045], LUNA2[0.00166692], LUNA2_LOCKED[0.00388950], LUNC[362.97739], USD[0.71], USDT[0.13501882], XRP[.25], XRP-PERP[0] | | |
| 02911941 | | AKRO[1], ATLAS[298.16342399], AUD[0.03], BAO[1.37064129], CRO[32.93039554], KIN[3], RSR[2], SHIB[782.73000887], SOL[0], UBXT[1] | Yes | |
| 02911943 | | DFL[6918.898], FTT[28.9], USD[0.87] | | |
| 02911944 | | ATLAS[20], ATLAS-PERP[0], USD[4.58], USDT[0] | | |
| 02911946 | | ATLAS[408.97499705], USDT[0] | | |
| 02911947 | | TRX[0] | | |
| 02911956 | | TRX[.573005], USDT[0] | | |
| 02911958 | | ATLAS-PERP[0], HBAR-PERP[0], USD[0.44] | | |
| 02911959 | | AKRO[1], BAO[3], BTC[.00000095], DENT[1], KIN[2], NFT (526306231597485870/FTX AU - we are here! #1045)[1], RSR[6], UBXT[2], USD[0.99], USDT[0.26443365] | Yes | |
| 02911966 | | ATLAS[52.30483239], EUR[0.00] | | |
| 02911970 | | USD[37.73] | Yes | |
| 02911977 | | LINK-PERP[0], SOL-PERP[0], USD[15.36], VET-PERP[0] | | |
| 02911979 | | BTC[.0063] | | |
| 02911983 | Contingent, Disputed | BAO[1], NFT (367351076209827520/FTX EU - we are here! #149179)[1], NFT (399725264801725983/FTX EU - we are here! #173688)[1], NFT (432994145975222086/FTX EU - we are here! #173599)[1], USD[0.00], USDT[.96603108] | | |
| 02911987 | | AURY[12], USD[4.90] | | |
| 02911991 | | BNB-PERP[0], ETH-PERP[0], USD[-0.85], USDT[.86] | | |
| 02911999 | | POLIS[17.1943864], USD[0.14] | | |
| 02912000 | Contingent | LUNA2[9616.93728730], LUNA2[0.07511831], LUNA2_LOCKED[0.17527607], LUNC[16357.1715468], USD[0.69], USDT[0.00108800] | | |
| 02912002 | | TRX[0] | | |
| 02912006 | Contingent | LUNA2[1.59245959], LUNA2_LOCKED[3.71573906], LUNC[346761.43], USD[0.00] | | |
| 02912007 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTT[0.16045316], GAL-PERP[0], LUNA2[0.00059380], LUNA2_LOCKED[0.00138554], LUNC[0.00568200], LUNC-PERP[0], MATIC[0], RAMP-PERP[0], RAY[.00000001], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], TRX[0.00023139], UNISWAP-PERP[0], USD[0.03], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | TRX[.000228] |
| 02912009 | | BNB[1.72751787], CEL[0.34235458], FTT[25.99506], USD[644.16], USDT[2.03374370] | | |
| 02912010 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02912012 | | ADA-PERP[0], BTC-PERP[0], CRO[0], CRO-PERP[0], LINA-PERP[0], LUNC-PERP[0], SPELL[0], SPELL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02912019 | | ATLAS[0], MATIC[0], MBS[15], SOL[0], TRX[.000001], USD[0.61], USDT[0.00000001] | | |
| 02912021 | | ATLAS[59.9886], USD[1.06], USDT[.009506] | | |
| 02912024 | | BTC-MOVE-20211127[0], BTC-PERP[0], ETH[-0.00001262], ETH-PERP[0], USD[82.15], USDT[0] | | |
| 02912025 | | ETH[0], USD[0.00] | | |
| 02912029 | | BNB[0], HT[.00008988], SOL[.00003216], TRX[0], USDT[0] | Yes | |
| 02912030 | | BNB[0], ETH[0], NFT (481735244088968950/FTX EU - we are here! #237553)[1], NFT (517811252441320567/FTX EU - we are here! #237549)[1], TRX[0] | | |
| 02912031 | | ETH[0.49782963], ETHW[0.49545946], TONCOIN[293], USD[225.03] | | |
| 02912032 | | USD[0.01] | | |
| 02912040 | | BAO[2], CHZ[0], LTC[.00000107], TRX[1], USD[1.96], USDT[0.00000001] | Yes | |
| 02912044 | | ATLAS[2649.4965], USD[1.89, USDT[.005768] | | |
| 02912045 | | TRX[.000784], USDT[0] | | |
| 02912049 | | ETH[0], TRX[0], USDT[0] | | |
| 02912050 | | ADA-PERP[0], ALGO-20211231[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-20211231[0], UNI-20211231[0], USD[1.99] | | |
| 02912053 | | RAY[.00000014], TRX[.000778], USD[0.00], USDT[1695.94244120] | | |
| 02912054 | | IMX[17.5], USD[0.16] | | |
| 02912058 | Contingent | ETH[0.00081020], ETHW[0.00081020], LUNA2[0.00061143], LUNA2_LOCKED[0.00142668], LUNC[0.00573030], USD[0.16], USDT[0.04610812], USTC[.086548], XRP[0], XRP-0325[0] | | |
| 02912069 | | IMX[306.90732], SHIB[95640], TRX[.5], USD[1.18], USDT[0] | | |
| 02912071 | | ATLAS[100], AURY[1], AXS[.1], EUR[0.00], GALA[20], POLIS[3.2], USD[1.01] | | |
| 02912082 | | BTC[0], USDT[0] | | |
| 02912084 | | AKRO[1], ATLAS[37234.43388906], BAO[6], BTC[.07022361], DENT[2], EDEN[1062.35068793], FRONT[1], GODS[357.31189893], HNT[38.98502519], HT[23.88944894], KIN[3], MATH[1], POLIS[179.02377116], RAY[354.87843052], RSR[2], SAND[207.95282961], STARS[1267.94373828], SXP[1], TONCOIN[2247.41192725], TRX[1], UBXT[1] | | |
| 02912085 | | FTT[.000002], USDT[0] | | |
| 02912087 | | ADA-PERP[0], BAND-PERP[0], BOBA-PERP[0], CHR-PERP[0], DYDX-PERP[0], EGLD-PERP[0], HNT-PERP[0], IOTA-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00220063], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3.26], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02912093 | | BTC[0.03750778], USD[2.31] | | USD[2.30] |
| 02912094 | | USD[0.00], USDT[0] | | |
| 02912098 | Contingent | FTT[1555.2977955], SRM[41.58777944], SRM_LOCKED[405.44701324], STETH[0], TRX[324.010932], USD[0.90], USDT[32.97534401] | | |
| 02912102 | | SAND-PERP[0], USD[0.35], USDT[0.00296500] | | |
| 02912103 | | EUR[0.00], MNGO[9.4832], USD[0.00], USDT[0] | | |
| 02912104 | | BTC[0] | | |
| 02912108 | | ALICE[1.16825508], AXS[.46448735], BTC-PERP[0], CHR[19.518424], ENJ[10.36083271], ETH-PERP[0], GALA[10.96169612], MANA[4.51859827], SAND[5.12341004], USD[0.11], USDT[0.00000001] | | |
| 02912116 | | SOL[0] | | |
| 02912120 | | USD[0.00] | | |
| 02912125 | | NFT (325748142517944445/FTX EU - we are here! #140112)[1], NFT (401112954633162366/FTX EU - we are here! #140693)[1], NFT (555245430189211417/FTX EU - we are here! #140459)[1] | | |
| 02912128 | | ETH[0], USD[0.00], USDT[0] | | |
| 02912130 | | BOBA[.0919545], USD[0.35] | | |
| 02912132 | | ATLAS[86.13609327], USD[0.07], USDT[0] | | |
| 02912135 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[9.91], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02912136 | | BNB[43.39437301], BTC[0.33708567], DOT[94.136], ETH[23.37307422], ETHW[.00007422], LINK[296.299], LTC[18.72911], SOL[40.2910232], TRX[272], UNI[263.414], USD[0.21] | | |
| 02912139 | | USD[0.00] | | |
| 02912146 | | ETH[0], FTT[25.61487998], NFT (309600417353544857/FTX EU - we are here! #27130)[1], NFT (375198980735627101/FTX EU - we are here! #29214)[1], NFT (398448727019352320/FTX AU - we are here! #45495)[1], NFT (509088000658652927/FTX EU - we are here! #29301)[1], NFT (565986617963924121/FTX AU - we are here! #45486)[1], TRX[.000001], USD[0.01], USDT[0.00009635] | | |
| 02912148 | | ATLAS[429.914], USD[0.21], USDT[.007037] | | |
| 02912152 | | BULL[.00007], ETH-PERP[0], USD[0.07] | | |
| 02912156 | | SHIB[0], USD[0.00], USDT[0] | | |
| 02912162 | | NFT (527216109556905899/FTX EU - we are here! #8520)[1], NFT (544670844683407870/FTX EU - we are here! #7915)[1], TRX[.842601], USDT[0] | | |
| 02912165 | Contingent | BNB[-19.78866413], BTC[4.83317226], ETH[-0.09240666], ETHW[-0.09183962], FTT[750], LUNA2[3.53159969], LUNA2_LOCKED[8.24039928], LUNC[.0092226], SOL[0.45571556], SRM[4.22414327], SRM_LOCKED[76.29585673], TRX[.000777], UNI[1025.24141028], USD[4108.96], USDT[86263.87678349], USTC[499.915] | | |
| 02912166 | Contingent | CRV[0.61601834], EUR[0.38], FTT[33.4933], LUNA2[0.00000000], LUNA2_LOCKED[0.00000005], LUNC[.0051], USD[1.74], USDT[0] | | |
| 02912167 | Contingent | BNB[0], BTC[0], LTC[0], LUNA2[0.02701397], LUNA2_LOCKED[0.06303260], LUNC[5882.35], NFT (457488805545908220/FTX EU - we are here! #13864)[1], NFT (485681449346372951/FTX EU - we are here! #12323)[1], NFT (519364931735400891/FTX EU - we are here! #14576)[1], USDT[0] | | |
| 02912168 | | MBS[740], USD[2.32], USDT[0] | | |
| 02912175 | | AKRO[1], ATLAS[1068.26672018], USDT[0] | Yes | |
| 02912179 | | USDT[191] | | |
| 02912181 | | BTC-PERP[0], CRO-PERP[0], FTM-PERP[0], LEO-PERP[0], MANA-PERP[0], SCRT-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 02912183 | | BOBA[.042], USD[2.26] | | |
| 02912184 | | EUR[0.00] | | |
| 02912199 | | AAVE[.2099601], AURY[11], BTC[.0857], ETHW[.373], FTM[66.99563], LINK[6.3], NFT (394007259610672167/Road to Abu Dhabi #103)[1], SAND[54], UNI[5.799525], USD[845.08] | | |
| 02912200 | | LTC[.82016539], TONCOIN[3.8], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02912206 | | AKRO[1], AUD[0.00], FTT[.31475733] | Yes | |
| 02912208 | | BNB[0] | | |
| 02912213 | | AMPL[0.56601509], SLND[0.00853483], TRX[.000469], USD[1312.83], USDT[0.64875831] | | |
| 02912215 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], IMX-PERP[0], NEAR-PERP[0], TRX[.000044], USD[0.00], USDT[0] | | |
| 02912216 | | ALICE[6.0094142], BAO[3], BTC[.00249006], DENT[1], DOT[1.93940941], EUR[901.79], GODS[17.00473616], KIN[9], MANA[36.40720346], RSR[1], RUNE[.00008297], SAND[11.40368435], SPELL[4023.52440723], TRX[2], UBXT[1], ZRX[67.88425796] | Yes | |
| 02912219 | | ATLAS[513.11574663], USD[0.00], USDT[0.00000001], XRP[47.75143331] | | |
| 02912229 | | TRX[.000066], USDT[1.76676683] | | |
| 02912231 | | SOL[0.50263171] | | |
| 02912235 | | NFT (348249450940137206/FTX EU - we are here! #225866)[1], NFT (447020713441327289/The Hill by FTX #30123)[1], NFT (447697428820674068/FTX EU - we are here! #225848)[1], NFT (450268779391486361/FTX EU - we are here! #225857)[1] | | |
| 02912246 | | HNT[1.8], SOL[3], USD[1.76] | | |
| 02912249 | | SOL[9.26], USD[0.91] | | |
| 02912250 | | CRO[870.80661701], DFL[1969.7074], ETH[.0005], ETHW[.0005], USD[1.51] | | |
| 02912256 | | SHIB[0], SOL[0.00009907], USD[0.00], XRP-PERP[0] | | |
| 02912260 | Contingent | LUNA2[2.39719380], LUNA2_LOCKED[5.59345221], TRX[.337164], USD[0.20], XRP[238.9522] | | |
| 02912261 | | ATLAS[1140], USD[0.61] | | |
| 02912265 | | USD[0.81], USDT[0] | | |
| 02912267 | | BTC[0.02259851], DOT[9.498195], ETH[.32098651], ETHW[.32098651], FTM[.981], MATIC[9.9867], SPELL[98.195], SUSHI[.49791], USD[1.34] | | |
| 02912268 | | BTC[0.10816318], GBP[0.00], USD[1.00] | | |
| 02912273 | | ETHW[.494], MANA[62.98803], SAND[42.99183], USD[1050.91] | | |
| 02912279 | | USD[0.00] | | |
| 02912282 | | ATLAS[149.9715], USD[0.42] | | |
| 02912286 | | ATLAS[130], USD[0.71], USDT[0.00069069] | | |
| 02912292 | | BTC[0.07036305], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (478748015130785943/The Hill by FTX #18539)[1], USD[-231.62] | | |
| 02912298 | Contingent, Disputed | USDT[1] | | |
| 02912301 | | GBP[0.00], LINK[26.95726757], RSR[1] | Yes | |
| 02912302 | | SAND[313.74077], USD[119.19] | | |
| 02912307 | | DYDX[1.499715], ENS[.12], PROM[.99981], SHIB[100000], SLP[158.65903918], USD[5.84] | | |
| 02912310 | | ETH[0], TRX[.000001], USD[0.00] | | |
| 02912314 | | SOL[.00389076], USD[16.71], USDT[0.00610307], XRP[.416297] | | |
| 02912319 | | AUD[60.68], USD[0.00] | Yes | |
| 02912331 | | 0 | | |
| 02912336 | | ATLAS[1140], USD[0.19], USDT[0] | | |
| 02912337 | Contingent | AKRO[1], ALPHA[1], BAO[1], BNB[.00003009], CHZ[1], CRV[.00610608], ETHW[1.2360806], LUNA2[1.12838893], LUNA2_LOCKED[2.55396870], LUNC[3.52950857], SAND[.00366923], SOL[17.55771953], USD[0.10], USDT[0.00000111] | Yes | |
| 02912338 | | ADA-PERP[0], BTC[.0013], ETH[.049], ETHW[.049], OMG[15.5], SOL[1.2797568], USD[3.33], XRP[1.08] | | |
| 02912339 | | BTC[.00006094], GODS[147.299069], LRC[55], USD[0.08] | | |
| 02912341 | Contingent | AAVE-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BTC[.1157], CRO[1550], DENT-PERP[0], ETH[.552], ETH-PERP[0], ETHW[.552], EUR[0.00], FTM-PERP[0], FTT[100], GALA-PERP[0], LINK[369.9], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.16246552], LUNA2_LOCKED[0.37908622], LUNC[35377.21], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], RUNE[320], RUNE-PERP[0], SOL[16.91], SRM[500], USD[70.64], USDT[0.13975271], WAVES-PERP[0], XRP[1197] | | |
| 02912344 | | FTT[22.44454052], HNT[107.97948], STEP[12.19022.5976], USD[0.29], USDT[0.00035959] | | |
| 02912357 | | USD[0.00] | | |
| 02912373 | Contingent | 1INCH-PERP[2066], AAPL-0325[0], AAPL-20211231[0], AAVE-PERP[12.73], ABNB-0325[0], ABNB-20211231[0], ACB[3378.004937], ACB-0325[0], ADA-PERP[4011], ALGO-PERP[33981], AMC-0325[0], AMC-20211231[0], AMD-1230[-0.56000000], AMD-20211231[0], AMZN-0325[0], AMZN-1230[0], ARKK[182.1979735], ARKK-0325[0], ARKK-1230[0], ARKK-20211231[0], ATLAS-PERP[112430], ATOM-PERP[95.00999999], AVAX[0.49152220], AVAX-PERP[114], AXS[227.60927612], AXS-PERP[216.09999999], BABA-0325[0], BABA-0624[0], BAT-PERP[3852], BB[330.41R192], BB-0325[0], BB-0327-1230[0], BCH[62.18167181], BCH-PERP[35.293], BNB[-11.33982355], BNB-PERP[0], BNTX[58.2715893], BNTX-0325[0], BTC[37.84595814], BTC-MOVE-2022Q2[0], BTC-PERP[25.11169999], BYND-0325[0], CEL[125.94078003], CEL-0930[0], CEL-PERP[22349.5], CGC-0325[0], COMP-PERP[21.1179], CRO-PERP[6660], CRV-PERP[6971], CVC[6561], CVC-PERP[7540], DASH-PERP[23.42], DKNG-0325[0], DOGE-PERP[0], DOT[815.18696715], DOT-PERP[141.6], DYDX-PERP[459.80000000], EOS-PERP[0], ETC-PERP[0], ETH[52.18970710], ETH-PERP[147.463], ETHW[56.74088736], EUR[0.82], FB-0325[0], FB-1230-223.6], FB-20211231[0], FIL-PERP[-145.6], FLOW-PERP[380.19], FTM-PERP[10360], FTT[1848.43168726], FTT-PERP[0], GDX-0325[0], GDX-20211231[0], GDXJ-0325[0], GDXJ-20211231[0], GLD-0325[0], GLD-20211231[0], GME-0325[0], GME-20211231[0], GOOGL-0325[0], GOOGL-20211231[0], HBAR-PERP[15136], HT-PERP[0], ICP-PERP[885.82000000], ICX-PERP[2849], IOTA-PERP[43022], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK[-162.38034662], LINK-PERP[209.5], LTC-PERP[42.54], LUNC-PERP[0], MANA[365.03893], MANA-PERP[147], MATIC[20035.06368049], MATIC-PERP[2943], MKR-PERP[0], MRNA-0325[0], MRNA-20211231[0], MSTR-0325[0], MSTR-20211231[0], NEAR-PERP[177.39999999], NEO-PERP[111.4], NEXO[4786.53839], NFLX[35.0909215], NFLX-0325[0], NFLX-20211231[0], NIO[315.53803830], NIO-0325[0], NIO-20211231[0], NOK-0325[0], NOK-20211231[0], NVDA-0325[0], NVDA-20211231[0], OKB-PERP[0], OMG[7.32837605], OMG-PERP[507.30000000], ONE-PERP[118560], PAXG-PERP[0], PENN-0325[0], PFE-0325[0], PFE-20211231[0], PYPL[61.14170466], PYPL-0325[0], PYPL-20211231[0], RON-PERP[1340.9], SAND[109.02252], SAND-PERP[0], SLV-0325[0], SNX-PERP[0], SOL[126.85261503], SOL-PERP[55.7], SPELL-PERP[1028400], SPY[0], SPY-0325[0], SPY-20211231[0], SQ-0325[0], SQ-20211231[0], SRM[40.37412094], SRM_LOCKED[403.82563784], SRM-PERP[0], STORJ-PERP[0], SUSHI[8775.44597373], SUSHI-PERP[4202], SXP-PERP[2225.5], THETA-PERP[903.30000000], TRX[1726.38157101], TRX-PERP[0], TSLA-0325[0], TSLA-20211231[0], TSM[0.00063265], TSM-0325[0], TSM-20211231[0], TWTR-0325[0], TWTR-20211231[0], UBER-0325[0], UBER-20211231[0], UNI[2447.14173685], UNI-PERP[1093.9], USD[-1311334.47], USDT[141216.24755391], USO-0325[0], VET-PERP[39208], WAVES-PERP[57], XLM-PERP[18714], XMR-PERP[0], XRP[613.40974199], XRP-PERP[33252], XTZ-PERP[762.70199999], YFI[0.05775615], YELP-PERP[-138], ZEC-PERP[0], ZM-0.49865791], ZM-0325[0], ZRX-PERP[0] | | AVAX[.490823], OMG[7.296732], SOL[126.647], TRX[27.031228] |
| 02912378 | | BAT-PERP[0], DYDX-PERP[0], KIN-PERP[0], USD[0.00] | | |
| 02912380 | Contingent | BTC[.02766801], GALA[150], LUNA2[3.26574275], LUNA2_LOCKED[7.62006643], LUNC[0], RAY[25.95129776], SAND[30], SHIB[1514594.2075159], SOL[1.07695783], SRM[23.9952], STEP[225.2], USD[0.00] | | RAY[15] |
| 02912383 | | USD[52.75], XTZBULL[9798.181] | | |
| 02912384 | | TRX[.681564], USD[0.00], USDT[0] | | |
| 02912390 | | USDT[0.09609413] | | |
| 02912410 | | ALGO-PERP[0], AUDIO-PERP[0], BAL-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], USD[-5.67], USDT[6.22358521] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02912414 | | USDT[0] | | |
| 02912416 | | ATLAS[15318.7441], USD[0.93], USDT[0] | | |
| 02912417 | | BNB[10.15488046], BTC[.09254667], ETH[.99813775], ETHW[.99813775], LTC[5.92725], MATIC[488.2], XRP[2367.4631] | | |
| 02912422 | | BTC-MOVE-0517[0], BTC-MOVE-0521[0], TRX[.000777], USD[0.83], USDT[0] | | |
| 02912425 | | BNB[.00000001] | | |
| 02912428 | | 0 | | |
| 02912441 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0.08000000], AMPL-PERP[0], ATOM-PERP[1.49], AVAX-PERP[4.1], AXS-PERP[7.4], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[.0011], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[291], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[4.3], FTM-PERP[850], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[1.07], SPELL-PERP[0], TONCOIN-PERP[0], USDI-280.52], USDT[0], XRP-PERP[0], ZIL-PERP[1020] | | |
| 02912451 | | USD[0.00], USDT[0] | | |
| 02912454 | | ATLAS[299.94], USD[1.40] | | |
| 02912456 | Contingent | BTC[1.69966], ETH[12.997944], ETHW[12.997944], LUNA2[0.06198470], LUNA2_LOCKED[0.14463097], LUNC[13497.3], USD[10048.67] | | |
| 02912457 | | BTC[.01480993], DOGE[155.476156], ETH[.14017329], ETHW[.14017329], USD[0.03] | | |
| 02912461 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.01448090], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-6.77], USDT[41.19000004] | | |
| 02912473 | | BAO[2], BTC[2.02873392], KIN[1], USD[6805.51] | Yes | |
| 02912477 | | USD[0.07], USDT[0] | | |
| 02912482 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC[.00006204], BTC-1230[0], BTC-PERP[0], ETH[.00051253], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH[.00051253], FTT-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], SOL-PERP[0], TRX[.00079], USDI-0.71], USDT[0] | | |
| 02912484 | | USD[0.00] | | |
| 02912486 | | BTC[0], GBP[0.00], IMX[.00010258] | | |
| 02912493 | | ALT-PERP[0], ANC-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.01849954], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RVN-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[96.08557999], XMR-PERP[0] | | |
| 02912503 | Contingent | LUNA2[50.65241463], LUNA2_LOCKED[118.1889675], LUNC[11029669.929334], USD[50.12] | | |
| 02912504 | | MANA[0], SOL[0.00000001], USD[0.00] | | |
| 02912505 | | USDT[0] | | |
| 02912511 | | BTC[1.11714319], ETH[.37966807], ETHW[.37966807], MAPS-PERP[9.8423], USD[3.10] | | |
| 02912513 | | LINK[99.3], SOL[34.7690488], UNI[308.8] | | |
| 02912515 | | ATLAS[157.1234643], POLIS[10.224168], USDT[99.00000001] | | |
| 02912516 | | MATIC[309.18012115], TONCOIN[10.8], USD[2.02], USDT[0] | | MATIC[308.735316] |
| 02912522 | | DOGE[0], TRX[0.00000300], USDT[0] | | |
| 02912523 | | BNB[.00595083], BTC[.00009692], SOL[.007248], USDT[1527.41502672] | | |
| 02912524 | Contingent | BNB[0], CAKE-PERP[0], LTC[0], LUNA2[0.01742376], LUNA2_LOCKED[0.04065544], LUNC[3794.0606556], TONCOIN[40], USD[0.00], USDT[0.00000087], USDT-PERP[0] | | |
| 02912530 | Contingent | ATLAS[49491.09], AUD[1535.00], AVAX[36.81439387], AXS[2.52994295], CRO[2885.41081469], DOT[99.98200000], ETH[0], FTM[269.13787157], GBP[0.00], LUNA2[0.91827863], LUNA2_LOCKED[2.14265014], LUNC[199957.1060012], RUNE[114.43414038], SOL[50.1809658], USD[3.43], XRP[2396.56854] | | |
| 02912532 | Contingent | BTC[0], ETH[0], FTT[0.05878432], LUNA2[0.00000001], LUNC[.003736], USD[0.27], USDT[0.00000001] | | |
| 02912533 | | AUD[0.11], GENE[2.19956], TONCOIN[22.09558], USD[0.00], USDT[0.63576020] | | |
| 02912535 | | USD[0.00], USDT[90.3666428] | | |
| 02912536 | | ATOM[.09842], BRZ[.00502203], BTC[.00009996], ETH[.00059928], ETHW[.00359928], USD[0.10], USDT[0.05973419] | | |
| 02912537 | Contingent | AXS[1.59968], ETH[1.123669], ETH-PERP[0], ETHW[1.123669], EUR[0.00], LUNA2[0.00050046], LUNA2_LOCKED[0.00116776], LUNC[108.9782], MANA[44.991], SOL[3.968316], USD[1.45], USDT[0.00000002] | | |
| 02912540 | | USDT[1.02035149] | | |
| 02912541 | Contingent | FTT[555], PSY[5000], RAY[363.84263569], SRM[12.4354875], SRM_LOCKED[126.52519084], USD[0.33], USDT[0] | | |
| 02912544 | | ATOM[.09016423], AUD[0.00], BAO[1], BTC[.0023006], CRO[6.70331994], DENT[2], KIN[1], UBXT[1], USD[0.04], USDT[.141224] | Yes | |
| 02912545 | | SOL[63.99076251], USD[1.51] | | |
| 02912547 | Contingent | APE[.09525], AVAX[0.07896597], AVAX-PERP[0], BTC[0.00007087], DOGE[0.91755597], DOT[0.08297554], ETH[0.00015735], ETHW[0.00015735], FTT[.09962], LTC[0.00194135], LUNA2[0.04990764], LUNA2_LOCKED[0.11645117], LUNC[10867.4952638], MATIC[0.27488520], SAND[.98517], SHIB[99183], SOL[0.00043381], USD[3593.30], XRP[0.14558716] | | |
| 02912552 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[1.59868], BNB-PERP[0], BTC[0.02629474], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN.J[66.9866], ETH-PERP[0], FIL-PERP[0], FTM[1251.7496], FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], LUNA23.62924185], LUNA2_LOCKED[8.00156433], LUNC[338534.167024], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.36], USDT[0], VET-PERP[0], XEM-PERP[0] | | |
| 02912553 | | BAO[1], KIN[2], NFT [407251062512990429/The Hill by FTX #23819][1], USD[0] | Yes | |
| 02912557 | Contingent | ETH[0], LUNA2[0.00205146], LUNA2_LOCKED[0.0478675], LUNC[446.7111232], POLIS[35.096618], PRISM[1309.7511], RUNE[35.693217], SHIB[1499715], SOL[.0097625], USD[1.52], USDT[1.09282303] | | |
| 02912562 | Contingent | ATLAS[775854.2713], BTC-PERP[0], LUNA2[0.05098798], LUNA2_LOCKED[0.11897195], LUNC[11102.7400785], USD[0.03], USDT[0] | | |
| 02912565 | | USD[48], USDT[.008311] | | |
| 02912566 | | 0 | | |
| 02912567 | | ATLAS[0], BAO[2], BNB[0.00000752], BOBA[0], KIN[1], LTC[0], MATIC[1.01083452], RSR[1], UBXT[1] | Yes | |
| 02912568 | | BNB[.00819481], CRO[348.75197883], SLND[57.6466506], USD[1.77], USDT[.002889] | Yes | |
| 02912570 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE[0], APE-PERP[0], AVAX[0.0325[0], AVAX-PERP[0], AXS-0930[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[16944], DOGE-0325[0], DOGE-PERP[0], DOT[.99277], DOT-0325[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.50797244], FXS-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-0325[0], LTC-PERP[0], LUNA2[10.34253775], LUNA2_LOCKED[24.13258608], LUNC[2714014.481], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], NEAR[1958], NEAR-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SWEAT[15], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[-2626.28857822], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-0930[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02912574 | | ETH[.00222566], ETHW[.0002566], EUR[0.00], SOL[.00583744], USD[-0.22], USDT[0.00000018] | | |
| 02912576 | | SOL[0], TRX[.000002], USD[0.00] | | |
| 02912577 | | NFT (397679385517415418/FTX AU - we are here! #786)[1], NFT (481076226488944754/FTX AU - we are here! #582)[1] | | |
| 02912580 | | USD[4.14] | | |
| 02912581 | | NFT (377477688212527294/FTX EU - we are here! #14359)[1], NFT (391742818304008930/FTX EU - we are here! #14134)[1], NFT (422393084321363869/FTX EU - we are here! #14287)[1], TRX[.22453], USDT[0.28758508] | | |
| 02912582 | | BTC[0], DOGE[0] | | |
| 02912585 | | USD[0.00], USDT[0.00281857] | | |
| 02912593 | | FTT[0.07926047], USD[0.00] | | |
| 02912596 | Contingent | BNB[0], ETH[0.00018906], ETHW[0.00018898], GMT-PERP[116], LUNA2[4.79004172], LUNA2_LOCKED[11.17676402], LUNC[1043041.67], SOL[0], TRX[.010129], USD[-86.63], USDT[77.19846249] | | |
| 02912597 | | USD[0.00], USDT[0.35578008] | | |
| 02912598 | | BAO[6], EUR[12.53], FTT[25.40486039], KIN[4], MANA[98.7475028], NFT (500954988509428663/Ape Art #788)[1], TRX[2], UBXT[1], USD[7.87] | Yes | |
| 02912604 | | AVAX[0.00065394], USD[0.00], USDT[0.00000017] | | |
| 02912610 | | BTC[.03250267], ENJ[4999.1], USD[38.76] | | |
| 02912621 | | BOBA[.0152387], USD[0.23] | | |
| 02912622 | | BTC-PERP[0], CRO[169.98], SOL-PERP[0], USD[17.78], USDT[0] | | |
| 02912623 | | ALPHA[0], ATLAS[0], BAO[0], BNT[0], CREAM[0], CRO[0], DENT[0], DOGE[0.00031031], KIN[0], ORBS[0], PTU[0], REEF[0], SHIB[0], SOS[0], USD[0.00], USDT[0] | Yes | |
| 02912624 | | USD[3.15] | | |
| 02912625 | | USDT[0.00000048] | | |
| 02912627 | Contingent | APE[.00022204], EUR[0.00], LUNA2[0.00310420], LUNA2_LOCKED[0.00724314], LUNC[.00009339], NFT (462471047920161553/The Hill by FTX #22788)[1], USD[610.32], USDT[0] | | |
| 02912633 | | TRX[.000001], USDT[051.88420561] | | |
| 02912634 | Contingent | AVAX-PERP[0], BAT[159.9712], BAT-PERP[0], BTC[0.00289947], CRO-PERP[0], FTM[150.97282], FTT[0.68894196], GALA[189.9658], GALA-PERP[0], GBP[0.00], LINK[29.9946], LUNA2[0.00714238], LUNA2_LOCKED[0.01666557], LUNC[1555.270001], MANA[170.96922], MATIC[59.9892], SAND[205.96292], SAND-PERP[0], SOL[16.8269706], SPELL[30592.476], USD[0.11], USDT[43.33513018] | | |
| 02912635 | | BTC[.00000009], DOGE[224.16249362], SOL[.00000741] | Yes | |
| 02912645 | | USDT[0] | | |
| 02912646 | | BNB[0], BRZ[0], BTC[0], ETH[0], LINK[0.00347187], UNI[0], USD[0.00], USDT[0], WBTC[0] | | |
| 02912647 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002886], SOL[26.21475312], USD[0.95], USDT[0.00000001] | | |
| 02912651 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02912658 | | USD[12.95] | Yes | |
| 02912658 | | BNB[0], BTC[0], USDT[0.00000287] | | |
| 02912670 | | ATLAS[1660], GODS[58.1], USD[101.80] | | |
| 02912671 | | USD[25.00] | | |
| 02912682 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[1], USD[0.43], XRP[265] | | |
| 02912683 | | ATLAS[3200], GBP[0.00], USD[0.00] | | |
| 02912687 | | BOBA-PERP[0], BTC[0], TRX[0], USD[0.09], USDT[0.00000001] | | |
| 02912689 | | ATLAS[3119.376], FTT[.33222047], USD[4.27] | | |
| 02912692 | | USD[0.42], USDT[0] | | |
| 02912693 | Contingent | APT[0], AVAX[0.04418192], BNB[0.00496550], BTC[.0000981], ETH[0.00291784], ETHW[0.01007823], FTT[22.65514141], GMT[.49392], GOG[.5], GST[.16874161], LUNA2[0.00603758], LUNA2_LOCKED[0.01408770], MATIC[0.75624972], NFT (407801754522018261/FTX EU - we are here! #23797)[1], NFT (414704282929887592/FTX EU - we are here! #87531)[1], NFT (566209415797535194/FTX EU - we are here! #23791)[1], SOL[0.01933607], SRM[.3947643], SRM_LOCKED[5.7252357], TRX[60.011924], USD[4.81], USD[3.44694741], USDT-PERP[0], USTC[.85465] | | |
| 02912698 | | USD[25.00] | | |
| 02912702 | | ATLAS[579.8898], USD[0.85], USDT[0] | | |
| 02912703 | | BAO[3], DENT[1], ETH[.00000001], EUR[92.06], KIN[5], RSR[1], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 02912706 | | DOGEBEAR2021[.00564], ETCBEAR[123983400], ETCBULL[56803.084], ETHBEAR[583883200], ETH-PERP[0], FTT-PERP[0], LTCBEAR[8995324.14], LUNC-PERP[0], OKBBEAR[447935200], SUSHIBEAR[2294637000], SUSHI-PERP[0], SXP-0325[0], SXPBEAR[374970000], SXP-PERP[0], THETABEAR[4999000000], USD[0.01], XRPBEAR[999200] | | |
| 02912707 | | BTC[0.00019996], USD[4.87] | | |
| 02912713 | | ETH[.00097682], ETHW[.00097682], USD[447.08] | | |
| 02912715 | | AKRO[2], BAO[1], CUSDT[0], GBP[50.90], GODS[78.01220636], KIN[4], RSR[1], SOL[0], USD[0.00] | | |
| 02912720 | | SOL[0] | | |
| 02912740 | | IMX[70.38777828], USD[0.00] | | |
| 02912741 | | AUD[195.30], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-97.60] | | |
| 02912746 | | ATLAS[549.8955], USD[1.65] | | |
| 02912747 | | LTC[0] | | |
| 02912749 | | HNT[.28413134], USD[0.00], USDT[0] | | |
| 02912752 | | EUR[0.00], FTT[0], NFT (304479109831161803/FTX EU - we are here! #283910)[1], NFT (423712744018330066/FTX EU - we are here! #283900)[1], USD[0.00], USDT[0] | | |
| 02912763 | Contingent | DFL[5.63154786], GALA[0], LUNA2[0.00023958], LUNA2_LOCKED[0.00055902], LUNC[52.169568], USD[0.04], USDT[0.00000001] | | |
| 02912767 | | USDT[0] | | |
| 02912768 | | CRO[5750], TONCOIN[175.3], USD[1.57], USDT[0] | | |
| 02912772 | | AURY[.00000001], BNB[0.20763443] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02912773 | | BTC[.00000031], ETH[.00000374], ETHW[.3727562], EUR[0.00], FTT[.00112391] | Yes | |
| 02912780 | | NFT (300401285913428028/FTX EU - we are here! #144195)[1], NFT (398789886940619218/FTX EU - we are here! #143000)[1], NFT (516220911137087512/FTX EU - we are here! #143760)[1] | | |
| 02912784 | | 0 | | |
| 02912785 | | AKRO[3], ATOM[.00000435], BAO[15.17966529], DENT[1], DOGE[.15821366], KIN[38.9793019], SHIB[435013.55192295], SOL[.00000224], TRX[2], TRY[0.00], UBXT[1], USDT[0] | Yes | |
| 02912791 | | IMX[123.99665533], USD[0.00] | | |
| 02912794 | | BTC-PERP[0], ETH-PERP[0], USD[0.09], USDT[.00961] | | |
| 02912795 | | ATLAS[1599.864], GALA[449.96], TRX[.000004], USD[0.40] | | |
| 02912798 | | NFT (231003689834320451/FTX EU - we are here! #177445)[1], NFT (351573405357570871/FTX AU - we are here! #298)[1], NFT (360527685483636514/FTX AU - we are here! #299)[1], NFT (401232952938924032/FTX EU - we are here! #177480)[1], NFT (429173720425039669/FTX EU - we are here! #177411)[1], NFT (464048238466992203/FTX AU - we are here! #23584)[1] | Yes | |
| 02912808 | | ADA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.13], USDT[.75], YFI-PERP[0] | | |
| 02912809 | | USD[72.42] | | |
| 02912812 | | KSM-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.19], USDT[0] | | |
| 02912813 | | TRX[.457001], USDT[0] | | |
| 02912817 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00485000], BTC-0624[0], BTC-MOVE-1104[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.19450407], ETH-PERP[0], ETHW[.00502009], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.00059139], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.03640837], LUNA2_LOCKED[0.08495286], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], STETH[0], USD[0.90], USDT[0.00000011], USDT-PERP[0], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02912826 | | USD[25.00] | | |
| 02912827 | Contingent | BTC[0.00007978], BTC-PERP[-0.00059999], ETH[0.00030819], ETHW[0.00030819], EUR[5.81], LUNA2[0.00345696], LUNA2_LOCKED[0.00806625], LUNC[752.76192498], SOL[0.00951052], USD[4.19], YFI[0] | | |
| 02912830 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02912833 | | ETH[0] | | |
| 02912834 | | BCH[0.00418007], BNB[0.00741834], BTC[0.00173094], BTC-PERP[0], DOGE[14.26341156], ETH[0.00811701], ETH-PERP[0], ETHW[0.00738922], LINK[0.06148725], LTC[0.00876362], MATIC[0.47701548], SOL[0.01481644], UNI[0.07670357], USD[81.60], XRP[3.72486172] | | |
| 02912842 | Contingent | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00287322], LUNA2_LOCKED[0.00670418], LUNC[825.65], USD[574.19], USDT[0.04539412], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02912855 | | BULL[.0009502], ETHBEAR[13900000], TRX[.001594], USD[0.00], USDT[0.00000488] | | |
| 02912856 | | ATLAS[380.08903465], LTC-PERP[0], USD[0.00] | | |
| 02912857 | Contingent | AVAX[.09916], BTC[0.00061479], LUNA2[0.05377068], LUNA2_LOCKED[0.12546493], LUNC[11708.68], MATIC[39.996], SOL[1.95792351], SOL-PERP[0], USD[0.95] | | |
| 02912859 | | USDT[0] | | |
| 02912868 | | BNB[.00000428], TRX[.001025], USDT[0.00432497] | | |
| 02912874 | | MOB[358.9853], USD[1.73] | | |
| 02912878 | | BTC[0], KAVA-PERP[0], USD[0.00], USDT[230.13555177] | | |
| 02912879 | | BTC[0], ENJ[25.9968], ETH[.00040536], ETHW[.00040536], GBP[0.00], SOL[.05], USD[0.00] | | |
| 02912886 | | ETH[.00000001], USD[0.00] | | |
| 02912889 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[.28], BNB-PERP[0], BTC[0.06086991], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[14], ETH[1.0112406], ETH-PERP[0], ETHW[1.0939002], EUR[22.64], FTT-PERP[0], LINK[72.61792476], LINK-PERP[0], LTC[1.81780418], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PRIV-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIT-PERP[0], SOL[.87], SOL-PERP[0], UNI-PERP[0], USD[-1592.57], USDT[294.11681229], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | LINK[5] |
| 02912895 | | USD[0.00] | | |
| 02912903 | | 1INCH[484.84814355], BTC[.07607336], DOGE[6228.05917602], MANA[1977.40535806], SOL[50.834206], USD[1026.14], USDT[.00317] | | |
| 02912910 | | GALA[10], SPELL[100], USD[1.11] | | |
| 02912913 | | BTC[0], GBP[0.00], LRC[19.9962], USD[770.67] | | |
| 02912914 | | APE[11.097283], USD[0.00] | | |
| 02912922 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], EUR[0.00], FTM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.14], USD[0.00885807], VET-PERP[0], WAVES-PERP[0], XRP[.304], ZEC-PERP[0] | | |
| 02912926 | | BAO[1], GBP[0.00], KIN[2], SOL[0], TRX[1], UBXT[1], USDT[0] | Yes | |
| 02912933 | | BNB[.00000001], USDT[0.00000597] | | |
| 02912935 | | BNB[0], BTC[0], IOTA-PERP[0], LRC-PERP[0], USD[0.00], XRP[0] | | |
| 02912938 | | ATLAS[4249.81119], USD[0.33], USDT[0], WNDR[188] | | |
| 02912939 | | 0 | | |
| 02912940 | Contingent | APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[-426.1], BNB[.0094281], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[7.82032008], ETH-PERP[0], ETHW[.00032008], ETHW-PERP[0], FTT[38.092781], FTT-PERP[0], GST-PERP[0], HT-PERP[0], KLAY-PERP[-22210], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[1052], MATIC-PERP[0], NFT (405682462897642569/The Hill by FTX #16944)[1], NFT (433477818155057465/FTX AU - we are here! #41770)[1], NFT (473131651728344783/FTX AU - we are here! #41730)[1], NFT (575935627027804275/FTX Crypto Cup 2022 Key #4498)[1], PSY[.5631425], SOL-PERP[0], SRM[1158.42105512], SRM_LOCKED[5.36390568], STG-PERP[0], TONCOIN-PERP[0], USDT[0.00000033] | | |
| 02912942 | | USDT[0.00000033] | | |
| 02912944 | | BTC[0.01729671], ETH[.21295953], ETH-PERP[0], ETHW[.21295953], SOL[4.58372474], USD[11668.17] | | |
| 02912948 | | SOL[.00000001], USD[0.00] | | |
| 02912949 | | PTU[.971], USD[1.46], USDT[0] | | |
| 02912951 | | RAY[0] | | |
| 02912956 | | BTC[.00002026], ETH[0], FTT[5.11237238], SOL[.65276288], SRM[46.83021585] | Yes | |
| 02912958 | | ETH[0], MATIC-PERP[0], USD[1.20] | | |
| 02912961 | | AVAX[0], EUR[0.00], LTC[0], RAY[0], SOL[0], USD[0.05], USDT[0] | | |
| 02912968 | | BTC[.005], DYDX[2.99943], FTT[.99981], USD[11.85] | | |
| 02912971 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02912975 | | LINA-PERP[0], MTL-PERP[0], USD[-0.08], USDT[3.87251361] | | |
| 02912976 | Contingent | ATLAS[10510], FTT[25.1], LUNA2[0.57714785], LUNC[125675.16], USD[0.43], USDT[0.01635060] | | |
| 02912980 | Contingent | BTC[0], ETH[.62682749], ETHW[.62764763], FTT[0.08622807], LTC[.067663], LUNA2[1.22577493], LUNA2_LOCKED[2.86014152], LUNC[53515.0736155], TRX[4.990193], USD[0.00], USDT[390.28969193] | | |
| 02912982 | | ATLAS[234.94339792], BAO[1], KIN[1], USDT[0] | | |
| 02912984 | | AVAX[1.69966], BIT[52], BTC[.003181], ETH[.0878004], ETHW[.0878004], REN[12.443453], USD[129.97] | | |
| 02912989 | | ATLAS[0], BAO[1] | | |
| 02912997 | | BTC[0.00004451], ETH[.0000554], ETHW[.0001754], LINK[.03056], SOL[.0093], USD[0.00], USDT[0], XRP[35.53] | | |
| 02913004 | Contingent | CRO[0], ETH[.00007677], ETHW[0.00007677], LUNA2[0.06012061], LUNA2_LOCKED[0.14028142], LUNC[13000.001352], TRX[.00165652], USD[0.07], USDT[9640.78386733], XRP[.4342] | | |
| 02913007 | | BTC[0.01539692], CHF[0.00], DOT[0], ENJ-PERP[0], EUR[643.63], FTT[0], SOL[.00000001], USD[280.41], USDT[0] | | |
| 02913012 | | USD[0.46] | | |
| 02913018 | | USD[6.25] | | |
| 02913019 | | TRX[.00078], USDT[3.33777907] | | |
| 02913021 | | ETH-PERP[0], STEP[1005.31241], TRX[.001614], USD[0.07], USDT[0] | | |
| 02913031 | | BICO[27.99468], ENS-PERP[0], GALA-PERP[0], IMX[39.9924], RSR[58.48819594], SAND-PERP[0], SKL[646.87707], STORJ[27.794718], USD[0.00] | | RSR[58.481867] |
| 02913034 | | ETH[.13564922], ETHW[.13458806], SECO[1.07924209], USD[0.00] | Yes | |
| 02913041 | | USD[7.55], USDT[0.31200000] | | |
| 02913042 | | USD[25.00] | Yes | |
| 02913044 | | CRO[40], USD[2.09], USDT[0] | | |
| 02913046 | | STARS[84.63977119], USDT[0.00000015] | | |
| 02913049 | | EUR[0.00], LTC[0], SOL[0], USD[0.00] | Yes | |
| 02913053 | | BTC-PERP[0], ETHBULL[.00003538], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02913055 | | ATLAS[340.09111843], BAO[1], GBP[0.00], KIN[2], USD[0.02] | Yes | |
| 02913057 | | USDT[3.255] | | |
| 02913060 | | SOL[.04729669], USD[0.00] | | |
| 02913065 | | ATLAS[1189.444], USD[1.11], USDT[0] | | |
| 02913067 | | FTT[.04624165], USD[0.17], USDT[76.45121313] | | |
| 02913071 | Contingent | BTC[.00000002], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC-PERP[0], SOL-PERP[0], USD[832.76] | | |
| 02913074 | | 1INCH[0.02872572], FTT[72.6], USD[1.74] | | |
| 02913075 | | GBP[1111.69] | | |
| 02913081 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 02913083 | | STEP[.03261], USD[0.66], USDT[.007203] | | |
| 02913084 | | NFT (414695074626418517/FTX EU - we are here! #22426)[1], NFT (467767135317047090/FTX EU - we are here! #22287)[1], NFT (544153469524847393/FTX EU - we are here! #21870)[1] | | |
| 02913088 | Contingent | ETH[0.02070332], ETHW[0.02070032], FTT[2.04433086], FXS-PERP[0], GMT-PERP[0], LUNA2[1.08218269], LUNA2_LOCKED[2.52509296], LUNC[235647.56106], LUNC-PERP[0], NFT (304026188719449439/FTX EU - we are here! #14861)[1], NFT (335289261489174377/FTX EU - we are here! #149173)[1], NFT (372541895999282801/FTX EU - we are here! #148494)[1], NFT (434151352086177735/FTX AU - we are here! #19961)[1], NFT (469143815168821966/FTX EU - we are here! #54346)[1], RON-PERP[0], SOL[0.01000000], USD[79.76], USDT[244.48437362], WAVES-PERP[0] | | |
| 02913092 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[-21.76], USDT[46.45000001] | | |
| 02913094 | | AKRO[1], ATLAS[51.88970193], CHR[1.39939558], TRX[0] | Yes | |
| 02913095 | | CRO[5190], ETHW[18.945], TRX[.00003], USD[0.50], USDT[0.00000001] | | |
| 02913098 | | CHZ[70], USD[10.86], XRP[16] | | |
| 02913099 | Contingent, Disputed | FTT[0.01731406], NFT (353756013620806514/FTX EU - we are here! #15537)[1], NFT (369480597359477387/FTX EU - we are here! #14961)[1], NFT (463784189860247045/FTX EU - we are here! #18034)[1], TRX[.259794], USD[4.55], USDT[0] | | |
| 02913100 | | BTC[.0000518], CHZ[109.9791], USD[0.51], USDT[0], XRP[191.98974] | | |
| 02913101 | | RAY[0] | | |
| 02913104 | | CRO[2999.43], ETH[1.72565686], ETHW[1.80565686], SOL[6.85506882], TRX[.000009], USD[103.96], USDT[.005344] | | |
| 02913106 | | TRX[.000006], USD[0.00], USDT[0.00398046] | | |
| 02913107 | | POLIS[.094276], USD[0.01] | | |
| 02913113 | | ATLAS[2179.91], ATLAS-PERP[0], EUR[0.50], GALA[510], GALA-PERP[0], IOTA-PERP[0], USD[0.15] | | |
| 02913114 | | ADABULL[0.87484687], AXS[1.599943], BTC[0.00310979], CRV[6], DOGE[10.65439], EMB[800], ENJ[39.9886], ETHBULL[0.09578176], ICP-PERP[0], LTC[.7899715], MANA[7.9962], RNDR[1.887726], SAND[21.99886], SHIB[4799373], SOL-PERP[0], UNI[5.799221], USD[0.00] | | |
| 02913115 | | TRX[0], XRP[0] | | |
| 02913119 | | USDT[0] | | |
| 02913120 | | SLND[4.7], SOL[.9998537], USD[0.84] | | |
| 02913121 | Contingent | BTC[0.01923066], ETH[.0059988], ETHW[.0059988], LUNA2[1.04017364], LUNA2_LOCKED[2.42707182], LUNC[113250], USD[458.54], USDT[0.00012924] | | |
| 02913127 | | BTC[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 02913131 | | ATLAS[2837.36986521], USD[0.00] | | |
| 02913133 | | GENE[8.28313776], GOG[107.31545553], USD[0.00] | | |
| 02913134 | | ETH[.00000004], ETHW[.00000004], GBP[0.00], USDT[0.00001278] | | |
| 02913141 | | BTC[0.00209962], EUR[2.04] | | |
| 02913144 | | SRM[0], SUSHI[0] | | |
| 02913145 | | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02913153 | | USDT[0] | | |
| 02913159 | | SOL[0], USDT[0.68680739] | | |
| 02913160 | | ATLAS[1129.905], TRX[.000001], USD[0.63] | | |
| 02913164 | | USDT[0] | | |
| 02913167 | | BTC-PERP[0], LINK-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000179] | | |
| 02913171 | Contingent | AVAX[4.45957377], DOT[17.51596111], FTT[3.78296957], FTT-PERP[0], LUNA2[0.34380348], LUNA2_LOCKED[0.88505933], LUNC[39974.29281497], LUNC-PERP[0], NFT [344567541185530680/Monza Ticket Stub #195][1], NFT [364957451737805523/Austin Ticket Stub #386][1], NFT [375107994978199067/Mexico Ticket Stub #306][1], NFT [473553508471840798/Singapore Ticket Stub #346][1], NFT [516655164532327473/Japan Ticket Stub #91][1], NFT [558635258333877270/Netherlands Ticket Stub #595][1], SOL[2.97955687], USDT[2.17], USDT[0.00000001] | | DOT[.000159], SOL[.000027], USD[70.00] |
| 02913172 | | USDT[0] | | |
| 02913176 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0105[0], BTC-MOVE-0107[0], BTC-MOVE-0204[0], BTC-MOVE-2021122[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.26], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02913177 | Contingent, Disputed | USD[0.00] | | |
| 02913184 | | USDT[37.96820772] | | |
| 02913186 | | ATLAS[580], USD[0.90], USDT[0] | | |
| 02913187 | | BTC[.00001617], USDT[0.00115005] | | |
| 02913191 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02913193 | | AKRO[1], AUD[0.00], BAO[2], FTT[2.06120845], IMX[19.60041944], USDT[0.00000023] | Yes | |
| 02913197 | | AKRO[1], ATLAS[4185.05393909], BAO[2], CLV[243.32868389], GALA[2513.63063341], KIN[2], POLIS[53.79504544], TRX[1], UBXT[2], USD[0.00] | | |
| 02913199 | Contingent | ETH[0], LUNA2[0.45306420], LUNA2_LOCKED[1.05714980], LUNC[98655.684098], TRX[.00001], USD[0.00], USDT[0] | | |
| 02913203 | Contingent | BAO[1], BTC[0.03305145], CEL[360.45583322], COMP[0.26986564], DOT[3.82937733], ETH[0.25153023], ETHW[0.20882422], EUR[65.15], FTT[27.06005766], LINK[3.0029029], LTC[0.39341659], LUNA2[0.0180220 7], LUNA2_LOCKED[0.04345150], LUNC[0.05998894], MATIC[51.35221113], MKR[0.01034369], PAXG[0.04861459], SOL[0.46538947], UNI[2.2791007], USD[1.88], USDT[.008231] | Yes | |
| 02913205 | | EUR[0.00], USD[0.21], XRP[-0.14431289] | | |
| 02913206 | | ADA-PERP[0], CHR-PERP[0], CRV-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], STORJ-PERP[0], USD[-5588.65], USDT[4808.60621636], XRP-PERP[0] | | |
| 02913209 | | DOT-20211231[0], DOT-PERP[25.1], ETH[-0.18209717], ETHW[-0.18097556], FTT[9.4], USD[676.37] | | |
| 02913215 | Contingent, Disputed | ETH[0], FTT[0], USD[0.00] | | |
| 02913218 | | NFT [390220418147563187/FTX EU – we are here! #281967][1], NFT [403800897264404017/FTX EU – we are here! #281975][1], USD[0.02] | | |
| 02913224 | | USD[8.66] | | |
| 02913226 | Contingent | 1INCH[0.15836870], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[13.47958373], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[1.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.15230000], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.98224061], ETH-PERP[0], ETHW[0.87294622], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[915.31581331], FTM-PERP[0], FTT[100.05093016], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.93949413], LUNA2_LOCKED[4.52548631], LUNC[232.01505023], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[249.26629391], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PHOBE-PERP[0], PRIV-0930[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOLA-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000056], TULIP-PERP[0], USD[-137.46], USDT[8.59452879], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02913228 | | ETH[0], SOL[0], TRX[.000777], USDT[0.00000017] | | |
| 02913229 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[0.00018766], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02913234 | | BTC-PERP[0], COMP[.0453], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], MANA-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02913235 | | BNB[0], HT-PERP[0], SOL[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02913241 | | MATIC[0], USD[0.06], USDT[0.00015918] | | |
| 02913243 | | USDT[1.53155974] | | |
| 02913246 | | ATLAS[310.95211257], KIN[1], USD[0.00] | Yes | |
| 02913248 | | BAO[1], USTC[0] | | |
| 02913251 | | DFL[5219.038], TRX[3.147147], USD[0.02] | | |
| 02913255 | Contingent | ETH[.00008543], LUNA2[0.00690662], LUNA2_LOCKED[0.01611544], USD[1153.35] | Yes | |
| 02913257 | | IMX[308.3], USD[0.13] | | |
| 02913259 | | USDT[0.80630400] | | |
| 02913260 | | BAO[4], ETH[.00000135], KIN[4], MANA[0], TRX[0.01033867], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02913261 | | USD[0.01] | | |
| 02913267 | Contingent | COMP-1230[0], FTT[10.10289396], LUNA2_LOCKED[6.50443826], LUNC[26273.01115083], RAY[25.00406348], SRM[10.15181091], SRM_LOCKED[1.33744473], USD[0.00], USDT[0] | | |
| 02913272 | | GBP[0.00], VETBULL[336.97200193], XRPBULL[35976.39948193] | | |
| 02913275 | | BTC[0], EUR[0.03], USD[0.00], USDT[0] | | |
| 02913276 | | ADA-PERP[0], APE-PERP[0], BTC[.0001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02913277 | | USDT[0] | | |
| 02913286 | | 0 | | |
| 02913288 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02913289 | | 0 | | |
| 02913292 | | TONCOIN[100.2922], TRX[.177079], USD[0.11] | | |
| 02913301 | Contingent, Disputed | BNB[.00733658], BTC[.00010148], ETH[0, SOL[0.10000000], TRX[.000792], USD[0.00], USDT[0] | | |
| 02913303 | | AVAX[.08324331], ETH[.000262], ETHW[0.00026200], USD[0.00] | | |
| 02913315 | | SRM[0] | | |
| 02913318 | | DENT[1], ETHW[.21158801], KIN[1], SOL[0], TRX[134.05442088], UBXT[1], USD[421.07], USDT[44.81043760] | Yes | |
| 02913319 | | AVAX[0], USD[1.04] | | |
| 02913321 | | CHR[0.20024716], IMX[0.04370766], NFT (372675721595163340/FTX EU - we are here! #48203)[1], NFT (391809533982503927/FTX EU - we are here! #48106)[1], NFT (529856607664112941/FTX EU - we are here! #47958)[1], USD[0.00], XRP[.536] | | |
| 02913323 | | USD[4.62] | | |
| 02913325 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], C98-PERP[0], COMP-PERP[0], DASH-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN[19.13647747], USD[27.57], USDT[0.01221248], VET-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02913329 | | ATLAS[100], CHZ[10], SOL[.06], TRX[.9868], USD[4.53], USDT[0.73730659] | | |
| 02913330 | | BNB-PERP[0], BTC[.2], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[1.71], USDT[0.00731431] | | |
| 02913332 | | ADABULL[.18955], BTC[0], BULL[0], ETHBULL[1200.7331687], EUR[0.00], FTT[0.59193428], GRTBULL[649116.5], MATICBULL[200], USD[0.05] | | |
| 02913333 | | ADABULL[5.5189512], AVAX[.099791], BNBBULL[.9908423], BTC[0.01048966], DOGEBULL[90.486554], DOT[.099734], ETH[.14491992], ETHBULL[.64770892], ETHW[.14491992], FTT[.099601], LINKBULL[9135.459], MATICBULL[9811.18593], TRX[.94167], UBXT[1], USD[0.04] | Yes | |
| 02913336 | | IMX[30.59388], USD[0.07] | | |
| 02913337 | | MBS[17], STARS[5], USD[0.81], USDT[0.00000001] | | |
| 02913338 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX[3.00068444], AVAX-PERP[0], AXS-PERP[0], BAT[100.01681889], BAT-PERP[0], BICO[16], BTC-PERP[0], CRV-PERP[0], DENT[243280.81556997], DENT-PERP[0], ETH-PERP[0], ETHW[.00078369], EUR[0.00], FTT[25.09199627], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (332047636790151395/The Hill by FTX #40822)[1], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[195.89], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02913343 | | BTC[.00514688], DOT[2.2], EGLD-PERP[0], ETH[.01399748], ETHW[.01399748], EUR[0.00], MANA[15], MATIC[19.9964], SAND[9.34585982], SOL[.31119714], USD[0.91], USDT[0.00000038] | | |
| 02913348 | Contingent | ADA-PERP[0], ASD-PERP[0], CEL-PERP[0], DOGE[20.9958], FTM-PERP[0], GMT-PERP[0], LUNA2[1.16244570], LUNA2_LOCKED[2.71237331], LUNC[253125], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], USD[289.41], USDT[35.37220328] | | |
| 02913349 | | GODS[7.69911491], USDT[0.00000005] | | |
| 02913351 | | MAPS[510.89645], USD[2.49], USDT[0] | | |
| 02913353 | | BAO[2], BTC[.04973935], BTC-PERP[.01], DENT[1], ETH[.35878562], EUR[0.00], KIN[4], RSR[1], TRX[1], UBXT[22], USD[-529.49], USDT[0.00000001], XRP[1276.74153315], XRP-PERP[1000] | | |
| 02913361 | | AURY[.9994], BTC[.00014367], CHZ[129.974], DOGE[195.9608], FTM[34.993], GALA[199.96], MANA[14.997], SAND[9.998], TLM[230.9538], USD[0.00] | | |
| 02913362 | | LTC[0], USDT[0] | | |
| 02913363 | | ATLAS[0], BTC[0.00002000], BTC-PERP[0], ETH[0.15480000], EUR[0.00], FTT[0], MATIC-PERP[0], POLIS[0], REN[950.35905521], USD[208.00], USDT[0], XRP-PERP[-350] | | |
| 02913365 | | ATLAS[2840], USD[1.29], USDT[0] | | |
| 02913366 | | TRX[.000004] | | |
| 02913367 | Contingent | GBTC[.0082092], GBTC-0624[0], GST[96.16274452], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00705866], TRX[.001554], USD[-0.02], USDT[0.00293000] | Yes | |
| 02913372 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[87.99], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 02913373 | | SRM[0] | | |
| 02913374 | | MATIC[0], NFT (499137589169779202/FTX AU - we are here! #67312)[1], USD[0.00], USDT[0] | | |
| 02913379 | | BTC[0], EUR[0.00] | | |
| 02913380 | | TRX[.000003], USDT[0] | | |
| 02913389 | | ETH[.00075853], ETHW[0.00075853], SOL[0], USD[0.46] | | |
| 02913390 | | USD[25.00] | | |
| 02913394 | | AKRO[1], BAO[1], BTC[.09957645], ETH[.68007574], ETHW[.67979008], LTC[1.96507144], MATIC[206.5880029], SOL[6.6277153], UBXT[1], UNI[43.45710713], USD[769.83] | Yes | |
| 02913397 | | BTC[.0417116], TRX[5.7808], USD[0.18], USDT[0.00947904] | | |
| 02913399 | Contingent, Disputed | USD[0.71], USDT[0] | | |
| 02913401 | | USD[0.04] | | |
| 02913405 | | TRX[1469.503109] | | |
| 02913415 | | ATLAS[0], REEF[260], USD[0.07] | | |
| 02913427 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.89], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.28109145], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02913429 | | CONV[49470.24785088], GBP[0.00] | | |
| 02913431 | | TRX[.000777], USDT[0.00008091] | | |
| 02913434 | | ATLAS[6430.56138948], FTT[0], USD[0.02] | | |
| 02913436 | | USD[0.73], XRP[190.57379207] | | |
| 02913438 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02913439 | | BNB[0], LTC[.0033], USD[0.00], USDT[7.37434793] | | |
| 02913442 | | USD[0.00], USDT[0] | | |
| 02913445 | | DOGE[6.99867], ETH[.93197302], ETHW[.56697302], EUR[1.15], USD[0.04] | | |
| 02913455 | | USD[0.00], USDT[2.21886120] | | |
| 02913457 | | BTC[0], TRX[296.05000000], XRP[0] | | |
| 02913458 | | STARS[.501792], USD[0.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02913463 | | BTC[0] | | |
| 02913467 | Contingent | BTC[.184], BTC-PERP[0], ETH-PERP[0], FTT[1236.50578455], LINK-PERP[0], LUNA2[9.46685740], LUNA2_LOCKED[22.08933395], LUNC[2061428.1319], LUNC-PERP[0], USD[9319.71], USDT[0] | | |
| 02913468 | | USDT[0] | | |
| 02913470 | | CVC-PERP[0], DOT-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.03], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02913472 | | USDT[0] | | |
| 02913474 | | USDT[0] | | |
| 02913475 | | BNB[0], FTT[0], GENE[0], SOL[.00000001], USD[0.00] | | |
| 02913481 | | BULL[.00913], USDT[0.00220050] | | |
| 02913483 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[1.29], XLM-PERP[0] | | |
| 02913485 | | LTC[.00925835] | | |
| 02913488 | | ATLAS[10730], SOL[78.31234114], USD[1.04] | | |
| 02913490 | | AKRO[4], ATLAS[1300.89132925], AVAX[2.12006653], BAO[16], BTC[.0070197], CONV[1717.51574929], DENT[4], ETH[.04508566], ETHW[.00000046], EUR[0.01], GALA[3214.07077376], IMX[146.49678242], KIN[17], MATIC[133.59456796], RUNE[18.55423117], SAND[30.29197272], SOL[4.36006671], STARS[2.87000765], STEP[159.56631234], TRX[1], UBXT[3], USD[0.01] | Yes | |
| 02913492 | Contingent, Disputed | BTC[0], SAND-PERP[0], USD[0.00] | | |
| 02913494 | | ALPHA[1], BAO[1], BTC[.0849422], USD[0.00] | Yes | |
| 02913495 | | ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02913496 | | LTC[0] | | |
| 02913499 | | USD[0.24] | | |
| 02913503 | | ATLAS[6.47777601], USD[0.00], USDT[0] | | |
| 02913505 | | BAO[.26690145], BNB[.00089011], BTC[.00000012], ETH[.00140051], ETHW[.00140051], USD[0.03], USDT[1.10064236] | | |
| 02913506 | | BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], KIN-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02913508 | | AVAX[0], BAO[2], ETH[0], TRX[1.000038], USD[0.00], USDT[0] | | |
| 02913509 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 02913510 | | USDT[.67697845] | | |
| 02913515 | | SLP[2093.97291205], USD[0.00], USDT[0] | | |
| 02913516 | | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], CELO-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ROSE-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[2.99], VET-PERP[0] | | |
| 02913518 | | ATLAS[1779.6618], USD[1.13], USDT[0] | | |
| 02913520 | | USDT[0.00000157] | | |
| 02913522 | | BTC[0], DOGE[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02913524 | | BTC[.00109978], BTC-PERP[0], USD[2.43] | | |
| 02913526 | | USD[0.00] | | |
| 02913528 | | FTT[20.1], USD[1.66] | | |
| 02913537 | | USD[0.04] | | |
| 02913540 | | BTC[.0016], USD[0.00], USDT[3.74488617] | | |
| 02913543 | | ATLAS[379.9278], USD[0.81], USDT[1.53] | | |
| 02913544 | | ETH[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 02913545 | | BNB[0], TRX[0], USDT[0] | | |
| 02913547 | | ATLAS[9.794], POLIS[72.30701607], USD[0.28], USDT[0.00335405] | | |
| 02913551 | | 0 | | |
| 02913557 | | USDT[0] | | |
| 02913560 | Contingent | BNB[0.00000118], BTC[0], CUSDT[0], ETH[0], ETHW[0], EUR[0.00], FTT[0.00000506], SOL[0], SRM[22.55872193], SRM_LOCKED[250.92319615], TRX[0], USD[0.00], USDT[70811.90144719] | | |
| 02913567 | | ATLAS[90], GALA[29.9943], USD[1.69], USDT[.002835] | | |
| 02913570 | | ATLAS[370], GALA[119.9772], MANA[1], USD[2.88] | | |
| 02913571 | | ATLAS[90], CHZ[49.9905], GALA[29.9943], RUNE[.098005], USD[1.74], USDT[0] | | |
| 02913573 | | DOGE[-89392.00340106], ETH-PERP[-4.232], USD[23918.58] | | |
| 02913577 | | SOL[0], TRX[0.00233100] | | |
| 02913580 | | AKRO[1], BTC[.00119568], GBP[0.00] | | |
| 02913583 | | USD[0.00] | | |
| 02913585 | | BTC[0], USD[2.10] | | |
| 02913588 | | ATLAS[59.978], USD[0.48], USDT[0] | | |
| 02913591 | | DOGE[1119.6666], USDT[0], XRP[1891.667274] | | |
| 02913595 | | SRM[0] | | |
| 02913597 | | ATLAS[2780], USD[1.15], USDT[0] | | |
| 02913598 | | AVAX[1.18431082], CRO[220.82432572], DYDX[17.11594764], FTM[187.9624], JOE[72.50822038], LUNC-PERP[0], SOL[.64987], STARS[11.9976], USD[0.00] | | |
| 02913613 | | 1INCH[0.35624229], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02913619 | | ATLAS[3810], MNGO[430], POLIS[14.8], USD[0.68] | | |
| 02913622 | | ATLAS[390], ATLAS-PERP[0], USD[0.42], USDT[0] | | |
| 02913624 | | AVAX-PERP[0], DOT-PERP[0], SOL-PERP[0], TRX[.0583], USD[0.00], USDT[0.07430557] | | |
| 02913625 | | 1INCH[-0.12636808], USD[1.35] | | |
| 02913626 | | ATLAS[280], CHZ[168.98468862], USD[0.00], USDT[0] | | |
| 02913627 | | 1INCH[44.69723969], USD[0.40] | | 1INCH[42.762836] |
| 02913631 | Contingent | AKRO[1], BAO[21], DENT[1], EUR[0.00], KIN[19], LUNA2[0.00022001], LUNA2_LOCKED[0.00004903], LUNC[4.57578937], RSR[1], SOL[.00000152], TRX[2], UBXT[3] | Yes | |
| 02913636 | | ATLAS[7711.45049568], GBP[0.01], GRT[1] | Yes | |
| 02913638 | Contingent | ATLAS[8.926], LUNA2[0.00044532], LUNA2_LOCKED[0.00103908], LUNC[96.97], USD[0.01], XRP[.9] | | |
| 02913639 | | BTC[.05764934] | Yes | |
| 02913643 | | BNB[.00031691], TRX[.003522], USD[0.00], USDT[0] | | |
| 02913644 | | SRM[0] | | |
| 02913647 | | 1INCH[0.11486568], USD[24.99] | | |
| 02913657 | | TRX[0], USDT[0] | | |
| 02913658 | | ATLAS[28570], ATLAS-PERP[0], TRX[.000945], USD[0.05], USDT[0.00000001] | | |
| 02913664 | | ATLAS[109.978], ETH[.00068826], ETHW[0.00068825], USD[0.96] | | |
| 02913666 | | MATICBULL[566.61344], SXPBULL[15600], USD[0.04], USDT[0] | | |
| 02913668 | | ETH[.00000001], SPELL[0], USD[0.00], XRP[0] | | |
| 02913669 | | 1INCH[0], HT[0], USDT[0] | | |
| 02913673 | | ATOM[2.1], TONCOIN[77.8], UMEE[1650], USD[0.01], USDT[150.13746086] | | |
| 02913676 | | 1INCH[600.79657110], HT[233.03529835], USD[0.55] | | |
| 02913680 | | TRX[.000001], USDT[0] | | |
| 02913683 | | NFT (305237458093353614/The Hill by FTX #22075)[1] | | |
| 02913688 | | AUD[0.00], SAND[.00034569] | Yes | |
| 02913689 | | ALGO[65.987], USD[0.01] | | |
| 02913692 | | ATOM-0325[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 02913709 | | ATLAS[26884.9403], USD[1.15], USDT[0] | | |
| 02913710 | | ATLAS[0], BAO[2], KIN[4], USDT[0], XRP[0] | Yes | |
| 02913712 | | BAO[1], FTM[0], HUM[11.48943309], SOL[0], STARS[.0000486], USD[0.00] | Yes | |
| 02913713 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[25], STEP[0], USD[0.29] | | |
| 02913715 | | ETH[.02440165], ETHW[.02440165], SHIB-PERP[0], SOL[.59561309], USD[9.82] | | |
| 02913718 | | NFT (386375707624036738/FTX EU – we are here! #163807)[1], NFT (517690065244272900/FTX EU – we are here! #164083)[1] | | |
| 02913720 | | BTC[0] | | |
| 02913721 | | ATLAS[9.944], POLIS[.09822], USD[0.10] | | |
| 02913724 | | USD[0.00], USDT[24.91796035] | | |
| 02913728 | | USD[0.63], USDT[0] | | |
| 02913739 | | BAO[1], SOL[1.01815029], USD[10.01] | | |
| 02913740 | | USDT[0.00000165] | | |
| 02913741 | | 1INCH[1070.4967] | | |
| 02913744 | | BOBA[.05331592], CHR[.7018], ENS[.003076], USD[0.39] | | |
| 02913755 | | BTC[0.01034249], ETH[.00052309], ETHW[0.00052308], SHIB[2899449], SOL[0.61161707], TONCOIN[.085], USD[312.79] | | BTC[.0103], SOL[.02249552], USD[310.21] |
| 02913756 | | BTC[0], COMP[0], FTM[242.66332], MANA[118.79803], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02913757 | | USD[25.00] | | |
| 02913764 | | AVAX[0.00800432], BTC[0.13334708], FTT[25.09525], MATIC[429.70984438], SAND[200], SOL[21.05235043], USD[83.69], USDT[.001097] | | BTC[.132684], MATIC[400.14232] |
| 02913765 | | ATLAS[0], BNB[0], SOL[0], USD[0.00] | | |
| 02913769 | | USDT[0] | | |
| 02913772 | | NFT (368255458537908358/FTX EU – we are here! #97275)[1], NFT (474988988206282435/FTX EU - we are here! #98601)[1], USD[0.00] | | |
| 02913774 | | USD[690.21], USDT[0] | | |
| 02913786 | | BAO[1], EUR[0.00], KIN[5], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 02913789 | | ATLAS[6245.89293502], EUR[0.00] | | |
| 02913790 | | USD[0.80] | | |
| 02913792 | | USD[0.00] | | |
| 02913794 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00004614], BOBA-PERP[0], BSV-2021123[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00485850], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-0325[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-5.99], USDT[8.20985846], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02913796 | | USD[0.00], USDT[0] | | |
| 02913800 | | AVAX[0], BULL[0], ETHBULL[0], TRX[.000777], USD[0.00], USDT[0.00000009] | | |
| 02913801 | | ATLAS[49.994], POLIS[1.79984], USD[0.18] | | |
| 02913803 | | ATLAS[1700], AXS[13.597416], DENT[1], ENJ[83], ETH[.21197321], ETHW[.21197321], MATIC[90.22229582], POLIS[205], USD[3.19] | | |
| 02913803 | | ETHW[.00027222], MATIC[20], USD[1.51] | | |
| 02913804 | | ATLAS[1189.762], SOL[.00889], USD[0.77] | | |
| 02913805 | | 1INCH[.00186817], BAO[1], KIN[4], TRX[.000002], USD[0.00], USDT[0.00000986] | | |
| 02913810 | | LINK[53.789778], MATIC[191.96352], USD[0.72] | | |
| 02913811 | Contingent | ADA-20211231[0], ADA-PERP[3291], AVAX[32.39396484], AXS[10.29807834], BTC[0.76750407], COMP[2.17270761], DOGE[.16438], DOT[16.896789], ETH[6.77984828], ETHW[6.77984828], FTM[2090.6195839], FTT[27.79481832], LUNA2[5.40630242], LUNA2_LOCKED[12.61470565], LUNC[10083.59380708], LUNC-PERP[0], MANA[480.910035], MATIC[1020.782488], NEAR-PERP[60.1], SAND[201.96162], SOL[100.64293887], SUSHI[.46798S], UNI[22.794718], USD[6866.04], XRP[2900.454511] | | |
| 02913812 | | 1INCH[0.00018480], BNB[0], HT[.099524], NFT [3499924455277740333/The Hill by FTX #27361][1], SOL[.01543917], USD[0.00], USDT[0.14590498] | Yes | |
| 02913813 | | BOBA[.0563953], USD[0.00] | | |
| 02913820 | | USD[6.50] | | |
| 02913823 | | ATLAS[39.992], USD[1.63] | | |
| 02913824 | | ATLAS[79.986], USD[0.75], USDT[0] | | |
| 02913825 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[0.81], FTT-PERP[0], ROSE-PERP[0], SHIB-PERP[400000], USD[38.46] | | |
| 02913826 | | AKRO[2], BAO[1], ETH[0], KIN[2], TRX[1], USD[0.44] | Yes | |
| 02913827 | Contingent, Disputed | USD[25.00] | | |
| 02913830 | | BTC[0], ETH[0.00023576], ETHW[.00023526], GST[.00000423], HT[62.53307295], SOL[.0038836], USD[0.01], USDT[1.49782843] | | ETH[.000235], HT[61.030963] |
| 02913837 | | USD[25.00] | | |
| 02913838 | | ATLAS[39.9962], CRO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02913839 | | ATLAS[363.61246842], BAO[3], GBP[0.00], KIN[2] | | |
| 02913841 | | BTC[0], BTC-PERP[0], EUR[0.00], LINK[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3.85], VET-PERP[0], XRP-PERP[0] | | |
| 02913854 | | ATLAS[113.81228121], USDT[0] | | |
| 02913856 | | ATLAS[1939.8879], USD[0.02], USDT[0] | | |
| 02913860 | | ATLAS-PERP[0], BTC-PERP[0], FTT-PERP[0], SOL[.12], USD[34.50] | | |
| 02913864 | | ADABULL[2.815], LINKBULL[59.3], MATICBULL[170.4], USD[0.12], USDT[0] | | |
| 02913865 | | ATLAS[180.77771001], BAO[1], CRO[1726.65878715] | Yes | |
| 02913866 | | GODS[125.96898772], USD[0.00], USDT[0.00000001] | | |
| 02913868 | | BNB[0], ETH[0], SOL[0.00038136], TRX[0], USD[0.00], USDT[0.15440148] | | |
| 02913870 | | USDT[3.96399423] | | |
| 02913876 | | BOBA[.025766], USD[0.08] | | |
| 02913886 | | USD[0.00], USDT[19.16362999] | | |
| 02913887 | Contingent | SRM[1.7022191], SRM_LOCKED[10.2977809] | | |
| 02913888 | | BNB[.00000001], USDT[0] | | |
| 02913897 | | USD[25.00] | | |
| 02913898 | | ATOM[.081], BF_POINT[200], BTC[0.00006060], CRO[09.43], ETH[.00095478], ETHW[.00095478], EUR[0.78], FTT[.097036], TRX[.000097], USD[5.67], USDT[0] | | |
| 02913899 | | BIT[41.9916], BTC[.00776331], USD[0.06] | | |
| 02913900 | | ATLAS[1100], CHZ[390], CRO[390], DOGE[.9175888], ENJ[204.9888256], ETH[.378], ETHW[.378], EUR[101.00], FTT[15.99933652], GALA[200], HNT[17.8], LRC[415.984286], MANA[225.9835876], MATIC[40], NEAR[18], SAND[174], SLP[2579.549532], SOL[6.25], SRM[215.983413], TRX[3793.6019], USD[2.26], USDT[0] | | |
| 02913904 | | DOT[20.4], ETH[.16], ETHW[.16], SOL[12.4465625], USD[756.21] | | |
| 02913908 | | TONCOIN[.08], USD[0.00] | | |
| 02913914 | | USD[0.00] | | |
| 02913915 | | BTC[0.00000699] | | |
| 02913916 | | ADA-PERP[666], BTC[0.15886980], ETH[1.71267453], ETHW[1.71267453], SAND[97], SOL[11.9196352], USD[450.56], USDT[500.9548005] | | |
| 02913918 | | OXY[0] | | |
| 02913919 | | SRM[0] | | |
| 02913923 | | AKRO[1], BAO[1], ETH[.10703816], ETHW[.10594992], EUR[0.00], MOB[16.32793394] | Yes | |
| 02913935 | | DOGE[.23053], TRX[.869801], USDT[0.17730886] | | |
| 02913942 | | AAPL[7.01902612], AVAX[0.09913331], DOT[0.06960516], FTT[24.29806], GALA[180], MBS[.999418], NIO[30.52401178], POLIS[.0891554], RNDR[26.08131557], SAND[181.17558758], SOL[2.77171101], SPELL[99.84], STARS[.9758], STORJ[10.7], TSLA[7.2569478], TWTR-1230[0], USD[1133.62], USDT[16.20155225] | | |
| 02913948 | | 1INCH-PERP[0], ALCX-PERP[0], ALTAS-PERP[0], AVAX-PERP[0], BNB[.18005131], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DFL[5.044], DOGE-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[8.902], GALA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MBS[.9862], NEAR-PERP[0], OP-PERP[280], SOL[0.00000072], SOL-PERP[0], SPELL-PERP[0], STARS[0], STMX-PERP[0], TONCOIN-PERP[0], TRX[0], USD[-265.40], USDT[0], USTC-PERP[0] | | |
| 02913949 | | ATLAS[8267.11188652], BADGER[24.1383777], BTC[.01651156], ETH[4.12369368], ETHW[.12369368], GALA-PERP[0], GRT[1122.74874563], MANA[84.42433535], POLIS[46.55627464], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02913954 | | USD[4.65] | | |
| 02913957 | | USDT[0] | | |
| 02913960 | | NFT [4569494881107419199/FTX Crypto Cup 2022 Key #13917][1] | | |
| 02913965 | | BTC[0], USD[0.00], USDT[0] | | |
| 02913966 | | SOL[7.178564], STARS[605.8268], USD[1358.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02913968 | | ADA-PERP[0], CRO-PERP[0], EOS-PERP[0], LRC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], TONCOIN-PERP[0], TRX[.7604], TRX-PERP[0], UNI-PERP[0], USD[0.99], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02913970 | | ATLAS[176.70503866], USDT[0] | | |
| 02913972 | | USD[0.00], USDT[0] | | |
| 02913973 | | AKRO[1], DENT[1], GBP[0.00], GRT[1.00017347], IMX[0], RSR[1], SOL[.00006203], TRX[1] | Yes | |
| 02913974 | | USDT[0] | | |
| 02913977 | | SOL[0], TRX[0.18518200], USD[0.00], USDT[0] | | |
| 02913984 | | BNB[4.9995], BTC[.10759234], ETH[1.4348244], ETHW[1.4348244], USD[3272.64], USDT[4658.21979027] | | |
| 02913986 | | GOG[19], USD[1.19] | | |
| 02913987 | | 1INCH[0], USDT[0] | | |
| 02913989 | | BNB[0.00000001], HT[0], NFT (395302393376680942/FTX EU - we are here! #139733)[1], NFT (52519754131414149024/FTX EU - we are here! #139609)[1], NFT (529545455367960102/FTX EU - we are here! #139841)[1], SOL[0], TRX[0.00077700], USDT[0] | | |
| 02913991 | | SRM[0] | | |
| 02913993 | | USD[25.00] | | |
| 02913996 | | AXS-PERP[0], GALA-PERP[0], LUNC-PERP[0], MTL-PERP[0], RUNE-PERP[0], TRX[.001555], USD[1.03] | | |
| 02913997 | Contingent | SRM[1.7022191], SRM_LOCKED[10.2977809] | | |
| 02913999 | | SOL[0] | | |
| 02914001 | | ETH[0], EUR[0.00] | | |
| 02914008 | | 1INCH[56.5687136], USD[25.88] | | |
| 02914009 | | TRX[.498991], USDT[0.42215067] | | |
| 02914011 | | USD[0.00] | | |
| 02914014 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.66], USDT[0.00003427], VET-PERP[0], XRP-PERP[0] | | |
| 02914016 | | POLIS-PERP[0], USD[0.00], USDT[0.00417126] | | |
| 02914026 | | ATLAS[1079.89], POLIS[11.3], USD[0.19], USDT[0.00000001] | | |
| 02914034 | | 1INCH[0], ALPHA-PERP[0], BAO-PERP[0], BTC[0], CLV-PERP[0], EDEN-20211231[0], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 02914035 | | TRU[.90519], USD[0.01] | | |
| 02914037 | Contingent | ADABULL[1127.02496853], ANC[.99582], BULL[0.13300000], CRV[519.37946], DOGE[114.25323], DOGEBULL[178], FTT[103.180107], HT[.2], KSHIB[208047.9521], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025956], SOL[4.6688866], TRX[268.166041], USD[3991.10], USDT[0] | | |
| 02914042 | | ATLAS[530], ATLAS-PERP[0], CRO[140], POLIS[8.9], USD[0.00], USDT[0] | | |
| 02914043 | | KAVA-PERP[0], USD[0.03] | | |
| 02914045 | | BTC-PERP[0], ETH[.00012947], ETH-PERP[0], ETHW[0.00012946], USD[0.90] | | |
| 02914052 | Contingent, Disputed | AVAX[2.99946], BTC[0.01569841], ETH[.31094402], ETHW[.31094402], EUR[0.00], GALA[729.8686], HNT[5.69349959], LRC[100.74242735], SOL[1.8296706], USD[1.11] | | |
| 02914054 | | LRC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02914058 | | AKRO[1], BTC[0], EUR[0.00], USD[0.00], XRP[.00289491] | Yes | |
| 02914062 | | ATLAS[9.98], USD[0.01] | | |
| 02914063 | Contingent | ADA-PERP[0], BNB[.00501409], BNB-PERP[0], BOBA-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GARI[.25], LUNA2[15.68296856], LUNA2_LOCKED[36.59359331], SNX-PERP[0], SOL[.05453], SOL-PERP[0], USD[0.00], USDT[2685.15456598], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02914069 | | IMX[27.18108497], USDT[0] | | |
| 02914070 | | SOL[.98] | | |
| 02914071 | | BTC[0.11488605], EUR[3.20], USD[3.85] | | |
| 02914072 | | ETH-PERP[0], USD[4113.63] | | |
| 02914076 | | USD[4.80] | | |
| 02914079 | Contingent | FTT[3.73220930], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00592800], USD[0.00], USDT[0] | | |
| 02914083 | | FTT[25.19719864], USD[913.56] | | |
| 02914089 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00009832], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.06599156], ETH-PERP[0], ETHW[0.06599156], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[633.52], USDT[0], XRP-PERP[0] | | |
| 02914092 | | FTT[42.28432448], USD[0.00] | | |
| 02914094 | | NFT (299398733776893774/FTX EU - we are here! #103557)[1], NFT (362675819664342993/FTX EU - we are here! #98653)[1], NFT (414677001170026242/FTX EU - we are here! #103915)[1] | | |
| 02914095 | | AAVE[.00000001], BAO[1], BF_POINT[400], DOGE[1], ETH[.00000001], FIDA[2.01426056], GBP[0.00], KIN[1], MATH[2], SOL[.00260715], USD[0.00], USDT[0.00005140] | Yes | |
| 02914096 | | BNB[0], TRX[0], USD[0.00], USDT[0.00000028] | | |
| 02914099 | | OXY[0] | | |
| 02914103 | | AAVE[0], AVAX[0], ETH[0], REN[0], SHIB[.00000001], SOL[0], TRY[0.00], USDT[0], XRP[0] | | |
| 02914107 | | ETH[0], KIN[1], USD[0.00], XRP[.00000001] | Yes | |
| 02914112 | | BTC[.0004], DOT[0], IMX[21.79729722], SOL[0], USD[0.92], USDT[0.00003200] | | |
| 02914114 | | USD[25.00] | | |
| 02914117 | Contingent | SRM[.4375539], SRM_LOCKED[2.5624461] | | |
| 02914118 | | ETH[0.00166071], TRX[.00001201] | | |
| 02914121 | | USD[91.12], USDT[0.71810500] | | |
| 02914126 | | 1INCH[107.60701507], BTC[.0004], USDT[0.42005475] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02914131 | | ATLAS[890.72838139], USD[0.00] | | |
| 02914132 | | ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[95], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[8.10], USDT[0], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02914133 | | BTC[.00182393], BTC-PERP[0], ETH-PERP[0], USD[46.55] | | |
| 02914134 | | OXY[0] | | |
| 02914135 | | ETH[.018], ETHW[.018], USD[130.19] | | |
| 02914136 | | 1INCH[445.46214459], BEAR[931.83], BLT[1672], BULL[.00083357], CEL[0], FTT[0.00469974], HT[0], NFT (381931256120000301/FTX Crypto Cup 2022 Key #11953)[1], NFT (504127907446009342/FTX EU - we are here! #213572)[1], NFT (509118449272890609/FTX EU - we are here! #213604)[1], NFT (542854560501962518/FTX EU - we are here! #213619)[1], NFT (564231495906055862/The Hill by FTX #11421)[1], PSY[827.949], SOL[.0098426], SXP[170.80079057], TRX[1012.543704471, USD[0.63], USDT[1.678403921 | | |
| 02914147 | | USDT[0] | | |
| 02914156 | | ATLAS[99.98], MANA[39], POLIS[20.4959], SHIB[2200000], USD[3.30], USDT[0] | | |
| 02914159 | | NFT (421496795955592331/The Hill by FTX #38860)[1] | | |
| 02914161 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02914162 | | BAO[2], KIN[4], USD[10.35] | Yes | |
| 02914169 | Contingent | LUNA2[0.00001515], LUNA2_LOCKED[0.00003535], LUNC[3.29934], USD[0.45], USDT[0.16000000] | | |
| 02914170 | | BNB[0], TRX[.000001] | | |
| 02914175 | | USD[25.00] | | |
| 02914178 | | AKRO[1], AUDIO[1.01194288], BAO[2], BTC[.00000011], DENT[3], EUR[0.00], KIN[7], RSR[2], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 02914179 | | STARS[6], USD[5.54] | | |
| 02914181 | | ATLAS[149.9715], USD[0.10] | | |
| 02914185 | | 0 | | |
| 02914186 | | ANC-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[0.01], FTM-PERP[0], FTT[0.03896003], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[5.48], USTC-PERP[0] | | |
| 02914190 | Contingent | ALGO[921.9072], APT[.94999999], BTC-PERP[0], ETH[.0001755], ETHW[.0001755], FTM[5461], FTM-PERP[0], GAL-PERP[0], GENE[.09422], HT-PERP[0], KSM-PERP[0], LUNA2[0.00178022], LUNA2_LOCKED[0.00415386], MATIC[13.811], NEAR-PERP[0], NFT (310137948735360356/FTX EU - we are here! #13491)[1], NFT (363957708967961841/The Hill by FTX #27802)[1], NFT (426258959205872369/FTX EU - we are here! #134305)[1], NFT (528000470846005534/FTX EU - we are here! #133800)[1], RUNE-PERP[0], SAND[2], SOL[.01674], SOL-PERP[0], SXP[0], SXP-PERP[0], TONCOIN[.0957], TRX[.114131], USD[654.87], USDT[0.13084705], USTC[.252], USTC-PERP[0] | | |
| 02914194 | | ETH[0], REEF[100], USD[-0.79], USDT[0.86614046] | | |
| 02914195 | | GBP[0.00] | | |
| 02914196 | | BNB[0], SRM[0], USD[0.00] | | |
| 02914198 | | USDT[0] | | |
| 02914202 | | ATLAS-PERP[0], USD[0.29], USDT[0] | | |
| 02914204 | | APE-PERP[0], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1.66], USDT[7.56000455] | | |
| 02914209 | | SRM[0.07259049] | | |
| 02914210 | | OXY[0] | | |
| 02914212 | Contingent | LUNA2[0], LUNA2_LOCKED[0.32649652], USD[0.00], USDT[0] | | |
| 02914214 | | ATLAS-PERP[0], USD[0.01], USDT[.002857] | | |
| 02914218 | | BNB_9498195], BTC[.00959787], ETH[1.42237440], ETHW[1.42237440], GBP[0.00], LRC[784.886], MATIC[1461.91165085], SOL[68.94923308], SRM[126.35098644], USD[0.09] | | |
| 02914219 | | BNB[.002], ETH[0], NFT (319496659534594363/FTX AU - we are here! #45981)[1], NFT (337620688543992480/FTX AU - we are here! #46003)[1], NFT (406826307195745573/FTX EU - we are here! #121707)[1], NFT (466177128126031693/FTX EU - we are here! #121483)[1], TRX[.763902], USD[70.98765956], XRP[.228333] | | |
| 02914220 | | ADA-0624[0], ADA-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[19.096], FTT-PERP[0], HNT-PERP[0], LINK-0624[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], UNI-PERP[0], USD[319.04], USDT[0.68000002], ZIL-PERP[0] | | |
| 02914228 | | BTC[.01159519], MANA[108], SOL[2.2295763], USD[252.87] | | |
| 02914230 | | USD[0.00], USDT[0.00000018] | | |
| 02914232 | | ATLAS[60], USD[0.64], USDT[0] | | |
| 02914234 | | BTC[.00006666], USDT[6187.37066212] | | |
| 02914237 | | BNB[0], DENT[1], KIN[19.62041037], USD[0.00] | Yes | |
| 02914244 | | ALEPH[1108.78929], GBP[291.00], SOL[20.5860879], SRM[37.99278], USD[68.83] | | |
| 02914245 | | TRX[108.090801] | | |
| 02914249 | | SRM[0] | | |
| 02914251 | | ETH[.000904], ETHW[.000904], USDT[249.53299515] | | |
| 02914255 | | ETH[0] | | |
| 02914263 | | BTC[0], DOGE[.46], TRX[.000777], USD[0.00], USDT[2.58197073] | | |
| 02914263 | | ATLAS[590], BOBA[16.7], BTC[.0019], FTT[2.3], STARS[13], USD[2.33], USDT[0] | | |
| 02914265 | | 1INCH[547], GBP[0.00], HNT[64.7], MATIC[990], SLND[466.3], SOL[7.7298575], UMEE[32610], USD[0.21], USDT[1.22383895] | | |
| 02914268 | | BNB[.00007698], CRO[74.14653], FTM[48.06035891], HNT[1.25327196], MATIC[46.194222], SAND[7.78579794], SOL[.44390245], SPELL[8167.9415278], SRM[12.03208364], SRM-PERP[0], SUSHI[13.17111954], UNI[44.41583943], USD[0.85], USDT[1.41292734], YFI[.00346023] | | |
| 02914271 | | OXY[0] | | |
| 02914276 | | LTC[0], USD[0.00], USDT[0.00000112] | | |
| 02914277 | | ATLAS[1196.76819533], USD[1.51], USDT[0] | Yes | |
| 02914278 | | BTC[0], SUSHI[.4675], USD[0.00], USDT[0] | | |
| 02914280 | | 1INCH[0] | | |
| 02914283 | | ATLAS[3.67198303], FTT[.00400927], USD[0.00], USDT[0] | | |

Customer Claims Schedule G-1 – Unprioritized Individual Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02914284 | | BNB[0], BTC[0], ETH[0], MATIC[70], SOL[7.42916205], USD[0.00] | | |
| 02914286 | | USD[0.02], USDT[0.99715349] | | USD[0.02], USDT[.980958] |
| 02914293 | | USD[25.00] | | |
| 02914294 | | IMX[1.88529421], USD[0.00] | | |
| 02914300 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02914304 | | ETH[0], EUR[0.00], FTT[.00000001], USDT[1.90296949] | | |
| 02914305 | | BTC[0], USD[0.00], USDT[0] | | |
| 02914318 | | BNB[0], BTC[0], EUR[3.67] | | |
| 02914322 | | CRO[485.98945849], GBP[0.00] | | |
| 02914323 | Contingent | 1INCH[0], 1INCH-0325[0], 1INCH-0624[0], AAVE[0], AAVE-0325[0], AAVE-0624[0], AVAX[0], AVAX-0325[0], BNB[0], BNB-0325[0], BNB-0624[0], BTC[0], BTC-0325[0], BTC-0624[0], DOGE-0325[0], DOGE-0624[0], DOT[0], DOT-0325[0], DOT-0624[0], ETH-0325[0], ETH-0624[0], FTT-PERP[10.2], GRT[0], GRT-0624[0], LTC-0624[0], LUNA2[1.10413963], LUNA2_LOCKED[2.57632580], LUNC[0.00922273], OMG[0], OMG-0325[0], RAY[.00120725], RAY-PERP[0], SOL[-0.00065950], SOL-0325[0], SOL-0624[0], TRYB[.00125575], TRYB-PERP[0], UNI-0325[0], UNI-0624[0], USD[4.51], USDT[-1.17492863], XAUT-0325[0], XAUT-0624[0], XRP[1.01907462], XRP-0325[0], YFI[0], YFI-0325[0], YFI-0624[0] | | USD[0.04], XRP[.99753] |
| 02914324 | | IMX[125.06369182], USD[0.00] | | |
| 02914327 | | BTC[.0000558], CONV[10820], LTC[1.5], REEF[23370], USD[4.78] | | |
| 02914339 | | ATLAS[1580], ATLAS-PERP[0], USD[0.44] | | |
| 02914342 | | SOL[.00000001], USD[0.00] | | |
| 02914347 | | HGET[0] | | |
| 02914353 | Contingent | BAT[0], BCH[0], BTC[0], DOGE[0], LUNA2[0.01975776], LUNA2_LOCKED[0.04610144], MATIC[0], TRUMP2024[.1], TRX[0.78325101], USD[-0.04], USDT[0] | | |
| 02914354 | | BTC[.0000133], ETH[.00041404], ETHW[0.00041403] | Yes | |
| 02914356 | | ATLAS[210], USD[0.08], USDT[0] | | |
| 02914361 | | POLIS[.32623822], USD[0.00] | | |
| 02914363 | | ATLAS[60], TRX[6.77504135], USD[0.01], USDT[0.00747317] | | |
| 02914369 | | AKRO[1], BAO[4], BNB[.00000039], FTM[.03887131], GBP[0.02], HNT[.00194491], KIN[44], SAND[0.00466544], TRX[2], UBXT[1], USD[0.00], USDT[0.00476320] | Yes | |
| 02914371 | | ATLAS[859.944], USD[1.16], USDT[0] | | |
| 02914372 | Contingent, Disputed | USD[0.46] | | |
| 02914373 | Contingent | ETH[-0.00066127], ETHW[-0.00065711], LUNA2[0.72210015], LUNA2_LOCKED[1.68490036], LUNC[15266.58861838], SOL[0], TRX[1.168707], USD[0.57], USDT[0.01370974] | | |
| 02914375 | | ADA-PERP[0], CHZ[219.956], FTM[29], GRT[111.72138795], RUNE[8.5], SHIB[1000000], TLM[237], USD[5.36], USDT[0.42433109], XRP[216.71129532] | | |
| 02914378 | | ATLAS[579.884], USD[1.55], USDT[0] | | |
| 02914381 | | ATLAS[49.9982], SPELL[4699.19], USD[0.50] | | |
| 02914385 | | SOL[2.3369889], USDT[.676497] | | |
| 02914387 | | USD[0.10] | | |
| 02914395 | | USD[25.00] | | |
| 02914400 | | TRX[.000004], USDT[0] | | |
| 02914404 | | GODS[0], USD[0.67], USDT[0] | | |
| 02914405 | | HNT[1.2], USD[0.93] | | |
| 02914409 | | CAKE-PERP[0], DOT-PERP[0], EUR[20.37], MATIC-PERP[0], SOL-PERP[0], USD[2.52], XRP-PERP[0] | | |
| 02914415 | | AKRO[3], AMPL[0.00110238], BAO[96579.95119776], BICO[8.74149032], BTC[.00000927], CRO[153.84988636], DENT[2], ETH[.09974922], ETHW[.09871786], KIN[2], LRC[19.48359965], SOL[6.6923769], SPY[11.12786014], STEP[87.11172325], TRX[2.88203095], UBXT[1], USD[1057.00] | Yes | |
| 02914416 | | STG[.7624], USD[0.01], USDT[0] | | |
| 02914417 | | TRX[.515246], USD[1.87] | | |
| 02914421 | | USD[0.00] | | |
| 02914422 | | ADA-PERP[0], APE-PERP[0], AVAX[36.57602648], AVAX-PERP[0], BNB-PERP[0], BTC[.0002], BTC-PERP[0], DOT-PERP[0], ETCBULL[849.9], ETH[1.77322422], ETH-PERP[0], ETHW[.006], FTT-PERP[0], GALA-PERP[0], GBP[-0.02], GLMR-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX[82.13475949], SOL[23.08352972], SOL-PERP[0], TRYB[177.35602382], USD[38.79], USDT[0.00139656], XRP[1670.99641027], XRP-PERP[0], XTZ-PERP[0] | | |
| 02914423 | | SOL[.00000001], USD[0.00] | | |
| 02914432 | | NFT (343586352518493 73/FTX EU – we are here! #272139)[1], NFT (435069734986751250/FTX EU – we are here! #272128)[1], NFT (498316244537597831/FTX EU – we are here! #272115)[1], NFT (560614101512445495/The Hill by FTX #7907)[1], USDT[1651.88638067] | Yes | |
| 02914434 | | ADABULL[64], ALGOBULL[63200000], ATOMBULL[9680], BTC-PERP[0], BULL[.00086924], DOT[.0044], ETH[.00099879], ETHBULL[.0018694], ETH-PERP[0], ETHW[0.00099879], FTM[.17631971], LINKBULL[531], LOOKS-PERP[0], MATICBULL[1314], MKRBULL[23.2], USD[10.60], USDT[0], VETBULL[79], XLMBULL[9.5662], XRPBULL[800] | | |
| 02914435 | | BNB[0], BRZ[0], USD[0.00], USDT[0.00000530] | | |
| 02914437 | | ATLAS[1.81896968], ATOM-PERP[0], ETH[0], ETHW[0.00073619], MATIC[0], NFT (394032459638168924/FTX EU – we are here! #2307)[1], NFT (398137167367112468/FTX EU – we are here! #2188)[1], NFT (457421241587214980/FTX EU – we are here! #2397)[1], SOL[0], TRX[.43079159], TRX-PERP[0], USD[0.00], USDT[0.94823089], XTZ-PERP[0] | | |
| 02914438 | | BOBA[68.64692406], GBP[0.00], RSR[1] | Yes | |
| 02914446 | | HGET[0] | | |
| 02914448 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GOOGL-20211231[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NIO-2021123[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RON-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-0.61], USDT[0.71407449], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02914450 | | SOL[.001995], USD[0.00] | | |
| 02914451 | | USD[25.00] | | |
| 02914453 | | ATLAS[32398.56669183], BNB[.00000006] | | |
| 02914454 | | ATLAS[749.85], DYDX[7.39852], FTT[.1], NFT (323189068169694922/FTX EU – we are here! #173378)[1], NFT (351322816687082936/FTX EU – we are here! #173535)[1], NFT (423553009761152990/The Hill by FTX #32341)[1], TRX[.000016], USD[0.00], USDT[.556569841] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02914457 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02914461 | | BTC[0], DOGE[.40967], ETH[0.00000001], ETH-PERP[0], SOL[.006371], USD[0.13], XRP[.87441] | | |
| 02914464 | | FTT[27.41807902], GBP[0.00] | | |
| 02914476 | | BTC[0.00353105], BTC-PERP[0], ETH[0.01184249], ETH-PERP[0], USD[29.36], XRP[1610.47122247] | | |
| 02914479 | | BTC[0.00000001], EUR[0.00], FTT[0], SOL[.00174008], USD[0.20] | | |
| 02914480 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000448] | | |
| 02914481 | | ATLAS[1159.768], USD[1.37] | | |
| 02914484 | | BTC[.00093654], USD[0.00] | | |
| 02914488 | Contingent, Disputed | TRX[.000001], USDT[0] | | |
| 02914490 | Contingent | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT[4.6], DOT-PERP[0], DYDX[19.4], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00069432], LUNA2_LOCKED[0.00162008], LUNC[151.19], MATIC-PERP[0], PUNDIX-PERP[0], SOL[2.81], SOL-PERP[0], UNI-PERP[0], USD[1012.28], VET-PERP[0], XRP[618], XRP-PERP[0], XTZ-PERP[0] | | |
| 02914491 | | BTC-PERP[0], ETH-0930[0], ETH-PERP[0], MKR-PERP[0], SUSHI-PERP[0], TRX[.000955], USD[172.61], USDT[0.00000001] | | |
| 02914503 | | USD[0.00] | | |
| 02914504 | | USDT[0.00000143] | | |
| 02914505 | | BNB[0.00000001], NFT (380736115604827345/FTX EU - we are here! #163996)[1], NFT (404833855721335688/FTX EU - we are here! #164121)[1], NFT (405224915894033467/FTX EU - we are here! #167430)[1], SOL[0], TRX[0] | | |
| 02914507 | | ATLAS[250.8537], ATLAS-PERP[0], SOL-PERP[0], USD[.03], USDT[0.00733901] | | |
| 02914508 | | BNB[0], DOGE[0], ETH[.00000001], USDT[0], XRP[.00602785] | | |
| 02914510 | | DOGE[.21446243], USD[0.00] | | |
| 02914514 | | USD[1000.00] | | |
| 02914516 | | GST-PERP[-100], TRX[.000002], USD[67.28], USDT[8163.25289925] | | |
| 02914519 | | APT[0.00000095], ETH[0], SOL[.0898], STARS[67.65406769], TONCOIN[.05], USD[00.00], USDT[0.14751259] | | |
| 02914522 | | BTC-PERP[0], ETH-PERP[0.04400000], LINK-PERP[0], MATIC-PERP[0], RNDR-PERP[0], USD[-55.51], WBTC[.0029] | | |
| 02914530 | | USDT[0] | | |
| 02914531 | | BNB[.01706149], BTC[.00024871], DOGE[54.81828314], ETHW[.00476192], FTM[0], SHIB[280898.87640449], USDT[16.92118046] | | |
| 02914532 | | ATLAS[778.86088033], USDT[0] | | |
| 02914535 | | BNB[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-0331[0], TRX-1230[0], USD[82.43], USDT[0] | | |
| 02914536 | | 0 | | |
| 02914538 | | USD[0.00] | | |
| 02914539 | | FTT[.00000001], GALA[147.93817835], USD[0.00] | | |
| 02914540 | | ATLAS[7510], ETH[0], NFT (305212175691035422/FTX AU - we are here! #41153)[1], NFT (461155665231165674/FTX AU - we are here! #41223)[1], TONCOIN[202.47442617], USD[0.20] | | |
| 02914541 | | APT[0], BAO[1], MATIC[0], NFT (334788489253017480/FTX EU - we are here! #30199)[1], NFT (458018930907335126/FTX EU - we are here! #29986)[1], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 02914542 | | ATLAS[570], DFL[310], USD[0.77], USDT[0] | | |
| 02914543 | | SHIB[0], USD[0.00], XRP[0] | | |
| 02914555 | | BNB[0], USDT[0.00003360] | | |
| 02914557 | | DOGE[780.85976815] | Yes | |
| 02914560 | | USD[25.00] | | |
| 02914562 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.70], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 02914563 | Contingent | ETH[.107], ETHW[.107], LUNA2[2.40880045], LUNA2_LOCKED[6.62053438], LUNC[524521.37], MATICBULL[.02198], SAND[19], SHIB[1199760], SOL[5.9988], USD[1.66] | | |
| 02914568 | | ENJ[0], XRP[0.00000001] | | |
| 02914569 | | 1INCH[712.38963626], BTC[0.00024826], FTT[5.6990463], GALA[519.846643], SAND[31.9973616], SOL[3.14315672], TONCOIN[8.09576207], TRX[0], USD[0.13], USDT[0.00558101], XRP[270.06512965] | | |
| 02914571 | | USD[0.01] | | |
| 02914572 | | AKRO[1], BAO[1], DENT[1], GENE[10.04490216], KIN[1], SLP[2305.13644333], USD[0.00] | | |
| 02914576 | | SOL[0], TRX[.000777], USD[0.16], USDT[0.44346680] | | |
| 02914579 | | 1INCH[425.11056893], BNB[14.96597067], BOBA[16.17], BTC[0.29414098], FTT[82.99224], KNC[187.71918404], LTC[55.70819992], POLIS[129.17416], USD[0.80], USDT[4.43580598] | | LTC[54.181436] |
| 02914581 | | BRZ[8.5326766], BTC[.00189986] | | |
| 02914584 | | ATLAS[1407.07341061], AVAX[0], BNB[0], BTC[0.13209563], BTC-PERP[0], DENT[6201.41861653], ENS[5.07], EUR[25.00], KIN-PERP[0], LUNC[0], SOL[37.11164529], USD[0.24] | | |
| 02914585 | | ATLAS[219.9582], CRO[61.63307538], POLIS[8.499658], USD[0.00] | | |
| 02914587 | | HGET[0] | | |
| 02914590 | | BNB[0], BTC[0], ETH[0], FTT[0], NFT (288458747435652281/FTX EU - we are here! #26459)[1], NFT (369169267628677545/FTX EU - we are here! #25296)[1], NFT (385524751529712014/FTX EU - we are here! #26155)[1], USDT[2.98808019] | | |
| 02914598 | | BNB[.00000001], FTT[0.05527126], TRX-PERP[0], USD[0.00], USDT[0.10000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02914599 | | ATLAS[21.98121274] | | |
| 02914601 | | ETH[0], ETH-PERP[0], EUR[1688.59], FTT-PERP[0], GALA-PERP[0], GBP[0.00], LRC[0], LRC-PERP[0], SOL-PERP[175.88], USD[-2930.61] | | |
| 02914608 | | USD[1498.00] | | |
| 02914611 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[55.2], ALGO-PERP[0], ANC-PERP[0], APE[0.113605], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.09813504], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.08902225], BNB-PERP[0], BTC[0.31620005], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00007969], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.04129029], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTM-PERP[0], FTT[.00923598], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[1.99066731], GMT[.69131473], GMT-PERP[0], HBB[1.5134S6], HT-PERP[0], IMX-PERP[0], INDI_IEO_TICKET[1], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.01666534], LUNA2[0.00071567], LUNA2_LOCKED[0.00166989], LUNA2-PERP[0], LUNC[22.01], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (343097769359362003/The Hill by FTX #28137)[1], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB[59020.7826087], SHIB-PERP[0], SOL-PERP[0], SRM[3.71524486], SRM_LOCKED[27.48475514], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000031], TULIP-PERP[0], UNI-PERP[0], USD[-4398.39], USDT[0], USTC[.1], USTC-PERP[0], WAVES-PERP[0], WAXL[.349052], WBTC[0.00007691], ZEC-PERP[0] | | |
| 02914613 | | BTC[0], TRX[0.00004200], USD[0.00], USDT[0.00007217] | | |
| 02914614 | | MNGO[319.936], USD[2.45], USDT[0] | | |
| 02914616 | | BAO[20.66220334], DOGE[14.826492], SHIB[1201288.43340286], USD[0.00] | Yes | |
| 02914618 | | 0 | | |
| 02914619 | | XRP[99] | | |
| 02914620 | | ATLAS[.00000797], BAO[.24], POLIS[.00003883], TRY[0.00], USD[0.00], USDT[0] | | |
| 02914621 | | USD[0.00] | | |
| 02914625 | | FTT[0.04582129], TRX[.000777], USD[0.00], USDT[1.16410160] | | |
| 02914626 | | POLIS[9.8], USD[0.22] | | |
| 02914628 | | NFT (398762641047471475/FTX AU - we are here! #42931)[1], NFT (453402653787523115/FTX AU - we are here! #42909)[1] | | |
| 02914632 | Contingent | BCH[14.82031327], BNB[85.6938618], CRO-PERP[0], ETH[0.13963600], ETHW[100.02086000], FTT[803.11], SRM[10.4967401], SRM_LOCKED[120.0632599], TRX[.001765], USD[0.00], USDT[6884.20000001] | | |
| 02914633 | | ETH[1.89264283], ETHW[1.36936], USD[1.25] | | |
| 02914637 | | ETH[.23495535], ETHW[.23495535], FTM[238.95459], MANA[115.97796], MATIC[219.9582], SAND[76.98537], USD[5.46], XRP[497.90538] | | |
| 02914638 | Contingent | ETH[.00632986], ETHW[.00632986], LUNA2[6.31708077], LUNA2_LOCKED[14.73985515], LUNC[713083.9861786], SHIB[17305266], USD[154.85] | | |
| 02914644 | | USDT[0.00000191] | | |
| 02914646 | | BTC-PERP[0], ETH[.12110193], ETH-PERP[0], FTT-PERP[0], USD[-0.10] | | |
| 02914651 | Contingent | LUNA2[0.00102276], LUNA2_LOCKED[0.00238645], LUNC[222.71], SAND[.048], USD[0.13] | | |
| 02914654 | | FTT[49.096544], TRX[.000779], USD[1.64], USDT[2.71021035] | | |
| 02914655 | | USDT[0] | | |
| 02914660 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX[2.51210260], BADGER-PERP[0], BAND-PERP[0], BNB[0], BTC[0.00449922], BTC-0325[0], BTC-MOVE-0111[0], BTC-MOVE-0120[0], BTC-MOVE-0124[0], BTC-MOVE-0219[0], BTC-MOVE-0303[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[64.9953298], DAWN-PERP[0], DODO-PERP[0], DOT[18.941618], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.15097267], ETH-PERP[0], ETHW[.15097267], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[76.15719732], FTT[3.32748697], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN[9356.793], LINK-PERP[0], MATIC[100.77759958], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY[0], REN[560], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SKL[1766], SNX-PERP[0], SOL[7.41], SOL-0325[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.30], USDT[0.00000002], VET-PERP[0], ZRX-PERP[0] | | |
| 02914662 | | FTT[1.1902695], NFT (312496568525091390/FTX EU - we are here! #23822)[1], NFT (425712836079170884/FTX EU - we are here! #20598)[1], NFT (433543986146135341/FTX EU - we are here! #21171)[1], NFT (512741389180876367/FTX Crypto Cup 2022 Key #9945)[1], TRX[.47], USD[0.00], USDT[0.00000001] | | |
| 02914665 | | ATLAS[600], AVAX[.0991], CRV[21], ENJ[48], FTM[42], GALA[100], GBP[0.00], GRT[50], GST[167], IMX[6.9], LINK[10], POLIS[10], RNDR[3.5], RUNE[30.01417992], SAND[25], SHIB[700000], SUSHI[6], TRX[77.98596], USD[0.99], USDT[0] | | |
| 02914669 | | USD[0.00], USDT[0] | | |
| 02914675 | | USD[1.00] | | |
| 02914678 | | USDT[0.00002233] | | |
| 02914679 | | ALEPH[1482.7034], IMX[199.96], SOL[5.14897], SPELL[15596.88], USD[1907.34] | | |
| 02914680 | | NFT (406856634653683642/FTX EU - we are here! #9379)[1], NFT (422071120214237550/FTX EU - we are here! #9105)[1], NFT (468033310771666356/FTX EU - we are here! #6240)[1] | | |
| 02914684 | | SLRS[.08378923], USDT[0] | | |
| 02914688 | | SOL[0] | | |
| 02914690 | | BNB[.00102226], EUR[0.00], USD[1.50], USDT[0] | | |
| 02914691 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL[.07645003], TRX[.001554], USD[15.80], USDT[26.77836209], XRP-PERP[0] | | |
| 02914692 | | USD[0.00], USDT[0] | | |
| 02914693 | | HNT[.099892], USD[8.11], USDT[9.5001368] | | |
| 02914701 | | APE[1.68], FTM[38.30853403], LINK[15.963376], MATIC[5.9], NFT (366506241257925012/FTX EU - we are here! #23387)[1], NFT (517005354369563060/FTX EU - we are here! #23007)[1], NFT (553875958303893697/FTX EU - we are here! #23524)[1], NFT (561881717122096297/FTX Crypto Cup 2022 Key #10886)[1], SOL[10.00463542], USD[0.55], USDT[.00299946] | | |
| 02914704 | | BTC[0], TRX[0] | | |
| 02914710 | Contingent | BAT[0], BTC[0.02621724], CHZ[5.19303406], DOGE[0], ETH[0], FTM[1], FTT[0], GALA[8948.49525192], GBP[0.00], LRC[281], LUNA2[0.62085022], LUNA2_LOCKED[1.44865053], LUNC[2], MATIC[380], PSY[2], SOL[64.70587602], USD[0.00], USDT[0] | | |
| 02914712 | | ATLAS[290], USD[0.06], USDT[0] | | |
| 02914718 | | FTT[7.12036791], GBP[0.00] | | |
| 02914719 | | USD[0.04], USDT[0] | | |
| 02914730 | | USDT[0] | | |
| 02914732 | | APE[.092153], BNB[.799848], BTC[0.03098989], FTM[801.75376], LRC[.31315], LRC-PERP[0], SOL[.8285294], STG[175.92951], USD[3.91] | | |
| 02914733 | | BTC-PERP[0], ETH-PERP[0], USD[0.85], USDT[0] | | |
| 02914735 | | BOBA[49.28803408] | | |
| 02914736 | | BOBA[.0993605], USD[0.04] | | |
| 02914737 | | BTC[.00000001], DENT[1], EUR[2.05], TRX[1], USDT[.19194875] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02914741 | | ATLAS[2734.07666564], GALA[40.33490862], POLIS[.5], USD[0.00] | Yes | |
| 02914745 | | BTC-PERP[0], DOGE-PERP[0], USD[142.92] | | |
| 02914746 | | ASD[755.79848057], ATOM[30.00117720], BAND[0], BNB[0], BTC[0.00000255], ETH[3.02520488], ETHW[0], EUR[600.06], FTT[25.94305], HT[42.95673643], LTC[0], MATIC[0], SNX[67.80613784], USD[0.00], XRP[0] | | BTC[.000002], EUR[600.01], HT[42.897971], SNX[67.801109] |
| 02914750 | | IMX[101.692837], USD[0.66] | | |
| 02914757 | | APE[6.02824665], BAO[2], GMT[33.03820983], USD[0.00] | | |
| 02914759 | | ATLAS[1429.7283], USD[1.03], USDT[0] | | |
| 02914763 | | ETH[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02914767 | | BTC[.12347992], ETH[1.3457308], ETHW[1.3457308], USD[3.17] | | |
| 02914769 | | BAO[2], NFT (359336139879172219/FTX EU - we are here! #284536)[1], NFT (480186837323487783/FTX EU - we are here! #284544)[1], USD[0.00], USDT[0.00003467] | | |
| 02914772 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[2.09], USDT[95.75275692], XRP-PERP[0] | | |
| 02914775 | | ATLAS[1658.70639898], POLIS[17.55471766], USD[0.07], USDT[141.63000007] | | |
| 02914776 | | MATIC[89.9838], SOL[.49991], USD[74.42] | | |
| 02914779 | | NFT (390126533280668293/FTX EU - we are here! #272922)[1], NFT (404324955530607512/FTX EU - we are here! #272943)[1], NFT (484316269912407733/FTX EU - we are here! #272933)[1] | | |
| 02914780 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[203.23939658] | | |
| 02914781 | | 0 | | |
| 02914784 | | NFT (372752605642186797/The Hill by FTX #9998)[1], NFT (462702986052306105/FTX AU - we are here! #40857)[1], NFT (469472932241696381/FTX EU - we are here! #29278)[1], NFT (473551455570528083/FTX EU - we are here! #29410)[1], NFT (496617807150840001/FTX Crypto Cup 2022 Key #3189)[1], NFT (507408037570491809/FTX AU - we are here! #40838)[1], NFT (566914042228408584/FTX EU - we are here! #29456)[1], TRX[.672269], USDT[1.76537889] | | |
| 02914789 | | AURY[37], SOL-PERP[0], USD[0.00] | | |
| 02914791 | | ATLAS[760], USD[0.75], USDT[0] | | |
| 02914793 | | ATLAS[72348.96740968] | | |
| 02914798 | | 1INCH[229.49002993], FTT[3], USD[1.42], USDT[0.00225247] | | |
| 02914800 | | FTT-PERP[0], PAXG-PERP[0], TRYB-PERP[0], USD[474.23], USDT[0.00730295] | | |
| 02914803 | | AKRO[2], AVAX[4.50078019], BAO[8], BTC[.02902496], DENT[1], DOT[3.2306106], ETH[.38905079], ETHW[.38888749], KIN[6], LTC[.49073411], MATH[1], RSR[2], SOL[1.07858681], TRX[2], UBXT[2], USD[413.43] | Yes | |
| 02914809 | | ATLAS[12090.01705324], DOGE[337.43432142], ETH[0], EUR[0.00], FTT[11.04454739], MANA[357.87892639], SAND[158.13146803], SHIB[14643652.1071579], SOL[0] | | |
| 02914810 | | BNB[0], DOGE[.02584714], FTT[0], USD[1.36], USDT[0] | | |
| 02914814 | | ATLAS[4293.84849832], ATLAS-PERP[0], USD[0.94] | | |
| 02914817 | | ATLAS[641.80050843], ATLAS-PERP[0], CHZ[229.9563], SAND[20.99601], USD[0.24], USDT[0.00000001] | | |
| 02914821 | | CRO-PERP[0], USD[0.00], USDT[0] | | |
| 02914825 | | 1INCH[377.29890283], SXP[0], USD[1.44], USDT[0.40291848] | Yes | USDT[.402693] |
| 02914826 | | ETH[0.05657504], ETHW[0.05587334], UBXT[1] | Yes | |
| 02914830 | | USD[50.01] | | |
| 02914834 | | BTC[.00005236], IMX[99.885864], USD[0.61] | | |
| 02914838 | | ATLAS[0], BTC[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02914841 | | USDT[0] | | |
| 02914842 | | DFL[19.9981], USD[2.41] | | |
| 02914843 | | USD[0.00] | | |
| 02914845 | | BNB[0], ETH[.00000001], HT[0], MATIC[.00000001], TRX[0], USD[0.00], USDT[34.53503543] | | |
| 02914846 | | BTC[.0000031] | Yes | |
| 02914847 | | ATLAS[398.50944185], EUR[40.00] | | |
| 02914852 | | SOL[0], USD[0.00] | | |
| 02914853 | | TRX[.000778], USD[0.00], USDT[0] | | |
| 02914854 | | ATLAS[4110], BTC[.0008], USD[5.32] | | |
| 02914857 | | HBAR-PERP[46], USD[1.12] | | |
| 02914858 | Contingent | AAVE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[3.46966320], LUNC[0], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0], USTC[0.20860375], USTC-PERP[0] | | |
| 02914860 | | NFT (499967356812460355/The Hill by FTX #26277)[1] | | |
| 02914863 | | AXS[.613748], BNB[.057886], BRZ[.00092135], BTC[.002025], CRO[50.475768], ETH[0.07098420], ETHW[0.07098420], FTM[8.213596], FTT[2.092705], SAND[2.614489], UBER[.433264], USD[0.00] | | |
| 02914864 | | BTC[.00098237], ETH[0.00012308], ETHW[0.00012308], EUR[0.00], UBXT[1] | Yes | |
| 02914868 | | ETH[.017], ETHW[.017], EUR[0.00], FTM[100], USD[4.41] | | |
| 02914874 | | ATLAS[10000], BTT[50000000], CRO[500], GALA[1000], JST[1500], MATIC[100], QI[2500], SOS[66900000], STEP[250], USD[0.02], USDT[0] | | |
| 02914879 | | ADABULL[12.71016173], ALTBEAR[0], ETH[0], ETHBULL[.00000116], MATICBEAR2021[0], USD[0.01], USDT[0.00000123] | | |
| 02914881 | | FTT[.25016818], POLIS[10.3], USD[0.00], USDT[0.00273764] | | |
| 02914884 | | NFT (400003003583502846/FTX EU - we are here! #30350)[1], NFT (458763862186950524/FTX EU - we are here! #28861)[1], NFT (492592657204591018/FTX EU - we are here! #28933)[1], USDT[2.01870395] | | |
| 02914885 | | BTC[0.00000254] | | |
| 02914890 | | USD[26.32] | Yes | |
| 02914894 | | EUR[.57], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02914895 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000372], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000371], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ[0.023618], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.40], USDT[0.00000123], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02914896 | | BTC[0], ETH[0.00000052], ETHW[0.00000052], EUR[0.00], USD[0.00] | Yes | |
| 02914908 | | BTC[.0037], USDT[1.36612146] | | |
| 02914909 | | TRX[.000001] | | |
| 02914912 | | BNB[.0295], CRO[10], STARS[2], USD[2.95] | | |
| 02914914 | | BTC-PERP[0], ETH[.1286503], ETH-PERP[0], ETHW[0.12865029], IMX[512.59746], LRC[8154.70497182], LRC-PERP[2500], USD[-1611.95] | | |
| 02914915 | | AVAX[.07498526], FTM[194], SAND[84], USD[2.41], USDT[0.07659477] | | |
| 02914919 | | IMX[2274.25762], USD[2.99] | | |
| 02914930 | | BOBA[.06437227], USD[47.39] | | |
| 02914934 | | XRP[58] | | |
| 02914935 | | EUR[0.00], HOLY[1.07652821], KIN[1], SHIB[409.85290712], TRX[1], UBXT[1] | Yes | |
| 02914940 | | BTC[0.00081773], ETH[.08886072], ETHW[.08886072], FTT[1], SOL[.5110736], TRX[2425.18510184], USD[3.28] | | |
| 02914941 | | ETH[.00099581], TRX[.949827], USD[0.30], USDT[0.00730254] | | |
| 02914942 | | AUDIO[24.66666804], BAO[1], EUR[0.00] | | |
| 02914945 | | BTC-PERP[0], EUR[0.00], LINK-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.87698095] | | |
| 02914950 | | BOBA[908.756705], TRX[.336728], USD[0.02] | | |
| 02914963 | | BOBA[.09334], USD[0.18], USDT[.00383] | | |
| 02914965 | | TRX[.000002] | | |
| 02914966 | | IMX[.03464], NFT [295978653029038358/FTX EU - we are here! #270523][1], USD[1.01] | | |
| 02914969 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0618[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], ICP-PERP[0], LINK-0624[0], LINK-PERP[0], MER-PERP[0], MTL-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], USD[0.56], USDT[0.35732771], WAVES-PERP[0] | | |
| 02914970 | | DOGE[.00289493], ETHBULL[0.00059999], USD[0.01], USDT[0.00000001] | | |
| 02914974 | | APE[.0958], ETH[.00000004], ETHW[.00000004], USD[0.00], USDT[-0.00270046] | | |
| 02914976 | | AKRO[2], ATLAS[821.60255814], BAO[2], DFL[332.09233388], KIN[1], NFT [326979242926304992/FTX EU - we are here! #213242][1], NFT [358587269013023584/FTX EU - we are here! #213164][1], NFT [387104576448377275/FTX EU - we are here! #213216][1], STARS[15.03768689], USD[0.00], USDT[0.00000008] | Yes | |
| 02914978 | | POLIS[11.79282], USD[0.00], USDT[0] | | |
| 02914980 | Contingent | BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.00221088], LEO-PERP[0], LTC[-0.00001740], LUNA2[0.30379104], LUNA2_LOCKED[0.70884577], LUNC-PERP[0], NFT [424293750682930188/FTX EU - we are here! #197679][1], NFT [463668965051693713/FTX EU - we are here! #197728][1], NFT [572829044915125131/FTX Crypto Cup 2022 Key #7869][1], QI[0], TRX[.000009], USD[0.00], USDT[94.75384530], XRP[0] | | |
| 02914983 | | MATH[.05605851], USDT[0] | | |
| 02914985 | | USD[25.00] | | |
| 02914990 | | LTC[0], USDT[0] | | |
| 02914991 | | ATLAS[976.69100631], ATLAS-PERP[0], TLM[4], USD[0.10] | | |
| 02915002 | Contingent | BTC[0], BTC-PERP[0], EUR[0.00], FTT[0.00001008], LUNA2[0.00082241], LUNA2_LOCKED[0.00191897], LUNC-PERP[0], USD[0.00], USDT[0.00006701], USTC[0.11641714] | | |
| 02915009 | | BAO[1], DOGE[0], RSR[1], USD[0.00] | | |
| 02915010 | | USD[0.00], USDT[0] | | |
| 02915012 | | BTC[0.00769946], EUR[0.00], USD[0.00], USDT[0.00006666] | | |
| 02915018 | | BTC[.00845017], GBP[0.00], SOL[3.11050117] | | |
| 02915023 | | ETH[0], TRX[10.997976], USD[0.15], USDT[0.00001115] | | |
| 02915024 | | BNB[.00571275], GENE[8], IMX[33.99392], USD[0.03] | | |
| 02915028 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00001307], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.099848], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.97], USDT[291.81560300], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02915031 | | USD[0.01], USDT[0] | | |
| 02915040 | | ATLAS[2070], TRX[.000002], USD[-0.01], USDT[.006971] | | |
| 02915048 | | BNB[.00147619], USD[0.00] | | |
| 02915051 | | USD[0.00] | | |
| 02915056 | | USD[25.00] | | |
| 02915058 | Contingent | BTC-PERP[0], LUNA2[0.06161883], LUNA2_LOCKED[0.14377727], LUNC-PERP[0], USD[0.00] | | |
| 02915062 | | BTC[.01003484], CHZ[0.06457504], ETH[.09053588], ETHW[.09053588], FTT[0], RUNE[8.64213130], SOL[5.26705506], USDT[105.22106425] | | |
| 02915064 | | ATLAS-PERP[0], BTC[.00000006], KIN-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.01], USDT[0] | | |
| 02915065 | | GALA[100], USD[1.70] | | |
| 02915068 | | EUR[0.00], FTT[28.11761283], USD[1.15], USDT[0] | | |
| 02915070 | | USDT[0] | | |
| 02915071 | | BTC[.02807306], ETH[.73358768], ETHW[.49658768], TRX[.000018], USDT[1.34014932] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02915078 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[.00092741], BNB-PERP[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.13], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02915084 | | BTC[.00000311] | | |
| 02915087 | | BNB[0], USDT[0.00003134] | | |
| 02915094 | | TRX[.64495], USD[3.69] | | |
| 02915099 | | AKRO[1], ATOM[.00059732], BAO[1], DOT[28.56020357], FTT[14.05892139], KIN[2], NFT (324862207245602742/FTX Crypto Cup 2022 Key #219)[1], NFT (537965853024449686/Austin Ticket Stub #978)[1], SHIB[34060716.12991241], TRX[1.000002], USDT[55.73254403] | Yes | |
| 02915100 | | USDT[0.00000006] | | |
| 02915109 | | BTC[0.00359147], ETH[.023], ETHW[.023], USD[815.69], USDT[0.00565333] | | |
| 02915114 | | AKRO[1], BAO[1], BTC[.00000023], POLIS[236.00374991], TRX[1], USD[0.01] | Yes | |
| 02915117 | | 0 | | |
| 02915118 | | BTC[0.00001235], BTC-PERP[0], ETH[.00065458], ETHW[.00065458], USD[14514.35], USDT[3.43818373] | | |
| 02915120 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.39] | | |
| 02915122 | | USD[6.12], XRP[.611139] | | |
| 02915126 | | USDT[0] | | |
| 02915128 | | LTC[0], USDT[0] | | |
| 02915134 | | BTC-MOVE-0610[0], EUR[0.00], POLIS[.087441], SKL-PERP[0], TRX[.001555], USD[0.00], USDT[0] | | |
| 02915137 | | BAO[2], CRO[2.06209952], DENT[1], GBP[0.00], IMX[.00000001], KIN[1], LOOKS[.00000001], RSR[1], SOL[0], TRX[1], UBXT[1] | | |
| 02915140 | | AUDIO[0], ETH[.01097647], ETHW[.01097647], FTT[0], USD[0.00], USDT[0] | | |
| 02915149 | | NFT (345849367944661120/FTX EU - we are here! #259500)[1], NFT (464857119420582305/FTX EU - we are here! #259458)[1], NFT (489173513788398879/FTX EU - we are here! #259488)[1] | | |
| 02915150 | | EUR[0.26], USD[0.00], USDT[0] | | |
| 02915152 | Contingent | AVAX-PERP[0], BNB[.679864], BTC[.0209958], CHZ-PERP[0], CRO[529.894], DOGE-PERP[0], DOT[14.19716], ETH[.059988], ETHW[.059988], FTT-PERP[0], GALA[999.8], GARI[199.96], HNT[22.99516], JOE[74.985], KSOS[499.9], LUNA2[0.00014720], LUNA2_LOCKED[0.00034437], LUNC[32.053966], MANA[189.962], MATIC[469.906], MATIC-PERP[0], PRISM[329.934], SOL[4.369126], SOL-PERP[0], SOS[3699260], STMX-PERP[0], THETA-PERP[0], USD[0.33], VET-PERP[0], WAVES[24.995], WAVES-PERP[0] | | |
| 02915157 | | ATLAS[434.445191194], BAO[1], BRZ[.00091326], KIN[1], UBXT[1] | Yes | |
| 02915159 | | USD[3059.61] | | |
| 02915161 | | BAO[2], BTC[.08582769], ETH[.83204723], ETHW[.6808502], FTT[14.28879887], KIN[1], SAND[8.22419903], TRX[2], USD[0.00], USDT[104.75299234] | Yes | |
| 02915162 | | ETH[.03842374], ETHW[.42335862] | Yes | |
| 02915168 | | ATLAS[0], SOL[0], XRP[0] | | |
| 02915183 | | ATLAS[14221.0214238], BRZ[19.5], BTC[.0017], SHIB[145673.65308157], SOL[.03721269], USD[69.32] | | |
| 02915185 | | USD[0.00] | | |
| 02915186 | | BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00313011] | | |
| 02915189 | | ETH[.00000001], TRX[0] | | |
| 02915192 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MBS[143.38470714], USD[99.71] | | |
| 02915197 | | AAVE-PERP[0], ADA-PERP[0], AVAX[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.04], USDT[0] | | |
| 02915198 | | USDT[4] | | |
| 02915202 | | USD[25.00] | | |
| 02915206 | | EUR[0.00], FTT[10.90252936] | | |
| 02915207 | | USD[0.00], USDT[0] | | |
| 02915210 | | SOL[0.00000001], TRX[0] | | |
| 02915217 | | BOBA[2.399544], USD[0.40] | | |
| 02915219 | | ATLAS[8890], LUNC-PERP[0], MANA[200], MATIC[1000], SAND[320], SHIB[1900000], SOL[3], USD[305.41], USDT[0] | | |
| 02915220 | | BAO[1], EUR[0.00], FTT[4.6099948], KIN[3], USDT[0.00000001] | Yes | |
| 02915221 | | EUR[0.00], FTT[112.53577019], USDT[.5335169] | | |
| 02915225 | | TRX[.761207], USD[0.00] | | |
| 02915232 | | ETH[0.00000001], ETHW[0.00000001], SOL[0], TRX[.001554], USD[0.00] | | |
| 02915239 | | BTC[0.00039992], EUR[0.00], USD[1.95218262] | | |
| 02915247 | | ATLAS[310], USD[0.34], USDT[0] | | |
| 02915248 | | SPELL[71.72644719], USD[0.00] | | |
| 02915254 | | FTT[50.22564], NFT (313352893826397692/FTX AU - we are here! #47295)[1], NFT (333615968809241550/FTX AU - we are here! #47305)[1], NFT (497298270502752708/The Hill by FTX #10735)[1], NFT (499363199243994065/FTX Crypto Cup 2022 Key #5275)[1] | | |
| 02915255 | | ATLAS[539.906], CEL[8.19836], USD[175.37], USDT[0.00000001] | | |
| 02915259 | | MATIC[539.892], SOL[72.1561], USD[13.53] | | |
| 02915263 | | SOL[.01], USD[0.00], USDT[0] | | |
| 02915267 | | NFT (316280043673933765/The Hill by FTX #6308)[1], NFT (344803603091331127/FTX EU - we are here! #32335)[1], NFT (458168377994045631/FTX EU - we are here! #32458)[1], NFT (479742714248057352/FTX Crypto Cup 2022 Key #3890)[1], NFT (506618501794013518/FTX EU - we are here! #32520)[1], NFT (536059366359625661/FTX AU - we are here! #33135)[1], NFT (565822721925254382/FTX AU - we are here! #33159)[1], XRP[394.9] | | |
| 02915270 | | 0 | | |
| 02915274 | | USDT[0] | | |
| 02915275 | | TRX[.000003], USDT[0] | | |
| 02915281 | | ATLAS[0], ETH[0] | | |
| 02915284 | | ATLAS[49.99], USD[1.20], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02915286 | | SOL[0.03789456] | | |
| 02915294 | | ETH[0.00062329], ETHW[0.00062329] | | |
| 02915300 | | USD[25.00] | | |
| 02915301 | | BNB[.18], BTC[.00972379], ETH[.098], ETHW[.098], EUR[0.00], USD[0.56] | | |
| 02915302 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02915304 | | ATLAS[3.29544731], USD[0.38] | | |
| 02915308 | Contingent | LUNA2[0.00150534], LUNA2_LOCKED[0.00351247], USDT[0], USTC[.213089] | | |
| 02915310 | | ATOM-PERP[0], AUDIO-PERP[0], BOLSONARO2022[0], BTC[0.00072858], DOGE-PERP[0], FTM[56.3127256], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], MANA-PERP[0], SUSHI-PERP[0], USDt[-14.32], VET-PERP[0] | | |
| 02915311 | | USD[25.00] | | |
| 02915314 | | AKRO[1], BAO[5], BIT[110.84995532], ETH[.06973266], ETHW[.06886707], FIDA[.00023762], FTT[21.24326635], RSR[1], SHIB[13266698.17081523], TRX[1], UBXT[2], USDT[2416.08351207] | Yes | |
| 02915319 | | APE-PERP[0], AVAX-PERP[0], BTC[.0576], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[.00046], ETH-PERP[0], ETHW[15.19794], LUNC-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[85.88], USDT[2890.09], WAVES-PERP[0] | | |
| 02915320 | | ETH[0], SOL[0], USD[2.27], USDT[0.00002830] | | |
| 02915323 | | ATLAS[177.6013163], BAO[1], KIN[1], POLIS[11.1598158] | | |
| 02915330 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[50], ASD-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-MOVE-2021119[0], BTC-MOVE-20211220[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[6], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[120], GRT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[105], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[5.6], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP2600], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[499.9], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[-1300], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-20211231[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[60000], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[9.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-775.23], USDT[682.03571519], USTC-PERP[0], WAVES-PERP[17.5], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02915331 | | ATLAS[559.78], USD[1.29], USDT[007711] | | |
| 02915333 | | TRX[.9841], USDT[0] | | |
| 02915335 | | BTC[.0000967], DAWN[.011631], FTT[5.29894], USD[0.00], USDT[0] | | |
| 02915336 | | ETH[.91082691], ETHW[.91082691], EUR[0.88], SOL[19.32], USD[3.85] | | |
| 02915337 | | AVAX-PERP[0], ETH[.057], ETH-PERP[0], ETHW[.057], FTT[25], SOL-PERP[0], USD[35.31] | | |
| 02915343 | | BAO[6], DENT[1], KIN[3], TRX[.000037], UBXT[1], USDT[0] | | |
| 02915345 | | USD[4.04] | | |
| 02915350 | | ATLAS[520], TRX[.1096], USD[1.46], USDT[0.00021011] | | |
| 02915351 | | ATLAS[69.986], NFT (301497755106083644/FTX Crypto Cup 2022 Key #20486)[1], NFT (432098427985409220/Hungary Ticket Stub #850)[1], USD[0.06] | | |
| 02915352 | | EUR[0.00] | | |
| 02915353 | | APT[0], AVAX[0], BAO[7], BNB[0.00000003], ETH[0], ETHW[0], KIN[10], MATIC[0], NEAR[0], NFT (297308433115759318/FTX EU - we are here! #50467)[1], NFT (416378919934911593/FTX EU - we are here! #50267)[1], NFT (449457974350324260/FTX EU - we are here! #50568)[1], SOL[0], TRX[0.00001800], USD[0.00], USDT[0.00001527], WAVES[0.00000179], XRP[0] | Yes | |
| 02915357 | | USD[7] | | |
| 02915358 | | USD[25.00] | | |
| 02915361 | | BNB[.00530526], USDT[0] | | |
| 02915365 | | BNB[.00000516], ETH[.00001413], ETHW[.00001413] | Yes | |
| 02915369 | | USD[0.00], USDT[0.03861513] | | |
| 02915371 | | ETH[.11899506], ETHW[.11899506], MATIC[79.9924], SOL[3.38564775], USD[0.12] | | |
| 02915378 | | ATLAS[2110.3699424], AUD[0.00], BAO[1], BTT[42021224.64513595], KIN[1], SHIB[8414491.22660876], UBXT[2], XRP[273.56142957] | Yes | |
| 02915380 | | 1INCH[41.47218872], BCH[0.38190869], BOBA[19.7], BTC[0], ETH[0.01125706], ETHW[0.01119677], LTC[0.36000000], USD[6.81] | | 1INCH[39.524126], BCH[.359389], ETH[.011005] |
| 02915381 | | USDT[.00060701] | Yes | |
| 02915382 | | TRX[.000001], USDT[0.43272471] | | |
| 02915388 | | ALCX-PERP[0], ALICE-PERP[0], ASD-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], ETH-PERP[0], FTT[0.01791230], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRY[0.00], TULIP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 02915393 | | ADA-PERP[0], BTC-PERP[0], ROSE-PERP[0], USD[0.00] | | |
| 02915394 | | 0 | | |
| 02915395 | | ATLAS[330], USD[0.02] | | |
| 02915396 | | ETH[.00047917], ETHW[.00047917], IMX[.06866222], TRX-PERP[0], USD[1.35], USDT[0.00188711] | | |
| 02915401 | | USD[0.41] | | |
| 02915406 | | POLIS[0], USD[0.00], USDT[0] | | |
| 02915409 | | CRO[9928.2126], FTM[4142.25426], USD[3.40] | | |
| 02915412 | | ATLAS[2020], USD[0.33] | | |
| 02915413 | Contingent | ATLAS[9.9905], LUNA2[0.00001175], LUNA2_LOCKED[0.00002743], LUNC[2.56], TLM[.99981], USD[0.00], USDT[0.08247546] | | |
| 02915419 | | LTC[0], USDT[0] | | |
| 02915421 | | BAT[0], LTC[0], USD[0.00], USDT[0] | | |
| 02915424 | Contingent | ADABULL[.202971], ALGOBULL[700000], BCHBULL[800], BNBBULL[.29674874], DOT[.4999], EOSBULL[98980.2], LUNA2[0.00031025], LUNA2_LOCKED[0.00072392], LUNC[67.55882578], MATICBULL[22.79544], SUSHIBULL[.69998], USD[0.02], XLMBULL[37.9924] | | |
| 02915427 | | USD[1.23] | | |
| 02915432 | | ATLAS[9868.3679], ETH[.0007448], ETHW[0.00007448], TRX[99.000001], USD[1.24] | | |
| 02915438 | Contingent | AKRO[2], ALPHA[1], BAO[2], DENT[1], ETH[1.27294197], ETHW[0.00001149], EUR[0.01], FIDA[1.02664621], FTT[31.55403573], GRT[1], HXRO[2], KIN[2], LUNA2[0.00059646], LUNA2_LOCKED[0.00139174], LUNC[129.88059816], SOL[.00009739], TRX[1], UBXT[2] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02915439 | | BTC[0.15347150], ETH[1.53371728], ETHW[1.53371728], FTT[3.899259], SHIB[197563582.32], USD[41.43], USDT[92.20298004] | | |
| 02915440 | | HGET[0] | | |
| 02915441 | | ATLAS[49.99], USD[1.08] | | |
| 02915446 | | TRX[0.00406352], USD[0.00], USDT[4675.77864623] | | TRX[.003816] |
| 02915448 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0.00029861], BTC-PERP[0], CEL-PERP[0], CONV[14277.2868], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX[125.004962], IMX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-1230[0], OP-PERP[0], RUNE-PERP[0], SOL[3.4493445], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.06], YFI-PERP[0], YFI-PERP[0] | | |
| 02915452 | | SLP-PERP[0], USD[0.00] | | |
| 02915457 | | BTC[0], TRX[109.3305208], USDT[0] | | |
| 02915458 | | ATLAS[229.954], CRO[60], USD[0.20] | | |
| 02915463 | | AVAX-PERP[0], USD[0.71] | | |
| 02915467 | | ATLAS[3190], USD[0.06], USDT[0] | | |
| 02915472 | | SOL[0] | | |
| 02915475 | | ATLAS[579.8898], GODS[19.9962], USD[6.72] | | |
| 02915477 | | ATLAS[1680], POLIS[36.1971], STARS[7.9984], USD[0.59], XRP[.7] | | |
| 02915479 | | USD[0.00] | | |
| 02915482 | | ATLAS[132.70642789], USD[0.00], USDT[0.00000001] | | |
| 02915484 | | BNB[.0034393], USDT[0] | | |
| 02915485 | | BTC[0], ETH[0], GALA[1856.77396706], OXY[0], PAXG[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 02915486 | Contingent | FTM[300.8398], FTT[.09198], GALA[9.798], LUNA2[0.18645917], LUNA2_LOCKED[0.43507140], LUNC[40601.878], USD[58.66] | | |
| 02915490 | | 1INCH[0.01929439], USD[25.00], USDT[0] | | |
| 02915491 | | HGET[0] | | |
| 02915503 | | ATLAS[1295.42348370], UBXT[1] | | |
| 02915507 | | BAO[2], DENT[1], ETH[0], RSR[1], TRX[1], USD[0.00] | | |
| 02915508 | | USDT[0] | | |
| 02915522 | | GBP[0.00], KIN[1], MANA[3.01744954], NEAR[.67960012] | Yes | |
| 02915526 | | BTC[0.00004840], GRT[29], LINK[.099772], USD[0.66], USDT[0] | | |
| 02915528 | | SOL[.00000001], TRX[0] | | |
| 02915534 | | BNB[0], DOGE[0], MATIC[0], NFT (338708971382970618/FTX EU - we are here! #6902)[1], NFT (384780645775411992/FTX EU - we are here! #6753)[1], NFT (452965066203896161/FTX EU - we are here! #7076)[1], TRX[0], USDT[0.00000203] | | |
| 02915539 | | USD[20.00] | | |
| 02915543 | | ATLAS[140.66150517], CRO[34.1494662], USD[0.02] | | |
| 02915544 | | GALA[28.04619080], MATIC[1.74749402], USD[0.00] | | |
| 02915547 | Contingent | LUNA2[0.67963180], LUNA2_LOCKED[1.58580754], TRX[.495255], USD[0.02] | | |
| 02915548 | | DOGE[.602], ETH[0], USDT[0] | | |
| 02915554 | | DOGE-PERP[0], ETH-PERP[0], LINK[0.32074543], LINK-PERP[0], USD[-0.70] | | |
| 02915555 | | ATLAS[625.3034511], BAO[1], KIN[1], USD[0.02] | Yes | |
| 02915556 | | FTT[0.05968749], SWEAT[29.7848], USD[688.18], USDT[0.91000000] | | |
| 02915557 | | BOBA[.0082], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], STG[.7], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02915559 | | FTT[.02033953], USD[5.56], USDT[5.32755189] | Yes | |
| 02915563 | | ATLAS[180.55939421] | | |
| 02915564 | | BRZ[10] | | |
| 02915566 | | ATLAS[0] | | |
| 02915567 | | APE[1.85683934], ETH[2.0005], EUR[4091.41], MATIC[53.04135445], USD[0.00], USDT[9.9281948] | | |
| 02915569 | | USD[0.00] | | |
| 02915570 | | HGET[0] | | |
| 02915576 | | BOBA[.058776], BTC[0], USD[0.00], USDT[.1481] | | |
| 02915582 | | MATIC[.003], MATIC-PERP[0], USD[906.50], WAVES-PERP[0], XRP[3612.58447], XRP-PERP[0] | | |
| 02915583 | | TRX[.000777], USDT[0] | | |
| 02915585 | | USDT[0], XRP[.1] | | |
| 02915587 | Contingent | AVAX[0.01319976], ETH[0], FTM-PERP[47], FTT[320.73946190], LUNA2[0.00127082], LUNA2_LOCKED[0.00296526], NEAR-PERP[0], SOL[.00612568], USD[35626.41], USDT[0.00557659], USTC[.179892] | | |
| 02915596 | | USDT[0] | | |
| 02915597 | | ENJ-PERP[0], HOT-PERP[0], MANA-PERP[0], SPELL-PERP[0], TRX[.400001], USD[0.00], USDT[0] | | |
| 02915602 | | TRX[0] | | |
| 02915603 | | FTT[0], GMT[0], GST[.02000012], STARS[0], USD[0.00], USDT[0.01846413] | | |
| 02915605 | | 0 | | |
| 02915607 | | BTC[.00219735], FTT[.00000001], USD[0.00], USDT[0.01029939] | | |
| 02915616 | Contingent, Disputed | NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 02915621 | | USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02915631 | | USD[25.00] | | |
| 02915632 | | BNB[0], LTC[0], USDT[0.44766770] | | |
| 02915634 | | GBP[0.00] | | |
| 02915635 | | ATLAS[129.53807532], USDT[0] | | |
| 02915638 | Contingent | APT-PERP[0], AURY[.8302], BAL[.00018], BAND[.03886], CHZ[.752], CRO[8.558], CVX[.01], GARI[.928311138], GMT[.9744], LUNA2[0.00650913], LUNA2_LOCKED[0.01518798], NFT [406049516919000283/NFT][1], PUNDIX[.04284], RAY[.7862], SNX[.0593], SOL[.001512], STMX[5.57682708], SXP[.0847], TONCOIN[.0423], TRX[.876649], USD[175994.21], USDT[0], USTC[.9214], WAVES[.36], WRX[.68], XRP[.075795] | | |
| 02915640 | | ETH[.00036], ETHW[.00036], USD[1.29] | | |
| 02915642 | | AURY[11], USD[7.27], USDT[0] | | |
| 02915647 | | ATLAS[560], USD[0.55], USDT[0] | | |
| 02915651 | Contingent, Disputed | ETH-PERP[0], USD[3.71] | | |
| 02915652 | | AVAX[.09428], BCH[2.204271], BNB[.009554], BTC[.01369668], TONCOIN[0.09210854], TRX[.000091], USD[308.06], USDT[0], XRP[.6398] | | |
| 02915653 | | SGD[0.01], USD[0.00], USDT[0] | | |
| 02915659 | | HGET[0] | | |
| 02915660 | | ATLAS[1047.44911895], ATLAS-PERP[0], USD[0.00] | | |
| 02915661 | | SOL[0], USD[0.00] | | |
| 02915664 | | USD[25.00] | | |
| 02915670 | Contingent | 1INCH[84.9564], AAVE[.799454], AKRO[.0258], ALCX[2.7773784], ALICE[.23772], ALPHA[548.6802], AMPL[55.93572388], APE[21.19286], ATLAS[3.762], AURY[.9868], AVAX[3.59891283], AXS[9.59466], BADGER[21.80112], BAL[7.999154], BAND[21.96446], BAT[202.8784], BNT[143.25372], BTC[0.00009963], CHR[1267.461], COMP[1.48273408], CQT[713.6398], CRV[78.9636], CVX[17.99714], DODO[.07094], DYDX[32.26826], ENJ[227.8124], FIDA[.8652], FRONT[.8512], FTM[252.8556], FXS[13.198], GRT[730.567], JOE[266.958], JST[127.806], KNC[81.68286], LDO[43.9886], LINA[7813.032], LINK[7.18744], LRC[207.8722], LUNA2[1.77635902], LUNA2_LOCKED[4.14483771], LUNC[325314.86237], MANA[151.8836], MKR[.0399654], MNGO[9.41], PERP[170.2326], Q[8.346], RAMP[842.9634], RAY[21.9956], REEF[22370.326], REN[702.561], RNDR[118.09698], ROOK[.0077774], RSR[11718.39], RUNE[20.98818], SAND[108.923], SLND[.0906], SNX[.07018], SRM[34.993], SUSHI[140.3187], SXP[.00938], TLM[5.5496], TRU[841.0434], UNI[18.18483], USD[17.46], USDT[301.61835550], WBTC[.00349908], YFI[.00979226], YFII[.0339108], YGG[.8992], ZRX[299.8478] | | |
| 02915671 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[49.76493031], MATIC[.74555272], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[11.77], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02915674 | | USD[0.30] | | |
| 02915675 | | TRX[.002] | | |
| 02915680 | | ATLAS[0], TRX[.00001], USD[1.62], USDT[0.00433000] | | |
| 02915683 | | EUR[0.00], SOL[1.10689423] | | |
| 02915685 | | FTT-PERP[0], SOL-PERP[0], TRX[.294788], USD[-0.30], USDT[0.00014933], XRP[.764967] | | |
| 02915688 | | SPELL[2700], USD[0.13], USDT[0] | | |
| 02915690 | | 1INCH[113.31931800], USD[0.00], USDT[0] | | 1INCH[109.425339] |
| 02915691 | | 0 | | |
| 02915692 | | ETH[.041816], ETHW[.041816], LTC[.127], MANA[41.7915955], SAND[18.10546274], SOL[0], USD[32.33] | | |
| 02915693 | | ETH[.46822903], ETHW[0.46822903], LTC[2.17976449] | | |
| 02915695 | | POLIS[232.15356], USD[1.88] | | |
| 02915699 | | BNB[0], ETH[0.00000001], FTM[0], MATIC[0], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02915700 | | ALGOBULL[7098651], ATOMBULL[289.9449], BNB[.00138266], DOGEBULL[12.1180772], LTCBULL[399.924], MATICBULL[1], SUSHIBULL[2409549.7], THETABULL[32.8662247], THETA-PERP[0], USD[0.02], USDT[0], XRPBULL[110298.784] | | |
| 02915701 | | ATLAS[25461.2999], TRX[.000002], USD[0.01], USDT[0] | | |
| 02915705 | | ALICE-PERP[0], ATLAS-PERP[0], BTC[0.00002544], CAKE-PERP[0], CRO[0], CRO-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], POLIS-PERP[0], SAND[0], SHIB-PERP[0], SOL-PERP[0], USD[0.39] | | |
| 02915710 | Contingent | AXS-PERP[0], DOGE[99.981], FTT[150.095231], LUNA2[1.37763075], LUNA2_LOCKED[3.21447176], LUNC[299981.99772], LUNC-PERP[0], SHIB[99981], SLP-PERP[175000], USD[-29547.15], USDT[2252.89762862], USDT-PERP[30000] | | |
| 02915711 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[1.11949866], BTC-PERP[0], CEL-PERP[0], CHF[0.00], CRO-PERP[0], ETH-PERP[0], EUR[0.00], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], RAY[57.3075618], SAND-PERP[0], SHIB-PERP[0], SOL[1.09611315], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[-202.56], WAVES-PERP[0], XRP-PERP[0] | | |
| 02915712 | | USD[1.04] | | |
| 02915717 | | ATLAS[39.994], USD[0.19] | | |
| 02915718 | | NFT (531464221485511156/FTX EU - we are here! #17732)[1], NFT (554843293611666285/FTX EU - we are here! #17798)[1], NFT (567241359071492645/FTX EU - we are here! #17789)[1] | | |
| 02915726 | | LTC[0], TRX-1230[0], USD[0.01], USDT[1029.80000000] | | |
| 02915730 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02915739 | | USD[0.00], USDT[0] | | |
| 02915743 | | BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[216.14] | | |
| 02915745 | | ETH[0.00157255], ETHW[.00157255], USD[0.00], USDT[0] | | |
| 02915746 | | GENE[1.9], USD[0.01] | | |
| 02915747 | | JET[251], SLRS[193], USD[0.44], USDT[0] | | |
| 02915753 | | APE-PERP[0], ATLAS[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], RUNE-PERP[0], SAND[0], USD[0.00], USDT[0] | | |
| 02915756 | | TRX[.000777], USDT[.415] | | |
| 02915757 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[.01741356], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02915760 | | ALCX[0], BNB[0], CRO[2.21686929], MBS[12.9864], USD[0.00], USDT[0] | | |
| 02915761 | | APT[53], FTT[.0783356], USD[0.34] | | |
| 02915765 | | ATLAS[174.04705014], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02915767 | | ATLAS[259.9639], USD[0.84], USDT[0.26080600] | | |
| 02915770 | | ATLAS[550], USD[0.24] | | |
| 02915772 | Contingent | APE-PERP[0], AVAX[.9998], BTC[.0018], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.1219968], ETH-PERP[0], ETHW[.1219968], LINK[2.7], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005716], MANA[48], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[2.42], USD[494.88], USDT[0.00000001], XRP[136] | | |
| 02915773 | | 1INCH[0.00000001] | | |
| 02915776 | | USD[25.00] | | |
| 02915778 | | CRO[293.05330334], KIN[1], USDT[0] | Yes | |
| 02915783 | | 1INCH[0], ETH[-0.00056163], HT-PERP[0], USD[0.23], USDT[.82942946] | | |
| 02915786 | | AVAX[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 02915788 | | ETH[1.08134533], ETHW[1.07705617] | | ETH[1.068097] |
| 02915790 | | BNB[0], USDT[0.00000395] | | |
| 02915795 | | POLIS[8.47622453], USDT[0.00000005] | | |
| 02915796 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[159.9696], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[1.299753], ENJ-PERP[0], KIN-PERP[0], LTC-PERP[0], REEF-PERP[0], SAND[3.99924], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.15], USDT[0], ZEC-PERP[0] | | |
| 02915797 | Contingent | BTC[0.00001648], DOGE[.80125123], LTC[.004884], LUNA2[0.02829382], LUNA2_LOCKED[0.06601892], LUNC[6161.04], NFT (39916118510868222/The Hill by FTX #14533)[1], TRX[83], USD[1.01], USDT[0] | | |
| 02915798 | | ATLAS[470], POLIS[10.1], USD[0.37] | | |
| 02915799 | | BAO[1], REAL[8.77538969], USDT[0.00000002] | | |
| 02915812 | | ATLAS[93.7143627], DFL[126.01865544], POLIS[4.00895139], USD[0.25] | | |
| 02915819 | | USD[0.04], USDT[0.00039001] | | |
| 02915823 | | BNB[1.94382679], BTC[.00024852], FTT[8.72569354], USDT[5.5725214], XRP[42.56650594] | Yes | |
| 02915826 | | USD[0.00] | | |
| 02915827 | | CRO-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02915829 | | NFT (557131195052607160/FTX AU - we are here! #67999)[1] | | |
| 02915831 | | BTC[0], LTC[0], TRX[0], USDT[0] | | |
| 02915832 | | ATLAS[1030.86006422], BAO[1], DENT[1], USD[0.00], USDT[0] | Yes | |
| 02915834 | | RSR[1], SPELL[.12260586], USDT[0] | Yes | |
| 02915835 | | NFT (369965894018561962/FTX EU - we are here! #285740)[1], NFT (384944500026131739/FTX EU - we are here! #285729)[1], XRP[12.0753] | | |
| 02915841 | | ATLAS[100], CRO[50], SLP[70], USD[0.09], USDT[0.00000001] | | |
| 02915843 | | CRO-PERP[0], TRX[.000006], USD[3.34], USDT[0], USDT-PERP[0] | | |
| 02915844 | | AKRO[4], BAO[7], DENT[6], RSR[1], TRX[.001554], UBXT[4], USD[0.00] | | |
| 02915846 | | AKRO[1], AUD[0.00], BAO[1], FTT[.78504056], KIN[1], TRX[1], USD[0.00] | Yes | |
| 02915847 | | USDT[1.27205702] | | |
| 02915864 | | ADA-PERP[0], LINK[0], SOL[0.80888955], USD[0.00], USDT[0.00000001] | | |
| 02915865 | | ALEPH[2570.92848576], ATLAS[.05483247], AUDIO[1408.45322429], AURY[136.16810416], BAO[6], BNB[0.00002616], BTC[.00000094], DENT[1], ETH[.00001418], FRONT[1], HXRO[1], KIN[11], MATIC[1.00087713], RSR[2], TRX[5], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 02915868 | | USD[0.02], USDT[0] | | |
| 02915870 | | USD[0.01], USDT[0] | | |
| 02915871 | | ADA-PERP[0], BTC[0.01631121], ETH[.11780795], ETH-0624[0], ETHW[.10771557], SHIB[999810], TRU[98], USD[61.75] | | |
| 02915876 | | ETH[0] | | |
| 02915882 | | SAND[0], SOL[0], STARS[0], USD[0.00], USDT[0.00000114] | | |
| 02915884 | | ATLAS[1900], SOL[.00849], USD[0.59] | | |
| 02915895 | | ALGO-PERP[0], BTC-PERP[0], CAD[0.00], NEAR-PERP[0], SOL-PERP[0], USD[227.95] | | |
| 02915897 | | USDT[.01573391] | Yes | |
| 02915899 | | ATOM[.090229], ATOM-PERP[0], FTM-PERP[0], FXS[.002001], LUNC-PERP[0], STG[.34719], USD[0.00], USDT[0] | | |
| 02915900 | Contingent | ATLAS[16880.1688], AVAX[12.73218472], BNB[9.08234778], BTC[0.22989113], ETH[3.84193979], ETHW[3.82116186], FTM[1523.71836636], FTT[1452.16449404], KNC[0], LINK[120.63046355], LUNA2[0.00916484], LUNA2_LOCKED[0.02143131], LUNC[2000.02], MATIC[3627.57480351], NEXO[890.0089], RAY[1631.95266533], SOL[225.14598432], SRM[952.26901991], SRM_LOCKED[287.55806721], USD[3046.58], XRP[1370.41556385] | | AVAX[12.298844], BNB[8.885148], BTC[.22787], ETH[3.792666], FTM[1502.649966], LINK[119.832598], MATIC[3493.842328], XRP[1347.475825] |
| 02915903 | | ATLAS[3969.1336], LINA[9.8917], USD[0.22] | | |
| 02915906 | | BTC[0], BTC-PERP[0], FTT[.00233954], USD[0.02], USDT[1.16975802] | | |
| 02915910 | Contingent | ADA-PERP[0], APE[0], ATLAS[0], DOGE[0], LUNA2[0.00767379], LUNA2_LOCKED[0.01790552], LUNC[1670.985736], SHIB[181533.23978771], SOS[0], SPELL[0], TLM-PERP[0], USD[1.79], XRP[0] | | |
| 02915925 | | 0 | | |
| 02915926 | | TRX[.3394], USD[0.12634490] | | |
| 02915929 | | ATLAS[329.988], TRX[.061401], USD[0.95], USDT[0] | | |
| 02915932 | | USDT[238.6094995] | | |
| 02915943 | | BTC[.01285284], ETH[0.41456419], ETHW[0.41230735], FTT[.09948], SOL[3.38399113], USD[0.00], USDT[1.21296545] | | BTC[.012852], ETH[.414488], SOL[3.379361], USDT[1.212521] |
| 02915946 | | ADA-PERP[0], CRV-PERP[0], DOGE-PERP[0], EUR[1.56], KIN-PERP[0], KSHIB-PERP[0], USD[2.12], ZIL-PERP[0] | | |
| 02915948 | | 0 | | |
| 02915952 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STX-PERP[0], TULIP-PERP[0], USD[0.06], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02915954 | | ETH[0] | | |
| 02915955 | | DFL[69.9867], USD[1.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02915956 | | BTC-PERP[0], GALA-PERP[0], USD[0.10], USDT[.00593805] | | |
| 02915957 | | USD[0.02] | | |
| 02915961 | | USD[0.05] | | |
| 02915965 | | NFT (487897669020246479/FTX EU - we are here! #99018)[1] | | |
| 02915969 | | AAVE[.0061984], DOGE[.99118], FTT[.08468], IMX[.09932], TRU[.4302], USD[0.39], USDT[0.00079394] | | |
| 02915970 | | GBP[100.00] | | |
| 02915971 | | ATLAS[26.27022306], SPELL[0], USD[0.00], USDT[0.00007943] | | |
| 02915972 | | GALA[19.996], MANA[6.9986], SAND[10.12684978], USD[0.00] | | |
| 02915976 | | ADA-PERP[0], BTC[.00657298], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[.013], ETH-PERP[0], KIN-PERP[0], NFT (515785539250003096/Crypto Rat Club #21)[1], SC-PERP[0], SOL-PERP[0], USD[27.64] | | |
| 02915979 | | GODS[0.00003352], TRX[0] | Yes | |
| 02915982 | | CHZ[26.71498023], USD[0.00] | | |
| 02915987 | | ATLAS[0], BAO[1], DENT[1], TRX[1], USD[0.00], USDT[0] | | |
| 02915990 | | SOL[.009998], STARS[5.9992], USD[2.06] | | |
| 02915995 | | APE[.0999], AVAX[0], BNB[.003], USD[0.31] | | |
| 02915998 | | NFT (296767841166420596/FTX EU - we are here! #231563)[1], NFT (333325386222081616/FTX EU - we are here! #231587)[1], NFT (530460070888466894/FTX EU - we are here! #231511)[1] | | |
| 02915999 | | USD[0.00] | Yes | |
| 02916003 | | EGLD-PERP[0], EUR[0.00], USD[0.65], USDT[0.00000001] | | |
| 02916007 | | USD[0.11] | | |
| 02916009 | | USD[0.03], USDT[.0092388] | | |
| 02916018 | | SPELL[51.981442], USD[0.00] | | |
| 02916019 | | ATLAS[0], AVAX[0], BTC[0], USD[0.00], USDT[0.00000006] | | |
| 02916027 | | USD[2.53], USDT[0.00000001] | | |
| 02916032 | | TONCOIN[.01] | | |
| 02916033 | | GALA[69.9867], IMX[14.99715], MANA[11.99886], SAND[17.99829], USD[502.17], YFI[.00067858] | | |
| 02916034 | | ATLAS[549.89], USD[0.24], USDT[0] | | |
| 02916036 | | ATLAS[49.9924], USD[0.53], USDT[0] | | |
| 02916037 | | BNB[.00000265], DOT[.49835632], FIL-20211231[0], LINK[2.53682086], SLP[10], UNI[5.89832024], USD[0.00], USDT[0.00000010] | Yes | |
| 02916039 | | BAO[2], KIN[1], POLIS[.1047284], SHIB[4053425.9785423], USD[0.00] | Yes | |
| 02916044 | | ATLAS[350], TRX[.120201], USD[0.12] | | |
| 02916047 | | USDT[0] | | |
| 02916051 | | ATOM-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[34.09] | | |
| 02916052 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], YFI-PERP[0] | | |
| 02916054 | | SOL[0], STARS[0], USD[0.00], USDT[0.00000188] | | |
| 02916056 | | ATLAS[2105.13436277], USD[0.28] | | |
| 02916062 | | ATLAS[1909.6371], POLIS[70.0943], TRX[.900001], USD[58.77] | | |
| 02916065 | | ATLAS[79.984], USD[0.62] | | |
| 02916066 | | ETH[0], STARS[0], USD[0.00] | | |
| 02916067 | Contingent | BTC[0], CRV[.46709397], DAI[.07561421], ETHW[.00001568], FTT[.08726273], HKD[0.38], SRM[.98437929], SRM_LOCKED[358.44909562], USD[0.00], USDT[0.00800030], WBTC[.00003003] | | |
| 02916071 | | BTC[.00992028], EUR[625.23], KIN[3], USD[10.45] | Yes | |
| 02916073 | | USD[0.00] | Yes | |
| 02916081 | | ATLAS[1390], USD[0.70] | | |
| 02916090 | Contingent | APE[52.7], ATOM[24.07739507], AXS[0], BNB[0], DOT[0], ETH[2.09242925], ETH-PERP[0], ETHW[2.08146685], FTT[25.67885734], LOOKS-PERP[0], LUNA2[0.79138484], LUNA2_LOCKED[1.84656463], LUNC[43.79027508], MATIC[0], MKR[0], RAY[0], SOL[8.90000000], USD[34.09], USDT[0.00178759], USTC[40], USTC-PERP[0] | | ATOM[22.722087], ETH[2.001003] |
| 02916095 | | ETHBULL[0.00008312], FTT[0.00104294], USD[0.06], USDT[0] | | |
| 02916096 | | USD[0.21] | | |
| 02916098 | | MATIC[2], TRX[.000003], USD[0.85], USDT[1.22306349] | | |
| 02916100 | | GBP[3.17], TONCOIN[2.15776138], USD[0.00] | Yes | |
| 02916103 | | MANA[1], SAND[1], USD[1.45], USDT[0] | | |
| 02916109 | | BNB[0], SOL[0.02702615] | | |
| 02916112 | | SOL[2.019596], USD[1.62] | | |
| 02916114 | | ATLAS[1527.91831407], TRX[.000001] | | |
| 02916116 | | BAO[3], BRZ[0], KIN[2], POLIS[11.19767713] | | |
| 02916119 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], ETHW[8.81934012], LUNA2[0.68812847], LUNA2_LOCKED[1.60563310], LUNC[149841.423688], SHIB-PERP[0], SHIT-PERP[0], SOL[.0068658], SOL-PERP[0], TWTR-0930[0], USD[8.21], USO-0930[0] | | |
| 02916120 | | FTT[17.29] | | |
| 02916122 | | GBP[0.00] | | |
| 02916123 | | USD[0.00], USDT[0.00000001] | | |
| 02916124 | | USD[64.76] | Yes | |

Consolidated Schedule 14 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02916129 | | DFL[.01839989], GBP[0.00], STEP[15.48393766], USD[0.00] | Yes | |
| 02916131 | | BTC[.04737218], USD[4.25] | | |
| 02916132 | | ATLAS[859.14990600] | | |
| 02916135 | | KIN[0], LTC[.00000001], USD[0.00] | | |
| 02916138 | | ATLAS[759.848], USD[1.54], USDT[0] | | |
| 02916139 | | GALFAN[.09968], MBS[.2396], USD[0.27], USDT[0] | Yes | |
| 02916144 | | MATICBULL[1357.884983], USD[0.05] | | |
| 02916150 | | USD[25.00] | | |
| 02916156 | | CRO[669.8727], GALA[59.9886], MANA[.97701], SAND[3.99924], SOL[.0095858], USD[5.78] | | |
| 02916161 | | NFT [484779286237586767/The Hill by FTX #30465][1] | | |
| 02916163 | | KIN[1], USD[0.02], XRP[324.24693542] | Yes | |
| 02916168 | | AKRO[1], BAO[1], KIN[3], TRY[0.00] | | |
| 02916169 | | AKRO[2], AUDIO[1.01546989], AVAX[.0000896], BAO[5], CRV[334.52412028], DENT[3], DOT[.00031779], FTM[1269.82358958], KIN[7], LRC[688.39023955], SRM[300.8912499], TRX[1], UBXT[2], USDT[105.59400234] | Yes | |
| 02916171 | | GOG[115.9768], SPELL[47.14], USD[0.01], USDT[0] | | |
| 02916173 | | ATLAS[969.866], USD[0.43], WRX[.85851617] | | |
| 02916175 | | MOB[2], SAND[20.88335173], SPELL[3400], SPELL-PERP[0], TRX[.00002], USD[0.00], USDT[0.00000001] | | |
| 02916176 | | IMX[.09624], USD[0.00] | | |
| 02916179 | | USD[0.01] | | |
| 02916181 | | SOL[0], TRX[0.00002300], USDT[0] | | |
| 02916184 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02916187 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02916191 | | ATLAS[8176.80403448], SOL[.07776812] | | |
| 02916192 | | GBP[0.01], USD[0.00], USDT[0] | | |
| 02916195 | | DOGE-PERP[30], USD[0.18], USDT[0] | | |
| 02916197 | | FTT-PERP[0], SHIB[263583.85998107], SPELL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02916199 | | USD[0.00] | | |
| 02916200 | | SOL[0] | | |
| 02916202 | | BAO[2.8328131], USD[0.00], USDT[0.75041600] | Yes | |
| 02916209 | | HGET[0] | | |
| 02916212 | | USD[-0.03], USDT[.05251903] | | |
| 02916214 | | ATLAS[99.93973146], USDT[0] | | |
| 02916215 | | 1INCH[.01285867], USDT[30.89421595] | | |
| 02916216 | | EUR[0.00], USDT[168.92883017] | | |
| 02916218 | | ATLAS[1104.4665431], SOL[.65772595], USD[0.00] | | |
| 02916225 | | ATLAS[5320], USD[0.57] | | |
| 02916226 | | USDT[0] | | |
| 02916233 | | IMX[131.78685726], UBXT[1], USD[0.00] | | |
| 02916235 | | IMX[23.24592706], KIN[4], POLIS[0], UBXT[1], USD[0.01] | Yes | |
| 02916237 | | NFLX[.05], USD[1.61] | | |
| 02916240 | Contingent | ADA-PERP[0], ATOM[7.09858], AVAX[1.59968], ETH[.05], ETHW[.05], FTM[.6046], LUNA2[0.00115214], LUNA2_LOCKED[0.00268833], LUNC[250.881656], RAY-PERP[0], SOL[7.01084854], SPELL-PERP[0], USD[84.23] | | |
| 02916241 | | USD[4.82], USDT[0] | | |
| 02916242 | | ATLAS[340], USD[1.08], USDT[0.08892901] | | |
| 02916245 | | HGET[0] | | |
| 02916247 | | GRT[1962.74459561], NFT [321563067098726202/Austin Ticket Stub #668][1], NFT [337767394174643348/FTX AU - we are here! #68090][1], NFT [371220917945635987/FTX EU - we are here! #151986][1], NFT [446149263516980611/FTX EU - we are here! #151885][1], NFT [464848427974011293/FTX AU - we are here! #73511][1], USDT[.00565861] | Yes | |
| 02916255 | | BAO[1], SPELL[7518.33074125] | | |
| 02916259 | | STARS[2.5455348], USD[0.00] | | |
| 02916267 | | BAO[1], FTT[7.38326521], GBP[0.18], USDT[.0000144] | Yes | |
| 02916271 | | NFT [414086053435189024/FTX AU - we are here! #28238][1], NFT [416018630222054410/FTX AU - we are here! #17605][1] | | |
| 02916273 | | ALTBULL[1.855], BEAR[459.94], BTC[.10784942], BULL[.00027999], USD[1.98], USDT[0.04510485] | | |
| 02916277 | | USD[0.00], USDT[27.70601255] | | |
| 02916281 | | BAO[2], BIT[.00040229], ETH[.0000003], ETHW[.0000003], MANA[.00012564], SAND[.00039988], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02916282 | | BNB[.06382138], BTC[.00863261], DOGE[96.19024214], ETH[.00748819], ETHW[.00739236], FTT[2.12727475], MAPS[.97503222], PERP[2.66592768], SHIB[647437.85383748], SOL[3.9742104] | Yes | |
| 02916286 | | LTC[0] | | |
| 02916288 | | ETH[0], ETH-PERP[-2.049], MOB[0], USD[3215.45], USDT[3325.02087495] | | |
| 02916295 | | DEFIBULL[172.497332], USDT[0.06426278] | | |
| 02916302 | | BAO[2], DOGE[8676.80491324], EUR[0.00], KIN[45869.18578352], SHIB[1446181.17520239], TRX[.02399217], USD[0.00], XRP[.0000916] | Yes | |
| 02916310 | | AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-2021112?[0], BTC-PERP[0], BULL[0], CVC-PERP[0], DOGE[0.00000008], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[-0.00710816], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02916314 | | USD[0.01], USDT[0] | | |
| 02916315 | | USD[6.40] | | |
| 02916316 | | USD[11.85] | | |
| 02916326 | | BOBA-PERP[0], CEL-PERP[0], CUSDT-PERP[0], DOT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK[.9962], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000018], USD[51.31], USDT[0] | | |
| 02916327 | | SRM[0] | | |
| 02916334 | | UMEE[240], USD[0.00] | | |
| 02916335 | | USDT[0.00000012] | | |
| 02916340 | | ATLAS[899.39528983], BAO[8], BTC[0.00119500], DENT[1], ETH[.04043313], ETHW[.03992772], FTM[77.09827828], KIN[5], MANA[20.82612143], MATIC[79.96353217], RSR[2], RUNE[32.16468449], SHIB[2456690.70888354], SOL[1.09738532], TRX[2], USD[0.01], XRP[121.82264854] | Yes | |
| 02916341 | | BOBA[54.47091715], ETH[.00646177], ETHW[.00646177], GBP[0.00] | | |
| 02916346 | | BTC[0], DOT[0], FTT[0], MATIC[0], SOL[0], USD[0.01], XRP[0] | | |
| 02916346 | | USDT[0] | | |
| 02916348 | Contingent | LUNA2[0.00251444], LUNA2_LOCKED[0.00586703], LUNC[.0081], SOL[5.17999829], USD[1.70], USDT[2482.89364401] | | |
| 02916354 | | USD[0.00], USDT[0] | | |
| 02916355 | | HGET[0] | | |
| 02916357 | | ATLAS[10598.71648435] | | |
| 02916359 | | USD[25.00] | | |
| 02916361 | | ATLAS[370], USD[1.39] | | |
| 02916368 | | BNB[3.76787321], BTC[.03732348], FTT[10.00839405], SOL[14.96979185], TRX[2024.58204832], USD[1415.25] | Yes | |
| 02916369 | | USDT[0] | | |
| 02916370 | | ATLAS[.00026848], BAO[1], BICO[3.07434954], EUR[0.00], KIN[1], UBXT[1], USD[0.01] | | |
| 02916378 | | BTC[.01258908], EUR[7.12] | | |
| 02916382 | | SOL[0], USD[4.88] | | |
| 02916386 | | SRM[0] | | |
| 02916389 | | BNB[0], MATIC[0.00009387], NFT (343067222714877183/FTX EU - we are here! #91821)[1], NFT (367157582318256568/The Hill by FTX #33203)[1], NFT (375912810559145351/FTX EU - we are here! #92584)[1], NFT (559773452360872182/FTX EU - we are here! #91673)[1], TRX[0.00624300], USD[0.00], USDT[0.00000042] | | |
| 02916390 | | ATLAS[4165.71064972], USDT[0] | | |
| 02916392 | | USD[9.10], USDT[8] | | |
| 02916395 | | SOL[.009876], USD[0.00] | | |
| 02916398 | | BNB[.00521458], BTC[.0001], USD[0.42], USDT[0.13066974] | | |
| 02916400 | | IMX[28.294623], TRX[3.99924], USD[0.01], USDT[.00374] | | |
| 02916403 | | ATLAS[360], TRX[.000001], USD[0.19] | | |
| 02916404 | | ETHBULL[.00009942], SOL[-0.00000030], USD[-3.51], USDT[3.83188871] | | |
| 02916410 | | BTC[0], FTT[0.00000001], USD[0.00] | | |
| 02916414 | | USDT[10.112002] | | |
| 02916415 | | ATLAS[539.892], USD[1.46], USDT[0.05000000] | | |
| 02916416 | | BNB[.00000001], GALA-PERP[0], KIN-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[6.01], USDT[0.00000001] | | |
| 02916417 | | ATLAS[69.992], MANA[3.9992], SAND[.9998], TRX[.229207], USD[13.31], USDT[0] | | |
| 02916419 | | ATLAS[1531.58758819], USD[0.07], USDT[0.03084520] | | |
| 02916420 | | ATLAS[880], CRO[480], FTT[0.06140843], LTC[.00067855], POLIS[14.9], SAND[9], USD[0.36], USDT[0] | | |
| 02916424 | | RON-PERP[10], SOL-PERP[0], USD[82.37], USDT[0.04461619] | | |
| 02916426 | | USD[2.28] | | |
| 02916427 | | ATLAS[5763.29070647] | | |
| 02916428 | | HGET[0] | | |
| 02916433 | | AMZN[.00060423], AMZNPRE[0], ATLAS[9.6314], BNB[0], BTC[0.05779249], FTT[.09784445], GOOGL[.00000006], GOOGLPRE[0], NFLX[0], PYPL[.00485275], TRX[.000843], USD[102.14], USDT[0.00350608], XAUT[0.00008531] | | |
| 02916434 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00823542], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNA2[0.04255435], LUNA2_LOCKED[0.09929349], LUNC[9266.3], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP[241.75], XRP-PERP[0] | | |
| 02916435 | | CRO[59.9905], CRO-PERP[0], FTM-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 02916440 | | ATLAS[1000.4802825], ETH[.00069368], ETHW[.00069368], USD[0.00] | | |
| 02916443 | | BTTPRE-PERP[0], KIN-PERP[0], SHIB-PERP[0], STARS[60], USD[0.00] | | |
| 02916444 | | ATLAS[1082.67302913], POLIS[87.77641245], TRX[.984001] | Yes | |
| 02916449 | | ATLAS[220], MANA[2], USD[0.13], XRP[.55] | | |
| 02916453 | | BNB[0], MATIC[0], SAND[0], USDT[0] | | |
| 02916464 | | BTC[.00006597], IMX[.0936], USD[0.00] | | |
| 02916466 | | USD[0.01], USDT[0.59919239] | | |
| 02916473 | | ATLAS[120], POLIS[4.4], USD[0.67] | | |
| 02916478 | | USDT[0.00000005] | | |
| 02916481 | | RAY[4.999], SRM[10], USD[0.12] | | |
| 02916485 | | AVAX[0.00716151], AVAX-PERP[2.3], USD[-24.39] | | |
| 02916492 | | BAO[12], BNB[0], DENT[2], EUR[0.00], GOG[.00192753], KIN[2], MBS[.00202256], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02916505 | | BAO[1], ETH[.00000155], ETHW[.00000155], USDT[0.11958685] | Yes | |
| 02916511 | | HGET[0] | | |
| 02916513 | | ETH[.343682], ETHW[0.34368199] | | |
| 02916516 | | ATLAS[512.88783684], BNB[.00000001], KIN[1] | Yes | |
| 02916517 | | LTC[0], TRX[11.82186] | | |
| 02916519 | | SOL[0], USD[0.00] | | |
| 02916532 | | ETH[13.0162829], ETHW[13.0162829], GBP[8300.00], USDT[0.00002306] | | |
| 02916533 | | APE[.00006828], BTC[0], ETH[0.00000016], ETHW[0.00093416], GALA[.00667], GBP[0.00], RUNE[.00001666], USD[12.89], USDT[0.00773927] | | |
| 02916535 | | 1INCH[.00092], BNB[0], USD[0.00] | | |
| 02916538 | | USD[0.00] | | |
| 02916540 | | POLIS[5.7], USD[0.49], USDT[0.00000001] | | |
| 02916542 | | MATIC[16.11159083], USD[0.00] | | |
| 02916544 | | BTC[0], USD[0.00] | | |
| 02916548 | | 0 | | |
| 02916551 | | USD[0.07] | | |
| 02916553 | | ATLAS[3999.2], SOL[4.66098349], USD[0.00], USDT[0] | | |
| 02916554 | | TRX[25.14444340], USD[0.00], USDT[.0036] | | |
| 02916556 | | ATLAS[350], FTT[1.20051229], SAND[3], USD[0.87], USDT[1.00601989] | | |
| 02916559 | | EUR[0.00] | Yes | |
| 02916563 | | SRM[0] | | |
| 02916569 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02916574 | | USD[3.83] | | |
| 02916579 | | USD[0.00], USDT[1.91184985] | | |
| 02916580 | | GODS[852.31175702], USDT[0.00000001] | | |
| 02916581 | | TRX[.001598], USDT[.1] | | |
| 02916585 | | ATLAS[550], EUR[0.00], FTT[1.4], USD[0.00] | | |
| 02916587 | | ATLAS[16759.62], TRX[.000028], USD[0.02], USDT[0.00001502], WRX[19] | | |
| 02916589 | | BF_POINT[100], NFT (472051026775898909/The Hill by FTX #21)[1], NFT (519178715192136033/STRB #174)[1] | | |
| 02916591 | Contingent | LUNA2[0.00349468], LUNA2_LOCKED[0.00815427], TRX[.000779], USD[0.01], USDT[0], USTC[.49469], USTC-PERP[0] | | |
| 02916593 | | ATLAS[9.362], POLIS[.08786], SOL[-0.00293637], USD[0.59] | | |
| 02916600 | | EUR[0.00], MATIC[9.75504474], USD[2.89], USDT[0] | | |
| 02916601 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PRIV-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.53], XMR-PERP[0], ZIL-PERP[0] | | |
| 02916602 | | BAO[1], BRZ[.00913272], SPELL[5051.18849787] | Yes | |
| 02916604 | | BNB[0], BTC[0], USD[0.00], USDT[0.00036279] | | |
| 02916609 | Contingent | BIT-PERP[0], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[.0097546], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[353.26686087], USTC-PERP[0] | | |
| 02916610 | | BTC[0.00004423] | | |
| 02916612 | | USDT[0] | | |
| 02916614 | | ATLAS[110], USD[0.45] | | |
| 02916615 | | BTC[0], ETH[0], FTT[18.75212668], MATIC[.00000001], TONCOIN[928.77215352], USD[0.01], USDT[887.10870413] | Yes | |
| 02916616 | | APE[2.5], USD[1.35], USDT[0] | | |
| 02916617 | | EUR[0.00] | | |
| 02916621 | | USDT[0] | | |
| 02916622 | | BOBA[.0964615], USD[3.75] | | |
| 02916623 | | ATLAS[189.974], POLIS[22.29924], POLIS-PERP[0], USD[0.11] | | |
| 02916626 | | SRM[0.02501618] | | |
| 02916629 | | BTC[.00075566], BTC-PERP[0], BULL[0.00000210], LUNC-PERP[0], TLM[20458.9074], USD[3008.79] | | |
| 02916630 | | USD[0.00], USDT[0] | | |
| 02916632 | | BTC-PERP[0], USD[0.00] | | |
| 02916635 | | HGET[0] | | |
| 02916636 | Contingent | 1INCH[0.26726935], HT[0.00558336], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00566595], USD[0.00], USDT[0.96178714] | | |
| 02916644 | Contingent, Disputed | BTC[0], CRO[0], FTT[.00000001], HT[0], OKB[0], PERP[0], USD[0.00] | | |
| 02916647 | | ALPHA[15.05095449], AVAX[.64416279], BAO[3], GBP[0.03], SOL[.22866792] | Yes | |
| 02916653 | | USD[0.00], USDT[0] | | |
| 02916654 | | APT[0], BNB[0], TRX[0.00000900], USDT[0] | | |
| 02916655 | | POLIS[0], USD[0.00], USDT[0] | | |
| 02916659 | | SAND[316.93977], SOL[8.81891171], USD[2.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02916665 | | FTT[0.05035872], NFT [321102111143619271/FTX EU - we are here! #172641][1], USD[0.44] | | |
| 02916671 | | USD[0.00], USDT[0] | | |
| 02916674 | | STARS[0] | | |
| 02916675 | | AVAX[0.00123993], GODS[.08082], USD[0.01], USDT[0] | | |
| 02916678 | | USD[25.00] | | |
| 02916680 | | BNB[0], BTC[0], SOL[0], USD[0.01] | | |
| 02916683 | | USD[0.00] | | |
| 02916685 | | TRX[.000952], USD[0.41], USDT[0.00888880] | | |
| 02916689 | | AKRO[1], KIN[3], STARS[927.23211618], TRX[2], USD[156.53] | | |
| 02916690 | | AUDIO[.76003], BOBA[.045], USD[0.60] | | |
| 02916692 | | SOL[.01], TRX[.000777], USD[1.06], USDT[.49680064] | | |
| 02916700 | | ATLAS[60], USD[1.67] | | |
| 02916704 | Contingent | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00042196], FTM[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.82651192], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], STORJ-PERP[0], THETA-PERP[0], TRX[0.00000100], TRX-PERP[0], USD[0.00], USDT[0.00003166], WAVES[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02916709 | | AAVE-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EUR[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], XRP[.06776368], XRP-PERP[0], YFI-2021123101[0], YFI-PERP[0] | | |
| 02916710 | | AKRO[0], AUDIO[1.00844469], BAO[7], BTC[.00000335], DENT[4], DOGE[1], GRT[1], KIN[4], MATH[2], OMG[1.00035615], RSR[2], TOMO[3.11015169], TRU[2], TRX[6], UBXT[6], USD[6489.00] | Yes | |
| 02916713 | | ETH[.0009972], ETH-PERP[0], ETHW[.0009972], EUR[0.35], USD[-0.19], USD[4.98760560], USDT-PERP[0] | | |
| 02916717 | | BNB[.00250853], CRO[30], USD[2.91] | | |
| 02916718 | Contingent | BNB[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOT[15.02438671], ETH[0.07400000], ETH-PERP[0], EUR[109.20], LUNA2[0.20195108], LUNA2_LOCKED[0.47121918], LUNC[43975.2731103], RAY-PERP[0], SOL[5.02790000], SOL-PERP[0], USD[1.03], USDT[0.00003504], VET-PERP[916] | | |
| 02916719 | | ATLAS[469.906], USD[0.63], USDT[0] | | |
| 02916720 | | ETHW[.00072621], USD[0.00], USDT[0] | | |
| 02916722 | | STARS[99.9846], USD[10.48], USDT[0] | | |
| 02916725 | | ATLAS[1817.90361884], BTC[0.13957659], ETHW[1.74667459], FTT[6.11197178], KIN[1], POLIS[59.88476382], UBXT[1], USD[0.02], USDT[40.02567897] | Yes | |
| 02916726 | | USD[3.53] | | |
| 02916728 | | USD[25.00] | | |
| 02916729 | | BNB[0], USD[0.00] | | |
| 02916732 | | 1INCH[0], USD[2.36], USDT[-2.14461935] | | |
| 02916738 | | AXS[.09506], BRZ[.00828679], BTC[0.00799823], DFL[2.362], ETH[0.00559521], ETHW[0.00559521], GALA[98.024], MATIC[9.8157], SLP[2450.9655], USD[0.05], USDT[0.00818604] | | |
| 02916740 | | STARS[2.75739623], USD[0.00] | | |
| 02916743 | | ATLAS[229.998], USD[0.10], USDT[0] | | |
| 02916748 | | ATLAS[1242.65731223], MBS[75.35510706], USD[0.39] | | |
| 02916751 | | AKRO[3], BAO[9], EUR[1.36], RSR[1], TRX[1] | Yes | |
| 02916756 | | USD[0.07], USDT[0.05293969] | | |
| 02916759 | | ATLAS[.772], USD[0.00], USDT[0] | | |
| 02916761 | | ATLAS[2380], USD[0.55] | | |
| 02916766 | Contingent | BEAR[809.81], BULL[0.00002586], ETH[.00091241], ETHBULL[0.00001947], ETHW[.00091241], LUNA2[0.28288485], LUNA2_LOCKED[0.66006467], LUNC[61598.7735408], USD[3063.76], USDT[0.13437958], XRP[.56034] | | |
| 02916768 | | 0 | | |
| 02916774 | Contingent | AKRO[9], APE[7.36583289], ATLAS[3988.75987385], AXS[2.09035346], BAO[25], BNB[.11306595], DENT[6], ETH[.10199013], ETHW[3.5495374], EUR[0.71], FTM[33.02563896], KIN[31], LUNA2[0.00005950], LUNA2_LOCKED[0.00013883], LUNC[12.95651829], RSR[2], SAND[31.42108688], SLP[4232.00982801], TRX[8], UBXT[3] | Yes | |
| 02916775 | | USDT[10.79449043] | Yes | |
| 02916776 | | USD[0.00], USDT[0.00000001] | | |
| 02916782 | | BTC[0], USD[0.46], USDT[0] | | |
| 02916783 | | ATLAS[469.936], CRO[49.99], GALA[39.992], USD[0.04], USDT[0] | | |
| 02916785 | | USD[0.07] | | |
| 02916786 | | CRO[353.74267413], STARS[6.36743445], USD[0.00] | | |
| 02916789 | | BOBA[6.76086199] | | |
| 02916791 | | USD[-0.01], USDT[98.81] | | |
| 02916794 | | BTC[0], USD[0.00], USDT[0] | | |
| 02916796 | | BNB[0], NFT [375242356300721050/The Hill by FTX #19912][1], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 02916808 | | ALICE[0], ALICE-PERP[0], STARS[0], USD[0.02], USDT[0] | | |
| 02916809 | | BTC[.0014], ETH[.0099943], ETHW[.0099943], USD[10.95750424] | | |
| 02916814 | | TRX[.000002], USD[0.28], USDT[0] | | |
| 02916815 | | BRZ[0], BTC[0], USD[0.00] | | |
| 02916818 | | BAO[2], DENT[1], GRT[1], KIN[1], MATH[1], STARS[.00807255], TRY[0.43], UBXT[1], USD[0.12306292] | Yes | |
| 02916819 | | USD[6.09] | | |
| 02916821 | | AVAX[0], ETH[0], FTT[25.49528325], USD[0.71], USDT[0] | | USD[0.70] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02916828 | | POLIS[2.29211776], USD[0.00] | | |
| 02916832 | | ATLAS[5940.96295026], BAO[1], USD[0.00] | | |
| 02916833 | | ATLAS[509.9031], ATLAS-PERP[0], POLIS[10.098081], POLIS-PERP[0], USD[1.26] | | |
| 02916839 | | BTC[0.00958953], ETH[0.20782418], ETHW[0.20669646], USDT[6.16393544] | | BTC[.00952], ETH[.205885], USDT[5.54155] |
| 02916840 | | BTC[0] | | |
| 02916841 | | USD[0.00] | | |
| 02916844 | Contingent | DFL[0], GALA[34.43206463], LUNA2[0.00623614], LUNA2_LOCKED[0.01455100], LUNC[3458.512772], RAY[0], USD[0.98] | | |
| 02916845 | | SGD[0.00], USD[100.00] | | |
| 02916847 | | BTC[0], USD[0.00], USDT[0] | | |
| 02916852 | | SOL[0], USD[0.00] | | |
| 02916855 | | GODS[1040.9716], MBS[ 858287], USD[1244.03], USDT[0] | | |
| 02916856 | | EUR[0.00], SHIB[329754.25160285] | Yes | |
| 02916857 | | LOOKS[6.99867], POLIS[2.3], USD[3.86], USDT[0.00000001] | | |
| 02916861 | | ALICE[155.41532302], AVAX[2.46967926], BTC[.26314129], ETH[4.08941628], ETHW[3.47597896], FTT[11.15194522], GODS[906.09540082], IMX[577.95792181], LINK[50.5882686], MATIC[375.80248035], STMX[57510.72806664], USD[5566.94], XRP[2025.9325316] | Yes | |
| 02916866 | | ATLAS[1057.60300127] | | |
| 02916867 | | USD[11.80] | | |
| 02916870 | | SRM[0] | | |
| 02916876 | | ATLAS[169.9772], USD[0.12] | | |
| 02916878 | | COIN[1.04], TONCOIN[57.18856], USD[1.09] | | |
| 02916879 | | ATLAS[500], USD[0.05], USDT[0] | | |
| 02916880 | | ETHW[0.0099601], GBP[271.67], USD[0.00] | | |
| 02916881 | | STARS[8.39714635] | | |
| 02916892 | | USD[25.00] | | |
| 02916896 | | BTC[0], DAI[0], SPELL[0], TRX[.842026], USD[0.00], USDT[0.00000428] | | |
| 02916899 | | BTC[0] | | |
| 02916902 | | BTC[0.12252129], ETH[.31164403], ETHW[.4420082], EUR[0.00], TRX[1], USD[0.35], USDT[0] | Yes | |
| 02916903 | | LTC[0] | | |
| 02916904 | | POLIS[105.180012], USD[0.47] | | |
| 02916905 | Contingent | APE-PERP[0], BTC-PERP[0], ETH[.00000001], LUNA2[2.23244679], LUNA2_LOCKED[5.20904252], NFT (42378829410735 7287/FTX Crypto Cup 2022 Key #17815)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02916906 | | ATLAS[99.98], AURY[.9998], MANA[1.9996], POLIS[1.39972], SOL[.09998], USD[0.59] | | |
| 02916910 | | AKRO[4.49902806], ATLAS[.01875395], BAO[29], BF_POINT[100], CEL[.00075411], DENT[5], EUR[0.00], FTM[.00099406], FTT[.00004834], GRT[1], KIN[94.40293674], MATIC[.00001275], TRX[1], UBXT[7], USD[0.00] | Yes | |
| 02916924 | | USD[7.70], USDT[0] | | |
| 02916925 | | ATLAS[0], BNB[0] | | |
| 02916927 | | STARS[63.8500 96], USD[0.00] | | |
| 02916930 | | BICO[965.9130536], ETH[.74283213], FTT[44.58519622], SHIB[152386189.74574885], USDT[745.89638635] | Yes | |
| 02916931 | | DENT[1], KIN[1], TRX[.001556], USDT[2.44685202] | | |
| 02916936 | | AUD[0.00], BAO[3], BTC[0.00330191], ETHW[.02106879], KIN[1] | | |
| 02916939 | | STARS[.91994], USD[0.36] | | |
| 02916940 | | BNB[0.00597754], BTC[0], FTT[0], TRX[0.00001000], USD[0.00], USDT[0.00000105] | | |
| 02916945 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0.16130527], SOL-PERP[0], SOS-PERP[0], USD[-0.01], USDT[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02916947 | | BTC[.00334455], ETH[.00000651], ETHW[0.00000651] | Yes | |
| 02916949 | | USD[3.55], USDT[.007184] | | |
| 02916951 | | ATOM-PERP[0], BICO[.997704], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], ROOK-PERP[0], USD[0.02], USDT[0] | | |
| 02916952 | | DFL[419.916], USD[2.04], USDT[.006353] | | |
| 02916955 | | SOL-PERP[0], USD[0.00], USDT[0], VETBULL[2417.92136351] | | |
| 02916957 | | SAND-PERP[0], USD[0.05] | | |
| 02916967 | | DFL[989.812], POLIS[42.69146], USD[0.72] | | |
| 02916968 | | NFT (373883068756092450/FTX EU - we are here! #255281)[1], NFT (427597475180089373/FTX EU - we are here! #255241)[1], NFT (497613757835145385/FTX EU - we are here! #255298)[1] | | |
| 02916970 | | ATLAS[519.9506], USD[1.46] | | |
| 02916978 | | ALGO[.00008677], APE[0], APT[0.40734989], BAO[3], BNB[0], CAD[0.11], FTM[0], FTT[0.00003102], GALA[0], KIN[1], USD[0.00] | Yes | |
| 02916984 | | EUR[0.00], USD[0.00], USDT[0.00000099] | | |
| 02916990 | | ATLAS[229.9563], USD[1.61] | | |
| 02916992 | | USDT[0.00000009] | | |
| 02916993 | | ATLAS[1554.44193309], GBP[0.00], KIN[3], SOL[.00000001] | | |
| 02916994 | Contingent | BTC[0], LUNA2[14.13996164], LUNA2_LOCKED[32.99324382], LUNC[1999.64], USD[6217.58], USTC[2000.28] | | |
| 02916999 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02917000 | | TRX[0], USDT[0] | | |
| 02917005 | | ATLAS[819.942], ENJ[21], USD[49.76], USDT[0] | | |
| 02917008 | | 0 | | |
| 02917013 | | FTT[49.89424742], HNT[.00004322], LTC[0], SOL[5.45454812], TRX[.000781], USD[0.01], USDT[0.00562400] | | |
| 02917016 | | BTC[0], EUR[789.27], FTT[0.00001163], LRC-PERP[0], USD[0.00] | | |
| 02917019 | | ATLAS[103.74316556], USDT[0] | | |
| 02917020 | | MAPS-PERP[0], NFT (316723590082142547/FTX EU - we are here! #13265)[1], NFT (440180733563157389/FTX EU - we are here! #15269)[1], NFT (551753526401546684/FTX EU - we are here! #15429)[1], TRX[.000053], USD[0.43], USDT[0] | | |
| 02917021 | | USD[0.00] | | |
| 02917023 | | STARS[5.9988], USD[7.43] | | |
| 02917027 | | BTC-PERP[0], CVC-PERP[0], ICP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02917028 | | DYDX[0.06807034], SXP-20211231[0], USD[0.85], USDT[0] | | |
| 02917030 | | USDT[9.331114] | | |
| 02917031 | | AKRO[1], BAO[1], BNB[.00002464], DENT[1], KIN[1], RAY[13.88083232], TRX[4779.16343118], USDT[0.00000495] | Yes | |
| 02917032 | | ATLAS[0], BTC[0], MTA[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02917035 | | ATLAS[8318.95307106] | | |
| 02917040 | | USD[0.00] | | |
| 02917044 | | USDT[3.18616134] | | |
| 02917047 | | AKRO[1], AUDIO[2.06048392], BAO[1], DENT[2], HOLY[.00034713], KIN[4], TONCOIN[.00014415], TRU[1], TRX[1.000169], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02917051 | | AKRO[8.71549479], BAO[1], DENT[1], EUR[5.81], GRT[1], KIN[1], MATH[1], MBS[0], RSR[1], SAND[0], SXP[1], TRU[1], TRX[46.38391967], UBXT[1], USDT[0] | | |
| 02917055 | | ETH[.0019996], ETHW[.0019996], FTM[43], MATIC[99.98], USD[12.66] | | |
| 02917056 | | USD[1.85], XRP[.2426101] | | |
| 02917061 | | LTC[0] | | |
| 02917064 | | USD[0.01] | | |
| 02917066 | | USDT[0.00000011] | | |
| 02917078 | | USDT[0] | | |
| 02917081 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.01733667], BTC-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MBS[0], NEAR-PERP[0], ONE-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00016355], XRP-PERP[0] | | |
| 02917084 | | USD[0.00], USDT[0] | | |
| 02917085 | | APE[.04168], USD[0.00], USDT[19830.62837487] | | |
| 02917086 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[.00000001], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTT[0.01059130], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSOS-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.04] | | USD[0.00] |
| 02917087 | | DOT[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02917090 | | USD[11.08] | | |
| 02917094 | | USDT[1.00000159] | | |
| 02917098 | | EUR[30200.00] | | |
| 02917103 | | BTC[0.00039650], ETH[.02347961], ETHW[.02347961], FTM[122.96561], LTC[.009848], SOL[.5169575], USD[1.24], USDT[7.21297368], XRP[35.99316] | | |
| 02917104 | | AKRO[2], ATLAS[1748.08379056], BAO[4], CRO[247.77302054], DENT[8.7570518], GALA[0.00196414], JST[.2273133], REEF[2.07218503], SAND[0.00123000], UBXT[3], USD[0.01] | Yes | |
| 02917112 | | BTC[0.00006822], ETH[29.23159658], ETHW[29.23159658], GMT[2508.62], SOL[0], TRX[.000001], USD[188561.47], USDT[0] | | |
| 02917120 | | 0 | | |
| 02917127 | Contingent | CRO[8.22952715], LUNA2[0.00000409], LUNA2_LOCKED[0.00000954], LUNC[.89077922], NFT (482294201202568502/Sasuke Uchiha)[1], NFT (549364151434376745/WALLMART)[1], USD[0.00], USDT[.0028] | | |
| 02917129 | Contingent | APE[1], AVAX[1], BNB[0], DOT[1.07623074], GALA[0], GMT[0], LINK[1], LUNA2[0.00000459], LUNA2_LOCKED[0.00001073], LUNC[1.00143478], MANA[5.08805664], NEAR[1.5019376], NFT (417259171865158954/FTX EU - we are here! #120006)[1], NFT (445996049690485676/FTX EU - we are here! #114900)[1], NFT (572053282228019985/FTX EU - we are here! #114742)[1], SAND[7.76785405], SNX[2], SOL[.00000001], TRX[0.00001300], UNI[1], USD[0.09], USDT[9.22230952] | | |
| 02917131 | | TRX[1.131401], USDT[0] | | |
| 02917135 | | ATLAS[169.984], USD[21.42] | | |
| 02917136 | | ADA-PERP[0], AVAX-PERP[0], BNB[0.00050158], BTC[0], BTC-PERP[0], CHZ[14.5], CHZ-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00708235], EUR[0.90], GOG[65], LINK-PERP[0], LUNC-PERP[0], MATH[27], MATIC-PERP[0], RUNE-PERP[0], SHIB[100000], SOL[0.26053601], SOL-PERP[0], UNI[.099905], USD[111.02], XRP[742.54969342], XRP-PERP[0] | | SOL[.25], XRP[742.417223] |
| 02917140 | | USD[0.01], USDT[3.95800982] | | |
| 02917144 | | ATLAS[4302.39058948], USDT[0], VETBULL[528.60559763] | | |
| 02917150 | | LTC[0] | | |
| 02917154 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[2009.598], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.92912254], LUNA2_LOCKED[6.83461925], LUNC[637822.599962], MANA-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.28], USDT[0.11030308] | | |
| 02917158 | | USD[0.01] | | |
| 02917160 | | EUR[0.06], USD[0.00], USDT[0.00000001] | | |
| 02917161 | | AVAX[.04644909], BNB[.00624298], BTC[.00181206], CRO[10.50058879], DOGE[13.75724921], ETH[.01305879], ETHW[.01305879], LTC[.0291217], MBS[2.03161743], SHIB[68047.23074829], SOL[.08627966], TRX[12], USD[0.02], XRP[2.63858014] | | |
| 02917165 | | KIN[1], MATH[1], STARS[53.00018009], USD[62.83] | | |
| 02917167 | | SOL[0], USD[0.00] | | |
| 02917169 | | DFL[2739.4794], FTT[1.499715], USD[0.00] | | |
| 02917172 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0624[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.05], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02917174 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00001248], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USD[0.00086099], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02917175 | | USD[0.00] | | |
| 02917177 | | IMX[7.10571827] | | |
| 02917178 | | AAVE-PERP[0], BTC[0.01540341], ETH-PERP[0], USD[1.48], USDT[0.00001615], XRP[0] | | |
| 02917179 | | GBP[0.23], USDT[0] | Yes | |
| 02917182 | | ATLAS[648.1513], CHZ[9.3901], FTT[15.99696], NFT (373801522974180802/FTX EU - we are here! #134299)[1], NFT (450317823897685702/FTX EU - we are here! #134482)[1], NFT (469043667454200539/FTX AU - we are here! #61269)[1], NFT (479437198250993997/FTX EU - we are here! #134881)[1], NFT (529511877946579869/FTX Crypto Cup 2022 Key #21982)[1], USD[2.15], USDT[3.141000000] | | |
| 02917184 | | USD[25.00] | | |
| 02917185 | | AAVE-PERP[0], ADA-0624[0], ADABULL[0], ADA-PERP[0], ALGO-0624[0], AMC-0325[0], AMC-0624[0], AMC-20211231[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], ARKK-0325[0], ARKK-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BABA-20211231[0], BAO-PERP[0], BCH[0], BCH-0624[0], BCH-PERP[0], BNB-PERP[0], BNTX-0325[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00007618], ETH-PERP[0], ETHW[0.00007619], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GME-0325[0], GME-20211231[0], GMEPRE-0930[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC[0], LTC-0930[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-0325[0], MSTR-0624[0], NEAR-PERP[0], NIO-0325[0], NIO-0624[0], NIO-20211231[0], ONE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSLA-20211231[0], USD[0.00], USDT[0.00000722], VETBULL[0], VET-PERP[0], WAVES-0624[0], XEM-PERP[0], XRP[0.00000001], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02917190 | | ATLAS[60], USD[0.01], USDT[0] | | |
| 02917194 | | ATLAS[149.9715], USD[0.00], USDT[0] | | |
| 02917198 | | EUR[0.11], EURT[.4146], FTT[0.00482228], PAXG[.00001072], SXP[.0487], USD[9680.44], USDT[.00103242], XRP[.8948] | | |
| 02917200 | | USD[0.00], USDT[0] | | |
| 02917203 | | ATLAS[251.02698941] | | |
| 02917205 | | DFL[9.68952029], USD[0.66] | | |
| 02917214 | | BNB[.005], NFT (507399405411735917/FTX AU - we are here! #1049)[1], NFT (535174908710048139/FTX AU - we are here! #20371)[1], TRX[.000781], USDT[0.40061524] | | |
| 02917220 | | ATLAS[366.88651204], BAO[1], USDT[0] | Yes | |
| 02917226 | | SOL[.00073392], USD[0.01], USDT[0] | Yes | |
| 02917228 | | ATLAS[1136.22345447], EUR[0.00], SOL[.03], USD[0.00], USDT[3.55225483] | | |
| 02917230 | | BNB[.00111491], BTC[.00000421], DOGE-PERP[0], USD[1.03] | | |
| 02917233 | | ADA-PERP[0], EGLD-PERP[0], USD[-70.38], USDT[249] | | |
| 02917235 | | BNB[0], BTC[0] | | |
| 02917236 | | USD[0.57] | | |
| 02917242 | | SOL[.02], USD[1.18] | | |
| 02917244 | | NFT (576103308342622841/The Hill by FTX #31051)[1] | | |
| 02917245 | | USD[0.00], USDT[0] | | |
| 02917253 | | ATLAS[290], USD[0.93], USDT[0] | | |
| 02917259 | | BTC[.0055], USD[4.38] | | |
| 02917260 | | ADA-PERP[0], BTC[.03409677], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.34764745], ETH-PERP[0], ETHW[.34764745], FIDA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SOL[3.78], USD[18283.35], USDT[9.7512151], XEM-PERP[0] | | |
| 02917262 | | AKRO[1], ATLAS[1867.75923972], BAO[1], ETH[.410591], ETHW[.4104185], GBP[0.00], MATIC[1.00042927], TRX[1], USD[0.00] | Yes | |
| 02917263 | | SPELL[699.86], USD[1.89], USDT[0] | | |
| 02917265 | | ATLAS[319.104], USD[0.00] | | |
| 02917268 | Contingent | LUNA2[0.20849627], LUNA2_LOCKED[0.48649130], MATIC[0], USD[0.08], USDT[0.00000001] | | |
| 02917273 | | ATLAS[100.80092905], FTT[.192222], SOL[.05062058], TRX[50.000001] | | |
| 02917288 | | ATLAS[158.92031655], BAO[1], USD[0.00] | | |
| 02917292 | | ETHW[.25695627], GRT[3330.3338], MATIC[0], NEAR[13.38863955], SOL[4.01731024], USD[0.55] | | |
| 02917293 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.38], USDT[0] | | |
| 02917299 | | 1INCH[52.23414171], TRX[.000018], USD[1074.82], USDT[17.42666818] | | |
| 02917300 | | STARS[0], USD[0.11] | | |
| 02917302 | | USD[38306.71], USDT[2566.76539472] | | |
| 02917303 | | USD[0.00] | | |
| 02917313 | | FTT[25.0955702], USDT[0] | | |
| 02917315 | | MBS[74.985], USD[2.50] | | |
| 02917319 | | BTC[0.00000001] | | |
| 02917323 | Contingent, Disputed | SOL[.07460364], USD[0.00] | | |
| 02917324 | Contingent | ATLAS[3219.356], FTT[2.4995], GENE[5.2], GODS[5.58827566], HT[49.78210854], HT-PERP[0], LUNA2[1.23285315], LUNA2_LOCKED[2.87665736], LUNC[268456.37], STG[54], TRX[.000001], USD[0.00], USDT[637.89398026] | | |
| 02917328 | | STARS[0], USD[1.00] | | |
| 02917331 | | SOL[0], USD[0.00] | | |
| 02917332 | | BNB[0], BTC[0], DOGE[0], ETH[0], SECO[0], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 02917336 | | SOL[.00001275] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02917339 | | GENE[200.18298], PTU[2901.8176], TRX[0.000034], USD[0.37], USDT[0] | | |
| 02917344 | | ETH[.02578584], ETHW[.02578584], USD[0.00] | | |
| 02917345 | | ATLAS[.00014715], TRX[.000029], USD[0.03], USDT[0] | | |
| 02917347 | | IMX[0], SOL[0], STARS[0.25215856], USD[0.00] | | |
| 02917359 | | ATLAS[9918.9607], ATLAS-PERP[0], DENT[194.623], USD[0.14], USDT-PERP[0] | | |
| 02917360 | | NFT (298436647595853670/FTX EU - we are here! #48557)[1], NFT (303661199732939038/FTX EU - we are here! #48633)[1], NFT (427659160300358062/FTX EU - we are here! #48473)[1], USDT[0] | | |
| 02917362 | | POLIS-PERP[0], SUSHI[-0.06327114], USD[0.64] | | |
| 02917364 | | AUD[0.00], BAO[22641.9650095], CRO[65.52501097], DENT[1], ETH[.00541956], ETHW[.00535111], KIN[4], SHIB[128446.35894997], UBXT[1] | Yes | |
| 02917365 | | BTC[.00060402], GOG[36.05589435], SOL[.009702], USD[1.62], USDT[0], XRP[0.74416849] | | |
| 02917366 | | AKRO[4], BAO[5], BTC[.01709388], CRO[393.05460447], DENT[2], ETH[.11415689], ETHW[.1130376], EUR[0.00], KIN[6], RSR[1], TRX[2], UBXT[2], USDT[117.39988587] | Yes | |
| 02917368 | | FTT[.00209054], MATH[.0827023], NFT (367612278495611190/FTX EU - we are here! #140338)[1], NFT (409074740874307479/FTX EU - we are here! #142008)[1], NFT (430124688818112287/FTX EU - we are here! #141624)[1], TRX[.000001], USDT[0] | Yes | |
| 02917369 | | BNB[.000001], USD[0.00], USDT[0] | | |
| 02917370 | | TRX[.000001], USDT[0] | | |
| 02917371 | | TRX[0], USD[0.01], USDT[0] | | |
| 02917373 | | DFL[9.51], USD[0.01] | | |
| 02917374 | | BOBA[.08362], STARS[.017361], USD[243.73], USDT[0] | | |
| 02917386 | | BTC[0], TRX[.936887], USD[0.00] | | |
| 02917391 | | FTT[178.488505], SLP[10], SLP-PERP[0], TRX[.001716], USD[2.59], USDT[4.42451947] | | |
| 02917394 | | BTC[0], USD[0.00], USDT[0.00034410] | | |
| 02917397 | | ATLAS-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02917407 | | USD[0.04] | | |
| 02917410 | | BNB[.024], STARS[4.68995743] | | |
| 02917413 | | NFT (317872965914799325/FTX EU - we are here! #208401)[1], NFT (448541761232369145/FTX EU - we are here! #208369)[1], NFT (508339303187209262/FTX EU - we are here! #208392)[1] | | |
| 02917424 | | ADABULL[10.459], BNBBULL[2], DOGEBULL[73.51], USD[-1.49], USDT[2.91191129] | | |
| 02917425 | | EUR[0.00], FTT[10.13733676], TRX[.000007], USD[0.00], USDT[0.32316254] | | |
| 02917427 | | BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], EUR[0.00], LUNC-PERP[0], NEAR-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0] | | |
| 02917429 | | ADA-20211231[0], MANA[1.9996], STARS[6], USD[0.48] | | |
| 02917431 | Contingent, Disputed | COMP[0], USD[25.12], USDT[0.06664573] | | |
| 02917446 | | ATLAS[22.30147981], BAO[6], BAT[.00056166], CHZ[33.29489396], GALA[64.89553303], KIN[6], MANA[.00014667], MTA[.00060428], SAND[6.14932457], UBXT[1], USD[0.00] | Yes | |
| 02917453 | | USD[0.00] | | |
| 02917455 | | STARS[2], USD[8.69] | | |
| 02917462 | Contingent | ATLAS[1679.7758], BTC[0.03149521], ETH[.3199487], ETHW[.3199487], LUNA2[0.02707018], LUNA2_LOCKED[0.06316376], LUNC[5894.59], POLIS[63.088011], SAND[72.98898], SOL[2.6195478], SRM[45.99715], USD[0.00] | | |
| 02917464 | | CRO[5765.18453387], REEF[20972.55941716], USDT[0] | | |
| 02917466 | Contingent, Disputed | TRX[.000815], USD[0.00], USDT[.11801263] | | |
| 02917472 | | USD[100.00] | | |
| 02917479 | | SOL[.0751122], USD[0.00], USDT[0.00000098] | | |
| 02917480 | | ATLAS[0.00436094], BAO[3], CRO[.000687], DENT[1], GALA[0], GBP[0.00], KIN[8], OMG[.00473944], SAND[.00185128], SHIB[237.71059675], SLP[0.37866571], TLM[0], TRX[.07209528], USD[0.01] | Yes | |
| 02917491 | | CRO[140], USD[2.50] | | |
| 02917494 | | ATLAS[3919.262], USD[0.05], USDT[0.00000001] | | |
| 02917499 | | USD[0.00], USDT[0] | | |
| 02917500 | | BTC[0.00697762], ETH[0], NFT (512463312853207206/Road to Abu Dhabi #279)[1], USD[0.00] | | |
| 02917503 | | TRX[.00007438], USD[0.00], USDT[0.00000001] | | |
| 02917507 | | MATIC[9.54906747], SOL[0], USD[0.00], USDT[0] | | |
| 02917509 | | BTC[0], NFT (359222253833831326/FTX EU - we are here! #264878)[1], NFT (375287242150653237/FTX EU - we are here! #273589)[1], NFT (455977384209125600/FTX EU - we are here! #273591)[1], USD[0.00] | | |
| 02917513 | | USD[0.00], USDT[0.00010598] | | |
| 02917518 | | FTT[0], NFT (339857297327162980/FTX EU - we are here! #221060)[1], NFT (410535480681448159/The Hill by FTX #24797)[1], NFT (425979973222539095/FTX EU - we are here! #221048)[1], NFT (532992576000958181/FTX EU - we are here! #221033)[1], SHIB[0], TRX[0], USDT[0] | | |
| 02917519 | | ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], USD[-2.07], USDT[2.27893454] | | |
| 02917522 | | BTC[.00000056], SOL[.15946862] | Yes | |
| 02917525 | | USDT[2.17662002] | | |
| 02917526 | | USD[0.00], USDT[44.17372319] | | |
| 02917528 | Contingent | ATLAS[0], AVAX[0], BTC[0], CRV[0], DOT[0], ETH[0], FTT[0], LINK[0], LUNA2[0], LUNA2_LOCKED[1.05774021], MANA[0], USD[0.00], USDT[27.68200022] | | |
| 02917532 | | AAVE[10.34], AAVE-PERP[0], BTC[.01227472], DAI[.01949778], ETH[2.441716], ETH-PERP[0], ETHW[2.441716], FTT[25.095231], USD[1.65] | | |
| 02917537 | | ATLAS[0], BTC[0], ETH[0], POLIS[0], USD[0.00] | Yes | |
| 02917542 | | KIN-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[2.11], XRP-PERP[1] | | |
| 02917547 | | ATLAS[4.9368], DOGE[.73], TRX[.000033], USD[0.00], USDT[0.00642867] | | |
| 02917548 | | SAND-PERP[0], USD[0.50] | | |
| 02917550 | | AR-PERP[0], BAL-PERP[0], RAY-PERP[0], ROOK-PERP[0], USD[8.86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02917557 | | USD[0.00] | | |
| 02917564 | | SOL[0], USDT[1.05], USDT[0] | | |
| 02917565 | | ADA-PERP[0], AUDIO-PERP[0], BAO[0], CHZ-PERP[0], CONV[0], DENT-PERP[0], MER[0], OKB-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[0], STMX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02917566 | | APE[.099411], CRO[199.9886], ETH[.00189056], ETHW[.00191165], EUR[0.00], SOL[.3199392], USD[84.02], USDT[216.15143911] | | |
| 02917568 | | FTT[0.00158077], NFT (356626110089586278/FTX EU - we are here! #28375)[1], NFT (406390009182450130/FTX EU - we are here! #28189)[1], NFT (462692990103072977/FTX EU - we are here! #28277)[1], SLP-PERP[0], USD[0.92], USDT[0] | | |
| 02917570 | | ATLAS[22325.7573], USD[1.42] | | |
| 02917571 | Contingent | BADGER[2.9998], DENT[3000], DOGE[100], GALA[29.996], GALA-PERP[0], GRT[10], HUM[30], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], MANA[11], MANA-PERP[0], OXY[34.9944], OXY-PERP[0], SAND[5], SAND-PERP[0], SPELL[1300], STMX[1000], SXP[10], TLM[50], USD[71.45] | | |
| 02917573 | | DOT[2], ETH[.024], ETHW[.024], GBP[0.00], LINK[2], MATIC[10], RUNE[10], SAND[5], USD[0.01], USDT[5.25622359] | | |
| 02917577 | Contingent, Disputed | ADA-PERP[0], ALGO-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[4.48], USDT[0.00000001], VET-PERP[0], YFII-PERP[0] | | |
| 02917579 | | AKRO[1], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02917580 | | USD[0.00], USDT[0] | | |
| 02917581 | | ATLAS[1569.7017], USD[0.64] | | |
| 02917589 | | BTC[.08150285], ETH[1.06493628] | Yes | |
| 02917596 | | SOL[1.69506559], STARS[0], USD[0.03] | | |
| 02917597 | | CRO[0], ETH-0325[0], SOL[-0.00000877], STARS[0], USD[0.00] | | |
| 02917598 | | FTT[.27902729], USD[0.00] | Yes | |
| 02917602 | | BAO[3], BTC[0], CRO[350.33890033], GBP[0.00], KIN[3], NEAR[26.3], RUNE[59.22895221], TRX[1], USD[0.27] | | |
| 02917603 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DFL[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS[.00559876], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00450757], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[54.36], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02917604 | | ATLAS[29937.30836069], POLIS[651.58283872], USDT[0.00000001] | Yes | |
| 02917605 | | ATLAS[267.95215162], UBXT[2], USD[0.88], USDT[0] | | |
| 02917610 | | TRX[.000028], USD[0.00], USDT[0.00438200] | | |
| 02917611 | | ATLAS[0], BTC[.00001004], BTC-PERP[0], ETH[.02525046], ETH-PERP[0], ETHW[.02525046], FTM[24.41742080], USD[-12.32] | | |
| 02917622 | | FTT[.4] | | |
| 02917625 | | ATLAS[1199.7891], FTT[.199962], TONCOIN[8.898309], USD[0.22] | | |
| 02917628 | | ATLAS[69.986], USD[0.15], USDT[0] | | |
| 02917632 | | AXS[0], BNB[0], MATIC[0], SAND[0], USD[0.00] | | |
| 02917636 | | ATLAS[220], CRO[45.13260799], GOG[177.9644], USD[0.80] | | |
| 02917639 | | USD[0.01] | | |
| 02917640 | | STARS[.9998], USD[3.09] | | |
| 02917643 | | ATLAS[279.9468], USD[1.41], USD[0] | | |
| 02917650 | | ATLAS[159.9696], FIDA-PERP[0], FTT-PERP[0], FXS-PERP[0], NFT (421393851860842707/FTX Crypto Cup 2022 Key #11740)[1], USD[0.00] | | |
| 02917656 | | DFL[379.98435459], STARS[1.19980166], USDT[0] | | |
| 02917663 | | ADA-PERP[0], BNB[.00320162], BTC[0.00007143], BTC-PERP[0], DOGE[8.99965481], DOGE-PERP[0], ETH[.00077502], ETHW[.00077502], SOL[0], SOL-PERP[0], USD[279.56], USDT[0.08899032], XRP[0] | | |
| 02917665 | | USD[0.00] | | |
| 02917672 | | ATLAS-PERP[0], FTT[0.00626604], USD[0.00] | | |
| 02917675 | | BTC-PERP[0], USD[0.06] | | |
| 02917678 | | BTC[.00942583], SOL[1], USD[0.58], XRP[230] | | |
| 02917680 | | USDT[65.19914883] | Yes | |
| 02917683 | | FTT[.00630862], USD[-0.01], USDT[0] | | |
| 02917688 | | ATLAS[350], TRX[.00003], USD[1.83] | | |
| 02917696 | | USDT[0] | | |
| 02917705 | | USD[0.00] | | |
| 02917706 | | TONCOIN[.088622], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 02917715 | | LUNA2-PERP[0], SOL-PERP[0], USD[0.42], USDT[0.64013872] | | |
| 02917717 | | BAO[2], BTC[.00464669], DENT[1], ETH[.04084993], EUR[771.77], KIN[1] | Yes | |
| 02917720 | | ATLAS[13708.273182], BAO[2], TRX[.000007], USD[0.00], USDT[0] | | |
| 02917726 | | USDT[0.00000004] | | |
| 02917727 | | USD[6.53] | | |
| 02917731 | | SHIB[34409.62395726], USD[0.00], USDT[0] | | |
| 02917734 | | GALA[999.8], MATIC[539.882], PRISM[8.214], RNDR[.09], SAND[18], USD[3.06] | | |
| 02917735 | | AKRO[0], ATLAS[0], BAO[0], CRO[0], DENT[0], DMG[0], GALA[0], GBP[0.00], JST[0], KIN[0], KSHIB[0], MTA[0], NFT (324589682622560079/my life #5)[1], NFT (335911571611341396/moulin rouge)[1], NFT (408205364470377256/King Skull#10#Batman)[1], NFT (447493846380264954/Crypto Rat Club #3#4)[1], NFT (452565514995491456/The Hill by FTX #42195)[1], NFT (477796877234584939/FTX APES BOX)[1], NFT (479356514851955926/FTX Crypto Cup 2022 Key #20901)[1], NFT (522477179823445788/Strange unique horses #5)[1], NFT (556895323735481941/kitten)[1], NFT (562663881902280830/paint)[1], RSR[0], SHIB[0], SOS[0], SPA[5816.97383096], SPELL[0], SUN[0], TRX[0], UBXT[0], USD[0.00] | Yes | |
| 02917736 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02917742 | | USDT[0.00000003] | | |
| 02917745 | | ATLAS[790], PTU[.9906], USD[0.00], USDT[0] | | |
| 02917748 | | GODS[755.42270205], USDT[0.00000003] | | |
| 02917754 | | ETH[.73397885], USD[0.00] | | |
| 02917755 | | BAO[1], ETH[.02639653], ETHW[0.02606796], USDT[0.00022354] | Yes | |
| 02917762 | | BTC[.00005103], BTC-PERP[0], USD[403.87], USDT[143.32901585], XMR-PERP[0] | Yes | |
| 02917764 | | ATLAS[49.99], USD[0.66], USDT[0] | | |
| 02917765 | | SOL[0] | | |
| 02917766 | | BTC[0], ETHW[.052], NFT (407083168667710200/Silverstone Ticket Stub #81)[1], USD[0.00], USDT[0] | | |
| 02917770 | | 0 | | |
| 02917775 | | ATLAS[819.8442], CRO[210], USD[2.10] | | |
| 02917776 | | ATLAS[80], USD[0.09], USDT[0] | | |
| 02917783 | | ADA-PERP[0], AUDIO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ICX-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 02917784 | | MANA[0], USD[0.00], USDT[0] | | |
| 02917787 | | ATLAS[77.79089566], BNB[.00000001], FTT[.2], USD[0.00] | | |
| 02917791 | | ADA-PERP[0], BTC[.08196599], BTC-PERP[0], ETH[.67263643], ETH-PERP[0], ETHW[.67263643], USD[-42.98], USDT[0.00032349] | | |
| 02917793 | | BTC[.02092861] | | |
| 02917794 | | NFT (488708095577855270/FTX Crypto Cup 2022 Key #9759)[1], POLIS[18.3286382], USD[1.11], USDT[0] | | |
| 02917797 | | GENE[.2], MBS[4.99905], USD[0.04], USDT[0] | | |
| 02917804 | | TRX[.004607] | | |
| 02917807 | | SPELL[33887.61829197], USD[0.00] | | |
| 02917808 | | USD[0.01], USDT[0.00999800] | | |
| 02917810 | | SOL[.00801], USDT[0.01278150] | | |
| 02917811 | | POLIS[225.9], SWEAT[.1368], USD[11.35], USDT[1.50975064], USDT-PERP[0] | | |
| 02917816 | | UBXT[1], USD[0.00] | | |
| 02917817 | | FTM[0], MANA[0], USD[0.00] | | |
| 02917825 | | BTC[0], USD[0.00], USDT[0] | | |
| 02917828 | | BTC[.00054714], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 02917832 | | ATLAS[.0104129], BAO[3], ETHW[.00974356], KIN[2], RSR[1], TRX[0], USD[0.00], USDT[0.00014313] | Yes | |
| 02917833 | | ATLAS[120], USD[1.18], USDT[0] | | |
| 02917836 | | GBP[0.00] | | |
| 02917839 | Contingent | AAVE[.529894], AAVE-PERP[0], ALICE[1.99968], ALICE-PERP[0], APE[11.19784], ATOM[1.9996], AUDIO-PERP[0], AVAX[.6], BTC[.02160457], DYDX[11.2], ENJ[316.4302], ETH[.3879224], ETHW[.3879224], FTM[3.8794], GALA[1529.842], LINK[3.5], LOOKS[56], LUNA2[22.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], MANA[115.9966], SLP[38653.438], SLP-PERP[0], SOL[23.087364], SOL-PERP[0], SPA[300], STG[41], USD[6.69], USDT[80.76934882], WAVES[124.4767], WAVES-0624[0], WAVES-PERP[0], XRP[65.9868] | | |
| 02917840 | | BTC[0], FTT[0], LTC[-0.00000076], USD[0.00] | | |
| 02917844 | | DOGEBULL[543.0811], LTC[.00023855], USD[0.00], USDT[0.00000002] | | |
| 02917846 | | FTT[0.01972746], USD[0.00], USDT[1.14336337] | | |
| 02917851 | Contingent | APE-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[3.55528947], LUNA2_LOCKED[8.09510531], NFT (401912929903425868/FTX EU - we are here! #212997)[1], NFT (459190659353463708/FTX EU - we are here! #213082)[1], NFT (535258407512310039/FTX EU - we are here! #213059)[1], USD[0.00], USDT[0] | Yes | |
| 02917853 | | DFL[100], HBAR-PERP[0], USD[0.68], XRP[.18503] | | |
| 02917855 | | ETH[0], USD[1.67] | | |
| 02917857 | | INDI[.5184], USD[0.13], USDT[0] | | |
| 02917859 | | ATLAS[9.726], USD[0.00] | | |
| 02917862 | | ATLAS[209.3426], ATLAS-PERP[0], BTC[.00009905], CEL-0624[0], USD[0.00], USDT[104.64038833] | | |
| 02917864 | | MBS[.9884], USD[0.00] | | |
| 02917865 | | LTC[.8501], POLIS[74.68576], USD[0.77] | | |
| 02917866 | | STARS[0], USD[0.00] | | |
| 02917868 | | 1INCH[0.02309096], USD[0.00], USDT[0] | | 1INCH[.021116] |
| 02917876 | | AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02917879 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LRC-PERP[0], SOL[.00390854], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02917891 | | BEAR[14000], DOGE[17], LINKBULL[8], MANA-PERP[2], SUSHIBEAR[49990500], SUSHIBULL[559963.9], USD[-5.73], USDT[9.65201875], XRPBEAR[4999050], XRPBULL[599.886], XTZBEAR[599886] | | |
| 02917895 | | FTT[20.7], USD[3.51] | | |
| 02917896 | | TONCOIN[15.89682], USD[0.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02917900 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT[994300], BTT-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0080712], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[9.7587], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0062], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.00009752], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[521.99], USD[521.99], USDT[19.75963717], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02917902 | | ATLAS[240], POLIS[5.1], USD[1.00] | | |
| 02917904 | | AAVE[0], AVAX[0.00089294], BTC[0], FTT[0.02717171], USD[0.01], USDT[0] | | |
| 02917906 | | FTT[0.56299553], USDT[0] | | |
| 02917907 | | ATLAS[69.986], SHIB[99980], SUN[49.2811418], USD[1.07], USDT[0.40848401], WRX[26.9946] | | |
| 02917909 | | MATIC[1.03489], USD[0.53] | | |
| 02917911 | | SOL[4.53528968], USD[0.00], USDT[0.00000008] | | |
| 02917912 | | AKRO[1], ETH[.00000818], ETHW[.00000818], GBP[0.00] | Yes | |
| 02917916 | | USD[0.00] | | |
| 02917918 | Contingent | AVAX[0], BNB[0.00159513], ETH[0], HT[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0084143], MATIC[0.00000001], NFT [308553973001173559/FTX EU - we are here! #206931(1], NFT [357736151391129929/FTX EU - we are here! #207177](1], NFT [427491361952036998/FTX EU - we are here! #207083](1], SOL[0], TRX[0], USD[0.02], USDT[0] | | |
| 02917920 | | USD[1.71] | | |
| 02917926 | | ETH-PERP[0], TRX[.002617], USD[4244.13], USDT[0.00450001] | | |
| 02917927 | | ATLAS[.12077407], BAO[1], GBP[0.00], STARS[0], XRP[0] | Yes | |
| 02917934 | | ATLAS[.90], TRX[.6], USD[0.00], USDT[1.05] | | |
| 02917935 | | 0 | | |
| 02917936 | | STARS[2.9994], USD[0.90] | | |
| 02917938 | | USDT[0] | | |
| 02917939 | | BNB[.24], BTC[.0026], BTC-PERP[0], CREAM-PERP[0], ETH[.229], ETH-PERP[0], ETHW[.229], FTT[28.09535773], FTT-PERP[0], OMG-PERP[0], SAND[1], SOL[.65], SOL-PERP[0], USD[7.86], USDT[1259.80928122] | | |
| 02917941 | | BTC[0], ETH[0], EUR[0.00], MATIC[0], SOL[0], STARS[0], USD[0.00], USDT[0.00000095] | | |
| 02917947 | | ATLAS[20], BTC[.00000004], POLIS[5.1], TRYB[4.77062617], USD[0.00] | | TRYB[3.828058] |
| 02917948 | | BAO[1], GOG[45.99538919], USD[0.00] | Yes | |
| 02917950 | | TRX[.000008], USD[0.40], USDT[0] | | |
| 02917951 | | ATLAS[3047.86844745], USDT[0] | | |
| 02917955 | | AAVE-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EUR[243.65], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[50], USD[0.00], USDT[4366.44174683], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02917957 | | ADA-PERP[0], ATLAS[9.08], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.0977], AVAX-PERP[0], BTC[.05558314], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.468979], ETH-PERP[0], ETHW[.468979], FTM[.997], FTM-PERP[0], GALA-PERP[0], LTC[.00865], LUNC-PERP[0], MANA[.9988], MANA-PERP[0], MATIC[0.97], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND[.996], SAND-PERP[0], SHIB[18500000], SHIB-PERP[0], SOL-PERP[0], USD[2.59] | | |
| 02917958 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053227], LUNC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00006369] | | |
| 02917965 | | BAO[2], BTC[.00199909], ETH[.01312152], ETHW[.01295724], KIN[1], SOL[.2781529], USD[0.00] | Yes | |
| 02917969 | | MAPS-PERP[0], USD[0.00], USDT[0] | | |
| 02917973 | | USD[54.28] | | |
| 02917974 | | CONV[60], MANA[12.9974], USD[0.01] | | |
| 02917976 | | STARS[0] | | |
| 02917980 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GMT-PERP[0], RSR-PERP[0], RUNE-PERP[0], TRX[.001595], USD[-1.18], USDT[1.184634] | | |
| 02917984 | Contingent | LUNA2[0.00072435], LUNA2_LOCKED[0.00169016], LUNC[157.73], REEF-PERP[0], REN[160.00041], USD[0.00], USDT[0] | | |
| 02917988 | | 1INCH-0624[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-0624[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GLMR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OPUL-PERP[0], RSR-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02917993 | | AVAX[0.00381209], USD[0.23], USDT[0] | | |
| 02918000 | | EUR[100.00] | | |
| 02918001 | | USD[0.86], USDT[.004721] | | |
| 02918002 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-1230[9], AXS-PERP[-9], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00000009], BIT-PERP[0], BNB[0.06310013], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.0278244], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28.8689704], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00152155], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [519732018333920204/The Hill by FTX #35954](1], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[921.18], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | BNB[.0595] |
| 02918021 | | ETH[2.57382855], ETHW[2.57382855], FTT[31.995098], USDT[.8302] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02918022 | | USD[25.00] | | |
| 02918024 | | AKRO[1], AUDIO[1.01810277], BAO[2], CRV[1212.65291146], DENT[1], FRONT[1], GBP[0.64], HXRO[1], KIN[1], MATH[1], MATIC[1.03013601], RSR[1], SAND[524.6537623], TRU[1], TRX[1], USD[0.02], XRP[20894.27959823] | Yes | |
| 02918029 | | GALA[29.50422271], USD[6.62], USDT[0] | | |
| 02918038 | | AVAX[0.00000430], TRX[0.006001], USDT[0] | | |
| 02918044 | | BAO[1], DENT[1], ETH[.01791036], ETHW[.01769132], EUR[0.00], FTM[.00044335], KIN[1], RSR[1], USD[0.06] | Yes | |
| 02918047 | Contingent, Disputed | EUR[8.37], USD[868.14] | | |
| 02918050 | | SOL[0] | | |
| 02918051 | | ATLAS-PERP[0], USD[0.58], USDT[0] | | |
| 02918052 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 02918057 | | USD[0.00], USDT[0.06256890] | | |
| 02918060 | | BTC[.00000067], TRX[.000007], USD[0.00], USDT[0.02115246] | | |
| 02918065 | Contingent | APE[.0822], APE-PERP[0], DOGE-PERP[0], GLMR-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.00310420], LUNA2_LOCKED[0.00724314], LUNC-PERP[0], MBS[.981935], PRISM[1.215937], RUNE-PERP[0], SOL[0], USD[0.01], USDT[0], ZIL-PERP[0] | | |
| 02918071 | Contingent | 1INCH[0.26630165], LUNA2[2.39590883], LUNA2_LOCKED[5.59045394], LUNC[0], NFT (360577494544710445/FTX Crypto Cup 2022 Key #11164)[1], NFT (525518426894299341/The Hill by FTX #20075)[1], USD[0.01], USDT[0.00500001] | | |
| 02918072 | | 0 | | |
| 02918074 | | USD[1.41], USDT[0] | | |
| 02918087 | | 0 | | |
| 02918088 | | CRO[75.59720487] | | |
| 02918089 | | BTC[0], EGLD-PERP[0], STARS[0], USD[0.00], USDT[0] | | |
| 02918090 | | BICO[0], BTC[0], FTM[17.14463354], MATIC[0.94342112], SOL[0.01216583], USD[0.00] | | |
| 02918091 | | 1INCH[-0.01080039], TRX[.001557], USDT[0.00948600] | | |
| 02918098 | Contingent | BTC[0], ETH[0.04284187], EUR[0.00], LUNA2[0.52473540], LUNA2_LOCKED[1.22438262], SAND[0], SRM[.00526316], SRM_LOCKED[0.4553764], USD[0.00], USDT[0] | | |
| 02918101 | | AKRO[2], BAO[3], BTC[0], DENT[2], DOGE[0.04011092], GBP[0.00], HXRO[1], KIN[3], LRC[0], MANA[.11086305], RSR[2], TRX[2], UBXT[1], USD[0.00], XRP[1387.82230470] | Yes | |
| 02918102 | | ATLAS[1130], USD[0.94], USDT[0] | | |
| 02918103 | | ATLAS[3310], POLIS[71.4], USD[0.38] | | |
| 02918106 | | BTC[0.09048439], DOGEBULL[76.385484], USD[287.82] | | |
| 02918109 | | ATLAS[3077.58257541], BAO[1], TRX[1], USD[0.00] | Yes | |
| 02918111 | | GBP[0.00] | | |
| 02918115 | | KIN[1], USD[0.00] | | |
| 02918118 | | BAO[1], DOGE[113.0373945], EUR[0.00] | Yes | |
| 02918119 | | AVAX[0], HNT[0], SOL[0.00000200], USD[0.12] | | |
| 02918121 | | USD[32.99] | | |
| 02918122 | Contingent, Disputed | USD[0.00], USDT[0.00000002] | | |
| 02918123 | | 0 | | |
| 02918125 | | ATLAS-PERP[0], TRX[.000034], USD[0.00], USDT[0] | | |
| 02918131 | | USD[0.38], USDT[0] | | |
| 02918133 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-202112311[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[283.80], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02918134 | | BRZ[5.88479380], BTC[0.02229941], ETH[.0835], ETHW[.0834685], FTT[55.69285], USD[165.22] | | |
| 02918135 | | USD[0.00], USDT[0] | | |
| 02918137 | | BTC[.0000146], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.0729884], ETH-PERP[0], ETHW[.0729884], FTM-PERP[0], FTT[3.7], GALA-PERP[0], LTC[.2654], LUNC-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 02918140 | | STARS[1], USD[0.67] | | |
| 02918141 | | 1INCH[0], SXP[0], USD[0.00], USDT[0.00000001] | | |
| 02918144 | Contingent, Disputed | USDT[0.00000171] | | |
| 02918147 | | BTC[.00001492], ETH[.00098556], ETH-PERP[0], LINK[0.01165635], PUNDIX-PERP[0], RAY[0], SOL-PERP[0], TRU[.95288], UNI[0.09065389], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 02918148 | | BTC[0] | | |
| 02918151 | | DOGEBULL[45.08257444], SUSHIBULL[40240000], THETABULL[2721.21053979], USD[0.00], USDT[0], XRPBULL[18712.57485029] | | |
| 02918153 | | ETH[1.1755], ETHW[1.1755], FTT[25.99506], USDT[537.106] | | |
| 02918155 | | BTC[.00619649], USD[0.01], USDT[0.00001193] | Yes | |
| 02918156 | | ATLAS[199.962], BNB[.0099981], BTC[0.00119994], GALA[69.9981], MANA[5], SAND[6.99962], SAND-PERP[0], SOL[.1], USD[2.24] | | |
| 02918157 | | AURY[2.53139929], USD[0.00] | | |
| 02918161 | | BTC[0], FTT[35.46612383], USDT[0.00000033] | | |
| 02918167 | | AVAX[0], BNB[0.00000001], ETH[0], GENE[0.00836844], TRX[0.00001100], USD[0.00], USDT[0.25097654] | | |
| 02918175 | | CRO[200], TRX[.400001], USD[36.39] | | |
| 02918177 | | AUDIO[2.59272255], BEAR[0], BTC[0], BULL[0.01963351], ENJ[10], ETH[0], ETHW[0.01052687], FTT[0], GALA[50], IMX[10], LOOKS[2.4217743], STARS[0], TRX[40], USD[0.00], USDT[0.00000005] | | |
| 02918182 | | ATLAS[609.7762193], KIN[1], RAY[.00379796], TRX[.002336], USD[0.00], USDT[0.02300000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02918193 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 02918198 | | AKRO[3], ATLAS[.0170814], BAO[4], DENT[1], KIN[1], POLIS[0.00026905], SOL[0], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02918199 | | LTC[-0.00070553], USD[0.26] | | |
| 02918201 | | USD[2000.01] | | |
| 02918202 | | ATLAS[165.42284771], CRO[.00014592], KIN[2], USD[0.00] | Yes | |
| 02918203 | Contingent | AKRO[1], KIN[1], LUNA2[0.00027010], LUNA2_LOCKED[0.00063024], LUNC[58.81562243], USD[52.06], XRP[194.23121477] | Yes | |
| 02918204 | | STARS[6.52348927], USD[0.00] | | |
| 02918214 | | FTM[0], GBP[0.00], USD[0.00], USDT[0.00000074] | | |
| 02918220 | | ATLAS[249.95], USD[0.71] | | |
| 02918221 | | BNB[.001] | | |
| 02918229 | | EUR[1.11] | | |
| 02918231 | | USDT[0] | | |
| 02918232 | | BTC[0.00029998], DOGE[24], ETH[.004], ETHW[.004], SOL[.04], USD[2.83] | | |
| 02918233 | | ATLAS[2430], USD[0.71] | | |
| 02918237 | | BTC-PERP[0], ETH-PERP[0], USD[0.05] | | |
| 02918239 | | BAT[17.10665197] | Yes | |
| 02918245 | | USD[0.57], USDT[0.00000001] | | |
| 02918248 | | USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 02918249 | | USD[0.00] | | |
| 02918251 | | 0 | | |
| 02918254 | | SOL[.06369675], USD[0.00], USDT[0.00000010] | | |
| 02918257 | | ETH[0], FTT[0], TONCOIN[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000809] | | |
| 02918258 | | USD[0.35] | | |
| 02918261 | | APE-PERP[0], LUNC-PERP[0], OP-PERP[0], USD[637.33], USDT[0], WAVES-PERP[0] | | |
| 02918268 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[2.78], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MPL-PERP[0], NEAR-PERP[0], NVDA[-0.00000001], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TSLA[.00000002], TSLA-20211231[0], TSLAPRE[0], TULIP-PERP[0], USD[-0.59], XRP-PERP[0] | | |
| 02918273 | | SOL[.07], USD[1.46] | | |
| 02918277 | | ETH[0], FTT[25.75306841], NFT (30157835138738678/FTX AU - we are here! #59156)[1], USDT[0.00004333] | | |
| 02918290 | | BAO[1], EUR[0.00], KIN[2], MATIC[17.38822283], TRX[1], USD[0.00] | | |
| 02918292 | | ETH[0], ETH-PERP[0], TRX[0], USD[0.00] | | |
| 02918298 | | ATLAS[217.82103146], BAO[1], DENT[1], KIN[1], SPELL[1711.33038308], USD[0.00] | | |
| 02918300 | | ATLAS[109.31195176], USD[0.02], USDT[0] | | |
| 02918304 | | BNB[.00167284], BTC[0] | | |
| 02918305 | | ATLAS[122.71213892], CRO[.00024544], KIN[2], USD[26.90], USDT[0] | Yes | |
| 02918308 | | AXS-PERP[0], BTC[0.00000045], BTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.20000000], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], MAPS-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[109.08], XRP[0] | | |
| 02918311 | | LOOKS[109], MBS[3], USD[0.49], USDT[0] | | |
| 02918317 | | USD[8.20] | | |
| 02918319 | | BTC-PERP[0], EOS-PERP[0], FTT[0], FTT-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02918322 | | ATLAS[12200.78773575] | | |
| 02918327 | | USD[26.46] | Yes | |
| 02918332 | | ALCX-PERP[0], ATOM-PERP[0], BTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[5.70] | | |
| 02918335 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.06048881], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO[2410], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.01], LTC-PERP[0], LUNA2[0.00389181], LUNA2_LOCKED[0.00908089], LUNC[847.45], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[1011], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI[286], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[276.60], USDT[64.61954702], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02918337 | | ATLAS[408.71473208], USD[0.00] | | |
| 02918339 | | LRC[41], USD[0.74], USDT[0] | | |
| 02918343 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-MOVE-0210[0], BTC-MOVE-20211217[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.18], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02918347 | | SOL[.34606609], USD[0.00] | | |
| 02918349 | | SOL[0] | | |
| 02918350 | | TONCOIN[35], USD[0.06] | | |
| 02918352 | | SOL[3.9992], USD[150.24], USDT[0] | | |
| 02918356 | | DFL[259.9943], USD[1.57] | | |
| 02918357 | | USD[0.00] | | |
| 02918366 | | ETH[.04931451], USD[0.18], USDT[0] | | |
| 02918369 | | BNB[0], BTC-PERP[0], ETH[.00000001], FTM[0], LTC[0], NFT (379096574171379776/FTX EU - we are here! #13184)[1], NFT (484837730375087481/FTX EU - we are here! #13580)[1], NFT (560237728046861611/FTX EU - we are here! #13443)[1], SOL[0], USD[0.01], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02918371 | | USD[0.00] | | |
| 02918372 | Contingent | DEFIBEAR[99.42], DOGEBULL[.009176], ETHBEAR[993400], KNCBULL[99.84], LTCBULL[5.9568], LUNA2[0.06554969], LUNA2_LOCKED[0.15294929], SUSHIBULL[83164], SXPBEAR[983800], TRX[.000034], USD[44.43], USDT[0] | | |
| 02918376 | | ATLAS[4328.37945395], USD[0.12], USDT[0] | | |
| 02918389 | | SOL[0], USD[0.00], USDT[0] | | |
| 02918392 | | USD[25.00] | | |
| 02918393 | | AURY[52.23472789], USD[0.00] | | |
| 02918397 | | BTC[.02252724], BTT[-0.00000001], ETH[.05104052], ETHW[0.04510197], TONCOIN[2686.4726], TRX[.000029], USD[0.12], USDT[.00123902] | | |
| 02918400 | | AVAX-PERP[0], DOT[2.7], FTM[.854451], LOOKS[.85601203], NEAR-PERP[0], SOL[.009532], USD[0.10] | | |
| 02918402 | Contingent | ALICE[.085313], APE[2.07775499], AVAX[.09896792], BNB[.465], BTC[0.05435856], C98[310.904164], CHR[.9952082], CRO[9.747509], DOT[52.08999251], DYDX[91.05549155], ENJ[101.94129], ETH[0.07090799], ETHW[0.07090799], FTM[.95225], FTT[12], GALA[1209.579796], GODS[.0773626], IMX[.07433343], LRC[480.9012], LUNA2[0.00029850], LUNA2_LOCKED[0.00069651], LUNC[65], MANA[1028.5440209], MATIC[289.709452], PEOPLE[6298.83891], SAND[200.92267], SHIB[19389365.89], SLP[4.922535], SOL[31.24097323], TRX[.8932785], USD[3440.78], XRP[1.4299259] | | |
| 02918404 | Contingent | 1INCH[.00014721], AKRO[9931.41813358], BAO[10], BCH[1.95272508], DOGE[51055.69584959], ETH[.00000059], ETHW[.00000059], FTM[15.78437454], FTT[.00001433], KIN[26], LINK[126.94752332], LTC[58.72614887], LUNA2[0.00259407], LUNA2_LOCKED[0.00605284], LUNC[564.86589642], MATIC[226.57276571], MBS[3636.63768729], SAND[107.56668206], SHIB[4206281.82781415], SOL[1.05048764], TONCOIN[6625.42453184], TRX[3.11441894], UBXT[5], UNI[420.56042975], USD[0.00], XRP[14477.97817557] | Yes | |
| 02918405 | | ETHBULL[0.00009749], STARS[0], USD[0.00], USDT[0] | | |
| 02918409 | | BTC[0], SOL[.00000001], STARS[0] | | |
| 02918412 | | SOL[.03], SUSHI[0], TONCOIN[0], USD[0] | | |
| 02918413 | Contingent | LUNA2[0.01272497], LUNA2_LOCKED[0.02969160], USD[0.12], USDT[0] | | |
| 02918414 | | ADA-PERP[0], ETH-PERP[0], USD[210.62] | | |
| 02918415 | | BTC[0.00012890], ETH[.00343571], ETHW[.00343571], TRX[.000059], USD[0.00], USDT[117.96332] | | |
| 02918416 | | MBS[27.9944], USD[2.00], USDT[0.00000001] | | |
| 02918417 | Contingent | LUNA2_LOCKED[476.8375978], USDT[0], USTC[28928] | | |
| 02918418 | | USD[0.12] | | |
| 02918422 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], DAWN-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], USD[21.37], USDT[0] | | |
| 02918424 | | ALGO-PERP[0], BTC[0], ETH[3.58980719], ETH-PERP[0], ETHW[0], FTT[0.00000028], GBP[0.00], LRC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 02918426 | | SOL[.00000001], USD[0.68], USDT[0.00000021] | | |
| 02918429 | | ASD-PERP[0], TRX[.000099], USD[0.00], USDT[.0002305] | Yes | |
| 02918430 | | SOL[.00000001], STARS[0.18012277], USD[0.00] | | |
| 02918431 | | MANA[12], USD[0.13], USDT[0] | | |
| 02918433 | | APT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], USD[283.94], XRP[.372] | | |
| 02918434 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 02918450 | | ALGO[0], BNB[0], NFT (447154024233016165/FTX EU - we are here! #10896)[1], NFT (541377271195821482/FTX EU - we are here! #10992)[1], NFT (565597349948272703/FTX EU - we are here! #11098)[1], SOL[0], TRX[217.509236], USD[0.00], USDT[1.22383300], XRP[0] | | |
| 02918452 | | USD[0.00] | | |
| 02918453 | | ATLAS[0], BNB[0] | | |
| 02918461 | Contingent | CEL-PERP[0], ETHW[.0001], FTT[25.09525], SRM[151.01098854], SRM_LOCKED[1.42984952], TRX[.000001], USD[0.00], USDTBEAR[.00009] | | |
| 02918465 | | LTCBULL[13000] | | |
| 02918469 | | AKRO[1], ALPHA[1], BAO[9], BTC[.00000007], DENT[2], DOGE[.55921512], ENS[.00000848], ETH[.00000052], ETHW[.00000052], GBP[0.00], GRT[1], KIN[3], LRC[.12843011], MANA[.05233326], RSR[4], TOMO[1.02983243], TRX[1], UBXT[3], USD[0.00], XRP[.06563581] | Yes | |
| 02918471 | | USD[0.00] | | |
| 02918473 | | ATLAS[49.99], USD[0.14] | | |
| 02918475 | | BTC-PERP[0], CHZ-0325[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[-5.6], GBP[0.00], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOS-PERP[0], TONCOIN-PERP[0], USD[26.17], USDT[0.00000001] | | |
| 02918482 | | FTT[2.04219606], SOL[0], USDT[0.00000012] | | |
| 02918490 | | ATLAS[2560], USD[2.00] | | |
| 02918493 | | MATIC[19.33545] | | |
| 02918494 | | LTC[.0744793] | Yes | |
| 02918495 | | BTC[.0811], BTTPRE-PERP[0], DENT-PERP[0], DOT[43.7], ETH[3], ETHW[3], EUR[32.00], FTM[438], HNT[29.3], LINK[52.5], MATIC[560], MATIC-PERP[0], RUNE[217.1], SOL[9.04], USD[-0.29], VET-PERP[0], XRP-PERP[0] | | |
| 02918497 | | ATOM-PERP[0], AVAX-PERP[0], ETH[.0009998], ETHW[.0009998], FTM-PERP[0], USD[1.31] | | |
| 02918498 | | BNB[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02918500 | | BTC[0], SOL[.00000001], STARS[0], USD[0.00] | | |
| 02918501 | | STARS[0] | | |
| 02918502 | | USDT[0] | | |
| 02918503 | | 0 | | |
| 02918508 | | BNB[.009998], BTC[0.00009998], DOGE[0.99760000], ETH[.0019996], SHIB[0], TRX[29.99400000], USD[0.00], USDT[4.37670931] | | |
| 02918512 | | ATLAS[229.97], FTT[0.00131442], USD[0.04] | | |
| 02918514 | | LTC[0], STARS[0], TRX[.000196], USD[0.00], USDT[0.00000003] | | |
| 02918518 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.99], FTM-PERP[0], FTT[0.09014068], FTT-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.54], USDT[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 02918522 | Contingent | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE[1000], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[6.82], WAVES[2078.69999000], WAVES-PERP[0], XRP[100], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02918529 | | BNB[0], FTT[0] | | |
| 02918530 | | ATLAS[424.29873479], USD[0.00] | | |
| 02918538 | | USD[0.00] | | |
| 02918544 | | USD[1.82] | | |
| 02918546 | | DOGEBULL[2.6] | | |
| 02918549 | Contingent, Disputed | USD[25.00] | | |
| 02918550 | | CRV[2.15785001], USDT[0] | | |
| 02918551 | | BNB[0] | | |
| 02918553 | | AKRO[1], BAO[45128.72567461], COIN[.04039361], DENT[1], FB[.0402224], FTT[1.60865946], GBP[0.00], GME[.3330068], IMX[7.3355016], KIN[742706.93675471], NOK[1.06020894], SAND2.26183288], TSLA[.0628008], USD[0.02] | Yes | |
| 02918560 | | ATLAS[260], USD[1.30], USDT[0] | | |
| 02918567 | | POLIS[9.67058038], USD[0.00] | | |
| 02918568 | | BTC[0], XRP[0] | | |
| 02918574 | | BTC-PERP[0], USD[0.70], USDT[0] | | |
| 02918575 | | STARS[24.995], USD[12.00] | | |
| 02918581 | | GODS[204.32138684], SXP[1.03470214], USD[0.10] | Yes | |
| 02918586 | Contingent | ALGO[468.81761169], AVAX[0], BTC[0.00478885], DFL[133.42836556], ETH[0.14406944], ETHBULL[0], ETHW[0.14328582], FTT[0], LINK[0], LINKBULL[0], LTC[0], LTCBULL[0], MATICBULL[0], MBS[544.05018030], RAY[452.60797700], RUNE[0], SOL[1.63681871], SRM[0.00142644], SRM_LOCKED[6180145], THETABULL[0], XRPBULL[0] | | BTC[.004767], ETH[.143904], SOL[1.599973] |
| 02918588 | | CRO-PERP[0], USD[0.04], USDT[-0.02507308] | | |
| 02918590 | | BTC-PERP[0], FTT[25.27402], USD[17.32], USDT[2.68500000] | | |
| 02918596 | | USD[0.00], USDT[0] | | |
| 02918601 | | AKRO[1], ETH[.00027084], ETHW[.00027084], KIN[1], USD[0.10] | Yes | |
| 02918605 | | USD[2.50], XRP[.761316] | | |
| 02918607 | | BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[2.94], XRP-PERP[0] | | |
| 02918612 | | NFT (407895700093993397/FTX EU - we are here! #134419)[1], NFT (415585332070429602/FTX EU - we are here! #136623)[1], NFT (481738524191385947/FTX EU - we are here! #136513)[1] | Yes | |
| 02918616 | | AKRO[2], ATLAS[0.00109986], BAO[4], BTC[0], CHF[0.00], DFL[0.00231178], ETH[0.00000005], ETHW[0.00000005], FTT[0.00000167], KIN[5], POLIS[0.00002410], SAND[0.00002068], TRX[1] | Yes | |
| 02918618 | | USD[0.00], USDT[0] | | |
| 02918624 | | ATLAS[729.708], USD[1.10] | | |
| 02918628 | Contingent | LUNA2[0.00279782], LUNA2_LOCKED[0.00652825], LUNC[609.231936], STARS[.06576111], USD[0.00] | | |
| 02918631 | | ARS[0.01], USD[0.00] | | |
| 02918632 | Contingent | BTC[0], EUR[0.00], LUNA2[0.00294817], LUNA2_LOCKED[0.00687908], SOL[0], USD[0.11] | | |
| 02918633 | Contingent | ALPHA[1], BAO[7], DENT[1], GENE[0], GOG[0], KIN[5], LUNA2[0.00064307], LUNC[140.03089261], TRX[.01261728], USD[0.00], USDT[0.00103965] | Yes | |
| 02918642 | | ATLAS[918.816], USD[2.10], USDT[0] | | |
| 02918644 | | USD[0.00] | | |
| 02918646 | | ATLAS[0], BAO[4459.04372741], DENT[975.64718261] | | |
| 02918648 | | USDT[.06] | | |
| 02918652 | | ATLAS[0], POLIS[53.46003427], USD[1.66] | | |
| 02918653 | | BTC-PERP[0], ETH[1.540534b], ETH-PERP[0], ETHW[1.99375], USD[1.82] | | |
| 02918668 | | ETH[0], SOL[0.10488205], USD[0.00] | | |
| 02918672 | | ETH[.0004], ETHW[.0004], REN[930.90926534], USD[0.01] | | |
| 02918675 | | ETH[.06640405], ETH-PERP[0], USD[10126.63], USDT[0] | | |
| 02918678 | | ATLAS[1062.60702751], EUR[0.00], FTT[0.09355155], MATIC[.821229], USD[2.78], USDT[242.82973499] | | |
| 02918686 | | NFT (469344047314999192/FTX EU - we are here! #248673)[1], NFT (476984209912381468/FTX EU - we are here! #248689)[1], NFT (479723024458673870/FTX EU - we are here! #248683)[1] | | |
| 02918688 | | USD[0.00], USDT[0.00802849] | | |
| 02918694 | | 0 | | |
| 02918698 | Contingent, Disputed | 1INCH[0.00106433], AKRO[1], ATLAS[0.06986929], BAO[3], BRZ[0.02591109], DENT[2], ETH[0], KIN[7], POLIS[.00141387], SAND[.00042358], SRM[0.00190933], TRX[1], UBXT[1] | Yes | |
| 02918699 | | USD[0.69], USDT[0.00236905] | | |
| 02918701 | | BULL[0], USD[0.31] | | |
| 02918702 | | NFT (473988440102000086/The Hill by FTX #15724)[1] | | |
| 02918703 | | TRX[.000778] | Yes | |
| 02918716 | | BAO-PERP[0], LTC[.008933], POLIS[.07476], USD[1.59] | | |
| 02918719 | | USD[5.52] | | |
| 02918722 | | ATLAS-PERP[0], MATICBULL[870], MATIC-PERP[0], USD[0.01], USDT[0] | | |
| 02918726 | | ATLAS[269.962], DOGE[34.99335], USD[0.14], USDT[0.00000001] | | |
| 02918727 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], GAL-PERP[0], LTCBULL[0], NEO-PERP[0], SKL-PERP[0], TRX[.001159], USD[0.00], USDT[0] | | |
| 02918728 | | ATLAS[9.8974], GRT-025[0], GRT-PERP[0], USD[0.45] | | |
| 02918745 | | BOBA[.00006293], USD[0.27] | | |
| 02918746 | | FTT[.09998], USD[25.00], USDT[3.9182] | | |
| 02918747 | | ATLAS[10969.072], CRO-PERP[0], MBS[.9], USD[0.18], USDT[.008462] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02918748 | | ATLAS[140], USD[0.07], USDT[.009405] | | |
| 02918750 | | ATLAS[219.9734], IMX[6.99943], POLIS[13.69962], USD[0.30] | | |
| 02918752 | | DFL[19.7074], USD[0.00], USDT[0] | | |
| 02918753 | | SOL[0], STARS[0], USD[0.00] | | |
| 02918758 | | MOB[85.00010126] | | |
| 02918763 | | ATLAS[2769.4737], BTC[0.00208847], ETH[.26275012], ETH-PERP[0], ETHW[.26275012], EUR[0.78], SOL[1.77], USD[-148.27] | | |
| 02918770 | | ATLAS[2320], ONE-PERP[0], SC-PERP[0], USD[35.40] | | |
| 02918775 | | BTC[0], TONCOIN[0], USD[0.31], USDT[0] | | |
| 02918776 | | POLIS[22.3], USD[0.49] | | |
| 02918780 | | ETH[.05398974], ETHW[.05398974], USDT[.44627] | | |
| 02918787 | | SHIB[200000], SOL[.499905], USD[99.66] | | |
| 02918796 | Contingent, Disputed | STARS[0], USD[0.00] | | |
| 02918802 | | BAO[0.05457378], BNB[0], DENT[1], KIN[2], USD[0.00] | Yes | |
| 02918805 | Contingent | LUNA2[0.50605457], LUNA2_LOCKED[1.18079401], LUNC[110194.45], MOB[59.98651], USD[0.00], USDT[0.00000566] | | |
| 02918807 | | USD[1.17] | | |
| 02918808 | | AXS-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0.00000349], ETHBULL[0], LUNC-PERP[0], MANA-PERP[0], THETABULL[.01116605], USD[0.00] | | |
| 02918811 | | CRO[79.89057843], USDT[0] | | |
| 02918813 | | BAO[1], BNB[.00000484], EUR[0.12], FTT[1.78847955], SOL[0], TRX[2] | Yes | |
| 02918816 | | USD[0.00], USDT[0] | | |
| 02918818 | | AVAX[0.01785016], BTC[0.00004550], EOS-PERP[0], ETH[0.00059894], ETH-PERP[0], ETHW[0.00259894], EUR[0.87], FIL-PERP[0], FTT[25.0388235], SHIB-PERP[0], SOL[0.00304226], TRX[.003342], TRYB[1901899.35166460], USD[0.55], USDT[0.53299843], USTC[0] | | |
| 02918819 | | USD[1.06], USDT[0] | | |
| 02918831 | Contingent, Disputed | BNB[.00000001], TRX[.086593], USD[0.32], USDT[0.36805572] | | |
| 02918838 | | ATLAS[.02184814], BAO[2], CRO[0], KIN[2], USD[0.00] | Yes | |
| 02918839 | | GBP[0.00], SOL-PERP[0], USD[0.82], USDT[0], USDT-PERP[0], WAVES-PERP[0] | | |
| 02918840 | | TRX[.000071], USD[0.00], USDT[0.24400000] | | |
| 02918846 | | USD[2.74], USDT[0.00046503] | | |
| 02918848 | | ATLAS[5430], POLIS[100.9], USD[0.02] | | |
| 02918853 | | SOL[.00000001], STARS[0], USD[0.89] | | |
| 02918854 | | USD[0.00] | | |
| 02918858 | Contingent, Disputed | USD[25.00] | | |
| 02918866 | | USD[0.00], USDT[0.00003534] | | |
| 02918868 | | BRZ[.00419882], USD[0.00] | | |
| 02918873 | | FTT[0.00092194], USD[0.01], USDT[0.05546071] | | |
| 02918875 | | FTT[0.27708479], USDT[1.08323145] | | |
| 02918876 | | ATLAS[2740], USD[1.51], USDT[0] | | |
| 02918877 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00002848], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.081], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.01547112], LUNA2_LOCKED[0.03609928], LUNC[.0498385], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], TRX-PERP[0], USD[453556.91], USDT[0.40233545], USTC-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02918879 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], GALA-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[-36.73], USDT[40.22393584] | | |
| 02918880 | | SOL[0], USD[0.00], USDT[0.00000110] | | |
| 02918882 | | FTT[.03635604], SOL[.17], USD[1.02] | | |
| 02918884 | | BNB[0], BTC[0], USD[0.00] | | |
| 02918887 | Contingent | BNB[.00004561], LUNA2[0.00305016], LUNA2_LOCKED[0.00711705], LUNC[664.18], USD[0.00], USDT[-0.02197930], XRP[0] | | |
| 02918890 | | BTC-PERP[0], SOL[0], USD[0.20] | | |
| 02918893 | | AURY[0], BNB[0] | | |
| 02918895 | | BAO[427762.82957231], USD[0.00] | | |
| 02918904 | | SOL[0] | | |
| 02918911 | | EUR[10540.50], USD[100.17] | Yes | |
| 02918913 | | BF_POINT[200] | | |
| 02918914 | | SOL[.03258177] | | |
| 02918916 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00007686], LUNA2_LOCKED[0.00017934], LUNC[16.73691481], USD[0.31], USTC-PERP[0] | | |
| 02918917 | | USD[0.00], USDT[0] | | |
| 02918920 | | AKRO[1], DENT[2], EUR[1.10], FRONT[.00002739], HT[.00164244], KIN[73.08497741], RSR[1], UBXT[2] | Yes | |
| 02918921 | Contingent, Disputed | BTC[.00000268], MANA-PERP[0], REEF-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.50615730] | | |
| 02918922 | Contingent | BNB[0.00090700], FTT[981.90890065], FTT-PERP[0], LINK[0], LUNA2[0.02564282], LUNA2_LOCKED[0.05983325], LUNC[.04186482], SRM[1.31295634], SRM_LOCKED[49.95754249], USD[0.08], USDT[0.00008049] | Yes | |
| 02918929 | | AKRO[1], ATLAS[1567.64908693], GBP[0.00] | Yes | |
| 02918930 | | BTC-PERP[0], COMP[.0145], DYDX[.3], GBP[0.79], SNX[.2], USD[-1.53], ZRX[2] | | |
| 02918933 | Contingent | ADA-PERP[0], DYDX-PERP[0], ICP-PERP[0], LUNA2[2.99707223], LUNA2_LOCKED[6.99316855], LUNC[652618.79], LUNC-PERP[0], SHIB-PERP[0], USD[70.33], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02918941 | | ALPHA[9], ATLAS[730], ATLAS-PERP[0], AVAX[0.10007368], DENT[99.98], USD[0.19], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02918951 | | ATLAS[400], FTT[.9], POLIS[2.8], USD[1.88], USDT[4.23158423] | | |
| 02918953 | | USD[0.00] | | |
| 02918954 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], LUNA2[1.01198587], LUNA2_LOCKED[2.36130036], LUNC[3.26], LUNC-PERP[0], USD[13142.07], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02918958 | | NFT (558094461678457198/The Hill by FTX #23355)[1], USD[0.00], USDT[0.51035324] | | |
| 02918959 | | USD[0.00] | | |
| 02918960 | | FTT[0.00003038], SOL[.005], USD[0.00] | | |
| 02918961 | | USD[0.00] | | |
| 02918966 | | ETH[2.2407134], ETH-PERP[0], ETHW[2.2407134], SOL[5.02], SOL-PERP[0], USD[910.63] | | |
| 02918968 | | SOL[0], STARS[0] | | |
| 02918974 | | USD[0.01] | | |
| 02918976 | | BTC[.00138717], BTC-PERP[0], USD[-19.87] | | |
| 02918984 | | USD[0.00] | | |
| 02918985 | | BNB[0], SOL[0], STARS[0] | | |
| 02918989 | | USD[25.00] | | |
| 02918993 | | BTC[.00339932], MBS[9.998], SOL[1], TRX[605.8788], USD[0.25] | | |
| 02918994 | | BTC[0], ETH[.014], ETHW[.014], USD[0.49] | | |
| 02918996 | | GENE[6.8], USD[0.01], USDT[0] | | |
| 02919000 | | USD[0.00] | | |
| 02919004 | | BAQ[1], UBXT[1], USDT[0.00000193] | | |
| 02919007 | | PTU[6], USD[0.15], USDT[0] | | |
| 02919017 | | FTT[.09996], SOL[.00548852], USD[1.96] | | |
| 02919025 | | AKRO[1], BAO[2], BTC[0], USD[0.00], USDT[0.00001946] | | |
| 02919026 | | BNB[0.01025002], BRZ[0.00342131], USD[0.00] | | |
| 02919027 | | ATLAS[220], POLIS[4.99905], USD[0.84] | | |
| 02919028 | | DEFIBULL[.006846], FTT[0.00502393], USD[0.47], USDT[0] | | |
| 02919030 | Contingent, Disputed | USDT[1.328] | | |
| 02919031 | | BNB[.003965], USD[3.80], USDT[1.31050465] | | |
| 02919037 | | BCH[0], BTC[0], FTT[0], LTC[0], USD[0.00], USDT[0.00024979] | | |
| 02919040 | | ATLAS[100], USD[0.55] | | |
| 02919046 | | USD[0.01], USDT[0] | | |
| 02919049 | | ETH[.01939688], ETHW[.01939687] | | |
| 02919050 | | FTT[25], USD[681.27] | | |
| 02919051 | | USD[0.56], USDT[0.00000001] | | |
| 02919055 | | USD[0.39] | | |
| 02919057 | | BTC[0.00000848], ETH[0], MATIC[0], SOL[0] | | |
| 02919058 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.78], USDT[0.00018362], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02919061 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.00008052], BTC-0325[0], BTC-PERP[0], FTT[.3], MANA-PERP[0], SOL[4.80125922], TONCOIN[190.6], TRX[.000001], USD[9.25], USDT[0] | | |
| 02919062 | | ATLAS-PERP[0], POLIS-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02919065 | | ATLAS[1699.66], USD[0.64], USDT[0.08700000] | | |
| 02919066 | | ASD[117.6], USD[0.03], USDT[0] | | |
| 02919070 | | DFL[19.936], USD[0.46] | | |
| 02919072 | | NFT (338523677093239217/FTX EU - we are here! #62606)[1], NFT (490158037638447805/FTX EU - we are here! #61654)[1], NFT (529684002348339759/FTX EU - we are here! #62415)[1], USD[0.00], USDT[0] | | |
| 02919076 | | EUR[0.00], USD[0.00] | | |
| 02919083 | | SHIB[125925.62184459], USD[0.00] | | |
| 02919086 | | BRZ[13.0098], POLIS[20.49184], USD[1.84] | | |
| 02919088 | | BTC[0.29567902], USD[7.81] | | |
| 02919089 | Contingent | BTC[0.00005759], ETH[.00055532], ETHW[.00055532], LUNA2[0.01176557], LUNA2_LOCKED[0.02745300], LUNC[2561.9787608], SLND[.073], SOL[.01003786], USD[0.28] | | |
| 02919090 | | ENS[207.95591339], EUR[0.00], STEP[2063.88517137], USD[0.03] | | |
| 02919092 | | STARS[9], TRX[.917554], USD[10.49] | | |
| 02919094 | | POLIS[33.09338], USD[0.43] | | |
| 02919099 | | BTC[0.01149584], ETH[.074], ETHW[.074], EUR[0.33], SOL[2] | | |
| 02919105 | | BNB[.00996379], UNI[3.75], USDT[0.14782721] | | |
| 02919107 | | CRV-PERP[0], EXCH-PERP[0], LINK-PERP[0], TRX[.000777], USD[0.59], USDT[1.96984] | | |
| 02919116 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX[.399964], BTC[0.00001190], BTC-PERP[0], CRO[9.973], CRO-PERP[0], DENT[13098.596], DODO-PERP[0], DOGE[110], DOGE-PERP[0], DOT[2.57693347], DOT-PERP[0], ETH[.00099388], ETH-PERP[0], ETHW[.00099388], FTM[29], GMT-PERP[0], GST[1], GST-PERP[0], LINK[2.999784], LINK-PERP[0], LTC[.1899658], LUNA2[1.42072419], LUNA2_LOCKED[3.31502312], LUNC[309365.6851562], LUNC-PERP[0], MATIC[31.69167728], SHIB[98225.27896533], SHIB-PERP[0], SOL[0.05013178], SOL-PERP[0], TRX[435.21079307], USD[-198.20], USDT[0.00000001], VET-PERP[0], XRP[292.15970305], XRP-PERP[0] | | DOT[.99982], MATIC[29.9982], TRX[387.93016] |
| 02919117 | | BTC[0], ETH[0.96635654], ETHBULL[0], ETHW[0.00000001], FTT[0.00889295], MBS[329.9373], SOL[0], USD[0.00], USDT[20032.12007651] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02919118 | | USD[0.00] | | |
| 02919120 | | BTC[0.00022795], CHZ[0], EUR[0.00], LTC[.00673672], USD[0.00], USDT[0] | Yes | |
| 02919121 | | BTC[0.00031182], FTT[0], MATIC[5.04480879], TRX[1.53722874], USD[0.00], USDT[60.18974669], XRP[0] | Yes | |
| 02919125 | | ETH[0.06548865], ETHW[0.06513517] | | ETH[.064522] |
| 02919128 | | STARS[0], USD[6.34] | | |
| 02919137 | | SOL[0], ZAR[0.00] | | |
| 02919140 | | USD[25.00] | | |
| 02919142 | | FTT[1.00197859], SOL[1.04684038] | | |
| 02919144 | | POLIS[10.5], USD[0.83] | | |
| 02919146 | | EUR[200.00] | | |
| 02919148 | | ATLAS[356.09838678], KIN[1], USD[0.00] | Yes | |
| 02919150 | | EGLD-PERP[0], FTT[.2], FTT-PERP[0], USD[0.00], USDT[117.74623028] | | |
| 02919152 | | ETH[.00000001], SOL[0], STARS[0] | | |
| 02919174 | | AVAX[0], BTC[0.00493913], DOT[0], ENJ[150.49379665], ETH[0], LINK[0], MANA[0], RUNE[13.32619757], SAND[0], SHIB[0], SOL[0] | | |
| 02919179 | | GALA[0], SHIB[0], SOL[0], STARS[0], USD[0.00], USDT[0.00000001] | | |
| 02919180 | | BAO[1], BTC[.00392483], DOGE[218.89732167], ETH[.02035708], ETHW[.02035708], EUR[0.00], FTT[1.1504425], USD[7.73] | | |
| 02919181 | | USD[0.00], USDT[0] | | |
| 02919185 | | ETH[.08919724], ETHW[.08919724], EUR[0.00], SOL[3.36823675] | | |
| 02919187 | | SOL[.00071178], USDT[3.04327504] | | |
| 02919188 | | FTT[.08904516], STARS[19], USD[0.00] | | |
| 02919190 | | BNB[0], MATIC[0], TRX[0], USDT[0.00000001] | | |
| 02919192 | | 0 | | |
| 02919195 | | BAO[1], CHF[0.00], EUR[0.00], RAY[0], TRX[1.000777], USD[0.00], USDT[0] | | |
| 02919200 | | ATLAS[516.16955658], DOGE[1], ETH[.00013735], ETHW[0.00013735], KIN[1], NFT [456401677360682396/The Hill by FTX #46065][1], SOL[.00009339], USD[0.31] | Yes | |
| 02919206 | | 0 | | |
| 02919209 | | USDT[0] | | |
| 02919211 | | USD[16.57] | | |
| 02919213 | | AVAX[0], ETH[0.00057000], ETHW[0.00057000], MATIC[2], SOL[.00000001], USD[0.00] | | |
| 02919219 | | BTC[.05138719], EUR[0.00] | | |
| 02919224 | Contingent, Disputed | COPE[77], USD[1.23], USDT[.003419] | | |
| 02919225 | | BTC[.00000055], EUR[0.00], TRX[.2], USD[6293.66], USDT[0] | | |
| 02919226 | | SOL[.03020051], STARS[7.00006393], USD[0.82] | Yes | |
| 02919227 | | SAND-PERP[0], USD[12.37], XRP-PERP[0] | Yes | |
| 02919228 | | AUD[0.00], BOBA[65.45453228], FRONT[1.00066683] | Yes | |
| 02919229 | | ATLAS-PERP[340], FTT[1], TONCOIN[15.8], USD[-0.11] | | |
| 02919233 | | USDT[2.29961522] | | |
| 02919239 | | 1INCH[0.01330883], BNB[0], USD[0.03] | | |
| 02919240 | | DOT[1], USD[0.04] | | |
| 02919242 | | BTC[0], USD[0.00], XRP[.00039381] | | |
| 02919245 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00042663], GALA-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02919247 | | USD[0.92] | | |
| 02919248 | | ATLAS[2141.10891846], USD[0.21], USDT[0.00001170] | | |
| 02919251 | | DOGE[3.81545806], STARS[1], USD[0.09] | | |
| 02919252 | Contingent | LUNA2[0.20178421], LUNA2_LOCKED[0.47082984], LUNC[43938.938708], MBS[108.9976], USD[0.24] | | |
| 02919253 | Contingent, Disputed | USD[0.00], USDT[0.00023399] | | |
| 02919254 | | SOL[0], STARS[0], USD[0.00] | | |
| 02919255 | | USD[0.00], USDT[0] | | |
| 02919256 | | ATLAS[50], USD[0.00], USDT[3.58701096] | | |
| 02919260 | | STARS[9.69285481], USD[0.00] | | |
| 02919263 | | ETHW[.123], USD[0.64] | | |
| 02919264 | | USD[0.00], USDT[0] | | |
| 02919267 | Contingent | BAO[9], DFL[.01641991], KIN[9], LUNA2[0], LUNA2_LOCKED[0.93215410], LUNC[3.58867737], USD[0.69], USDT[0] | Yes | |
| 02919272 | | ATLAS[215], AVA[0], POLIS[23], SOL[.00242992], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 02919274 | | ATLAS[1558.94234447], USDT[0.88950000] | | |
| 02919277 | Contingent | ATLAS[25713.7872], BNB[.00062967], FTT[.09962], LUNA2[1.49542439], LUNA2_LOCKED[3.48932359], LUNC[325631.8105877], TRX[.000028], USD[0.01], USDT[12.43458894] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02919281 | | BAO[1], KIN[1], SOL[.00554814], USD[0.94], USDT[0.00113960] | Yes | |
| 02919282 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000020], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02919283 | | CRO[919.9107], TONCOIN[101.5], USD[0.19] | | |
| 02919285 | | ATLAS[679.468], POLIS[72.79878], USD[0.24], USDT[0.08998200] | | |
| 02919288 | | CEL[0], ETH[0], IOTA-PERP[0], MANA-PERP[0], RSR-PERP[0], USD[0.00] | | |
| 02919289 | | STARS[3.998], USD[0.04] | | |
| 02919290 | | ATLAS[1999.6], CRO[169.966], IMX[26.19476], POLIS[18.09638], TLM[82.9834], USD[0.20] | | |
| 02919293 | | ATLAS[20], TRX[.000001], USD[0.39], USDT[0.00018560] | | |
| 02919297 | | USD[3.67] | | |
| 02919300 | Contingent, Disputed | 1INCH[0], BNB[0.01166402], DOGE[0.70267080], USD[-0.99], USDT[0.00722692] | | |
| 02919303 | Contingent | AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CHZ-PERP[0], CHZ-0624[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.09882609], LUNA2_LOCKED[0.23059421], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[-0.09], USDT[0.10200008], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02919304 | | ADA-PERP[0], AXS-PERP[0], BTC[.0185], BTC-PERP[0], CHZ[80], DOGE-PERP[0], ETH[.203], ETH-PERP[0], FTT[.9], HNT[5], SAND-PERP[0], SOL[7.8597473], SOL-PERP[0], USD[1.29], XRP[3] | | |
| 02919305 | | USD[0.00] | | |
| 02919309 | | ATLAS[17116.576], POLIS[261.9476], USD[0.21] | | |
| 02919311 | | MBS[419], SOL[.005], STARS[.5], USD[2.44] | | |
| 02919315 | | DOGE[0], DYDX[.00000115], ETH[0.02170767], ETHW[0.02170767], KSHIB[0.00000203], SHIB[251978.81649], USD[0.00], USDT[0] | | |
| 02919316 | | ETH[.00059134], ETHW[0.00059134], USD[5.14], USDT[0.00000036] | | |
| 02919317 | | BTC[0.00939840], ETH[3.75019318], ETHW[3.75019318], SOL[6.5887479], USD[2217.01], USDT[.00238685] | | |
| 02919318 | | ADABULL[.002], ATLAS[239.9772], ENJ[1], GALA[9.9582], GODS[5.3], MANA[.99943], RAY[.00000001], SAND[.99449], SOL[.00000001], USD[0.00] | | |
| 02919322 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.46611346], LUNA2_LOCKED[1.06426476], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.75], USDT-PERP[0], USTC[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02919323 | | USD[-0.53], USDT[.65] | | |
| 02919325 | | BTC[0.09278236], ETH[.25295193], ETHW[.25295193], GRT[490.90671], MANA[66.98727], SAND[176.96637], USD[173.09] | | |
| 02919327 | | USD[1.59] | | |
| 02919329 | | SOL[0], USD[0.00] | | |
| 02919335 | | AUDIO-PERP[0], AVAX-PERP[0], EGLD-PERP[0], HBAR-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02919338 | | GBP[0.00], MBS[144], SOL[0], USD[2.72], USDT[.00374525] | | |
| 02919344 | | BAT[1], DENT[1], ETH[.02027637], ETHW[.42362551], GRT[1], KIN[2], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02919346 | | HMT[1656.60385], KIN[6149.71552575], USD[3.22] | | |
| 02919347 | | ETH[.00000001], EUR[0.01] | | |
| 02919358 | | EUR[0.00], SAND[17.62237494], USD[0.00], USDT[0.00000001] | | |
| 02919359 | | AUDIO[.00000913], BAO[1], BNB[.00007081], KIN[1], USD[2.48] | Yes | |
| 02919363 | | ATLAS[9.96], USD[0.00], USDT[.03] | | |
| 02919365 | | BTC[.00219956], DOGE[.894], ENS[.00999], STARS[.9988], USD[4.39] | | |
| 02919366 | | EUR[0.00], USD[0.42], USDT[1663.44793093], XRP[5393.24209000], XRP-PERP[0] | | |
| 02919373 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 02919375 | Contingent | SRM[1.30659287], SRM_LOCKED[3.32206653], USD[0.01], USDT[0] | | |
| 02919379 | | LUNC[.000306], USD[0.00], USDT[0] | | |
| 02919399 | | ATLAS[49.99], USD[1.09], USDT[0] | | |
| 02919404 | | FTT[.45620004], LTC[.1722352], MOB[1], USD[0.00] | | |
| 02919412 | | USDT[0.00001664] | | |
| 02919414 | | STARS[3], USD[2.40] | | |
| 02919427 | | MANA[.19285183], SAND[.12200249], SAND-PERP[0], STARS[.0448661], USD[0.00], USDT[0] | | |
| 02919429 | | ETH[.002], ETH-PERP[0], ETHW[.002], USD[-0.92] | | |
| 02919432 | | USD[25.00] | | |
| 02919436 | | AAVE[.36995], AURY[33.9974], AVAX[.5], DOT[2.1], ETH[.03634688], ETHW[.03634688], FTM[39.9934], LINK[2.29954], MATIC[29.994], SAND[12], SOL[.369926], USD[0.68], USDT[0] | | |
| 02919437 | | CHZ[144.87800055], KIN[1], RSR[2939.90971537], TRX[1], USDT[0] | | |
| 02919439 | | ATLAS[449.22706330], FTT[0.00007858], TRX[.000001], USD[0.00], USDT[0] | | |
| 02919441 | Contingent, Disputed | USDT[1.4325] | | |
| 02919445 | Contingent | BTC[0.03479338], ETH[.08042885], ETHW[.08042885], LUNA2[0.01843950], LUNA2_LOCKED[0.04302550], LUNC[4015.24], SOL[0.00000500], TRX[12.99753], USD[0.00] | | |
| 02919446 | | GALA[0.00414558], GRT[0.00497808], USD[6.19] | | |
| 02919452 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02919455 | | BTC[.0000002], FTM[255.16741586], FTT[.98823197], NFT (325762647332138489/Mexico Ticket Stub #1507)[1], NFT (328523335166593219/FTX Crypto Cup 2022 Key #21828)[1], NFT (344678730416331140/France Ticket Stub #1749)[1], NFT (348542492008499511/FTX AU - we are here! #24036)[1], NFT (366085997272865541/FTX AU - we are here! #23920)[1], NFT (377491567440606486/Netherlands Ticket Stub #256)[1], NFT (396245496052938554/FTX EU - we are here! #152062)[1], NFT (420331269770105849/Hungary Ticket Stub #457)[1], NFT (423096819381066700/Monza Ticket Stub #754)[1], NFT (434327150684003218/Austin Ticket Stub #491)[1], NFT (454051377307334970/The Hill by FTX #8660)[1], NFT (458052398568282768/Austria Ticket Stub #674)[1], NFT (465375465884337903/FTX EU - we are here! #152352)[1], NFT (478164886535189551/FTX EU - we are here! #152211)[1], USD[4.24], USDT[9872.62246542] | Yes | |
| 02919456 | | AVAX[23.0109204], BTC[0.08996065], CRO[4498.93], ETH[1.75598602], ETHW[1.7566647], SOL[60.9584157], USD[3035.16] | | |
| 02919462 | | AKRO[1], BAO[4], DENT[3], FRONT[1], KIN[3], NFT (461516004622455173/FTX EU - we are here! #171592)[1], NFT (560274090075850197/FTX EU - we are here! #171012)[1], RSR[2], UBXT[1], USDT[0] | | |
| 02919466 | | SOL[.006858], STARS[3], USD[8.42] | | |
| 02919477 | | SOL[.06], SOL-PERP[.01], STARS[2.9994], USD[0.06] | | |
| 02919478 | | MATIC[.8], USD[0.18] | | |
| 02919480 | | BTC[0.00537990], ETH[.03399354], ETHW[.03399354], FTT[.52461854], USD[0.00] | | |
| 02919482 | | GENE[4.19916], USD[1.30] | | |
| 02919487 | Contingent, Disputed | EUR[0.58], USDT[0] | Yes | |
| 02919490 | | BTC[.00556933], BTC-PERP[0], CRO[1093.61777135], USD[150.00] | | |
| 02919498 | | AKRO[1], ATLAS[90.53258165], BAO[2], DFL[48.15736025], KIN[1], USD[0.00] | Yes | |
| 02919499 | | ATOM[.799031], AVAX[.399525], DOT[1], LINK[1.098594], MATIC[29.9829], MBS[0.52910546], SHIB[99145], SOL[0], USD[0.00], USDT[0.03502771] | | |
| 02919502 | | STARS[0.96744800], USD[0.97] | | |
| 02919510 | | AKRO[1], EUR[0.00], KIN[2], USDT[0.00000003] | Yes | |
| 02919515 | | FTT[.06099077], USDT[0] | | |
| 02919516 | | ATLAS[80], CHR[1], TRX[.000001], USD[0.01], USDT[0.00713792] | | |
| 02919523 | | SOL-PERP[0], USD[2555.08], USDT[0.00000001] | | |
| 02919525 | | DOGEBULL[2.6] | | |
| 02919527 | | ATLAS[900], USD[0.31], USDT[0.00000001] | | |
| 02919529 | | USD[0.45], USDT[.0063] | | |
| 02919533 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.01], ZEC-PERP[0] | | |
| 02919535 | | LTC[.10663331] | | |
| 02919538 | | ADA-PERP[0], LUNC-PERP[34000], USD[20.77] | | |
| 02919540 | | ATLAS[1610], USD[0.63], USDT[0] | | |
| 02919541 | | 0 | | |
| 02919544 | | USD[1.02] | | |
| 02919548 | | AKRO[3], BAO[26], BNB[0], BTC[0.00000001], DENT[4], ETH[0.00670827], FTM[0], KIN[35], NFT (348357224317851328/FTX EU - we are here! #48905)[1], NFT (416017559230550357/FTX EU - we are here! #49014)[1], NFT (465476026958848496/The Hill by FTX #11105)[1], NFT (547316001841520757/FTX EU - we are here! #49083)[1], RSR[1], TONCOIN[0.00007306], TRX[0], UBXT[1], USD[0.00], USDT[0.00001061] | Yes | |
| 02919551 | | APE-PERP[0], ASD-PERP[0], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.0369], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], MATIC-PERP[0], MOB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[8.40], USDT[3.45] | | |
| 02919552 | | STARS[0] | | |
| 02919553 | | BNB[4.70344705], XRP[5485.422041] | | |
| 02919555 | | USDT[0.00304900] | | |
| 02919557 | | ATLAS[629.8803], USD[1.29] | | |
| 02919560 | | USD[3.80], USDT[0] | | |
| 02919563 | | USD[0.01], XRP[.5] | | |
| 02919570 | | ADA-PERP[0], AUDIO-PERP[0], CRO-PERP[0], USD[0.00] | | |
| 02919571 | | USD[0.00] | | |
| 02919574 | | USD[0.00], USDT[0] | | |
| 02919576 | | ATLAS[126.127992], BAO[1], USDT[0.00117444] | Yes | |
| 02919577 | | BNB[0], USD[0.00] | | |
| 02919583 | | BTC[0.00031486], USDT[0] | | |
| 02919585 | | 0 | | |
| 02919586 | | NFT (344334799015224867/FTX EU - we are here! #4656)[1], NFT (370038600339705375/FTX EU - we are here! #4910)[1], NFT (512416308639372070/FTX EU - we are here! #6703)[1] | | |
| 02919592 | | ATLAS[382.40013224], USD[0.00] | | |
| 02919595 | | FTT[0.0526978], USD[0.04], USDT[0] | | |
| 02919598 | | SHIB-PERP[3000000], USD[52.76], XTZ-20211231[0] | | |
| 02919601 | | AKRO[2], BAO[4], DENT[1], FTM[75.5584318], KIN[4], TRX[1], UBXT[1], USD[0.01] | | |
| 02919607 | | USD[25.00] | | |
| 02919609 | | BTC[.00002945] | Yes | |
| 02919618 | | ALICE[50], ALICE-PERP[0], ATLAS[3120], AURY[45.99981], CHR[305], JOE[200], MATIC[150], STORJ[220.2], USD[627.22] | | |
| 02919619 | | ATLAS[249.95], TRX[.9], USD[0.99] | | |
| 02919620 | | AKRO[1], BAO[2], EUR[387.16], GALA[148.63025134], KIN[1], MATIC[0], TRX[1], USD[0.00] | | |
| 02919622 | | FTT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02919626 | | FTT[0.00234732], LINK[0], USD[0.00] | | |
| 02919628 | | ATLAS[119.9753], ATLAS-PERP[0], POLIS[2.3], POLIS-PERP[0], USD[0.49] | | |
| 02919632 | | BTC[0], MATIC[0], TRX[0] | | |
| 02919637 | | USD[0.04], XRP[.28065207], XRP-PERP[0] | | |
| 02919639 | | ATLAS[789.908], USD[0.32], USDT[0] | | |
| 02919641 | | STARS[7], USD[14.18] | | |
| 02919643 | | BTC-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 02919644 | | SOL[0] | | |
| 02919649 | | AKRO[1], BAO[1], CAKE-PERP[0], DFL[170], HBAR-PERP[0], SLP[180], USD[0.00], USDT[.00783735] | Yes | |
| 02919653 | | ATLAS[3789.274], USD[0.68] | | |
| 02919657 | | SOL[.05897917], USD[0.00] | | |
| 02919661 | | BNB[.0199924], BTC[0.00049994], DOGE[2.96884], ETH[.00599715], ETHW[.00599715], FTT[.299867], LINK[.199639], LTC[.3099297], SOL[.0399658], SRM[.99867], UNI[.049848], USD[0.32], USDT[1.40848774], XRP[26.99107] | | |
| 02919665 | | ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.25107623], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HOLY-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], TRX[.000192], USD[0.14], USDT[0.00076300], USTC-PERP[0], XRP-PERP[0] | | |
| 02919667 | | ATLAS[3649.29], USD[0.10], USDT[0] | | |
| 02919668 | | BNB[0], MBS[1513.7832805], USD[0.00] | | |
| 02919676 | | ETH[0], MANA-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02919680 | | CRO[0], EUR[0.00], SOL[1.25565607], STARS[0], USD[0.00], USDT[0] | | |
| 02919681 | | ATLAS[429.18895486], POLIS[10.61569], TRX[4.24194] | | |
| 02919686 | | USD[0.00], USDT[0] | | |
| 02919695 | | 1INCH[.995], USD[0.00] | | |
| 02919697 | | STARS[.0008997], USD[0.00] | | |
| 02919698 | | BAT-PERP[0], DOGE[1], EUR[1.08], GALA[4.53054642], MANA[2.22855046], MANA-PERP[0], SAND[1.00054985], SHIB[24752.47524752], STX-PERP[0], USD[0.09] | | |
| 02919721 | | STARS[.9946], USD[0.00], USDT[0] | | |
| 02919722 | | NFT (486020555589818574/FTX EU - we are here! #275420)[1], NFT (494285185025046964/FTX EU - we are here! #275405)[1], NFT (506594427261157610/FTX EU - we are here! #275389)[1] | | |
| 02919728 | | CRO[0], ETH[0], HUM[0], RSR[0], SHIB[0] | | |
| 02919730 | | USD[8.56] | | |
| 02919740 | | 0 | | |
| 02919743 | | USDT[1.07890596] | | |
| 02919744 | | ALTBULL[52], USD[0.00], USDT[0] | | |
| 02919750 | Contingent | ATLAS[10000], ETH[0], RUNE[65.2], SRM[.24197099], SRM_LOCKED[1.93246609], USD[68.96], USDT[0.00000001] | | |
| 02919751 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00275003], SOL-PERP[0], UNI-PERP[0], USD[-0.12], USDT[0.26485601], XRP-PERP[0] | | |
| 02919753 | | BNB[.0000066], BTC[0.00000003], EUR[0.00], FTT[0.00010844], IMX[.00095025], MATIC[.00327339], MBS[0.00656859], NEXO[0.00093201], USD[0.14], USDT[0.00000002] | Yes | |
| 02919756 | | ATLAS[540], POLIS[12.69], USD[25.00] | | |
| 02919758 | | ATLAS[577.55210735], USD[0.00] | | |
| 02919760 | | USD[25.00] | | |
| 02919773 | | DOT-PERP[0], USD[113.13], USDT[0] | | |
| 02919778 | | STARS[3], USD[14.48], USDT[.007241] | | |
| 02919781 | | ATLAS[690], POLIS[8.8], TRX[.000003], USD[0.69], USDT[0.50537801] | | |
| 02919785 | Contingent, Disputed | USDT[.8345] | | |
| 02919786 | | STARS[0] | | |
| 02919787 | | USDT[.23585488] | | |
| 02919790 | | ETH-PERP[0], SOL-PERP[0], USD[0.04], USDT[.00458559] | Yes | |
| 02919793 | | BTC[0.00494489], USD[1.13] | | |
| 02919798 | | USD[0.07] | | |
| 02919806 | | STARS[0.34688347], USD[0.00] | | |
| 02919809 | | STARS[2.04216979], USD[9.68] | | |
| 02919814 | Contingent | BTC-MOVE-0422[0], BTC-PERP[0], FTM-PERP[0], LUNA2[0.01552125], LUNA2_LOCKED[0.03621626], LUNC[.05], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02919818 | | HT[275.69446043], USD[25.00] | | HT[270.750082] |
| 02919823 | | BOBA[186.676782], FTT[61.78764], TRX[.000002], USD[1.14], USDT[.0076] | | |
| 02919824 | | EUR[5.00], USD[0.33] | | |
| 02919829 | | DOT[0.03757050], NFT (289613822097335113/The Hill by FTX #18148)[1], NFT (345940837206809806/FTX EU - we are here! #111001)[1], NFT (423374020000926349/FTX AU - we are here! #39134)[1], NFT (453872841684578679/FTX EU - we are here! #109494)[1], NFT (542627703426698848/FTX EU - we are here! #110511)[1], NFT (558999550264313304/FTX AU - we are here! #39257)[1], USDT[0] | | |
| 02919832 | | ATLAS[850], USD[1.63], USDT[0] | | |
| 02919836 | | USD[0.00] | | |
| 02919837 | | STARS[.00002561], USD[0.00], USDT[0.00006263] | | |
| 02919839 | | USD[0.00] | | |
| 02919841 | | ATLAS[739.994], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02919847 | | SOL[0.0540984], USD[0.00] | | |
| 02919851 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], USD[1.02], USDT[0] | | |
| 02919857 | | BAO[5], BNB[.17661991], DENT[3], ETH[.00959764], ETHW[.02065922], EUR[0.00], GALA[18830.47839343], KIN[3], NEAR[16.27155752], TRX[2], UBXT[1], USD[23.75], USDT[0] | Yes | |
| 02919861 | | TRYB-PERP[0], USD[0.34], USDT[0.00000001] | | |
| 02919862 | | AKRO[1], BTC[.00000001], CRO[0.00352063], GBP[74.65], KIN[2], RUNE[0], SAND[.00014395], USD[0.00] | Yes | |
| 02919865 | | EGLD-PERP[0], EUR[0.00], FTT[0.00000002], SAND[2.00254059], SOL-PERP[0], USD[0.49] | | |
| 02919870 | | PORT[559.83164], USD[1.44], USDT[0.59230000] | | |
| 02919871 | | 0 | | |
| 02919873 | | USD[25.00] | | |
| 02919874 | | ATLAS[569.886], USD[0.69] | | |
| 02919875 | | SOL[0.08052332], STARS[0], USD[4.38] | | |
| 02919879 | Contingent | LUNA2[0.00720859], LUNA2_LOCKED[0.01682004], LUNC[1569.686], USD[0.00] | | |
| 02919882 | | BAO[1], EUR[0.01] | Yes | |
| 02919888 | | EUR[0.00] | | |
| 02919894 | | AKRO[1], USDT[0.00001056] | | |
| 02919895 | | BTC[.00036842], KIN[1], USD[0.00] | Yes | |
| 02919898 | | ATOM-PERP[0], USD[-0.98], USDT[.989802] | | |
| 02919901 | | SOL[.00054188], TRX[.000001], USD[0.00], USDT[0] | | |
| 02919903 | | BTC[0], BTT[12084017.24853411], CRO[0], EUR[0.00], TRX[0] | | |
| 02919904 | Contingent | BAO[0], BOBA[0], DYDX[59.56125516], ETH[0], FTM[1226.14175322], GALA[0], GBP[0.00], LUNA2[2.75375265], LUNA2_LOCKED[6.20448059], LUNC[6236.09259279], MATIC[.00365357], RUNE[62.74669937], SAND[103.31661430], SOL[0], STG[324.18872233], TRX[1.35906623], UBXT[0], USD[0.00], USDT[0.00000001], USTC[0] | Yes | |
| 02919908 | | ALGO[2.9984], BTC[.00009998], FIDA[1.9996], FTT[.29994], STORJ[1.4997], USD[0.01] | | |
| 02919912 | | BTC[0.00000194], TRX[-0.90288616], USD[1.08], USDT[0.01547383] | | |
| 02919915 | | BTC[0], GALA-PERP[0], USD[0.00] | | |
| 02919922 | | USD[12.13], USDT[0.00000001] | | |
| 02919923 | | BTC[0], CHF[0.00], EUR[0.00] | | |
| 02919927 | | ADA-PERP[0], BTC-PERP[0], ETH[0.23598034], FTT[25.67095918], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02919930 | | AKRO[1], BAO[.00000001], CHZ[1], USDT[0] | Yes | |
| 02919931 | | ATLAS[1090.21598092], ATLAS-PERP[0], USD[0.00] | | |
| 02919932 | | KIN[1], USD[0.00] | Yes | |
| 02919936 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.01], USDT[0] | | |
| 02919937 | | EUR[0.00] | | |
| 02919940 | | MATICBULL[264.48704101], USD[0.00] | | |
| 02919944 | | USD[0.04], USDT[0.03114751] | | |
| 02919950 | | ATLAS[200], POLIS[12.8], USD[1.67] | | |
| 02919951 | | ATLAS[447.50632284], DENT[1], USDT[0] | Yes | |
| 02919953 | | BTC-PERP[0], ETH-PERP[0], GODS[41.99202], USD[1.36], USDT[.95] | | |
| 02919954 | | 0 | | |
| 02919962 | | ADA-PERP[0], APE-PERP[0], BTC[0.01324612], BTC-PERP[0], ETH[1.19185669], ETH-PERP[0], FTT[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[6566.44158], XRP-PERP[0] | | |
| 02919963 | | STARS[10], USD[19.92] | | |
| 02919976 | | DENT[1], KIN[1], UBXT[1], USDT[0.00003172] | | |
| 02919980 | | USD[0.00] | | |
| 02919982 | | AKRO[1], BAO[4], BRZ[0], CRO[.00042786], DENT[1], FTT[0], KIN[8], QI[.00914228], SPELL[.1224987], TRX[.00724397], UBXT[1], USD[20.63] | Yes | |
| 02919990 | | ATLAS[76.71263384] | | |
| 02919992 | | AAVE[0.00077043], ADA-PERP[0], AUDIO[.9946], BCH[0.00027999], BNB[0.00469713], BNB-0930[0], BTC[0.00002134], COMP[.00005098], ETH[0.00025389], ETHW[0.00025389], HT[0.00355456], IMX[.09834], LINK[0.00527072], LTC[0.00185113], MATIC[0.05195599], MKR[0.00001723], OKB[0.06716539], RUNE[0.02693434], SOL[0.00350948], STORJ[.09546], TRX[0.61520874], UNI[0.00135768], USDC-34.94], USDT[138.51000000], YFI[0.00000437], ZRX[.9892] | | |
| 02919996 | | SOL[.02823627], STARS[25], USD[0.00] | | |
| 02919997 | | BAO[4], KIN[1], NFT (349503851880697165/FTX AU - we are here! #29217)[1], NFT (350192268553261012/Netherlands Ticket Stub #1038)[1], NFT (378673773307718030/The Hill by FTX #2051)[1], NFT (404094553990188683/Hungary Ticket Stub #1098)[1], NFT (437250278075616446/FTX AU - we are here! #29233)[1], NFT (467073954209269537/Baku Ticket Stub #1645)[1], NFT (474979342983713312/FTX Crypto Cup 2022 Key #3724)[1], NFT (481252901469342452/FTX EU - we are here! #112490)[1], NFT (516270762880427215/France Ticket Stub #1031)[1], NFT (554646132635096381/FTX EU - we are here! #113019)[1], TRX[1], USD[0.00] | Yes | |
| 02920003 | | AAVE-PERP[0], CVC-PERP[0], DOT-PERP[0], EUR[0.00], FTT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02920007 | | USD[0.00] | | |
| 02920008 | | AAPL[1.19], AMZN[1.08], COIN[1], FB[.25], FTT[2.6], GOOGL[1.48], MSTR[.435], NFLX[.16], NVDA[1], SPY[1], SQ[1], SQ-0624[0], STX-PERP[0], TSLA[.57], UNI[.0000001], USD[8.08] | | |
| 02920009 | | ATLAS[100], USD[0.24], USDT[0] | | |
| 02920010 | | USD[0.00] | Yes | |
| 02920012 | | USD[0.00], USDT[0] | | |
| 02920020 | | USD[0.00] | | |
| 02920021 | | USD[0.01] | | |
| 02920023 | | BNB[.00000001], ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02920025 | | SOL[.1011166], USD[1.04] | | |
| 02920026 | | ALCX[.06009565], ETH[.00448721], ETHW[.00443245], EUR[89.62], KIN[1] | Yes | |
| 02920027 | | ATLAS[1663.72523969], EUR[0.00], TLM[601.41740667] | | |
| 02920039 | | BNB[0.01412072], BRZ[0], BTC[0.00017085], ETHW[.14450713], EUR[0.00], TRX[0], USD[0.00], USDT[2.02507755] | | |
| 02920042 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.095], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000004], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[26109.82], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02920044 | | ATLAS[86.02181242], BAO[1], CRO[13.87669721], USD[0.00] | Yes | |
| 02920045 | | ATLAS[4279.1868], BTC[0], EUR[0.00], FTT[.299943], GALA[489.9069], SOL[1.2897549], USD[0.00], USDT[29.66703811] | | |
| 02920046 | | FTT[.56797171], TONCOIN[0], USD[0.00] | | |
| 02920047 | | GBP[0.00], HBAR-PERP[0], LTC[0], TRX[.01], USD[0.00], USDT[0] | | |
| 02920057 | | DFL[2880], USD[0.07] | | |
| 02920060 | | ADA-PERP[4487], ALGO-PERP[2182], BAND[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BNBBULL[0], BTC[0.00001571], BULL[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[-3145], ETC-PERP[0], ETH[0.51591336], ETHBULL[0], FTT[44.63491293], HT-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[239.6], LRC-PERP[5052], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MIDBEAR[0], MIDBULL[0], MKR-PERP[2.24], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], RSR-PERP[-294110], SC-PERP[-218200], SNX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USDC-3343.10], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2226.84841452], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZRX-PERP[0] | | XRP[2205.120982] |
| 02920061 | | SOL[2.76041], USD[10.16] | | |
| 02920071 | | DOT[0], USD[0.00] | | |
| 02920074 | | USD[0.01] | | |
| 02920079 | | ALPHA[13.70510567], BAO[25331.14194111], BOBA[12.02809335], DYDX[11.27934967], KIN[4], REEF[457.93213813], STARS[10.31836341], STEP[21.99248917], TRX[109.14639502], UBXT[2], USDT[0] | Yes | |
| 02920085 | | USD[0.00] | | |
| 02920090 | | ATLAS[189.962], USD[0.52], USDT[.0037324] | | |
| 02920091 | | BTC[.04519096], EUR[0.00], FTT[0.02319032], USDT[1.50000000] | | |
| 02920093 | | ATLAS[408.08061304], USDT[0] | | |
| 02920095 | | AURY[7.99848], AVAX[0.00028636], BTC[.00392627], DOGE[.98328], ETH[.0099981], ETHW[.0099981], SAND[4.99905], USD[2.22], USDT[0] | | |
| 02920099 | | BTC[.0151], USD[0.08], XRP[767.09885705] | | |
| 02920100 | | DOGE[0], DOT[6.62859866], GRT[0], HOLY[0], LTC[0], MANA[3311.84440505], MATIC[0], MXN[0.00], SAND[0], USD[0.00], USDT[0] | Yes | |
| 02920108 | | NFT (344050947693074918/FTX EU - we are here! #104957)[1], NFT (447839703743003549/FTX EU - we are here! #105899)[1], NFT (536790747063609565/FTX EU - we are here! #102951)[1] | | |
| 02920109 | Contingent | FTT[0.04839284], LOOKS-PERP[0], LUNA2[0.00003255], LUNA2_LOCKED[0.00007595], USD[0.45], USDT[0] | | |
| 02920115 | | ATLAS[1999.62], CRO[2500], ENJ[89.9829], FTT[7.5], MANA[35], POLIS[20], RUNE[14.7], SAND[23.99544], USD[1.95] | | |
| 02920118 | | SOL[.0063], USD[0.00] | | |
| 02920123 | | ATLAS-PERP[0], CAKE-PERP[0], SPELL-PERP[0], USD[0.51], USDT[2.83504768] | | |
| 02920127 | | BIT[0], BTC[0], SOL[0], STARS[0] | | |
| 02920130 | | LTC[.000298], USD[0.70], USDT[0.00785142] | | |
| 02920134 | | USD[0.00], USDT[0.00613049], USDT-PERP[0], XRP[0.00147474] | | |
| 02920137 | | AKRO[4], ATLAS[.87747103], AUD[0.00], BAO[5], BAT[1.01090352], DENT[2], FTT[.00030425], KIN[2], LTC[.00035926], MATIC[1.0361793], POLIS[135.70906941], RSR[1], TRU[1], TRX[5], UBXT[2], XRP[.00605701] | Yes | |
| 02920140 | | AKRO[1], LTC[1.00409712], USD[0.00] | | |
| 02920145 | | ATLAS[0], POLIS[0] | | |
| 02920146 | | ALICE[.097891], BTC[.0004], BTC-PERP[0], FTM[648], SRM[2.98765], USD[704.16], USDT[1.00000001] | | |
| 02920148 | | USD[0.00] | | |
| 02920149 | | ATLAS[579.96], USD[0.82] | | |
| 02920150 | | FTT[.19996], IMX[96.59004755], SLND[37.69246], SOL[.50986], USD[0.03], USDT[.003423] | | |
| 02920156 | | APE-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[7.30324689], ETH-PERP[0], ETHW[.00024689], FTM-PERP[0], FTT[29.9943], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000781], USD[0.00], USDT[10.33661057], WAVES-PERP[0] | | |
| 02920157 | | BTC[0], USD[0.00], USDT[.0019495] | | |
| 02920160 | | BTC[0], ENJ[0], SOL[100.21922142], USD[1.85] | | |
| 02920162 | | MBS[52], USD[2.29] | | |
| 02920164 | | USD[6.45] | | |
| 02920168 | | USD[0.00] | | |
| 02920171 | | USD[0.00] | | |
| 02920176 | | ETH[0.18246834], ETHW[.00065282], USD[0.00], USTC-PERP[0] | | |
| 02920178 | | 1INCH[.50546], AVAX[0.06354556], CRV[.81038], DOT[.04661], ETH[.0008163], ETHBULL[0.00006886], ETHW[.0008163], FTM[.29358], GRT[.61765], LINK[.050033], SOL[.0025886], USD[26.38], USDT[11354.06984231], VETBULL[840.370191] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02920179 | | BTC[0.00129975], USD[1.60] | | |
| 02920183 | Contingent | LOOKS-PERP[0], LUNA2[0.06478444], LUNA2_LOCKED[0.15116371], LUNC[14106.95], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02920185 | | 0 | | |
| 02920186 | | STARS[54.54270870], USDT[24.45474552] | | |
| 02920189 | | 0 | | |
| 02920193 | | ATLAS[70], ETHW[.04704617], USD[0.12] | | |
| 02920195 | | ETH[0.02108972], ETH-PERP[0], ETHW[0.02108972], USD[10.19] | | |
| 02920198 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[45.7], ALICE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[.1084], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV[427], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.662], ETH-PERP[0], ETHW[.662], EUR[0.00], FTM-PERP[0], FTT[25.0283223], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.96], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.38], USDT[0.00840172], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02920199 | | BTC-PERP[0], ETH-PERP[0], USD[-109.52], USDT[270.615028] | | |
| 02920202 | | BTC[.00025], BTC-PERP[0], CAKE-PERP[0], DOT-20211231[0], USD[15.15], XAUT[-0.00571075] | | |
| 02920208 | | NFT (295327499963384888/FTX EU - we are here! #226920)[1], NFT (444457274468391148/FTX EU - we are here! #226929)[1], NFT (506998690839714517/FTX EU - we are here! #226911)[1], NFT (515836239452919618/FTX Crypto Cup 2022 Key #12059)[1], USD[0.02] | | |
| 02920209 | | GALA-PERP[0], KIN-PERP[0], SHIB-PERP[0], USD[0.01], USDT[89.64] | | USD[0.01] |
| 02920212 | | ATLAS[712.31898814], TRX[.000003], USDT[0.93387300] | | |
| 02920214 | | USD[0.00] | | |
| 02920218 | | BTC-PERP[0], EUR[1.00], USD[39.95], USDT[0.00988527], XRP[6] | | |
| 02920220 | | TRX[.847817], USD[0.00] | | |
| 02920224 | | BTC-PERP[0], ETH[.2289866], ETHW[.0009866], FTT[1.4997], SOL[6.00642], SOL-PERP[0], USD[230.87], USDT[.00622387], XRP-PERP[0] | | |
| 02920225 | | USDT[0] | | |
| 02920232 | | ATLAS[32.41965507], NFT (311618342812220113/FTX EU - we are here! #231371)[1], NFT (320184432733067996/FTX EU - we are here! #231397)[1], NFT (329883118257006022/FTX EU - we are here! #231351)[1], POLIS[1.01044777] | | |
| 02920233 | | ALGO[0.00077787], BAO[2], BTC[0.00002643], CUSDT[0], FTT[0.09991729], KIN[2], MATIC[0.00024651], USDT[0.25995329] | Yes | |
| 02920234 | | AKRO[2], CHZ[1], RSR[1], TRX[1], USD[0.00], USDT[0] | | |
| 02920235 | | BAO[3], STARS[3.86944004], USD[0.00] | Yes | |
| 02920237 | | USD[0.00], USDT[0] | | |
| 02920238 | Contingent | GARI[200.28674], LUNA2[0.07948791], LUNA2_LOCKED[0.18547180], LUNC[15308.6607295], USD[0.00], USDT[0] | | |
| 02920242 | | USD[0.00], USDT[0] | | |
| 02920245 | | TRX[0.00004000], USD[0.00], USDT[0] | | |
| 02920255 | | SOL[.00000001], TRX[.000004], USD[0.00], USDT[0] | | |
| 02920264 | | APE[-0.01531297], FTT[16.89541493], TRUMP2024[0], USD[57.79], USDT[0] | | |
| 02920265 | Contingent | ATLAS[0], LUNA2[0.19568992], LUNA2_LOCKED[0.45660981], LUNC[42611.8922019], POLIS[0], SOL[0], USD[0.00] | | |
| 02920270 | | DOGE[.88726], ETH[.00045331], ETHW[0.00045329], FTT[.096029], IMX[.021929], LTC[.0039865], USD[0.79], USDT[3.51663936], XRP[.8] | | |
| 02920273 | | ADA-0624[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-0930[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-0215[0], BTC-MOVE-0813[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNCL-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-0930[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], USD[137.44], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-1230[0], XTZ-PERP[0] | | |
| 02920276 | | ATLAS[820], USD[0.00] | | |
| 02920277 | | POLIS[4.8], USD[0.24], USDT[0] | | |
| 02920281 | | USDT[0.00000164] | | |
| 02920286 | | SOL[0], USD[0.00] | | |
| 02920291 | | ATLAS[456.81066819], CLV[9.5], POLIS[2.3], SUSHI[3], USD[0.85255192], WRX[18] | | |
| 02920296 | | ATLAS[130], POLIS[2.9], USD[0.09], USDT[0] | | |
| 02920310 | | USD[0.00], USDT[0] | | |
| 02920313 | | SOL[3.70434772] | | |
| 02920318 | | ETH[.017], ETHW[.017], USD[1.05] | | |
| 02920321 | | GENE[.09214], USD[0.01] | | |
| 02920323 | | FTT[.42] | | |
| 02920328 | | ATLAS[1209.21498638], BTC[0.00009893], DOT[.09848], ETH[.00099791], ETHW[.00099791], FTT[.099715], GALA[99.981], GOG[.9487], LINK[.0981], POLIS[.096466], SRM[.98632], USD[97.73] | | |
| 02920339 | | ENJ-PERP[0], GALA[0], MATIC[0], TRX[71.14146824], USD[25.06], USDT[0] | | |
| 02920342 | | ATLAS-PERP[360], AUD[0.00], CRO-PERP[0], SLP-PERP[0], USD[7.17], USDT[0.00787678] | | |
| 02920345 | | ATLAS[1090], GALA[260], USD[6.89] | | |
| 02920348 | | CRO[0], DOT[44.58719453], ETHW[.30917906], GALA[0], MANA[0], MATIC[0], REEF[2263.8998464], SAND[0], SPELL[2155.20649378], USD[0.00], USDT[0] | | |
| 02920351 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.28], FLOW-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9277.92], USDT[77764], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02920358 | | ATLAS[139.9734], SOL[2.64221542], USD[1.33] | | |
| 02920363 | | ATLAS[9.988], MATIC[80], MBS[.8258], USD[0.47] | | |
| 02920368 | Contingent | CRO[330], FTT[15.8], LUNA2[0.07113042], LUNA2_LOCKED[0.16597099], LUNC[15488.8], MATIC[85.9454656], TRX[.000035], USD[0.10], USDT[0.06865243] | | MATIC[80] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02920373 | | NFT (384044025341396800/FTX EU - we are here! #112088)[1], NFT (44293547115718190 6/The Hill by FTX #12439)[1], NFT (48016749530823572 5/FTX EU - we are here! #111778)[1], NFT (51131726625349068 3/FTX EU - we are here! #111879)[1], USDT[1.40337906] | Yes | |
| 02920376 | | ETHW[.0039992], USD[2.64] | | |
| 02920379 | | NFT (38765882213295829 8/FTX EU - we are here! #285160)[1], NFT (54823672518316638 9/FTX EU - we are here! #285152)[1] | | |
| 02920380 | | USD[0.00] | | |
| 02920384 | | ATLAS[679.9069], USD[0.17], USDT[0.00000001] | | |
| 02920385 | | DFL[1309.738], FTT[.02], USD[3.33], USDT[.00798513] | | |
| 02920386 | | BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[43821.52], FTT[24.01736163], SOL-PERP[0], TSLA[0], TSLAPRE[0], USD[2.57] | | USD[2.57] |
| 02920388 | | EGLD-PERP[0], USD[0.81] | | |
| 02920391 | | AVAX[47.03038152], BCH[0], BTC[0.17868228], ETH[.06899336], ETHW[.06899336], EUR[0.91], FTM[640.9005468], SOL[35.17069936] | | |
| 02920392 | | BTC[0], SOL[.00000001], USD[0.53] | | |
| 02920396 | | TONCOIN[.09862], USD[0.00], USDT[.00508808] | | |
| 02920398 | | ATLAS[672] | | |
| 02920399 | | ATLAS[0], BAO[1], BTC[0] | | |
| 02920400 | | GBP[10.00], USDT[12.38067076] | | |
| 02920402 | Contingent | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], BTC[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH[0.00023510], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FTT[39.00306437], FTT-PERP[0], GRT[41.98423], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.28151480], LUNA2_LOCKED[0.65686787], LUNC[329.9373], LUNC-PERP[0], MNGO[500.10227417], SCRT-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[20], USD[5177.80], USDT[16.00915630], USTC[.9791], VET-PERP[0] | | |
| 02920406 | | BRZ[0], BTC[0.00000011], ETH[.00000001], ETHW[0], FTT[0], USD[0.00], USDT[0] | | |
| 02920408 | Contingent, Disputed | EUR[0.00], LUNC-PERP[0], TRYB[.02], USD[0.00] | | |
| 02920409 | Contingent | EUR[0.00], FTT[0.01336723], LUNA2[0.00526930], LUNA2_LOCKED[0.01229504] | Yes | |
| 02920411 | | ATLAS[5.26546448], CEL-PERP[0], DEFIBEAR[200], TRX-PERP[0], USD[15.68], USDT[0] | | |
| 02920412 | | ATLAS[2906.96979594], USD[0.01] | | |
| 02920415 | Contingent | FTT[4.26736961], LUNA2[9.47580408], LUNA2_LOCKED[22.11020953], LUNC[2063376.29], USDT[0.00000005] | | |
| 02920420 | | BAO[4], SOL[.00120124], TRX[1], USD[0.00], USDT[4.98126990] | | |
| 02920422 | | BTC[.00023273], BTC-PERP[0], ETH[.00322785], ETH-PERP[0], ETHW[.00322785], LINK-PERP[0], LTC[.07823494], USD[28.22], USDT[0] | | |
| 02920428 | | BRZ[13.30115452], BTC[0], ETH[0], ETHW[0.00136597] | | |
| 02920434 | | USDT[0] | | |
| 02920435 | | STARS[3.9992], USD[0.28] | | |
| 02920439 | | USD[26.46] | Yes | |
| 02920440 | | GMT-PERP[0], TRX[.000777], USD[-2.53], USDT[6.161766] | | |
| 02920441 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], DOT-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], IOST-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[-0.71], WAVES-PERP[0] | | |
| 02920444 | | ATLAS[10355.64188736], USD[0.00] | | |
| 02920445 | | USD[2.00] | | |
| 02920447 | | USDT[0] | | |
| 02920448 | | ETH[0.08468955], ETHW[0.08468955], SPELL[0], TRX[.23614], USD[0.09] | | |
| 02920451 | | BTC[0], CRO[0], FTT[0], USD[0.00], USDT[0] | | |
| 02920455 | | BTC[0], CRV[0], ETH[.00000001], EUR[0.00], FTT[0.08278770], SHIB[0], USD[0.00], USDT[865.93541440] | | |
| 02920459 | | TRX[.000003], USDT[0.00000172] | | |
| 02920465 | | USD[0.02] | | |
| 02920469 | | BNB[.009], USDT[0.13469313] | | |
| 02920471 | | MBS[26.35071394], SOL[0], STARS[0], USD[0.21], USDT[0] | | |
| 02920481 | | ATLAS[1090], TRX[.000035], USD[0.20], USDT[0.00000001] | | |
| 02920484 | | USD[0.00] | | |
| 02920485 | | ATLAS[459.954], USD[0.25], USDT[0] | | |
| 02920486 | | AKRO[616.88277], MATICBULL[.796618], SLP-PERP[0], STARS[.96447], USD[0.92], USDT[.00343301] | | USD[0.90] |
| 02920487 | | USD[0.00] | | |
| 02920490 | | GBP[0.95], USD[0.00] | | |
| 02920493 | | ATLAS[1109.866], FTT[0.00112437], USD[0.50] | | |
| 02920498 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], REAL-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], SNX-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], USDT[.00645548], VET-PERP[0], ZIL-PERP[0] | | |
| 02920499 | | ALCX-PERP[0], AVAX-PERP[0], BCH[0], BTC[0], DOT[0], ETC-PERP[0], ETH-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02920503 | | 1INCH[2], ADABULL[.105], BAO[2000], BICO[3], CQT[30], DENT[1400], GRT[15], JST[49.9905], MER[20], ORBS[10], RSR[100], RSR[100], SHIB[699962], SOS[599924], SPELL[100], TRX[100], USD[4.63], XRP[5] | | |
| 02920504 | | USD[4.02] | | |
| 02920512 | | ATLAS[150], SOL[2.1351472], TRX[.000002], USD[0.12] | | |
| 02920514 | | BAO[1], ETH[1.15022655], ETHW[1.14974355], NFT (31592696562929183 6/FTX AU - we are here! #4652)[1], NFT (32153626766266641 1/FTX AU - we are here! #10001 2)[1], NFT (40301707122353776 8/FTX AU - we are here! #26507)[1], NFT (43960666702684099 0/FTX AU - we are here! #99628)[1], NFT (44862941287654898 8/FTX EU - we are here! #98826)[1], NFT (49215448178105004 5/FTX AU - we are here! #8550)[1], NFT (54251552847848231 0/Montreal Ticket Stub #1727)[1], RSR[1], USD[0.81], USDT[50.55343326] | Yes | |
| 02920515 | | EUL[26.9], USD[0.24] | | |
| 02920518 | | BAO[1], SOL[.76865499], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02920524 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[0.20589449], BAND-PERP[0], BNB[0.06128004], BTC[0.00250997], BTC-PERP[0], CHZ[69.9874], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[4.3], ETH[0.03993515], ETH-PERP[0], ETHW[1.54029069], FTM-PERP[0], FTT[4.50701063], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC[10.14358229], MATIC-PERP[0], OP-PERP[0], POLIS[57.393844], SAND[9.9982], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SWEAT[199.964], THETA-PERP[0], USDI[812.08], USDT[0.00000011], WAVES-PERP[0] | | ALGO[3.010129], AVAX[.205615], BNB[.060964], BTC[.001509], ETH[.025899], ETHW[1.525925], MATIC[10.122315], USD[150.22] |
| 02920527 | | BAO[1], ETH[.00088694], ETHW[.00088694], IMX[623.07071209] | | |
| 02920528 | | STARS[3], USD[0.02], XRPBULL[580] | | |
| 02920529 | | BTC-PERP[0], GALA-PERP[0], GRT-PERP[0], SAND-PERP[0], TRX[.000016], USD[0.00] | | |
| 02920530 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 02920533 | | USD[25.00] | | |
| 02920540 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009842], SHIB-PERP[0], USD[0.00] | | |
| 02920544 | | NFT (339535419140673234/FTX EU - we are here! #143251)[1], NFT (447784165133889494/FTX EU - we are here! #143075)[1], NFT (554323602922379474/FTX EU - we are here! #143354)[1] | Yes | |
| 02920547 | | FTT[2.99943], USD[2.92] | | |
| 02920550 | | ATLAS[3.5438], CQT[100902.44501], MASK[.92704], USD[0.93], USDT[0], XRP[.616176] | | |
| 02920552 | | USDT[0] | | |
| 02920557 | | BAO[1], SGD[0.01], USD[123.11] | Yes | |
| 02920561 | | CRO[60], DFL[0], ETH[.064], ETHW[.064], EUR[0.00], FTT[15.84918058], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02920563 | | AVAX-PERP[0], DOT-PERP[0], USD[1.35], ZEC-PERP[0] | | |
| 02920566 | | FTM[0] | | |
| 02920567 | | GENE[1], USD[0.06] | | |
| 02920570 | | AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BRZ-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSM-0930[0], TWTR-0930[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0], IMX[4.10525387], KIN[1] | | |
| 02920571 | | BNB[0.02564442], SOL[.002], USD[0.00] | | |
| 02920574 | | 1INCH[0.66453154], USD[0.00], USDT[.60728912] | | |
| 02920579 | | USD[0.95], USDT[.09210284] | | |
| 02920580 | | SOL[0], STARS[0], USD[0.00] | | |
| 02920582 | | USD[0.01] | | |
| 02920584 | | BTC[.04392903], USDT[11.04737571] | Yes | |
| 02920588 | | LUNA2[0], LUNA2_LOCKED[0.16010723], USD[0.00] | | |
| 02920591 | Contingent | SOL[0.17550672], USD[0.00] | | |
| 02920593 | | TONCOIN[54.58908], USD[0.08] | | |
| 02920594 | | STARS[1], USD[4.38] | | |
| 02920597 | | BCH[0.00000001], BNB[0], BTC[0], ETH[0.00000001], ETH-1230[0], FTT[127.00704654], LTC[0.00000001], LUNA2[0.06623254], LUNA2_LOCKED[0.01454260], RUNE[0], TRX[.999418], USD[10259.89], USDT[0.00000001], USTC[0] | | |
| 02920599 | Contingent | | | |
| 02920600 | | BTC[0] | | |
| 02920601 | | USD[1.46], USDT[.00158] | | |
| 02920602 | | BTC[.00869916], SAND-PERP[14], SOL[.43], USD[-22.31] | | |
| 02920608 | | HT[0.05654328], NFT (513706026860831327/The Hill by FTX #28132)[1], SAND[.99107], USD[-0.21], USDT[0.00936397] | Yes | |
| 02920609 | | AKRO[1], ETH[.53978862], ETHW[.53956184], TONCOIN[5.69432955], USDT[0.00005066] | Yes | |
| 02920626 | | DFL[6768.03756007], KIN[1], RSR[1], UBXT[1], USD[0] | Yes | |
| 02920639 | | BNB[.00000001], BTC-PERP[-0.1484], ETH[0], ETH-PERP[-11.144], SOL[0], TRX[.00002], USD[28866.66], USDT[0.00000001], XRP[0] | | |
| 02920644 | | GBP[0.00], KIN[1] | Yes | |
| 02920646 | | BAL-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], USD[30.87], USDT[0] | | |
| 02920648 | | USD[0.00] | | |
| 02920649 | | USD[3.88], USDT[0.00353973] | | |
| 02920651 | | CEL[.0685], USD[0.00] | | |
| 02920652 | | BICO[.9872], FTT[0.01810477], POLIS[167.77544], TLM[.9198], USD[0.07] | | |
| 02920664 | | USDT[0.00000075] | | |
| 02920665 | | STARS[2.41500879], USD[0.00] | | |
| 02920666 | | MBS[342.26749236], USD[0.59] | | |
| 02920676 | | CRO[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 02920680 | | BTC[0], USD[0.00] | | |
| 02920681 | | SOL[0.04501448], USDT[0.00000059] | | |
| 02920684 | | USD[7.12] | | |
| 02920688 | | BOBA[100], ENJ[200], FTT[.01104796], MBS[18.99639], TULIP[19.9981], TULIP-PERP[0], USD[1491.34], USDT[2267.35000007] | | |
| 02920689 | | AKRO[3], BAO[3], BNB[.00014945], CRO[.06978813], DENT[1.18466394], DFL[.02716554], EUR[0.05], KIN[2], SAND[.00539248], TRX[1], UBXT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02920690 | | BTC[.07704448], FTT[2.56601759], GBP[0.82] | | |
| 02920694 | | ATLAS[4683.07028174], FTT[0], USDT[0.08000000] | | |
| 02920697 | | BTC[0.00700737], ETH[.00399905], ETHW[.00399905], FTT[0.10894853], USD[2.26], USDT[0] | | |
| 02920698 | | CRV[8.43149001] | | |
| 02920699 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], POLIS[.0755796], POLIS-PERP[0], SOL-PERP[0], TRX[62.78037552], USD[0.05] | | |
| 02920701 | | NFT [490101780801779912/FTX EU - we are here! #228142][1], NFT [492571471002230974/FTX EU - we are here! #228103][1], NFT [552109212732798975/FTX EU - we are here! #228156][1] | | |
| 02920702 | | ATLAS[0], BAO[0], CAD[0.16], GALA[0], KIN[.00000001], SHIB[0], USD[0.00] | Yes | |
| 02920704 | | 0 | | |
| 02920706 | | ATLAS[66.29124362], STARS[0], USDT[0.00000006] | | |
| 02920716 | | MBS[849.83], USD[51.82] | | |
| 02920717 | | USD[0.00], USDT[0] | | |
| 02920721 | | ATLAS[50], USD[0.10] | | |
| 02920722 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], IOST-PERP[0], LINK-PERP[0], OP-PERP[0], STORJ-PERP[0], TRX[.000077], USD[0.00], USDT[0.00000001] | | |
| 02920726 | | BNB[0], USD[0.00], USDT[0] | | |
| 02920731 | | AVAX-PERP[0], BNB[.00008774], BTC[0.00000188], CRO[50], LINA[750], STMX[499.902], TLM[98.98], USD[0.63], USDT[0.09437854] | | |
| 02920732 | | ATLAS[1804.07137790], BTC-PERP[0], MBS[330.64120923], USD[0.07] | | |
| 02920734 | | ATLAS[16347.91458765], MBS[6574.20775434], STARS[2054.26009046], USD[180.00] | | |
| 02920735 | | ATLAS[28463.81507448], MATIC[97], USD[0.42], USDT[0] | | |
| 02920737 | | NFT [477798105365165443/CORE 22 #484][1] | | |
| 02920738 | | BNB[.00895229], POLIS[5.5], USD[0.04] | | |
| 02920740 | | ATLAS[525.42687931], KIN[2], USD[0.00] | Yes | |
| 02920744 | | ALCX-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.07], USDT[.008609], XTZ-PERP[0] | | |
| 02920745 | | CVX-PERP[0], ETH-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], USD[43.30], USDT[40.24633712] | | |
| 02920749 | | APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC-1230[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], KLAY-PERP[0], MATIC[0.00000001], NFLX[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.02], USTC-PERP[0], XRP-PERP[0] | | |
| 02920756 | | BTC-PERP[0], ETH-PERP[0], USD[88.51] | Yes | |
| 02920757 | | 0 | | |
| 02920764 | | ATLAS[800], BNB[.00293742], USD[1.58] | | |
| 02920769 | | ATOM-PERP[0], BTC[0.00000136], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[0.00], USDT[102.25891881] | | |
| 02920770 | | BAO[1], GBP[29.83], UBXT[1] | | |
| 02920775 | Contingent | LUNA2[0.17310856], LUNA2_LOCKED[0.40391999], TONCOIN[0], USDT[0], USTC[24.50435471] | | |
| 02920778 | | AVAX[0], BNB[0], ENS[0], ETH[0], GALA[0], HT[0], INDI[0], LTC[0.00070938], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000147], WRX[0] | | |
| 02920782 | | BTC[0], ETH[0.00012840], ETHW[0.00012840], FTT[0.06522380], USD[2.56] | | |
| 02920784 | | ATLAS[99.98], TRX[.000003], USD[0.92], USDT[0] | | |
| 02920786 | | ATLAS[0], BTC[0], USD[0.00], USDT[0] | | |
| 02920788 | | AKRO[1], BAO[4], DENT[1], DOGE[1], KIN[10], SPELL[22768.89119694], UBXT[1], USD[0.00] | | |
| 02920789 | | BTC[0.00000279], ETH[0.00065822], ETHW[0.00065822], EUR[0.25], FTT[.001], USD[1.40] | | |
| 02920794 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[.10435873], CRO-PERP[0], DOGE-PERP[0], ETH[.33805995], ETH-PERP[0], ETHW[.33805995], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], LUNA2[18.95715420], LUNA2_LOCKED[44.23335981], LUNC[4127960.24], SOL-PERP[0], TRX[3340], USD[17073.28], USDT[9.80502531], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02920800 | | STARS[6], USD[6.68] | | |
| 02920804 | | ADA-PERP[0], APE[6.59416702], ATOM-PERP[0], AXS-PERP[0], BTC[.02885185], BTC-PERP[.0075], ETH[0.28381690], ETH-PERP[0], ETHW[.24663464], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[10.37478033], SAND-PERP[0], SOL[.65392254], SOL-PERP[0], SRM[23.5], SUSHI-PERP[0], USD[35.11], XRP-PERP[0] | | |
| 02920805 | | BNB[0], DENT[1], ETH[0], KIN[1], NFT [321098317543574835/FTX Crypto Cup 2022 Key #7461][1], NFT [404014220239708227/FTX EU - we are here! #56171][1], NFT [414426918186447866/FTX EU - we are here! #52095][1], NFT [560113488812541934/FTX EU - we are here! #55587][1], RSR[1], SOL[0], TRX[.000024], USD[0.00], USDT[0.00000158] | | |
| 02920816 | | STARS[0] | | |
| 02920817 | | IMX[0.50000000], IMX-PERP[0], NEAR-PERP[0], PRISM[7910.827826], STARS[80], USD[0.02] | | |
| 02920832 | | USD[0.72] | | |
| 02920833 | | ATLAS[.16810415], BAT[1.00950027], BTC[0], DENT[1], ETH[0], EUR[0.00], GRT[1.00017347], KIN[1], RSR[1], TRU[1], TRX[1], UBXT[2], USDT[0] | Yes | |
| 02920838 | | USD[0.00], USDT[1.47630396] | | |
| 02920843 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00046708], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.06438107], FTT-PERP[0], FXS[.03096], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.5], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000056], TRX-PERP[0], UNI-PERP[0], USD[25837.46], USDT[0.00000002], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02920845 | | ATLAS[7868.91875629], BAO[5], DENT[16954.59534847], EUR[0.00], FTM[59.8379458], HNT[2.06181324], KIN[540106.48767151], TOMO[1.02616266], UBXT[1], USD[30.47306203], USDT[0] | Yes | |
| 02920849 | | NFT [357639877968403863/FTX EU - we are here! #257827][1], NFT [377272567923107013/FTX EU - we are here! #257819][1], NFT [439069424230346239/FTX EU - we are here! #257832][1], USD[0.01] | | |
| 02920850 | | BTC[.01929856], ETH[.372], ETHW[.372], EUR[0.00], LINK[22.3], SOL[2.63], USD[0.22], XRP[623] | | |
| 02920852 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00000001], BTC-PERP[0], BTT-PERP[0], CEL-0624[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.75803656], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRU-PERP[0], UNI-PERP[0], USDt-1.13], USD[0.00000002], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02920856 | | APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000007], XRP[16.44862068], XRP-PERP[0] | | |
| 02920860 | | SHIB-PERP[0], SOL[0], STARS[0], USD[0.00], USDT[0.00000001] | | |
| 02920861 | | BTC[.00107605], EUR[0.00], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02920866 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 02920868 | | DFL[150], FTT[.4], GALA[12.34391477], MANA[2], SAND[1], USD[0.00] | | |
| 02920873 | | USDT[0] | | |
| 02920876 | | BTC-PERP[0], USD[2481.69] | | |
| 02920877 | | BNB[0], CRO[.00001212], DFL[.00002357], ETH[.00087613], ETHW[0.00086248], GALA[.00004026], HXRO[.00037688], MANA[.00000752], SLRS[.00033482], SPELL[.01894329], STMX[.00147029], USD[0.00], USDT[0] | Yes | |
| 02920881 | | USD[0.00], USDT[0] | | |
| 02920884 | | AURY[58], GOG[1398.8076], USD[0.44] | | |
| 02920887 | | USD[0.01], USDT[4.4175222] | | |
| 02920890 | | ATLAS[310], USD[0.23], USDT[0.00558300] | | |
| 02920891 | | ATLAS[1.0871], AURY[.88068], ETH[.00052845], ETHW[.00052845], MANA[.5853], SAND[.99274], USD[5.65] | | |
| 02920892 | | BTC[.00141382], CEL-PERP[0], ETH-PERP[0], SOL[.62794898], SOL-PERP[0], USD[0.00] | | |
| 02920894 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00005465], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.224562], USDI-0.41], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02920901 | | ATLAS[1730], AURY[11], USD[0.62] | | |
| 02920903 | | SHIB[200000], STARS[3.9998], USD[3.54] | | |
| 02920909 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 02920910 | | AMPL[0.15688958], ATLAS[99.98], ATOM-PERP[0], BNB[.04], CRO[30], ETH-PERP[0], FTM[10], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS[3.59928], USD[0.84], USDT[0] | | |
| 02920911 | | BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.01], USDT[0] | | |
| 02920912 | | USD[25.00] | | |
| 02920921 | Contingent | NFT (508025135352423852/The Hill by FTX #23625)[1], NFT (536072743526103648/FTX Crypto Cup 2022 Key #12814)[1], SRM[1.43984833], SRM_LOCKED[7.83724443], TRX[.000001], USD[19.06], USDT[0.00000025] | | |
| 02920922 | | ATLAS[1299.74], USD[1.53], USDT[.00298411], XRP[.45] | | |
| 02920925 | | USD[123.35], USDT[0.00000005] | | |
| 02920928 | | MATIC[30], USD[2.97], USDT[.008] | | |
| 02920932 | | BOBA[38.07844929], CRO[0], KIN[2] | Yes | |
| 02920934 | | BULL[0.00001009], MCB[.009948], PTU[0.62957968], USD[0.00], USDT[.00331025], USTC[15.992189] | | |
| 02920936 | | ATLAS[261.159723] | | |
| 02920938 | | STARS[.01830141], USDT[0.56010114] | | |
| 02920940 | | USDT[0] | | |
| 02920944 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 02920951 | Contingent | FTT[2.9994], MBS[256.950142], RAY[2.39762146], SOL[1.04154011], SRM[5.08989596], SRM_LOCKED[.0773285], USD[0.21] | | |
| 02920952 | | USD[0.46], USDT[0] | | |
| 02920953 | | KIN[1], SPELL[.60459903], USD[0] | Yes | |
| 02920955 | | USD[0.00] | | |
| 02920957 | | DFL[149.9715], USD[0.00], USDT[2.25681418] | | |
| 02920966 | | ATLAS[2529.5446], USD[1.98] | | |
| 02920967 | | USD[0.98], USDT[0] | | |
| 02920969 | | ATLAS[309.938], USD[1.53], USDT[0] | | |
| 02920973 | | USD[0.00], USDT[0.00000015] | | |
| 02920976 | | 0 | | |
| 02920978 | | USD[15.00] | | |
| 02920981 | | NFT (420866675936849906/The Hill by FTX #29041)[1] | | |
| 02920983 | | BTC[0], FTT[0.08792346], TRX[.000029], USD[0.00], USDT[0] | | |
| 02920990 | | 1INCH[.00000001], BAO[1], CEL[9.16441540], CONV[0], DOGE[0], FTM[0], JOE[0.00014589], LTC[.00001717], RUNE[9.01889812], SKL[0], SPELL[0], SUSHI[.00000001], USD[0.00], USDT[0.00000002] | Yes | |
| 02920991 | | FTT[0.05924975], GODS[.0889], USD[0.00], USDT[0] | | |
| 02920994 | | CRO-PERP[0], EGLD-PERP[0], FTT[25.14649647], SLP-PERP[0], USD[40645.29], USDT[0.00000001] | | |
| 02920995 | | AVAX-PERP[0], BTC[.014], BTC-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH[.28998205], ETHW[.28998205], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[20.34452976], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.18160338], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[363.82], USDT[.00842637], VET-PERP[0], WAVES-PERP[0], XRP[791.8], XRP-PERP[0], ZIL-PERP[0] | | |
| 02920998 | | GODS[88.88222], GOG[229.954], TRX[.000777], USD[0.18] | | |
| 02920999 | | USD[0.00], USDT[0] | | |
| 02921009 | | ALCX-PERP[0], ATOM-PERP[0], AVAX[2.67731], BAO-PERP[0], BNB[.00093728], BTC[.0128], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.008714], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RUNE[7.5611], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL[1.72968], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[178.97], YFI-PERP[0], ZIL-PERP[0] | | |
| 02921012 | | SOL[0] | | |
| 02921014 | | AURY[16.99677], BTC[.0048], USD[5.29] | | |
| 02921018 | | USD[4.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02921020 | Contingent | LUNA2[1.05641555], LUNA2_LOCKED[2.46496962], LUNC[230036.71074], STARS[5001.03626188], USD[4.77], USDT[0.00801052] | | |
| 02921022 | | ATLAS[120260.3993], USD[0.10] | | |
| 02921025 | | IMX[7.3], USD[0.04], USDT[0] | | |
| 02921026 | | HT[0], USD[0.01], USDT[0] | | |
| 02921028 | | AURY[8.603923], LEO[.64907919], SPELL-PERP[0], USD[244.74], USDT[0.00000001] | | |
| 02921029 | Contingent | ALICE[.9998254], ATLAS[999.828064], AVAX[11.19804448], BAO[116979.5718], BTC[0], ETH[0.55087424], ETHW[0.29791842], FTM[14.997381], FTT[25.00607306], GARI[50.9910954], GBP[0.00], GODS[23.9984696], IMX[44.29226522], JOE[206.9638578], LUNA2[0.00391398], LUNA2_LOCKED[0.00913262], LUNC[30.12473930], MER[186.9673498], MSOL[3.08829399], PORT[4.999127], SOL[10.53955652], SRM[80.8952], USD[0.84], USTC[.53446] | | |
| 02921030 | | USD[25.00] | | |
| 02921031 | | USD[180.98] | | |
| 02921033 | | USD[25.00] | | |
| 02921035 | | USD[0.00] | | |
| 02921037 | Contingent | 1INCH[77.05012262], AKRO[4], BAO[5], DENT[1], ENJ[83.25954687], EUR[0.22], KIN[2], LINK[7.65614612], LUNA2[0.05890837], LUNA2_LOCKED[0.13745287], LUNC[.18992248], RSR[1], SOL[5.51539063], TRX[2], XRP[400.26511584] | Yes | |
| 02921040 | Contingent | APE[.00091667], APE-PERP[0], AVAX-PERP[0], BTC[.00000388], GALA[.00000669], LRC-PERP[0], LUNA2[2.24564362], LUNA2_LOCKED[5.23983512], LUNC[0.00889135], LUNC-PERP[0], MATIC[0.09936680], SHIB[.97734951], SOL[0], SOL-PERP[0], USD[0.00], XRP[42.70676730], XRP-PERP[0] | | |
| 02921045 | | DOGE[621.05000905], GALA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.55], USDT[0] | | |
| 02921046 | | ATLAS[40], USD[1.65], USDT[0] | | |
| 02921048 | | USD[8.61], USDT[0] | | |
| 02921049 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[199.7], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], CEL-PERP[319.29999999], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.52577101], LUNA2_LOCKED[1.22679003], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[254.48], USTC-PERP[0], VET-PERP[0], WAVES-PERP[235], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02921051 | | ATLAS[6818.636], USD[2.23], USDT[0] | | |
| 02921063 | | AKRO[1], BAO[6], BTC[.00000005], ETH[1], GBP[8240.00], KIN[2], TRX[2], UBXT[1], USDT[0.01205216] | Yes | |
| 02921064 | | CRO[120], USD[4.05] | | |
| 02921069 | | SXP-PERP[0], USD[0.02] | | |
| 02921073 | | AKRO[1], BAO[4], BAO-PERP[0], DENT[1], EUR[0.00], FTT[1.10403], KIN[3], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02921079 | | IMX[2.6], USD[0.58] | | |
| 02921080 | | SOL[.00471404], USD[5.23] | | |
| 02921086 | | USD[0.05], USDT[0.09483628] | | |
| 02921090 | | ATLAS[814.03762583], USDT[0] | | |
| 02921096 | | USD[25.00] | | |
| 02921097 | | ATLAS[1019.8062], SOL[.008985], USD[1.68] | | |
| 02921098 | | ATLAS[449.91], USD[1.73], USDT[0] | | |
| 02921100 | | BTC[.01649806], EUR[153.41] | | |
| 02921101 | | BTT[179.793971] | Yes | |
| 02921107 | | FTT[.02485231], USDT[0] | | |
| 02921110 | | NFT (323205826030749779/FTX EU - we are here! #222408)[1], NFT (354049184254080964/FTX EU - we are here! #222415)[1], NFT (410250507948587023/FTX EU - we are here! #222397)[1], NFT (504148544284429013/FTX Crypto Cup 2022 Key #21756)[1], NFT (560886758126081958/The Hill by FTX #42542)[1] | | |
| 02921112 | | TRU-PERP[0], USD[0.00], USDT[0] | | |
| 02921120 | | APT[0.00060018], AURY[0.00066974], ETH[.00091115], RSR-PERP[0], USD[0.17], USDT[0.00198189] | Yes | |
| 02921122 | | BTC[.004], USD[5.13], USDT[.004239] | | |
| 02921128 | | AXS-PERP[0], BAO[2], BTC-PERP[0], ETH-PERP[0], GBP[0.00], KIN[1], MATIC[1], RSR[1], SNX-PERP[0], SOL[0], UBXT[1], USD[3.38], USDT[0.00000001], XRP-PERP[0] | | |
| 02921131 | | POLIS[16.6], USD[0.63], USDT[.004606] | | |
| 02921133 | | MANA-PERP[0], SOL[.0208114], SOL-PERP[0], USD[0.03] | | |
| 02921139 | | BAQ[1], GBP[0.00], SHIB[349528.13701502] | | |
| 02921140 | | USDT[0.53239728] | | |
| 02921142 | | ATLAS[1820], CRO[140], USD[3.85] | | |
| 02921146 | | REAL[.84587874], SOL[0], USD[0.00], USDT[0] | | |
| 02921148 | | ROOK[1.5622158], TRX[.000001], USDT[3.14024386] | | |
| 02921152 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02921154 | | AKRO[1], ATLAS[0], AUD[5.09], BAO[3], DENT[1], KIN[1], SOL[.00004992], UBXT[1] | Yes | |
| 02921163 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02921165 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], BAT-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], ETHBULL[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-20211231[0], USD[0.61], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 02921166 | Contingent | LUNA2[0.00776366], LUNA2_LOCKED[0.01811522], LUNC[1690.554768], USD[0.46], USDT[0] | | |
| 02921167 | | USD[49.06] | | |
| 02921172 | | USD[1.09], USDT[0] | | |
| 02921174 | | POLIS[11.3], USD[0.38] | | |
| 02921182 | Contingent | BNB[0], BTC[0], ETH[0.00079162], ETH-PERP[0], ETHW[0.00058066], FTT[25.020005], LUNA2[0.61148648], LUNA2_LOCKED[1.42680180], LUNC[133152.47], SOL-PERP[0], SRM[4.1869223], SRM_LOCKED[39.85311284], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02921202 | | AVAX-20211231[0], BNB[0], BTC[0], GBP[0.05], MBS[.337434], SOL[.00000001], STARS[0], USD[0.00], USDT[0.00000001] | | |
| 02921203 | | USD[3.18] | | |
| 02921208 | | BAO[3], KIN[1], USD[0.00] | | |
| 02921210 | | USD[0.00], USDT[0.00424490] | | |
| 02921213 | | USDT[0] | | |
| 02921214 | | POLIS[.81652633], SHIB[2814548.26160296], USD[0.00] | | |
| 02921217 | | RAY[137.39089032] | | |
| 02921218 | | BTC[0], USD[0.00] | | |
| 02921229 | | USD[25.00] | | |
| 02921233 | Contingent, Disputed | AKRO[12], AUDIO[2], BAO[42], BTC[.00000031], DENT[12], ETH[.00000018], ETHW[0.00000018], GRT[1], HOLY[1.02769132], HXRO[1], KIN[41], LUNA2[0.21369902], LUNA2_LOCKED[0.49749810], MATH[2], RSR[7], TOMO[1], TONCOIN[.00741697], TRX[111.002941], UBXT[14], USD[0.00], USDT[0] | Yes | |
| 02921248 | | BAO[1], BTC[0.00000006], DENT[1], FIDA[1.03577969], KIN[4], SOL[.00008904], STARS[0.00171539], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02921250 | | AVAX-PERP[0], FTM-PERP[0], POLIS[0], USD[9.08] | | |
| 02921260 | | USD[1.13] | | |
| 02921264 | | USD[4.99] | | |
| 02921269 | | FTT[0.00062872], USD[0.00] | | |
| 02921270 | | EUR[5.00], IMX[2], IMX-PERP[3], USD[-2.98] | | |
| 02921271 | | IMX[417.50150197], USD[0.00] | | |
| 02921280 | | USD[0.00] | | |
| 02921281 | | ATLAS[660], ATLAS-PERP[0], SHIB-PERP[0], USD[9.81], USDT[0] | | |
| 02921282 | | BTC[0], CREAM[0.00000077], POLIS[0.26410749], TRX[0], USD[0.08] | | |
| 02921283 | | SOL[.0032682], USD[0.62] | | |
| 02921284 | | SOL[0], STARS[0], USD[0.00] | | |
| 02921291 | | MBS[40.26470425], USD[0.00] | | |
| 02921294 | | ATLAS[3897.09492826], DENT[1], GBP[0.00], USD[72.82] | Yes | |
| 02921296 | | BTC[.0015], ENJ[21], FIDA[13], GBP[0.00], MATIC[20], SOL[2.76], USD[6.07], USDT[0.00000001] | | |
| 02921301 | | STARS[0] | | |
| 02921304 | | MATICBULL[36.6], MBS[6], USD[0.03], USDT[0] | | |
| 02921308 | | ALGO-PERP[0], ETH[.0356027], ETHW[.0356027], EUR[0.00], TRX[1389.07854171], USD[0.00] | | |
| 02921315 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ICP-PERP[0], LUNC-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02921318 | | ETH[.02640098], ETHW[.02640098], USD[0.00] | | |
| 02921319 | | AVAX[0], BCH[0], BNT[0], BTC[0.00050000], CEL[0.00000001], ETH[0.00000002], ETHW[0], FTT[150.03006082], KNC[0], LTC[0], LUNC[0], MATIC[0], MKR[0], OMG[0.00000001], SNX[0], TRX[0], UNI[0], USD[0.00], USDT[0], USTC[0] | | |
| 02921329 | Contingent | AKRO[2], ATLAS[0.01008804], BAO[9], FTT[.00006108], GBP[0.00], KIN[4], LUNA2[0.00609864], LUNA2_LOCKED[0.01423017], LUNC[1327.99274055], SAND[0.00001429], SHIB[4697.54462406], UBXT[3], USD[0.05], XRP[.546188851] | Yes | |
| 02921331 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETHW[-0.00000001], FTT[0], LUNA2[0], LUNA2_LOCKED[.62786545], USD[0.00], USDT[0.00001384] | | |
| 02921332 | | LTC[0], SAND[0], SOL[0.00000001], TRX[0], USD[0.00] | | |
| 02921334 | | USD[2.31] | | |
| 02921337 | | USD[0.00] | | |
| 02921341 | | BTC[.00001257], USD[0.17], USDT[0] | | |
| 02921348 | | USD[0.00], USDT[.00644] | | |
| 02921349 | | MBS[14.67222588], USD[223.81] | | |
| 02921352 | | USD[0.00], USDT[0] | | |
| 02921353 | | FTT[0.04457631], GODS[2.7], USD[0.00], USDT[0.00000011] | | |
| 02921362 | | ATLAS[1709.56952417] | | |
| 02921363 | | ALPHA[1], SOL[5.81646945], USD[0.00] | | |
| 02921364 | | STARS[13.97251423], USD[0.00] | | |
| 02921370 | | 1INCH[30.68851910], FTT[.57965365], NFT [294848141103903539/FTX EU - we are here! #101092][1], NFT [338563923590217722/FTX EU - we are here! #104365][1], NFT [348378875871895515/The Hill by FTX #12711][1], NFT [449664855523424690/FTX EU - we are here! #102948][1], NFT [524855235228723737/FTX Crypto Cup 2022 Key #7671][1], USD[2.94], USDT[.04] | | 1INCH[29.314618], USD[2.89] |
| 02921377 | | BTC[.00528248], USD[0.00] | | |
| 02921378 | | DENT[1], EUR[0.00], KIN[4], UBXT[1], USD[0.00] | | |
| 02921380 | | ATLAS[1999.8], BTC[.00699702], POLIS[19.99798], SOL[3.009498], USD[0.02], USDT[9.51496611] | | |
| 02921388 | | ATLAS[0], BTC[0], ETH[0], SAND[0], SOL[0], USD[0.00] | | |
| 02921393 | | PRISM[1011.91283447], USD[0.00] | | |
| 02921399 | | GENE[.099202], USD[0.00], USDT[0] | | |
| 02921401 | | ETH[.01347929], ETHW[.21347929], GBP[0.00], TRX[.000001], USDT[0.00001949] | | |
| 02921402 | | ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.05], USDT[0] | | |
| 02921403 | | GBP[0.00] | | |
| 02921411 | | RAY[0], SOL[0] | | |
| 02921416 | | ATLAS-PERP[60], USD[0.71] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02921417 | | USD[0.00] | | |
| 02921418 | | BAO[1], STARS[0] | | |
| 02921420 | | USD[0.00] | | |
| 02921425 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[8.44], WAVES-0624[0], WAVES-PERP[0] | | |
| 02921432 | | BAO[2], DENT[2], KIN[1], MATIC[1.00003652], STARS[ 00047542], TOMO[1.00007304], USD[0.00] | | |
| 02921433 | | USD[75.54] | Yes | |
| 02921434 | | FTT[0.07783000], USD[0.01], USDT[0] | | |
| 02921440 | | AKRO[1], ATLAS[956.20276236], BAT[1], BNB[.00013099], DENT[1], KIN[1], MBS[8878.90474357], RSR[1], RUNE[1], USD[0.00], USDT[0] | | |
| 02921444 | | ATLAS[390], POLIS[5.3], USD[1.85] | | |
| 02921446 | | CHZ[3.78536532], ENJ[.02293912], ETH[.005465], IMX[.087365], SAND[0.78231048], USD[1.30] | | |
| 02921448 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00027417], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.00115], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 02921449 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[76.24], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BAT-PERP[0], BCH[0], BICO[173.9607878], BNBBULL[13.28926831], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.35316523], CHF[0.00], CHR-PERP[4405], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EMB[684.002593], ETC-PERP[0], ETH[0], ETHBULL[2.24585760], ETH-PERP[0], ETHW[0], EUR[0.00], FB-0325[0], FTM-PERP[0], FTT[150.00394771], FTT-PERP[-510.30000000], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[4.0960941], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[286091.41795], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MANA[50.7859992], MATIC-PERP[854], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG[0], PUNDIX-PERP[0], RAY[322.94816667], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.84931438], SOL-PERP[0], SRM[262.37433783], SRM_LOCKED[3.47164454], STEP[265.29246425], STX-PERP[0], SUSHIBULL[155429337.86], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6237.34], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBEAR[510988267.5], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02921450 | | CRO[10], DFL[49.99], GALA[10], USD[0.00], USDT[0] | | |
| 02921454 | Contingent | BNB[.00751692], BOBA[1300.6], ETH[.00068288], ETHW[.00068288], LUNA2[0.02559543], LUNA2_LOCKED[0.05972268], LUNC[5573.46], USD[0.00] | | |
| 02921463 | | USD[1.46] | | |
| 02921469 | | USD[0.00], USDT[0] | | |
| 02921477 | | ATLAS[1828.45581346], BAO[1], GBP[0.00], RSR[1], USD[0.00] | | |
| 02921478 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.49609981], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[2], ETH-PERP[0], ETHW[2.07341725], EUR[6005.42], FTT[25.09525021], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[99.981], TRX-PERP[0], USD[250.50], USDT[441.25979398], XRP-PERP[0], YFII-PERP[0] | | |
| 02921486 | | 0 | | |
| 02921487 | | KIN[1], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02921488 | | BTC-PERP[0], USD[-37.96], USDT[108.01891] | | |
| 02921490 | | USD[0.00] | | |
| 02921491 | | GOG[.6398], PRISM[6.644], SLP[8.01], USD[0.00], USDT[0] | | |
| 02921496 | | SLND[105.08888], USD[0.26], USDT[0.00000001] | | |
| 02921499 | | FTT[10.697967], SOL[1.49], USD[0.88] | | |
| 02921501 | | BAO[2], KIN[2], USD[0.00] | Yes | |
| 02921508 | | USD[1.10], USDT[0] | | |
| 02921509 | | BAO[1], BOBA[0.00111562], DENT[1], IMX[32.99783339], KIN[1], MATIC[96.29868609], USD[0.00] | Yes | |
| 02921512 | | USD[0.01] | | |
| 02921514 | | USD[0.01] | | |
| 02921523 | | AKRO[1], BAO[1], DFL[5232.12763152], TRX[1], USDT[0.00503014] | Yes | |
| 02921526 | | AMPL-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], SUSHI-PERP[0], USD[323.77], USDT[0] | | |
| 02921528 | | EUR[0.83], USD[0.00] | | |
| 02921529 | | FTT[0.09531780], TRX[.000023], USD[3.52], USDT[0.00000001] | | |
| 02921530 | | BAO[1], BTC[.121], CAD[0.00], DENT[1], RUNE[630.70995341] | | |
| 02921539 | Contingent | LUNA2[1.59343023], LUNA2_LOCKED[3.71800388], LUNC[346972.78834391], SOL[0], STARS[0], USD[12.00] | | |
| 02921540 | | POLIS[24.1], USD[0.01], USDT[0] | | |
| 02921548 | | SOL[.22], USD[1.57] | | |
| 02921549 | | ATLAS[20], POLIS[10.7], TRX[.060174], USD[0.16] | | |
| 02921554 | | USD[0.17], USDT[0] | | |
| 02921555 | | LINA[97.15272214], USD[0.00] | Yes | |
| 02921559 | | ATLAS[0], FTT[0.13492226], POLIS[0] | | |
| 02921560 | Contingent | BTC[0], LUNA2[0.42397311], LUNA2_LOCKED[0.98927061], LUNC[92321.0392212], USD[0.37] | | |
| 02921566 | | USD[0.00], USDT[0] | Yes | |
| 02921568 | | BNB[.00000001], ETH[0], NFT (359238865826077194/FTX EU - we are here! #134613)[1], NFT (366016047207058142/FTX EU - we are here! #134509)[1], NFT (385026114814131032/FTX AU - we are here! #55384)[1], NFT (500425795045910141/FTX EU - we are here! #134349)[1], USD[0.55], USDT[0], XRP[.048655], XRP-PERP[0] | | |
| 02921571 | | ATLAS[150], COPE[15], DFL[70], POLIS[2.8], USD[1.20], USDT[0] | | |
| 02921572 | | BAO[1], CRO[.06756068], GBP[0.00], KIN[1], RSR[1], XRP[.10505944] | Yes | |
| 02921578 | | BNB[.00000001], USD[0.10] | | |
| 02921581 | | STARS[12.89290419], USD[0.00] | | |
| 02921589 | | APE-PERP[0], BTC[.008784], BTC-PERP[0], DODO-PERP[0], ETH[0.00400001], ETH-PERP[-0.004], ETHW[.04786991], FTT[150.04635579], KSHIB[.0039], KSHIB-PERP[0], SHIB-PERP[0], SOL[3.81341542], USD[25.40], USDT[0.30928278] | | |
| 02921593 | | BRZ[1.00826085], BTC[.00002903], TRX[.000123], USD[0.07], USDT[0.18456986] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02921596 | Contingent, Disputed | AVAX[0], BTC[0], EUR[0.00], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02921600 | | EUR[500.00] | | |
| 02921602 | | BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[0], GALA[0], KIN[126009.18212227], USD[0.00], USDT[0] | | |
| 02921608 | | BRZ[61.92687403], CRO[9.97], TRX[.000003], USD[0.00], USDT[0] | | |
| 02921609 | | TRX[.000002] | | |
| 02921610 | | IMX[1372.338395], USD[0.82] | | |
| 02921612 | | EUR[9.47], USD[0.01] | Yes | |
| 02921623 | | USD[0.00], USDT[.126617] | | |
| 02921624 | | POLIS[220.477878], USD[1.23], USDT[0.00958119], XRP[.704] | | |
| 02921636 | | USD[25.00] | | |
| 02921640 | | IMX[12.397644], USD[114.45], USDT[13.44744451] | | |
| 02921641 | | ATLAS[2.78575574], LUNC-PERP[0], MATIC[3.87205267], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02921642 | | GBP[0.00], KIN[1] | Yes | |
| 02921643 | | GALA[9.906], MANA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02921646 | | CONV[2510], USD[0.01], USDT[0] | | |
| 02921647 | | STARS[3], USD[8.53] | | |
| 02921654 | | BAO[1], SOL[.67891493], USD[100.01] | | |
| 02921659 | | USD[0.00] | | |
| 02921665 | | BTC[0], POLIS[37.30000000], SAND[31.95977197], USD[0.03], USDT[0.00000007] | | |
| 02921679 | | ATOM-PERP[0], AVAX[.00087444], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00297986], ETH-PERP[0], ETHW[.03598898], FTT-PERP[0], SOL-PERP[0], USD[1.18], USDT[0.01455323] | | |
| 02921680 | | USD[0.00], USDT[0.00029586] | | |
| 02921681 | | USD[0.00], USDT[0] | | |
| 02921683 | | USD[25.00] | | |
| 02921687 | | DYDX-PERP[0], USD[-76.88], USDT[2307.715849] | | |
| 02921690 | | USD[0.00] | | |
| 02921705 | | ATLAS[580], USD[0.80], USDT[0.00008900] | | |
| 02921718 | | USD[0.00], USDT[310.84653190] | | |
| 02921720 | | ATLAS[108.3007616], BAO[1], USDT[0] | Yes | |
| 02921724 | | USD[25.00] | | |
| 02921725 | | BTC[0.00079984], CRO[89.9829], DFL[19.9962], IMX[6.698727], POLIS[5.698917], USD[26.81], USDT[0] | | |
| 02921727 | | BAO[2], BTC[0], KIN[2], USDT[0] | | |
| 02921733 | | BTC[0], IMX[10], MANA[22], SAND[2], SAND-PERP[0], SHIB[800000], STARS[9], USD[0.46] | | |
| 02921734 | | GODS[18.8], USD[0.00] | | |
| 02921757 | | USDT[100] | | |
| 02921759 | | USD[0.00], USDT[3.27350726] | | |
| 02921760 | | EUR[0.01], USD[0.00], USDT[1.16801455] | | |
| 02921763 | | USDT[9] | | |
| 02921764 | | ATLAS[610], AVAX[0.00000278], AVAX-PERP[0], USD[1.98] | | |
| 02921765 | | ATLAS[180], POLIS[4.199202], USD[0.07] | | |
| 02921770 | | BRZ[0], USD[0.04] | | |
| 02921776 | | ATLAS[240], POLIS[25.2], SPELL[3100], USD[0.56] | | |
| 02921778 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[1.4], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0.65000000], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[.00006059], BTC-0325[0], BTC-0624[0], BTC-PERP[-0.00259999], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.09996402], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[129980.614], DODO-PERP[0], DOGE-PERP[1690], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00029548], ETH-PERP[-0.05800000], ETHW[.00029548], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0.99992004], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[8.39999453], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[-0.47000000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[67], MOB-PERP[0], MEDIA-PERP[7.23000000], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0.99038740], REN-PERP[0], RNDR[.015529], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.09985837], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3017.06], USDT[4.57099797], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[218], XTZ-PERP[0], YELI-PERP[0], YELI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02921779 | Contingent, Disputed | BTC[0], CRV[0], ENS[0], EUR[0.00], MANA[0], SAND[0], USD[0.00] | | |
| 02921784 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02921788 | | BTC[0.00039346], BTC-PERP[0], ETH[.004], ETHW[.004], SOL[.05], SOL-PERP[0], USD[2.52] | | |
| 02921791 | | ATLAS[1172.33903544], RSR[1], USDT[0] | | |
| 02921792 | | BTC[.00018137], ETH-PERP[0], USD[0.03] | | |
| 02921795 | | ATLAS[1124.57235329], BAO[1], EUR[0.00] | Yes | |
| 02921798 | | USDT[0] | | |
| 02921805 | | USD[25.00] | | |
| 02921812 | | ATLAS[179.3024], FTT[.599886], GRT[10], RUNE[.099848], SHIB[422708.6662483], USD[0.67], USDT[0.00540000] | | |
| 02921813 | | BTC[0], CHR[0], FTM[0], GALA[0], LINK[0], SOL-PERP[0], STARS[0], USD[0.00], USDT[0.00000041] | | |
| 02921816 | | ETH[.00000001], STARS[0] | | |
| 02921820 | | CRO[70], POLIS[9.49618], TRX[.178001], USD[2.59] | | |
| 02921823 | | USD[0.00], USDT[0] | | |
| 02921824 | | AKRO[1], BAO[1], DENT[2], KIN[1], POLIS[138.12921433], RSR[1], USD[20.83], USDT[0] | | |
| 02921825 | | BTC[0.00273862], ENJ[1], MANA[13], SAND[9], TRX-PERP[0], USD[0.26] | | |
| 02921827 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.06], USDT[.002463] | | |
| 02921829 | | USD[25.00] | | |
| 02921830 | | STARS[11.9976], USD[14.25] | | |
| 02921831 | | USD[0.00] | | |
| 02921837 | | SOL-PERP[0], USD[4.67] | | |
| 02921846 | | SOL[.05077129], USD[0.00] | | |
| 02921852 | | 1INCH[0], HT-PERP[0], TRX[.000002], USD[-0.31], USDT[0.92000000] | | |
| 02921854 | | ADA-PERP[0], ATLAS[6119.66], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.08], XRP-PERP[0], ZRX-PERP[0] | | |
| 02921856 | | CRO[9.998], FTT[.00082313], USD[3.72], USDT[0] | | |
| 02921859 | | FTT[3.49973], SOL[2.098439], USD[1.12] | | |
| 02921863 | | LTC[0.02847955] | | |
| 02921864 | | MNGO[149.9715], TRX[.000003], USD[52.08], USDT[0] | | |
| 02921865 | | BTC-PERP[0], ETH-PERP[0], USD[1.00] | | |
| 02921870 | | ATLAS[320], CRO[80], DMG[167.5], FIDA[19], FTT[5.75904151], USD[0.00], USDT[46.75887755] | | |
| 02921874 | | IMX[218.962], USD[67.72] | | |
| 02921875 | | BNB[.00000001], STARS[0], USD[1.68] | | |
| 02921877 | | BTC-PERP[0], USD[0.00] | | |
| 02921878 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[41.46], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 02921894 | | GBP[0.00], USD[0.00] | | |
| 02921903 | | DOGEBULL[2.6] | | |
| 02921904 | | FTT[0.07060306], MBS[.025312], USD[1.20], USDT[.00940457] | | |
| 02921907 | | BTC[.000088], BTC-PERP[0], COMP[.00009], DOT[.098], FTT-PERP[0], OXY[.9936], OXY-PERP[0], USD[2.00], USDT[9.27703640] | | |
| 02921908 | | BADGER[.00178514], EUR[0.00], USD[1.30] | | |
| 02921914 | | GODS[135.6], USD[63.80], USDT[0] | | |
| 02921930 | | BTC[0], CHF[0.00], PAXG[.00000001], SOL[0.35414820], USDT[0] | | |
| 02921931 | | USDT[0.00000187] | | |
| 02921936 | | ATLAS[0], BNB[0] | | |
| 02921938 | | USDT[1.98036231] | | |
| 02921939 | | RAY[22.28673409], USD[0.00] | | |
| 02921943 | | IMX[7784.84272], USD[15.74] | | |
| 02921947 | | FTT[.1], USDT[1.39109886] | | |
| 02921948 | | FTT[.07337376], STARS[1], USD[0.00] | | |
| 02921956 | Contingent, Disputed | BTC[0], EUR[0.00], FTT[0], SOL[0], USD[0.03], USDT[0.00000006] | Yes | |
| 02921959 | | STARS[.0627992], USD[0.00] | | |
| 02921963 | | ATLAS[2769.4737], POLIS[57.089151], USD[0.81], USDT[0] | | |
| 02921964 | | BTC[.05], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-268.35], WAVES-PERP[0] | | |
| 02921967 | | BTC[.00261557] | | |
| 02921969 | | USD[0.70] | | |
| 02921970 | | EUR[0.00], FTT[0.10058781], GODS[2.72384361], SOL[.00000001], STARS[0], USD[0.00] | | |
| 02921973 | | FTT[0.01758394], SOL[0.00440562], USD[0.27], USDT[0] | | SOL[.00428] |
| 02921975 | | USD[25.00] | | |
| 02921977 | | SOL-2021123100[0], USD[0.01] | | |
| 02921979 | | ATLAS[9.798], POLIS[.09836], SHIB-PERP[0], USD[2.07] | | |
| 02921982 | | AKRO[1], BAO[5], FTM[29], GBP[508.57], KIN[8], RSR[1], SOL[19.54070781], UBXT[2], USD[0.01], USDT[0] | Yes | |
| 02921986 | | SOL[0], STARS[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02921987 | | ATLAS[.02512475], DENT[1], KIN[1], USDT[0] | Yes | |
| 02921999 | | ATOM-PERP[0], BNB-0624[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[101.40], FTM-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL[.00001891], SOL-0624[0], SOL-PERP[0], TWTR-0624[0], USD[0.95], XLM-PERP[0] | | |
| 02922001 | | ATLAS[29.94], BTC[.00769846], POLIS[30.19396], USD[0.08], USDT[1.47856362] | | |
| 02922003 | | BEAR[974], BULL[.00009816], EGLD-PERP[0], GODS[.09722], GRTBULL[96.98], KNCBEAR[99060], KNCBULL[.9798], MBS[.9934], SAND[.9978], SOL[.019996], STARS[.9972], TOMOBEAR[22417.09566], USDA[.54.47], USDT[0.00951702] | | |
| 02922006 | | BTC-PERP[0], ETH[.09605105], ETHW[.09605105], USD[-11.07] | | |
| 02922009 | | AKRO[1], AUD[0.05], BAO[8], ETHW[.61888936], KIN[12], TRX[2], UBXT[2] | Yes | |
| 02922011 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 02922025 | | BRZ[0], TRX[0] | Yes | |
| 02922031 | | SOL[2.17427486], STARS[0], USD[0.00] | | |
| 02922033 | | DFL[1969.476], USD[0.68] | | |
| 02922044 | | BAO[1], BTC[.00048883], CRO[41.42944422], ETH[.00625911], ETHW[.00617697], USD[0.00] | Yes | |
| 02922045 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00019184], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.92], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[1751.81818609], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02922048 | | MBS[185.26873166], USD[0.00] | | |
| 02922051 | | BAO[2], BTC[.01105841], DENT[2], DOT[3.96961208], ETH[.03016615], ETHW[.02979461], KIN[1], MANA[36.40631476], SAND[21.11757998], SOL[.69168521], TRX[1497.19227453], UBXT[1], USD[0.00] | | |
| 02922052 | | USD[25.00] | | |
| 02922055 | | BTC[.00379962], ETH[.022], ETHW[.022], MANA[14], USD[1.32] | | |
| 02922060 | | GOG[100], USD[0.96] | | |
| 02922065 | | BTC[.0048], BTC-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[292.47], XRP-PERP[0] | | |
| 02922073 | | BNB[0], BTC[0], EUR[0.00], USD[0.01] | Yes | |
| 02922074 | | DOGE[9.87318046], HBAR-PERP[0], MCB-PERP[0], STARS[.47322359], USD[0.36] | | |
| 02922080 | | BAO[1], EUR[0.00], FTT[.23603786] | Yes | |
| 02922083 | | USD[0.79] | | |
| 02922090 | | BNB[0], NFT (443927663044543285/FTX EU - we are here! #117031)[1], NFT (507898356873783457/FTX EU - we are here! #117519)[1], NFT (541726946155039083/FTX EU - we are here! #117415)[1], NFT (570078117065113122/FTX Crypto Cup 2022 Key #12090)[1], USD[0.00] | | |
| 02922100 | | BTC-PERP[0], ETH-PERP[0], USD[4.16] | | |
| 02922104 | | BTC[0], USD[0.00] | | |
| 02922107 | | ETH[.00931385], ETHW[0.00041384], EUR[0.71], LOOKS-PERP[0], USD[0.01], USDT[757.52] | | |
| 02922110 | | EUR[0.00] | Yes | |
| 02922112 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 02922118 | | BOBA[20.5], USD[0.25] | | |
| 02922126 | | AURY[12], USD[9.59] | | |
| 02922127 | | BTC[.23443773] | Yes | |
| 02922128 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[.006928] | | |
| 02922130 | | USD[25.00] | | |
| 02922131 | | ATLAS[1030], TRX[.98], USD[1.07] | | |
| 02922132 | | BTC-PERP[0], LTC-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 02922145 | | BTC[.00508851] | Yes | |
| 02922154 | | USD[0.00], USDT[0] | | |
| 02922155 | | AVAX[0], BRZ[0], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 02922157 | | BAT[.00010051], IMX[419.03039341], SECO[.00007307], USD[0.00] | Yes | |
| 02922163 | | ATLAS[.52694827], BAO[4], DENT[2], KIN[1], TRX[.25419192], UBXT[1], USD[0.00] | Yes | |
| 02922164 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02922165 | Contingent | BRZ[.00575033], BTC[0.00001157], ETH[0.00045481], ETHW[0.01745481], LUNA2[0.00048669], LUNA2_LOCKED[0.00113562], LUNC[105.9788], MATIC[15.00045540], USD[1.62], USDT[0.00010739] | | |
| 02922166 | | ATLAS[2100], POLIS[44], TRX[.000001], USD[13.76] | | |
| 02922170 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMEPRE-0930[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-0930[0], TRX[.001557], USDt-350.05], USDT[708.72762480], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02922176 | Contingent | 1INCH-1230[0], ATLAS[1.11896806], ATLAS-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-1230[0], BAL-PERP[0], BSV-0930[0], BSV-1230[0], BSV-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], COMP-0930[0], COMP-1230[0], COMP-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], EDEN-0325[0], EDEN-PERP[0], ETH[0], FTT[151.01135424], LTC-0930[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00966772], MATIC[0.00582797], OKB-1230[0], OMG-1230[0], OP-1230[0], SOL[0], TRX[16.00008109], USD[50016.00], USDT[0.00850467], USDT-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0] | Yes | |
| 02922182 | Contingent | LUNA2[3.01719048], LUNA2_LOCKED[7.04011112], LUNC[656999.58], NEAR[20.6], USD[0.00], USDT[0.00000368] | | |
| 02922191 | | USD[25.00] | | |
| 02922202 | | STARS[0], USD[0.00], USDT[0] | | |
| 02922203 | Contingent | BAO[1], BNB[1.70537169], BTC[.17763362], DOT[.00007598], ETH[.84073986], ETHW[.71766194], EUR[757.46], LINK[4.80922631], LUNA2[1.13619407], LUNA2_LOCKED[2.55855481], LUNC[5.13664896], SUSHI[9.08027902], USD[2.85], USDT[0] | Yes | |
| 02922211 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02922219 | | BAO[1], KIN[1], LRC[73.12859844], MANA[54.5738684], USD[53.95] | Yes | |
| 02922220 | | DOT[0], GALA[999.8], USD[0.00], USDT[0] | | |
| 02922222 | | BNB-PERP[0], COMP[0.00005710], COMP-PERP[0], ETH-PERP[0], FTT-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02922226 | | USDT[0] | | |
| 02922230 | | AKRO[4], ATLAS[0], AVAX[0], BAO[10], BAT[1], BTC[0], CHZ[1], CRO[0], CVX[0], DENT[10], DOGE[1], ETH[0], FRONT[1], GARI[0], GRT[2], HXRO[1], KIN[12], MANA[0], MATH[1], MTL[0], REN[0], RSR[3], RUNE[0], SAND[0], SPELL[0], TRX[7], UBXT[9], USDT[0] | | |
| 02922232 | | USD[0.00] | | |
| 02922235 | | USD[0.18] | | |
| 02922242 | | BNB[0], BTC[0] | | |
| 02922243 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], BAT-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[350.86], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02922245 | | SOL[.009996], USD[12.85], USDT[.008434], XRP[.604058] | | |
| 02922246 | | SOL[17.49], USD[9.70], USDT[0] | | |
| 02922251 | | USD[0.00], USDT[0] | | |
| 02922255 | | BNB[.0095], FTT[28.29434], USDT[1.12081378] | | |
| 02922258 | | AXS[0.30758503], CRO[10], TRX[.000002], TRYB[417.77099745], USD[0.00], USDT[-0.09299457] | | AXS[.2514507], TRYB[382.61644] |
| 02922263 | | BNB[0], BOBA[0], DOGE[0], USDT[0.00000407], XRP[0] | | |
| 02922265 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00062361], ETH-PERP[0], EUR[1169.72], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.56312837], LUNA2_LOCKED[1.31396621], LUNC[122622.39], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], SHIB[96599], SHIB-PERP[0], TOMO-PERP[0], TRX[.00006], USD[1.43], USDT[1.72082369], XLM-PERP[0] | | |
| 02922267 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20211231[0], DASH-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-0325[0], ETHBULL[.0001], ETH-PERP[0], EUR[0.95], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.28], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02922269 | | POLIS[20.02195871], USDT[0.00000007] | | |
| 02922270 | | NFT (318399427242412125/FTX EU - we are here! #83829)[1], NFT (361598656216880996/FTX AU - we are here! #53425)[1], NFT (423599165784805010/FTX EU - we are here! #256947)[1], NFT (448705013174109357/FTX AU - we are here! #53685)[1], NFT (509082226020941595/FTX EU - we are here! #89671)[1], USD[0.00] | | |
| 02922271 | | ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[2.24], USDT[0.0596579], VET-PERP[0] | | |
| 02922275 | | EUR[100.00] | | |
| 02922283 | | AKRO[2], AUD[0.00], BOBA[0], IMX[0.00377947], KIN[2], SOL[0], SXP[2.07652799], TRX[2], USDT[0] | Yes | |
| 02922285 | | ATLAS[217.53582503], POLIS[1.1], USD[0.27] | | |
| 02922286 | | POLIS[85], POLIS-PERP[0], USD[0.70], USDT[0] | | |
| 02922289 | | USD[0.68], USDT[0.00000001] | | |
| 02922297 | | AVAX[0], BTC[0.06351624], CRV[125.66835415], ETH[.00000001], EUR[0.00], FTM[248.91656575], SOL[0], SUSHI[188.19827138], USD[0.00] | | |
| 02922299 | | BAO[999929.76895109], ETH[.22241344], ETHW[.22241344], USD[1.43] | | |
| 02922300 | | EOSBULL[10000] | | |
| 02922301 | | AUD[0.00], USD[0.00] | | |
| 02922303 | | DENT[1], DFL[9165.755067], MATIC[1], USDT[0.00876800] | | |
| 02922305 | | USD[5.00] | | |
| 02922309 | | BNB[0], BTC[0.00000001], ETHW[.00060558], USD[0.01], USDT[0.00000618] | | |
| 02922310 | Contingent, Disputed | USD[0.69] | | |
| 02922315 | | USD[27.50], USDT[.0046] | | |
| 02922320 | | NFT (387671794844879593/FTX EU - we are here! #130816)[1], NFT (539325682541505409/FTX EU - we are here! #131540)[1] | | |
| 02922322 | | BTC-PERP[0], SOL-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 02922324 | | AKRO[2], AUDIO[1.00898983], BAO[2], HXRO[1], KIN[7], RSR[1], SOL[0], TRX[2.001554], UBXT[4], USD[0.00], USDT[0.00000014] | Yes | |
| 02922325 | | IMX[160.36040722], TOMO[1.03514617], TRX[1], USD[0.00] | Yes | |
| 02922327 | | BNB[.00000015] | | |
| 02922330 | Contingent, Disputed | EUR[0.00] | | |
| 02922331 | | BAO[1], KIN[1], TRY[0.00], USD[0.00], USDT[0] | | |
| 02922333 | | AVAX[.00000001], USD[0.00], USDT[0] | | |
| 02922341 | | CONV[1860], REEF[1590], SOL[.34], USD[1.71] | | |
| 02922343 | | BTC[0], ETH[0], EUR[0.01], FTT[0.68773167], USD[0.00], USDT[0] | | |
| 02922344 | | BTC[.08458308], ETH[1.19910053], ETHW[1.19910053], FTM[1], FTT[.03292881], GBP[1.00], NEAR[.14874389], SOL[.13354982], USD[0.10], USDT[.00486613] | | |
| 02922347 | | BNB[.04303583] | | |
| 02922352 | | AVAX[0.00184182], BNB[0], BTC[0], ETH[0], SUSHI[35.99316], USD[1.33], USDT[0.00000135] | | |
| 02922354 | | ATLAS[249.9525], USD[0.16] | | |
| 02922357 | | ATLAS-PERP[0], USD[0.02], USDT[0] | | |
| 02922363 | | ATLAS[1109.778], USD[0.29] | | |
| 02922365 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], SOL[2.95927128], USD[2564.96] | | |
| 02922368 | | ATLAS[370], USD[1.30], USDT[.002638] | | |
| 02922370 | | BOBA[.0836], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02922374 | | AUD[500.00], BTC[.00662646], USD[19.98] | | |
| 02922377 | | ATLAS[1613.91973492], POLIS[6.68862287], USDT[0.00000003] | | |
| 02922380 | Contingent, Disputed | BTC[.00000037], BTC-PERP[0], ETH[-0.00025018], ETHW[-0.00024858], LUNC-PERP[0], SOL-PERP[0], USD[1.68], USDT[0.00845281] | | |
| 02922384 | | FTT[86.7], USD[1.38], USDT[0.21478243] | | |
| 02922388 | | NFT (347343334215351477/Netherlands Ticket Stub #880][1], NFT (357092580517972847/Austin Ticket Stub #1605][1], NFT (449956801408824009/Japan Ticket Stub #937][1], USD[0.00], USDT[0] | | |
| 02922393 | | BTC[.0003], SOL[.009], USD[0.00], USDT[0.00482698] | | |
| 02922402 | | STARS[1], USD[5.52] | | |
| 02922403 | | USD[0.00], USDT[0] | | |
| 02922404 | | ATLAS[669.866], USD[0.77] | | |
| 02922410 | | ALCX-PERP[0], BADGER-PERP[0], BSV-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], EOS-20211231[0], EOS-PERP[0], GRT-PERP[0], ICX-PERP[0], KIN-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[36.95], ZIL-PERP[0] | | |
| 02922411 | | ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.33] | | |
| 02922414 | | USDT[1.61130734] | | |
| 02922421 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH[.033], ETH-PERP[0], ETHW[.033], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[1.01892929], LUNA2_LOCKED[2.37750169], LUNC[221874], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SHIB-PERP[0], SNX[.097815], USD[14.70], USTC-PERP[0], XRP[475.356845], XRP-PERP[0] | | |
| 02922426 | | USD[0.00] | | |
| 02922427 | | FTT[.81] | | |
| 02922433 | | FTT[.09802], USD[0.00], USDT[0] | | |
| 02922435 | | BTC[0.00179967], EUR[0.00] | | |
| 02922437 | | AUD[0.00], BAO[17], ETH[.02065397], ETHW[.02040488], KIN[8], TRX[1] | Yes | |
| 02922441 | | BTC[.00000948], STETH[0.00004619], USD[0.00] | Yes | |
| 02922443 | | AMPL[0.43933055], AMPL-PERP[0], ETH-PERP[0], FTT-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 02922451 | | USD[25.00] | | |
| 02922455 | | AKRO[2], BAO[3], DENT[1], GBP[0.00], GRT[1], KIN[7], TRX[1], UBXT[1], USD[0.02] | | |
| 02922456 | | POLIS-PERP[0], USD[0.00] | | |
| 02922460 | | STARS[13], USD[18.42] | | |
| 02922462 | | ATLAS[477.27079447], TRUMP2024[1], USD[0.52] | | |
| 02922476 | | FTT[.4], IMX[1.19978], RUNE[1.09978], USD[6.08] | | |
| 02922482 | | KIN[1], SOL[.18399071], TRX[1], TSLA[.1103565], USD[0.00] | Yes | |
| 02922495 | | IMX[18.6], USD[0.49], XRP[.535475] | | |
| 02922506 | | CRO[2010], USD[2.09], USDT[.008504] | | |
| 02922507 | | ATLAS[140], FTT[.3], TRX[.7], USD[0.89], USDT[0] | | |
| 02922510 | | DFL[719.7796], USD[0.00] | | |
| 02922517 | | EUR[0.00], UBXT[1] | | |
| 02922520 | | 1INCH[1], BTC[0], DENT[1], STARS[0] | | |
| 02922524 | | ADA-PERP[0], AR-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[.08090016], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[-2.95485292], SOL-PERP[0], SUSHI-PERP[0], USD[150.69], USDT[0], ZEC-PERP[0] | | |
| 02922524 | Contingent | ALTBEAR[90000], APE[2.13572389], ATOM[0.75959455], ATOMBEAR[89982900], BAND[7.52528251], BAO[17241.37931034], BEAR[99990.31], BEARSHIT[5000000], BTT[7000000], DOGE[70.98879], ETHBEAR[27996200], KIN[160000], LUNA2[0.46192324], LUNA2_LOCKED[1.07782090], LUNC[100584.7590497], LUNC-PERP[78000], MATICBEAR2021[9900], SHIB[2262100.88429374], SOSI[11900000], USD[14.89], USDT[4.01528015], XRPBEAR[49990500] | | ATOM[.758476], BAND[6.393093] |
| 02922526 | | USD[0.00], USDT[0] | | |
| 02922531 | | ATLAS[710], USD[0.69] | | |
| 02922533 | | USD[0.00], USDT[0.40001933] | | |
| 02922538 | | USD[25.00] | | |
| 02922542 | | ATLAS[1964.34580751], BAO[1], EUR[0.00], KIN[4], USD[0.00] | Yes | |
| 02922547 | | MOB[356.432265], USD[4970.00], USDT[9] | | |
| 02922549 | | ATLAS[1.00880545], EUR[0.00], USD[0.00] | | |
| 02922550 | | IMX[180.8], USD[4.29] | | |
| 02922558 | | DOGE[0], USDT[0] | Yes | |
| 02922559 | | ATLAS[3.72226885], USD[0.00], USDT[0] | | |
| 02922565 | | 1INCH-1230[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[-383.9], BRZ-PERP[0], BSV-PERP[0], BTC[.0022054], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[169.9694], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[12.6], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.899838], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[.53], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[7.99856], SAND-PERP[0], SC-PERP[0], SCRT-PERP[13], SLP-PERP[0], SOL[.2199604], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[286.23], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[1.386], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02922569 | | USD[0.00], USDT[0] | | |
| 02922587 | | BNB[.0098746], DOGE-PERP[0], SPELL-PERP[0], USD[-0.01] | | |
| 02922589 | | USDT[1004.05386528] | Yes | |
| 02922594 | Contingent | AVAX[0], BNB[0], DOGE[0], ETH[0], FTM[0.00000001], LUNA2[0.00090350], LUNA2_LOCKED[0.00210817], LUNC[196.74], MATIC[0], NEAR[0], SOL[0], USD[0.00], USDT[0.00001049] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02922599 | | STARS[0], USD[0.00] | | |
| 02922612 | | AKRO[1], ATLAS[8091.15773431], AUD[0.00], BAO[1], DENT[2], MBS[1282.96560258], TRU[1] | Yes | |
| 02922619 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 02922620 | | ETHBULL[81], USD[2395.98], USDT[2402.26732772] | | |
| 02922621 | | ETH[.00078889], ETHW[.00078889], FTT[0.01875628], MATIC[.89935604], USD[0.00] | | |
| 02922622 | | USD[0.01], USDT[0.49914045] | | |
| 02922623 | | USD[0.00] | | |
| 02922627 | | ATLAS[649.87], BNB[.0006], USD[1.09] | | |
| 02922630 | | BRZ[0] | | |
| 02922638 | | ATLAS[.07], POLIS[.0095], USD[0.01], USDT[0] | | |
| 02922640 | | APT[0], MPLX[0], SOL[29.67672897], USD[0.00], USDT[0.00000029] | | |
| 02922643 | | AAVE[6.0996], BRZ[1875], BTC[0.08699737], DOT[48.26530915], ETH[.348951], LINK[106.08954], USD[0.00] | | |
| 02922644 | | ETH[.00024657], ETHW[.00024657], IMX[759.69084805], SHIB-PERP[0], USD[9.33] | | |
| 02922653 | | BNB[.008], FTT[.0950786], NFT (306610563928732021/FTX EU - we are here! #129395)[1], NFT (32272886799706071/FTX EU - we are here! #129837)[1], NFT (33986941622553325/FTX EU - we are here! #129667)[1], USD[0.01], USDT[2.34684118] | | |
| 02922657 | | USD[0.23], USDT[0] | | |
| 02922662 | | IMX[94.3], USD[0.90] | | |
| 02922663 | | FTT[.097777], USDT[0] | | |
| 02922667 | | ATLAS[853.75586973] | | |
| 02922669 | | ATLAS[1079.46536794], AURY[.581865], BNB[.00000001], ETH[0], SOL[0], USD[0.00], USDT[0.00000528] | | |
| 02922672 | Contingent | AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], COMP-0624[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DFL[0], DOGE-PERP[0], EUR[0.00], FXS-PERP[0], GALA[.15424332], KNC-PERP[0], LTC[0], LUNA2[0.18668200], LUNA2_LOCKED[0.43559134], LUNC[40650.4], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MTL-PERP[0], SHIB[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02922676 | | SOL[.00642551], USD[0.00], USDT[0] | | |
| 02922688 | | ATLAS[2049.59], IMX[52.9894], USD[1.00], USDT[.009439] | | |
| 02922691 | | BNB[0], BTC[0], SOL[0], USDT[0] | | |
| 02922693 | | ATLAS[1463.93755905], KIN[1], USD[2.16] | Yes | |
| 02922694 | | BTC[.0029], SOL[.24], USD[4.57] | | |
| 02922697 | | USD[32.86] | | |
| 02922702 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH[.00000001], FTM[.00000001], FTM-PERP[0], LUNC-PERP[0], TRX[.000066], USD[0.00], USDT[0] | | |
| 02922705 | | STARS[16.00239747], USD[0.00000015] | | |
| 02922706 | | ETH[0] | | |
| 02922710 | | USD[0.30] | | |
| 02922712 | | FTT[0], RAY[0.73697403], SOL[14.07521397], USD[0.52] | | |
| 02922720 | | ALCX-PERP[0], ALEPH[64.987], BTC-PERP[0], ETH-PERP[0], FTT[0.01900282], FTT-PERP[0], MATIC-PERP[0], SPELL-PERP[0], USD[60.44] | | |
| 02922722 | | ATLAS[870.66093582], ATLAS-PERP[0], BTC[.00003248], USD[5.86] | | |
| 02922723 | | BRZ[0.34762471], BTC[0], FTT[0], LUNC[0], SOL[0.00000001], USD[0.00] | | |
| 02922724 | | BAO[.6], KIN[9934.102], LUA[.0839], ORBS[.98], SPELL[.62], UBXT[.9546], USD[0.01], USDT[0] | | |
| 02922728 | | FTT[5.4989], USD[0.76] | | |
| 02922732 | | AKRO[5], BAO[23], BNB[.13758522], BTC[.03026136], DENT[3], ETH[.00088777], ETH-PERP[0], ETHW[.70479162], EUR[0.00], KIN[19], RSR[2], TRX[7.000148], UBXT[2], USD[0.00], USDT[106.43610912] | Yes | |
| 02922737 | | AUD[0.46], BTC-PERP[0], ETH-PERP[0], USD[607.13], USDT[0.00000001] | | |
| 02922748 | | 0 | | |
| 02922751 | | ATLAS[38200], BCH[.00065522], USD[1.33], XRP[.755656] | | |
| 02922757 | | BAO[16000], USD[0.00], USDT[0] | | |
| 02922760 | | EUR[0.00] | | |
| 02922766 | | USDT[0] | | |
| 02922775 | Contingent | APE[0], BAT[0.23843198], BIT[0], DOGE[0.06982260], DOT[0.00770358], ETH[0], EUR[0.00], FTM[0], LTC[0], LUNA2[.0321], LUNA2_LOCKED[.075], LUNC[7000.02826970], MANA[0.00153686], MATIC[0], RAY[0.59122075], RUNE[0], SHIB[0], SLP[2.58912858], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES[0], XRP[0.90000000] | | |
| 02922776 | | 1INCH[0] | | |
| 02922778 | | AKRO[1], BTC[.00520902], SOL[3.54759483], TRX[1], USD[0.00] | | |
| 02922780 | | BAO[4], HXRO[1], KIN[7], TRX[2], UBXT[1], USD[0.00], USDT[0] | | |
| 02922781 | | AUD[0], BTC[.00012562], ETH[.00022148], ETHW[.00022148], USD[42.56] | | |
| 02922783 | | USD[26.46] | Yes | |
| 02922785 | | BOBA[.1580951], USD[0.03] | | |
| 02922787 | | ALCX[2.313], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00001538], BTC-PERP[0], DOGE[9.70982258], DOGE-PERP[0], ETH[0], FTT[0], RAMP-PERP[0], USD[0.29], VETBULL[25425.4226], VET-PERP[0], ZIL-PERP[0] | | |
| 02922799 | | AUD[1.79], BTC[0.01800000], BTC-PERP[0], ETH[.00000001], FTT[0.12815189], NFT (295230001874694298/The Hill by FTX #44669)[1], TRX[.001554], USD[0.20], USDT[1.66734685] | | |
| 02922805 | | 0 | | |
| 02922806 | | USD[0.00] | | |
| 02922807 | | AXS[0], BNB[0], BTC[0.00901049], FTT[0.00052765], MATIC[.00000001], USD[0.00], USDT[0] | | |
| 02922814 | | ALEPH[30243.26018] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02922815 | | ATLAS[12961.34302642], USD[0.00] | | |
| 02922826 | | AXS[.00000112], BAO[2], KIN[3], MANA[.00042363], TULIP[.00017947], USD[0.00] | Yes | |
| 02922827 | | ATLAS[9.946], USD[0.00], USDT[0] | | |
| 02922832 | | BAO[1], EUR[0.00], NFT (535694573081805643/Peter Panda #3)[1], SHIB[1451834.99597174], TRX[1], UBXT[1], USD[0.37] | Yes | |
| 02922834 | | ATLAS[1899.6466], USD[0.57] | | |
| 02922838 | | AAVE[.00478471], AAVE-PERP[8.97], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT[93.05399441], BAT-PERP[0], BTC[0.00029590], BTC-PERP[0], CAKE-PERP[0], CHZ[111.69376785], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[21.12280527], ENJ-PERP[0], ETH-PERP[.684], FLOW-PERP[0], FTM-PERP[0], FTT[2.07102517], FTT-PERP[0], GALA-PERP[0], GOG[12.99753], GRT[.87267136], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN[5593.58954411], LINK[.0961421], LINK-PERP[0], LOOKS-PERP[0], LTC[.00304178], LTC-PERP[0], LUNC-PERP[0], MANA[21.22575385], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS[5.08509475], RUNE[.09777487], SAND[13.77359691], SAND-PERP[0], SKL[313.25627416], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-929.62], XLM-PERP[0], XMR-PERP[0], XRP[.352141841], XRP-PERP[0], XTZBULL[657.43021049], XTZ-PERP[0] | | |
| 02922843 | | GODS[20.45040755], KIN[4], TRX[1], USDT[0.01463142] | Yes | |
| 02922845 | | GRT[.75081231], USD[1.17] | | |
| 02922851 | Contingent | BNB[0], ETH[0], LUNA2[0.00325503], LUNA2_LOCKED[0.00759508], USD[0.00], USDT[1.16360200], USTC[.460766] | | |
| 02922854 | | MBS[.523238], SOL[.00000007], STARS[.556978], USD[1063.74], USDT[0] | | |
| 02922857 | | ATLAS[2469.9677], POLIS[44.1], USD[0.80], USDT[0] | | |
| 02922862 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTA-PERP[0], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SECO-PERP[0], SLP[.1], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[.3969], TLM-PERP[0], UNI-0325[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02922863 | Contingent | BNB-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[.0007256], ETH-PERP[0], ETHW[.0007256], LUNA2[0.44996763], LUNA2_LOCKED[1.04992448], LUNC[97981.4], SOL-PERP[0], USD[-7.49], USDT[0.00000001], USTC-PERP[0] | | |
| 02922879 | | BOBA[.092267], USD[1.57] | | |
| 02922886 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[198.04733942], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02922887 | | BTC[.0041], SOL-PERP[.19], USD[0.08] | | |
| 02922889 | | DENT[1], DOGE[1], TRX[1], USDT[1583.69669783] | Yes | |
| 02922894 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20211231[0], BAL-PERP[0], BAT-PERP[0], BOBA-PERP[0], COMP-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[.66], USDT[25.58763948], YFI-PERP[0] | | |
| 02922903 | | STARS[.913], USD[0.00] | | |
| 02922903 | | GENE[340.096029], SOL[1], TRX[.585553], TRX-PERP[0], USD[0.89] | | |
| 02922913 | | BTC-PERP[0], TRX[.000777], USD[0.01], USDT[0.00000001] | | |
| 02922916 | | USD[0.04], XRP[1477] | | |
| 02922924 | | AUD[0.00], DENT[1], KIN[1] | Yes | |
| 02922928 | | BTC[0], FTM-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02922937 | | STEP-PERP[0], USD[0.25] | | |
| 02922938 | | AXS[.4998254], BTC[0.00100402], ETH[0.00503049], ETHW[0.00503049], FTT[2], MATIC[1.88885188], USD[0.00] | | |
| 02922939 | | USD[0.70], VET-PERP[0], XRP-PERP[0] | | |
| 02922940 | Contingent | ASDBEAR[42700000], BEAR[5977840.16696158], BNB[0], ETCBEAR[42000000], ETHBEAR[71985600], LUNA2[21.35620449], LUNA2_LOCKED[49.8311438], LUNC-PERP[0], TRXBEAR[95000000], USD[0.00] | | |
| 02922946 | | ATOM-PERP[0], AVAX[0.80000000], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[.0000644], ETH-PERP[0], ETHW[0.20106438], FTT[25.29533987], FTT-PERP[0], JOE[0], LUNA2-PERP[0], LUNC[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000001], USDI-1.41], USDT[0.00911269] | | |
| 02922951 | | GST-PERP[0], TRX[.018165], USD[3.35], USDT[2.76013973], XRP[.689483] | | |
| 02922955 | | ADA-PERP[0], DOGE[6.98993], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.35], USDT[.281873] | | |
| 02922958 | | USD[0.19] | | |
| 02922960 | | ATOM[.04], USD[0.51] | | |
| 02922979 | | FTT[5.59171032], NFT (526392526235566517/FTX AU - we are here! #55000)[1], USDT[0.00000001] | | |
| 02922984 | | AKRO[1], ATLAS[780.00029862], USD[0.00] | | |
| 02922986 | | AURY[170], USD[0.36], USDT[.003804] | | |
| 02922991 | | AAVE-PERP[0], ADA-0325[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[1.28], USDT[0.00042252], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0] | | |
| 02922999 | | FTT[0.00111214], GOG[83.89798260], USD[0.00] | | |
| 02923000 | | USD[0.00], USDT[0] | | |
| 02923006 | | USD[0.30] | | |
| 02923008 | | AVAX[0.00918974], ETH[0.68827802], ETHW[0.68827802], LINK[.1201652], USD[5.84] | | |
| 02923013 | | STMX[780], USD[0.15], USDT[0.00000001] | | |
| 02923020 | | BAO[2], BTC[.00395464], ETH[.05451078], ETHW[.05383381], KIN[1], USD[0.01] | Yes | |
| 02923029 | | ATLAS[14137.172], AUDIO[.9566], AXS[.099], BAND[.08424], GRT[513.8972], LINK[4.999], MANA[.97], MATIC[149.97], USD[0.00], USDT[.002394] | | |
| 02923031 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02923034 | | ATLAS[454.13041858], USD[0.00] | | |
| 02923035 | | ALCX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EUR[0.00], FIDA-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], USDT[83.04728066], XRP-PERP[0], ZIL-PERP[0] | | |
| 02923040 | | 1INCH[0.38658775], USD[0.41] | | 1INCH[.370762] |
| 02923043 | | ATLAS[36.45337037], USD[0.00] | | |
| 02923045 | Contingent | LUNA2[0.04115753], LUNA2_LOCKED[0.09603425], LUNC[8962.140688], USDT[997.81433800] | | |
| 02923048 | | ATLAS[1889.9981], FTT[1.09918908], IMX[62.09088], LTC[0], USD[0.10], USDT[0] | | |
| 02923049 | | BTC[.00715212], ETH[.04555026], ETHW[.04555026] | | |
| 02923052 | | BNB[.0075075], USD[0.60] | | |
| 02923054 | | USD[25.00] | | |
| 02923065 | | DOGE[431.85186], TRX[.000009], USDT[0.09769533] | | |
| 02923068 | | ATLAS[8745.23971913], BNB[.00000435], KIN[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02923079 | | BTC[0], ENJ[0], EUR[167.93], USD[0.00], USDT[0.00000165] | | |
| 02923081 | | ATLAS[78.67898611], POLIS[3.62953146], USDT[0.00000006] | | |
| 02923085 | | DFL[7698.46], TRX[.410005], USD[2.13] | | |
| 02923093 | | STARS[74.42351693], USD[0.32] | | |
| 02923099 | | USD[5.07] | | |
| 02923103 | | APE-PERP[0], ATLAS-PERP[0], BTC[.00000008], BTC-PERP[0], CRO-PERP[0], ETH[.00000077], ETH-PERP[0], ETHW[0.00000077], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX[.000777], USD[0.00], USDT[-0.00000001] | | |
| 02923107 | | 0 | | |
| 02923113 | | BTC[2.11747642], ETH[4.86247], ETHW[4.86247], USD[73.24] | | |
| 02923114 | | ATLAS[40], POLIS[1], USD[1.53] | | |
| 02923118 | Contingent | BTC[0], ETH[0], ETHW[0], EUR[174.37], FTT[0], LUNA2[0.15830549], LUNA2_LOCKED[0.36937949], LUNC[0], SOL[0], USD[0.00], USDT[0.00000019] | | |
| 02923119 | | GOG[380.9918], STARS[36.57928502], USD[0.68], USDT[0] | | |
| 02923122 | | ONE-PERP[0], STARS[.00000002], USD[0.00], USDT[0] | | |
| 02923135 | | AKRO[1], AUD[0.00], BAO[6], BTC[.01189102], DENT[2], FIDA[1], KIN[5], RSR[1], USDT[0] | Yes | |
| 02923142 | | FTM[571.63945464], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02923145 | | ATLAS-PERP[0], KIN-PERP[0], USD[0.00] | | |
| 02923146 | | ATLAS[2341.13955482], FTT[.9998], MBS[.997], POLIS[9.998], ROOK[.7228], UNI[.048], USD[0.07], USDT[0] | | |
| 02923147 | | POLIS[53.25517998], USD[0.00] | | |
| 02923153 | | AVAX[0], BNB[0], BTC[0.01628220], ETH[0], FTT[3.28994361], GALA[22.77743901], LEO[0], MATIC[0], OKB[0], SOL[2.43171232], SRM[174.23207413], USD[0.00] | | |
| 02923154 | | USDT[0] | | |
| 02923156 | | AUD[25.00], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-1.48], VET-PERP[0], XRP-PERP[0] | | |
| 02923158 | | GBP[0.00] | | |
| 02923159 | | ATLAS[270], DFL[9.9924], GBP[0.00], GODS[67.4], SPELL[33800], STARS[12], USD[0.03], USDT[0] | | |
| 02923160 | | KIN[1], STARS[0] | | |
| 02923161 | | ATLAS[5522.77274794], SHIB[47051.44291092], USD[.00000001], USD[0.00] | | |
| 02923164 | | APE[.0971288], ATOM[21.1], BTC[.024], CRO[779.84868], ETH[0], FTT[3.75821509], LTC[.00272527], MANA[.9806], SOL[.0098351], UNI[46.7], USD[0.98], VET-PERP[0], XRP[640] | | |
| 02923176 | | STARS[.761021], USD[0.00] | | |
| 02923179 | | USDT[1.14986963] | | |
| 02923182 | | USD[0.00] | | |
| 02923183 | | SOL-PERP[0], USD[0.15] | | |
| 02923189 | | 0 | | |
| 02923192 | | USD[0.00], USDT[0] | | |
| 02923198 | | NFT (522886176580136973/The Hill by FTX #37065)[1] | Yes | |
| 02923201 | | AKRO[1], BAO[1], DENT[1], EUR[0.00], UBXT[1], USD[0.00] | | |
| 02923211 | | BTC[.04067293], ETH-PERP[.062], ETHW[.7279291], FTT[36.15859123], USD[-0.52] | | |
| 02923212 | | BOBA[76.5], BOBA-PERP[0], TRX[.000006], USD[2.75], USDT[.009339] | | |
| 02923216 | Contingent | DENT[1], FTT[25.0328321], LUNA2[2.17297579], LUNA2_LOCKED[5.07027685], LUNC[7], USDT[0.00000030] | | |
| 02923220 | | BTC-PERP[0], DOT-PERP[0], ENJ[.9838], ETH-PERP[0], LUNC-PERP[0], MANA[.98596], SAND[.99154], SOL-PERP[0], USD[-0.28], USDT[0.00026492] | | |
| 02923222 | Contingent | ADA-PERP[0], APE[8.00135554], APT-PERP[0], ATOM[6.05156745], ATOM-PERP[0], AVAX[1.11149933], AXS[1.09044129], BNB[0.10023029], BNB-PERP[0], BTC[0.00165948], BTC-PERP[0], CEL-PERP[0], CHZ[30], CHZ-PERP[0], CRO[10], DOGE[1101.93763219], DOGE-PERP[0], DOT[7.71308883], DYDX[10], EGLD-PERP[0], ENJ[20], ETH[0.02689752], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM[30.89712028], FTT[25.09548200], FTT-PERP[0], GALA[1000], GMT[26.57390936], IMX[5], LINA[73.02868374], LINK[4.10179719], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], MANA[101], MATIC[20.13772833], MATIC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (384163451133893836/The Hill by FTX #33305)[1], REEF[5000], RNDR[10.7], RSR[2013.02868317], RUNE[0], SAND[52], SHIB[1000000], SNX[10.23498752], SOL[2.81389857], SOL-PERP[0], SUSHI-PERP[0], SWEAT[16.97602329], TRX[0], USDC-140.27], USDT[0], USTC[0], WAVES-PERP[0], XRP[50.08581533], XRP-PERP[0] | | AVAX[1.106711], AXS[1.034735], FTM[30.795826], GMT[26.257004], MATIC[20.068605], SNX[10.100498], XRP[50.01271] |
| 02923225 | | BTC[0.00009096], BTC-PERP[0], ETH[.008], ETH-PERP[0], ETHW[.008], USD[6.49], USDT[0.00303759] | | |
| 02923227 | | FTT[.098841], GOG[.85636], SOL[0], USD[0.86], USDT[0] | | |
| 02923228 | | ETH[0], USD[22.59], USDT[0.00000001] | | |
| 02923232 | Contingent | LUNA2[43860714], LUNA2_LOCKED[1.02341668], LUNC[95507.63], USDT[3604.48498727] | | USDT[3540.31191282] |
| 02923235 | Contingent | AVAX[0], BTC[0.00839840], BTC-PERP[0], ETH[0], ETHW[0], LUNA2_LOCKED[17.30854214], USD[4.18], USDT[0.00000001], USTC[0] | | |
| 02923239 | | EUR[0.00], XRP[.00868811] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02923247 | | HKD[709.58], USDT[95] | | |
| 02923249 | | ATLAS[69.5799187], USD[0.00] | | |
| 02923250 | | BNB[0], NFT (303235578367564230/SEALZ #1743)[1], USD[0.00], USDT[0.00000067] | | |
| 02923254 | | EUR[0.00], RSR[1], USDT[.00001008] | | |
| 02923256 | | ATLAS[120], RSR[310], USD[0.54] | | |
| 02923266 | Contingent, Disputed | ATLAS[70244.7281335], SOL[0], SRM[0], USD[0.01], USDT[0], XRP[0] | Yes | |
| 02923270 | | USD[14.83] | | |
| 02923271 | Contingent | ATLAS[0], BAO[2], DENT[1], LUNA2[0.00390695], LUNA2_LOCKED[0.00911623], LUNC[850.74798911], USDT[0] | | |
| 02923274 | | ATLAS[250], TRX[.894326], USD[1.77] | | |
| 02923277 | | CONV[2400], USD[0.18] | | |
| 02923279 | | BNB[.00000002], SOL[0], USD[0.00], USDT[0] | | |
| 02923281 | | BTC[.00002671], TRX[.000001] | | |
| 02923290 | | BRZ[.00561644], USDT[0] | | |
| 02923292 | | BAO[1], DOGE[290.14632891], USD[0.01] | | |
| 02923294 | | BRZ[19.32993806], SHIB[0], USD[0.00] | | |
| 02923295 | | AUD[0.01], AVAX-PERP[0], BTC-PERP[0], COMP[.0000317], LUNC-PERP[0], RON-PERP[0], SLP[0], USD[0.00], USDT[0.00000001] | | |
| 02923299 | | ETH[0], TRX[.000105], USD[0.00] | | |
| 02923314 | | SOL[.0001898], UBXT[1], USD[0.00] | Yes | |
| 02923315 | | NFT (368516829175669598/FTX EU - we are here! #233504)[1], NFT (463514201359032063/FTX EU - we are here! #233465)[1], NFT (500608573697768444/FTX EU - we are here! #233529)[1] | | |
| 02923319 | | AUD[20.00] | | |
| 02923325 | | ATLAS[81810], FTM[2218], LINK[.1], USD[0.04] | | |
| 02923326 | | USD[0.44] | | |
| 02923327 | | BAO[1], SAND[2.63071275], SHIB[115042.32141508], USD[0.00] | Yes | |
| 02923328 | | BNB[0], ETH[0], SOL[0], STARS[0], USD[0.00], USDT[0.00000224] | | |
| 02923329 | | ATLAS-PERP[0], USD[0.51], USDT[3.713786] | | |
| 02923333 | | USDT[0.00000002] | | |
| 02923345 | | USD[0.00] | | |
| 02923353 | | ADA-PERP[0], DOGE-PERP[0], FTM-PERP[0], MATIC-PERP[0], ONE-PERP[0], TRX-PERP[0], USD[0.11] | | |
| 02923357 | | CRO[679.8708], GALA[2229.5763], SAND[792.94148], USD[2.28] | | |
| 02923358 | | CRO[3405.78569001], USD[0.01] | | |
| 02923359 | | USD[0.01], USDT[0.31193424], XRP[21], XRP-PERP[0] | | |
| 02923361 | | NFT (378244653457331546/FTX EU - we are here! #149123)[1], NFT (460810649301015441/FTX EU - we are here! #147530)[1], NFT (561591247366228281/Monaco Ticket Stub #1004)[1], NFT (568451033592824124/FTX EU - we are here! #149932)[1] | | |
| 02923365 | Contingent | BTC[0], LUNA2[0.25475491], LUNA2_LOCKED[0.59442812], LUNC[54473.4180476], NFT (296934915986692863/FTX EU - we are here! #275177)[1], NFT (310830067240312559/FTX EU - we are here! #275121)[1], NFT (563292663724294845/FTX EU - we are here! #275167)[1], USDT[0.00620708] | | |
| 02923374 | | SLND[13], USD[0.18] | | |
| 02923376 | | USDT[0] | | |
| 02923379 | Contingent | LUNA2[0], LUNA2_LOCKED[5.08690664], PTU[469.9032], TRX[.000016], USD[0.00], USDT[0.00660113] | | |
| 02923382 | | BAO[1], CEL[0] | Yes | |
| 02923386 | | SAND[10.01426544], SPELL[19213.42429959], USD[0.00] | | |
| 02923388 | | FTT[38.78361636], SHIB[10484279.27621255] | Yes | |
| 02923390 | | TRX[.000006], USD[0.00], USDT[0.00028871] | Yes | |
| 02923391 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS[.00001], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.29] | | |
| 02924406 | | FTM[3.7921151], GALA[0], MBS[15], USD[0.27] | | |
| 02924410 | | AVAX-PERP[0], BTC[0.22371340], DOT[.0345], ETH[.000973], ETHW[.000973], TRX[.000849], USD[0.00], USDT[0.00081400] | | |
| 02924412 | | BTC[0], ETH[0.00001751], ETHW[0.00001751], HKD[0.00], LINK[0], SOL[0], TRX[.000829], USD[2.85], USDT[0.00000001] | | |
| 02924414 | | ATLAS[29.71304088], USD[0.00] | Yes | |
| 02923415 | Contingent | SRM[1.7022191], SRM_LOCKED[10.2977809] | | |
| 02923420 | | USD[25.00] | | |
| 02923421 | | DFL[1736.55252541] | | |
| 02923426 | | ATLAS[579.884], USD[2.51], USDT[0] | | |
| 02923427 | | AUD[0.00], USD[0.00] | | |
| 02923428 | | ATLAS[66.9324033] | | |
| 02923429 | | BTC[.00293917] | | |
| 02923433 | | KIN[1], POLIS[.00150622], UBXT[1], USDT[0] | Yes | |
| 02923439 | | BTC-PERP[0], USD[18.10] | | |
| 02923442 | | SLP-PERP[0], USD[-0.09], USDT[0.20000001] | | |
| 02923444 | | KIN[2], TLM[63.29900365], USDT[0.00000414] | Yes | |
| 02923446 | | BNB[0], FTT[0.00037443], MATIC[-0.00002088], SOL[.00559478], USD[-0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02923449 | | ATLAS[387.895639], AUD[0.00] | | |
| 02923450 | | CONV[2400], USD[0.24] | | |
| 02923456 | | USD[529.09], USDT[0] | | |
| 02923458 | | USD[51.96], USDT[.001543] | | |
| 02923460 | | BNB-PERP[0], BTC[.01365818], BTC-PERP[0], ETH[.36747206], ETH-PERP[0], ETHW[.36747206], USD[1.20] | | |
| 02923464 | | USD[0.00] | | |
| 02923465 | | SOL[1.8092698] | Yes | |
| 02923470 | | USD[0.04] | | |
| 02923475 | | EOSBULL[60000] | | |
| 02923479 | | ATLAS[0], FTM[0] | | |
| 02923485 | | CEL[0], USD[280.01] | | |
| 02923487 | | USD[0.01] | | |
| 02923490 | Contingent | LUNA2[0.02514730], LUNA2_LOCKED[0.05867705], LUNC[5475.8793179], USD[1.26], USDT[0.03696567] | | |
| 02923496 | Contingent | SRM[1.7022191], SRM_LOCKED[10.2977809] | | |
| 02923499 | Contingent | BTC[0], ETH[0], FTM[0], KAVA-PERP[0], TSLA-0624[0], USD[0.00], USDT[0] | | |
| 02923500 | | AVAX[0.00015376], USD[0.00], USDT[0] | | |
| 02923502 | | BRZ[0], USD[0.00] | | |
| 02923505 | | 0 | | |
| 02923512 | | SOL[0], USD[0.00] | | |
| 02923517 | | DENT[1], GBP[0.92], KIN[2], USD[0.00], USDT[24.48611181] | | |
| 02923524 | | IMX[0.06288610], USD[34.38] | | |
| 02923529 | | ATLAS[139.972], POLIS[14.69706], USD[1.02] | | |
| 02923533 | | ATLAS[1716.52884674], KIN[2], USD[0.00] | Yes | |
| 02923537 | Contingent | CAD[0.00], KIN[1], LUNA2[0.25230011], LUNA2_LOCKED[0.58702049], LUNC[.8111633], RSR[1], TRX[1], USD[0.00] | Yes | |
| 02923539 | | SOL[.45706041], USD[50.31] | | |
| 02923544 | Contingent, Disputed | BRZ[25], POLIS[.07092538], USD[0.00], USDT[0] | | |
| 02923553 | | SOL[9.31922458] | | |
| 02923555 | | ADA-PERP[0], BTC[.00029], ETH[0.03042762], ETHW[0.03042762], FTT[.14657537], SOL[.11635523], SOL-PERP[0], USD[0.03] | | |
| 02923557 | | CEL[.0335], USD[0.00], USDT[0] | | |
| 02923561 | | HGET[0] | | |
| 02923562 | Contingent | LUNA2[1.09180827], LUNA2_LOCKED[2.54755263], LUNC[237743.55], SOL[2.03743678], USD[52.77] | | |
| 02923563 | | DOT[1.18043562] | Yes | |
| 02923565 | Contingent | BTC[0], LUNA2[0.00743731], LUNA2_LOCKED[0.01735372], LUNC[1619.49], USD[0.00] | | |
| 02923570 | Contingent | SRM[1.7022191], SRM_LOCKED[10.2977809] | | |
| 02923572 | | FTT[0] | | |
| 02923575 | | ATLAS[79.984], TRX[.01465], USD[1.12] | | |
| 02923578 | Contingent | AVAX[0], B/T[49.99], BNB[.00569977], BOBA[29.994], C98[39.992], CEL[25.99698], CHR[124.975], CHZ[300], CRO[160], DENT[22200], DOT[3], DYDX[10], ETH[.00050136], ETHW[.00050136], FTT[2], FXS[69.99188], GT[15], HNT[2.5], HT[10], IMX[20], LEO[30], LUNA2[11.48094529], LUNA2_LOCKED[26.78887235], LUNC[2500000.0094288], NEXO[40], OKB[3], OMG[14.997], PERP[10], RAY[13], RSR[3800], RUNE[12], SNX[17.2], SNY[40], SPELL[4500], SRM[25], STETH[0.02606958], TRX[1200], USD[198.76], USDT[0.06112910], WAVES[6], WRX[85], XRP[100], ZIL-PERP[660000] | | |
| 02923580 | | FTT[0] | | |
| 02923581 | | USD[25.00] | | |
| 02923591 | | BAO[1], KIN[1], NFT (301121054578793563/FTX EU - we are here! #108577)[1], NFT (399420091929171889/FTX EU - we are here! #108031)[1], NFT (564278492230549720/FTX EU - we are here! #108458)[1], RSR[1], TRX[1.000844], USD[0.00], USDT[0] | Yes | |
| 02923592 | Contingent | BCH[0], BTC[0], COMP[0], ETH[0], ETHW[0], FTT[0], LUNA2[0.18189684], LUNA2_LOCKED[0.42442596], RUNE[.0962946], SHIB[99243.4], SRM[1.980794], USD[69.36], XRP[19147.1698] | | |
| 02923601 | | AUD[0.00], FTT[.15648402] | | |
| 02923603 | | FTT[16.2], USD[4.70] | | |
| 02923608 | | ATLAS[14847.1785], POLIS[302.242582], USD[0.72], USDT[0.00000001] | | |
| 02923611 | | USD[0.00] | | |
| 02923617 | | ATLAS[89.982], CRO[19.996], POLIS[1.89962], TRX[.000001], USD[4.34] | | |
| 02923619 | | ALGO[0], FTT[0.00012757], LINK[0], SOL[0], USD[0.00], USDT[0.08922063] | | |
| 02923623 | | USDT[0] | | |
| 02923630 | | NFT (338691195918925172/FTX EU - we are here! #131926)[1], NFT (434616728834900068/FTX AU - we are here! #51795)[1], NFT (478216271255682817/FTX EU - we are here! #131588)[1], NFT (514929362764653940/FTX AU - we are here! #51635)[1], NFT (575685256122519275/FTX EU - we are here! #132181)[1] | | |
| 02923631 | | FTT[0] | | |
| 02923632 | | SOL[2.70238918], USD[0.00] | | |
| 02923633 | | USD[75.00] | | |
| 02923635 | | ATLAS[0], BTC[0], CHZ[0], MANA[0], SAND[0], USD[0.21] | | |
| 02923638 | | USDT[9] | | |
| 02923641 | | BTC[.01851115], USDT[4.38565645] | | BTC[.0183] |
| 02923642 | | MATIC[.0015697], NFT (354297684535219330/FTX AU - we are here! #6143)[1], NFT (474753694218352836/FTX AU - we are here! #6137)[1], SOL[.00168459], USD[11985.81] | Yes | |
| 02923644 | | FTT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02923649 | | USD[0.00] | | |
| 02923650 | | ETH[3.43844844], ETHW[3.43844844], USD[2.62] | | |
| 02923660 | | USDT[0] | | |
| 02923662 | | AR-PERP[0], KIN-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK-PERP[0], SRN-PERP[0], TOMO-PERP[0], USD[-0.14], USDT[10] | | |
| 02923666 | | ARKK[2.03317146], AVAX[0], AXS[6.80623683], BAND[0], BNB[0], BTC[0.00012338], DOGE[0], DOT[0], ETH[0], FTT[0], NVDA[0.56287925], RAY[46.23860070], SOL[0], USD[0.02], USDT[0.00019599], USTC[0] | | AXS[6.656259], BTC[.000123] |
| 02923670 | | ATLAS[573.02703880], BAO[2], POLIS[12.64034059] | Yes | |
| 02923673 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[152.1], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[2.45], USDT-PERP[0], WAVES-PERP[0], XRP[3.644111], XRP-PERP[0] | | |
| 02923674 | | FTT[0] | | |
| 02923676 | | AUD[0.00], MBS[219], USD[1.14] | | |
| 02923679 | | POLIS[4.7], TRX[.4465], USD[0.08] | | |
| 02923683 | | AKRO[2], AUD[0.00], BAO[1], BTC[0.33211725], CEL[0], ETH[1.57947623], ETHW[0], TRX[1], USD[0.01] | Yes | |
| 02923690 | | FTT[0] | | |
| 02923693 | | AKRO[1], ALGO[120.07624819], ATLAS[17375.67241426], ATOM[.00000213], AUD[0.00], AVAX[3.08261699], BAO[15], BTC[0.00424610], DENT[3], ETHW[2.91038655], FTM[315.18284393], FTT[2.93296968], KIN[20], LINK[31.14171875], LTC[3.89492132], MANA[96.49896285], POLIS[242.67735365], SAND[59.30360699], SHIB[7086967.36498418], SOL[8.7457316], TRX[1412.32580902], UBXT[1], USD[0.00], XRP[676.82770423] | Yes | |
| 02923699 | | ATLAS[119.976], NFT (318177729983011485/FTX Crypto Cup 2022 Key #25146)[1], NFT (440205898051198412/The Hill by FTX #42785)[1], USD[0.03], USDT[.003208] | | |
| 02923702 | Contingent | BTC[.00009781], FTT[.03131402], LUNA2[60.00261262], LUNA2_LOCKED[0.00666964], LUNC[.008214], NFT (292421012827495478/The Hill by FTX #8776)[1], NFT (324627554878828412/FTX EU - we are here! #33250)[1], NFT (390232527696051472/FTX AU - we are here! #38331)[1], NFT (393518478876954690/FTX Crypto Cup 2022 Key #5089)[1], NFT (425603745220382743/FTX EU - we are here! #33161)[1], NFT (428349724568452437/FTX EU - we are here! #32727)[1], NFT (534385039455233522/FTX AU - we are here! #39173)[1], RNDR[.00119943], TRX[.000001], USD[0.00], USDT[.00405841], USTC[.404618] | Yes | |
| 02923704 | | FTT[0] | | |
| 02923720 | | 0 | | |
| 02923721 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0, 00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.27482274], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], OMG-PERP[0], ONE-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[2.77], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02923723 | | ETH[0], NFT (325519005072020247/FTX AU - we are here! #40025)[1], NFT (417064112772841310/FTX AU - we are here! #40081)[1], NFT (428423610523448176/FTX EU - we are here! #36171)[1], NFT (434578198583933011/FTX EU - we are here! #36122)[1], NFT (533082490736980761/FTX AU - we are here! #35868)[1], USD[0.47] | | |
| 02923724 | | ETH[.00000003], ETHW[.46], USD[0.00], USDT[0] | | |
| 02923725 | | USD[0.00] | | |
| 02923727 | | ETH[1.211], ETHW[1.211], FTT[25.005], USD[2402.5] | | |
| 02923728 | | BNB[0], SOL[0] | Yes | |
| 02923737 | | AKRO[1], SOL[7.93712317], USD[0.00] | | |
| 02923743 | | ETH-0325[0], USD[0.00], USDT[3.26429047] | | |
| 02923744 | | HGET[0] | | |
| 02923747 | | USD[0.00] | | |
| 02923748 | | 1INCH-PERP[0], ALCX-PERP[0], CLV-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTT-PERP[0], HUM-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], PROM-PERP[0], ROOK-PERP[0], SAND-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRY[0.35], USD[603.49], USDT[0] | | |
| 02923749 | | AKRO[1], ATLAS[0], AUD[55.84], DENT[1] | | |
| 02923751 | | FTT[0] | | |
| 02923756 | | USDT[0] | | |
| 02923764 | | FTT[0] | | |
| 02923766 | | PRISM[5331.11587001], USD[0.00] | | |
| 02923767 | | SOL[6.03143324], USD[0.00] | | |
| 02923768 | | NFT (311078673076471156/FTX AU - we are here! #67673)[1], NFT (377592429969081043/The Hill by FTX #5432)[1], NFT (383199412084397365/FTX EU - we are here! #278678)[1], NFT (505391673705878121/FTX EU - we are here! #278651)[1] | | |
| 02923771 | | BNB[0], ETH[0], SOL[0] | | |
| 02923774 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02923775 | | FTT[0] | | |
| 02923777 | | AKRO[1], BAO[2], BF_POINT[100], DOGE[0], KIN[5], SAND[.00010101], SHIB[2586264.09024637], SOL[0.18253926], USD[0.00], USDT[0.00000093], XRP[0.00024305] | Yes | |
| 02923780 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02923781 | | USD[0.00], USDT[20.2234225] | | |
| 02923784 | | 1INCH-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00102924], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], GALA-PERP[0], LUNC-PERP[0], RAY[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02923785 | | USDT[2.09496496] | | |
| 02923793 | | USD[0.76] | | |
| 02923798 | | AURY[54.98955], USD[3.13], USDT[0] | | |
| 02923806 | | BTC[0.00000925], SOL[.2], USD[0.01], USDT[0.00504366] | | |
| 02923807 | | SOL[0], XRP[348.572395] | | |
| 02923808 | | FTT[0] | | |
| 02923814 | | ATLAS-PERP[0], AUD[0.00], USD[-21.88], USDT[35.41300369] | | |
| 02923818 | | USD[0.00] | | |
| 02923822 | | CHR[192.96333], CRO[399.924], USD[0.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02923823 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO[3.9992], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98[1.9998], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], USDI[0.04], USDT[0], WRX[0] | | |
| 02923825 | | BTC-PERP[0], CAKE-PERP[0], FTT[35.38923219], USD[0.71], USDT-PERP[0] | | |
| 02923833 | | ENJ[.914], GALA[9.482], MATIC[9.864], SAND[276.34741195], USD[2.52] | | |
| 02923834 | | ATLAS[100], USD[0.73] | | |
| 02923835 | | BTC[0.01452287], ETH[0.25566515], ETH-PERP[0], ETHW[0.25429660], USD[28.24] | | BTC[.014522], ETH[.255662], USD[28.24] |
| 02923836 | | CUSDT[188.96428], TRX[5], TRX-20211231[0], USD[-0.35], USDT[0.01839865] | | |
| 02923837 | | USD[0.00] | | |
| 02923838 | | BTC[0.06338875], ETH[.19196352], ETHW[.19196352], EUR[1003.62] | | |
| 02923840 | | BOBA[.0792456], USD[0.28] | | |
| 02923842 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ENJ-PERP[0], FTT[0.01827213], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-250.81], USDT[974.81912672], XLM-PERP[0], XRP-PERP[0] | | |
| 02923844 | | ATLAS[760], POLIS[23.39532], USD[0.79] | | |
| 02923847 | | APT[0], ATOM[0], BNB[0.00517863], BTC[0], GENE[0], MATIC[0], NEAR[.00003583], SOL[0], TRX[0], USD[0.00], USDT[0.00000311] | | |
| 02923849 | | BAO[1], KIN[1], POLIS[3.8057187], USDT[0.00079921] | Yes | |
| 02923852 | Contingent | LUNA2[0.00257862], LUNA2_LOCKED[0.00601679], LUNC[561.501032], USD[0.00], USDT[0.00006297] | | |
| 02923854 | | ATLAS[0] | | |
| 02923855 | | AUD[1.00], BTC[0], USD[0.00] | | |
| 02923857 | | TRX[.000001], USDT[7793.14949568] | Yes | |
| 02923858 | | ATLAS[4.81239990], GARI[2], USD[0.21] | | |
| 02923860 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00991974], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.01], USDT[214.16590393] | | |
| 02923875 | | USD[0.15] | | |
| 02923896 | | ATLAS-PERP[0], DOGE-PERP[0], MANA-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[0.67], USDT[0] | | |
| 02923898 | | FTT[.03034284], POLIS[120.19582], USD[0.00], USDT[0] | | |
| 02923901 | | ETH[0], TRX[0] | | |
| 02923904 | | BTC[0.22529746], ETH[6.70406940], ETHW[6.67437741], EUR[41121.41], FTT[126.177284], SOL[22.75158568], USD[3545.29] | | |
| 02923909 | | ETH[.00480014], ETHW[.00480014], KIN[1], USD[0.00] | | |
| 02923914 | | MATICBULL[56.38872], SUSHIBULL[259948], USD[0.06] | | |
| 02923917 | | USD[3.68] | | |
| 02923919 | | ATLAS[109.994], USD[0.25] | | |
| 02923921 | | USD[0.00], USDT[0.00000001] | | |
| 02923932 | | 0 | | |
| 02923940 | | BTC[0.00001320] | | |
| 02923943 | | USDT[3.84129718] | | |
| 02923948 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00544929], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PROM-PERP[0], SOL[.76685363], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02923950 | | ATLAS[7410], USD[1.17], USDT[0.00000131] | | |
| 02923951 | | ETH[.011998], ETHW[.011998], USD[0.10] | | |
| 02923952 | | SOL[0], STARS[0] | | |
| 02923960 | | IMX[7.3], USD[0.17] | | |
| 02923961 | | ATLAS[0], BAO[2], BNB[0.08665585], CEL[0], KIN[2], POLIS[0], RSR[1], TRX[1] | Yes | |
| 02923966 | | IMX[1.9507011S], POLIS[1.3], POLIS-PERP[0], USD[0.70] | | |
| 02923967 | | CAD[0.82], USD[0.44] | Yes | |
| 02923975 | | ATLAS[8.978], POLIS[148.47678], USD[0.50] | | |
| 02923978 | Contingent | BTC[0.00000907], CLV-PERP[0], CVX-PERP[0], ETH[0], ETHW[0.00037663], FTT[88.1], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HKD[0.00], NFT (301465513693671251/FTX EU – we are here! #150360)[1], NFT (349059593588331424/Austria Ticket Stub #1208)[1], NFT (357310504932987798/FTX EU – we are here! #150198)[1], NFT (471376210397622013/FTX EU – we are here! #150281)[1], SOL[0], SRM[1.7886023], SRM_LOCKED[16.4513977], TRX[.002332], USD[1.16], USDT[0.00997063] | | |
| 02923980 | | USD[0.10] | | |
| 02923989 | | BOBA[.0643099], BTC-PERP[0], CELO-PERP[0], USD[-0.11], USDT[1.00608976], XRP[.258254], XRP-PERP[0] | | |
| 02923995 | | BAO[1], ETH[.44458457], ETHW[.44439781], HOLY[.00000913], USD[10.80] | Yes | |
| 02924001 | | FTT[1.59746314], USD[0.00] | Yes | |
| 02924003 | | ETH[.001], ETHW[.001], TRX[.224627], USD[0.76] | | |
| 02924007 | | BNB[0], TRX[0] | | |
| 02924010 | Contingent | ETH[0], ETH-PERP[0], ETHW[0.00014479], FTT[.07306188], LUNA2[0.04089288], LUNA2_LOCKED[0.09541673], LUNC[8904.51189070], SOL[0], USD[0.35], XRP[.35] | | |
| 02924011 | | SOL[.95701], STARS[0], USD[0.00], USDT[0.00000016] | | |
| 02924013 | | BNB[0], ETH[.00000001], STARS[0], USD[0.00], USDT[0.00000170] | | |
| 02924017 | | FTT[25.09531707], SOL[.549995], USDT[888.53956747] | | |
| 02924018 | Contingent | GAL-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027266], USD[2.71], USDT[0], YFII-PERP[0] | | |
| 02924019 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02924020 | | ATLAS[120], SUSHIBULL[40000], TRX[.160002], TRX-PERP[0], USD[0.12], USDT[0.33729347] | | |
| 02924022 | | APT-PERP[0], GST-PERP[0], USD[0.00] | | |
| 02924024 | | BTC[0], USDT[206.91994307] | | |
| 02924030 | Contingent | FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079192], USD[0.00], USDT[0] | | |
| 02924032 | | SAND[1.06175312] | Yes | |
| 02924037 | | DOT[.31479949] | | |
| 02924041 | | 0 | | |
| 02924045 | | ATLAS-PERP[0], SLP-PERP[0], TRX[.000003], USD[0.08], USDT[0] | | |
| 02924047 | | USDT[0] | | |
| 02924050 | | ATLAS-PERP[0], USD[5.53] | | |
| 02924051 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.07], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.38], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02924059 | Contingent | BTC[0.00000001], BTC-PERP[0], FTT[29.99999999], LUNA2[25.36656681], LUNA2_LOCKED[59.1886559], PRISM[0], SOL[0], SRM[.07416086], SRM_LOCKED[64.26039275], UBER-0325[0], USD[0.02] | | |
| 02924063 | | NFT (327037597449157456/FTX EU - we are here! #229183)[1], NFT (439712696367861328/FTX EU - we are here! #229192)[1], NFT (479196300804871494/FTX Crypto Cup 2022 Key #21703)[1], NFT (530247727402222629/FTX EU - we are here! #229197)[1] | | |
| 02924066 | | BOBA[35.23522427] | | |
| 02924068 | | DFL[0], ETH-PERP[0], LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 02924070 | | AKRO[2], ETH[1.47988488], KIN[2], TRX[1], USD[976.47] | Yes | |
| 02924072 | | AKRO[2], ATLAS[.18788689], AUDIO[2], BAO[8], BAT[2], BTC[2], DENT[4], FIDA[1], HXRO[1], KIN[4], MNGO[31733.07001264], NFT (332086213043773027/Singapore Ticket Stub #1602)[1], NFT (388342617636414760/Hungary Ticket Stub #711)[1], NFT (463844937309748403/Mexico Ticket Stub #1816)[1], NFT (470635682324644324/Belgium Ticket Stub #1746)[1], NFT (471521877140488489/France Ticket Stub #1693)[1], NFT (499010418408808684/Monza Ticket Stub #815)[1], NFT (517029886326276834/Japan Ticket Stub #815)[1], SECO[1.01608236], TOMO[1], TRX[2], UBXT[4], USD[0.00] | Yes | |
| 02924073 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02924076 | | BAO[1], BTC[1.02516528], CHF[0.00], KIN[1], MATIC[.00000848], ROOK[107.52387592], SRM[1.00988454], UBXT[1], USD[0.00], USTC[0] | Yes | |
| 02924080 | | CITY[10.4], ETH[1.5], ETHW[1.5], NFT (482699805650545967/FTX AU - we are here! #21364)[1], USD[0.55], USDT[1.07766158] | | |
| 02924083 | | BTC[0], FTM[0], FTT[0.02580565], MATIC[0], USD[0.09], USDT[0] | | |
| 02924089 | | ATLAS[9.8195], USD[0.00], USDT[0] | | |
| 02924092 | | ATLAS[10729.4091], USD[3.71] | | |
| 02924096 | | 0 | | |
| 02924097 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], SOL-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.26], USDT[4.95404411], ZIL-PERP[0] | | |
| 02924100 | | ALICE[98.4196064], AUDIO[569.392392], BAND[169.702224], BNB[.11969736], BTC[0.01159654], DOGE[1441.29855], ETH[0.03495654], ETHW[0.06495654], FTM[354.82443], FTT[5], GALA[779.63528], KNC[60.3047126], LINK[.9960036], MANA[236.840024], SAND[165.952276], SUSHI[86.921915], TRU[20.712686], USD[3.67], USDT[1.05824210] | | |
| 02924101 | | AUD[0.04], USD[0.88] | | |
| 02924106 | | AKRO[2], ALPHA[1], BAO[4], BIT[0], CRO[0], DENT[2], DOGE[1], ETH[0], FIDA[.00000918], KIN[1], LOOKS[0], RSR[2], SAND[.01392399], TOMO[1.02422469], TRX[3], UBXT[2], USD[0.00008075] | | |
| 02924108 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-0325[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02924109 | | ATLAS[50.04128498] | | |
| 02924112 | | POLIS[0], TRX[.800001], USD[0.16] | | |
| 02924115 | | BTC[.00010976], ETH[0.15178684], ETHW[0.12951617], FTT[.01006371], NFT (340291126400048834/FTX EU - we are here! #255660)[1], NFT (465715171866096682/FTX EU - we are here! #255653)[1], NFT (517165241070301067/FTX EU - we are here! #255639)[1], USDT[31.01332188] | Yes | |
| 02924118 | | FTT[168.74755199], NFT (301807186442932681/FTX EU - we are here! #16538)[1], NFT (347913788829152942/FTX EU - we are here! #164865)[1], NFT (444241962704914583/FTX EU - we are here! #165260)[1], NFT (556332364366686161/FTX Crypto Cup 2022 Key #463)[1], SOL[11.04], USDT[1404.09428515] | | |
| 02924121 | | FTT[.05273708], NFT (498081401440609167/France Ticket Stub #1999)[1], NFT (563190199701646654/The Hill by FTX #1973)[1], SOL[0.00032405], USDT[4443.21730204] | Yes | |
| 02924123 | | ANC-PERP[0], AUD[0.32], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.033], ETH-PERP[0], ETHW[.033], LUNC-PERP[0], MANA-PERP[0], ROOK-PERP[0], SAND[1], SAND-PERP[0], SHIB-PERP[0], USDL-22.04], USDT[1.33397991] | | |
| 02924125 | | USD[0.00], USDT[0] | | |
| 02924128 | | AVAX[0], BNB[0], MATIC[0], SOL[.00000001], USD[0.00] | | |
| 02924132 | | TRX[0] | | |
| 02924135 | | USD[0.00], USDT[0.00000091] | | |
| 02924138 | | KIN[1], USDT[0] | Yes | |
| 02924141 | Contingent | AVAX-PERP[2], AXS[2.54131134], CHZ-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006], LUNC-PERP[0], MATIC[101.66500729], STX-PERP[0], USD[-161.24], USDT[0.00067703], WAVES-PERP[20], XRP[204.005214] | | AXS[2], MATIC[39.610277], XRP[200] |
| 02924142 | | KIN[1], BTC[0.00000011], EUR[0.06], NFT (350869551068297547/FTX Crypto Cup 2022 Key #22103)[1], USD[0.00] | Yes | |
| 02924145 | Contingent | AUD[0.00], BTC[0.02025462], ETH[0.00086974], ETHW[0.00086974], FTT[.09738543], LUNA2_LOCKED[0.00000002], LUNC[.0018684], SOL[4.37514208], USD[1930.52], USDT[4.11726] | Yes | |
| 02924151 | | AUD[0.00], BTC[.00004524], STARS[0], USD[0.00] | | |
| 02924152 | | ATLAS[1256.25033757], BAO[3], KIN[1], USD[0.02] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02924160 | Contingent | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00001128], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[1.95731609], LUNA2_LOCKED[4.567070881, LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02924162 | | USD[0.00], USDT[0] | | |
| 02924177 | Contingent, Disputed | FTT[0], SOL[0], USD[0.00] | | |
| 02924178 | | USDT[0] | | |
| 02924190 | | USD[0.80], USDT[0] | | |
| 02924193 | | ATLAS[25.300448], NFT [531216694833463006/The Hill by FTX #46452][1] | Yes | |
| 02924195 | | USD[0.00], USDT[0.61308991] | | |
| 02924197 | Contingent | AKRO[7], BAO[11], BTC[0.04334301], CHZ[1], DENT[4], KIN[14], LUNA2[0.74326453], LUNA2_LOCKED[1.67282288], LUNC[2.31177021], RSR[2], SOL[0], TRX[5], UBXT[5], USD[0.00], USDT[0.00549439] | Yes | |
| 02924203 | | BNB[.00000482], CRO[222.12006058], KIN[2], SPELL[105017.57529148], TRX[1], UBXT[2] | Yes | |
| 02924215 | | BNB[0], ETH[0], GENE[0], SOL[0], USD[0.00] | | |
| 02924220 | | USD[0.00] | | |
| 02924225 | | ADA-PERP[0], ATOMBULL[190], BTC[0], MATICBULL[.2], USD[0.03] | | |
| 02924233 | | FTT[22.6], USDT[2.83651684] | | USDT[2.749679] |
| 02924234 | | ATLAS-PERP[0], ETH[0.02696052], ETHW[0.02696052], USD[0.00] | | |
| 02924236 | | NFT [313479183998126425/FTX AU - we are here! #61022][1], NFT [313955745962206479/FTX EU - we are here! #275008][1], NFT [360201664142539897/FTX EU - we are here! #274991][1], NFT [475812874670368249/FTX EU - we are here! #275001][1] | | |
| 02924237 | | USDT[1.524608] | | |
| 02924238 | | POLIS[31.1], USD[0.23] | | |
| 02924239 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[81.89], USDT[2.08427318], VET-PERP[0], XLM-PERP[0] | | |
| 02924240 | | 0 | | |
| 02924246 | | ETH[.00061603], ETHW[0.00061268], SOL[0.00960277], TRX[0.00082759], USD[0.01], USDT[0] | | ETH[.000615], SOL[.009504], TRX[.000819], USD[0.01] |
| 02924249 | | GALA[0.10706687], USD[0.00] | | |
| 02924250 | | ATLAS[0], BNB[0], USD[0.07] | | |
| 02924257 | | BOBA[.0892903], BTC[.00000878], USD[0.00] | | |
| 02924262 | | BNB[.7198632], ETH[.1599696], ETHW[.1599696], POLIS[124.97625], USD[74.00] | | |
| 02924263 | | BNB[0], NFT [293826695017224836/FTX EU - we are here! #241308][1], NFT [475769007672284402/FTX EU - we are here! #241328][1], NFT [505607995725333038/FTX EU - we are here! #241321][1], USDT[0.00000450] | | |
| 02924274 | | ATLAS[170], CRO[53.71472859], MANA[15], MATIC[10], SPELL[1499.715], USD[0.00] | | |
| 02924276 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 02924283 | | BNB[.0095], POLIS[.0905], USD[2.44], XRP[.04971] | | |
| 02924286 | | ATLAS[10388.004], BNB[3.04201907], USD[2.04], USDT[.00762344] | | |
| 02924298 | | 0 | | |
| 02924301 | | DENT[1], GBP[0.00], KIN[1], MANA[31.38317758], MBS[182.23495646], STARS[66.89611621] | Yes | |
| 02924304 | | ATLAS[39.992], ETH-0325[0], KNC[.7], USD[0.03] | | |
| 02924305 | Contingent | BTC[0], ENJ[0], GALA[423.26960991], LUNA2[0.18713104], LUNA2_LOCKED[0.43663910], LUNC[0.00000001], SHIB[0], SOL[0], USD[0.25] | | |
| 02924312 | | TRX[.000028], USDT[8260.94459227] | Yes | |
| 02924313 | | KIN[1], SOL[.51752905], USD[0.00] | Yes | |
| 02924322 | | AKRO[1], AUD[0.00], BAO[5], BOBA[6865.17132966], CHZ[1], DENT[1], GALA[28775.52855967], KIN[4], RSR[4], SOL[5.87108543], TRX[6], UBXT[2], USD[0.00] | Yes | |
| 02924327 | | 1INCH[0], AAVE[0.55916246], FTT[0], IMX[0], SOL[0.00384504], USD[0.00], USDT[0] | | AAVE[.549909], SOL[.00380211] |
| 02924337 | | TRX[.544233], USDT[0.33930001] | | |
| 02924338 | | BTC[0], ETH[.00001241] | Yes | |
| 02924347 | | ADABULL[.0077044], AUD[0.00], MATICBULL[1394230.267], STARS[.9972], USD[6.50], USDT[0.00000001], ZECBULL[1233422.8978] | | |
| 02924348 | | BOBA[.04208364], USD[0.00] | | |
| 02924350 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02924353 | Contingent | APE[0], ATOM[0], BTC[0], DOT[0], DOT-PERP[0], ETH[.00000002], ETHW[0], FTM[.00000001], FTT[0.13371451], FTT-PERP[0], GALA[0], IMX[0], LUNA2[0.00509390], LUNA2_LOCKED[0.01188578], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02924358 | | BTC[.00029323], DOGE[0], ETH[0], LTC[.00000195], USD[0.00], USDT[10.00582590] | Yes | |
| 02924361 | | ALGO[201.00853987], CRO[0], FTT[0], LTC[0], MATIC[0], PAXG[0.15062196], SAND[0], SOL[2.99939493] | | |
| 02924362 | | BAO[1], USDT[0] | | |
| 02924365 | | TRX[.002331], USDT[0.04171981] | | |
| 02924367 | | EXCH-PERP[0], USD[10085.93], USDT[0.00798634] | Yes | |
| 02924373 | | AURY[48], USD[2.46], USDT[.000829] | | |
| 02924374 | | 0 | | |
| 02924378 | | AVAX[0], BTC[0], ETHW[1.247], EUR[3.23], FTT[52.894], SOL[88.62264254], USD[0.21] | | |
| 02924380 | | USDT[0] | | |
| 02924384 | | ATLAS[670.22242245], DFL[360], USD[2.21] | | |
| 02924388 | | BIT[.101507], USD[0.07], USDT[0.38462717], XPLA[6.587947] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02924398 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.0597022], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.11480945], LUNA2_LOCKED[0.26788872], LUNA2-PERP[0], LUNC[250000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1044.17], VET-PERP[0], WAVES-PERP[0], XRP[6], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02924400 | | AKRO[1], ATLAS[1.5340758S], BAO[1], USDT[0] | Yes | |
| 02924407 | | AVAX[0.08956725], POLIS[232.169638], USDT[0.49] | | |
| 02924408 | | USD[0.98], USDT[0] | | |
| 02924416 | | NFT (358939196304280378/FTX EU - we are here! #62163)[1], NFT (410067930710494274/FTX EU - we are here! #63291)[1], NFT (524544119997151659/FTX EU - we are here! #61926)[1], USDT[0.00000009] | | |
| 02924417 | | 0 | | |
| 02924428 | | FTT[4.23518465], USD[0.00] | | |
| 02924429 | | BTC[.24515528], ETH[.0008498], ETH-PERP[-13.906], ETHW[1.8838498], FTT[25], TONCOIN[.14], USD[19717.12], USDT[6.1355435] | | |
| 02924434 | | USDT[0.21781531] | | |
| 02924435 | Contingent | BNB[0], CRO[0], LUNA2[0.00006442], LUNA2_LOCKED[0.00015033], LUNC[14.02916574], USD[0.00] | | |
| 02924436 | | ALICE[1], KNC[.098347], USD[0.22], USDT[0.00342946] | | |
| 02924440 | | AAVE-PERP[0], ADA-PERP[10], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[1], BAL-PERP[2], BAT-PERP[100], BNB-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[50], ENS-PERP[1], EOS-PERP[2], FIL-PERP[2], FLOW-PERP[2], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[1], LOOKS-PERP[10], MATIC-PERP[2], NEAR-PERP[2], RNDR-PERP[0], ROSE-PERP[125], RVN-PERP[0], SOL-PERP[0], TRX[.0015554], USD[-91.85], USDT[21.02047530], VET-PERP[0], XLM-PERP[0], XRP-PERP[20] | | |
| 02924441 | | ATLAS[170], GODS[1.4], IMX[4.7], POLIS[2], USD[44.38] | | |
| 02924444 | | FTT[0] | | |
| 02924450 | | AMPL[0], DAI[.00000001], FTT[0], IMX[0.00000001], NFT (297783047312747859/Japan Ticket Stub #1607)[1], NFT (298224096283917785/Hungary Ticket Stub #325)[1], NFT (307479833040213288/FTX EU - we are here! #157056)[1], NFT (321378379845223205/FTX AU - we are here! #57097)[1], NFT (348501677956260773/Monaco Ticket Stub #247)[1], NFT (363093176504006060/Monza Ticket Stub #251)[1], NFT (374289219314719649/FTX Crypto Cup 2022 Key #176)[1], NFT (384591363144855374/The Hill by FTX #2798)[1], NFT (400477166250485967/Austria Ticket Stub #929)[1], NFT (432507570022340746/FTX AU - we are here! #199985)[1], NFT (460587793941434272/MF1 X Artists #82)[1], NFT (462802200627715914/France Ticket Stub #604)[1], NFT (480569767870651790/Baku Ticket Stub #697)[1], NFT (494266545740315145/Mexico Ticket Stub #376)[1], NFT (535909825821781550/FTX AU - we are here! #200018)[1], NFT (553272929501321342?/FTX AU - we are here! #15700)[1], USD[30036.30] | Yes | |
| 02924455 | | 0 | | |
| 02924463 | | ATLAS[1079.784], ETHW[.0007208], USD[0.00] | | |
| 02924464 | | BOBA[.0225643], USD[0.20], XRP-PERP[0] | | |
| 02924469 | | USD[2.47] | | |
| 02924476 | | ATLAS[623.28229528], BAO[1], USD[0.00] | | |
| 02924478 | | 0 | | |
| 02924494 | Contingent | AAPL[6.87003295], AMZN[6.704], ANC-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], ETH[0.00144753], ETH-PERP[0], ETHW[0.00144753], FTT[.08321513], GOOGL[.091], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00763480], MATIC[0.04199094], SOL[0.00000002], STETH[0], TRX[0.00020573], TSLA[44.66021825], USD[0.03], USDT[0.01364320] | | MATIC[.040361], TRX[.000196] |
| 02924496 | | NFT (310206649317883552/FTX EU - we are here! #195650)[1], NFT (407030286888501187/FTX EU - we are here! #195673)[1], NFT (423868076148754518/FTX EU - we are here! #195699)[1] | | |
| 02924497 | | LRC[999.81], USD[379.00] | | |
| 02924499 | | STARS[.36972492], USD[0.00] | | |
| 02924502 | | BOBA[.0714526], USD[0.01] | | |
| 02924503 | | BAND-PERP[0], USD[-4.14], USDT[6.74217059] | | |
| 02924507 | Contingent, Disputed | FTT[0] | | |
| 02924510 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02924512 | Contingent | ETH[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001072], LUNC[1.00127652], TRX[0], USD[0.03], USDT[0] | | |
| 02924516 | | BOBA[.09236], MBS[.4694], NEAR[.0994], STARS[.122211], USD[0.22], USDT[0.00660125] | | |
| 02924521 | | AUD[20.06], ETH[.73346022], ETHW[.73346022] | | |
| 02924522 | | BNB[.00000051], CRO[187.82167817], SPELL[0.00787569] | | |
| 02924523 | Contingent, Disputed | FTT[0] | | |
| 02924528 | | ATLAS[3259.348], USD[0.60] | | |
| 02924529 | | FTT[44.59582], TRX[.000008], USDT[2.44207423] | | |
| 02924535 | | BOBA[.9998], USD[0.35] | | |
| 02924537 | | BOBA[.0964], USD[2.50] | | |
| 02924539 | Contingent, Disputed | BTC[0.00001894], ETH[0], LTC[0], MANA[0], USDT[0.00000049] | | |
| 02924543 | | APT[0], BNB[0], BTC[0], GENE[0], HT[.00000001], MANA[0], MATIC[0], SAND[0], SOL[0], TRX[0.00001400], USD[0.00], USDT[82.54779730] | | |
| 02924545 | | BNB[0], ETH[0], ETH-PERP[0], ETHW[0.00000912], TRX[.114272], USD[3.36] | | |
| 02924546 | | BTC[0.10742707], CRO[1002.10190636], DOGE[0], DOT[231.90778882], ETH[1.34837189], ETHW[1.34188775], MATIC[305.91687653], SOL[0], USD[2100.91] | | |
| 02924548 | | ETH[0], IMX[0], MATIC[0], SOL[0], USD[0.69] | | |
| 02924550 | | ATLAS[3554.542], USD[3.21] | | |
| 02924553 | | AKRO[0], AXS[0], BAO[3], BNB[0.00000001], BTC[0], CQT[0], DOGE[0], ENJ[0], ENS[0], ETH[0], ETHE[.00000025], FTT[0], GALA[0], GOG[0], JOE[0], JST[0], KIN2[0], LOOKS[0], LUA[.00035695], MATIC[0], OXY[0], SHIB[0], SLP[0], SOL[0], STEP[0], SXP[0], TRX[0], UBXT[12.87885918], USD[0.00], USDT[0] | Yes | |
| 02924557 | | FTT[0] | | |
| 02924561 | | ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], C98-PERP[0], CELO-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REEF-PERP[0], RLB-PERP[0], RUNE-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 02924570 | | NFT (302576153297872418/FTX EU - we are here! #235239)[1], NFT (315663624185423580/FTX EU - we are here! #235231)[1], NFT (332822968448086841/FTX EU - we are here! #235236)[1], USD[100.02] | Yes | |
| 02924575 | | FTT[.02474868], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02924578 | Contingent, Disputed | BTC[.00000025], USDT[6.37698546] | | |
| 02924580 | | DOT[34.99335], DOT-PERP[0], ETH[.39492495], ETHW[.39492495], SOL[4.4566256], SOL-PERP[0], USD[346.83] | | |
| 02924585 | | ETH[.00000027], ETHW[.00000027], GRT[.00010086], HXRO[.000579], KIN[6], SAND[.00003714], SOL[0.00001221], USD[0.00], USDT[0] | Yes | |
| 02924589 | | USD[0.00], USDT[0.00000003] | | |
| 02924590 | | BICO[4], USD[4.42] | | |
| 02924594 | | ATLAS[980], USD[0.28], USDT[0.00610700] | | |
| 02924600 | | GODS[0] | | |
| 02924601 | | BTC[0], KSOS-PERP[1300], USD[0.57] | | |
| 02924608 | | AKRO[1], ALPHA[1], ATLAS[.00523795], CHZ[1], DOGE[1], RSR[1], TOMO[1], TRX[2], UBXT[1], USD[0.00], USDT[0] | | |
| 02924609 | | SOL[36.266328], USD[0.30], XRP[3.9992] | | |
| 02924616 | | AGLD-PERP[0], GMT-PERP[0], HOT-PERP[0], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], USD[20.57], XRP-PERP[0], ZIL-PERP[0] | | |
| 02924618 | | ETH[.40392324], ETHW[.40392324], USDT[4.35000000] | | |
| 02924627 | | BOBA[.0171189], USD[0.61], USDT[0.03171737] | | |
| 02924630 | | NFT (304892645039155818/FTX EU - we are here! #273492)[1], NFT (343709139636321775/FTX AU - we are here! #56339)[1], NFT (373591224425675193/The Hill by FTX #4536)[1], NFT (454881180642049480/FTX EU - we are here! #273519)[1], NFT (568785634191217487/FTX EU - we are here! #273512)[1] | | |
| 02924632 | | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], SCRT-PERP[0], TRX[.000008], USD[0.33], USDT[-0.00201787], ZIL-PERP[0] | | |
| 02924633 | | STARS[0], USD[0.00] | | |
| 02924635 | | PTU[502], USD[25.89], USDT[.009076] | | |
| 02924636 | | USD[0.00] | | |
| 02924638 | | STARS[0] | | |
| 02924639 | | USD[0.00], USDT[0] | | |
| 02924647 | | AUD[1.92], LRC-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 02924651 | | ETH[.04], ETHW[.04] | | |
| 02924654 | | BAO[5], DENT[2], KIN[4], NFT (303526928294625597/The Hill by FTX #18511)[1], NFT (506653969502667300/FTX Crypto Cup 2022 Key #11857)[1], TRX[.000934], USDT[0.00000575] | | |
| 02924656 | | BOBA-PERP[0], CRO[9.9943], CRO-PERP[0], GALA-PERP[0], KIN-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[146.46943051], SLP-PERP[0], TLM-PERP[0], USD[0.91], USDT[0.00000001], VET-PERP[0] | | |
| 02924657 | | AVAX-PERP[0], JOE[68.9862], MATIC[2.21910135], SOL[.00487951], STARS[50.9898], USD[0.58] | | |
| 02924659 | | USD[0.00] | | |
| 02924667 | Contingent | ATOM[0], AVAX[0], BNB[0], BTC[0.00000001], CAD[0.00], FTT[0.00234667], KIN[1], LUNA2[0.82731331], LUNA2_LOCKED[1.86198698], LUNC[102.05326568], MATIC[0], SOL[0], USD[0.64], USDT[.31515033], USTC[0.99212957] | Yes | |
| 02924668 | | USD[0.00], USDT[0] | | |
| 02924670 | | ATLAS[100], USD[0.52] | | |
| 02924677 | | AVAX-PERP[0], BTC[.00012085], CRV[.91697], ETH[.00017147], ETHW[.00017147], GALA[1653.5419], GALA-PERP[0], LUNC-PERP[0], SAND[3938.99346], SHIB[3676516], SOL[0.00153714], USD[-0.97] | | |
| 02924689 | | ATLAS[0], XRP[0] | | |
| 02924690 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02924692 | | BAO[2], BICO[.339962], CHR[.00013288], DFL[.0061093], DOGE[.08519003], ENS[.0036182], ETH[.00002102], ETHW[.00022102], FTM[.00058825], IMX[.13522505], KIN[11718.11178197], KSHIB[.08149009], LINK[.00052627], PEPP[.00318474], POLIS[.07159875], RNDR[.00020545], SHIB[.04218718], SOL[.00582531], SPELL[.01065044], SRM[.17799571], STARS[.0861486], USD[11.91], USDT[0.01714188], XRP[.00001876] | Yes | |
| 02924693 | | BTC[0.01572133], DOGE[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 02924701 | | FTM[594], SOL[6.2], USD[0.32], XRP[1988] | | |
| 02924704 | | STARS[46.9912], USD[2.51] | | |
| 02924714 | | USD[0.32] | | |
| 02924715 | | TRX[.000001], USD[2.30] | | |
| 02924716 | | USD[0.00] | | |
| 02924725 | | APT[0.00339092], BNB[0.00008509], BTC[0], LTC[0.00013658], SOL[0.00095028], TRX[0.00273400], USD[0.01], USDT[0.00900447] | | |
| 02924740 | | USD[0.00] | | |
| 02924741 | | BNB[0] | | |
| 02924743 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], GMT-PERP[0], USD[0.02] | | |
| 02924746 | | ATLAS[7.26700196], AVAX[0.00109129], CELO-PERP[0], DYDX-PERP[0], ENJ[.04592441], ENJ-PERP[0], FTM[.4203092], FTM-PERP[0], FTT-PERP[0], GALA[98.62316784], GALA-PERP[0], MATIC[.06032996], SAND[4], TRX[.000016], USD[0.00], USDT[.00000001] | | |
| 02924748 | | BTC[0.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 02924757 | | GT[138.67352], USD[0.56], USDT[0] | | |
| 02924760 | | MATIC[323.0823068], SOL[14.97963658], USD[0.00] | | |
| 02924762 | | ADABULL[6000.486], BULL[5.09], DOGEBULL[5054], DOGE-PERP[0], ETCBULL[568330], ETHBULL[70.148], FTM[1000.25], FTT[122.7], MATICBULL[522600], SUSHIBULL[239700000], THETABULL[241000.6], UNISWAPBULL[1566.2], USD[0.15], USDT[0.00000001], VETBULL[2000230], XRPBULL[19423460] | | |
| 02924769 | | BNB[0], DOGE[0], HT[0], MATIC[0] | | |
| 02924776 | | USD[54793.97] | Yes | |
| 02924789 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02924799 | | ATLAS[18748.1253009], AUD[0.00] | Yes | |
| 02924804 | | SLND[458.80822], USD[0.68], USDT[0] | | |
| 02924805 | | BTC[.00429962], ETH[.0979867], ETHW[.0979867], USD[1.78] | | |
| 02924808 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.021], KNC-PERP[0], MATIC-PERP[0], POLIS[.09686], POLIS-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[26.35], XLM-PERP[0] | | |
| 02924809 | | USD[201.04], USDT[0.00000001] | | |
| 02924812 | | RAY[0], SOL[0] | | |
| 02924814 | | USD[0.00] | | |
| 02924815 | | BNB[.00000001], USDT[0] | | |
| 02924821 | | BAO[1], FTT[.00011072], KIN[1], USDT[0] | Yes | |
| 02924822 | | NFT (304311623683947455/FTX EU - we are here! #176390)[1], NFT (352331993077345710/FTX EU - we are here! #175336)[1] | | |
| 02924823 | | ABNB[0], BNB[0], BTC[0.07844330], DOGE[3914.32452628], USD[0.00], USDT[4.58194577] | | |
| 02924824 | | AKRO[1], BAO[1], BNB[.00000001], ETH[0], KIN[1], TRX[4], USDT[0] | | |
| 02924832 | | ETH[0], NFT (329256101067404969/FTX EU - we are here! #11943)[1], NFT (414968423270118933/FTX EU - we are here! #11781)[1], NFT (523086810965989371/FTX EU - we are here! #8483)[1], TRX[.000006], USD[0.00], USDT[0] | | |
| 02924839 | | USD[0.00] | | |
| 02924843 | | FTT[0.03408995], TRX[.000012], USD[0.00], USDT[0] | | |
| 02924844 | | AKRO[2], BAO[1], KIN[3], RSR[2], TRX[1], USD[0.00], USDT[0.03578662] | Yes | |
| 02924845 | | ATLAS[820], USD[-165.24], USDT[181.578145] | | |
| 02924848 | | CRO[9.108], CRO-PERP[0], USD[0.00] | | |
| 02924851 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[-4.56], USDT[6.77956361] | | |
| 02924871 | | BAO[1], SPELL[.46971556], USD[0.00] | Yes | |
| 02924872 | | BTC-PERP[0], USD[0.56], USDT[0] | | |
| 02924877 | | ATLAS[50], USD[0.25], USDT[.001] | | |
| 02924879 | Contingent, Disputed | USD[0.04] | | |
| 02924885 | | USD[0.00], USDT[.31722698] | | |
| 02924887 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02924888 | | AKRO[1], BAO[1], UBXT[1], USD[0.00] | | |
| 02924897 | Contingent, Disputed | USD[0.00] | | |
| 02924901 | | BTC[0], LRC[0], USD[0.00] | | |
| 02924902 | | NFT (451639808258317507/FTX AU - we are here! #67427)[1] | | |
| 02924904 | | USD[0.48], USDT[0] | | |
| 02924906 | | AVAX[.00000001], ENS[301.10763306], ETH[0], SAND-PERP[0], SOL[0], USD[0.00], USDT[0.00002162] | | |
| 02924913 | | ATLAS[1869.6447], TRX[.5198], USD[0.67] | | |
| 02924914 | | BAO[2], CRO[7.87519689], KIN[2], TRX[.00110932], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02924921 | Contingent, Disputed | USD[0.00] | | |
| 02924922 | | TRX[.73966], USD[4.88] | | |
| 02924927 | | BNB[.00000001], IMX[101.07978], USD[0.97] | | |
| 02924930 | Contingent | AVAX[5.99892], BTC[0.00296833], ENJ[90.98362], ETH[.99982], ETHW[.99982], FTM[.99982], GBP[2647.06], LRC[100.98182], LUNA2[1.27543097], LUNA2_LOCKED[2.97600560], MANA[120.97822], MATIC[319.9982], SAND[72.98686], SOL[5.0091], USD[0.00], USDT[0.00015425] | | |
| 02924931 | Contingent | BIT[.9972], LUNA2[0.11831605], LUNA2_LOCKED[0.27607079], LUNC[25763.57], USD[0.00] | | |
| 02924937 | | MATIC[560], USD[1.41], USDT[0] | | |
| 02924940 | | AUD[128.04], BTC[.00474428], GALA[312.42866363], KIN[1], RSR[1] | Yes | |
| 02924941 | | AVAX[0], BNB[0.00000001], BTC[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0.00002100], USD[0.00], USDT[0.27441360], WAXL[1.7186], XRP[0] | | |
| 02924945 | | USD[0.45] | | |
| 02924947 | | ETH[.000184], USD[0.00] | | |
| 02924948 | | BNB[0], ETH[0], USD[0.00] | | |
| 02924954 | | BNB[0], SOL[0] | | |
| 02924956 | | 0 | | |
| 02924957 | | BAO[2], DENT[1], EUR[0.00], LINK[1.44029625], MATIC[30.40483314], OXY[3.67299241], SOL[.69623729], SUSHI[17.4846249], TRX[1], USD[0.00] | Yes | |
| 02924959 | | NFT (535761832264140591/FTX EU - we are here! #271824)[1], NFT (565247122066172489/FTX EU - we are here! #271831)[1], NFT (573247432308237278/FTX EU - we are here! #271828)[1], USD[11355.00], USDT[0] | Yes | |
| 02924960 | | BTC[1.56483811], COMP[49.99], ETH[26.29652034], ETHW[0], SOL[102.29993958], USD[79302.31] | | |
| 02924963 | | 1INCH[-2.57800196], DOGE[0], HT[.08770036], TRX[0], USD[2.61], XRP[0] | | |
| 02924967 | | IMX[2.3], SOL[20.006383], USD[0.08], USDT[0] | | |
| 02924971 | | ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02924980 | | BTC-PERP[0], CRO-PERP[0], SHIB[3100000], USD[3.34], USDT[0] | | |
| 02924988 | | ATLAS[310], USD[0.75], USDT[0.00000001] | | |
| 02924989 | | SOL[0], USDT[0] | | |
| 02924991 | | USDT[0] | | |
| 02924997 | | MBS[1193], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02925006 | | ATLAS[20], TRX[6.25658588], USD[0.00], USDT[0] | | |
| 02925007 | | USDT[0.00000001] | | |
| 02925012 | | AKRO[1], BAO[1], USD[0.05], USDT[0] | Yes | |
| 02925023 | | USD[0.30], XRP[93] | | |
| 02925036 | | ATLAS[119.9943], LINK[1], SRM[2], USD[0.44], USDT[0] | | |
| 02925037 | | ETH[.00041365], ETHW[.00041365], FTT[.04798463], NFT (335742662608994859/Netherlands Ticket Stub #633)[1], NFT (360093809251471477/Belgium Ticket Stub #918)[1], NFT (449933735661149851/Hungary Ticket Stub #1803)[1], NFT (511175074511570394/Singapore Ticket Stub #666)[1], USD[0.01], USDT[0] | Yes | |
| 02925038 | Contingent, Disputed | USD[25.00] | | |
| 02925040 | | USDT[0] | | |
| 02925042 | | BNB[0], ETH[0], MATIC[0], NFT (394270866498018066/FTX EU - we are here! #215363)[1], NFT (558309563345784504/FTX EU - we are here! #215658)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02925043 | | BAO[6], KIN[5], SHIB[233.15405880], SOL[0.00001826], TRX[1], UBXT[1], USD[0.33], USDT[0] | Yes | |
| 02925047 | | FTT[54.93796028], JOE[418.38983569], USD[0.00], USDT[31.04404663] | | |
| 02925051 | | BAO[1], BTC[.00000793], CEL[.0486962], DENT[2], ETH[.0000287], ETHW[.0000287], KIN[1], RSR[1], SOL[1.39224358], USD[0.00] | Yes | |
| 02925052 | | BAO[1], DENT[1], DOT[.00005773], GBP[61.18], KIN[1], RAY[.00738525], TRX[1] | Yes | |
| 02925053 | | NFT (365010427499569706/FTX EU - we are here! #246362)[1], NFT (453768712104479169/FTX EU - we are here! #246333)[1], NFT (556659951987749917/FTX EU - we are here! #246308)[1] | Yes | |
| 02925059 | | AKRO[6], BAO[7], BTC[.00000019], DENT[10], ETH[.00000447], FTT[.00018953], KIN[13], MATH[1], NFT (374919642042349319/FTX EU - we are here! #224102)[1], NFT (413852075634129033/FTX EU - we are here! #224114)[1], NFT (571759910432757685/FTX EU - we are here! #224118)[1], RSR[2], SECO[1.00638561], TRX[4.00474505], UBXT[2], USD[5517.74], USDT[0.00386632] | | |
| 02925062 | | USDT[0] | | |
| 02925066 | | AKRO[1], BAO[4], DFL[297.93294125], KIN[1], RSR[1], UBXT[2], USD[0.06], USDT[0.00001371] | | |
| 02925069 | | AKRO[158.75526181], AUD[0.00], BAO[11069.87274462], CUSDT[0], KSOS[237.18323150], QI[15.13175159], SOS[318693.73046046], SPELL[0], TONCOIN[0], UBXT[75.29614374] | Yes | |
| 02925077 | | ADAHALF[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.00034315], BNB[0], BTC[0.00001066], BTC-PERP[0], CEL-PERP[0], CRO[19.51726834], CRV[4.98539649], DOGE[.46924572], DOT-PERP[0], EGLD-PERP[0], ETH[0.00024244], ETH-PERP[0], ETHW[0.00024244], FTM[.02338243], FTT[1.15235549], LUNC-PERP[0], MANA[.00053083], MATIC[0], MATIC-PERP[0], OKB[0], SHIB[99036.85756627], SOL[.00416325], SPELL[0.00000626], UNI-20211231[0], USD[-6.47], USDT[0.00474591], XLM-PERP[0], XRP[.71479556], XTZHEDGE[0], XTZ-PERP[0] | | |
| 02925078 | | CRO[.0000407], USD[0.00], USDT[0] | | |
| 02925079 | | BTC[.0001], ETH[.002], ETHW[.002], GALA[20], RNDR-PERP[0], SOL[.01], USD[0.21], USDT[0] | | |
| 02925085 | | NFT (354551255063719009/FTX AU - we are here! #29852)[1] | | |
| 02925088 | | SHIB[2.07958935], USD[0.00], USDT[0] | Yes | |
| 02925090 | | NFT (385899465791916899/FTX EU - we are here! #223018)[1], NFT (465308327204674910/FTX EU - we are here! #223005)[1], NFT (481327213074236190/FTX EU - we are here! #223026)[1] | | |
| 02925092 | | IMX[75.6], USD[0.42] | | |
| 02925100 | | LUNA2-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02925110 | | ALICE[15.087994], ATLAS[999.82], AVAX[0.00701630], BTC[0], ENJ[99.982], ETH[.07609409], FTT[.099964], GALA[569.6256], IMX[49.991], MANA[100.9586], SAND[67.95536], USD[0.00], USDT[0.00552578] | | |
| 02925111 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0.00399999], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0-0.99999999], GMT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], TRX-PERP[0], USD[14726.18], USDT[0.00000001], XRP[0], XRP-0624[0], XRP-0930[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02925120 | | NFT (320813145134582429/FTX EU - we are here! #223863)[1], NFT (414966911243665720/FTX EU - we are here! #223828)[1], NFT (570234174476960734/FTX EU - we are here! #223851)[1] | | |
| 02925121 | | ALICE[1.06937073], BAO[1], BTC[.00216714], FTT[3.01858124], KIN[1], NFT (302946812919756891/Japan Ticket Stub #1862)[1], NFT (312395908981762973/FTX AU - we are here! #64010)[1], NFT (450840934970662/FTX AU - we are here! #1288S)[1], NFT (457689637228916070/FTX AU - we are here! #131782)[1], NFT (465584735315327443/The Hill by FTX #6149)[1], NFT (548873598510456512/Singapore Ticket Stub #1462)[1], TONCOIN[11.5598825], TRX[1], USD[1116.62] | Yes | |
| 02925122 | | BOBA[.07435919], USD[0.05] | | |
| 02925124 | | BNB[0], ETH[0], NFT (456957925106067697/FTX Crypto Cup 2022 Key #5989)[1], SOL[0], TRX[0], USDT[0.00000062] | | |
| 02925127 | | USDT[0] | | |
| 02925128 | | USDT[1] | | |
| 02925131 | | TRU[446], USD[0.29] | | |
| 02925132 | | ATLAS[2086.08714960], BAO[2] | Yes | |
| 02925133 | | ETH-PERP[0], USD[1.92], USDT[21.38] | | |
| 02925136 | | BTC[0.00001664], TRX[.624701] | | |
| 02925137 | | USD[0.04] | Yes | |
| 02925143 | | USD[14.94] | | |
| 02925144 | | USDT[0] | | |
| 02925146 | | BNB[0] | | |
| 02925147 | | LTC[0] | | |
| 02925153 | | FTT[87.0738699], MSOL[15.83557833], NFT (294666782222623354/Montreal Ticket Stub #1739)[1], NFT (342298390363730683/Singapore Ticket Stub #1989)[1], NFT (385799728525263623/Japan Ticket Stub #1691)[1], NFT (447553976514783405/France Ticket Stub #1661)[1], NFT (509491216740913845/FTX AU - we are here! #1157)[1], NFT (532701074578995130/Baku Ticket Stub #1410)[1], NFT (571901595029194925/FTX AU - we are here! #1159)[1], USD[3526.33], USDT[2089.89124962] | Yes | |
| 02925158 | | USD[0.32], USDT[0.00000001] | | |
| 02925162 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], CEL-0930[0], CELO-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02925163 | | BTC[0.02359551], USD[3.00] | | |
| 02925165 | | BAT[0], CUSDT[0], EUR[1.16], FIDA[0], JOE[0], LINA[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 02925166 | | ETH-PERP[0], FTT[.00033533], LUNC-PERP[0], NFT (292533616303957834/FTX EU - we are here! #32667)[1], NFT (394794311799821232/FTX EU - we are here! #32766)[1], NFT (449489372655701449/FTX EU - we are here! #32730)[1], USD[0.00] | | |
| 02925170 | | AKRO[2], APT[3.62818180], BAO[6], BNB[0], DENT[4], DOT[0], DYDX[0], ETH[0], FTM[1.13844466], KIN[14], MATIC[0], NFT (386320861393221627/The Hill by FTX #23728)[1], SOL[0], TRX[3.000113], UBXT[4], USD[0.00], USDT[0.00000019] | Yes | |
| 02925171 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02925174 | | APT[130.9738], USD[580.63] | | |
| 02925185 | | 0 | | |
| 02925186 | | 1INCH[47.99088], C98[3138.63634], DENT[28331.03635461], MTA[.50733], STEP[1674.915408], SUSHI[6.497815], TRX[.000014], USD[457.75], USDT[0.00000001], WRX[390.92571] | | |
| 02925193 | | BOBA[151.571196], USD[3.62] | | |
| 02925196 | | AKRO[1], AUDIO[1], BAO[3], EUR[0.00], RUNE[314.5118201], TRX[2], UBXT[1], USD[0.00] | | |
| 02925199 | | DOGE[2211.68251336] | | |
| 02925211 | Contingent, Disputed | TRX[80.72107816], USDT[60.51893697] | | |
| 02925218 | | ATLAS[5749.372], USD[1.59] | | |
| 02925223 | | BTC[0], SOL[0] | | |
| 02925228 | | TRX[.000001], USDT[0] | | |
| 02925232 | | USD[2.01] | | |
| 02925233 | | AKRO[1], AUD[6.52], BAO[5], BTC[.00350986], FTT[3.06206203], GALA[.00437512], KIN[4], PEOPLE[406.64027841], SPELL[5687.57257268], TRX[2] | Yes | |
| 02925235 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000425], ETH-PERP[0], ETHW[0.00000424], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[168.58], USDT[64.97900775], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02925239 | | SOL[.17], USD[15.21] | | |
| 02925240 | | ATLAS[6303.68043174], CRO[699.46132193], ETH[0.00000001], USD[0.00], USDT[0.00] | | |
| 02925244 | | AVAX[0.00062153], BTC[0], USD[0.02], USDT[0] | | |
| 02925245 | | AVAX[.00001273], BNB[.84534198], BTC[.02460981], CRO[770.29304276], ETH[.2446539], ETHW[.2444086], USD[3497.66] | Yes | |
| 02925246 | | BOBA[140.37192], USD[0.00] | | |
| 02925255 | | AVAX[0.00000001], BNB[0], NFT [305064085110029020/FTX EU - we are here! #235402][1], NFT [331794274565176120/FTX EU - we are here! #235382][1], NFT [368216575450703790/FTX AU - we are here! #28367][1], NFT [398656022027261665/FTX EU - we are here! #235420][1], NFT [438328291078577590/FTX AU - we are here! #13493][1], NFT [492108481471573773/FTX AU - we are here! #13528][1], USD[0.11] | | |
| 02925258 | | AMPL[0], AMPL-PERP[0], BADGER-PERP[0], EGLD-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.79971572] | | |
| 02925259 | Contingent | AAVE[2.04055121], AUDIO[100], AVAX[4.20902830], AXS-PERP[.0005], DOT[27.19892987], ETH[0], ETHW[0], NFT [303265580456708918/FTX AU - we are here! #15258][1], NFT [325828989066926684/FTX AU - we are here! #15254][1], SOL[5.23854906], SRM[101.81815167], SRM_LOCKED[1.55296825], USDC-10.69], USDT[106.57813570] | | SOL[.18] |
| 02925264 | | BTC[0], USD[391.13], USDT[0] | | |
| 02925265 | Contingent | AAVE-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.66789628], LUNC[62329.63792837], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.23], VET-PERP[0], XRP[610.83689515], XRP-PERP[0], XTZ-PERP[0] | | |
| 02925268 | | USD[0.16] | | |
| 02925281 | | ATLAS[10068.42], ATOM[15.999], BCH[1.9996], BNB[.14997], BTT[2102757.88944722], CEL[38.89222], DOGE[3139.372], LINK[40.4919], LRC[199.96], LTC[6.15], REEF[20025.994], SKL[2015.717], SOL[5.4989], SRM[219.9954], SUSHI[139.9797], SXP[80.38392], USD[0.00], USDT[0] | | |
| 02925283 | | AKRO[1], APE[22.60230308], TOMO[1.00927559], USD[474.76] | Yes | |
| 02925284 | | USD[0.00] | | |
| 02925285 | | ETH[0], USDT[2.74605055] | | |
| 02925287 | | USD[10.00] | | |
| 02925301 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.00], USDT[.01836598], XRP-PERP[0], XTZ-PERP[0] | | |
| 02925304 | Contingent | BTC[0], CRO[0], ETH[0], FTT[0], SOL[.12636438], SRM[30.32716375], SRM_LOCKED[.4888945], USD[0.35], USDT[0.00000001] | | |
| 02925305 | | ATLAS[62181.46823579], DENT[1], FRONT[2.0395936], KIN[2], POLIS[892.1586622], TRX[2], UBXT[1], USD[0.02], USDT[0] | Yes | |
| 02925309 | | BNB[.000035], BTC[0], SUN[0], TRX[0], USD[0.00] | | |
| 02925312 | Contingent, Disputed | BTC[.5655221], BULL[0.00000814], FTT[1.4], USD[0.00] | | |
| 02925314 | | BAO[1], BTC[.00054185], USD[0.00] | Yes | |
| 02925315 | | ADA-PERP[222], AVAX-PERP[10.3], BTC[.02337915], BTC-PERP[0], DOGE-PERP[1624], DYDX-PERP[65.1], ENS-PERP[7.92], ETH-PERP[.353], ETHW[1.09672478], FLOW-PERP[143.88], FTT[17.599321], FTT-PERP[0], KSHIB-PERP[8237], LINK-PERP[13.9], MATIC[470], MATIC-PERP[471], OP-PERP[172], SHIB-PERP[8200000], SOL[13.68], SOL-PERP[0], USD[-1844.58], USDT[1.70525211] | | |
| 02925324 | | BOBA[.0514283], USD[0.09] | | |
| 02925326 | | ATLAS[50], AURY[1], USD[1.36] | | |
| 02925331 | Contingent | AUDIO[1323.7352], BTC[0.00213526], ETH[.1809638], ETHW[.1809638], FTM[2590.4362], HNT[249.64796], LINK[28.59428], LUNA2[4.72995725], LUNA2_LOCKED[11.03656694], LUNC[20.615876], MATIC[89.982], SOL[178.73312327], USD[0.51] | | |
| 02925336 | Contingent | ATLAS-PERP[0], LOOKS[79.98], LUNA2[0.14812439], LUNA2_LOCKED[0.34562357], LUNC[33254.39783], POLIS-PERP[0], USD[0.00], USDT[0.00863802] | | |
| 02925338 | | FTT[.00034741], USD[0.00] | Yes | |
| 02925340 | | ATLAS[180.70858728], USD[0.00], XRP[100.53061185] | | |
| 02925341 | | BOBA[.056], BTC-PERP[0], USD[0.74] | | |
| 02925353 | | USD[0.00] | | |
| 02925355 | | BAO[3], DENT[1], DFL[.55942328], KIN[5], MBS[.05164479], TRX[3], USD[0.00], USDT[0.00021411] | Yes | |
| 02925357 | | ATLAS[420], USD[0.10] | | |
| 02925358 | | GBP[0.00], STARS[.006861], USD[0.00], USDT[0.00000153] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02925359 | | AKRO[4], BAT[1.00847158], BF_POINT[100], BNB[.00010737], BTC[.00000608], DENT[2], FIDA[1.03478802], FRONT[1.00066683], GRT[1], IMX[.01343459], KIN[1], MATIC[.057482], RSR[3], STARS[.00152267], TRX[1], UBXT[1], USD[0.02], USDT[0.76087387] | Yes | |
| 02925361 | | USD[183.99], USDT[.002646] | | |
| 02925364 | | USDT[99.937293] | | |
| 02925365 | | USD[1.12] | | |
| 02925374 | | ETH[.01199772], ETHW[.01199772], USD[0.69] | | |
| 02925379 | | USDT[0] | | |
| 02925391 | Contingent | APE[13.531633], APE-PERP[0], AVAX-PERP[0], BTC[.00395016], ETH[.08900179], ETH-PERP[0], ETHW[.00090645], FTT[5.16526715], FTT-PERP[0], GMT[57.84887184], LUNA2[0.14742374], LUNA2_LOCKED[30.34398873], LUNC-PERP[0], SOL[1.02018258], SOL-PERP[0], TRX[1.000783], TRX-PERP[0], USD[4.78], USDT[0], USTC-PERP[0], XPLA[51.41264079] | Yes | |
| 02925394 | | ATLAS-PERP[0], USD[0.00], USDT[39.40654628] | | |
| 02925395 | | AUD[0.00], USD[0.01], USDT[0] | | |
| 02925397 | | BTC[0.00001425], CRO[24590], LTC[.004], USD[0.61] | | |
| 02925399 | | USD[0.00] | | |
| 02925400 | | ETH[.0009958], FTT[0.00003731], IMX[.09324], SHIB[199040], USD[25.18], USDT[1.47721335] | | |
| 02925413 | | TONCOIN[.019307], USD[0.63], USDT[0.06719167] | | |
| 02925421 | | USD[3.84], USDT[0] | | |
| 02925423 | | SUN[130773.81750913], USD[0.01], USDT[0.33720283] | | |
| 02925437 | | USDT[.00181735] | Yes | |
| 02925438 | | 0 | | |
| 02925439 | | BTC[0.00009747], USD[0.04] | | |
| 02925444 | | USD[5.00], USDT[0.00000111] | | |
| 02925445 | | AKRO[6], BAO[7], DENT[4], EUR[0.00], KIN[10], RSR[1], TRX[1], UBXT[1], USD[0.00] | | |
| 02925447 | Contingent | BNB[0], LUNA2[9.51704997], LUNA2_LOCKED[22.20644995], LUNC[2072357.67], REEF[667.20462339], USD[0.24], USDT[-3.60706308] | | |
| 02925448 | | ATLAS[735.32745257], KIN[2] | Yes | |
| 02925454 | | AKRO[1], ALICE[3.27813013], AXS[.30306243], BTC[.00000024], DENT[1], ETH[.00733759], ETHW[.00724176], KIN[5], MATIC[27.43566371], SAND[6.72830949], SHIB[1162897.4746914], SOL[1.07858522], UBXT[1], USD[0.00337596] | Yes | |
| 02925456 | | ATLAS[99.981], USD[1.51], USDT[0.00000001] | | |
| 02925462 | | CRO[119.976], ETH[.0139972], ETHW[.0139972], GALA[39.992], USD[1.76], XRP[20.9958] | | |
| 02925464 | | MBS[47.9904], USD[1.12] | | |
| 02925477 | | AUD[30.86], KSHIB[1322.13799713], UBXT[1] | Yes | |
| 02925481 | | USD[0.01] | | |
| 02925482 | | TONCOIN[22.4], USD[0.15], USDT[0.00000001] | | |
| 02925488 | | C98[690.00345], ETH[.315], ETHW[.315], FTT[217.08174835], USD[45.00] | | |
| 02925491 | | FTT[0], USD[0.04] | Yes | |
| 02925492 | | USD[0.57] | | |
| 02925497 | | ETH[45.67789396], ETHW[45.67789396] | | |
| 02925500 | | BTC[.00879824], USD[5.46] | | |
| 02925503 | | XRP[.75] | | |
| 02925504 | | ATLAS[0], AVAX[0], CRO[0], DOT[0], ETH[0], FTM[0], GODS[0], IMX[0], JOE[0], KIN[200352.82484603], MATIC[0], REN[0], SHIB[0], SPELL[525.96488327], USD[0.00], USDT[0.00000003], XRP[0] | | |
| 02925512 | | ADA-PERP[0], AXS-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000796], UNI-PERP[0], USD[0.11], USDT[0.55451754], USTC-PERP[0], ZRX-PERP[0] | | |
| 02925513 | Contingent | ANC[2.5832719], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.05], FTM-PERP[0], HNT-PERP[0], JASMY-PERP[0], LUNA2[15.24539343], LUNA2_LOCKED[35.57258466], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02925515 | | ETH[0], TRX[.000031], USDT[0.00000665] | | |
| 02925517 | | 0 | | |
| 02925523 | | AKRO[4], ATLAS[.03158977], AUD[0.00], BAO[1], CRO[0], DENT[1], ETH[.00000001], RSR[2], SAND[0], SOL[0.00013447], TRX[1], UBXT[2], USD[0.00], USDT[0.00000168] | Yes | |
| 02925525 | | BTC[.00627272], POLIS[1.19404528], SOL[0.00970860], USD[0.45] | | |
| 02925527 | | BOLSONARO2022[0], USD[0.39], USDT[0] | | |
| 02925528 | | TONCOIN[30.8], USD[0.14] | | |
| 02925529 | | BTC[.0005], CHZ[449.9145], ENJ[28.99449], GALA[249.9525], SAND[5], SHIB[2999430], SLP[2999.43], UNI[11.99772], USD[2.18], XRP[288] | | |
| 02925531 | | APE-PERP[0], USD[109.98], USDT[50.00524936] | | |
| 02925548 | | USDT[30.28344312] | | |
| 02925549 | Contingent | BTC[.08415896], ETH[.85822201], ETHW[.85822201], GALA[1691.38581938], LUNA2[3.41467625], LUNA2_LOCKED[7.96757791], LUNC[11], MANA[839.80580405], MATIC[464.40648883], SHIB[2496255.61657513], SLP[1862.2892936], SOL[10.0494184], USD[0.00], USDT[0.00000022] | | |
| 02925555 | | ATLAS[1909.6371], AVAX[0.69769956], BTC[.00003928], QI[582.12826789], SOL[1], USD[0.59] | | |
| 02925556 | | FTT[0.60218081], NFT [336155813517628294/FTX EU - we are here! #181073][1], NFT [399467446061350166/FTX EU - we are here! #180705][1], NFT [410118539065853226/FTX EU - we are here! #181286][1], NFT [471005819634196116/FTX AU - we are here! #17523][1], NFT [503029017663223698/FTX AU - we are here! #61100][1] | | |
| 02925561 | | SAND-PERP[274], USD[80.35] | | |
| 02925566 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETHW[.006], LUNC-PERP[0], MATIC-PERP[0], SOL[.17], SOL-PERP[0], USD[230.63] | | |
| 02925567 | | ATLAS[20.12503012] | | |
| 02925569 | | NFT [525992536577902042/FTX AU - we are here! #23558][1] | | |
| 02925576 | | 1INCH[13.78138983], AUD[0.68], AVAX-20211231[0], CUSDT[0.44801853], SHIB[6400000], SHIB-PERP[0], USD[3.57], USD[0.00284224], USDT-PERP[0] | | |
| 02925583 | | EUR[0.00], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02925584 | | ATLAS[82503.97621272], BNB[.32979], TRX[.000001], USDT[0.00089765] | | |
| 02925590 | | AKRO[5], AUD[0.00], BAO[4], BTC[.06308777], CEL[501.94440109], DENT[9], DOGE[1], FRONT[1], GRT[2], HXRO[1], KIN[5], MATH[1], MATIC[2.11727783], RSR[5], TRX[2], UBXT[4], USDT[.0797905] | Yes | |
| 02925592 | | ATLAS[500], BTC[0.00578283], ENJ[218.2], ETH[.11361082], ETHW[.11361082], FTT[.04095238], SKL[1000], USD[0.00], XRP[445.4] | | |
| 02925593 | | FTT-PERP[0], ICP-PERP[0], RAY-PERP[0], USD[0.04], USDT[.000022] | | |
| 02925594 | | BTC[.00007838], USD[-67.61], USDT[1601.76], USDT-0930[0] | | |
| 02925595 | Contingent | AMPL[0], AMPL-PERP[0], AVAX[.075148], AXS-PERP[0], BNB[0.00329849], CAKE-PERP[0], ETH[0.00375042], ETH-PERP[0], ETHW[0.00288997], FTT[0.20838381], FTT-PERP[0], KNC[0], LINK[0], LUNC-PERP[0], NEO-PERP[0], OP-PERP[0], RAY[0], RON-PERP[0], SLP-PERP[0], SOS[.00000001], SRM[.24019956], SRM_LOCKED[7.70863435], TRX[.000053], USD[0.01], USDT[0.00920757], USTC-PERP[0] | | |
| 02925598 | | BOBA[.74415953] | | |
| 02925600 | | ADA-PERP[0], BTC[0.00255766], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], SHIB[26301.94634402], SHIB-PERP[0], SOL[2.25984875], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02925602 | | ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], THCONIN-PERP[0], TRU-PERP[0], USD[38.71], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02925610 | | ALICE[219.206635], BTC[0.00006108], ETH[1.69228132], ETHW[1.69544788], EUR[0.98], FTM[10.30942544], FTT[18], IMX[1380.43855], LTC[.0070816], MANA[1311.8247348], MOB[5046.36761118], SOL[0], USD[2.45], USDT[0.00973587], WBTC[0], XRP[8835.50329412] | | FTM[10.23765] |
| 02925619 | | EOSBULL[20000] | | |
| 02925627 | | ATLAS[1910], EMB[2690], SLRS[723], USD[100.97] | | |
| 02925628 | | CEL[0.02948964], USD[631.41] | | |
| 02925638 | | BAO[2], BTC[.00000006], KIN[2], TRX[.62887159], UBXT[1], USD[0.01], USDT[0.00200512] | Yes | |
| 02925640 | | SOS[6275205], USD[5.92], USDT[0] | | |
| 02925641 | | TONCOIN[.025], USD[0.00] | | |
| 02925649 | | USDT[0] | | |
| 02925650 | | NFT (534585075099236957/FTX EU - we are here! #277004)[1], NFT (552954991324583778/FTX EU - we are here! #277010)[1], NFT (573476479788705932/FTX EU - we are here! #277001)[1] | | |
| 02925652 | | USD[25.00] | | |
| 02925653 | | MBS[838], USD[0.55], USDT[0] | | |
| 02925660 | | AVAX[.199582], FTM[1.962], NFT (563041398086919744/The Hill by FTX #13571)[1], TRX[.002157], USD[0.00], USDT[1.00151733] | | |
| 02925669 | | LRC-PERP[0], USD[0.01], XRP[.8516] | | |
| 02925671 | | USDT[0] | | |
| 02925673 | | ATLAS[3149.37], USD[0.94] | | |
| 02925674 | | MOB[81], USD[1004.05] | | |
| 02925678 | | DOGE[1823.28737939] | | |
| 02925680 | | AGLD[0], ALICE[0], AMPL[0], ASD[0], ATLAS[0], AVAX[0], BAO[870.35388579], BICO[0], BIT[0], BNB[0], BOBA[0], BTC[0], CEL[0], CUSDT[0.03612422], DENT[0], DFL[0], DYDX[0], EUR[0.00], FTM[16.42209160], GALA[0], GOG[0], HXRO[0], KIN[15.25221161], MATIC[0], MBS[0], MSOL[0], OKB[0], POLIS[0], PTU[0], QI[0], RAY[0], SAND[0], SHIB[0], SLP[0], SOL[0], SOS[0], SPELL[0], SRM[0], TRX[0], TRYB[0], UBXT[0], USD[0.00], XRP[0] | Yes | |
| 02925686 | | USD[0.62], USDT[0.35522842] | | |
| 02925689 | | ATLAS[0], BTC[0], BTC-PERP[0], CRO[0], ETH[0], FTT[0], LUNC-PERP[0], MATIC[0], USD[0.31], USDT[0.00001990], XRP[0] | | |
| 02925690 | | BAO[1], BIT[.03702269], DOGE[.02763821], FTT[.00033202], KIN[1], SRM[.00063361], TRX[2], USD[0.00] | Yes | |
| 02925692 | | 0 | | |
| 02925693 | | FTM[.13602884], GBP[0.00], USD[2.75] | | |
| 02925697 | | IMX[15.5102003], USD[0.00] | | |
| 02925698 | | USD[0.00] | | |
| 02925701 | | 0 | | |
| 02925703 | | ATLAS[500], USD[6.86] | | |
| 02925704 | | TONCOIN[.089], USD[0.00] | | |
| 02925717 | | TRX[.000777] | | |
| 02925718 | | TRX[1], USD[0.01] | | |
| 02925720 | | DOT-PERP[0], FTT[0.00000032], NEXO[0], NFT (364229819625457776/The Hill by FTX #44644)[1], SOL[0], SRM[0], USD[0.00], USDT[0.00000002] | Yes | |
| 02925727 | Contingent | ANC-PERP[0], APE-PERP[0], ATLAS[0], BNB[.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[4.75], FTT[0], HBAR-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[2.18610731], LUNA2_LOCKED[5.10091706], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[-2.43], USDT[0.00000001] | | |
| 02925725 | | ATLAS[4199.07228775] | | |
| 02925732 | | USDT[.020112] | | |
| 02925733 | Contingent | LUNA2[.60097413], LUNA2_LOCKED[1.40227297], LUNC[.3822], NFT (328999327663433215/FTX EU - we are here! #158438)[1], NFT (413132161629851580/FTX EU - we are here! #157646)[1], NFT (571880308976376714/FTX EU - we are here! #158360)[1], TRX[.00188914], USDT[0.06921115] | | |
| 02925738 | | USDT[0.00000003] | | |
| 02925739 | | BTC[.03243649], ETH[1.19100436], ETHW[1.19109140], TRX[.000026], USD[1.01], USDT[1496.10062053] | Yes | |
| 02925745 | | USD[0.00], USDT[0] | | |
| 02925751 | | CRO[57.95667479], TRX[1], USD[0.08], USDT[0] | | |
| 02925754 | | USDT[1.37454777] | | |
| 02925756 | | 0 | | |
| 02925760 | | ATLAS[489.9962], GODS[17.7], USD[0.36], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02925764 | | USDT[0] | | |
| 02925765 | | ATLAS[107748.446], USD[0.52], USDT[0] | | |
| 02925766 | | ETH[2.709458], ETHW[2.709458], SOL[.014856], USD[0.86], XRP[522.8954] | | |
| 02925770 | | ETH[0.00147793], ETHW[0.00147793], MATIC[0], NFT (400765334432040968/FTX EU - we are here! #128093)[1], NFT (430975795148628674/FTX EU - we are here! #128058)[1], NFT (470193883366601564/FTX EU - we are here! #127913)[1] | | |
| 02925773 | | BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], GALA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.18960764], XRP[16], ZIL-PERP[0] | | |
| 02925777 | | ATLAS[1485] | | |
| 02925784 | | DOT[7.70831246], ETHW[2], EUR[0.00] | | |
| 02925785 | | BTC[.11887622], ETH[.1819678], ETHW[.1819678], EUR[316.12], USD[0.00] | | |
| 02925797 | | USDT[0] | | |
| 02925798 | | MBS[689.23222959], SOL[0.03320376], STARS[389.85258125], USD[0.00], USDT[0] | | |
| 02925799 | | BTC[0.00000030], BTC-PERP[0], FTT[.09900026], GMT-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 02925800 | | CEL[.0407], USD[4.17] | | |
| 02925801 | | 1INCH-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], C98-PERP[0], ETH-PERP[0], HUM-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PERP-PERP[0], STMX-PERP[0], TULIP-PERP[0], USD[0.06], USDT[0], WAVES-PERP[0] | | |
| 02925803 | | BNB[.00104434], MANA[3], SAND[1.70144853], USD[18.83], USDT[0] | | |
| 02925818 | | BOBA[145.3], GENE[3.6], NFT (322909695778324316/FTX EU - we are here! #266120)[1], NFT (344372409803948934/FTX EU - we are here! #266110)[1], NFT (371687277542112871/FTX EU - we are here! #266115)[1], USD[0.01], USDT[0.00000001], USDT-PERP[0] | | |
| 02925819 | | STARS[0] | | |
| 02925820 | | USD[0.00] | | |
| 02925822 | | CRO[770], USD[1.51], USDT[.003738] | | |
| 02925823 | | BNB[0], BTC[.0006975], ENJ[700.76], ETH[0], FTM[0], FTT[0], GODS[63.78576136], SAND[300], SOL[7.09], USDT[0], VGX[0] | | |
| 02925825 | | ADA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], USD[3291.10] | | |
| 02925828 | | ATLAS[425.03679841], TRX[.177001] | | |
| 02925833 | | ATLAS-PERP[0], USD[0.00] | | |
| 02925836 | | USD[.04], ZECBULL[71.4] | | |
| 02925839 | | BNB[0] | | |
| 02925841 | | BAO[2], FTT[.00000543], GODS[.00010758], KIN[8], STARS[.00004967], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02925847 | Contingent | ETH-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[1.18265768], LUNA2_LOCKED[2.75953458], LUNC[257526.2], TRX[.000778], USD[0.00], USDT[8349.60000001] | | |
| 02925851 | | SOL[0.05108361], STARS[0], USD[0.00], USDT[0] | | |
| 02925852 | | AUD[0.00], BAO[1], ETH[.00000028], ETHW[0.00000027], TOMO[1.02674357] | Yes | |
| 02925868 | | SOL[.00004532] | Yes | |
| 02925870 | | FTT[.06], NFT (417657860833329813/FTX EU - we are here! #247607)[1], NFT (510228055316237900/FTX EU - we are here! #247643)[1], NFT (536413137440803006/FTX EU - we are here! #247630)[1], USDT[0.28458331] | | |
| 02925873 | Contingent | BTC[.01455046], DOT[.00008874], ETH[1.17767758], ETHW[1.17718308], LUNA2[3.48184305], LUNA2_LOCKED[7.83638502], LUNC[10.83004594], SOL[12.26436904], USDT[2886.45297928] | Yes | |
| 02925874 | | ATLAS[2036.35570231], KIN[1] | | |
| 02925879 | | AUD[0.00], BF_POINT[100], SHIB[2782.15869802], USD[0.00] | Yes | |
| 02925888 | | AURY[2], SAND[2], USD[2.51] | | |
| 02925907 | | USD[1.00] | | |
| 02925910 | | BNB[0], TRX[.010103], USD[0.00], USDT[0.00000070] | | |
| 02925911 | | USD[0.00] | | |
| 02925919 | | STARS[46.59780998], USDT[0.00000011] | | |
| 02925923 | Contingent | 1INCH-PERP[0], ANC-PERP[0], BTC[0.00007809], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], ETH[.00073828], ETH-PERP[0], ETHW[.00073828], ICP-PERP[0], IMX-PERP[0], KNC[.012993], KNC-PERP[0], LRC[.95494751], LRC-PERP[0], LUNA2[0.00153497], LUNA2_LOCKED[0.00358161], LUNC[0.00990359], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[4.74], USTC[0.21727697], USTC-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 02925933 | | USD[2.54], USDT[0] | | |
| 02925934 | | FTT[0.02798230], POLIS[841.12592609], USD[0.00] | | |
| 02925939 | | USD[100.00] | | |
| 02925944 | | SOL[.03165453], USD[-0.34], USDT-PERP[0] | Yes | |
| 02925953 | | BTC[0], ETH[0], USD[1.99] | | |
| 02925959 | | BNB[.00086835], BTC[.00009592], ETH[.00003868], ETH-PERP[0], ETHW[0.00003867], NFT (309444510398177454/FTX AU - we are here! #12927)[1], NFT (363654797009093500/FTX EU - we are here! #91382)[1], NFT (405576619594494561/FTX EU - we are here! #91269)[1], NFT (527250899276147254/FTX AU - we are here! #12935)[1], NFT (569528760697918389/FTX EU - we are here! #91472)[1], USD[98.33], USDT[2.87351147] | | |
| 02925960 | | BTC-PERP[0], USD[-0.07], USDT[13] | | |
| 02925963 | | USD[430.38] | | |
| 02925966 | | BOBA[.03836614], BTC[.00009822], USD[0.07] | | |
| 02925968 | Contingent | ATLAS[0], CHZ[837.37084970], EUR[0.00], LUNA2[0.00004892], LUNA2_LOCKED[0.00011415], LUNC[10.65301714], TRX[.000945], USD[0.00], USDT[0.00000551] | Yes | |
| 02925970 | | USD[0.10], USDT[0] | | |
| 02925972 | | USD[0.00] | | |
| 02925982 | | LRC[817.99981], USD[0.60] | | |
| 02925983 | | ATLAS[783.60828128], DYDX[3.399354], USD[0.08] | | |
| 02925984 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02925985 | | USDT[2] | | |
| 02925992 | | BNB[.11181659], MATIC[143.11140495], USD[0.00] | | |
| 02925993 | | TRX[.000001], USD[0.27], USDT[0], WRX[0] | | |
| 02925994 | | ETH-PERP[0], USD[0.00] | | |
| 02925999 | | AVAX[47.33186689], AVAX-PERP[0], FTT[.0791095], LUNC-PERP[0], SOL[10.65], SOL-PERP[0], SRM[264], SRM-PERP[0], USD[2801.00], USDT[2011.19348118], XRP[.585186] | | |
| 02926005 | | MOB-PERP[0], TRX[79500.85203], USD[0.24], USDT-PERP[0], USTC-PERP[0] | | |
| 02926011 | | ATLAS[10753.80401817], GOG[384.54327531], USD[0.00] | | |
| 02926012 | Contingent | BAT[21], BTC[0.03759975], DOGE[3], DOT[1.1], GBP[0.05], LUNA2[0.00506208], LUNA2_LOCKED[0.01181153], LUNC[1102.28], SOL[.45], USD[0.00], USDT[0], XRP[5] | | |
| 02926013 | | ETH[.64097707], KIN[2], TRX[.000003], USD[0.00], USDT[43.56875447] | Yes | |
| 02926020 | | BF_POINT[200], EUR[107.55], USD[107.59] | Yes | |
| 02926028 | | EUR[0.00], FTT[37.90089809], USD[0.16] | | |
| 02926030 | | USD[100.00] | | |
| 02926031 | | USD[0.00] | | |
| 02926033 | | USDT[0] | | |
| 02926040 | Contingent | FTT[0.00002053], LUNA2_LOCKED[0.00000002], LUNC[.0020959], SOL[0], USD[0.00], USDT[0] | | |
| 02926042 | Contingent | ETH[.001], ETH-PERP[0.25000000], ETHW[.001], LUNA2[0.00632326], LUNA2_LOCKED[0.01475428], LUNC[0.00718067], LUNC-PERP[0], USD[-187.73], USDT[0.00000001], USTC[0.89508431], USTC-PERP[0] | | |
| 02926043 | | USD[2.63] | | |
| 02926044 | | USD[0.00] | | |
| 02926045 | | ATLAS[3540], BTC[.00574343], USD[0.01], USDT[0.00000001] | | |
| 02926046 | | IMX[191.563596], USD[0.50] | | |
| 02926048 | | SOL[0], STARS[0], USD[0.00], USDT[.007378] | | |
| 02926052 | | BTC[0.00004410] | | |
| 02926059 | | POLIS[91.81649429], USD[0.00], USDT[0] | | |
| 02926064 | Contingent, Disputed | ETH[0], MATIC[0], SOL[0], USDT[0.00000001] | | |
| 02926065 | | ATLAS[1075.15421702], POLIS[.08277377], USD[0.01], USDT[0] | | |
| 02926066 | Contingent | AAVE[.0097822], BNB[.00000001], BTC[0], FTM[.00000001], FTT[1.4], NEAR[34.793736], RUNE[0], SRM[.09448626], SRM_LOCKED[.07646222], USD[0.20], USDT[0] | | |
| 02926067 | | AUD[.09], DENT[1], IMX[51.18618435] | Yes | |
| 02926069 | | IMX[786.18848244], USD[0.31], USDT[0.00063187] | | |
| 02926075 | | BOBA[.05018], USD[0.01] | | |
| 02926083 | | USDT[9] | | |
| 02926089 | | APE-PERP[0], AVAX[1027.52100385], AVAX-PERP[0], AXS-PERP[0], BNB[0.00962464], BNB-PERP[0], BOLSONARO2022[0], BTC[0.00004751], BTC-PERP[0], CRO-PERP[0], DFL[5.1377471], ETH-PERP[0], FTT[.00614351], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MAPS[.399998], MATIC[10.67513697], MER[.96], NEAR-PERP[0], PSY[.142857], RAY[2.78688846], RAY-PERP[0], SOL[0.00949965], SOL-PERP[0], TRX[.013147], USD[90225.36], USDT-PERP[0], USTC-PERP[0] | | AVAX[340.10880737], MATIC[10.004942], RAY[1.56895024], USD[90085.05] |
| 02926092 | | USD[0.07], USDT[0] | | |
| 02926097 | | BAO[4], BNB[.00007286], DOGE[3.74709134], EUR[53.20], KIN[4], TRX[1] | | |
| 02926099 | Contingent, Disputed | BAO[1], BF_POINT[200], FTT[.00000682], LUNA2[0.00004588], LUNA2_LOCKED[0.00010706], LUNC[9.99127567], USD[0.00], USDT[0.00000018] | Yes | |
| 02926105 | | USD[581.51], USDT[0] | | |
| 02926112 | | BTC[0.00952199], USD[1.88] | | |
| 02926115 | | ATLAS[119.9772], ATLAS-PERP[0], USD[0.53], USDT[0.00000004] | | |
| 02926128 | | BNB[.007917], USDT[.69237495] | | |
| 02926135 | | BAO[2], BTC[.00000462], DENT[1], ETH[0.00004488], ETHW[0.00004488], GBP[0.28], MATIC[0], RSR[2], UBXT[1] | Yes | |
| 02926136 | | USDT[0] | | |
| 02926142 | | BTC[0], ETH[.00000001], EUR[1.88], SOL[0] | | |
| 02926148 | Contingent | ATLAS[2069.27569252], BAO[2], KIN[2], LUNA2[0.30698875], LUNA2_LOCKED[0.71411194], LUNC[69125.17777900], SLP[0], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02926153 | | SOL[.01503273], USD[7.00] | | |
| 02926156 | | DFL[3369.71], USD[1.54] | | |
| 02926159 | | GOG[.93], USD[0.00] | | |
| 02926161 | | AKRO[1], DENT[2], ETH[0.00006162], ETHW[0.00006162], KIN[2], MANA[.01770562], RNDR[0.05729779], SAND[.00003155], TOMO[1.03366479], UBXT[6], USD[0.00], USDT[19.01906231] | Yes | |
| 02926163 | | BTC[0.11110000], ETH[0.00000001], FTT[25], STETH[0], USD[1.99], USDT[0] | | |
| 02926165 | | BTC[0.52803147], USD[0.01] | | |
| 02926170 | | AKRO[1], AVAX[1.07593564], BAO[2], BTC[0.00779017], DENT[3], ETHW[.11459775], EUR[0.01], KIN[2], MANA[12.74820292], SAND[9.06736687], SOL[.94615448] | | |
| 02926173 | | 0 | | |
| 02926175 | | ETH[0] | | |
| 02926178 | Contingent | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00003374], FTT[.00089381], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[6.64330591], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 02926182 | | DFL[0], DOT[.00000001], FTT[0.05311895], SOL[0], USD[0.00] | | |
| 02926185 | | USD[25.00] | | |
| 02926188 | | TONCOIN[.02], TRX[0], USD[0.01] | | |
| 02926189 | | MANA[.46359205], USD[1.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02926193 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[86], APT-PERP[0], ASD-PERP[0], ATOM-PERP[39], AVAX-PERP[23], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[4.009], BOBA-PERP[0], BTC-PERP[0], CEL[-0.00833419], CEL-PERP[-14.99999999], CREAM-PERP[22], DMG[99.981], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[30.1], GALA-PERP[0], GAR[0.905], GMT-PERP[400], GST-PERP[0], HNT-PERP[0], KNC-PERP[600], LDO-PERP[0], LINK-PERP[0], LOOKS[179.57326], LOOKS-PERP[830], LUNA2-PERP[80], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRU-PERP[4500], TRX[0.000177], USDt-1329.76], USDt[1292.33989787], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02926195 | | ATLAS[27839.9962], USD[0.42] | | |
| 02926196 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], KBTT-PERP[0], LUNC-PERP[0], USD[13.58], XRP[.7668] | | |
| 02926199 | | ATLAS[26.37565026], USD[0.00] | Yes | |
| 02926202 | | USD[1.62], USDT[0] | | |
| 02926204 | | USDT[2.87311412] | | |
| 02926209 | | USD[0.29], XRP[.195961] | | |
| 02926212 | | 1INCH[.00201979], AKRO[3], ALCX[.00003745], BAO[3], BIT[.00058289], BLT[4.48490079], CEL[.00197814], COMP[.00000867], CVC[.01325085], DENT[8], FRONT[.00666581], GODS[.00037367], GT[.00078769], HOLY[.00021588], JET[.00053659], KIN[74.53173105], KNC[.0018907], MAPS[.00021737], MATH[.01000209], MTA[.00031585], NFT (368601690590539029/DEEPS Fractal #2)[1], OMG[.00002135], PROM[.00023217], PSG[.00028556], PUNDIX[.00026231], ROOK[.00003276], SECO[.0002372], SLP[.00649883], STEP[.02734368], TLM[.01145386], TRX[1.000066], TULIP[.00015723], UBXT[6], USD[0.01367996] | Yes | |
| 02926213 | | BAO[4388.84368359], DFL[39.25834691], KIN[24619.49107066], SAND[.59328603], SHIB[375763.0530932], SPELL[104.15961919], USD[0.00] | Yes | |
| 02926214 | | BULL[.0005662], CHZ[44867.812], ETH[-0.00050082], LOOKS[.1574], LTC[.01430755], MANA-PERP[0], SPELL[.00000001], SUSHI-PERP[0], USD[2.59], USDT[0.00000001] | | |
| 02926216 | | ATLAS[.01040898], AUDIO[.00982713], DENT[1.63070665], DOGE[.18265074], POLIS[.00012966], RSR[1.24993309], XRP[.04913566] | Yes | |
| 02926218 | | NFT (288369776283769794/FTX EU - we are here! #11627)[1], NFT (310239841892406252/FTX EU - we are here! #12917)[1], NFT (314598087681348727/FTX EU - we are here! #10483)[1], NFT (327158810024336591/FTX EU - we are here! #8328)[1], NFT (397317263151467293/FTX EU - we are here! #12840)[1], NFT (399956280834671125/FTX EU - we are here! #2835)[1], NFT (472350461431319231/FTX EU - we are here! #10588)[1], NFT (473886658141203579/FTX EU - we are here! #3170)[1], NFT (476899453321497718/FTX EU - we are here! #11733)[1], NFT (482801236469771000/FTX EU - we are here! #1182)[1], NFT (488123244692339523/FTX EU - we are here! #2957)[1], NFT (489230994260554228/FTX EU - we are here! #10413)[1], NFT (512405641866887433/FTX EU - we are here! #8130)[1], NFT (533036801643221366/FTX EU - we are here! #8036)[1], NFT (576148736249930437/FTX EU - we are here! #13004)[1], SOL[0] | | |
| 02926220 | | ETH[0], USD[0.00] | | |
| 02926222 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00012941], LUNA2_LOCKED[0.00030196], LUNC[28.18], USD[0.00], USDT[0.03634511] | | |
| 02926229 | | AKRO[2], BAO[2], DENT[2], ETH[0], ETHW[0.56002631], KIN[5], RSR[2], TRX[5.000002], UBXT[3], USD[0.00], USDT[1950.67086033] | Yes | |
| 02926230 | | BTC[.02209791], DOT[13.09785844], EUR[105.02], KIN[1], LINK[93.18391294], MATIC[.0003861], NFT (482512153161529590/Magic Eden Pass)[1], REAL[.00068938], SNY[.00031163], SOL[35.00147651], USD[0.32] | Yes | |
| 02926236 | | GENE[24.89502], USD[1.25], USDT[.42] | | |
| 02926239 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.18720010], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0618[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0625[0], BTC-MOVE-0709[0], BTC-MOVE-0831[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[354.96148], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0.73299999], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[451.89416], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[34.9964], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.02550859], LUNA2_LOCKED[0.05952005], LUNC-PERP[0], MANA-PERP[0], MATIC[199.982], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[20.19802], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[3746.52], USDT[29.35], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02926240 | | 0 | | |
| 02926241 | | AMPL[0], BTC[0], CREAM[0.02], TRX[0], USD[0.05], USDT[0] | | |
| 02926242 | | 0 | | |
| 02926250 | | 0 | | |
| 02926254 | | AURY[.5152789], AXS[.07027232], BAO[2], ETH[.00471769], ETHW[.00471769], GENE[.37187256], KIN[2], LTC[.0467973], RAY[2.66026993], SAND[1.46795485], USD[0.00] | | |
| 02926258 | Contingent | AVAX[3.49826051], BNB[0], BTC[0.02670580], DOT[8.49425495], ETH[0.07421244], ETHW[0], EUR[0], FTT[0.02540062], LINK[11.34057703], LTC[.17480427], LUNA2[0.00836344], LUNA2_LOCKED[0.01951469], LUNC[0], LUNC-PERP[0], MATIC[128.93219169], SHIB-PERP[0], SOL[6.43441321], SOL-PERP[0], USD[0.00], USDT[0] | | AVAX[3.488463], BTC[.026689], DOT[8.439962], ETH[.07409], LINK[11.329322], MATIC[128.563594] |
| 02926260 | | AUD[0.00], BAO[1], SOL[.61946463] | | |
| 02926261 | | DOGE[435.59659875], ETH[1.22589774], ETHW[1.2255416], TRX[.00193], USDT[.26066847], XRP[1632.91743706] | | |
| 02926264 | | BTC[.01203838] | | |
| 02926265 | | EUR[0.00] | | |
| 02926267 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.46991892], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT[.96047563], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK[.12903653], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP[.00302122], SXP-PERP[0], USD[8.31], USDT[0], XRP[43.53023981], XRP-PERP[0], ZIL-PERP[0] | | |
| 02926274 | | USD[25.00] | | |
| 02926277 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02926281 | | DFL[0], POLIS[0], USDT[0] | | |
| 02926285 | | UMEE[630], USD[0.42] | | |
| 02926287 | | APE[2.89943], DOGE[3196.87682570], LOOKS[9.99772], MANA[15.99848], SUSHI[21.23058723], TRX[0], UNI[2.52106035], USD[0.09], USDT[0.98648296] | | USDT[.96695] |
| 02926288 | | XRP[29.75] | | |
| 02926289 | | BNB[.003], NFT (370277800735036991/FTX EU - we are here! #8884)[1], NFT (480319443051538917/FTX EU - we are here! #8842)[1], NFT (555793069359321933/FTX EU - we are here! #8952)[1], USDT[0.91922331] | | |
| 02926296 | | ADABULL[0], ADAHEDGE[0], ADA-PERP[0], ATOMBULL[0], BITO-20211231[0], BNB[0], BTC[0], BULL[0], DOGE[0], DOGEBULL[0], ETH[0.00024139], ETHBULL[0], ETHW[0.00024139], PERP[0], SHIB200000[0], SOS[13800000], THETAHEDGE[0], TRYB[0], USD[1.27], USDT[0.00574181], VETBULL[0], VET-PERP[0] | | |
| 02926297 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000001], GALA-PERP[0], HOT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02926300 | | BTC[0.00000200], TRYB[14.775], USD[2.00] | | |
| 02926302 | | SOL[.00000001], USD[0.00] | | |
| 02926305 | | ATOMHALF[0], BTC[0], ETH[0.77422310], ETHBULL[0], ETHW[0.77422310], FTT[2.499525], USD[1601.09] | | |
| 02926307 | Contingent | LUNA2[1.61839986], LUNA2_LOCKED[3.77626635], LUNC[352409.978198], SPELL[74203.70238515], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02926311 | Contingent | AAVE[2.31942407], AUDIO[265.9644608], AVAX[7.82399973], BTC[.02589541], DOT[25.09287848], ETH[1.71999100], ETHW[1.10511934], FTM[100.8050024], FTT[2.90345826], GBP[0.00], GOOGL[.49991], GRT[628.8857108], HNT[32.792818], LINK[48.58373934], LUNA2[2.38941832], LUNA2_LOCKED[5.57530942], LUNC[520300.87120350], MANA[106.20915311], MATIC[140.19340284], NVDA[.782446], SAND[61.9790192], SOL[2.54243722], SUSHI[.49799921], TSLA[.4799784], UNI[12.44653482], USD[1519.11], USDT[0] | | |
| 02926312 | | NFT [324524680554897499/FTX Crypto Cup 2022 Key #1584][1], NFT [369487927694556169/France Ticket Stub #835][1], NFT [419163778962070478/The Hill by FTX #3030][1], NFT [431606008556135115/Netherlands Ticket Stub #1646][1], NFT [444058475922170298/Austria Ticket Stub #330][1] | | |
| 02926316 | | BTC[0], USD[0.17], USDT[248.5427679], XRP[.934715] | | |
| 02926325 | | USD[14.77], USDT[1569.00002131] | | |
| 02926326 | | LOOKS[18], LOOKS-PERP[0], SOL[.00705491], SOL-PERP[0], USD[201.10] | | |
| 02926330 | | BTC[0], USD[0.00] | | |
| 02926338 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[-188.28], USDT[543.58620019] | | |
| 02926342 | | AKRO[1], DENT[1], ETH[1.09780968], HOLY[1.00144388], KIN[6], RSR[1], SOL[0], TRX[1], UBXT[2], USD[0.02], USDT[2973.17390699] | Yes | |
| 02926343 | | USDT[41.73976098] | | |
| 02926351 | | ETH[.00000001] | | |
| 02926358 | | USD[7.36] | | |
| 02926361 | | ETH[0], USDT[0] | | |
| 02926363 | | STARS[45.40336669], USD[0.00] | | |
| 02926364 | | MATIC[0], USDT[0] | | |
| 02926367 | | DENT[2], ETH[0.03350025], SOL[423.36122690], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02926368 | | TRX[.669511], USDT[0.26714707] | | |
| 02926370 | | USD[0.71], WFLOW[4.2] | | |
| 02926372 | | BAO[1], DENT[1], KIN[1], TRX[1], USD[0.00], USDT[0] | | |
| 02926376 | | BTC[.0034], ETH[.08], ETHW[.08], USD[513.24] | | |
| 02926377 | Contingent | BNB[0], LUNA2[0.06583486], LUNA2_LOCKED[0.15361467], MATIC[0.01533425], NFT [305468007669998367/FTX EU - we are here! #75356][1], NFT [385896135157496413/FTX EU - we are here! #76689][1], NFT [440332569248272388/FTX EU - we are here! #75525][1], SOL[0], STARS[2.02775580], TONCOIN[0], TRX[0.00155900], USD[0.00], USDT[7.14372476] | | |
| 02926378 | | BTC[.00799567], ETH[.054], ETHW[.054], EUR[0.00], SAND[33.76796226], SOL[.80077284], USD[0.00] | | |
| 02926380 | Contingent, Disputed | USD[0.00], USDT[.00058721] | | |
| 02926382 | | BTC[.0416], ETH[.52], ETHW[.52], USD[2002.26] | | |
| 02926384 | | LINK[.00092776] | Yes | |
| 02926386 | | GOG[.948187], IMX[.013597], INDI[4000], SOS[1197004252], STG[.766927], USD[5.87], USDT[0.00086585], XRP[.006034] | | |
| 02926390 | | BNB[.00488044], ETH[.00095383], ETHW[.00095383], TRX[1], USD[0.99] | | |
| 02926395 | | USDT[0] | | |
| 02926397 | | BTC[.87192558], USDT[10.33] | | |
| 02926398 | | FTT[.1], USDT[0.05391113] | | |
| 02926400 | | BTC[0.08313839], ETH[.17896778], ETHW[.17896778], EUR[401.24] | | |
| 02926401 | | BTC[0], ETH[3.08248962], FTT[25.09525], SOL[97.45337235], USD[0.00], USDT[0.00854400] | | |
| 02926402 | | GOG[0], IMX[0], SOL[0], USD[0.00] | | |
| 02926406 | | USDT[0] | | |
| 02926407 | Contingent | BNB[.00691969], LOOKS[0], LUNA2[0.00184712], LUNA2_LOCKED[0.00430996], TRX[.00017], USD[0.00], USDT[0], USTC[.26147] | | |
| 02926410 | | FTT[5.9988771], SOL[.0083413], USD[1.48], USDT[210.16237894] | | USDT[30.326855] |
| 02926412 | | USDT[0] | | |
| 02926418 | | AUDIO-PERP[0], BNB[0], BTC-PERP[0], DAI[0.17672509], EDEN-PERP[0], MATICBULL[3.4], ONT-PERP[0], REAL[.2], SOL[0], USD[-0.12], XLMBULL[1.6], XRP[0.70396852], XRP-PERP[0] | | |
| 02926422 | | SOL[.00000001], USD[0.00] | | |
| 02926423 | | ATLAS[491.23538016], MATIC[29.9943], USD[0.45], USDT[0.00000001] | | |
| 02926427 | | BTC[.03504586], ETH[2.15925585], ETH-PERP[0], ETHW[2.09062023], USD[0.42], USDT[2400.74675700] | Yes | |
| 02926428 | | LINK-PERP[0], USD[0.00] | | |
| 02926431 | | USD[0.00] | | |
| 02926436 | | IMX[3.999259], USD[0.00], USDT[.07855248] | | |
| 02926437 | | BOBA[.0374036], USD[0.41] | | |
| 02926438 | | USD[0.07], USDT[0] | | |
| 02926441 | | GALA[17453.94071401] | Yes | |
| 02926442 | | SOL[8.96798003] | | |
| 02926445 | | USD[107.51] | | |
| 02926448 | | 0 | | |
| 02926451 | | SOL[0] | | |
| 02926452 | | ATLAS[265.33908181], USD[0.00] | | |
| 02926460 | | USD[0.01] | | |
| 02926461 | | BULLSHIT[10720.7094], ETH[.01769236], ETHBULL[20.002], ETHW[0.00069236], USD[85.99], USDT[1.25491095] | | |
| 02926463 | | USD[0.00], USDT[.39766243] | | |
| 02926467 | | ETH[.0001], ETHW[.0001], MANA-PERP[0], USD[1.59] | | |
| 02926469 | | AMPL[0], BTC[0], FTT[0], PAXG[0], SOL[0], USDT[0] | | |
| 02926472 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02926473 | | BNB[0], BTC[0.06732864], ETH[0], ETHW[0.70068785], MATIC[0], SOL[4.54810806], USD[220.51], USDT[92.78961662], XRP[50.00009080] | | |
| 02926475 | | AKRO[1], BAO[1], DENT[2], KIN[3], RSR[1], USD[0.00], USDT[0] | Yes | |
| 02926476 | | FTT[0.00097442], USD[0.00], USDT[0] | | |
| 02926483 | | BTC[0], ETH[0.40476838], ETHW[0], MATIC[106.01922352], USD[0.00] | | ETH[.397158], MATIC[105.800464] |
| 02926486 | | BTC[1.04421371], MANA[.75141437], SAND[.75607231], USD[2778.55] | | |
| 02926487 | | USD[0.00] | | |
| 02926488 | | IMX[32.4], USD[0.12] | | |
| 02926489 | | BNB[.01], BTC[.00009926], ETH[.0009856], ETHW[.0009856], SOL[.00709252], TRX[.00079], USD[0.64], USDT[0.00420000] | | |
| 02926490 | | ATLAS[30538.48631233], KIN[683296.85259264], MTA[.68346525], USD[0.03] | | |
| 02926493 | | TRX[.000047], USD[0.02], USDT[0] | | |
| 02926498 | | USD[4.21] | | |
| 02926506 | | GODS[.03952], IMX[.00000001], SOL[.0049631], USD[0.12], USDT[0.00476688] | | |
| 02926510 | | BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], RAMP-PERP[0], SOL-PERP[0], SPY-0624[0], SPY-0930[0], TSLAPRE-0930[0], USD[0.00], XAUT-PERP[0] | | |
| 02926512 | | DOGEBULL[.6], SUSHIBULL[1530000], USD[0.20] | | |
| 02926519 | | 1INCH[0] | | |
| 02926520 | | ATLAS[4920], USD[1.45], USDT[0] | | |
| 02926521 | Contingent | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], LUNA2[0.12994254], LUNA2_LOCKED[0.30319926], LUNC[16295.26235727], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.90], USDT[0], WAVES-PERP[0] | | |
| 02926525 | | SHIB[2422230.81818126] | Yes | |
| 02926530 | Contingent, Disputed | DOGE[3.87165262], ETH[0], USD[0.00], USDT[0.00006890] | | |
| 02926531 | | ETH-PERP[0], USD[-11.36], USDT[499.71] | | |
| 02926532 | | STARS[911.94], TRX[.00002], USD[0.16], USDT[.002966] | | |
| 02926533 | | BAO[1], GBP[0.00], KIN[3], MBS[.00047615], TRX[1], USDT[0] | Yes | |
| 02926534 | | AURY[0], BTC[0] | | |
| 02926541 | | DFL[619.8822], USD[0.86] | | |
| 02926544 | | LTC[0], USDT[0] | | |
| 02926551 | | AKRO[1], BAO[9], DENT[143.33032001], DOGE[35.57916207], FTM[11.82358183], FTT[.20371835], HT[.00000928], KIN[13], LRC[8.229185], PSG[.36349562], SHIB[219501.15776764], SRM[62.75527902], SUSHI[1.30723117], USD[1.43], USDT[0] | Yes | |
| 02926555 | | FTT[.00000001], USD[0.00] | | |
| 02926556 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BICO[2], BOBA-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], FTM-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[2.48], YFI-PERP[0] | | |
| 02926569 | | ETH[.00048968], ETHW[0.00048967], FTM[0], USD[8.24], USDT[.00000001] | | |
| 02926576 | | XRP[186318.80625766] | Yes | |
| 02926579 | | AKRO[1], BAO[3], BTC[.00259039], ETH[.02017685], ETHW[.01993043], SOL[1.43591556], USD[0.01] | Yes | |
| 02926580 | | USD[0.04] | | |
| 02926581 | | NFT (299143484908801028/FTX EU - we are here! #3580)[1], NFT (509052159618483662/FTX EU - we are here! #3785)[1], NFT (523341812155091320/FTX EU - we are here! #3900)[1], USD[0.00], USDT[0.18193296] | | |
| 02926582 | | ATLAS[560], USD[0.88] | | |
| 02926584 | | USDT[4.973] | | |
| 02926592 | | USDT[0.00000009] | | |
| 02926595 | | BAO[3], KIN[1], LTC[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02926596 | | USD[25.00] | | |
| 02926597 | | CRO[9.9772], CRO-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[0.69] | | |
| 02926600 | | TRX[.615199], USD[3.14], USDT[0.47125840] | | |
| 02926610 | | ATLAS[0.00855552], AUD[0.00], BNB[0.00000077], BTC[.00000005], HNT[0.00001535], SOL[.00000205], USDT[140.03595443] | Yes | |
| 02926612 | | USD[0.00] | | |
| 02926615 | | XRP[182.559454] | | |
| 02926616 | | USD[3.27], USDT[.003038] | | |
| 02926634 | | BAO[1], FRONT[1], TRX[.001788], USD[0.00], USDT[0] | | |
| 02926638 | Contingent | ATLAS[9.454], CRO[9.276], ETH[.000996], ETH-PERP[0], ETHW[.019996], FTT-PERP[-12.3], LUNA2[0.03303290], LUNA2_LOCKED[0.07707677], LUNC[7192.984172], LUNC-PERP[0], MATIC[1.78806314], USD[63.45], USDT[1.21243264] | | |
| 02926640 | | GENE[.0898], SOL[.00295206], USD[0.00], USDT[0] | | |
| 02926650 | | ALICE-PERP[0], USD[0.01], USDT[.16] | | |
| 02926652 | | BOBA[66.65489479], BTC[.14337136], OMG[400.19318177], XRP[8559.63155332] | Yes | |
| 02926654 | | ACB[33.79894476], BAO[1], DENT[1], EUR[0.00], USD[0.05] | Yes | |
| 02926658 | | BTC-PERP[0], CHZ[430], ENS[4.87972656], ETH-PERP[0], GAL-PERP[0], LUNC-PERP[0], REAL[.05], USD[0.16], USDT[0], USTC-PERP[0] | Yes | |
| 02926659 | Contingent | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00932931], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL[.04967916], SOL-PERP[0], USDt-245.38], USDT[273.00422812], XLM-PERP[0], XRP[.65259786] | | |
| 02926665 | | 0 | | |
| 02926671 | | USD[25.00] | | |
| 02926674 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02926675 | | BTC[0], FTT[0] | | |
| 02926679 | Contingent, Disputed | BTC[0], SOL[.00000001], USD[0.00] | | |
| 02926685 | | AVAX[15.00334905], SOL[15], USD[303.26] | | |
| 02926687 | | USDT[2.99189617], XRP[.22314] | | |
| 02926690 | | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], ENS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RON-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[5724.17420792], USTC-PERP[0], YFII-PERP[0] | | |
| 02926691 | | USD[25.00] | | |
| 02926702 | | AAVE[12.63670517], BTC[.1312252], ETH[0.96772385], EUR[7502.03], FTT[71.67306708], HNT[174.81168432], RNDR[2219.37042647], SOL[4.68039779] | | |
| 02926710 | | USD[0.14] | | |
| 02926711 | | ETH[0], MBS[1.63447675], SOL[0.00147856], STARS[0], USD[1.26], USDT[0] | | |
| 02926714 | | BAO[1], BIT[57.1674001], IMX[33.05294923], KIN[1], USDT[75.50941652] | Yes | |
| 02926719 | Contingent | ETH[.0000054], ETHW[.0000054], GBP[0.20], LUNA2[0.76618303], LUNA2_LOCKED[1.78776042], LUNC[166837.97], MBS[.9628], PRISM[6.64658], USD[0.10], XRP[.9752] | | |
| 02926722 | | DFL[759.4743] | | |
| 02926724 | | SOL[0], TRX[.071369] | | |
| 02926736 | Contingent, Disputed | NFT (371476741130796704/FTX AU - we are here! #44548)[1], NFT (482456506520479575/FTX AU - we are here! #44584)[1] | | |
| 02926736 | | USD[1.73], USDT[0] | | |
| 02926737 | | ETH[.17551115], ETHW[.17551115] | | |
| 02926739 | | BNB[0], BTC[0], ETH[0.00000001], USD[0.00] | | |
| 02926747 | | BTC[0.01139930], DOGE[187.33355], USD[26.11], XLM-PERP[150], XRP[260.7] | | |
| 02926749 | | SRM[0] | | |
| 02926753 | | ATLAS[10330], USD[1.73] | | |
| 02926756 | | ATLAS[.05282621], HOLY[1.07811072], KIN[1], RSR[1], USD[0.00] | Yes | |
| 02926759 | | BTC-PERP[0], SOL-PERP[0], USD[25.01], USDT[0] | | |
| 02926766 | | AVAX[.01160286], USD[0.00], USDT[2.22172679] | | |
| 02926767 | | BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], LUNC-PERP[0], RNDR-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02926769 | | ATLAS[0], CHZ[0], CRO[1.80825061], USDT[0] | | |
| 02926770 | | USDT[.00173532] | Yes | |
| 02926777 | | BNB[0], USDT[0.00000073] | | |
| 02926780 | | BNB[0], ETH[0], MATIC[0], TRX[0.00021000], USDT[0.00000626] | | |
| 02926787 | | 0 | | |
| 02926789 | Contingent | AKRO[4], AUDIO[1.02426644], AXS[.00040933], BAO[14], CRO[.00377201], DENT[9], ENJ[.00108933], EUR[0.00], GALA[.0086697], KIN[10], LINK[11.77844696], LUNA2[0.00057639], LUNA2_LOCKED[0.00134491], LUNC[125.51048781], MANA[.00069392], MATH[1], USD[.00044635], TRU[1], TRX[3], UBXT[5], USD[0.00] | Yes | |
| 02926790 | | FTT[0.24289008], USD[0.25], USDT[.006] | | |
| 02926791 | | ALPHA[1], BAO[3], DENT[1], KIN[3], TRX[.000778], USD[0.65], USDT[0.00000509] | | |
| 02926792 | | GODS[376.22474], USD[1.48] | | |
| 02926798 | | USD[0.01] | | |
| 02926799 | | ETH[0], NFT (510927682171735887/FTX AU - we are here! #67553)[1], USDT[3.06720630], XRP[.456563] | | |
| 02926800 | | USD[25.00] | | |
| 02926802 | | FTT[0.01224792], USD[0.01], USDT[0] | | |
| 02926803 | | USD[0.00], USDT[0] | | |
| 02926804 | | ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00091085], KNC-PERP[0], LTC-PERP[0], RAY-PERP[0], SAND-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02926805 | | ETH-PERP[0], USD[0.00] | | |
| 02926814 | | BTC[0.00009982], USD[286.88], USDT[11.16833442] | | |
| 02926815 | | ATLAS[299.9962], BTC[0.00249982], BTC-PERP[0], ETH[.01499715], ETHW[.01499715], FTM[19.9943], ICX-PERP[0], MOB-PERP[0], USD[79.56] | | |
| 02926816 | | BTC-0930[0], EGLD-PERP[0], STARS[0], USD[0.77], USDT[0] | | |
| 02926821 | | FTT[0.14558668], USDT[0] | | |
| 02926823 | | ATLAS[569.886], TRX[.898], USD[0.46] | | |
| 02926824 | | 0 | | |
| 02926829 | | ETHHEDGE[0.07738267], USD[0.00] | | |
| 02926832 | | GALA[2.6901055], GALA-PERP[0], SAND-PERP[0], USD[0.10], USDT[0.00497000] | | |
| 02926841 | Contingent | ATOM[.007811], BTC-PERP[-0.0098], FTT-PERP[0], GALA[7.365], LUNA2[0.00311085], LUNA2_LOCKED[0.00725866], LUNC[0.00319262], LUNC-PERP[0], NEAR[.04723], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[186.23], USDT[0.00109289], USTC[.202059] | | |
| 02926842 | | ETH[.237], ETHW[.237], USDT[11.07386054] | | |
| 02926844 | | SAND[1.9996], TRX[.468203], USD[0.01], USDT[.009779] | | |
| 02926845 | | 0 | | |
| 02926849 | | BOBA[581.3837], STEP[1499.7], USD[2.46] | | |
| 02926854 | Contingent | LUNA2[0.52428229], LUNA2_LOCKED[1.22332534], LUNC[.0090527], TRX[.000001], USD[0.00], USDT[46.93283660], USTC[.00765] | | |
| 02926855 | | NFT (367222710687918729/The Hill by FTX #19117)[1], NFT (444938482709839763/FTX EU - we are here! #73783)[1], NFT (569171062975757597/FTX EU - we are here! #157036)[1], NFT (573829593363760166/FTX EU - we are here! #156890)[1] | | |
| 02926856 | | BCH[0], USD[0.00], USDT[0] | | |

Customer Schedule 1742 - Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02926866 | | 0 | | |
| 02926868 | | AAVE[.01], BTC[.0002], ETHBULL[.0113], USDT[.48888871], XRPBULL[24700] | | |
| 02926875 | | AVAX-PERP[0], BTC[.0004], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.003], ETH-PERP[0], ETHW[.003], EUR[0.00], LINA-PERP[0], SOL[.08], USD[321.12], XRP-PERP[0] | | |
| 02926879 | | AKRO[1], STARS[2.33627919], USD[0.01] | Yes | |
| 02926880 | | BAO[4], DENT[1], ETH[.26953096], ETHW[.26953096], EUR[77.00], KIN[1], UBXT[1] | | |
| 02926883 | | BTC[0], BTC-0325[0], CRV[39.93768], DOGE[40.96751], ETH[.18382597], ETHW[.18383983], MANA-PERP[0], SLP-PERP[0], SOL[.7496295], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02926885 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO[1], AMPL[0], ATOM[5.42042329], ATOM-PERP[0], AVAX[.09488407], AVAX-PERP[0], BAO[9], BTC[.00576916], BTC-PERP[0], COMP-PERP[0], DENT[1], DOGE-PERP[0], ETH[.06969832], ETHW[.00004193], EUR[0.00], FTM-PERP[0], GMT[42.40040081], KAVA-PERP[0], KIN[11], MATIC[5.06059224], PSY[1860.21387833], SOL[.00594733], SUSHI-PERP[0], USD[0.31], USDT[0.02099082], VET-PERP[0], XRP[.00074496] | Yes | |
| 02926887 | | ATLAS[350], USD[0.50], USDT[0] | | |
| 02926888 | | BTC-PERP[0], FTT-PERP[0], USD[0.01] | | |
| 02926897 | | MBS[9.92243596], USD[0.00] | | |
| 02926898 | | SOL[0], TRX[.468111], USD[0.04] | | |
| 02926901 | | USD[0.00] | | |
| 02926902 | | USD[2.62], USDT[0] | | |
| 02926904 | | ATLAS-PERP[0], USD[0.00] | | |
| 02926916 | | BAO[1], ETH[.00028009], ETHW[.00028009], UBXT[1], USD[0.00] | | |
| 02926917 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[781], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.23244204], LUNA2_LOCKED[2.87569810], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02926925 | | BTC[0] | | |
| 02926930 | | BTC[0], STARS[0], USD[0.00] | | |
| 02926932 | | ETHBULL[3.55340168], USD[2.29826659] | | |
| 02926933 | | DENT[3], GMT[.00194294], GST[.00131556], TRX[1], USD[379.01] | Yes | |
| 02926936 | | USD[0.31], USDT[0.00972121] | | |
| 02926951 | | ATLAS[1400], ATLAS-PERP[0], POLIS[19.13505700], USD[0.00], USDT[0] | | |
| 02926952 | | USD[0.46], USDT[0] | | |
| 02926957 | | BOBA[.01007395], USD[3.89], XRP[.358047] | | |
| 02926962 | | BTC[0.00002739], BTC-0325[0], UNI[.06416699], UNI-0624[0], USD[-0.69], USDT[0.00000002] | | |
| 02926968 | | USD[0.46] | | |
| 02926976 | | ADA-PERP[0], BTC[0.07588977], BTC-PERP[0], ETH[.11497815], ETHW[.11497815], SOL-PERP[0], USD[203.73] | | |
| 02926977 | | USDT[0] | | |
| 02926979 | | USDT[0] | | |
| 02926984 | | 0 | | |
| 02926986 | | ATLAS[194.36571639], USD[0.67] | | |
| 02926987 | | ATLAS[9.936], POLIS[.09862], STG[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 02926988 | | FTT[0], USD[61.58], USDT[0.00000036] | | |
| 02927005 | | APE[18.99639], ATOM[8.99829], AVAX[6.598746], USD[318.62] | | |
| 02927006 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[51.59] | | |
| 02927008 | | AAVE[0.10997972], DFL[80], FTT[7.41682328], MANA[38], SOL[.58919134], SUSHI[1.5], TLM[803], USD[0.04] | | |
| 02927010 | | NFT (424571316438916352/The Hill by FTX #17173)[1] | | |
| 02927011 | | ADABULL[.000378], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], EOSBULL[2430159.6], ETH-PERP[0], FTT[0], MANA-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.00845590], VETBULL[2834.433] | | |
| 02927012 | | ALICE-PERP[0], BAT-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02927015 | | ETH-PERP[0], FTT[25.51679318], USD[4.67], USDT[0.00000006] | | |
| 02927019 | | LINK[266.04678], USD[1.73] | | |
| 02927023 | | AURY[5], BAO[5000], LUNC-PERP[0], USD[1.02] | | |
| 02927025 | | ATLAS[5090], GODS[77.6], IMX[246.57614], USD[1392.63], USDT[0] | | |
| 02927027 | | ATLAS-PERP[0], DOT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1.83], USDT[9.989] | | |
| 02927028 | | USD[0.00] | Yes | |
| 02927032 | | 1INCH[30.22391798], FTT[0.01644059], USD[-0.01] | | 1INCH[29.901107] |
| 02927036 | | BTC[0.09778377], USD[4009.70] | | |
| 02927039 | | ATLAS[1281.16053082], KIN[1], USDT[0.76600000] | Yes | |
| 02927041 | | ETH[.00000001], FTT[0], GENE[0], LTC[.00316006], MATIC[0], SOL[0], TRX[.923756], USD[0.00], USDT[0] | | |
| 02927043 | | BTC-PERP[0], CRO-PERP[0], GALA-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[169.14] | | |
| 02927044 | | ATLAS[270], C98[11], SAND[7], USD[1.04] | | |
| 02927050 | | USD[0.00] | | |
| 02927053 | | BAO[1], KIN[1], POLIS[0], USD[0.00], USDT[0] | | |
| 02927054 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02927058 | | AVAX[1.84505301], BAO[1], BTC[.00000055], FTM[89.07668645], FTT[0.00374714], KIN[2], LINK[0], LTC[.00002628], NEAR[.00032256], NFT (291500746485797948/FTX EU - we are here! #69977)[1], NFT (407958916585559390/FTX EU - we are here! #69853)[1], NFT (463440215870882147/FTX EU - we are here! #69756)[1], NFT (508361729270431387/The Hill by FTX #13726)[1], SOL[.34141891], TRX[.0007083], UNI[.00006595], USD[0.03], USDT[0.00000001] | | |
| 02927060 | | 0 | | |
| 02927068 | | USD[0.26] | | |
| 02927070 | Contingent | 1INCH[0], AKRO[1], ASD[0], ATLAS[0], AVAX[0], BAND[0], BAO[3], BLT[0], BNB[0.12118047], BTC[0.00019823], CHZ[0], COMP[0], CREAM[0], CTX[0], DAI[0.00875764], DAWN[0], DODO[0], EDEN[0], EMB[0], ENJ[0], ETH[0.00000001], ETHW[0], EUR[0.00], EURT[0.00400701], FRONT[0], FTM[0.28571252], FTT[0], GARI[0], GENE[0], GMT[0], HBB[0], HXRO[1], IMX[0], KIN[3], LOOKS[0], LUNA2[0.00004435], LUNA_LOCKED[0.00010349], LUNC[0.01771897], MATH[0], MCB[0], NEAR[0.00081159], ORBS[0], PAXG[0], POLIS[0], PUNDIX[0], REEF[0], SAND[0], SKL[0], SOL[14.12730150], SOS[0], SRM[0], STARS[0], STG[0], TONCOIN[0], TULIP[0], UBXT[2], USD[950.39], USDT[0.00000027], USTC[0.00626710], WAVES[0], WAXL[.00039226], WRX[0] | Yes | |
| 02927072 | | TRX[.000017], USD[25.00], USDT[0.00000006] | | |
| 02927073 | | BTC[.00888881], KAVA-PERP[0], SHIB-PERP[0], USD[102.44], USDT[.992284], VET-PERP[838] | | |
| 02927074 | | ATLAS[450], POLIS[8.3], USD[0.00], USDT[0] | | |
| 02927083 | | USD[0.00] | | |
| 02927084 | | BTC[0], EUR[0.45], LTC[.00582448], USD[0.00] | Yes | |
| 02927086 | | USD[181.33], USDT[183.04530115] | | USD[177.88], USDT[178.121638] |
| 02927087 | | USD[5.76], USDT[0] | | |
| 02927089 | | USD[0.00] | | |
| 02927090 | | AXS[0], FTT[0], RAY[0], SOL[0], SXP[0], USD[0.00], USDT[0] | | USD[0.00] |
| 02927094 | Contingent, Disputed | TRX[.000017], USDT[0] | | |
| 02927097 | | USD[0.02] | | |
| 02927100 | | BNB[0], FTT[0], STARS[5.21154319], TRX[.000778], USDT[0.00902586] | | |
| 02927111 | | ETH[.04339221], ETHW[.04339221], SOL[0.93032851], USDT[1.80480200], XRP[150.25138107] | | |
| 02927118 | | USDT[3.28580374] | | |
| 02927121 | | USD[0.00], USDT[0] | | |
| 02927128 | | USDT[10] | | |
| 02927130 | | USD[0.51], USDT[0] | | |
| 02927140 | | NFT (350288729368291989/FTX EU - we are here! #172516)[1], NFT (463007665646732248/FTX EU - we are here! #172116)[1], NFT (479195042749400857/FTX EU - we are here! #172152)[1] | Yes | |
| 02927141 | | BTC[.00039561], BTC-PERP[0], EUR[0.00], USD[135.73] | | |
| 02927142 | | GENE[7], GOG[48], USD[1.07], USDT[0] | | |
| 02927146 | | ALTBEAR[7575584.4], BEAR[3906183.03884396], ETH[0.08454133], ETHW[0.08441953], LUA[.02478277], RAY[9.00819488], RAY-PERP[0], SOL[1.61457087], SOL-PERP[0], UNI[.00800516], USD[218.37], USDT[5.24518043] | | ETH[.022232] |
| 02927147 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FB[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (396062811821531421/Mystery Box)[1], PAXG-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TLM-PERP[0], USD[0.06], VET-PERP[0], XRP-PERP[0] | | |
| 02927148 | | 0 | | |
| 02927151 | | BTC-PERP[0], EGLD-PERP[0], USD[0.00] | | |
| 02927153 | | FTT[6.01450193], LUNC-PERP[0], SPELL[7504.23426418], USD[0.02], USDT[-0.00187925] | | |
| 02927154 | | BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[288.10] | | |
| 02927165 | | USD[0.91], USDT[9225.68786899] | | |
| 02927171 | | ETH[.00000001], NFT (300671364474412152/FTX EU - we are here! #220773)[1], NFT (567795177533862367/FTX EU - we are here! #220837)[1], NFT (576450791176955407/FTX EU - we are here! #220852)[1], USD[0.00] | | |
| 02927172 | | BTC[.0021495] | Yes | |
| 02927194 | | USD[1.20] | | |
| 02927198 | | USD[21.58] | Yes | |
| 02927203 | | FTT[19.53658099], IMX[595.85493464] | | |
| 02927208 | | BTC[0.00099110], BTC-PERP[.0005], EUR[0.00], MATIC[9.13120636], USD[-9.52], USDT[0.00000001] | | |
| 02927209 | | IMX[629.5], USD[0.36] | | |
| 02927210 | | BTC[.0193], CRO[140], ETH[.126], ETHW[.126], MANA[22], MATIC[50], SAND[15], SOL[.47], STARS[4], USD[14.27] | | |
| 02927211 | | 0 | | |
| 02927212 | | ATLAS[50], POLIS[2.7], USD[0.11], USDT[0] | | |
| 02927216 | Contingent | IMX[142.8768], LUNA2[0.22957298], LUNA2_LOCKED[0.53567028], LUNC[49990], USD[23.54] | | |
| 02927220 | Contingent, Disputed | USDT[0] | | |
| 02927221 | | GENE[66.687327], USD[1.22], XRP[.225487] | | |
| 02927222 | | ATLAS[7570.64978814], TRX[.000002], USD[0.81] | | |
| 02927224 | | ATLAS[4708.72449999], AXS[3.41742865], DENT[1], FTM[247.69965953], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 02927225 | | ALGO[0], APT[0], BNB[0], ETH[0], GMT[0], GST[606.50000000], MATIC[0], NFT (410466193298599442/Mystery Box)[1], SOL[0.00996400], TRX[0.73913700], USD[0.01], USDT[0.00082533] | | |
| 02927226 | | GBP[0.00], MATIC[1042], USD[0.00], USDT[1.06389843] | | |
| 02927228 | | AVAX[99.98195], ETH[0], FTT[100.82541205], USD[50.16], USDT[6990.006908] | | |
| 02927231 | | SLP[19.996], STARS[1], USD[0.20] | | |
| 02927233 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-0930[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-5.97], USDT[7.34830964], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02927234 | | 0 | | |
| 02927237 | | AKRO[.0128934], BAO[15.74632237], CHZ[0], EUR[0.00], GODS[0.00008418], GOG[.00020573], KIN[6], NFT (339356212445981065/The Hill by FTX #44956)[1], UBXT[1], USD[0.00] | Yes | |
| 02927238 | | FTT[26.53065814], ICP-PERP[5], LTC[20.13606401], TONCOIN[502.07030674], TRX[.001554], USD[-105.24], USDT[1030.00000064] | | |
| 02927242 | | EUR[0.00], SOL[0], USD[9.50] | | |
| 02927244 | | LTC[.00000717], USDT[0] | | |
| 02927245 | | ATLAS[2372.39139080], KIN[1], TRX[.000016], USDT[0] | Yes | |
| 02927248 | | USDT[1.03] | | |
| 02927252 | | ETHW[.0001614], GENE[39.6], MATIC[270], TRX[.000003], USD[6.98], USDT[.006749] | | |
| 02927254 | | ATLAS[931.79412743], ATLAS-PERP[0], CQT[.00199453], HMT[11], MNGO[20], REEF[34.95625409], SNY[1.46782299], USD[-0.06], USDT[0.11360083] | | |
| 02927258 | | AVAX-PERP[0], BAO[0], BAT-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CEL-20211231[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], CRO[0], DFL[0], DOGE[0], ETC-PERP[0], GALA-PERP[0], GODS[0], LEO-PERP[0], LOOKS[0.03286453], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEO-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02927262 | | BNB[0], COPE[0.43412402], NFT (322656394600763066/FTX EU - we are here! #76486)[1], NFT (343414177539543666/FTX EU - we are here! #99337)[1], NFT (516760226978479622/FTX EU - we are here! #100283)[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02927265 | | BAO[1], CHZ[1], FRONT[1], USDT[0] | | |
| 02927267 | | BTC-PERP[0], ETH[0], USD[0.00] | | |
| 02927268 | | BTC[.0108376], CRO[92.81799742], ETH[.16263473], ETH-PERP[0], ETHW[.1549118], FTM[244.80463089], FTT[1], MATIC[103.19308216], SOL[17.43699632], USD[120.13] | Yes | |
| 02927271 | | GMT[0], GST[0], USD[0.00], USDT[0] | | |
| 02927273 | | USD[0.00], USDT[0.00000001] | | |
| 02927275 | | ATLAS[9.854], USD[0.00], USDT[0] | | |
| 02927277 | | ETH[1.52577415], ETH-PERP[.407], ETHW[1.52577415], LUNC-PERP[0], USD[58.25], USDT[0] | | |
| 02927285 | | USDT[0], XRP[0] | | |
| 02927286 | Contingent | FTT[1], LUNA2[2.06280487], LUNA2_LOCKED[4.81321137], USD[0.00], XRP[.00000001] | | |
| 02927290 | | MATIC[0] | | |
| 02927292 | | USD[0.22] | | |
| 02927295 | | ETHW[.181], SOL[3.1075067], USDT[0.06204826] | | |
| 02927297 | | ATLAS[2498.41163851], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02927305 | | AVAX-PERP[0], SOL-PERP[0], USD[0.21] | | |
| 02927307 | | SRM[0] | | |
| 02927308 | | USDT[0] | | |
| 02927309 | | OXY[196.9606], TRX[.001557], USDT[.0621] | | |
| 02927313 | | AKRO[1], ATLAS[1045.76111206], BAO[10], DENT[1], GBP[0.00], KIN[9], MBS[127.11736783], SOS[25557193.72127232], SPELL[3663.35579461] | Yes | |
| 02927322 | | ETH[5.2086122], ETHW[5.2086122], EUR[0.00], GOOGL[35.9771236], MATIC[7827.3288], USD[3.41], XRP[2245] | | |
| 02927326 | | FTT[0], USD[0.00] | | |
| 02927327 | | FTT[0.09524073], USD[1.45] | | |
| 02927330 | | BAO[1], CHZ[.00056546], DENT[2], ETH[0], ETHW[0], FTT[0.00003856], KIN[4], SHIB[2.56541637], SOL[0.00001472], USD[0.00], USDT[21.25247857] | Yes | |
| 02927332 | | SRM[0] | | |
| 02927333 | | USD[50.01] | | |
| 02927338 | | ATLAS[50.577428], TRX[.000001] | | |
| 02927340 | | USD[1.94] | | |
| 02927343 | | BTC-PERP[0], USD[0.06] | | |
| 02927344 | | ATLAS[570.20350717], USDT[0] | | |
| 02927349 | | BTC-PERP[0], ETH-PERP[0], USD[1.32], USDT[10.15300641] | | |
| 02927351 | | ATLAS[113.48557144], BAO[39257.22859475], SPELL[669.13837189], USD[0.20] | Yes | |
| 02927354 | | BTC[0.00000068], IMX[100], SAND[99] | | |
| 02927355 | | TRX[0], USDT[0.00030819] | | |
| 02927356 | | 0 | | |
| 02927358 | | BAO[1] | | |
| 02927359 | | 0 | | |
| 02927360 | | ADA-PERP[0], BTC[0.00084803], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SHIT-PERP[0], USD[-2.52] | | |
| 02927368 | | BTC-PERP[0], USD[0.32] | | |
| 02927369 | | TRX[.45805548], USDT[0] | | |
| 02927370 | | BTC[.00219956], EUR[0.42] | | |
| 02927372 | | CRO[35.12841639], USDT[0] | | |
| 02927373 | | BAO[2], CEL[7.20886719], EUR[0.00], USD[0.00] | Yes | |
| 02927382 | | ETH[.06105834], USD[0.00], USDT[0.00000775] | | |
| 02927389 | | USD[0.17] | | |
| 02927392 | Contingent | APE[.59296957], AXS[1.10175277], BAO[3], KIN[2], LUNA2[0.00043047], LUNA2_LOCKED[0.00100443], LUNC[93.73640634], MANA[20.02334465], USD[0.01] | | |
| 02927394 | | GALA[102.7643761], GBP[0.00], SAND[31.8283227] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02927399 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BRZ-PERP[0], BTC[0.01469517], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.09401556], ETHBULL[0.00090785], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000005], LUNC[0.00476893], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0.007093], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[190.05], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[7.00107385], XRP-PERP[0] | | |
| 02927401 | | ETH[0.05021205], ETHW[0.04994394], EUR[6.71], RAY[184.08946978], SHIB[2957267.82596932], TRYB[17192.12186406], USD[82.25], XRP[6561.02338506] | | ETH[.050142], EUR[6.70], RAY[183.988072], TRYB[17133.131976], USD[81.79], XRP[6558.991671] |
| 02927412 | | ATLAS[0.01437533], BAO[1] | | |
| 02927414 | | NFT (288816196109852657/The Hill by FTX #22266)[1], NFT (565893226292360089/FTX Crypto Cup 2022 Key #19833)[1] | | |
| 02927415 | | ATLAS[5378.924], POLIS[30.69386], USD[2.56], USDT[.003718] | | |
| 02927417 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAD-PERP[0], COMP[1.04390162], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-0325[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[154.29], USDT[0.22203027], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02927418 | | BNB[.00000001], BTC[0], MATIC[0], SOL[0], TRX[0.00030400], USD[0.00] | | |
| 02927420 | | USDT[.002093] | | |
| 02927431 | | BAO[1], BF_POINT[100], KIN[1], SOL[.00010055], USD[0.00] | Yes | |
| 02927432 | | USD[0.16] | | |
| 02927433 | | DEFIBULL[1.323], ETHBULL[.00009894], TRX[.000001], USDT[0.00024606], XRPBULL[4239.77] | | |
| 02927436 | | USDT[26.948527] | | |
| 02927446 | Contingent | EUR[0.09], LUNA2[0.00207064], LUNA2_LOCKED[0.00483150], LUNC[0], USD[-0.03], USDT[0.00005414] | | |
| 02927453 | | USD[25.00] | | |
| 02927454 | Contingent, Disputed | USD[25.00] | | |
| 02927460 | | DOGE[99.99354], USD[0.02] | | |
| 02927463 | | BNB[0.00000001], MATIC[.00000001], SOL[.00000001], TRX[0], USDT[0] | | |
| 02927464 | | FTT[22.395536], USD[3.39] | | |
| 02927467 | | USD[0.32] | Yes | |
| 02927468 | | BTC-PERP[0], ETH[0], FTT[0], GALA[0], KNC[0], NFT (362344549675354180/FTX AU - we are here! #67399)[1], TRX[0.00002701], USD[0.00], USDT[0], XRP[0] | | |
| 02927469 | | USD[0.00] | | |
| 02927472 | | DEFIBULL[1.46058941], ETHBULL[0.00009925], TRX[.000008], USD[0], XRPBULL[3479.943] | | |
| 02927479 | | BNB[.01959234], BTC[0.15292369], CRO[111.51042218], ETH[2.94522442], ETHW[0.03999301], EUR[1773.70], FTT[8.34281704], THETA-PERP[0], USD[0.50], USDT[145.42338772], XAUT-PERP[0], XRP[605.89519003] | Yes | |
| 02927480 | | LTC[.0020482], USD[3.45], USDT[.06600746] | | |
| 02927486 | | BTC[0.00004866], CRV[113], DOGE[1080.5242], DYDX[89.0559], ETH-PERP[0], EURT[.996], KAVA-PERP[67.4], LUNA2-PERP[38.5], NEAR[175.07212], PAXG[.00146632], RUNE-PERP[0], TONCOIN[.08656], TRX[1640.88170575], USD[591.45], USDT[-2.15203636], XRP[1111.7778], ZEC-PERP[0] | | BTC[.000048], TRX[1631.396724] |
| 02927487 | | USD[0.00] | | |
| 02927489 | | BTC[.0000146] | Yes | |
| 02927500 | | POLIS[116.18955], USD[0.63] | | |
| 02927501 | | ATLAS[759.87829725], GBP[0.00], MBS[48], STARS[6.40072508], USD[0.63] | | |
| 02927502 | | BTC[.0002], MANA[3.99886], USD[3.45], USDT[0] | | |
| 02927503 | | STARS[0], USD[0.00] | | |
| 02927507 | | DAI[0], TRX[0], TRX-PERP[0], USD[0.63] | | |
| 02927508 | | STARS[25.9948], USD[15.61] | | |
| 02927511 | | BTC-MOVE-WK-0701[0], DOGE-PERP[0], FTT[0.00278657], GALA-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.18], USDT[0.68056500], YFI-PERP[0] | | |
| 02927512 | | AAVE[.05], BTC[.38072384], BTC-PERP[0], DOGE-PERP[0], ETH[0.00041094], ETH-PERP[0], ETHW[0.00041094], EXCH-1230[0], GMT-PERP[0], SOL-PERP[0], USD[113.04], USDT[9.89452708] PRIV-1230[0], USD[113.04], USDT[9.89452708] | | |
| 02927514 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[8.5], TRX[.000808], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02927516 | | GBP[0.00] | | |
| 02927519 | | CAKE-PERP[0], FTT[0.00461000], TONCOIN[4194.49128], USD[4.63], USDT[0] | | |
| 02927520 | | BNB[0.00000001], LUNC[0], USD[0.000184], USTC[0], XRP[.103929] | | |
| 02927524 | | 1INCH-PERP[0], AAVE[2.66966641], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[3.79957611], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[122.88435293], BNB-PERP[0], BTC[0.05464320], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[1089.911536], CRV-PERP[0], DASH-PERP[0], DOT[25.99793584], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.43211774], ETH-PERP[0], ETHW[.27882906], FTM-PERP[0], FTT[19.47874676], GMT-PERP[0], GRT[1187.8625122], LINK[29.99793584], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA[185.9782526], MANA-PERP[0], MATIC[211.755746], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY[141.9850717], RUNE-PERP[0], SAND[134.9876519], SNX[104.2880205], SNX-PERP[0], SOL[4.23961481], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[146.09332834], UNI-PERP[0], USD[0.00], USDT[4142.33705777], WAVES-PERP[0], XMR-PERP[0], XRP[653.959454], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 02927527 | | BTC[0], DOGE[16573.32454], FTT[0.00002571], TRX[.999441], USD[0.00], USDT[1472.66884834], XRP[.00000001], XRP-PERP[0] | | |
| 02927531 | Contingent | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], ICX-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[4.03830555], SRM_LOCKED[31.81131934], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02927537 | | USD[0.00] | | |
| 02927538 | | RAY[766.02407312], TRX[.00028], USD[0.56], USDT[0.00063000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02927543 | Contingent, Disputed | USD[0.00] | | |
| 02927547 | | AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], CUSDT-PERP[0], HBAR-PERP[0], HOT-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[0.95], USDT[0], XRP-PERP[0] | | |
| 02927550 | | USDT[0] | | |
| 02927552 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[45.44] | | |
| 02927553 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 02927556 | | BTC[0], BTC-MOVE-0206[0], BTC-MOVE-0209[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTM[0], FTT[3.14320102], GMT[0], LUNC-PERP[0], SLP[0], SOL[0], SOL-PERP[0], USD[0.78], XRP-PERP[0] | | |
| 02927558 | | LTC[0] | | |
| 02927562 | Contingent | AVAX[4.406746], BTC[2.30053073], BTC-PERP[0], DOT[.028], ETH[.17047569], ETHW[.17035814], FTT[25.095518], LUNA2[0.15356260], LUNA2_LOCKED[0.35831273], LUNC[33735.8371076], NFT [3491124254424744445/FTX Crypto Cup 2022 Key #26054][1], SOL[5.67022145], TSLA[.006213], UNI[1.30815139], USD[24.76], USDT[0.00606389] | Yes | |
| 02927563 | | POLIS[53.7], USD[1.03] | | |
| 02927576 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [4241227763803437/Mexico Ticket Stub #1992][1], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 02927581 | | POLIS[46.29170181], USD[0.00], USDT[.004592] | | |
| 02927583 | | ONE-PERP[0], USD[11.64], USDT[1.72538870] | | |
| 02927586 | | ETH[.272], ETH-PERP[0], ETHW[.272], USD[100.30] | | |
| 02927593 | | SOL[0], STARS[0], USD[7.53] | | |
| 02927595 | | BNB[0.22282400], BTC[0], EUR[0.00], MANA[0], RAY[0], USD[0.00], USDT[693.43604031] | | |
| 02927596 | | BTC-PERP[0], TRX[.000841], USD[-4.28], USDT[7.64129800], YFI-PERP[0] | | |
| 02927601 | | EUR[500.00], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-244.66] | | |
| 02927603 | | IMX[16.7], USD[1.65] | | |
| 02927605 | | ATLAS[0], ATLAS-PERP[0], PERP[0], USD[8.11] | | |
| 02927608 | | USDT[0.00000102] | | |
| 02927613 | | AKRO[9], BAO[4], BAT[1], CHZ[2], DENT[3], ETH[0], FIDA[1], GBP[0.00], GRT[1], HOLY[1], KIN[4], MATIC[1], RSR[4], SOL[.00000001], SXP[1], TOMO[1], TRX[2], UBXT[4], USD[0.00] | | |
| 02927615 | | USD[0.37] | | |
| 02927616 | | BAO[1], FRONT[1], GBP[1631.02], HOLY[1], RSR[1], TRX[1], UBXT[1] | | |
| 02927617 | | ATLAS[999.828], USD[1.40] | | |
| 02927625 | | EUR[0.00], SHIB[16789791.80658159] | | |
| 02927628 | | BTC[0.00003089], USD[0.00], USDT[0] | | |
| 02927632 | | ETH[.001], ETH-PERP[0], ETHW[.001], TRX[.000178], USD[0.00], USDT[0] | | |
| 02927635 | | ATLAS[0.031], ETH[.00032122], ETHHEDGE[.0073529], ETHW[.00032122], STG[.95649], TRX[.000059], USD[0.01], USDT[724.33496597] | | |
| 02927636 | | SRM[0] | | |
| 02927638 | | ATLAS[53.8307047], BF_POINT[300], FTT[.21180919], KIN[1], POLIS[1.0286829], USD[0.00] | Yes | |
| 02927639 | | AKRO[1], BTC[0], ETH[.00000004], ETHW[.00000004], GBP[0.00], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02927640 | Contingent | ATLAS[420], LUNA2[0.00692741], LUNA2_LOCKED[0.01616397], USD[0.01], USDT[0] | | |
| 02927641 | | USD[25.00] | | |
| 02927642 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], HBAR-PERP[0], MANA-PERP[0], STEP-PERP[0], USD[0.03], USDT[0] | | |
| 02927646 | | APE[.08157], AVAX[29.39632146], BTC[0], ETH[0], ETHW[0.87186369], FTT[.095782], HNT[.095858], IMX[.03402782], MATIC[.78796], USD[-44.04], USDT[0] | | |
| 02927657 | | AKRO[3], AUD[0.00], BAO[2], BAT[1], BNB[0], DENT[3], FRONT[2], IMX[.0013116], KIN[3], OMG[.00084224], RSR[2], RUNE[.0008029], UBXT[1], USDT[0.00000009] | Yes | |
| 02927662 | | SRM[0] | | |
| 02927663 | | USD[25.00] | | |
| 02927665 | | USD[25.00] | | |
| 02927672 | | USDT[0.0000002] | | |
| 02927677 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.86078364], BTC-PERP[0], BTT-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.96200001], FTT-PERP[600], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.65247369], LUNA2_LOCKED[1.52243862], LUNC[35589.13910193], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0.00008081], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POM-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000038], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[670.83], USDT[0.99406640], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02927682 | | ATLAS[2769.4737], USD[1.37] | | |
| 02927687 | | 1INCH-PERP[0], ADA-PERP[0], AURY[18.53029150], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.08269814], ETH-PERP[0], ETHW[0.08269814], FTT[0.09913760], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], USD[-1.17], WAVES-PERP[0], XRP-PERP[0] | | |
| 02927689 | | ADA-123[0], ALICE[.099696], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], CRV-PERP[0], ETH[.00008661], ETH-PERP[0], INJ-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MANA[.99905], MANA-PERP[0], MATIC-PERP[0], SOL[.0098518], SOL-PERP[0], THETA-PERP[0], TLM[.87289], USD[0.01], USDT[0] | | |
| 02927691 | | 1INCH[75], BICO[405.92286], ETH[.06216616], USD[7.84], USDT[0] | Yes | |
| 02927693 | | ATLAS[270.7138344], POLIS[20.89537816], USDT[0] | | |
| 02927696 | | USD[0.00], USDT[.02731096] | | |
| 02927699 | | RAY[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02927701 | | BNB[.000535] | | |
| 02927702 | | CRO[2117.01025487], USD[0.00], USDT[0.00000141] | | |
| 02927704 | | USD[25.00] | | |
| 02927705 | | RAY[45.73675283], USD[1.66], USDT[.00787203] | | |
| 02927709 | | FTT[.0951398], USD[0.02], USDT[0] | | |
| 02927710 | | BTC[.00002574], TRX[.000009], USD[0.00], USDT[0.00554200] | | |
| 02927712 | | ATLAS[2290], POLIS[44.9], USD[1.14] | | |
| 02927723 | | NFT (357858141255283135/The Hill by FTX #31123)[1], USDT[.91527452] | | |
| 02927725 | | STARS[0], USD[0.21] | | |
| 02927728 | | BTC[.00000038], ENJ[.00255697], ETH[.00000414], ETHW[0.00000413], FTT[.00002956] | | |
| 02927729 | | FTT[191.76264], USDT[681.6740305] | | |
| 02927734 | | USD[0.00], USDT[0] | | |
| 02927739 | | USDT[254.811851] | | |
| 02927740 | | BOBA[25.63547137], BTC[.00000688] | | |
| 02927743 | Contingent | AKRO[3], APT[12.54428855], ATOM[31.14825903], BAO[18], BTC[.02458641], CRO[388.06859703], DENT[1], DOGE[5015.75195487], ETH[.21999531], ETHW[0.21978024], FTT[16.01920547], GMT[26.82086968], IMX[22.10368172], KIN[17], LUNA2[0.35786907], LUNA2_LOCKED[0.83101100], LUNC[15.20623359], NFT (338916877650497274/Japan Ticket Stub #1722)[1], NFT (352040640234864584/FTX EU - we are here! #217214)[1], NFT (358971590549207068/FTX AU - we are here! #600)[1], NFT (363874397898367492/FTX AU - we are here! #604)[1], NFT (366451100678739684/FTX EU - we are here! #217194)[1], NFT (427177845731069630/Austin Ticket Stub #1176)[1], NFT (443207740998912670/FTX EU - we are here! #217181)[1], NFT (513765171064705592/Monza Ticket Stub #1534)[1], RSR[3], SHIB[11575428.87298278], SOL[8.05476281], STG[32.93766785], TRX[1], UBXT[2], USD[16.63], WAVES[2.65545116], WFLOW[51.05433577] | Yes | |
| 02927744 | | FTT[0.00307316], NFT (443005084297147465/FTX EU - we are here! #257991)[1], RAY-PERP[0], USD[0.00], USDT-PERP[0], XRP[0] | | |
| 02927751 | | AKRO[4], ATOM[.20164572], BAO[6], DAI[.04454795], DENT[2], DOGE[1], DOT[.00053647], GRT[1], KIN[6], RSR[3], TRX[3.001792], UBXT[6], USD[0.03], USDT[0] | Yes | |
| 02927753 | | FTM[993.83789912], USD[8104.91] | | FTM[987.025490], USD[8032.71] |
| 02927755 | | USD[14.77] | Yes | |
| 02927759 | | ETH[0.00015349], ETHW[0.00015349], TRX[10.00003], USD[0.05], USDT[0] | | |
| 02927762 | | AKRO[3], ATLAS[4123.06521239], BAO[6], DENT[2], GBP[0.04], KIN[13], RSR[1], STARS[84.89887341], SXP[1.03451366], TRX[2], UBXT[2], USD[0.09] | Yes | |
| 02927764 | | STARS[21], TRX[52], USD[0.09] | | |
| 02927765 | | BAO[4], CRO[.000668], USD[0.00], USDT[.00473093] | Yes | |
| 02927767 | | APT[.71460561], ETH[.00000001], FTT[.1], MBS[5.0176], USD[17.02], USDT[0.24329072] | | |
| 02927770 | | USDT[0.00907992] | | |
| 02927775 | | CAKE-PERP[0], USD[0.00] | | |
| 02927777 | | GBP[0.00], STARS[2.97903104] | | |
| 02927778 | | USD[0.00] | | |
| 02927779 | | AKRO[2], BAO[4], BTC[.0000476], ETH[.00024517], ETHW[0.00024516], KIN[1], MANA[88.23851712], USD[419.55] | Yes | |
| 02927780 | Contingent | APT[.99981], ETH[0], ETH-PERP[0], ETHW[0.06442311], LUNA2[0.13784577], LUNA2_LOCKED[0.32164013], LUNC[30016.2069201], NFT (336365721988459172/The Hill by FTX #23670)[1], SOL[3.33524094], TRX[.000002], USD[0.00], USDT[7.22206957] | | |
| 02927781 | | USD[0.00] | | |
| 02927782 | | ATLAS[40], POLIS[5.698936], TRX[.921833], USD[1.41] | | |
| 02927785 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], PERP[.00001491], ROSE-PERP[0], SPELL[64.21859636], SXP-PERP[0], UNI-PERP[0], USD[4.61], USDT[0.97622177], USDT-PERP[0] | | |
| 02927787 | | AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], CLV-PERP[0], CONV-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FLOW-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02927788 | | BAO[1], IMX[2.63101642], USD[0.00] | Yes | |
| 02927789 | | USD[0.00] | | |
| 02927793 | | USDT[.00138366] | Yes | |
| 02927794 | | USDT[.00138366] | Yes | |
| 02927799 | | POLIS[11.8], USD[0.45] | | |
| 02927800 | | ATLAS[2559.488], USD[1.59] | | |
| 02927804 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000034] | | |
| 02927811 | | ATLAS[169.9677], USD[0.69] | | |
| 02927816 | Contingent | IMX[0], LUNA2[0], LUNA2_LOCKED[15.59406841], LUNC[1455274.812228], USD[0.00], USDT[0] | | |
| 02927817 | | USD[0.01] | | |
| 02927823 | | AKRO[.0922403], ATLAS[0.36072386], BAO[1], BTC[0], FTT[0.00028049], KIN[4], POLIS[0.00535376], UBXT[1] | Yes | |
| 02927826 | | EUR[0.00], FTT[.00000001], USD[0.00], USDT[0.89767538] | | |
| 02927828 | | EUR[70.00], MBS[63.98848], USD[0.83], USDT[0.00000119] | | |
| 02927829 | | ATLAS[590], POLIS[16.2], USD[0.34], USDT[0] | | |
| 02927832 | | SOL[.00001179], STARS[.63273518], USD[2.38], USDT[0.11111429], XRP[0] | | |
| 02927833 | | SRM[0] | | |
| 02927837 | | ADA-PERP[0], AMPL[0], BNB[0], BTC[0.01347138], BTC-PERP[0], CRO[0.00000001], DODO-PERP[0], ENJ[0], EOS-PERP[0], ETH[0.06659758], ETH-PERP[0], ETHW[0.06659758], FTT[2.80019218], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK[0.00000001], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1400000], SHIB-PERP[0], SPELL-PERP[1200000], STMX-PERP[0], SUSHI[4.50000001], THETA-2021123110[0], USDL-29.75[, USDT[0.00000001] | | |
| 02927840 | | BAO[3], BTC[.02233632], ETH[.30588394], ETHW[0.30573327], EURT[3092.27273289], KIN[1], RSR[1], TRX[1], USD[7974.04], USDT[18645.94781041] | Yes | |
| 02927841 | | FTM-PERP[51], SOL[1.0854727], USD[2.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02927845 | | ATLAS[950], SOL[.08460252], USD[0.00], USDT[0] | | |
| 02927849 | | AURY[51], BNB[.009395], FTT[1.65781], POLIS[1.3], USD[1.53], USDT[0.38797759] | | |
| 02927853 | | ATLAS[170], USD[0.00] | | |
| 02927856 | | SRM[0] | | |
| 02927861 | | ATLAS[2369.5497], SGD[22.03], USD[0.53], USDT[0] | | |
| 02927870 | | NFT (567930922270000605/FTX EU - we are here! #19091)[1], TRX[0], USDT[0.00049248] | | |
| 02927876 | | BTC-PERP[0], CRO[0], ETH-PERP[0], FTM[0], LRC-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.23] | | |
| 02927877 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.08410058], LUNA2_LOCKED[0.19623470], LUNC[18313.08], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.001725], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02927883 | Contingent | GALA[8868.04], LUNA2[28.44803405], LUNA2_LOCKED[66.37874612], LUNC[6194619.308304], MBS[20788.9526], USD[0.00] | | |
| 02927886 | | SOL[.01], USD[0.00] | | |
| 02927888 | | LTC[.00000457] | | |
| 02927891 | | GENE[71.1], USD[0.85] | | |
| 02927892 | | BF_POINT[200], EUR[0.00], USD[0.00] | | |
| 02927895 | | ATLAS[2309.90630705], BAO[1], TRX[1] | | |
| 02927896 | | SRM[0] | | |
| 02927906 | | FTT[0], RAY[0], SRM[0], USD[0.00], USDT[0] | | |
| 02927915 | | ATLAS[.00154736], BTC[0.00000005], ETHW[.498], GALA[18097.67773875], POLIS[85.90767820], STX-PERP[0], TRX[.000001], USD[0.04], USDT[0.00258026], XRP[.579837] | | |
| 02927918 | | USD[151.68] | | |
| 02927922 | | BULL[.00000975], USDT[0.00031066] | | |
| 02927923 | Contingent | ADA-0325[0], ADA-PERP[10], ALGO-PERP[0], ATLAS[4.24813982], ATLAS-PERP[15000], BTC-PERP[.09], CRO[10071.40996864], CRO-PERP[6000], CRV[65.9868], DOGE[276.7972], DOGE-PERP[70], ENJ[146.7052], ENJ-PERP[0], ETH[.214917], ETHW[25.409877], HBAR-PERP[16500], LINK[110.08198], LUNA2[0.45944114], LUNA2_LOCKED[1.07202934], LUNC[100044.277142], RSR[1290], RSR-PERP[0], USDI-4366.15], XLM-PERP[0], XRP-PERP[9000] | | |
| 02927928 | Contingent | ATLAS[0], CRO[0], LUNA2[0.00016484], LUNA2_LOCKED[0.00038464], LUNC[35.8956596], SHIB[0], TRX[0], USD[0.77], USDT[0] | | |
| 02927931 | | TRX[.843746], USD[1.02] | | |
| 02927933 | | ATLAS-PERP[0], CRO-PERP[0], ETH[0.11593610], FTT[0], POLIS-PERP[0], USD[0.01], USDT[0] | | |
| 02927934 | | FTT[229.48973792], USD[0.50] | | |
| 02927936 | | NFT (298933443407593432/France Ticket Stub #1568)[1], NFT (511705458674601525/FTX Crypto Cup 2022 Key #1659)[1], NFT (555535367364909891/Baku Ticket Stub #1549)[1], USD[8.80] | | |
| 02927939 | | SRM[0] | | |
| 02927943 | | DOGE[109.29919759], FTT[.06159244], MATIC[611.3606501], USD[5.77], USDT[0.40900582] | | |
| 02927947 | | BTC[0.00000770], HNT[14.84271782], KIN[2], SOL[5.11710314], TRX[746], USD[1584.96] | Yes | |
| 02927950 | | SOL[0], USDT[0.00000027] | | |
| 02927951 | | BOBA[.03027656], USD[0.06] | | |
| 02927954 | | STARS[3], USD[3.96] | | |
| 02927962 | Contingent | APE-PERP[0], AVAX[0.00022104], BAND-PERP[0], BCH[.00089016], BICO[2], BTC-PERP[0], ENS[.41], GALA[30], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC[.00752582], LUNA2[0.00695419], LUNA2_LOCKED[0.01622845], PRISM[70], QI[100], RAY[3.582439411], SOL[.00199651], SRM[.0738734], SRM_LOCKED[0.05623454], USD[0.71], USTC[.9844], XRP-PERP[0] | | |
| 02927964 | | ATLAS[1099.791], USD[0.61] | | |
| 02927966 | | SRM[0] | | |
| 02927971 | | ETH[.00030881], ETHW[0.00030881], POLIS[38.8], TRX[.000001], USD[0.60] | | |
| 02927973 | | BAO[1], BTC[.00754282], KIN[1], USD[1.00] | | |
| 02927974 | | AAVE[.38], ATLAS[15469.88099628], HNT[2.25681338], SOL[.39], TRX[.000125], USD[0.05], USDT[0], XRP[72] | | |
| 02927975 | | BTC-PERP[0], CAKE-PERP[0], FIDA-PERP[0], FTT-PERP[0], RAY[1.19248359], RAY-PERP[0], SHIB-PERP[0], USD[1.06] | | RAY[1] |
| 02927977 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0.09537367], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[.53789778], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOST-PERP[0], IOTA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC[39.9924], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[89987], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000066], TRX-PERP[0], USDI-22.52], USDT[1.27120000], VET-PERP[0], XLM-PERP[0], XRP[1], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02927980 | | USD[0.08] | | |
| 02927983 | | SRM[0] | | |
| 02927985 | | ATLAS[4293.16313902] | | |
| 02928002 | | BTC[0.04194207], EUR[159.39], USD[0.12] | | |
| 02928006 | | DFL[39.992], USD[2.34], USDT[0] | | |
| 02928008 | Contingent | BTC-PERP[0], ETH-PERP[0], ETHW[0.17098060], FTT[90.15403942], FTT-PERP[0], LUNA2[0.00426048], LUNA2_LOCKED[0.00099513], NFT (387204353128701890/FTX AU - we are here! #39567)[1], NFT (556089485593932759/FTX AU - we are here! #39595)[1], USDI-1.00], USDT[0], USTC[.060371], USTC-PERP[0] | | |
| 02928009 | | SRM[0] | | |
| 02928015 | | ATLAS[0], AVAX[2.3], BNB[.14], BTC[.0153], DOGE[0], DOT[13], ETH[0.04900000], ETHW[.049], FTT[0.27213055], SOL[23.61700001], TRX[429], USD[51.74], USDT[0.00000001] | | |
| 02928016 | | ATLAS[99.981], USD[1.07], USDT[0] | | |
| 02928020 | | BTC[-0.01828283], BTC-PERP[0], DOGE[0.99521803], ETH[0.00044044], ETHW[0.00069252], MATIC[0], USD[414.92], USD[61.81046169], XRP[0.35882418] | | |
| 02928026 | | BTC[0.00000725], ETH[.00001029], ETHW[0.00000833], USD[0.00] | Yes | |
| 02928029 | Contingent, Disputed | SRM[0] | | |
| 02928031 | Contingent | FTT[.00000001], HKD[74.82], SRM[.4630109], SRM_LOCKED[2.6569891], USD[0.05], USDT[0.01000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02928032 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02928040 | | SOL[0] | | |
| 02928042 | | NFT (311756571260420395/NFT)[1], TRX[.387845], USD[2.18] | | |
| 02928043 | | TRX[.000001] | | |
| 02928044 | | USD[0.08] | | |
| 02928047 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02928053 | | USD[0.00] | Yes | |
| 02928055 | | ATLAS[0], IMX[0], POLIS[0.03614906], USD[0.00], XRP[0] | | |
| 02928057 | | ATLAS[489.9582], USD[0.94] | | |
| 02928058 | Contingent, Disputed | SRM[0] | | |
| 02928059 | | AKRO[2], BAO[1], BTC[.10884934], DENT[1821.54483309], DOGE[1], ETH[1.03496458], ETHW[1.03452988], EUR[4621.42], GRT[191.87061533], KIN[7], RSR[2], TRX[4], UBXT[1] | Yes | |
| 02928067 | | STARS[.03333666], USD[-0.50], USDT[2.93521501], XRP[-0.91650419] | | |
| 02928068 | | BOBA[340.5], USD[1.52] | | |
| 02928070 | | TRX[0] | | |
| 02928072 | | SOL[.04], USDT[4.03880142] | | |
| 02928084 | | BTC[.0414], USD[1.85] | | |
| 02928085 | | BNB[0] | | |
| 02928086 | | XRP[21] | | |
| 02928087 | | ATLAS[.33093838], BAO[8], DYDX[.00315962], GBP[0.00], KIN[2], POLIS[.00254419], USD[0.00] | Yes | |
| 02928088 | | SRM[0] | | |
| 02928089 | | USD[0.00], USDT[.41009721] | | |
| 02928092 | | ETH-PERP[0], NFT (310049779816158666/FTX AU - we are here! #21408)[1], SHIB-PERP[0], USD[0.00] | | |
| 02928093 | | ATLAS[4.858], SAND[497.9004], USD[4.39] | | |
| 02928098 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[4.7], ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[72], FTM-PERP[0], GENE[4.1], GST-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-38.78], USDT[0.25575952], WAVES-PERP[0] | | |
| 02928101 | Contingent | BULL[0], ETHBULL[0], GALA[0], LUNA2[.02764494], LUNA2_LOCKED[0.06450486], LUNC[6019.74476282], TRX[.010554], USD[0.00], USDT[1030.98000000] | | |
| 02928103 | Contingent | LINK[6.598746], LUNA2[1.36583685], LUNA2_LOCKED[3.18695266], USD[0.65] | | |
| 02928104 | | AVAX[.00001094], BAO[9], FTM[.00018974], FTT[.00000248], KIN[6], LRC[2.96894382], LTC[.00000111], SOL[.00000368], UBXT[2], ZAR[0.00] | Yes | |
| 02928105 | | AGLD[0], AKRO[1], BAO[23], BAR[0.00006065], DENT[5], DOGE[0.00319827], EUR[0.00], KIN[14], LINK[0], LTC[2.06215570], MANA[.00011649], MOB[.00067588], PEOPLE[.00061402], SOL[1.04226394], UNI[0], USD[0.00], XRP[0.00287067] | Yes | |
| 02928107 | Contingent | ATLAS[0.00351906], BAO[3], ETHW[1.24439503], LUNA2[1.33021872], LUNA2_LOCKED[2.9938472], USTC[188.39177433] | Yes | |
| 02928115 | | ETH[.00000001], FTT[0.00000001], USD[0.78], USDT[0.94744794], USTC[0] | | |
| 02928121 | | USD[0.00], USDT[1.40841736] | | |
| 02928132 | | USD[25.00] | | |
| 02928138 | Contingent, Disputed | LUNC-PERP[0], USD[0.00] | | |
| 02928141 | | AAPL[0], AAVE[0], ALCX[0], BOBA[82.83462686], BTC[0.00921341], BTC-MOVE-WK-0204[0], DOGE[0], ETH[0.12760390], ETHW[0.12760390], GALA[288.34798541], GOOGL[.00000009], GOOGLPRE[0], MANA[0], MATIC[0], PRISM[0], RNDR[0], RON-PERP[0], RSR[0], SAND[0], SOL[0], STARS[0], SXP-0325[0], TRUMP2024[0], TRX[0], TSLA[.00000002], TSLAPRE[0], UNI-0325[0], USD[3.18], XRP[0] | | |
| 02928148 | | BNB[0.00004243], USD[0.00] | | |
| 02928149 | | BTC[0.96444680], ETH[.46692692], ETHW[.29795734], SOL[.0098308], USD[9.99], USDT[.0058] | | |
| 02928150 | | AKRO[8], BAO[24], BNB[0], BTC[0], DENT[13], ETH[0], GBP[0.00], IMX[0], KIN[27], LTC[0], MATIC[0], RSR[4], SOL[0], TRX[6], UBXT[12], USDT[0] | Yes | |
| 02928152 | | ALICE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.05], YFI-PERP[0] | | |
| 02928156 | | ATLAS[308.75582104], BAO[2], CRV[21.49940846], DENT[1], ETH[.02598203], ETHW[.02565677], KIN[3], LINK[8.69095567], MATIC[63.71914293], RSR[1], RUNE[20.45129827], SOL[.26999045], TSLA[.2748822], UBXT[2], USD[1.45], XRP[127.80263397] | Yes | |
| 02928159 | | ATLAS[860.31663551] | | |
| 02928164 | | BNB[0.01366592], USD[0.00] | | |
| 02928166 | Contingent | APE-PERP[0], AVAX[0], BTC[.03438891], ETHW[5.598], FTM[1317.340345], FTT[25.095155], LINK[189.488], LUNA2[2.48340090], LUNA2_LOCKED[5.79460212], LUNC[8], USD[0.00], USDT[7.02835001], USTC-PERP[0] | | |
| 02928171 | | AKRO[2], BAO[12], DENT[2], DOGE[.00444956], EUR[0.00], KIN[15], LINK[.00002739], RSR[2], SAND[.00009225], SHIB[17.10435306], SOL[.00001512], TRX[5.06647082], UBXT[1] | Yes | |
| 02928177 | | TRX[.001554] | | |
| 02928178 | | CEL[.0835], GBP[0.67], USD[0.00], USDT[0] | | |
| 02928181 | Contingent | AAVE-0624[0], AVAX[5.7], AVAX-PERP[0], BTC[0.00519983], BTC-PERP[0], COMP[0.00000052], CRV[.978854], CRV-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[7.46189013], FXS[3.6], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT[5.7980212], HNT-PERP[0], LOOKS-PERP[0], LUNA2[0.57222013], LUNA2_LOCKED[1.33518032], LUNC[124602.14], MATIC-PERP[0], RNDR-PERP[0], SAND[.991658], SLP-PERP[0], SOL-PERP[0], USD[0.51], YFI[.013] | | |
| 02928186 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02928188 | | USD[0.00] | | |
| 02928196 | Contingent | ADA-PERP[0], AVAX-PERP[0], ENJ[36], GALA[3240], LINK[.00264391], LUNA2[1.16312721], LUNA2_LOCKED[2.71396350], MANA[17], NFT (335020775639934920/Gorillaz)[1], SAND[29.9973], USD[0.17] | | |
| 02928198 | | APE[.091127], ATLAS[9.981], BLT[.93312], IMX[.09943], STEP[35.3], USD[0.00], USDT[0] | | |
| 02928200 | | AKRO[1], BAO[1], BAT[1], BTC[.16798539], DENT[1], ETH[3.08868761], ETHW[3.08757008], FRONT[1], GBP[475.63], HXRO[1], MATIC[1.01813354], RSR[1], UBXT[2], XRP[21692.47476889] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02928202 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00683731], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[35.70000000], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[1487], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-0325[0], UNI-PERP[0], USD[-1136.75], USDT[0.00011149], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02928203 | | USD[25.00] | | |
| 02928205 | | BTC-PERP[0], USD[781.10], USDT[0.00664201] | | |
| 02928207 | | BNB[0.00000001], ETH[0], STARS[0] | | |
| 02928209 | | DFL[408.91233189], USDT[0.13000000] | | |
| 02928210 | | 0 | | |
| 02928212 | | AKRO[1], BAO[2], DENT[2], FIDA[1], KIN[4], SXP[1], UBXT[1], USD[0.00], USDT[0.00002602] | | |
| 02928216 | Contingent | ATOM[14.4], BNB[0], BTC[.0346], CRO[1219.9487], ETH[.505], ETHW[.359], EUR[0.00], FTT[0.05081216], LUNA2[0.44569258], LUNA2_LOCKED[1.03906618], LUNC[16.02867039], USD[1.29], USDT[0.00060421] | Yes | |
| 02928217 | | 0 | | |
| 02928220 | Contingent, Disputed | BNB[0], BNB-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.01] | | |
| 02928222 | | BAO[1], RSR[1], UBXT[1], USD[0.00] | | |
| 02928227 | | AUDIO[1], BAO[4], BTC[0.10198150], BTC-PERP[0], EUR[0.00], GRT[1], HXRO[1], KIN[3], LINK[2.03807467], MANA-PERP[0], RSR[1], SOL[1.01903726], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[2], USD[0.41], XRP-PERP[0] | Yes | |
| 02928228 | | BAO[1], EUR[0.00], XRP[14432.40028397] | | |
| 02928229 | | ETH[.0001946], ETHW[.0001946], TRX[.001558], USDT[41.858447] | | |
| 02928231 | | USD[25.00] | | |
| 02928244 | Contingent, Disputed | PAXG-PERP[0], USD[0.00], USDT[0] | | |
| 02928251 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[.006976], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02928254 | | USDT[.9] | | |
| 02928255 | | BTC-PERP[0], ETH[.09912152], ETH-PERP[0], ETHW[.09912152], EUR[0.00], HNT-PERP[0], MATIC-PERP[0], USD[180.09], XRP-PERP[0] | | |
| 02928258 | | KIN[1], USDT[0] | | |
| 02928269 | | ATLAS[300], BNB[.01], BTC[.0019], SPELL[3700], USD[20.54] | | |
| 02928271 | | BNB[0], ETH[.50224912], ETHW[.50224912], FTT[2.2885288], GALA[1979.74638744], GODS[414.57069053], MATIC[323.23095665], MBS[814.63957276], SOL[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02928272 | | ATLAS[2089.318], POLIS[63.07712], USD[0.35] | | |
| 02928275 | | APE-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[26.26929492], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1990.38], USDT[0] | | |
| 02928284 | | DOGE[.00005922], USDT[0.00000001] | | |
| 02928285 | | 0 | | |
| 02928287 | | SOL[.24] | | |
| 02928288 | | AKRO[1], ATLAS[16156.11868395], BAO[1], EUR[0.00], GALA[1004.86986103], POLIS[936.58567101] | Yes | |
| 02928292 | | BAO[4], EUR[16.46], KIN[1], TRX[1] | Yes | |
| 02928295 | | AVAX-PERP[0], BICO[0], BNB[0.00078610], BTC[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00003663] | | |
| 02928300 | | ATLAS[6324.56871475], USD[0.21], USDT[0.00526600] | | |
| 02928301 | | USD[25.00] | | |
| 02928308 | | DOGE[.03021536] | | |
| 02928309 | | ATLAS[206.09416318], USDT[0] | | |
| 02928316 | | ATLAS[252.96208482], BAO[2], SAND[13.28783866], USD[0.01] | | |
| 02928318 | Contingent, Disputed | USD[25.00] | | |
| 02928321 | | USD[25.00] | | |
| 02928322 | | ATLAS-PERP[0], POLIS[11.54774899], POLIS-PERP[0], USD[0.10] | | |
| 02928325 | | BAO[1], USD[1.26] | | |
| 02928332 | | ATLAS-PERP[0], USD[0.06] | | |
| 02928333 | | 0 | | |
| 02928338 | | BTC[.01764926], ETH[.13569394], ETHW[.13569394], EUR[0.00] | | |
| 02928343 | | AKRO[2], BAO[4], BICO[0.02097491], IMX[0], KIN[2223.82520555], USDT[0] | | |
| 02928346 | | STEP[93.8], USD[0.01], USDT[0] | | |
| 02928351 | | USD[0.00] | | |
| 02928352 | | JOE[63], USD[0.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02928355 | | EUR[10261.97] | Yes | |
| 02928358 | | AVAX[.07970327], CRO[1.14248697], ETH[.00047132], NFT (349413863901605712/FTX AU - we are here! #31354)[1], NFT (501129347504940135/FTX AU - we are here! #49616)[1], SOL-PERP[0], USD[35981.95] | | |
| 02928361 | | ATLAS[269.9487], BTC-PERP[.0011], CRO[100], LTC[.001087], USD[1.26], USDT[0.00893656] | | |
| 02928363 | | USD[0.55] | | |
| 02928364 | | EUR[0.00] | | |
| 02928365 | | TONCOIN[.04], USD[0.01] | | |
| 02928373 | Contingent | DAI[.6], LUNA2[2.57652844], LUNA2_LOCKED[6.01189970], LUNC[8.3], USD[0.04], USDT[0.00000001] | | |
| 02928374 | | SOL[0], USD[0.76] | Yes | |
| 02928376 | | USD[0.00] | | |
| 02928377 | | APE[10], BTC[.00499905], ETH[.033], ETHW[.033], SOL[.799848], USD[0.58] | | |
| 02928378 | | BAO[1], CHF[0.00], DENT[2], HXRO[1], SHIB[0] | | |
| 02928381 | | ATLAS[906.48045292], USDT[0] | | |
| 02928386 | | GOG[.00000171], SOL[0], USD[0.00], USDT[0] | | |
| 02928390 | | ETH[.20260993], ETHW[.20260993], USD[2409.59] | | |
| 02928391 | | USD[0.00], USDT[0] | | |
| 02928396 | | NFT (416783749177624518/FTX Crypto Cup 2022 Key #12804)[1], USD[0.00] | | |
| 02928397 | Contingent | BNB[0], DOGE[0], LUNA2[0.87906563], LUNA2_LOCKED[2.05115315], LUNC[.02185382], LUNC-PERP[0], MINA-PERP[0], SOL[0], USD[-0.68] | | |
| 02928400 | | APE[3.12824766], DOT[.24321927], ETH[.00958176], ETHW[.00945855], GBP[0.01], KIN[2], SOL[.18610162], SRM[10.1518216] | Yes | |
| 02928403 | | BNB[0], ETH[0], FTT[0], LOOKS[.00000001], NFT (572287335406176698/The Hill by FTX #28580)[1], TONCOIN[0], TRX[.000778], USD[0.01], USDT[0.00000002] | | |
| 02928406 | | FTT[0.00000266], USD[0.00], USDT[0] | | |
| 02928409 | | ATLAS[991.97740367], USD[0.00], USDT[0] | | |
| 02928412 | | EUR[1000.45], USD[0.00] | | |
| 02928417 | | USD[0.00] | | |
| 02928421 | | BTC[.00769846], EUR[0.71] | | |
| 02928423 | Contingent | BTC[0], BTC-PERP[0], LUNA2[0.00039210], LUNA2_LOCKED[0.00091492], SOL[0], USD[0.00], USDT[0.00000031], USTC[.055505] | | |
| 02928429 | | USD[25.00] | | |
| 02928433 | | AVAX[.50054682], BAO[4], BTC[.00238471], ETH[.03894724], ETHW[.03846602], GBP[0.00], KIN[2], SOL[.26339854], UBXT[1], USD[0.01] | Yes | |
| 02928434 | | USD[0.00] | | |
| 02928435 | | AUDIO[2.34042219], ETH[0.00107262], ETHW[.0107262], MANA[1], USD[0.00] | | |
| 02928436 | | BTC-PERP[0], FTT[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[21.70579510], VET-PERP[0] | | |
| 02928437 | | APT[.011], BNB[.00010781], BTC[.00000124], ETH[.00051416], ETHW[0.00066749], GENE[.01], LTC[.00588405], MATIC[.5], NEAR[.094], NFT (377812547161032930/FTX EU - we are here! #126954)[1], NFT (462256454571367418/FTX EU - we are here! #127135)[1], NFT (465538408475579273/FTX EU - we are here! #126811)[1], SOL[.00673308], TRX[.197503], USD[0.02], USDT[0.40824241] | | |
| 02928441 | | BAO[1], KIN[2], USD[0] | Yes | |
| 02928446 | Contingent | ALICE[59.6911], APE[15.6], AVAX[6.79888], AVAX-PERP[0], BTC-PERP[0], CHR[832.8334], CRV-PERP[0], DYDX[63.49782], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], LOOKS[96.9806], LOOKS-PERP[0], LRC[370.9258], LUNA2[0.08608988], LUNA2_LOCKED[0.20087640], LUNC[18746.254494], LUNC-PERP[0], MANA-PERP[0], MATIC[49.99], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RNDR[80.18396], SAND[5.99880000], SAND-PERP[0], SXP-PERP[0], TLM[1356.72860000], TLM-PERP[0], USD[0.62], USDT[0] | | |
| 02928452 | | 1INCH[.9962], AAVE[.006487], ADABULL[.04612144], AVAX[.099563], BTC[-0.00008723], CRV[.97777], FTM[.95839], GBP[25.00], HNT[.098803], LINK[.099126], SOL[.0099183], USD[-8.77], USDT[1627.90082165], XRP[4.98803] | | USDT[58.158233] |
| 02928457 | | NFT (308439194660816524/FTX EU - we are here! #210144)[1], NFT (312839338417423747/FTX EU - we are here! #209915)[1], NFT (514935927971071739/FTX EU - we are here! #209897)[1] | Yes | |
| 02928459 | Contingent | AAVE[.07], BNT[53.9], BTC-PERP[0], CHZ[40], COMP[.3723], DFL[17290], ETH[.003], ETHW[.003], FTT[1.8], LTC[.00011], LUNA2[1.00994010], LUNA2_LOCKED[2.35652690], OKB[.4], RAY[25], SOL[5.11], SRM[122.44234991], SRM_LOCKED[.42669099], TONCOIN[4.3], TONCOIN-PERP[0], TRX[.470001], UNI[5.2], USD[0.70], USDT[0.00520000], WAVES[21], XRP[305] | | |
| 02928466 | | USD[13.87] | | |
| 02928471 | | BNBBULL[.00058124], BULL[0.00013759], LINKBULL[1.58], USD[0.11], USDT[-0.09628652] | | |
| 02928475 | | ATLAS[1550], USD[0.26], XRP[.292937] | | |
| 02928477 | | USD[0.00] | | |
| 02928482 | Contingent | LUNA2[0.28296348], LUNA2_LOCKED[0.66024812], LUNC[61615.894356], USD[0.00], USDT[0.02282971] | | |
| 02928483 | | BTC[0], TRX[0] | | |
| 02928485 | | ADA-PERP[0], BNB[0], BNB-0325[0], BTC[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[0.00000141], ETH-PERP[0], ETHW[0.00000141], FTT[0.06671237], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00741450] | | |
| 02928487 | Contingent | AVAX[.04875878], AXS[0.29145807], BTC[0.02493688], BTC-PERP[0], ETH[0.59865360], ETH-PERP[0], ETHW[0.59541650], FTM[35.89965951], IMX[4.5], LINK[3.03084703], LOOKS[27], LUNA2[0.31324949], LUNA2_LOCKED[0.73091548], LUNC[1.18898038], MATIC[42.28548128], RNDR[85.8], SAND[6], SOL[1.71168576], USD[0.13] | | AVAX[1.004989], AXS[.237219], BTC[.024717], ETH[.590879], FTM[35.353879], LINK[3.016319], MATIC[40.886811], SOL[1.665261] |
| 02928488 | Contingent | APE[56.0022728], AVAX[0.00168379], BTC[20], FTM[0], FTT[26.26395548], NFT (350537582191995991/FTX EU - we are here! #38431)[1], NFT (479251286447103672/FTX EU - we are here! #38553)[1], NFT (490139283171685554/FTX AU - we are here! #45468)[1], NFT (519101414881703094/FTX EU - we are here! #38089)[1], NFT (520823740446439581/FTX EU - we are here! #45549)[1], SOL[36.00142179], SRM1.09847323], SRM_LOCKED[.01324037], TRX[.000001], USD[0.00], USDT[0.56559001], USTC[0] | | |
| 02928490 | | USD[0.00] | | |
| 02928495 | | ETH[0], KIN[1], STARS[0], TRX[.000001], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 02928498 | Contingent | LUNA2[0.00012824], LUNA2_LOCKED[0.00029922], LUNC[27.9246933], USD[0.00], USDT[3.46390024] | | |
| 02928505 | | SOL-PERP[0], USD[0.64], ZIL-PERP[0] | | |
| 02928508 | | BAO[12000], BTC[.00001681], STARS[19], USD[0.25] | | |
| 02928509 | Contingent, Disputed | USD[0.00] | | |
| 02928517 | | USD[0.16], USDT[0.00000001] | | |
| 02928521 | | ATLAS[5678.9208], USD[0.41] | | |
| 02928527 | | USDT[9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02928531 | | BNB[.001] | | |
| 02928532 | | ATLAS[9.26843519], BOBA[.06414436], BTC[.00000111], POLIS[.02358102], TWTR-0624[0], USD[4.10, USDT[0] | | |
| 02928538 | | 1INCH[0], TRX[.000001], USD[0.00], USDT[202.73587163] | | |
| 02928540 | | USD[0.00] | | |
| 02928549 | | KIN[2], USD[62.42], USDT[989.11960016] | Yes | |
| 02928554 | | BTC[0.00000378], SOL[.009898], USD[6.32] | | |
| 02928556 | | BAO[1], FTT[.64451362], TRX[1], USD[0.01], XRP[32.97174609] | Yes | |
| 02928557 | | CEL[11.197984], IMX[16.28052331], LTC[.0073913], USD[0.02] | | |
| 02928560 | | USD[25.00] | | |
| 02928563 | | AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 02928570 | | AKRO[2], AXS[.00000647], BAO[3], DENT[1], ETH[.0000002], ETHW[.0000002], HXRO[1], KIN[3], RSR[1], SAND[.00020882], SOL[.00000588], SRM[.00008139], TRU[1], UBXT[3], USD[0.39], USDT[0] | Yes | |
| 02928571 | | USD[0.01], USDT[1.20700000] | | |
| 02928585 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02928589 | | ATLAS[199.998], USD[0.11], USDT[0] | | |
| 02928590 | | NFT (351207816321937513/FTX AU – we are here! #50211)[1], NFT (354403112169486907/FTX AU – we are here! #50195)[1], NFT (377336705767805300/The Hill by FTX #16617)[1], NFT (379679297993642202/FTX Crypto Cup 2022 Key #5218)[1], NFT (533003947154888816/FTX EU - we are here! #123905)[1], NFT (552321907523323711/FTX EU - we are here! #123573)[1], USD[0.86], XLM-PERP[0], XRP[1.99962] | | |
| 02928599 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02928600 | | APE[2.4], CRO[49.99], FTM[3], GALA[164.36194854], USD[0.11] | | |
| 02928601 | | USD[0.00], USDT[0] | | |
| 02928608 | | USD[0.00] | | |
| 02928609 | | NFT (394131018091212730/FTX EU – we are here! #144737)[1], NFT (482051634146818809/FTX EU - we are here! #144667)[1], NFT (516519678227307128/FTX EU - we are here! #144884)[1] | | |
| 02928612 | | ATLAS[5.732], USD[0.00], USDT[0] | | |
| 02928613 | | ALCX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-0624[0], EOS-0624[0], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], SNX-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.05], XLM-PERP[0] | | |
| 02928614 | | ETH[.00002982] | Yes | |
| 02928622 | | BAO[1], UBXT[1], USD[0.00], USDT[4630.97286749] | Yes | |
| 02928623 | | AAVE[0], ADA-PERP[0], ATOM[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000645], BTC[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[.00801756], ETH-PERP[0], ETHW[0.0017002], FTM-PERP[0], LTC-PERP[0], MANA[0], MANA-PERP[0], NFT (429436600657753285/The Hill by FTX #44637)[1], SAND[0], SAND-PERP[0], SOL[0], USD[0.73], XRP[0.00000001], XRP-PERP[0] | | BNB[.00000626] |
| 02928627 | | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], ROSE-PERP[0], SOL[0.00], USDT[0] | | |
| 02928628 | | BNB[0], BTC[0], FTT[0], LTC[0], TRX[.000074], USD[0.00], USDT[0.00001502] | | |
| 02928631 | | ALEPH[179.9585], BNB[0], USD[57.06], USDT[0], XRP[39.9924] | | |
| 02928637 | | EUR[0.00], USD[0] | | |
| 02928639 | | AURY[24.99525], GODS[148.1], USD[4.36], USDT[.009486] | | |
| 02928642 | | SHIB[1703861.09044272], TRX[.000006], USD[0] | | |
| 02928643 | | DOGEBULL[.006268], MATICBULL[1136.70660001], TRY[0.00], USD[0.07], USDT[0.00000001] | | |
| 02928648 | | BNB[.00000001], BTC-PERP[0], MTA-PERP[0], REAL[.09756], USD[0.00] | | |
| 02928652 | | BICO[.00000001], BTC[.00007964], ETH[.0008338], ETHW[.0008338], GODS[.09806866], TRX[.000035], USD[8003.85], USDT[.00711335] | | |
| 02928655 | | NFT (367203179150688892/FTX EU – we are here! #249087)[1], NFT (385422200135243263/FTX EU - we are here! #249209)[1], NFT (449291183103100786/FTX EU - we are here! #249198)[1] | | |
| 02928657 | | AUD[1.01], SOL[.00000029] | Yes | |
| 02928660 | | ATLAS[0.03415000], KIN[2], POLIS[21.31601514], UBXT[2] | Yes | |
| 02928665 | | USD[1.22] | | |
| 02928670 | | AVAX[.093501], AXS[.09903], BADGER[4.65870796], BAO-PERP[0], CAKE-PERP[0], DOGE[.871502], ENJ[.981182], ETH[.00057897], ETH-PERP[0], ETHW[.00096], FTT[16.0484262], FTT-PERP[0], GRT[.99418], MATIC[9.92628], USD[268.99], USDT[0.00000001] | | |
| 02928676 | | MBS[30], USD[1.74], USDT[.0041042], XRP[.453242] | | |
| 02928677 | | USD[2.84] | | |
| 02928678 | | 1INCH-1230[1], 1INCH-PERP[78], AAVE[.013612], BAL[.01871188], BTC[0.00015438], BTC-1230[.001], BTC-PERP[.0001], DOGE[.9998], ETH[5.01498584], ETH-1230[-0.04], ETH-PERP[.021], ETHW[.0019304], EUR[4.14], FTT[0.30918372], LINK[.1643168], LTC[.00763806], MKR[.0028594], SUSHI[.35421, UNI[.19255], USD[121.71], USDT[0.70246998] | | |
| 02928679 | | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMZN[.00000007], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.87407216], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[8.40307654], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NVDA[0], PAXG-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000796], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[499.86], USDT[42.27330648], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02928680 | | AUDIO[117], FIDA[37], FTT[0], MKR[.076], OXY[88], RUNE[77.7662], SRM[45], USD[0.00], USDT[-11.30535652], WRX[170] | | |
| 02928689 | | BTC[.0018], USD[2.49] | | |
| 02928694 | | BTC[0.40497126], ETH[5.11183235], ETHW[5.0876948], FTM[3955], FTT[155.00559832], LINK[253.84993258], SOL[105.50864876], USD[603.36] | | |
| 02928697 | | AVAX[0], USD[1.71] | | |
| 02928701 | | AKRO[2], BAO[1], KIN[158.03205945], STARS[.00016971], TRX[1.000009], USD[0.00484176] | Yes | |
| 02928703 | | USD[0.00], USDT[.00012342] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02928706 | | BNB[0], BTC[0], DOGE[0], ETH[0.00027980], LTC[0] | | |
| 02928711 | | LTC[.32289925] | | |
| 02928714 | | BAO[1], GBP[0.00], RSR[1], TRX[1], USDT[0.00000001] | | |
| 02928717 | | AXS[.00000211], BAO[4], BNB[.00000043], BTC[.00000001], DENT[1], GALA[57.92197624], KIN[4], MANA[.00006218], MATIC[.0003801], SAND[.00004671], SPELL[.06420943], USD[0.10] | Yes | |
| 02928721 | | RUNE[235.7], USD[0.70] | | |
| 02928726 | | POLIS[5.798956], USD[0.54], USDT[0] | | |
| 02928730 | | FTT[84.62935484] | | |
| 02928736 | | USD[3.26], USDT[0.00000001] | | |
| 02928748 | | EUR[0.00], FTT[1.19259785], SOL[0.44005313], USD[0.00] | | |
| 02928752 | | AUDIO[158.08280003], CRO[2113.45888448], DENT[69626.2463098], ETH[0.14912261], ETHW[0.14912261], EUR[600.00], FTT[14.999971], HNT[21.70527487], KIN[6821282.4010914], OMG[39.53878567], RAMP[1203.64847518], RSR[19029.47399108], SAND[116.78118786], STMX[10572.72448537] | | |
| 02928754 | | USD[25.00] | | |
| 02928757 | | BNB[0], TRX[251.100841] | | |
| 02928769 | | USD[0.55], USDT[0.00514600] | | |
| 02928772 | | BOBA[.093141], FTM[.0079], IMX[.089265], USD[0.46] | | |
| 02928775 | | SUSHI[0] | | |
| 02928778 | | BNB[.02264997], BTC[.00306369], TRX[.012607], USD[1.55], USDT[0] | Yes | |
| 02928780 | | STARS[.0874], USD[1.15] | | |
| 02928783 | | STARS[0.27135936], USD[1.13] | | |
| 02928786 | | AKRO[1], APE[2.98012394], BAO[0], BTC[.00000002], DENT[2], ETH[.03032035], ETHW[.0299541], GBP[0.00], HNT[0], HXRO[1], KIN[7], RSR[1], TRX[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02928788 | | BTC[.0002228], DOGE[0], ETH[0.00387971], ETHW[0.00387971], SOL[.30253348], USD[0.37] | | |
| 02928789 | | AUD[0.00], ETH[0] | Yes | |
| 02928790 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02928798 | | ATLAS[110, POLIS[15.699468], SOL-20211231[0], USD[0.55] | | |
| 02928803 | | USD[1.05], USDT[0] | | |
| 02928804 | | USD[0.01] | | |
| 02928808 | | TONCOIN[.03506], TRX[.000002], USD[0.00], USDT[0] | | |
| 02928811 | | ATLAS[430], TRX[.248501], USD[1.20], USDT[0.00814732] | | |
| 02928822 | | FTM[3.33996], GRT[1.99964], USD[0.10] | | |
| 02928824 | | ATLAS[.0062], POLIS[.00905], USD[0.00] | | |
| 02928828 | | SUSHI[0] | | |
| 02928829 | | ATLAS[160], BAT[135], BTTPRE-PERP[0], MANA[.99278], MATIC[399.9221], SAND[79.99525], SC-PERP[0], USD[1.75], USDT[.008405] | | |
| 02928835 | | USDT[0] | | |
| 02928838 | | MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 02928843 | | DOGE[25] | | |
| 02928847 | | BTC[0.00998895], ETH[.10877583], USD[0.00], USDT[0.39154879] | | |
| 02928856 | | ATOM[0], BAO[2], ETH[.00000001], KIN[2], TRX[1] | Yes | |
| 02928857 | | CRO[0], FTT[0], GALA[0], LOOKS[0], SAND[0], SOL[0], SPELL-PERP[0], USD[0.02] | | |
| 02928858 | | STARS[4], USD[73.24] | | |
| 02928860 | | SUSHI[0] | | |
| 02928863 | | USDT[0] | | |
| 02928865 | | ETHW[.12297264], USD[0.00], USDT[185.58756397] | | |
| 02928868 | | ATLAS[229.954], USD[0.17] | | |
| 02928870 | | 1INCH-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.06], SOS-PERP[0], SPELL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0], XEM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02928874 | | USDT[0] | | |
| 02928878 | Contingent | ANC-PERP[0], BTC-0624[0], BTC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTM-PERP[0], FTT[0.04111688], GST-PERP[0], HOT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004779], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], TRX[.001554], USD[-0.97], USDT[5.00974200] | | |
| 02928882 | | ENS[.19355956], USDT[0.00000035] | | |
| 02928885 | | AKRO[2], BAO[1], ETH[.03892159], ETHW[.03892159], KIN[4], TRX[.000066], UBXT[1], USD[0.00], USDT[0] | | |
| 02928886 | | GARI[20], SOL[.2871], USD[0.00], USDT[43.6379924] | | |
| 02928889 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[-0.00004201], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[-60.88], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSOL[-0.00000193], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-45.33], USDT[124.11452190], XRP-PERP[0] | | |
| 02928893 | | ATLAS[100], USD[1.50] | | |
| 02928899 | | APE[0], GBP[0.00], SHIB[228.6303602], USD[0.00], XRP[0] | | |
| 02928903 | | SUSHI[0] | | |
| 02928905 | | USD[25.00], USDT[0] | | |
| 02928907 | | SGD[0.01], USDT[0.00000001] | | |
| 02928909 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02928910 | | BOBA-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02928911 | | BTC[0.00000186], ETH[0.00001055], ETHW[1.15577443], FTT[.0004228] | Yes | |
| 02928912 | | BAO[1], CRO[397.53542777], KIN[1] | | |
| 02928921 | Contingent, Disputed | USD[25.00] | | |
| 02928924 | | USD[0.00], USDT[0] | | |
| 02928926 | | CRO[2149.57], USD[.5.75] | | |
| 02928930 | | SUSHI[0] | | |
| 02928940 | | ETH[0.00000448], LTC[0], NFT (323027464073481741/FTX EU - we are here! #15075)[1], NFT (422302545209098612/FTX EU - we are here! #17072)[1] | | |
| 02928941 | | APE-PERP[2.7], BTC[.00207917], BTC-PERP[0], ETH-PERP[.197], LDO-PERP[8], SOL-PERP[2.07], USD[662.80] | | |
| 02928945 | Contingent | BNB[-0.00000001], LUNA2[0.00066842], LUNA2_LOCKED[0.00155964], LUNC[145.55], TRX[0.00000100], USDT[0.00000338] | | |
| 02928948 | | SAND[22.14950628], USD[0.00] | | |
| 02928950 | | ATLAS[9591.40434982], POLIS[239.86055599], SHIB[5672622.84557463], SLND[298.82849259], SOL[2.5295], USD[19.52], XRP[538.78729262] | | |
| 02928955 | | SUSHI[0] | | |
| 02928957 | | ETHW[1.71948848], LTC[.26702316] | Yes | |
| 02928961 | | USD[0.00] | | |
| 02928962 | | ATLAS[740], USD[0.00], USDT[0.34318176] | | |
| 02928965 | | ATLAS[78.30468535], ATLAS-PERP[0], USD[0.00] | | |
| 02928966 | Contingent | FTT[0.04288135], LUNA2[2.56017634], LUNA2_LOCKED[5.97374481], USD[1.77] | | |
| 02928967 | | 1INCH[142.17138092], AKRO[2], ETH[.03444903], ETHW[.03402464], GBP[0.00], GRT[1], KIN[1], MANA[110.35258311], MATIC[194.93355726], RSR[1], UBXT[1], USDT[2.85059344], XRP[455.79715324] | Yes | |
| 02928968 | | ATLAS[4188.40025818], HXRO[1], USDT[0] | Yes | |
| 02928972 | | COPE[1318], DOT[64.4], DYDX[233.6], ETH[.662], ETHW[.662], EUR[0.01], FIDA[494], MNGO[4180], RAY[211], SNX[304.6], SRM[478], STEP[2955.9], SUSHI[300], USD[0.00] | | |
| 02928975 | | ALGO-PERP[0], BTC[.0002], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], KIN-PERP[0], LUNC-PERP[0], ROOK-PERP[0], SOL-PERP[0], USD[-0.58], XRP-PERP[0] | | |
| 02928979 | | AURY[2.12819583], POLIS[22.93557894], USDT[0.00000005] | | |
| 02928980 | | NFT (319864086515505382/FTX EU - we are here! #265872)[1], NFT (378290435952757702/FTX AU - we are here! #56288)[1], NFT (520285888205334670/FTX EU - we are here! #265879)[1], NFT (520528231788037666/FTX EU - we are here! #265881)[1] | | |
| 02928983 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02928987 | | ATLAS[490], USD[1.74] | | |
| 02928990 | | SOL[0], STARS[0] | | |
| 02928993 | | BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0.09605933], EUR[366.15], USD[0.00], XRP-PERP[0] | | |
| 02928994 | | STARS[0] | | |
| 02928996 | Contingent | BAO[1], BTC[.00000004], LUNA2[0.00053009], LUNA2_LOCKED[0.00123687], LUNC[115.42843757] | Yes | |
| 02928999 | | AURY[3], GENE[28.3], GOG[173.02758], IMX[118], SPELL[11500], USD[0.33] | | |
| 02929000 | | BNB[.00000001], BTC[0], ETH[0.00006118], ETHW[0.03359996], FTT[25.02739217], GALA[2096.18680966], MATIC[15.82185069], NFT (324103086587242986/FTX EU - we are here! #246572)[1], NFT (393754597656376937/FTX Crypto Cup 2022 Key #19342)[1], NFT (396287862866054392/The Hill by FTX #10705)[1], NFT (401624581946710451/FTX AU - we are here! #53156)[1], NFT (421422705768291009/FTX EU - we are here! #246533)[1], NFT (474108336470999703/FTX AU - we are here! #53176)[1], NFT (481647984323160771/FTX EU - we are here! #246561)[1], SOL[0.47142031], TRX[0], USD[306.94], USDT[0.00972671] | Yes | |
| 02929001 | | AKRO[1], BAO[1], ETH[.00000184], ETHW[0.00000183], KIN[1], SGD[0.02], UBXT[2], USD[0.00], USDT[0.04367892] | Yes | |
| 02929005 | | AVAX[6.12606046], BNB[0], BTC[0], ETH-PERP[0], FTM[0], USD[0.00], USDT[0.00000680] | | |
| 02929007 | | AVAX[0.50036974], DOGE[49.99], ETH[.009998], ETHW[.009998], LRC[4.999], MANA[1.9996], MATIC[9.998], SHIB[200000], USD[161.45] | | |
| 02929011 | | AKRO[1], ATLAS[801.86104397], BAO[3], BRZ[0], KIN[2], POLIS[15.57420872], USD[0.00] | Yes | |
| 02929012 | | AKRO[1], BAO[6], DENT[1], ETH[.00509565], ETHW[.00573986], HXRO[1], KIN[4], MATIC[.4], TRX[1], UBXT[1], USD[0.00], USDT[23.81011255] | | |
| 02929014 | | ATLAS[0], USD[0.00] | | |
| 02929017 | | SGD[0.53], USDT[0.00000001] | | |
| 02929021 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[50.29], USDT[0], ZRX-PERP[0] | | |
| 02929026 | | ATLAS[2049.796], USD[0.97] | | |
| 02929030 | | USD[0.01] | Yes | |
| 02929032 | | FTT[.1150936], USD[0.00] | | |
| 02929034 | | GENE[.995155], KIN[4255570.625], USD[1.72], USDT[1.03340242] | | |
| 02929035 | | NFT (322266973610796998/FTX EU - we are here! #148948)[1], NFT (363958232180753126/FTX AU - we are here! #151433)[1], NFT (373242661433338471/FTX EU - we are here! #156789)[1] | | |
| 02929039 | | AKRO[4327.24252569], AVAX[66.38762548], BAO[329283.53637441], DENT[25124.6081521], FTM[1657.61552267], GBP[0.00], GRT[1], HOLY[1], HXRO[78.44406699], JOE[1415.26533838], MATIC[2592.19336601], SOL[13.94187882], TRX[1293.72588316], UBXT[3660.91318569] | | |
| 02929044 | | ATLAS[400], USD[11.50], USDT[0] | | |
| 02929045 | | USD[0.01] | | |
| 02929049 | | BNB[1.08292218], USDT[0.00000013] | | |
| 02929054 | | USDT[0] | | |
| 02929056 | | BEAR[275.65215115], BTC[0.00002649], ETH[.00042089], ETHW[.00042089], USD[0.12], USDT[0] | | |
| 02929058 | | 1INCH[1], AKRO[1], CHZ[2], DENT[2], DOGE[2], ETH[6.2835082], EUR[0.00], GRT[1], HXRO[1], KIN[1], SECO[.0000092], SOL[.00026099], UBXT[2], USDT[4.70764863] | | |
| 02929059 | | BTC-PERP[0], DOT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[17.61], USDT[0.00000001] | | |
| 02929064 | | USD[0.00] | | |
| 02929066 | | 1INCH[1], FTT[0.08125224], USD[0.90], USDT[0.94917296] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02929067 | | ATLAS[270], USD[0.73] | | |
| 02929069 | | USDT[20] | | |
| 02929070 | | USD[-299.36], USDT[329.21041417] | | |
| 02929072 | | BTC[0], SAND[0], SOL[0] | | |
| 02929073 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], FTT[0], USD[0.00] | | |
| 02929075 | | AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BOBA[0.1], BOBA-PERP[0], COMP-PERP[0], CREAM-PERP[0], ETH[1.0152078], ETHW[1.01478138], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], PAXG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[3697.72] | Yes | USD[1844.00] |
| 02929079 | | USDT[0] | | |
| 02929081 | | ETH[.489948], USDT[3.95091229] | | |
| 02929083 | | USD[25.00] | | |
| 02929084 | | AKRO[2], BAO[4], KIN[1], NFT (362944075226365670/The Hill by FTX #3145)[1], NFT (367791824665163496/FTX EU - we are here! #166137)[1], NFT (379701880698672250/Belgium Ticket Stub #1761)[1], NFT (390374786960521505/FTX AU - we are here! #3063)[1], NFT (409106099030460093/FTX EU - we are here! #166082)[1], NFT (493906865266615141/FTX AU - we are here! #28841)[1], NFT (498505645231980226/France Ticket Stub #974)[1], NFT (517067416866350179/FTX AU - we are here! #3007)[1], NFT (523940692745743213/Hungary Ticket Stub #1544)[1], NFT (554435644428674131/FTX EU - we are here! #161137)[1], UBXT[2], USD[0.00], USDT[0.00902855] | Yes | |
| 02929086 | | EUR[0.00], USDT[0.00000233] | | |
| 02929090 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000009], TRX-PERP[0], USD[11.28], USDT[5.81238753], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02929095 | | MANA[37.99658], USD[3.38] | | |
| 02929102 | | TRX[.7467], USD[0.01], USDT[0] | | |
| 02929104 | | BAO[2], BTC[0.00000004], KIN[1], UBXT[1], USD[384.66], USDT[0] | Yes | |
| 02929105 | | ATLAS[21498.9322], AURY[69], JOE[3320.5523351], USD[0.94] | | |
| 02929112 | | 0 | | |
| 02929116 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BTC[0.00031835], ETH-0325[0], ETH-PERP[0], HUM-PERP[0], LUNC-PERP[0], ONE-PERP[0], USD[7.91], USDT[0], USTC-PERP[0] | | |
| 02929117 | | USDT[11.4] | | |
| 02929119 | | ATLAS[777.37477596], USD[0.43] | | |
| 02929120 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FTT[0], FXS-PERP[0], GST-PERP[0], HT-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00529693], WAVES-PERP[0], XRP[.435448], YFII-PERP[0], ZIL-PERP[0] | | |
| 02929122 | | LINK[34.62947059], RUNE[.041791], UNI[27.97], USD[835.66] | | |
| 02929123 | | ATLAS[609.972], POLIS[10], USD[0.78] | | |
| 02929126 | | ALICE-PERP[0], ETH-PERP[0], FTM[42.97739], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], USD[504.97] | | |
| 02929128 | Contingent | LUNA2[0.00049129], LUNA2_LOCKED[0.00114634], LUNC[106.98], USD[0.00] | | |
| 02929131 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02929132 | | POLIS[13.46252126], SOL[.0017436], USD[0.63] | | |
| 02929133 | | ATLAS[.09461591], BAO[3], CRO[.00832687], KIN[2], USD[0.11] | Yes | |
| 02929146 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EUR[0.00], GMT-0930[0], KSHIB-PERP[0], KSM-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], USDT[522.88215367], XRP-PERP[0] | | |
| 02929151 | | USD[25.00] | | |
| 02929153 | | ATLAS[2580], USD[0.50], USDT[0.00977079], XRP[.75] | | |
| 02929159 | | SOL[.062] | | |
| 02929165 | | BTC[0], SAND[185.07679096], USD[30.00], USDT[268.04933780] | | |
| 02929166 | | FTT[0.07475647], USD[0.00], USDT[0.00000001] | | |
| 02929178 | | USDT[1.04029230] | | |
| 02929179 | | BTC[0.09658851], EUR[0.58] | | |
| 02929184 | | USD[0.00], USDT[0] | | |
| 02929187 | Contingent | APE-PERP[0], LUNA2[0.06384804], LUNA2_LOCKED[0.14897878], LUNC-PERP[0], NFT (433462531147693670/FTX EU - we are here! #261807)[1], NFT (569187553211115494/FTX EU - we are here! #234669)[1], USDA[.09], USTC[9.038] | | |
| 02929188 | | ATLAS[292.42764211], SOL[.00000001] | | |
| 02929190 | Contingent | LUNA2[0.00283169], LUNA2_LOCKED[0.00660729], LUNC[.009122], MAPS[447.91040000], USDT[0.40762864] | | |
| 02929192 | | BNB[.685], DYDX[75.29594], FTT[.392926], SOL[1.28], USD[0.18], USDT[0.11577043] | | |
| 02929194 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.60], VET-PERP[0] | | |
| 02929206 | | ETH[0] | | |
| 02929209 | | BTC[0.00000006], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00011519], VET-PERP[0] | | |
| 02929219 | | USDT[0] | | |
| 02929223 | | BNB[.00162715], USD[0.00] | | |
| 02929226 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0.01999999], USD[1.18], XRP-PERP[0] | | |
| 02929238 | | AMPL[0], ASDBEAR[85655], BCH[0], BNB[0], BNBBULL[0], BTC[0.00672177], BVOL[0], COMP[0.00001538], CUSDTBEAR[0.00000721], CUSDTBULL[0.00000592], DAI[.015982], ETH[0.07882453], ETHBULL[0], ETHW[0], FRONT[2366.5877], FTT[7.37305020], HGET[218.33177311], IBVOL[0], MATH[327.54133446], MKR[0.00090394], OXY[.95231], SXPHALF[0], USDT[1382.45920727], XAUT[0], YFI[0] | | |
| 02929241 | | LTC[0], SOL[0], TRX[0.00001200], USD[0.01], USDT[184.09249572] | | |
| 02929244 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02929246 | Contingent | AURY[0], BNB[0], LUNA2[0.00632690], LUNA2_LOCKED[0.01476278], LUNC[1377.69769288], USD[0.00], USDT[0.09936008] | Yes | |
| 02929247 | | USDT[0] | | |
| 02929249 | | 1INCH[3.9918], AVAX[.09986], AXS[.19954], BADGER[.028282], CEL[.09706], DOT[.09946], ETH[.0069946], ETHW[.0069946], FIDA[3.9796], FTM[1.9836], FTT[.09976], HT[.09896], KIN[29638], KNC[.1883], LEO[.9984], LINK[6.79454], LRC[.9991], MATIC[19.984], RAY[.9972], REN[4.925], RUNE[.19478], SECO[.999], SNX[.19476], SOL[.039724], SUSHI[1.4917], USD[-36.34] | | |
| 02929254 | | 0 | | |
| 02929257 | | HT[.098727], USD[0.00] | | |
| 02929259 | Contingent | AKRO[6], APE-PERP[0], BAO[1], BNB[0], DENT[2], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[1], GST[.07918924], GST-PERP[0], LUNA2[0.00000854], LUNA2_LOCKED[0.00001993], LUNC[1.86056927], MAPS-PERP[0], SOL[0.00983470], SOL-PERP[0], STG[0.75982638], TOMO-PERP[0], TRU[1], TRX[0.32579630], UBXT[1], USD[0.00], USDT[0.00826338], USTC-PERP[0] | Yes | |
| 02929265 | | ATLAS[12649.5364], USDT[4.40187458] | | |
| 02929268 | | BTC[.1052], USD[1235.13] | | |
| 02929270 | | TRX[.000003] | | |
| 02929272 | | ETH[.0000002], USD[0.00] | | |
| 02929274 | | DFL[310], USD[267.24], USDT[175.20000000] | | |
| 02929278 | | ATLAS[2349.682], USD[-0.55], USDT[9.09198502] | | |
| 02929280 | | AKRO[1], STARS[16.71872949], UBXT[1] | Yes | |
| 02929293 | | USD[0.00] | | |
| 02929296 | | ATLAS[290], USD[0.54] | | |
| 02929297 | | PRISM[263.9212], SOL[0], STARS[0], USD[0.00] | | |
| 02929298 | | GALA[30], RSR[200], SOL[.52], USD[1.10] | | |
| 02929299 | | NFT (430596159422749913/The Hill by FTX #37392)[1] | | |
| 02929301 | | ATLAS[1169.9829], BIT[11.99886], USD[0.15] | | |
| 02929306 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02929309 | Contingent | AMZN[.15083453], BAO[3], BTC[.00061142], EUR[295.64], KIN[2], LUNA2[0.00023421], LUNA2_LOCKED[0.00054649], LUNC[51], RSR[1], USD[0.00], USDT[0] | Yes | |
| 02929311 | | ETH[0], USD[0.00], USDT[2.78369992] | | |
| 02929312 | Contingent, Disputed | BTC[0] | | |
| 02929316 | | ALICE[.00014745], AVAX[.00001539], BAO[4], BAT[.00224033], DENT[1], ENJ[.00143889], KIN[5], MATIC[1.03173423], RSR[1], SOL[.0000201], TRX[1], UBXT[4], USD[0.00] | Yes | |
| 02929317 | Contingent | AAPL-20211231[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], EOS-PERP[0], ETH[0.00000001], ETHW[.00000001], FB-20211231[0], FTT[0.00617083], LTC[0], LTC-PERP[0], LUNA2[0.00254924], LUNA2_LOCKED[0.00594823], LUNC-PERP[0], NFLX-0624[0], SOL[0.00000001], TONCOIN[0.00000001], TRX[.000777], TRYB-PERP[0], USD[0.04], USDT[0.00000002], USDT-20211231[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZM-0325[0], ZM-20211231[0] | | |
| 02929318 | | BNB[0], ETH[0], NFT (369883136420253248/FTX EU - we are here! #95866)[1], NFT (400893811081482674/FTX EU - we are here! #96656)[1], NFT (500561567119306646/FTX EU - we are here! #96378)[1], TRX[0] | | |
| 02929319 | | USD[0.01] | | |
| 02929320 | Contingent | ADA-PERP[0], AVAX-PERP[355], BTC[.04911817], BTC-PERP[0], CHR-PERP[8100], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[4.906], ETH-PERP[-0.743], FTM-PERP[1500], GBP[969.81], LOOKS-PERP[-100], LUNA2[0.14831605], LUNA2_LOCKED[0.34607080], LUNC[32296.1337564], LUNC-PERP[0], MATIC-PERP[512], NEAR-PERP[220], SAND-PERP[-100], SHIB-PERP[30000000], SOL-PERP[9.99999999], USD[505.84], USTC-PERP[0] | | |
| 02929321 | | BNB[0], TRX[0] | | |
| 02929322 | Contingent, Disputed | USDT[0] | | |
| 02929326 | | ALGO-PERP[0], AVAX[0], BNB[0], BTC[0], EGLD-PERP[0], ENJ[0], ETH[0], ETH-PERP[0.39999999], HBAR-PERP[0], USD[-405.77], XLM-PERP[0], XRP[0] | | |
| 02929330 | | BAND[.088106], MANA[.95307], MANA-PERP[0], SOL[.0087498], STMX[9.6599], USD[0.69], USDT[0.22209482] | | |
| 02929331 | Contingent | FTT[0.07991274], SRM[.03333443], SRM_LOCKED[.27906975], TSLA[.0093559], USD[779.08] | | |
| 02929341 | | ATOM-PERP[1.95], BADGER[30.37137688], MOB[117.40076878], SHIB[7974481.65869218], USD[3199.67] | | |
| 02929345 | | USDT[.00045602] | Yes | |
| 02929348 | | BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], ONT-PERP[0], SKL-PERP[0], USD[19.28], USDT[0.00227258], ZRX-PERP[0] | | |
| 02929350 | | TONCOIN[.08], TRX[0], USD[0.00], USDT[0.00660806] | | |
| 02929355 | | NFT (326274341899013467/FTX EU - we are here! #107565)[1], NFT (397323087265853467/FTX EU - we are here! #112669)[1], NFT (422126613672128481/FTX EU - we are here! #112272)[1] | | |
| 02929356 | | USD[14.08] | | |
| 02929363 | | USD[0.00] | | |
| 02929364 | | 0 | | |
| 02929371 | | AAVE[0], AGLD[0], APT[0], BAL[0], BAR[0], BNB[0], BTC[0], CHR[0], CHZ[0], CRO[0], DENT[0], ENS[0], ETH[0], FTM[0], FTT[0], FTT-PERP[0], GARI[0], KNC[0], LINK[0], LUNC[0], MAPS[0], NVDA[0], SOL-PERP[0], STETH[0], UMEE[0], USD[0.00], USDT[0], WAVES[0], YFI[.00099981] | | |
| 02929373 | | AKRO[1], APE[0], BAO[13], DAI[0.00268650], DENT[2], ETH[0], KIN[12], MANA[0], TRX[1.000006], USDT[0.00001330] | Yes | |
| 02929375 | | MANA[11.32927609], USDT[0.00002175] | | |
| 02929380 | | ATLAS[263.39793231], BAO[2], DFL[164.85235049], FTT[3.39491304], KIN[5], SOL[.0371166], SPELL[1940.90259026], STEP[86.13314598], UBXT[1] | | |
| 02929384 | | TRX[0], USD[0.00] | | |
| 02929387 | | POLIS[7.2], USD[0.33], XRP[.75] | | |
| 02929389 | | AAVE-PERP[0], ADA-PERP[0], ALGO-1230[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00003192], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CHZ-1230[0], CRV-PERP[0], DOGE-0325[0], EGLD-PERP[0], ETH[0.00002561], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00002561], FTM-PERP[0], FTT[292.94433], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], OMG-PERP[0], ROSE-PERP[0], SHIT-0325[0], SOL-PERP[0], USD[2.19], USDT[0.00000001], XRP-1230[0] | | |
| 02929392 | | USD[0.71] | | |
| 02929395 | | EUR[0.00], USD[0.00], USDT[1.96628623] | | |
| 02929405 | | AKRO[1], BAO[9], DAI[0], DENT[2], ETH[0], KIN[3], TRX[.000017] | | |
| 02929407 | | CONV[6800], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02929409 | | CHZ[.9715], KIN[15461.2], LTC[.0055502], MATIC[9], TONCOIN[.0341], TRX[.170884], USD[0.00], USDT[0] | | |
| 02929414 | | USD[144.80] | | |
| 02929417 | | AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[7.04], VET-PERP[0], WAVES-20211231[0], XRP-PERP[0] | | |
| 02929424 | | BTC[0.00007926], DOT[.0981], ETH[.00091963], ETHW[.00091963], LTC[.0094015], USD[0.01], USDT[0] | | |
| 02929430 | Contingent, Disputed | USD[0.84] | | |
| 02929433 | | BTC[0], USD[0.00], USDT[0] | | |
| 02929437 | | ADA-PERP[0], BTC[0.79994959], BTC-PERP[0], HBAR-PERP[0], KAVA-PERP[0], TRX[.000001], USD[1272.68], USDT[297.66536231], XTZ-PERP[0] | | |
| 02929444 | | BEAR[949765.8], BULL[0.00000149], ETHBEAR[132988600], ETHBULL[.00004438], FRONT[.994], LUA[.00076], MAPS[.9186], TRU[.9446], USD[0.01], USDT[0.09627719] | | |
| 02929447 | | ATLAS[919.816], USD[0.69], USDT[0] | | |
| 02929450 | | USD[0.00], USDT[0] | | |
| 02929454 | | 0 | | |
| 02929458 | | BTC[0] | | |
| 02929460 | | BTC[0.00001380], USDT[2.34346452] | | |
| 02929466 | | BAO-PERP[0], BTC-MOVE-WK-20211203[0], ENS-PERP[0], KIN-PERP[0], ONE-PERP[0], SHIB-PERP[0], SRN-PERP[0], USD[0.05] | | |
| 02929467 | Contingent | LUNA2[0.01826646], LUNA2_LOCKED[0.04261942], LUNC[4017.35360786], USD[0.00] | Yes | |
| 02929469 | | ATLAS[279.9753], USD[0.52], USDT[.0086] | | |
| 02929481 | | TRX[.001155], USDT[1.19631078] | | |
| 02929486 | | NFT (306330605801198754/FTX AU - we are here! #14201)[1], NFT (432456137011948983/FTX EU - we are here! #9165][6][1], NFT (465054196250338132/FTX AU - we are here! #14584)[1], NFT (491324681510745136/FTX AU - we are here! #31795)[1], NFT (515440695577728618/FTX EU - we are here! #9144)7][1] | | |
| 02929492 | | USD[10.83] | | |
| 02929493 | | STARS[0], USD[0.00] | | |
| 02929496 | | SUSHI[0] | | |
| 02929497 | | AGLD-PERP[0], BAO-PERP[0], CUSDT-PERP[0], DENT-PERP[0], MATIC-PERP[0], SRN-PERP[0], USD[0.06], ZIL-PERP[0] | | |
| 02929499 | | BTC[0], SOL[0.21449954] | | |
| 02929501 | | ATLAS[2269.772], POLIS[59.3], USD[0.83], USDT[0.00000001] | | |
| 02929505 | | ATLAS[160], USD[0.71] | | |
| 02929511 | | ETH[0] | | |
| 02929513 | | SOL[19.4203546], USD[0.33] | | |
| 02929514 | | ATLAS[6.19], USD[0.00] | | |
| 02929515 | | ATLAS-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[2.30], USDT[0.00000001] | | |
| 02929516 | | SOL[0], USD[0.00] | | |
| 02929519 | | POLIS[10.80460479], USD[0.00] | | |
| 02929521 | | USD[0.00], USDT[0] | Yes | |
| 02929523 | | USD[12.00] | | |
| 02929526 | | BAO[4], BTC[.0000006], DENT[1], GBP[0.00], KIN[1], MATIC[.00403138], USD[0.01] | Yes | |
| 02929530 | | BTC[.0079463], USD[0.00], USDT[0.00008637] | | |
| 02929531 | | APE-PERP[0], BTC[.00469104], BTC-PERP[0], ETH[.0051617], ETH-PERP[0], ETHW[.00509325], EUR[0.00], FTT[.6095148], LUNC-PERP[0], TRX-PERP[0], USD[41.41], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 02929533 | | MBS[499], USD[2.68] | | |
| 02929534 | | ALCK-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.0005], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 02929540 | | SUSHI[0.11818401] | | |
| 02929541 | | ALICE-PERP[10.4], BTC-0325[0], SOL-PERP[1.41], USD[-353.61], USDT[498.82862914] | | |
| 02929542 | | BCH[0], USD[0.52] | | |
| 02929543 | | GOG[14980.66974569], USDT[0] | | |
| 02929544 | | BOBA[60.3], USD[0.17], USDT[0] | | |
| 02929554 | | USD[0.00], USDT[.02] | | |
| 02929555 | | AXS-PERP[0], BOBA-PERP[0], BTC[0.00000776], BTC-PERP[0], DOGE-PERP[0], ETH[.00098176], ETH-PERP[0], ETHW[.00098176], FTT[0.00996200], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[1.15], XRP[1.4512248], XRP-PERP[0], XTZ-PERP[0] | | |
| 02929557 | Contingent, Disputed | USDT[0] | | |
| 02929561 | | ATLAS[2064.57995785], USDT[0] | | |
| 02929562 | | USD[27.66] | | |
| 02929563 | | USD[0.00] | | |
| 02929573 | | USD[0.00] | | |
| 02929576 | | STARS[1], USD[1.12] | | |
| 02929577 | | SUSHI[0] | | |
| 02929582 | | ATLAS[280], CRO[60], POLIS[67.391679], USD[0.00], USDT[0] | | |
| 02929584 | | DYDX[9.09818], ENS[2.059588], USD[0.26], USDT[0] | | |
| 02929588 | | JOE[344.3954], MBS[.981], USD[3.39], USDT[0] | | |
| 02929591 | | USDT[1.11007191] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02929596 | | USD[0.00], USDT[1.98882231] | | |
| 02929597 | | USD[0.00] | | |
| 02929598 | | USDT[0.00000136] | | |
| 02929599 | | USDT[1.42762647] | | |
| 02929604 | | DOGE[29.994], GBP[0.00], USD[5.27], USDT[1.75334723] | | |
| 02929609 | Contingent | LUNA2[26.89981464], LUNA2_LOCKED[62.76623416], USD[0.00], USTC[3807.798777] | | |
| 02929614 | | SUSHI[0] | | |
| 02929615 | | FTT[0], KNCBEAR[2289542], THETABULL[0], USD[0.23] | | |
| 02929616 | | USD[0.00] | | |
| 02929618 | | USDT[0] | | |
| 02929619 | | BRZ[3] | | Yes |
| 02929624 | | LOOKS[52], SPELL[900], USD[0.53], USDT[0.00000001] | | |
| 02929625 | | BTC[.01824223], USD[0.68] | | |
| 02929626 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-582.40], USDT[895.63654207], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02929628 | | USD[0.94] | | |
| 02929632 | | BNB[2.8], ETH[0.60000001], ETHW[0.60000000], EUR[0.01], SOL[1.26654286], USD[0.00] | | |
| 02929635 | | AKRO[1], ATLAS[.02227246], BAO[8], DENT[2], IMX[.00042719], KIN[9], MBS[.00123505], RSR[1], SAND[.00046501], TRX[2], UBXT[3], USD[0.00], USDT[0.04576528] | | Yes |
| 02929638 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.33], USDT[5.277] | | |
| 02929639 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00, USDT[0] | | |
| 02929644 | | BTC[0], MANA[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02929652 | | BNB[0] | | |
| 02929657 | | SOL-PERP[0], STARS[.148311], USD[0.00], USDT[1.22958053], XRP[.808528] | | |
| 02929663 | | ATLAS[550.17647692], TRX[.000003], USDT[0] | | |
| 02929667 | | AVAX[.00838628], ETH[0.02097709], MATIC[2.42582048], TRX[.000001], USD[0.00], USDT[270.32022183] | | |
| 02929668 | | USDT[0] | | |
| 02929669 | | BAO[3], USDT[0.00001303] | | Yes |
| 02929670 | | BTC[0.50736842], ETHW[.00076371] | | Yes |
| 02929673 | | AAVE[2.30872421], BOBA-PERP[0], USD[0.00] | | |
| 02929677 | | CHZ[1], KIN[1], LUNC[.00028496], RSR[12.09871012], USD[0.69] | | Yes |
| 02929689 | | EUR[0.00] | | |
| 02929690 | | BTC[0.01089793], ETH[0.00096466], ETH-PERP[0], ETHW[0.00096466], USD[2.15] | | |
| 02929692 | | AKRO[4], BAO[17], BNB[0], DENT[4], ETH[0], FIDA[1], KIN[12], MATIC[0], REAL[.00000001], RSR[2], SOL[0.00000001], TRX[4.000782], UBXT[2], USD[0.00], USDT[0.00000038] | | |
| 02929698 | | 0 | | |
| 02929703 | | USD[0.00], USDT[0.37530800] | | |
| 02929706 | | BTC[.00000688], FTM[0], USD[0.01] | | |
| 02929711 | | USD[0.00] | | |
| 02929715 | | BTC-PERP[0], ETH-PERP[0], USD[2.27], USDT[0.00000001], XRP-PERP[0] | | |
| 02929716 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTT-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[38.32260669], LUNA2_LOCKED[89.41941562], LUNC-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[4552.86], USDT[9.94804197], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 02929722 | | ATLAS[5.63750271], ATLAS-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], COMP[0], DOGE-PERP[0], DYDX[.09848], FIL-PERP[0], FTT[0.02468248], MNGO[89.962], POLIS[.092913], POLIS-PERP[0], SOL[-0.00085333], SRM-PERP[0], USD[2.70], USDT[0] | | |
| 02929727 | | USD[0.00] | | |
| 02929733 | | BTC[.07394899], DOT[16], ETH[.014], ETHW[.014], MANA[51], MATIC[150], USD[238.84], USDT[0], XRP[112] | | |
| 02929734 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00003197], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[653.95704999], USD[-60.78], XRP-PERP[0] | | |
| 02929735 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02929740 | | CRO[0], USDT[0.00000410] | | |
| 02929742 | | AXS[0], BTC[0.35868266], ETH[2], ETHW[2], FTT[29.995203], SOL[19.9984092], USD[12591.83] | | |
| 02929743 | | IMX[14.597226], USD[0.14], USDT[0.00000001] | | |
| 02929744 | | USDT[0] | | |
| 02929748 | | ATLAS[89.05434121], USD[-18.51], USDT[1.92355890], USDT-PERP[19] | | |
| 02929749 | | DFL[24579.35830473], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 02929750 | | TRX[.000777], USDT[9] | | |
| 02929754 | | GBP[0.00], USD[2.37], USDT[0] | | |
| 02929759 | | BTC[0.00005847], FTT[2.3] | | |
| 02929762 | | BRZ[.67343595], USD[0.00] | | |
| 02929763 | | GRT[10739], USD[0.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02929766 | | USD[5.96], USDT[0] | | |
| 02929773 | | NFT (398710612171731864/The Hill by FTX #15192)[1] | | |
| 02929782 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00216957], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.050088], MATIC[1.852095], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.002331], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 02929783 | | CEL[.00012474], SOL[0.01909697] | Yes | |
| 02929785 | | STARS[3.9996], USD[0.06], USDT[0] | | |
| 02929789 | | BABA[.00443], NFT (300655045464278424/FTX EU - we are here! #163363)[1], NFT (423065060568166783/FTX AU - we are here! #46427)[1], NFT (503317497200090001/FTX EU - we are here! #163119)[1], NFT (532794768100961510/FTX AU - we are here! #21919)[1], USD[0.13] | | |
| 02929793 | | RAY[0.03949807] | | |
| 02929803 | Contingent | AVAX[4.02], BNB-PERP[0], BTC[0.03073163], BTC-PERP[0], CRV-PERP[0], DOT[7.3], DOT-PERP[0], ENS-PERP[0], ETH[.99798936], ETH-PERP[0], ETHW[.99798936], EXCH-PERP[0], FTT[.00000398], GBP[0.00], LUNA2[0.04857009], LUNA2_LOCKED[0.11333021], LUNC[10576.24], SOL[11.10579945], SUN[7757.67085901], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02929806 | | POLIS[170.21636431], USD[0.02], ZIL-PERP[0] | | |
| 02929811 | | ALGOBULL[79896], USD[0.00], USDT[0], XRPBULL[73.44] | | |
| 02929813 | | ATLAS[154.07249237], BAO[1], UBXT[1], USD[0.00] | Yes | |
| 02929814 | | BTC[.01629674], BTC-PERP[0], USD[5.50], USDT[102.86230154] | | USDT[99] |
| 02929822 | | AKRO[1], APE[1.05312884], ATLAS[2090.26573975], BAO[4], BNB[0], DENT[2], GALA[.00032893], GBP[0.00], KIN[10], RSR[1], SEL[21613.3965656], TRX[2.00175004], UBXT[1], USD[0.00], USDT[0.00039754] | Yes | |
| 02929823 | Contingent | LUNA2[0.16009611], LUNA2_LOCKED[0.37355760], LUNC[34861.266352], SOL-PERP[0], USD[0.00], USDT[0.00072519] | | |
| 02929826 | | ATLAS[2.1304182], BRZ[.558867], ETH-PERP[0], POLIS[.09162208], USD[1.52], USDT[0.71797280] | | |
| 02929830 | | APE-PERP[0], BTC-PERP[0], DOT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], TRX[.00001], USD[0.13] | | |
| 02929836 | | ALGO[239.952], ATLAS[1749.826], ATOM[3.39932], BNB[0], CHZ[829.884], DOT[13.9972], ETH[.0309938], EUR[0.00], GALA[699.894], GRT[1503.772], LINK[38.09318], USD[0.95], USDT[888.79931284] | | |
| 02929837 | | USD[0.36] | | |
| 02929839 | | ALICE-PERP[0], BAT-PERP[0], BTC-PERP[0], GALA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], STX-PERP[0], USD[6.34], USDT[11.44], XRP-PERP[-8] | | |
| 02929843 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 02929848 | | DOT-PERP[0], USD[0.01] | | |
| 02929851 | | FTT[0], SOL[0], STARS[0], USDT[0] | | |
| 02929852 | | ATLAS[1178.94425766], KIN[1], USD[0.01] | | |
| 02929853 | | ATLAS[2012.49680013], EUR[0.00], IMX[68.3], USD[0.43] | | |
| 02929856 | | BTC[0.00000169], CEL[9.89247600], FTT[0.09896099], SOL[0], USDT[0] | | |
| 02929858 | | ATLAS[9.9772], SOL[.00304132], USD[0.00], USDT[0] | | |
| 02929859 | | AKRO[4], BAO[12], DENT[1], DOGE[1], KIN[6], RSR[1], SOL[.65380345], TRX[1], UBXT[5], USD[283.96] | Yes | |
| 02929863 | | ENJ[207], GBP[0.00], GOG[0.17741306], IMX[0.02249134], USD[0.71], USDT[0.00000001] | | |
| 02929866 | | ALICE[5.61383589], ATLAS[459.33181735], BAO[1], KIN[1], USD[5.56] | | |
| 02929869 | | CRO-PERP[0], DOGE[16.22387882], DOGE-PERP[0], USD[0.01] | | |
| 02929870 | | AKRO[1], BAO[2], BF_POINT[300], BNB[.000041], BTC[0], DENT[1], DOGE[.03282276], EUR[0.00], KIN[8], NFT (319305728961449723/FTX Crypto Cup 2022 Key #6910)[1], NFT (425848692242639131/The Hill by FTX #26144)[1], TRX[2.000787], USDT[0.10987342] | Yes | |
| 02929871 | Contingent | AGLD[0], AKRO[1], ALICE[0], APE[0], ATLAS[0], ATOM[0], AUDIO[0], AVAX[0], AXS[0], BADGER[0], BAO[2], BOBA[0], BTC[0], CEL[0], CHZ[0], CRO[0], CTX[0], DENT[3], DOGE[0], DOT[0], DYDX[0], ETH[0], ETHW[0.00128884], EURT[0], FTM[0], FTT[0], GALA[0], GMT[0], GODS[0], GOG[0], GST[0], HOLY[0], HXRO[0], IMX[0], KIN[4], KNC[0], LINK[0], LRC[0], LUNA2[.0004566], LUNA2_LOCKED[57.28228759], LUNC[0], MATIC[1.00001826], MBS[0], NEAR[0.00844688], PAXG[0], RNDR[0], RSR[0], RUNE[0], SAND[0], SECO[0], SHIB[0], SLP[0], SPELL[0], STARS[0], SXP[0], TONCOIN[0], TRU[0], TRX[0], UBXT[0], USDT[0], XRP[0] | Yes | |
| 02929876 | | BIT[54], FTT[64.89759973], USD[1272.31] | | |
| 02929879 | | FTT[.89962], MTA[2.99943], USDT[0.22528615] | | |
| 02929885 | | USDT[0] | | |
| 02929886 | | BTC[.0000023], USD[0.03] | | |
| 02929888 | | ATLAS[59.998], CRO[10], POLIS[2], RAY[2], SPELL[1300.74516532], SRM[2], USD[0.14] | | |
| 02929889 | | USD[1685.70], USDT[0.00961415] | | |
| 02929897 | Contingent | APE-PERP[0], BEAR[322.57], BNB-PERP[0], BTC[0.00014055], BTC-MOVE-0609[0], BTC-PERP[0], BULL[3.09226892], CAKE-PERP[0], CRV-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02061996], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00009315], LUNA2_LOCKED[0.00021736], LUNC[20.28459545], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI[0], USD[1.65], USDT[-6846.00683428], VET-PERP[0], XRP[33836.59115933], ZIL-PERP[0] | | |
| 02929898 | | BOBA[43.46498497], BTC[.00003079], GALA[679.2476], JOE[3.95345], MANA[1.99411], REN[.86529], RNDR[.094775], SPELL[17490.443], STARS[0.33052246], USD[0.26], USDT[0] | | |
| 02929899 | | STARS[.55380764], USD[0.04], USDT[0] | | |
| 02929900 | | ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], FTT-PERP[0], GALA-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02929902 | | SOL[0], STARS[0], USD[17.44], USDT[0.00000052] | | |
| 02929903 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], USD[1352.01], USDT[0] | | |
| 02929905 | | BTC[0], BTC-PERP[0], USD[0.60], USDT[0] | | |
| 02929907 | | BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[0.01] | | |
| 02929908 | | AKRO[11], BAO[60], BNB[.7931788], BTC[.01606659], CRO[2792.5629775], DENT[12], DOGE[2649.05972676], ETH[.21620383], ETHW[0.15455719], KIN[58], LTC[5.12052665], RSR[6], SGD[0.00], SHIB[23378113.34968655], SOL[9.97889314], TRX[5482.98388136], UBXT[8], UNI[49.7692556], USD[511.21], USDT[0] | Yes | |
| 02929912 | | USD[0.00] | | |
| 02929916 | | USDT[67.58316131] | Yes | |
| 02929929 | | USDT[0] | | |
| 02929931 | | BTC[.00000972], CRO[141473.76024238], GBP[0.00], TRX[.9998], USD[0.20], USDT[.13383405] | Yes | |
| 02929933 | Contingent | ATOM[.06784165], GENE[.02327773], LUNA2[0.00151369], LUNA2_LOCKED[0.00353195], LUNC[329.61], TRX[.000007], USD[0.01], USDT[141.45288855] | | |
| 02929939 | | ATLAS[685.33145128], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02929949 | | SOL[0.00716404], TRX[.9998], USD[3123.03] | | |
| 02929951 | | BOBA[228.8915432], LTC[9.24925925] | | |
| 02929959 | | DFL[179.9943], USD[3.63], USDT[0] | | |
| 02929967 | | RAY[0.03961902] | | |
| 02929968 | | USD[0.00], USDT[27.56459587] | | |
| 02929969 | | ADA-PERP[716], EUR[1000.00], USD[-935.73] | | |
| 02929973 | | BULL[0.00000170], USDT[0] | | |
| 02929975 | | MATIC[838.53806484], USD[0.00] | | |
| 02929976 | Contingent | AVAX[.042702], BNB[.009974], ETH[.00052907], ETHW[.00052907], LTC[.152092], LUNA2[0.00202748], LUNA2_LOCKED[0.00473079], SOL[.34443854], TRX[.000073], USD[104.98], USDT[1.40453275], USTC[.287] | | |
| 02929977 | | TRX[.000319], USDT[1349.39752155] | | |
| 02929978 | | BTC[0.00000148], SHIB[.93812337], STMX[.00398555], TRX[.000052], USD[0.16], USDT[0.20500000] | | |
| 02929979 | | BNB[0], TRX[.000249], USD[0.00], USDT[161.98586040] | | |
| 02929982 | | BTC[0], USD[1.92] | | |
| 02929983 | | BTC[0], FTM[0], LTC[0], MANA[0], MTA[0], SHIB[0], SUSHI[0], USDT[0] | | |
| 02929993 | | USDT[3.097556] | | |
| 02929999 | | BTC[0], FTT[1.88056588] | | |
| 02930002 | | USD[0.00], USDT[396.84] | | |
| 02930003 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[52.93704595], ETH-PERP[24], ETHW[52.75794306], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.10158879], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[25.25670810], LUNA2_LOCKED[12.26565225], LUNC[1144659.25774935], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PSY[55479.252395], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[13.71548625], SRM_LOCKED[213.75881075], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[102903.32], USDT[2616.16224211], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[125000.00] |
| 02930013 | | AKRO[1], TRX[693.14472961] | Yes | |
| 02930015 | | ALGO[.936277], MATIC[9.78127057], SOL[0.00378853], TRX[0.28855972], USD[0.04], USDT[0] | | |
| 02930018 | | BTC[.00000551], USDT[20.13357248] | | |
| 02930019 | | BIT-PERP[0], GALA-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[-0.00699709] | | |
| 02930021 | | RNDR[101.2], USD[0.23] | | |
| 02930022 | | BTC[0], ETH[.03028231], ETHW[.03028231], TONCOIN[.03853897], USD[0.00] | | |
| 02930027 | Contingent | BTC[0], ETH[0], ETHW[0.00088845], FTT[.0966313], GDX[.0074676], GMT[.9893106], GST[.01], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005478], RNDR[.0510731], SUN[2207.495], USD[0.11], USDT-PERP[0], USTC-PERP[0] | | |
| 02930031 | | AVAX-PERP[0], BTC[0.22442337], CHZ-PERP[0], ETH[5.43715326], EUR[1245.86], HNT-PERP[0], MATIC[1309.7511], USD[17.20], XRP[1233.8130818], XRP-PERP[0] | | |
| 02930036 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], BTC[0.00007864], BTC-PERP[0], DOGE[105], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], UNI-PERP[0], USD[-5.36], USDT[0.00723754], WAVES-PERP[0] | | |
| 02930038 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FANT-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 02930046 | | AKRO[1], ALICE[2.16575259], ATLAS[652.32530642], BAO[5], DENT[1], FTM[.01342169], GBP[0.00], IMX[13.5423904], KIN[6], SAND[6.85302257], SPELL[7367.1262335], UBXT[1], VGX[22.78923136] | Yes | |
| 02930047 | | FTT[.0918737], USDT[0] | | |
| 02930048 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000001], VET-PERP[0] | | |
| 02930050 | | IMX[1.31719015], UBXT[1], USD[0.00] | Yes | |
| 02930059 | | BTC[.0004], ETH[.004], ETHW[.004], POLIS[1.5], USD[2.02] | | |
| 02930068 | | EUR[0.00], SHIB[0], USD[0.00], USDT[0] | | |
| 02930069 | | RAY[0] | | |
| 02930071 | | CHR[11], USD[0.29], XRP[.674] | | |
| 02930074 | | BAO[1], BLT[26248.09124431], BTC[.00000028], DENT[1], ETH[.05194287], ETHW[.05131307], EUR[0.95], NFT (332099349021038801/FTX EU - we are here! #234020)[1], NFT (511611032135556007/FTX AU - we are here! #54437)[1], NFT (542854101689482523/FTX EU - we are here! #234033)[1], TRX[.000777], USD[404.12], USDT[4111.62617457] | Yes | |
| 02930075 | | USD[0.05] | | |
| 02930077 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], HNT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[193.15] | | |
| 02930079 | | USD[1.39] | | |
| 02930081 | | BNB[0], ETH[0], TRX[.00003], USD[0.00], USDT[1899.77226000] | | |
| 02930092 | | AKRO[1], BAO[1], USDT[0] | | |
| 02930093 | | AKRO[1], AURY[.00014088], BAO[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02930103 | | BTC[.0506], USD[1.17] | | |
| 02930107 | Contingent | BTC[0], DOT[.00435], GBP[0.01], LUNA2[0.04158389], LUNA2_LOCKED[0.09702908], LUNC[9054.98], USD[0.00], USDT[0] | | |
| 02930111 | | BAO[1], CRO[136.24793290], FTT[0], KIN[2] | | |
| 02930113 | | SOL[1.72], USD[0.13], USDT[.005781] | | |
| 02930116 | | TRX[.000017] | | |
| 02930121 | | KIN[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02930123 | | ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0.00884533], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.68], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[164.95], VET-PERP[0], XRP[20], XRP-PERP[0] | | |
| 02930143 | | HT-PERP[0], USD[0.06] | | |
| 02930145 | | AVAX[.00000698], BTC[.00000055], CRO[.0131038], ETH[.00002615], ETHW[.00002615], USD[1751.21] | Yes | |
| 02930158 | | ETH[.0259948], ETH-PERP[0], ETHW[.0259948], IMX[6.6], USD[12.59] | | |
| 02930160 | | USD[0.00] | | |
| 02930161 | | CRO[19.996], ENJ[5], FTM[12.9974], MANA[2.9994], USD[0.46] | | |
| 02930163 | Contingent, Disputed | USD[0.02] | | |
| 02930164 | | FTT[0], RON-PERP[0], TRX[.001554], USD[0.00], USDT[0.00000008] | | |
| 02930165 | | BAO[1], DFL[59.09623947], KIN[1], USD[0.00] | Yes | |
| 02930175 | | BTC-PERP[0], DENT[30604.72018923], EUR[0.00], TRX[473.15581999], USD[0.65], XRP[1064.97641855], XRPBULL[200], XRP-PERP[0] | | |
| 02930176 | | ALICE[12.593065], AVAX[5.996048], BTC[0.01179426], ETH[.03495174], ETHW[.03495174], EUR[0.00], USD[14.50], USDT[1.41077522] | | |
| 02930181 | | BRZ[7], BTC[0], DENT[1] | | |
| 02930183 | | USD[25.00] | | |
| 02930185 | | ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], LEO-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.11], USDT[0], WAVES-PERP[0] | | |
| 02930188 | | USD[0.00] | | |
| 02930190 | | SOL[.01], USD[10.22] | | |
| 02930201 | | ETH[.00057079], ETHW[.00057079], TRX[.001043], USD[0.00], USDT[302.53000000] | | |
| 02930202 | | USD[1.48], USDT[0] | | |
| 02930209 | | BTC-PERP[0], CELO-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 02930211 | | BTC-MOVE-0417[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], USD[0.00] | | |
| 02930219 | | ATOM-PERP[0], AXS-PERP[0], DOGE-PERP[0], ETH[1.87515618], ETH-PERP[0], ETHW[1.87515618], EUR[0.00], LINA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[550.04], YFI-PERP[0] | | |
| 02930224 | | BNB[0.01076755], BTC[0], MATIC[0.00577293], SOL[0], USD[0.00], USDT[0] | | |
| 02930225 | | 0 | | |
| 02930229 | | RAY[0] | | |
| 02930230 | | ETH[.00028461], ETHW[.00080176], USD[0.00] | | |
| 02930234 | | 0 | | |
| 02930236 | | 0 | | |
| 02930242 | | CEL-PERP[0], CRO-PERP[0], ETH[-0.00000382], ETHW[-0.00000380], USD[-1.25], USDT[2.05056657] | | |
| 02930245 | | BIT[.78093], DOT[.095231], USD[0.00], USDT[0] | | |
| 02930253 | | BTC-PERP[.0002], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[.002], EUR[25.00], FLOW-PERP[0], SUSHI-PERP[0], USD[-21.60] | | |
| 02930259 | | BTC-PERP[0], USD[0.05], USDT[0] | | |
| 02930263 | | BTC[0.00452897], BTC-PERP[0], DOGE-PERP[0], DOGEBEAR2021[0], DOGEBULL[212055.00115534], DOGE-PERP[0], TRX[75.9922], USD[17191.51] | | |
| 02930266 | | FXS-PERP[0], MATIC-PERP[0], SRM-PERP[0], USD[272.56], XRP-PERP[0] | | |
| 02930271 | | BTC[0.05828506], ENJ[57.966], ETH[.0008568], ETHW[.0008568], MATIC[305.98], SOL[6.99488155] | | |
| 02930272 | Contingent | BTC[0], ETH[0], FTT[0], RAY[0.00214233], SOL[0], SRM[.00951386], SRM_LOCKED[.08341694], USD[0.00], USDT[0] | | RAY[.002007] |
| 02930275 | | USD[25.00] | | |
| 02930276 | | RAY[0] | | |
| 02930278 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.93] | | |
| 02930280 | | TONCOIN[.02], USD[0.00], USDT[0] | | |
| 02930291 | | GODS[249.95], POLIS[.69986], SOL[.02044208], USD[0.00] | | |
| 02930294 | | ALICE-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[432.39], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00], XRP[0] | | |
| 02930316 | | BTC[.02556728] | Yes | |
| 02930324 | | ATLAS[103.43966896], BAO[2], FTM[9.42252882], KIN[3], SAND[2.66176776], SLP[332.2602435], USD[0.00], XRP[20.2476619] | | |
| 02930326 | | AXS-PERP[0], ETH[0.00000207], ETH-0325[0], ETH-1230[0], ETH-PERP[-0.04300000], ETHW[0.00000207], EUR[2.27], SOL-PERP[0], USD[119.40], USDT[0] | | USD[65.71] |
| 02930335 | | LUNC-PERP[0], SOL[6.15427128], USD[0.00], USDT[20.26771585] | | |
| 02930339 | | BOBA[.0906], USD[0.60] | | |
| 02930341 | | USD[0.18], USDT[1.02714102] | | |
| 02930349 | Contingent | AVAX[2.76188688], BAT[1], BTC[.00009648], BTC-PERP[0], DOT-20211231[0], ETH[.00076978], ETHW[.04476978], FTM[121.9], LUNA2[0.47872355], LUNA2_LOCKED[1.11702163], RUNE[.0894], SOL[1.67507751], USD[0.00], USDT[682.04470258] | | |
| 02930350 | | ATOM[0], BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 02930353 | | ATLAS[103.12678876], USD[0.00] | | |
| 02930361 | | BTC[0.00427442], EUR[0.00], REN[0] | | |
| 02930367 | Contingent | 1INCH[0.59840220], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ETH[0.72783080], GMT-PERP[0], LUNA2[0.00002394], LUNA2_LOCKED[0.00005587], LUNC[5.21395391], PEOPLE-PERP[0], TRX[.950927], USD[0.19], USDT[0.00262481] | | |
| 02930375 | | USD[0.00] | | |
| 02930385 | | BTC[.00182109] | | |
| 02930388 | | AUD[0.00], STARS[1.80033787] | | |
| 02930391 | | USD[0.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02930392 | | AUDIO[1], BAO[1], CRO[.01543264], DENT[1], NFT (299215718029642574/Montreal Ticket Stub #1865)[1], NFT (365738881994580659/FTX EU - we are here! #115893)[1], NFT (419585480112942128/FTX EU - we are here! #115823)[1], NFT (475476861513138525/Baku Ticket Stub #1589)[1], NFT (480076193898267288/FTX AU - we are here! #26543)[1], NFT (501484522942117473/FTX AU - we are here! #1346)[1], NFT (517811599481585909/FTX AU - we are here! #851)[1], NFT (570477645524483042/FTX EU - we are here! #70639)[1], TRX[.000843], USD[0.02], USDT[0] | Yes | |
| 02930393 | | 1INCH[23.85699161], LINK[2.02957093], RUNE[2.87910000], USD[0.05], USDT[0.49309038] | | 1INCH[22.7708725], LINK[2.006272] |
| 02930396 | | ATLAS[3.8152629], POLIS[10.698], USD[0.00] | | |
| 02930398 | | ATLAS[8752.83001161], BTC[.16716047], LINK[31.22663849], LINK-PERP[0], POLIS[103.5225701], TRX[.000027], USD[0.00], USDT[0.90333632] | | |
| 02930399 | | BCH[.00000748], TRX[.002331], USDT[0.04381994] | | |
| 02930403 | | BNB[0.08451337], USDT[0.00000385] | | |
| 02930408 | | BTC[0], SAND[0], STMX[0], UNI[0], USDT[0] | | |
| 02930409 | | SOL[0], STARS[0], USD[0.00], USDT[-0.00000087] | | |
| 02930412 | | ATLAS[0.0557], CRO[9.962], DOT[.099145], EUR[229.22], GALA[9.9563], MANA[.98632], SAND[.99487], USD[0.00] | | |
| 02930413 | | ETHBULL[.5621], USDT[0.02234972], VETBULL[1890.6] | | |
| 02930414 | | STARS[0], USD[0.00], USDT[0.00000006] | | |
| 02930416 | | MBS[2.9998], USD[0.01] | | |
| 02930418 | | EUR[3.61] | | |
| 02930422 | | USD[0.00], USDT[0] | | |
| 02930427 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.81], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02930429 | Contingent | ATLAS[31400], LUNA2[2.52325257], LUNA2_LOCKED[5.88758933], LUNC[549443.56], POLIS[609.8], SAND[148.9702], TLM[1727], USD[0.03], USDT[0] | | |
| 02930430 | | BAO[1], BTC[.0094043], EUR[0.00], KIN[1], USD[0.00], USDT[0.00000001] | | |
| 02930436 | | ATLAS[3649.18274672] | | |
| 02930437 | | USD[2.31] | | |
| 02930438 | | AKRO[1], ALPHA[1], CHZ[1], GBP[113.57], KIN[2], MATH[1], UBXT[1], USDT[0.00000002] | | |
| 02930440 | | DOGE[3128.22008238], ETH[0], FTT[0], TONCOIN[547.07597857], USD[501.43], USDT[0] | | |
| 02930441 | | USD[0.00], USDT[0] | | |
| 02930444 | | ATLAS[525.58229921] | | |
| 02930449 | | LTC[0], USD[0.14], USDT[0.00000090] | | |
| 02930451 | | BRZ[0.00161922], POLIS[0], USD[0.00] | | |
| 02930454 | | BTC[.00012062], USD[0.00], USDT[0] | | |
| 02930455 | | ALGO-PERP[0], APE-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], DODO-PERP[0], ETH-PERP[0], GALA-PERP[0], LINA-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], STX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.16], USDT[0.28003506] | | |
| 02930457 | | 0 | | |
| 02930462 | | CRO[211.06610179], USDT[0.00070800] | | |
| 02930464 | | BTC[0.00004242], USD[0.00] | | |
| 02930466 | | USD[0.00], USDT[0] | | |
| 02930470 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[1.95] | | |
| 02930471 | | USD[0.00], USDT[0] | | |
| 02930472 | | RAY[0.02760532] | | |
| 02930475 | | IMX[229.9], TONCOIN[283.7], USD[0.08] | | |
| 02930478 | | USD[0.00], USDT[0] | | |
| 02930479 | | USDT[0] | | |
| 02930482 | | NFT (310402010945051187/Hungary Ticket Stub #1665)[1], NFT (382083216775554450/The Hill by FTX #7838)[1], USDT[0] | | |
| 02930483 | | DOGE-PERP[0], USD[1.55] | | |
| 02930485 | | BEAR[3003429.24], BULL[8.146], USD[6.82] | | |
| 02930486 | Contingent | APE[0], BNB[0], BTC[0], CRV[0], DOGE[0], ENJ[0], ETH[0], FTM[0], FTT[0], KNC[18.24693716], LEO[0], LUNA2_LOCKED[0.00000002], LUNC[.00187], MATIC[0], SHIB[0], SNX[0], SOL[2], SRM[0.00000017], SUSHI[0.00], USD[0.09], USDT[0.00000087] | | |
| 02930493 | | USD[67.03] | | |
| 02930497 | Contingent | LUNA2[6.54801001], LUNA2_LOCKED[15.27869003], LUNC[1107481.03], MANA[19.996], USD[0.76], USTC[206.9586] | | |
| 02930498 | | USD[0.00] | | |
| 02930501 | | ATLAS[13317.88378286], ETHW[4.58076448], POLIS[192.0318646], USD[0.00], USDT[0] | Yes | |
| 02930502 | | USD[0.86] | | |
| 02930505 | | USDT[.15067874] | Yes | |
| 02930508 | | USDT[9] | | |
| 02930509 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], DOT-PERP[0], FTM-PERP[0], KSM-PERP[0], SOL-PERP[0], USD[2.50], USDT[.00146353] | | |
| 02930510 | | BAO[2], BTC[0], CRO[0.00171222], EUR[0.00], KIN[1], TRX[1], USDT[.00011358], XRP[.00046507] | Yes | |
| 02930512 | | BNB[0], ETH[.00000001], FTM[0], LTC[0], USD[0.00] | | |
| 02930513 | | BTC[.00002921], COMP[5.1669], ETH[.078], ETHW[.078], LINK[13], USD[0.01], USDT[0] | | |
| 02930515 | | RAY[0] | | |
| 02930517 | | 0 | | |
| 02930518 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0038991], ETH-PERP[0], ETHW[0.00001294], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNA2[0.06123172], LUNA2_LOCKED[0.14287403], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TSLA-0624[0], USD[133.27], USDT[0.40771097], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02930523 | | ADA-PERP[0], KSHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02930531 | | ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], DOT-PERP[0], FTM-PERP[0], ICP-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 02930545 | | TRX[.000183], USDT[40.70000000] | | |
| 02930549 | | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], TRX[.08665005], USD[0.00], USDT[0] | | |
| 02930558 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-22.15], USDT[118.9], XRP-PERP[0] | | |
| 02930562 | | ATLAS[7550], ETH[.00048981], ETHW[.00048981], USD[1.53] | | |
| 02930563 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00009884], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.0000009], LUNC[.00841], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RNDR[.08416], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[.9986], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1486.33], USDT[0], USDT-PERP[-35], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02930564 | | ATLAS[0], BCH[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0.00526718], MKR-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02930565 | | TRX[3.04276616], USDT[0] | | |
| 02930566 | | BAO[2], CHZ[55.20037284], DOT[48.42486594], EUR[0.34], KIN[1], RSR[1] | Yes | |
| 02930575 | | STEP[966.51232], USD[0.02], USDT[0] | | |
| 02930583 | | ATLAS[0], TRX[0] | | |
| 02930593 | | USD[0.00] | | |
| 02930596 | | ATLAS[0] | | |
| 02930599 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00577810], ETHW[0.00577810], FIL-PERP[0], FTM-PERP[0], FTT[16.07737810], IOTA-PERP[0], LINK-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[413.92], USDT[625.84204727], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02930602 | | SOL[.19092914], STARS[13.54073037], USD[0.00] | | |
| 02930603 | | BTC[0], USD[0.00], USDT[0] | | |
| 02930608 | | BTC[0], ETH[0], MANA[0], USD[0.00], USDT[.02493784], USTC[0] | | |
| 02930617 | | POLIS[0], SOL[0], USD[0.00] | | |
| 02930625 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTREE-PERP[0], BVOL[.0003], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.85776663], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.0000021], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02930626 | | 0 | | |
| 02930629 | | USDT[0.00001355] | | |
| 02930632 | | ATLAS[0], ETH[0], LOOKS[0], TRX[0], USD[0.00], USDT[0] | | |
| 02930635 | | 0 | | |
| 02930636 | | BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.00], XRP[12.67032435], XRP-PERP[0] | | |
| 02930638 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[.0030805], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[-231], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[-311.5], BOBA-PERP[0], BSV-PERP[0], BTC[0.00009988], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[-10.03], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[-148], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[18092], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[-166], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[-0.048], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NGL-PERP[0], OKB-PERP[-1.0599999], OMG-PERP[0], ONE-PERP[0], ONT-PERP[-336], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[-51.3], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[-2167], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[-49], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2482.51], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02930641 | | GENE[0], TRX[0.30935387], USD[0.12] | | |
| 02930642 | | AUDIO[10.83566008], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02930645 | | FTM[249.9525], LRC[249.9525], RAY[101.98062], SOL[10], USD[4.64], XRP[154.97055] | | |
| 02930647 | | USD[0.00] | | |
| 02930652 | | AXS[8.998461], FTT[0.05770934], GALA[5499.01], KIN[132608.8416], SLND[30.1948358], SOL[23.55580546], USD[1.63], USDT[0] | | |
| 02930653 | | ETH-PERP[0], USD[19.42] | | |
| 02930654 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00199962], ETH-PERP[0], ETHW[.00199962], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000779], TRX-PERP[0], USD[0.16], USDT[0], WAVES-PERP[0] | | |
| 02930661 | | ATLAS[586.42331582], DENT[1], KIN[2], STARS[0.00994463], UBXT[1], USD[0.00] | Yes | |
| 02930663 | | USD[-74.87], XRP[340.83787197], XRP-PERP[0] | | |
| 02930666 | | SOL-PERP[0], USD[0.03] | | |
| 02930671 | | DFL[275.9159097], KIN[1], USD[0.00] | Yes | |
| 02930678 | | ATLAS[549.58891011], USD[0.00] | | |
| 02930681 | | BNB[0], FTT[0], SPELL[2252.83170061], USD[0.00], USDT[0.00000005] | | |
| 02930682 | | BTC[0.00001123], ETH[.00003524], ETHW[.0006744], EUR[0.84], LUNC-PERP[0], USD[0.02], USDT[0.00004118], USTC-PERP[0] | Yes | |
| 02930685 | | SOL[33.15371493], USD[2.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02930689 | | 0 | | |
| 02930690 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK[5.5], SAND-PERP[0], STORJ-PERP[0], UNI[.046713], USD[0.00], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 02930691 | | AVAX[0], USD[0.05] | | |
| 02930693 | | DOT[.05902], MBS[266.9938], USD[1.78] | | |
| 02930707 | | ETH[.21595896], ETHW[.21595896], FTT[2.99943], SHIB[2799468], USD[84.10] | | |
| 02930723 | | MBS[172.9654], USD[1.87], USDT[0] | | |
| 02930734 | | ATLAS[339.9354], USD[1.28], USDT[0] | | |
| 02930738 | Contingent | AGLD-PERP[0], ALT-20211231[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND[50.480943], BTC[.00003675], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[6.35], ETH[.00018243], ETH-PERP[0], ETHW[.00018243], EUR[1000.00], FIDA-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC[25.14473559], LUNA2[2.62170258], LUNA2_LOCKED[6.11751602], LUNC[570900.8546167], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRM[137.96269581], SRM_LOCKED[2.30102808], TRYB-PERP[0], UNISWAP-PERP[0], USD[239.61], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02930742 | | ATLAS[137.83496563], CRO[9.75765987], GALA[3.28244523], KIN[887.70528184], SHIB[22931.14876199], SLP[17.73232627], TLM[2.37085963], USDT[0.00000001] | Yes | |
| 02930746 | | FTM[0], TRX[.00045], USDT[0.50000000] | | |
| 02930747 | | BTC[0], SOL[0], USDT[0.73903706] | | |
| 02930751 | Contingent | AKRO[4], BAO[14], BAT[1], BTC[.00006626], DENT[2], ETHW[.1466538], KIN[11], LUNA2[0.77978383], LUNA2_LOCKED[1.75501480], LUNC[2.42535598], MATH[1], RSR[4], TRX[2], UBXT[7], USD[0.00], USDT[323.38296459] | Yes | |
| 02930752 | | ADA-PERP[0], ALEPH[92], ALT-PERP[0], BTC[.00037052], BTC-PERP[0], DOGE[426.23129959], DOGE-PERP[0], ETH[0], FTT[0.00864073], FTT-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MANA-PERP[0], PRISM[1263.29594448], SHIB[104206.04660721], SUSHI[9.50538992], SUSHI-PERP[0], TONCOIN[21.495915], USD[0.00] | | |
| 02930761 | | ATLAS[40], ETH[.0007298], ETHW[.0007298], USD[0.29] | | |
| 02930762 | | ETH[0] | | |
| 02930764 | | BNB[.035269], SOL[.0099924], USD[44.52], XRP[25] | | |
| 02930765 | | NFT (500946890333254994/FTX AU - we are here! #56824)[1] | | |
| 02930775 | | AKRO[1], BAO[5], BAT[24.45792619], FTM[0.00017730], GALA[137.74260277], KIN[5], MANA[8.96789694], MATIC[0], SOL[0], TRX[2] | Yes | |
| 02930780 | | AVAX[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000019], ETH-PERP[0], ETHW[0.00080011], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0.15618268], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000035], USD[0.83], USDT[0.00006401], USTC-PERP[0], ZIL-PERP[0] | | |
| 02930781 | | NFT (464872595126477127/FTX AU - we are here! #21328)[1], USD[0.00] | | |
| 02930782 | | USD[0.03], USDT[0] | | |
| 02930788 | | TRX[0], USD[0.00], USDT[425.66008978] | | |
| 02930791 | Contingent | ADA-20211231[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00001523], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.74983606], LUNA2_LOCKED[1.74961748], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02930794 | | ADA-PERP[0], APE-PERP[0], AVAX[.01664037], AVAX-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00017091], ETH-PERP[0], ETHW[0.00017091], FTT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.000778], USD[-0.10], USDT[0.03777382], WAVES-PERP[0] | | |
| 02930797 | Contingent | APE[1.33654929], BIT[3.35463771], BTC[.00001684], DOT[0.20467777], ETH[.01091157], ETHW[.01091157], FTM[1.36101127], FTT[0.33438266], LUNA2[0.00011786], LUNA2_LOCKED[0.00027501], LUNC[0.04640577], MTA[3.79215717], TSLA[.02348408], TSLAPRE[0], USD[0.00] | Yes | |
| 02930802 | | SOL[15.21671163] | | |
| 02930806 | | IMX[510.17981417] | Yes | |
| 02930810 | Contingent | LTC[.007701], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066108], TONCOIN[.052644], TRX[.85009], USD[0.01], USDT[14.96243669] | | |
| 02930811 | | USD[25.00] | | |
| 02930812 | | ATLAS[5140], USD[1.64], USDT[0] | | |
| 02930819 | | AVAX-PERP[0], ETH[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02930822 | | USD[0.00] | | |
| 02930826 | | AAVE-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02930829 | | USD[0.01], USDT[.06] | | |
| 02930832 | | ANC-PERP[0], BAND-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], OKB-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02930836 | | MBS[1064], USD[0.10], USDT[0] | | |
| 02930838 | | USD[0.00] | | |
| 02930840 | | STARS[0], USD[0.00] | | |
| 02930841 | | ATLAS[52479.57334829], AURY[84.07793609], BNB[.00000001], DFL[17930], GARI[783], GENE[58.46098610], GODS[370.73003250], POLIS[901.24113080], SOL[0], USD[0.74], USDT[0] | | |
| 02930847 | | USD[0.00], USDT[0] | | |
| 02930850 | | USD[25.00] | | |
| 02930853 | | BNB[0], ETH[0.00], EUR[0.00], USD[0.00], USDT[0.00659685] | Yes | |
| 02930859 | | CHZ[723.20923463], DOT[19.86], HT[88.97570569], IMX[106.51844429], POLIS[92.4815], SOL[2.984], USD[0.66], USDT[0] | | |
| 02930868 | Contingent, Disputed | USD[26.46] | Yes | |
| 02930873 | Contingent | ABNB-20211231[0], BILI-20211231[0], BNB[0], BTC[0.46544813], BTC-PERP[0], ENS-PERP[0], ETH[1.10000000], ETH-PERP[0], FTT[25.15325288], FTT-PERP[0], LUNA2[0.00299990], LUNA2_LOCKED[0.06699978], LUNC[0], LUNC-PERP[0], MATIC[0], NFT (574159555043475411/FTX EU - we are here! #244264)[1], NVDA-20211231[0], SHIB-PERP[0], SRM[.01821084], SRM_LOCKED[10.51979536], TSLA-20211231[0], USD[-136.23], USDT[0] | | |
| 02930874 | | AVAX-PERP[0], BTC[0], USD[0.00] | | |
| 02930877 | | DENT[1], POLIS[.00420692], UBXT[1], USD[0.00] | Yes | |
| 02930882 | | ATLAS-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], LINK-PERP[0], RAY-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02930896 | Contingent | ATOM-PERP[0], FTM-PERP[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033761], LUNC-PERP[0], MANA-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02930900 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], MANA-PERP[0], RSR-PERP[0], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02930903 | | USD[27.20] | | |
| 02930905 | | AKRO[1], RSR[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02930910 | | ATLAS[20], POLIS[1.5], USD[0.74] | | |
| 02930911 | | AVAX[4.19], MATIC[99], USD[0.01] | | |
| 02930912 | | STARS[2.57730292], USD[0.00] | | |
| 02930914 | | NFT (330830680916840047/FTX Crypto Cup 2022 Key #18706)[1] | | |
| 02930920 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOST-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2[0.00001644], LUNA2_LOCKED[0.00003836], LUNC[3.58], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02930923 | | USD[0.04], USDT[0] | | |
| 02930925 | | USD[6.18] | | |
| 02930926 | | BTC[0.00527489], LTC[6.2631] | | |
| 02930932 | | NFT (524627865799834400/The Hill by FTX #28995)[1], USD[0.00], USDT[0] | | |
| 02930938 | | 0 | | |
| 02930942 | | POLIS[59.6], USD[0.22], USDT[.00809] | | |
| 02930945 | | TRX[.000777], USD[0.51], USDT[0.00000001] | | |
| 02930948 | | ETH[.04], ETHW[.04], SOL[0.21456667], TRX[1] | | |
| 02930955 | | ETH[0], GST-PERP[0], NFT (497526884959071140/The Hill by FTX #26995)[1], NFT (549705920874215191/FTX Crypto Cup 2022 Key #11871)[1], SOL[0], TRX[.000795], USD[0.00], USDT[99.87725678] | | |
| 02930957 | | DFL[1.276], USD[0.00], USDT[0] | | |
| 02930974 | | TRX[.825115], USDT[0] | | |
| 02930979 | | BTC[0], USD[0.00], USDT[0.00014459] | | |
| 02930985 | Contingent, Disputed | BTC[.00000007], USD[0.00] | Yes | |
| 02930999 | | CRO[629.30683961] | | |
| 02931001 | | ATLAS[563.18260894], TRX[.000001] | | |
| 02931005 | | GBP[0.00] | | |
| 02931006 | | CRV[.9998], FTM[6], IOTA-PERP[10], USD[8.43] | | |
| 02931007 | | AKRO[16], ATOM[.00024555], BAO[36], BAR[.00130314], BF_POINT[300], BNB[.00001827], CHZ[.03603058], DENT[11], DOGE[.03424877], ENJ[.00547955], FTT[.00001826], GALA[.12092375], KIN[30], LRC[.00374328], MANA[.00423733], SHIB[4722.45799754], SNX[.0007415], SXP[.00468234], TRX[1], USD[0.00] | Yes | |
| 02931010 | | ATLAS[0] | | |
| 02931015 | Contingent | EOSBEAR[0], LUNA2[0.00027770], LUNA2_LOCKED[0.00064796], LUNC[60.47], MATICBULL[6.20600000], SPELL[0], SUSHIBULL[506124295.91542165], USD[0.00], USDT[0.02237204] | | |
| 02931016 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000777], USD[14.57], USDT[0.00000001] | | |
| 02931018 | Contingent | ADABULL[17.99607742], AVAX[.000039], AVAX-0325[0], AVAX-PERP[0], BNBBULL[.5264], BTC-0325[0], DOT-0325[0], FTT[161.00587137], FTT-PERP[0], ICP-PERP[0], LRC[.016335], LRC-PERP[0], RNDR[278.201391], RNDR-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[1.38868524], SRM_LOCKED[7.97131476], USD[1.60], VETBULL[2757.013785], XRPBULL[405401.3195] | | |
| 02931019 | | GST[107.2], USD[0.00], USDT[0.00760857] | | |
| 02931024 | | DFL[169.9677], USD[0.73] | | |
| 02931025 | | USD[25.00] | | |
| 02931026 | | BTC[.0000276], ETH[.026], ETHW[.026], USD[0.00] | | |
| 02931028 | | CEL-PERP[0], USD[33.62] | | |
| 02931032 | | SAND[0], USD[1.51], USDT[0.00000178] | | |
| 02931033 | | ATLAS[0.01412778], ETH[0], EUR[0.00], POLIS[0.00012820], USDT[0] | Yes | |
| 02931037 | | PTU[39.9924], USD[0.50], USDT[0] | | |
| 02931046 | | ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS[3.00700911], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HOLY-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SPELL-PERP[0], USD[0.05], USDT[0], WAVES-093[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 02931048 | Contingent | BTC[0], EUR[0.00], LUNA2[0.00954988], LUNA2_LOCKED[0.02228306], USD[0.00], USDT[0.00000001], USTC[1.35183229] | | |
| 02931051 | | ATLAS[1779.6616], USD[0.37], USDT[8] | | |
| 02931052 | | EUR[2126.47], FTT[21.69566], POLIS[209.48276], SOL[34], SOS[533971204], USD[2925.15], USDT[724.60431252] | | |
| 02931058 | | USD[25.00] | | |
| 02931064 | | ATLAS[9.888], USD[0.00] | | |
| 02931066 | | ATLAS[96.15174668], BAO[1], BRZ[.01552593], CRO[27.94997052], KIN[2], POLIS[1.7814964] | Yes | |
| 02931068 | | BTC[0], CAD[0.00], ETH[0], KIN[5.60989481], PFE[0], USD[0.00] | | |
| 02931070 | Contingent | AVAX[6.69982], BNB[0], BRZ[0], BTC[.01487], DOT[15.8], DOT-PERP[0], ETH[.088], FTM[740.9406], FTT[9.40595471], GALA[110.41673202], HNT[30.59886], LINK[14.7], LOOKS-PERP[0], LUNA2[2.61427842], LUNA2_LOCKED[6.09998298], LUNC[569264.63], LUNC-PERP[0], MANA[44.61258], MATIC[160], OMG[77.10838042], SAND[28.57561459], SOL[5.9], SPELL[161057.07490716], SUSHI[106.89541680], UNI[26.73933281], USD[0.49], USDT[0], YFI[0.01500000], YFII-PERP[0] | | |
| 02931078 | | USD[0.03] | | |
| 02931081 | | USD[0.00], USDT[0] | | |
| 02931084 | | USD[26.46] | Yes | |
| 02931089 | | USD[0.00] | | |
| 02931092 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], PEOPLE[2740], PEOPLE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOS[150595858], SOS-PERP[0], USD[-0.29], USDT[0.53299853], VET-PERP[0] | | |
| 02931093 | | AKRO[1], KIN[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02931094 | | AKRO[1], ATLAS[0], AXS[0], BAO[10], BRZ[0], GALA[0], GOG[0], HNT[0], KIN[8], LUNC[0.00010438], MANA[0], POLIS[0], SAND[0], SHIB[0], SLP[0.00314710], UBXT[1], USD[0.00], | Yes | |
| 02931097 | Contingent | BF_POINT[200], BTC[0.30383704], ETH[1.24818003], ETHW[1.24832823], EUR[0.00], FTT[2.84902133], LUNA2[0.00319913], LUNA2_LOCKED[0.00746465], LUNC[696.61905956], MSOL[1.01705535], NEXO[0], SOL[1.03187086], STSOL[1.02467978], USTC[0] | Yes | |
| 02931099 | | USDT[0] | | |
| 02931109 | | BEAR[43991.2], DOGEBULL[31.158968], USD[1.72], USDT[0.00000001], XRPBULL[5698.86] | | |
| 02931110 | | BTC[0.05919715], EUR[0.00], USD[0.00], USDT[0.00004550] | | |
| 02931115 | | ETH[0], STORJ[0] | | |
| 02931118 | | FTT[0.11976133], IMX[217.9567], USD[1.07] | | |
| 02931119 | | BTC[0.00119977], USD[3.72] | | |
| 02931120 | | BAO[1], BTC[0], ETH[0.00037186], FTT[.2004026], KIN[1], STETH[0.919645394], USD[0.00], USDT[0.00000001] | Yes | |
| 02931127 | Contingent | 1INCH[966.31452651], LUNA2[2.10346742], LUNA2_LOCKED[4.90809065], LUNC[458034.46], USD[-0.19], USDT[-0.00004083] | | 1INCH[892.903286] |
| 02931128 | | ETH[0], ETHW[0.15891966], SOL[0], USD[0], USDT[0.00000000] | | |
| 02931131 | | USD[25.00] | | |
| 02931142 | | POLIS[58.69432], USD[0.10] | | |
| 02931144 | | FTT[0], USD[0.08] | | |
| 02931148 | | USD[0.00], USDT[0] | | |
| 02931153 | | ETHW[.00005304], MBS[2386.118225], USD[0.00] | | |
| 02931155 | | 0 | | |
| 02931156 | | USDT[0.09520026] | | |
| 02931157 | | BAO[1], USD[0.00], USDT[0.00000003] | Yes | |
| 02931169 | | ATLAS[9.924], POLIS[.09814], USD[0.00], USDT[0] | | |
| 02931171 | | ATLAS[616.9271954], BAO[1], KIN[1], USD[0.00] | Yes | |
| 02931174 | | AKRO[1], SOL[3.29], STARS[0] | | |
| 02931176 | | ATOM-PERP[0], BTC-PERP[0], NEAR-PERP[0], RON-PERP[0], ROSE-PERP[0], STX-PERP[0], USD[0.00] | | |
| 02931177 | | USD[31.36] | | |
| 02931180 | | MTA[456], USD[0.06] | | |
| 02931183 | | CEL[54.7544] | | |
| 02931185 | | TONCOIN[.08864711], USD[0.00] | | |
| 02931190 | | GOG[1019], SPELL[14197.16], USD[0.46] | | |
| 02931192 | | USD[1.12], USDT[.006101] | | |
| 02931193 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0.00000026], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02931195 | | FTT[25], USD[0.38] | | |
| 02931203 | | BTC[.00018269], USD[0.01], USDT[.8644] | | |
| 02931206 | | EUR[221.25], RAY[0], USD[0.00] | | |
| 02931208 | | ETH[7.21367589], ETHW[6.96767589], USD[1.18] | | |
| 02931209 | | POLIS[11], TRX[.987005], USD[0.33] | | |
| 02931212 | | BTC[0.00005903], ETH[.00494037], ETH-PERP[0], ETHW[.00494037], USD[-1.54] | | |
| 02931215 | Contingent | BIT[1531], BTC[0.14367674], DOT[149.37320992], ETH[.85786274], ETHW[.85786274], FTT[45.19958], LUNA2[1.09992075], LUNA2_LOCKED[2.56648176], LUNC[270.2086506], MATIC[760], SAND[298], TLM[11743.76826], USD[0.35], USDT[0] | | |
| 02931219 | | STARS[7.55911326], USD[0.00] | | |
| 02931224 | | ETH[.88382884], ETHW[.88382884], FTT[.08551], USD[23325.10], USDT[3066.13913556] | | |
| 02931231 | | AKRO[1], BAO[1], MATIC[1], USD[0.00] | | |
| 02931233 | | USD[25.00] | | |
| 02931236 | | TRX[.000171], USD[0.11], USDT[0.00000001] | | |
| 02931237 | | ETH[0.09698583], ETHW[0.09698583], FTT[5.7994], USD[2.26] | | |
| 02931241 | | USD[0.00], USDT[0.00146817] | | |
| 02931242 | | ALICE[10.507321], BTC[.00009962], CRO[570.7853], DOGE[16.18775], GALA[229.9373], LINK[8.093692], LRC[164.93616], MANA[20.91716], SAND[51.94148], SOL[1.3292457], TRX[.000001], USD[1.46], USDT[0] | | |
| 02931248 | | BTC[0.00011960], FTT[25.6590785], FTT-PERP[0], MATIC[42.29496562], NFT (294476988151701202/FTX EU - we are here! #144859)[1], NFT (311602524779855210/FTX AU - we are here! #58917)[1], NFT (321836289229128211/Netherlands Ticket Stub #1272)[1], NFT (362645570010341864/FTX EU - we are here! #144750)[1], NFT (419640565712638521/Montreal Ticket Stub #1521)[1], NFT (433351063156587314/FTX AU - we are here! #4612)[1], NFT (458990223353372672/Austria Ticket Stub #620)[1], NFT (474239857481475353/Silverstone Ticket Stub #456)[1], NFT (504806764969622336/FTX EU - we are here! #144560)[1], NFT (513799369709419334/The Hill by FTX #11935)[1], NFT (531552190529162883/FTX Crypto Cup 2022 Key #950)[1], NFT (548640805834625866/FTX AU - we are here! #4605)[1], TRX[.000818], USD[1.31], USDT[0] | | |
| 02931249 | | CRO[.94688439], USDT[0.20920270] | | |
| 02931251 | Contingent | BTC[0.00015140], LUNA2[0.00282576], LUNA2_LOCKED[0.00659344], USDT[0.35522205], USTC[.4] | | |
| 02931253 | | NFT (440783295611847124/FTX EU - we are here! #45054)[1], NFT (457387080972554286/FTX EU - we are here! #44327)[1], NFT (457970654641593473/FTX EU - we are here! #45342)[1] | | |
| 02931259 | | CRO[670], SAND[24], USD[0.17] | | |
| 02931264 | | 0 | | |
| 02931267 | Contingent | AKRO[1], BAO[3], KIN[2], LUNA2[0.00005857], LUNA2_LOCKED[0.00013667], LUNC[12.75503418], TRX[1], UBXT[1], USD[0.00] | | |
| 02931268 | | NFT (493519151385751862/FTX x VBS Diamond #367)[1] | | |
| 02931273 | | IMX[2.47415682], USD[0.00] | | |
| 02931278 | | SOL[.001162], TRX[.12168], USD[0.36], USDT[2.74440511] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02931281 | | USD[0.00] | | |
| 02931284 | | DOGEBULL[.064102], USD[0.00], USDT[0] | | |
| 02931286 | | ATLAS[285.54617469], USDT[0] | | |
| 02931292 | | ATLAS[378.16908738], USD[0.00] | | |
| 02931294 | | TRX[115.4834] | | |
| 02931295 | | BIT[452.91393], USD[0.73] | | |
| 02931300 | | POLIS[4.3], TRX[.021622], USD[0.26], USDT[0] | | |
| 02931311 | | ETH[.00025671], ETHW[.00025671] | | |
| 02931314 | | ATLAS[80], ATLAS-PERP[0], POLIS[1], USD[0.93] | | |
| 02931323 | | APE-PERP[0], BTC[.00758035], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[.00516188] | Yes | |
| 02931331 | Contingent | BIT[.33624], ETH[.00075228], ETHW[.00075228], LUNA2[0.00016907], LUNA2_LOCKED[0.00039449], LUNC[36.8154286], USD[0.00], USDT[.04292882] | | |
| 02931334 | | AKRO[3], ATLAS[342987.89690347], AUDIO[1.01645528], AVAX[0], AXS[.01799295], BAO[5], BNB[0], BRZ[0.28129400], CHZ[1], DENT[5], ETH[.00003388], ETHW[.00003388], FIDA[1.02310408], FTM[.28522213], GRT[2.01355404], HOLY[1.06611382], HXRO[1], KIN[7], MANA[0.12874254], MATH[1], MATIC[767.14915696], OMG[1.06616822], RSR[4], SAND[.05948057], SECO[2.13922551], SOL[25.85956598], SPELL[97785.60226620], SXP[0.09453612], TOMO[1.02618338], TRX[0], UBXT[6], XRP[2236.25318849] | Yes | |
| 02931336 | | BAO[2], DENT[1], ETH[0], KIN[4], RSR[1], TRX[.000779], USD[0.00], USDT[0.00001685] | | |
| 02931338 | Contingent | APE[.03008], APE-PERP[0], ATOM-PERP[0], BTC[.00000447], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00072623], FTM-PERP[0], GMT-PERP[0], LUNA2[0.31938595], LUNA2_LOCKED[0.74505993], LUNC-PERP[0], NFT [389401475329022384/FTX EU - we are here! #211836][1], NFT [395060813800004995/FTX AU - we are here! #42187][1], NFT [504096851953914834/FTX EU - we are here! #211814][1], NFT [521303866437433644/FTX AU - we are here! #42215][1], NFT [541284896311092269/FTX EU - we are here! #211789][1], SOL-PERP[0], SPY-1230[0], USD[0.00], USDT[9379.31570135] | Yes | |
| 02931344 | | USD[0.42], USDT[.001366] | | |
| 02931346 | Contingent | FTT[0], RAY[26.59729389], SOL[.00148357], SRM[2.01445034], SRM_LOCKED[.03483706] | | |
| 02931348 | | STARS[17.62053679], USD[0.00] | | |
| 02931350 | | FTT[0.04574793], STARS[5.9835042], TRX[.000777], USD[167.93], USDT[0] | | |
| 02931352 | | NFT [311280830144835335/Monza Ticket Stub #329][1], NFT [367094646160322315/France Ticket Stub #1437][1], NFT [398231164045606665/The Hill by FTX #3781][1], NFT [523513338197564706/FTX Crypto Cup 2022 Key #17773][1] | | |
| 02931353 | | COMP[.3446], DYDX[7.8], FTT[2.9], LINK[8], LTC[.96], SNX[12.6], USD[2.33], XRP[199], ZRX[83] | | |
| 02931359 | | USD[0.00] | | |
| 02931360 | | 0 | | |
| 02931363 | | BTC[0.00393559], MBS[200.9618], STARS[10.38493931], USD[26.73] | | |
| 02931370 | | FTT[0], USD[0.00], USDT[0] | | |
| 02931371 | Contingent | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00600000], EUR[0.00], GMT-PERP[0], INJ-PERP[0], LUNA2[0.16178984], LUNA2_LOCKED[0.37750964], LUNC[3076.72275382], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[06.99], WAVES-0325[0], WAVES-PERP[0] | | |
| 02931372 | | SOL[0], STARS[0] | | |
| 02931373 | | ATLAS[60], USD[0.35], USDT[.0042] | | |
| 02931374 | | AKRO[1], ALEPH[113.09466708], BAO[20004.75482048], KIN[6], LRC[96.44939863], MATIC[43.66845809], RSR[1], SOL[1.5253564], TRX[1], UBXT[1], USD[0.02] | Yes | |
| 02931383 | | AVAX[7.86212622], DOGE[2667.50543345], MANA[210.83742843], REN[403.73018818], SHIB[6254559.37789951], SOL[16.19925819], USD[0.00] | | |
| 02931384 | | BNB[.00000001], CHZ[1], ETH[0.22538236], ETHW[0.22518626], KIN[1], SECO[1.06957391], TRX[1], UBXT[1], USD[10059.71], USDT[0] | Yes | |
| 02931388 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BOBA-PERP[0], CHZ-PERP[0], CRO-PERP[0], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02931389 | | BAO[4], BAT[1], ETH[0], ETHW[0.02050000], KIN[4], USD[0.00], USDT[0.00002179] | | |
| 02931391 | | USDT[0.29552668] | | |
| 02931393 | | SPELL[9200], USD[0.32] | | |
| 02931406 | Contingent | BNB[0.13482432], CEL-PERP[0], ETH[.5229136], ETH-PERP[0], ETHW[.0199136], GMT-PERP[0], KAVA-PERP[0], LUNA2[3.80716878], LUNA2_LOCKED[8.88339383], LUNC[1027.6396475], LUNC-PERP[0], SOL[.00385216], SOL-PERP[0], TRX[.00034], TRX-PERP[0], USD[32.07], USDT[5459.56334937], WAVES-PERP[0] | | |
| 02931411 | Contingent | AMPL[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091331], USD[0.00], USDT[0] | | |
| 02931415 | | USD[1.73] | Yes | |
| 02931416 | | USDT[0.42524707] | | |
| 02931417 | | ALGO-PERP[0], ATOM-PERP[0], BTC[.00007737], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTM[.94482897], FTM-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[38.06], XTZ-PERP[0] | | |
| 02931428 | | SPELL[9498.195], USD[0.71], USDT[0] | | |
| 02931436 | | 1INCH-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02931437 | | BTC-PERP[0], EUR[29.90], MATIC-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02931442 | | BTC[0.00389048], TRX[.000003], USD[1.27], USDT[2.25216230] | | |
| 02931454 | | 0 | | |
| 02931460 | | USD[0.00] | | |
| 02931463 | | USD[1.47], USDT[0] | | |
| 02931464 | | BTC-PERP[0], ETH-PERP[0], FTT[3.66257371], USD[0.70], XRP-PERP[0] | | |
| 02931470 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM[6.4], ATOM-PERP[0], BNB-PERP[1.2], BTC[.1408167], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[1.63], ETH-PERP[0], EUR[66.07], FLOW-PERP[0], FTT[46.893075], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC-0624[0], LUNA2[6.33473411], LUNA2_LOCKED[14.78104626], LUNC[826618], LUNC-PERP[0], MATIC-PERP[0], NEAR[81.7], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-3186.34], USDT[-470.21055936], USTC[360], USTC-PERP[0], ZRX-PERP[0] | | |
| 02931473 | | USDT[476] | | |
| 02931477 | | BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETHW[0], FTT[0], MATIC-PERP[0], USD[0.00], USDT[0.00000002] | Yes | |
| 02931478 | | AAVE[.02], ETHW[.08], FTT[.09522513], USD[0.01], USDT[92.40252432] | | |
| 02931479 | | BAO[2], BTC[.01466357], UBXT[2], USD[0.00] | Yes | |
| 02931481 | | BNB[.00000001], USD[50.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02931485 | Contingent | BNB[0], ETH[0.00000055], ETH-PERP[0], EHW[.00000008], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098556], LUNC-PERP[0], MATIC[0.00000001], OP-PERP[0], TRX[.000797], USD[0.00], USDT[0.00000003], USTC-PERP[0] | | |
| 02931487 | | BOBA[58.77697815], EUR[0.00], OXY[0] | | |
| 02931489 | | AMD[.0098], ARKK[1.9996], BABA[.0098], BILI[.0498], BVOL[.00128514], COIN[.0098], FB[.9997], LUNC-PERP[0], PYPL[1.9994], STG[18.9962], USD[-74.54] | | |
| 02931490 | | ETH[0.00000059], ETHW[0.00000059], KIN[1], RSR[1], TRX[2], USD[0.00] | Yes | |
| 02931492 | | ETH[0.00000001], XRP[0] | | |
| 02931493 | | ADA-PERP[0], ALICE-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], MANA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM[0], TLM-PERP[0], USD[0.01], USDT[0] | | |
| 02931503 | | USD[0.28], USDT[0] | | |
| 02931505 | | HOT-PERP[0], USD[0.00] | | |
| 02931510 | | ETH[0], USD[0.00], USDT[873.77420211] | | |
| 02931512 | | ETH[.00993331], ETHW[.00993331], SHIB[4600000], USD[3.13], USDT[4.37979751] | | |
| 02931515 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS[70], BTC-PERP[0], DYDX[.99981], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[3.999487], REEF[129.9962], RUNE[.399278], SAND[20.99601], SAND-PERP[0], SOL[.0208368], SOL-PERP[0], SRM[.68995648], SRM_LOCKED[0.0030793], USDL-1.52], USDT[0], XRP-PERP[0] | | |
| 02931518 | | APE[0], APE-PERP[0], APT[0], AVAX[0.00000001], BCH[0], BTC[0], DOGE[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000001], LTC[0.09947767], SOL[0.00000002], USD[20.77], USDT[0.00001130] | | |
| 02931520 | | NFT (318714882744552534/FTX EU - we are here! #273773)[1], NFT (400453575930774347/FTX EU - we are here! #273784)[1], NFT (511468966123123971/FTX EU - we are here! #273782)[1], USD[0.00], USDT[0.54721240] | | |
| 02931521 | | AMPL[0], FTT[0.00000151], UMEE[9.9164], USD[0.00] | | |
| 02931524 | | KIN[9478], USD[0.00] | | |
| 02931525 | | NFT (498053768805986087/The Hill by FTX #28192)[1], TRX[.000777], USD[0.00] | | |
| 02931526 | | STARS[5], USD[1.87] | | |
| 02931527 | | AUD[0.00] | | |
| 02931531 | | BAO[1], DENT[1], KIN[1], MOB[.78503455], USD[0.20] | | |
| 02931547 | | BOBA[.097104], USD[0.00] | | |
| 02931549 | | DFL[245.06313239], USDT[0] | | |
| 02931556 | | USD[0.00], USDT[0.00000040] | | |
| 02931557 | | BTC[0.01119816], DOGE[9.9981], ETH[.00002], ETHW[1.194772], EUR[1.01], MANA[309.9411], USD[0.95] | | |
| 02931562 | | DFL[410.40701575] | | |
| 02931564 | | TRX[.001554], USD[0.00] | | |
| 02931570 | | ALEPH[0], APE[0], ATLAS[0], AUDIO[0], BICO[0], BOBA[0], BTC[0], CEL[0], CLV[0], CRV[0], CTX[0], CVX[0], DFL[0], DOGE[0], DYDX[0], EDEN[0], ETH[0], EUR[0.00], FTM[0], GALA[0], GODS[0], GOG[0], GRT[0], HUM[0], IMX[0], JOE[0], LINA[0], LOOKS[0], LRC[0], MANA[0], MATH[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MBS[0], NEXO[0], NFT (322051070924333792/FTX Crypto Cup 2022 Key #22492)[1], NFT (462962974686988834/The Hill by FTX #15451)[1], NFT (527507508262392421/The Hill by FTX #45535)[1], PEOPLE[0], PRISM[0], QI[0], REEF[0], REN[0], RNDR[0], RUNE[0], SAND[0], SHIB[231791.86248012], SOL[0], SPELL[0], STARS[0], STG[0], STORJ[0], SUN[0], SUSHI[0], TONCOIN[0], USD[0.00], VGX[0], WAVES[0], YFI[0] | | |
| 02931573 | | BNB[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02931575 | Contingent, Disputed | USD[25.00] | | |
| 02931576 | | ATLAS[740], USD[0.32] | | |
| 02931578 | Contingent | AMPL[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00258], USD[0.00] | | |
| 02931580 | | ATLAS[559.9981], TRX[.000016], USD[1.11], USDT[0.00000001] | | |
| 02931583 | | USD[0.00], USDT[.00000178] | | |
| 02931588 | | ATLAS[529.968], USD[0.20], USDT[0] | | |
| 02931589 | | BTC-PERP[0], ETH[.00009588], ETHW[.00009588], LTC-PERP[0.58], USDT[3.61710000] | | |
| 02931591 | | ATLAS[929], USD[0.00] | | |
| 02931594 | | USD[0.00] | | |
| 02931597 | | ETH[.0000232], ETHW[0.00002319], NFT (289814839439027454/FTX AU - we are here! #34003)[1], NFT (383836605995393536/FTX EU - we are here! #73140)[1], NFT (419803724576104049/FTX AU - we are here! #34220)[1], NFT (473680350626722674/FTX EU - we are here! #73482)[1], NFT (512217833130372833/The Hill by FTX #8768)[1], NFT (540095754986596467/FTX EU - we are here! #73685)[1], USD[0.00], USDT[0.59278928] | | |
| 02931603 | | USDT[3.88060707] | | |
| 02931609 | | ALGO[0], ATLAS[0], AURY[0], AVAX[0], FTT[0], GBP[0.01], GODS[0], SOL[0], TLM[0], USDT[0], USTC[0], XRP[0] | Yes | |
| 02931612 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-093[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-0930[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.01], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02931613 | | BAO[1], DENT[1], KIN[2], TRX[.00078], USD[0.00], USDT[0.00000058] | | |
| 02931622 | Contingent | BCH[.131], BNB[.08], BTC-PERP[0.00200000], COMP[.2118], CREAM[1.62193241], DOGE[44], ETH[.09], ETH-PERP[0], ETHW[.09], GRT[126], GRT-0325[0], LINK[2.49964], LINK-PERP[0], LTC[1.059866], LTC-PERP[0], LUNA20.50094858], LUNA2_LOCKED[1.16888003], SNX[18.3], STEPI413.88636], TOMO[30.19396], USD[57.38], XRP[385], XRP-PERP[0] | | |
| 02931624 | | DENT[1], FIDA[1], USD[1.868] | | |
| 02931627 | | ATLAS[80.676442], POLIS[1.368914] | | |
| 02931632 | Contingent | ATOM[0.00034461], ATOM-PERP[-48.27], AXS[0], BAO[0], BNT[0], BTC-PERP[0], DAI[0], ETH[0], EUR[0.00], FTM[0], FTT[0.08591226], HT[0], KNC[0], LTC[0], LUNA2[0.48972591], LUNA2_LOCKED[1.14269381], OKB[0], OMG[0], RAY[0.00507069], RSR[0], SOL[0], SXP[0], TRYB[0], USD[1984.19], USDT[0], XRP[0] | | |
| 02931634 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTT[11.95788015], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QI-PERP[0], RAMP-PERP[0], RAY[74.98476545], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[5.77491841], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UBXT[7408], USD[22.46], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02931635 | | USDT[0] | | |
| 02931636 | Contingent | AMPL[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094813], UMEE[9.7435], USD[0.00], XPLA[9.9183] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02931637 | Contingent | LUNA2[6.42644326], LUNA2_LOCKED[14.99503429], LUNC[1399371.55140462], LUNC-PERP[0], TRX[.006376], USD[0.86], XRP-PERP[0] | | |
| 02931640 | | SOL[.02531278], USD[0.00] | | |
| 02931648 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02931651 | | AVAX[0], BTC[.00000899], BTC-PERP[0], CRO[789.9145], DYDX[9.9981], FTT[0.00016946], SOL[0], USD[79.82], USDT[0.00351664], XRP[217.960864], XRP-PERP[0] | | |
| 02931652 | | BNB[0], USD[0.00] | | |
| 02931657 | | USD[0.00], USDT[0] | | |
| 02931665 | | BNB[.00003166], USD[0.05] | | BNB[.000029], USD[0.03] |
| 02931670 | | ATLAS[1099.78], CRO[49.99], DFL[1259.748], USD[46.54] | | |
| 02931672 | | BTC[0], USD[0.00], USDT[0] | | |
| 02931674 | | ATLAS[898.18267361], USDT[0] | | |
| 02931676 | | DFL[5.5368], USD[0.00] | | |
| 02931677 | | BNB[.9995] | | |
| 02931678 | | ETH[0.00065183], FTT[0.00002288], NFT (31158154134812920 5/FTX EU - we are here! #161395)[1], NFT (32897649570985043 3/FTX EU - we are here! #161510)[1], NFT (45531804986449734 4/FTX EU - we are here! #161688)[1], USD[0.06] | | |
| 02931680 | | FTT[.02096108], STARS[1], USD[0.06] | | |
| 02931686 | | ATLAS[11800], USD[0.42], USDT[0] | | |
| 02931695 | | SOL[0], USD[0.00] | | |
| 02931699 | | DFL[289.996], USD[0.96], USDT[0] | | |
| 02931700 | | POLIS[1.8], TRX[.007801], USD[0.82] | | |
| 02931702 | | ATLAS[204.29528568], EUR[2.02], MBS[17.95851788], POLIS[3.84040123], SAND[27.99924], SOL[.0099981], STARS[9.7003869], USD[0.01] | | |
| 02931710 | | 1INCH[0.07650319], TONCOIN[.05], USD[0.00] | | |
| 02931710 | | TRX[.000002] | | |
| 02931720 | | ETH[0.00000449], ETHW[0.00000449], GARI[709.873074], USD[0.00], USDT[0] | | |
| 02931726 | | BTC[.00004742], USDT[0.00034419] | | |
| 02931727 | | BAO[4], DFL[2841.54079856], KIN[1], USDT[0.36845803] | Yes | |
| 02931730 | | USDT[0] | | |
| 02931732 | | USD[2.83] | | |
| 02931737 | | USDT[456.52992394] | | |
| 02931746 | | USD[0.00] | | |
| 02931747 | Contingent | ALCX[10.06849056], ATLAS[10168.51669409], FTM[660.15422464], FTT[25], KNC[114.84926926], LUNA2[8.37108654], LUNA2_LOCKED[19.53253528], LUNC[1822821.72], MER[3785.3606266], RAY[359.36826240], REEF[100000.39681247], SUSHI[106.62216581], USD[512.41], XRP[406.08599266] | | |
| 02931760 | | USD[25.00] | | |
| 02931762 | | ETH[.00121617], ETHW[.00121617], USD[0.00] | | |
| 02931764 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMZN-1230[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00111069], BTC-MOVE-0610[0], BTC-MOVE-0612[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FB-0624[0], FLOW-PERP[0], FTM-PERP[0], FTT[41.24433134], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGLPRE[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[19.70613098], LUNA2_LOCKED[45.98097231], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], TWTR[0], UNI-PERP[0], USD[322.62], USDT[0], USDT-PERP[0], USO[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | Yes | |
| 02931769 | | BOBA[.6830696], BTC[.00003318], USD[0.05] | | |
| 02931772 | | USD[0.00] | | |
| 02931776 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01370363], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00033813], LUNA2_LOCKED[0.00078898], LUNC[73.63], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PRIV-PERP[0], PROM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.76], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02931778 | | BAO[.00000001], BNB[.00000009], KIN[45688.56858837], USD[0.00] | Yes | |
| 02931785 | | BAO[1], TRY[0.00], USD[0.00] | | |
| 02931789 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[.015], HUM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.30] | | |
| 02931790 | | USDT[18] | | |
| 02931791 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-2021123 1[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211123 1[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02931797 | | BCH[.00025622], BTC[.0170452], ETH[.00603766], ETHW[0.00603765] | | |
| 02931803 | | BNB[.00002785], TRX[0], ZRX[0.00000987] | | |
| 02931804 | | ATLAS[1845.03092684], ETH[.00000001], SOL[.00000001] | | |
| 02931813 | | ATLAS[570], POLIS[282.31691845], USD[0.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02931821 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.0031283], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], SHIB-PERP[0], USD[0.84] | | |
| 02931826 | | BTC[0], USD[0.00], USDT[0] | | |
| 02931827 | | KNC[8.76161], POLIS[2.01817] | | |
| 02931828 | | GBP[0.00], USD[0.00] | | |
| 02931830 | | RSR[1], UBXT[1], USD[0.00] | | |
| 02931832 | | USD[25.00] | | |
| 02931835 | | BTC[.00049536], ETH[.00398198], ETH-PERP[0], ETHW[.00398198], FTT[0.06913697], TSLA[.01358463], USD[0.00], XRP[0] | | |
| 02931836 | | USD[25.00] | | |
| 02931838 | | USDT[0.05407998] | | |
| 02931855 | | APE-PERP[0], APT-PERP[0], ASD-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ETHW-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], PERP-PERP[0], SRN-PERP[0], USD[1.89], USDT[0] | | |
| 02931858 | | ATLAS[479.98], POLIS[8.1998], SPELL[2399.52], USD[0.38] | | |
| 02931863 | | 1INCH[0], ATLAS[9.79382065], BNB[0], FTT[0.00058012], SOL[0], USD[0.00] | | |
| 02931865 | | POLIS[3.5], SAND[1], TRX[.406286], USD[0.65] | | |
| 02931867 | | ATLAS[17106.726], IMX[63.7], USD[0.01] | | |
| 02931872 | | USD[0.00] | | |
| 02931878 | | TRX[.000777], USDT[0] | Yes | |
| 02931884 | | ATLAS[3264.00039907], USDT[0] | | |
| 02931885 | | APE[6.398784], BTC[0.00401304], ETH[.19597302], ETHW[.19597302], USD[425.40], USDT[306.00096175] | | |
| 02931888 | | BTC[0.04745064], BTC-PERP[0], BTTPRE-PERP[0], ETHW[.20052659], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02931890 | | APE[.09696], ATLAS[8.094], USD[0.01] | | |
| 02931893 | | USD[0.00], USDT[0] | | |
| 02931895 | | USD[9.32] | | |
| 02931897 | Contingent | AMPL[0], COMP[0], ETHBULL[0], LUNA2[72.71462282], LUNA2_LOCKED[169.66745329], LUNC[1550757.8707945], MKR[0], PROM-PERP[0], USD[12110.04], USDT[3538.02216175], USTC[9285] | | |
| 02931899 | | ATLAS[8.12508403], USD[0.26] | | |
| 02931900 | | FTT[0.00610244], FTT-PERP[0], ICX-PERP[0], USD[0.00], USDT[1141.41631314] | | |
| 02931905 | | ETH[.45545693], USD[0.00], USDT[0.16750960] | Yes | |
| 02931907 | | ETH[.22459401], ETHW[.22438491], USDT[0.00003275] | Yes | |
| 02931909 | | AKRO[2], ATOM[0], AVAX[0.00001898], BAO[2], DOGE[1], FIDA[.00002487], GBP[0.00], KIN[2], LUNC[0], SOL[.00026081] | Yes | |
| 02931911 | | DFL[2771.46997604], TRX[1], USD[0.00] | Yes | |
| 02931915 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EUR[1589.32], FTM-PERP[0], FTT[0.02311735], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00855781], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.57], USDT[0.00869299], USTC-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02931920 | | BTC[.09110576], ETH[2.15292578], ETHW[2.15202153], EUR[0.16], KIN[3], SOL[.52797751], TOMO[1.03190555] | Yes | |
| 02931921 | | NFT (350406925990318235/The Hill by FTX #21906)[1] | | |
| 02931923 | | APT[50], BNB[0], ETH[0], MATIC[0], NFT (341509524992810003/The Hill by FTX #25081)[1], NFT (462261977923587487/FTX Crypto Cup 2022 Key #6225)[1], SOL[0], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 02931924 | | AKRO[1000], ATLAS[410], USD[0.00] | | |
| 02931928 | | EUR[10.00], USD[7.35] | | |
| 02931942 | | 1INCH[0], HT[0.00055835], USD[0.00], USDT[0] | | |
| 02931943 | | AURY[1.09811163], EUR[0.00], IMX[2.29083145], SPELL[1200], USD[0.91], USDT[2.61704808] | | |
| 02931955 | | BTC[.00044571], EUR[0.00] | | |
| 02931956 | | TRX[0] | | |
| 02931968 | | USD[1.13] | | |
| 02931969 | | ATLAS[109.57942773], USD[0.00], USDT[0] | | |
| 02931972 | | USD[0.20] | | |
| 02931974 | | ADA-PERP[0], BTC[0.00004073], BTC-PERP[0], ETH[0], ETH-PERP[0], LTC[.00405861], MANA[.21492988], MATIC-PERP[0], SHIB-PERP[0], TRYB-PERP[0], USD[0.00], USDT[469.13639091] | | |
| 02931977 | | USD[0.00], USDT[0] | | |
| 02931982 | | KIN[4783752.03469307] | | |
| 02931983 | | TRX[.000779], USDT[0.00015879] | | |
| 02931986 | | EUR[0.93], USD[1.00] | | |
| 02931988 | | USD[2.01] | | |
| 02931989 | | EUR[0.92], USD[0.01] | | |
| 02931993 | | AURY[2], MATIC[9.9981], MATIC-PERP[0], SAND[5], USD[8.90] | | |
| 02931997 | | USD[25.00] | | |
| 02931999 | | USD[0.75], USDT[0] | | |
| 02932003 | | ATLAS[9.60493966], USD[0.20], USDT[.49481335] | | |
| 02932005 | | FTT[0.04812507], USD[0.00] | | |
| 02932010 | | USD[23262.07], USDT[4.75924849] | | |
| 02932013 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02932014 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[20.00], LINK-PERP[0], USD[-1.52], XRP[26.98], XRP-PERP[0], XTZ-PERP[0] | | |
| 02932022 | | USD[0.00], USDT[0] | | |
| 02932034 | Contingent, Disputed | BRZ[5245.9506], BTC[.00007289], LTC[.006578], TRX[.001389], USD[0.00], USDT[15719.43993100] | | |
| 02932035 | | SOL[0] | | |
| 02932039 | | STARS[8], USD[5.49] | | |
| 02932041 | | ATLAS[6748.65], USD[0.47], USDT[0] | | |
| 02932044 | | USDT[.001815] | | |
| 02932045 | | IMX[.0992], USD[0.00], USDT[0] | | |
| 02932046 | | DFL[80], RUNE[2.1], USD[25.02], USDT[0] | | |
| 02932058 | | USD[0.00], USDT[176.47004919] | | |
| 02932063 | | BOBA[.00789605], USD[0.01] | | |
| 02932072 | Contingent | LUNA2[0.07760889], LUNA2_LOCKED[0.18108741], LUNC[16899.5], MBS[6.302379], SOL[9.19526638], STARS[.99629], STEP[432.5], USD[0.00], USDT[.0097166] | | |
| 02932082 | | AVAX[0], BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[.67277037], MSOL[0], SOL[0], STETH[0], USD[0.00], USDT[654.65109450] | | |
| 02932092 | | STARS[.64362109], USD[0.00] | | |
| 02932093 | | USDT[0] | | |
| 02932095 | | 0 | | |
| 02932096 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], CRO-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[1.28], USDT[5.594358], XLM-PERP[0] | | |
| 02932097 | | USD[25.00] | | |
| 02932102 | | USDT[0] | | |
| 02932111 | | GENE[0], NEAR[22.56150761], NFT [442914151214260990/The Hill by FTX #29598][1], TONCOIN[1.77163668], USD[0.00], USDT[0.00000001] | | |
| 02932113 | | POLIS[36.07767832] | | |
| 02932119 | Contingent | FTT[.00190511], SRM[8.68413447], SRM_LOCKED[54.56663341] | Yes | |
| 02932122 | Contingent | ATLAS[1080], AXS[.6], DFL[120], GALA[450], GENE[26.99829], GMT[300], IMX[9], LUNA2[10.34665237], LUNA2_LOCKED[24.14218886], LUNC[2253005.3371478], RSR[1000], USD[246.14] | | |
| 02932123 | | FTT[.28556728], USD[0.00], USDT[0] | | |
| 02932126 | | BRZ[.00985872], USD[0.00], USDT[0] | | |
| 02932134 | | SHIB[1197357.53498182], USD[1.27] | | |
| 02932136 | Contingent, Disputed | USDT[.192808] | | |
| 02932142 | | ATLAS[4000], POLIS[49.390614], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02932145 | | ETH[0.01824919], ETH-PERP[0], ETHW[0.01824919], USD[12.35] | | |
| 02932146 | | BTC[.06027301], ETH[.35646623], ETHW[.35646623], FTT[1.01613346], SOL[1.29423111], USD[1800.00], USDT[0.00000001] | | |
| 02932150 | | BTC[0], MANA-PERP[0], SHIB-PERP[0], USD[-0.01], USDT[.00891763] | | |
| 02932158 | | USD[0.42], USDT[0] | | |
| 02932161 | | USD[0.00] | | |
| 02932162 | | POLIS[4.69966], USD[0.53] | | |
| 02932171 | | ATLAS[509.898], USD[1.91] | | |
| 02932172 | | ATLAS[0], BNB[0], ETH[0], FTT[0.00000093], MATIC[0], USD[0.00], USDT[0] | | |
| 02932184 | | MATIC[264.991], USD[4.35] | | |
| 02932187 | | BTC[.00386507], USD[0.68] | | |
| 02932191 | Contingent | BTC[0], FTT[0.17076864], LUNA2[0.54978771], LUNA2_LOCKED[1.28283799], TRX[.72516], USD[0.00], USDT[83.77985695] | | |
| 02932194 | | USD[1.92] | | |
| 02932197 | | USD[0.00], USDT[0] | | |
| 02932199 | | DFL[760], GALA[260], USD[1.73] | | |
| 02932201 | | USD[25.00] | | |
| 02932206 | | USD[0.02], USDT[0] | | |
| 02932207 | | USD[0.76] | | |
| 02932208 | | ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 02932210 | | USD[0.00] | | |
| 02932214 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB[.91], BNB-PERP[0], BTC-PERP[0], CRV[39], ETH-PERP[0], EUR[0.00], LUNA2[0.75433302], LUNA2_LOCKED[1.76011039], LUNC[2.43], LUNC-PERP[0], MATIC[50], MATIC-PERP[0], SOL[1.891308], SOL-PERP[0], USD[194.04], USDT[0.00000001] | | |
| 02932215 | | ATLAS[1229.772], USD[0.00] | | |
| 02932220 | | REEF[2889.422], USD[0.02] | | |
| 02932223 | | SHIB-PERP[0], USD[0.71], XRP[3.629285], XRP-PERP[0] | | |
| 02932224 | | BTC[.00133039], ETH[.0629347], ETHW[.0629347], EUR[0.00] | | |
| 02932228 | | BAL-PERP[0], SNX-PERP[0], USD[0.49] | | |
| 02932233 | | BTC[.04304529], CRV[702], ETH[.288], ETHW[.288], FTM[2980], FTT[25.0793277], IMX[60.9], LINK[220.7], SOL[12.95], SPELL[622500], USD[0.00], USDT[0] | | |
| 02932236 | | BNB[0], USD[0.00], USDT[0] | | |
| 02932241 | | ALTBEAR[6928683.3], FTT[0.00107526], MATICBEAR2021[5898879], TRX[0], USD[22.24], USDT[0] | | |
| 02932244 | | ETH[0.00009346], ETHW[0.00009346], USD[0.00], USDT[1.24833894] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02932245 | | APE[23.1], BTTPRE-PERP[0], ETHW[.967], EUR[0.00], USD[0.08], USDT[0] | | |
| 02932248 | | ALPHA[1], BAO[3], DENT[1], ETH[.00000321], ETHW[.00000321], KIN[2], STETH[0.01117603], UBXT[2], USD[3.16], USDT[0.41822674] | Yes | |
| 02932249 | Contingent, Disputed | DOGE[31], DOGE-PERP[0], SHIB[80504.9088359], SHIB-PERP[0], USD[1.36] | | |
| 02932252 | | ETH[7.25236282], ETHW[7.25236282] | | |
| 02932255 | Contingent | ATLAS[209.958], BNB[.006], CRO[59.988], FTT[.99978], LUNA2[0.20674837], LUNA2_LOCKED[0.48241286], LUNC[45019.893158], POLIS[1.92160201], USD[0.00], USDT[0.49379941] | | |
| 02932264 | | USDT[0] | | |
| 02932267 | Contingent | BICO[2], DOGE[73.4053], LUNA2[0.00003311], LUNA2_LOCKED[0.00007725], LUNC[7.21], SAND[5], TRX[65.201001], USD[0.00] | | |
| 02932269 | | ONE-PERP[0], USD[8.90], USDT[0] | | |
| 02932272 | | ATLAS[408.45016059], USDT[0] | | |
| 02932277 | Contingent | APE-PERP[0], APT[0], APT-PERP[0], BAND-PERP[0], BTC[0.33063847], BTC-PERP[0], BULL[2.26428867], CEL-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], ETH-PERP[0], FTT[0], GLMR-PERP[0], KIN[2], LINK[0], LUNA2[0.00025653], LUNA2_LOCKED[0.00059857], LUNC[55.86], LUNC-PERP[0], MXN[0.00], ONE-PERP[0], USD[5212.97], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 02932280 | | AGLD[289.58245464], ALCX[0.00058610], ALPHA[608.9082528], ASD[604.137053], ATOM[6.39870876], AVAX[9.5987099], BADGER[19.34524012], BCH[0.33993733], BICO[36.98537], BNB[0.95970418], BNT[45.28793963], BTC[0.03908509], CEL[.001732], COMP[3.21968056], CRV[.9955768], DENT[16494.50083], DOGE[1004.339978], ETH[0.07790174], ETH-0930[0], ETHW[0.02592745], EUR[0.00], FIDA[105.968897], FTM[217.9666664], FTT[10.59902739], GRT[771.6403908], JOE[412.779543], KIN[1340000], LINA[4329.088], LOOKS[180.9547458], MOB[0.49639063], MTL[40.79249899], NEXO[67.9771126], PERP[111.37120223], PROM[6.64562726], PUNDIX[.08534815], RAY[268.19798449], REN[247.7892406], RSR[14336.47143672], RUNE[8.09850911], SAND[127.98537], SKL[511.6532956], SPELL[397.32765], SRM[77.998157], STMX[6968.266003], SXP[78.16273112], TLM[2084.7763586], USD[467.53], USDT[0], WRX[317.9197991] | | |
| 02932282 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], REN-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[257.93], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[79.966], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02932284 | | DOGE[34] | | |
| 02932286 | | TRX[.000008], USDT[.00092244] | Yes | |
| 02932289 | | HT[0], LTC[0], USD[0.00] | | |
| 02932291 | | USD[0.19] | | |
| 02932295 | | ATLAS[11637.9423], USD[1.43], USDT[0.00000001] | | |
| 02932304 | Contingent, Disputed | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], ICX-PERP[0], KIN-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[27.71] | | |
| 02932307 | | CRO[69.9874], POLIS[7.198704], USD[0.34], USDT[0] | | |
| 02932310 | | BTC[0], DOT[5], ETH[0.07000000], ETHW[0.02300000], SOL[4], USD[0.00], XRP[0] | | |
| 02932321 | | TRX[.000003], USD[0.00], USDT[.41009721] | | |
| 02932322 | | GENE[18.9], USD[0.70] | | |
| 02932324 | | DFL[273.84868959], TRX[1], USD[0.00] | Yes | |
| 02932326 | | ETH[.386], EUR[0.74], USD[2.77] | | |
| 02932330 | | NFT (447267372523242631/FTX AU - we are here! #42405)[1], NFT (458970653113740764/FTX AU - we are here! #42429)[1] | | |
| 02932331 | | DOGE[12], USD[-0.06], USDT[0] | | |
| 02932334 | | BTC[0.22606158], CHF[0.07], ETH[.0006764], TRX[.000011], UBXT[1], USD[4279.79], USDT[1973.61747047] | | |
| 02932338 | | AKRO[1], AURY[.0010089], BAO[1], SOL[0], USD[0.02260472] | Yes | |
| 02932341 | | BOBA[.0757], USD[0.00] | | |
| 02932355 | | ATLAS[108.9032], POLIS[96.48263], TRX[.814002], USD[0.14] | | |
| 02932362 | Contingent | BNB[0], BNB-PERP[0], BTC[0.00718278], BTC-PERP[0], COMP[0], EGLD-PERP[0], ETH[0.38195576], ETHW[0.38195576], FTM-PERP[0], FTT[25.03218702], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LTC[0], LUNA2[0.44539630], LUNA2_LOCKED[1.03925804], LUNC[96985.98350705], LUNC-PERP[0], NFT (357387954989364730/FTX EU - we are here! #211995)[1], NFT (463301074026969433/FTX EU - we are here! #211939)[1], NFT (494585575577702036/FTX AU - we are here! #211967)[1], SOL[6.64983728], SRM[.00020139], SRM_LOCKED[1.1163445], SUSHI[283.72492444], TONCOIN-PERP[0], UMEE[7000.71646506], UNI[0], USD[117.78], USDT[550.11275063], XAUT[0] | | SUSHI[281] |
| 02932365 | | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CAKE-PERP[0], ETC-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], RUNE-PERP[0], TRX[.000019], USD[0.43], USDT[0], WAVES-PERP[0] | | |
| 02932381 | | USD[0.00] | | |
| 02932382 | | ATLAS[499.905], FTT[.099981], USD[15.01] | | |
| 02932384 | | ATLAS[19.996], CRO[9.998], FTT[.1], POLIS[1.19976], USD[0.14] | | |
| 02932391 | | CRO[29.994], FTT[.39992], POLIS[3.69926], USD[4.02] | | |
| 02932392 | | DFL[37536.29939587], USDT[0] | | |
| 02932398 | | BTC[.021] | | |
| 02932416 | | ETH[.121], ETHW[.121], SOL[2.54], USD[1.65] | | |
| 02932430 | | USD[1.55], USDT[.008064] | | |
| 02932432 | | STARS[0], USD[1.61], USDT[0.00000074] | | |
| 02932434 | | BTC[0.00031454], BTC-PERP[0], ETH-PERP[0], USD[-1.04] | | |
| 02932441 | | SOL[.0049], TRX[.002335], USD[0.00], USDT[0] | | |
| 02932446 | | USD[26.46] | Yes | |
| 02932452 | | ATOM[0], BNB[0], ETHW[.0108621], GENE[0.00685633], LUNC[0], NFT (394350483789529834/FTX EU - we are here! #3465)[1], NFT (491427785423346993/FTX EU - we are here! #4005)[1], NFT (511628460015748670/FTX EU - we are here! #3871)[1], SOL[0.00460422], TRX[.001555], USD[0.01], USDT[13.04631118] | | |
| 02932455 | | TONCOIN[46.9], TRX[.000168], USD[0.21], USDT[10] | | |
| 02932456 | | FTT[0.03235165], USD[0.00] | | |
| 02932458 | | ATLAS[1564.82248569], BAO[2], FTM[34.21046083], KIN[3], SAND[18.2863194], UBXT[1], USD[0.00] | | |
| 02932461 | | AVAX[28.60000000], USD[0.00], USDT[2.09816607] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02932466 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[70], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[346.86], XLM-PERP[0], XMR-PERP[0], XRP[11100], XTZ-PERP[0] | | |
| 02932472 | | DFL[2250], USD[3.70] | | |
| 02932475 | | BTC[.0111708], BTC-PERP[0], USD[2.50] | | |
| 02932477 | Contingent | LUNA2[7.36913022], LUNA2_LOCKED[17.19463718], USTC[1043.136] | | |
| 02932483 | Contingent | FTT[0], LUNA2[0.54662075], LUNA2_LOCKED[1.27544842], USD[0.00], USDT[0] | | |
| 02932484 | | ATLAS[13347.644], POLIS[82.08624], USD[0.02] | | |
| 02932491 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.03133588], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[3395.9], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02932494 | | SAND[.9742], USD[120.64] | | |
| 02932499 | | IMX[311.9], USD[0.76] | | |
| 02932505 | | BTC[.02218576], GALA[139.492], IMX[91.499], MATIC[9.98], USD[954.46] | | |
| 02932506 | | ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], NEO-PERP[0], USD[-0.58], USDT[1.12413107] | | |
| 02932507 | | 0 | | |
| 02932510 | | BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], MATIC[0], SOL[0], UNI[0], USD[0.00], XRP[0] | | |
| 02932513 | | POLIS[10.4979], USD[0.62] | | |
| 02932530 | | SOL[0], USD[0] | | |
| 02932533 | | FTT[.03587097], NVDA[.1075], USD[-0.01], USDT[36.14336056] | | |
| 02932534 | | BAO[2], DENT[1], KIN[3], USD[0.00], USDT[0.00009754] | | |
| 02932543 | | AVAX[.00000001], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], JOE[.00000001], PEOPLE-PERP[0], SOL[0], USD[0.65], USDT[0], USTC[0] | | |
| 02932547 | | USD[0.44], USD[0.00002128] | | |
| 02932555 | | ATLAS[10949.84995021], AUD[0.00], TRX[1], USD[0.00] | Yes | |
| 02932557 | | 0 | | |
| 02932559 | Contingent, Disputed | AVAX[0], BTC-PERP[0], FTT[0], GBP[0.00], LINK[0], USD[0.00] | | |
| 02932563 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-MOVE-WK-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[67.72], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], YFI-20211231[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02932572 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.01], WAVES-PERP[0], XMR-PERP[0] | | |
| 02932574 | | ADA-PERP[0], ALGO-PERP[0], ALICE[.09548], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], CRV-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], USD[0.75], USDT[0], XRP-PERP[0] | | |
| 02932576 | | 0 | | |
| 02932588 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[20.00], USD[0.00], USDT[0] | | |
| 02932591 | | BTC[0], GBP[58.44], STARS[.99905], USD[0.33] | | |
| 02932605 | | BTC[.001], CRV-PERP[0], DOGE[444.9449], ETH[.033], ETHW[.033], SOL[-3.94], USDT[3.57356556] | | |
| 02932613 | | ATLAS[60], BOBA[.2], USD[0.35] | | |
| 02932626 | | USD[0.00], USDT[0] | | |
| 02932630 | Contingent | AAVE[0.00835404], AXS[.09531726], BCH[0], BTC[0.48961607], CHZ[9.411969], CRV[.9509325], ETH[0.00096204], ETHBULL[0], ETHW[0.00096204], FTT[0.03864137], LTC[0], LUNC-PERP[0], MATIC[9.948567], NEAR-PERP[0], SHIB[94501.02], SOL[0], SRM[4.92645976], SRM_LOCKED[56.1693173], SUN[0], TRX[.0015540.], USD[3.94], USDT[0], YFI[0] | | |
| 02932638 | | ETH[.00000001], ETHW[0.00003004], SOL[.00383828], TRX[.00001], UBXT[2], USD[0.00], USDT[0.01379338], XRP[.415094] | | |
| 02932639 | Contingent | ATLAS[299.946], BTC-PERP[0], EUR[0.39], EURT[.838], FTT[9.9982], LUNA2[0.06218172], LUNA2_LOCKED[0.14509068], LUNC[13540.2011312], USD[0.01], USDT[331.14] | | |
| 02932640 | | ETH[0], NEXO[2272.86354357] | | |
| 02932641 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], MASK-PERP[0], USD[-6.65], USDT[35.97328279] | | |
| 02932646 | | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[-84.17], USDT[113.07404034], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02932647 | | AKRO[5], BAO[24], DENT[9], EUR[0.00], KIN[15], RSR[3], TRU[1], TRX[2], UBXT[2], USD[0.00], USDT[0] | | |
| 02932650 | | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], EUR[0.00], FTM-PERP[0], HBAR-PERP[0], SOL-PERP[0], TRX[.000779], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02932652 | Contingent | ATLAS[7849.75], ATOM[30.8], AVAX[34], BNB[.79], BTC[.00926385], DOGE[1501], ENJ[117], ETHW[.942], LINK[26.3], LRC[147], LUNA2[1.61807422], LUNA2_LOCKED[3.77550651], LUNC[71.11], MATIC[40], NEAR[69.8], PTU[409], SOL[3.989478], TRX[15941.413208], USD[0.05], USDT[1119.53153137], USTC[2229] | | |
| 02932653 | | ATLAS[78.01033018], BABA[.08320646], BAT[1.01285926], CRO[1.32445396], DFL[32.40789694], FB[.02953632], GALA[11.08394571], GBTC[.24213726], IMX[2.28007668], MANA[1.31034647], MATIC[1.04072419], MSTR[.01653601], SAND[2.23559703], USD[0.00], USDT[0.00740122] | Yes | |
| 02932657 | | USD[25.00] | | |
| 02932659 | | AKRO[1], BAO[3], TRY[0.00], USD[0.00002049] | | |
| 02932679 | | AKRO[1], GALA[0], KIN[1], RSR[1], STG[38.55402696], TRX[1], USD[15572.83], USDT[.14049016] | Yes | |
| 02932680 | Contingent | APE[.02052], IMX[.04686], LUNA2[0.00238241], LUNA2_LOCKED[0.00555897], LUNC[518.776224], MATIC[778], SOL[.00077], SOS[25233.5129], USD[1.30], USDT[0.00489388] | | |
| 02932681 | | USD[0.00] | | |
| 02932682 | Contingent, Disputed | USD[2.53], USDT[0] | | |
| 02932684 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETHBULL[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-20211231[0], LINK-PERP[0], MANA-PERP[0], MER-PERP[0], MSTR[0], PFE-20211231[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UBER[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | USD[0.00] |
| 02932685 | | BTC[.00588626], USD[204.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02932686 | | USD[2.02] | | |
| 02932691 | | USD[26.46] | Yes | |
| 02932693 | | BTC[0], USD[0.00], USDT[0] | | |
| 02932694 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], USD[0.00] | | |
| 02932699 | | USDT[0] | | |
| 02932708 | | BTC[0.00000001], ETH[.00000003], KIN[3], USD[0.00] | Yes | |
| 02932712 | | USD[25.00] | | |
| 02932714 | | USD[26.46] | Yes | |
| 02932715 | | ADABULL[.2139956], ALGOBULL[64299640], BNBBULL[.92940566], BTC[.00629874], DOGEBULL[8.388324], EOSBULL[1503719.6], ETH[.079984], ETHW[.079984], KSOS[18500], MATIC[69.996], SOS[55000000], USD[0.27], XLMBULL[1105] | | |
| 02932717 | | BNB[.000925], GOG[8], MATICBULL[24.3], MBS[4], USD[0.12] | | |
| 02932718 | | ATLAS[127.97253322], USDT[0] | | |
| 02932720 | | ATLAS[1030], USD[1.90] | | |
| 02932721 | | POLIS[.91996533], USD[2.00] | | |
| 02932723 | | USD[0.00], USDT[0] | | |
| 02932725 | Contingent | LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], TRX[.000288], USD[1.43], USDT[0.35367576], USTC[2] | | |
| 02932727 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00000003], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[484.72874672], DOGE-0325[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], ONE-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[197], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-369.04], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02932729 | | ATLAS[1029.894], CRO[49.99], USD[0.90] | | |
| 02932730 | | USD[163.44] | | |
| 02932732 | | STARS[0], USD[0.00], USDT[0.00000106] | | |
| 02932733 | | TRX[.000001], USDT[2.28105066] | | |
| 02932735 | | AMD[0], ETH[0.00006630], ETHW[0.00006630], SOL[2.80655585], USD[1.53], USDT[0] | | |
| 02932737 | | ATLAS[184.94328215], USD[0.00] | | |
| 02932739 | | KIN[1], TRY[377.04], USD[0.00], USDT[0] | | |
| 02932742 | | USD[99.08], USDT[0] | | |
| 02932747 | | ATLAS[800.92594138], BAO[1], GBP[0.00], KIN[1] | Yes | |
| 02932755 | | ATLAS[2409.518], MBS[169.966], POLIS[27.69446], USD[0.70] | | |
| 02932756 | Contingent | AVAX-PERP[0], BNB[0], BTC[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], SAND-PERP[0], SRM[.0002646], SRM_LOCKED[.00146148], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02932758 | | BAO[1], KIN[1], SOL[.93330853], USD[0.00], USDT[0.00000002] | | |
| 02932763 | | SAND[23], USD[2.41] | | |
| 02932766 | | STARS[1], USD[2.04] | | |
| 02932774 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[141.99], FTM[63], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[.71523382], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00551794] | | |
| 02932775 | | COPE[35], USD[0.32] | | |
| 02932781 | | BRZ[2422.69270255], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.15], USTC-PERP[0] | | |
| 02932782 | Contingent | FTT[154.97055], RAY[414.80325602], SOL[25.54654647], SRM[528.86979671], SRM_LOCKED[9.06956529] | | |
| 02932790 | | BTC[.0001637], MBS[1561.04785406], SOL[4.88523915], STARS[0], USD[100.00] | | |
| 02932798 | | ATLAS[90], TRX[1.999601], USD[0.00] | | |
| 02932835 | | USD[100.00] | | |
| 02932819 | | AUDIO[.9984], BTC[.00000095], SHIB[500000], USD[12.63], USDT[.0042353] | | |
| 02932820 | | MATIC[0], STARS[0], USD[0.00], USDT[0.00000006], XRP[0] | | |
| 02932821 | | USD[25.00] | | |
| 02932823 | | BAO[1], ETH[0], KIN[6], TRX[.000002], TRY[0.01], USD[0.00], USDT[0] | Yes | |
| 02932828 | | ATLAS[26.20021613], USD[0.00] | | |
| 02932831 | | AKRO[1], BAO[5], BTC[.00733742], DENT[1], EUR[0.00], KIN[2], MANA[22.24833946], MATIC[71.33861048], SAND[16.10210159], SOL[.57412674], UBXT[3], USD[0.00], XRP[140.2852317] | Yes | |
| 02932834 | | BAO[1], EUR[0.03], SRM[17.46862422] | Yes | |
| 02932835 | | DYDX[3.57489552], FTM[48.24410737], GBP[0.00], KIN[3] | Yes | |
| 02932842 | | APE[.09938], BNB[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02932846 | | BTC[0], LTC[0.01235115], SOL[0], USD[0.00], USDT[108.62363130] | | |
| 02932847 | | BTC[.0420066] | | |
| 02932849 | | USDT[0] | | |
| 02932851 | | ATLAS[0], AXS[0], BRZ[0], BTC[0], MANA[0], SAND[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02932852 | | USD[0.00], USDT[0.00000022] | | |
| 02932854 | | USDT[0.00000012] | | |
| 02932857 | | ADABEAR[48030646184.50128], ADABULL[4.15929379], AKRO[490.63971713], ALCX[.08494741], ALGOBULL[.655887184.75559516], ALTBEAR[63764.73031343], ALTBULL[8.13659429], APE[.1], ASDBEAR[20596200], ASDBULL[64577.01294928], ATOM[.099981], ATOMBULL[185540.68068753], AVAX[.1], BAL[.21188852], BALBEAR[15137702.41057418], BALBULL[71819.64832712], BAO[8000], BCH[.0099981], BCHBEAR[17878.33847686], BCHBULL[411415.26280775], BEAR[5756.37170326], BEARSHIT[533401.9930166], BNBBEAR[715727914], BNBBULL[.07597572], BSVBEAR[991471.97298545], BSVBULL[92117149.60659277], BTC[.0001], BTT[2063829.78723404], BULL[.01423394], BULLSHIT[16.98867068], COMP[.0129], COMPBEAR[207245402.62862905], COMPBULL[286003.89417573], CONV[2940], CREAM[.06], DEFIBEAR[3795.46783502], DEFIBULL[.86.87776321], DENT[11500], DFL[879.59521651], DMG[140.07983703], DOGE[13.99734000], DOGEBEAR[2021]1.13724414], DOGEBULL[83.83426458], DOGEHALF[.000001], DOT[.099981], DRGNBEAR[1356999.25615996], DRGNBULL[71.57133156], EMB[30], EOSBEAR[672473.64786582], EOSBULL[3848261.94856645], ETCBEAR[.00000212], ETCBULL[262.08952576], ETH[.00100000], ETHBEAR[10999999.9999966], ETHBULL[0.37736426], ETHW[0.16446503], EXCHBEAR[17046.15287437], EXCHBULL[.00173126], FTM[2.99943], FTT[.1], GRTBEAR[73924.63116026], GRTBULL[.842978.59272170], HTBEAR[5284.70264046], HTBULL[.12.7832495], JST[20], KBTT[1000], KIN[153855.2437223], KNCBEAR[231888015.31557597], KNCBULL[.6742157.50193279], KSOS[3600], LEOBEAR[19.45045468], LEOBULL[0.00245135], LINKBULL[4158.03774393], LTC[.01540849], LTCBEAR[7522.84640491], LTCBULL[23281.51934497], MANA[1], MATH[14.03296168], MATICBEAR[20218492.35472465], MATICBULL[5960.81120819], MATICHALF[.000001], MATICHEDGE[6], MEDIA[19678684], MER[30], MIDBEAR[15349.96737948], MIDBULL[1.1931694], MKRBEAR[1461538.46153846], MKRBULL[150.14117702], MNGO[20], OKB[.1], OKBBEAR[513000000], OKBBULL[1.10965987], ORBS[20], PRIME[139.9734], PRIVBEAR[227.70413488], PRIVBULL[14.80348067], PROM[.19], PSY[19], RAY[.99981], REEF[300], SHIB[180000], SLP[219.9582], SOL[.05121821], SOS[707142.8.57142857], SPA[189.9636], SPELL[1100], STETH[0.00060941], SUSHIBEAR[43302096000], SUSHIBULL[157718757.83719396], SXPBEAR[2378781690], SXPBULL[158504704.94390547], THETABULL[2626.79233730], TLM[26], TOMOBEAR[2021]4.11054855], TOMOBULL[24794930.74433652], TRX[13.997432], TRXBEAR[7999999.99999999], TRXBULL[198.12373423], TULIP[.3], UBXT[152.97093], UNISWAPBEAR[15.77797717], UNISWAPBULL[39.72277987], USD[0.00], USDT[0], VETBEAR[2634059.28056530], VETBULL[13541.91631573], XLMBEAR[149.3008481], XLMBULL[622.88850546], XRP[1.99962], XRPBEAR[116025641.02564089], XRPBULL[42418.43041121], XTZBEAR[42900154.79437216], XTZBULL[89350.77129457], ZECBEAR[228.02728348], ZECBULL[8404.77713445] | | |
| 02932858 | | ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0615[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-PERP[0], CEL-PERP[0], CHF[0.65], CVC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[6.89], USTC-PERP[0], WAVES-1230[0] | | |
| 02932862 | | BOBA[.03940038], USD[104.97] | | |
| 02932865 | | DOGE[150], USD[4.91], XRP[307.9943] | | |
| 02932868 | | USD[0.00], USDT[0] | | |
| 02932870 | | BTC[0], ETH[0], EUR[0.00], KIN[1], SOL[0], XRP[0] | Yes | |
| 02932874 | | DFL[1306.23561533], SOL[.00840001], USD[1.14] | | |
| 02932878 | | TRX[.000018], USDT[0.00000452] | | |
| 02932879 | | BTC-PERP[0], EUR[100.00], USD[-3.19] | | |
| 02932880 | | AVAX[0], ETH[.00000001], USDT[3.08672892] | | |
| 02932881 | Contingent | CEL[0.09068644], FTT[21.5], IMX[26.098556], JET[517], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], USD[2.64], USDT[104.80898922] | | |
| 02932889 | | AKRO[1], BAO[1], BTC[.00000001], ETH[0.00000001], ETHW[0.00000001], SOL[.23066853], UBXT[1], USDT[0] | Yes | |
| 02932890 | | ADA-PERP[0], APT-PERP[0], ATLAS[32138.575262], BICO[75.98556], BTC-PERP[0], ETHBULL[24.0226859], ETH-PERP[0], FRONT[126.97587], FTT[2.0994471], IMX[144.689455], MANA-PERP[0], MATIC[99.98157], MATIC-PERP[0], MINA-PERP[0], POLIS[40.080544], SXP[253.05197028], TRY[0.00], USD[30.01], USDT[0.00000001], YFI[.00599886] | | |
| 02932891 | | ETH[0], USDT[0.00000044] | | |
| 02932900 | | EUR[0.35], USD[0.00], USDT[0] | | |
| 02932902 | | BAO[1], BNB[0.06773998], ETH[0], EUR[0.00], TRX[2] | Yes | |
| 02932905 | | TRX[.000003], USD[0.00], USDT[60.24059596] | | |
| 02932907 | | ATLAS-PERP[0], TRX[.000005], USD[0.07], USDT[.584732] | | |
| 02932912 | | AKRO[1], BTC[.00171891], BTT[591771597.63313609], DENT[1], ETH[.01846454], ETHW[.01846454], EUR[50.00], GALA[184.4614813], KIN[4], LRC[38.32361677], SHIB[3009328.91965091] | | |
| 02932913 | | ADA-PERP[0], BTC-PERP[0], ETH[-0.00013699], ETHBULL[3.00006032], ETH-PERP[0], ETHW[-0.00013613], FTT[2.32510528], USD[2252.18], USDT[730.49716101] | | |
| 02932914 | | BOBA[230.6], USD[0.36] | | |
| 02932917 | Contingent, Disputed | DOT[19.9962], USD[482.93] | | |
| 02932921 | | DFL[1746.52950797], USD[0.94] | | |
| 02932922 | | USD[0.05] | | |
| 02932923 | | BTC[.00029352], USD[1019.19] | | |
| 02932926 | | ATLAS[461.41873798], BTC[.00266292], CHZ[86.89029549], CRO[620.86884912], ETH[.47298924], ETHW[.00001244], LINK[23.823525], POLIS[110.5064414], SOL[0.00000001], SPELL[0], USD[5.00] | | |
| 02932928 | | BNB[.0000007] | Yes | |
| 02932931 | | APE-PERP[0], BTC-PERP[.0704], LTC[.00990972], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SOL-PERP[0], STG[.9974], USD[-517.50] | | |
| 02932935 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.16], USDT[.00348256] | | |
| 02932936 | | BTC[.0029], LTC[.49999], SOL[1.34973], TONCOIN[310.04902], USD[0.40] | | |
| 02932944 | Contingent | APE[0], ATLAS[.02878701], BAO[2], DENT[5], DOGE[1], EUR[0.00], GALA[0], KIN[2], LUNA2[0.00009122], LUNA2_LOCKED[0.00021285], LUNC[19.86409068], MATIC[0.00095310], RSR[1], TRX[1], UBXT[3] | Yes | |
| 02932953 | | ATLAS[32280], BOBA[390.82182], USD[1.86] | | |
| 02932962 | | ABNB[0], APT-PERP[0], BNB[0], BTC[0.19692611], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0727[0], BTC-MOVE-0921[0], BTC-MOVE-1024[0], BTC-MOVE-WK-2021127[0], BTC-PERP[0], BULL[10.15444538], CHF[66.09], ETH[0.59372715], ETHBULL[30.41077071], ETHW[0], FTT[3.19773894], LTC[0], RAY[0], SOL[0.00000001], TRUMP[2024]-635.3], USD[302.01], USDT[0] | | BTC[.195619], ETH[.593368] |
| 02932966 | Contingent | AVAX[2709.98059984], BTC[0.01600000], LUNA2[0.00510370], LUNA2_LOCKED[0.01190865], LUNC[0073023], TRX[.000084], USD[24.05], USDT[2499.02413206], USTC[.72245] | | |
| 02932972 | | BTC[.0009557], KIN[1], USD[0.01] | Yes | |
| 02932976 | | TONCOIN[7.63295561], TRX[1], USDT[0.00000001] | | |
| 02932978 | | BTC[.07951949], ETH[1.38735637], ETHW[1.3867736] | Yes | |
| 02932980 | | FTT[.00003415], GBP[0.00], IMX[.0002458], USD[0.00], USDT[0] | Yes | |
| 02932983 | | STARS[1.02572918], USDT[0.00000014] | | |
| 02932985 | | BAO-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOGE-PERP[0], LINA-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[48.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02932988 | | ATLAS[719.856], USD[0.57], USDT[0] | | |
| 02932991 | | ATLAS[27095.98655059], USD[0.66], USDT[0.00175568] | | |
| 02932992 | | BCH[5.00819683], BTC[0.05056396], BTC-PERP[0], ETH[.00000002], EUR[0.78], FTT[227.51976826], FTT-PERP[0], GBP[0.01], LRC-PERP[0], TRX[270], USD[0.24], USDT[0.00888000], XMR-PERP[0] | | |
| 02932998 | | ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], LRC-PERP[0], SAND-PERP[0], USD[3.74] | | |
| 02933007 | | BTC[0], ETH[0], NFT (424701799366587126/FTX EU - we are here! #145317)[1], NFT (438524978047096487/FTX EU - we are here! #145513)[1], NFT (491543372668478951/FTX EU - we are here! #145650)[1], SOL[0], USD[0.00] | | |
| 02933012 | | BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00067981], ETHW[0.00067982], LTC[0], MAPS-PERP[0], SOL[.00029677], USD[-0.04], XRP[1.89738921] | | |
| 02933014 | | HOT-PERP[0], IMX[21.89562], MATIC[29.996], USD[0.00], USDT[0] | | |
| 02933016 | | ATLAS[51370.2378], USD[2.27], USDT[0] | | |
| 02933017 | | BAO[2], EUR[0.00], GARI[2698.62296525], KIN[1], MTA[867.45689583], SOL[0], USDT[0.00153151] | Yes | |
| 02933020 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-177.17], USDT[192.47416698], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02933023 | | FTT[0] | | |
| 02933024 | | USD[0.64] | | |
| 02933025 | Contingent | APE-PERP[0], BTC-PERP[0], EOS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002916], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.09], ZRX-PERP[0] | | |
| 02933026 | | FTT[.04154482], USDT[0] | | |
| 02933028 | | ATLAS[349.10030915], BAO[1], BOBA[12.06825711], GBP[0.09], KIN[2], USD[0.01] | | |
| 02933035 | | ATLAS[2239.552], USD[0.35], USDT[0] | | |
| 02933037 | | CONV[1489.7169], USD[1.16], USDT[0] | | |
| 02933039 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[5024.81], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[40], XRP-PERP[0] | | |
| 02933040 | | CRO[29.992], DOT-PERP[0], MATIC-PERP[0], RSR-PERP[0], USD[25.00], USDT[2.60925714] | | |
| 02933046 | | CHF[0.00], USDT[0] | | |
| 02933049 | | POLIS[10], USD[0.16], USDT[0] | | |
| 02933053 | | NFT (310979018471248466/FTX EU - we are here! #124443)[1], NFT (411125284302955837/FTX EU - we are here! #124385)[1], NFT (462470768266980523/FTX EU - we are here! #124268)[1] | Yes | |
| 02933056 | | USD[0.15] | | |
| 02933057 | | IMX[406.03536063], RSR[1], SECO[1.06826519], USD[0.01] | Yes | |
| 02933059 | | BAO[2], DENT[1], GBP[0.39], LTC[10.92811308], SAND[199.42030232], SOL[4.77992583], UBXT[1] | Yes | |
| 02933061 | | SOL[.0099], USD[0.00], USDT[0.00000001] | | |
| 02933063 | | CRO[20], USD[2.15], USDT[.008387] | | |
| 02933070 | | TRY[0.00] | | |
| 02933071 | | ATLAS[0], BTC[0], DOT[0], SOL[0], USD[0.04] | | |
| 02933072 | | ETH[.00078185], ETH-PERP[0], ETHW[.00078185], USD[0.04] | | |
| 02933073 | | USD[0.14] | | |
| 02933075 | | BTC[.26850554], USD[0.07] | | |
| 02933076 | | APE[0], CRO[230.69451210], USDT[0.00000004] | | |
| 02933077 | | ATLAS[5403.34337274], DOT[20.04953298], ETH[0], GBP[0.00], IMX[251.11969432], USD[0.10] | | |
| 02933095 | | AVAX-PERP[0], BTC[0], ETH[0], FTT[0], LRC[0], LTC-PERP[0], MATIC[1.09480604], SOL[0], SUN[.0003392], USD[139.54], USDT[0.00085247] | | |
| 02933114 | | ATLAS[279.998], USD[0.37] | | |
| 02933115 | | EUR[0.00], SOL[0] | | |
| 02933119 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[9], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[2.13], USDT[907.31877273], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02933125 | | BTC[0], FTT[0.00072697], USD[0], XRP[1119.43096840] | | |
| 02933126 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00006], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0.01058850], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00065446], ETH-PERP[0], ETHW[.00001044], FIL-PERP[0], FTM-PERP[0], FTT[1598.98437823], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00095708], SOL-PERP[0], TRX-PERP[0], TRY[0.39249354], USD[871.52], WAVES-PERP[0], XRP-PERP[0] | | |
| 02933128 | | BTC[.0007], ETH[.012], ETHW[.012], FTT[2], SOL[.249955], USD[0.39] | | |
| 02933130 | | 0 | | |
| 02933133 | | STARS[2], USD[28.33], USDT[0] | | |
| 02933136 | | DENT[2700], KIN[520000], SPELL[11698.542], USD[0.00] | | |
| 02933137 | | ATLAS[299.94], CRO[69.986], DFL[419.916], USD[0.54] | | |
| 02933152 | | USD[0.01] | | |
| 02933153 | | USD[25.00] | | |
| 02933163 | | DENT[1], GBP[0.00], GODS[.00706923], GRT[1], IMX[.0035538], KIN[6], RSR[1], TRX[3], USDT[0] | Yes | |
| 02933165 | | DOT-PERP[0], USD[3.12], USDT[0] | | |
| 02933167 | Contingent, Disputed | FTT[0.00157712], ROOK[.000976], STARS[.2848], USD[0.00], USDT[0.00839769] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02933168 | | USD[0.00], USDT[0] | | |
| 02933170 | | STARS[.742], USD[0.00] | | |
| 02933176 | | STARS[0], USD[0.00] | | |
| 02933181 | | BNB[0], LTC[.02964124], MATIC[0], USD[0.00] | | |
| 02933182 | | APE-PERP[0], BTC-PERP[0], BTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02933185 | | BOBA[44.79104], USD[0.04], USDT[0] | | |
| 02933187 | | BTC-PERP[0], ETH-PERP[0], USD[-0.01], USDT[0.00675129] | | |
| 02933188 | | DENT[1], KIN[2], RSR[1], SOL[0], UBXT[1] | | |
| 02933189 | | ATLAS[0.60365331], SAND[0], USDT[0] | Yes | |
| 02933194 | | USD[0.00], USDT[0] | | |
| 02933195 | | ETH[.01], ETHW[.01] | | |
| 02933196 | | TRX[.630676], USDT[0.00000245] | | |
| 02933198 | | 0 | | |
| 02933204 | Contingent | AKRO[2], AVAX[.44671534], BAO[8], DENT[2], ETHW[.06780327], EUR[0.00], KIN[7], LUNA2[0.00030592], LUNA2_LOCKED[0.00071383], LUNC[66.61657162], USD[0.00], USDT[.00195697] | Yes | |
| 02933205 | | BNB[0], REEF[0], STARS[0] | | |
| 02933207 | | GODS[175.4], USD[0.59] | | |
| 02933215 | | STARS[0] | | |
| 02933217 | | CAD[0.00], DOGE[1], KIN[1], TOMO[1], USD[0.00] | | |
| 02933219 | Contingent | GALA[5.32], GODS[.06414], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008502], RNDR[.03798], SOL[.0092], TRX[.000064], USD[0.01], USDT[8.22844200] | | |
| 02933223 | | AAVE[0.00085188], AR-PERP[0], ATOM[0.05535210], AVAX[0], BAO[1], DOGE[0.94402287], EUR[0.85], FTT[25.1966558], GBTC[517], LDO[100], LINK[0.04742751], LOOKS[408.28844046], MATIC[0], RSR[1], SOL[0], TRX[.000913], USD[792.73], YFI[0.00009288] | | |
| 02933226 | | BNB[.00617752], USD[0.68] | | |
| 02933233 | | ATLAS[805.75050914], RSR[1], USDT[0] | | |
| 02933237 | | SRM[.00057979], USD[0.00], USDT[0.00723977] | Yes | |
| 02933239 | | ATLAS[376195.77986122], BTC[0], SAND[140.75469282], USD[0.06], USDT[0] | | |
| 02933241 | | BOBA[30.57452394], KIN[1], USDT[0.00000001] | | |
| 02933242 | | BTC-PERP[0], SLND[.025765], SOL-PERP[0], TRX[.000778], USD[0.30], USDT[0] | | |
| 02933243 | | NFT (399683154971928126/FTX EU - we are here! #264910)[1], NFT (510226803163936660/FTX EU - we are here! #264918)[1], NFT (562939266990152061/FTX EU - we are here! #264924)[1] | | |
| 02933248 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[.1034969], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02742058], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.56], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02933259 | | BNB[.007], CRO[639.87584], FTT[7.798443], TONCOIN[166.0677766], USD[1.08], USDT[0.49784341] | | |
| 02933264 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-093[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-0325[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP[1105.95620498], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02933273 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[121.84], USDT[0], YFI-PERP[0] | | |
| 02933278 | | BAO[3], GBP[0.00], KIN[7329.96962365], TRX[1], UBXT[2], XRP[.00150179] | Yes | |
| 02933280 | | POLIS[41.14161404], USDT[0.00000006] | | |
| 02933285 | | AKRO[1], ATLAS[1094.00059294], BAO[1], BOBA[10.45563419], KIN[2], SOL[.99907471], USD[0.00], USDT[0.00187747] | Yes | |
| 02933288 | | GBP[0.00], USD[0.00] | | |
| 02933296 | | APT-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETHBULL[0.18132052], ETH-PERP[0], EUR[941.28], GALA-PERP[0], GRT-PERP[0], LRC-PERP[0], RAY[44], SHIB-PERP[0], USD[10152.25], USDT[935.39042689] | Yes | |
| 02933299 | | BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[3.41] | | |
| 02933300 | | ETH[.78888], ETHW[.78888], USD[0.76], USDT[0.17304943] | | |
| 02933303 | | DOGE[42.05066668], KIN[1], TRY[0.00], USD[0.01] | Yes | |
| 02933307 | | AVAX-PERP[0], BTC[.0007], MANA[10], USD[2.37] | | |
| 02933308 | | SOL[0], STARS[0], USD[0.00] | | |
| 02933313 | | USD[0.00], USDT[0] | | |
| 02933315 | | MATIC[89.9829], PORT[267.249213], SOL[4.41], USD[1.97], USDT[0.23648063] | | |
| 02933318 | | AVAX-PERP[0], BTC-PERP[0], FTT[0], MATIC-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[0.00], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02933320 | | SOL[0], USD[0.00] | | |
| 02933321 | | AKRO[1], ATLAS[.65198825], BAO[18], BTC[.00000052], DENT[3], KIN[10], LUNC[0], RSR[2], TRX[3], UBXT[5], USD[0.01], USDT[0.00042495] | Yes | |
| 02933325 | | USD[0.50] | | |
| 02933326 | | ATLAS[9.9981], BTC[0.00009998], NFT (293704255783720222/FTX AU - we are here! #46354)[1], NFT (374800737086234276/FTX AU - we are here! #6311)[1], NFT (456872482293213608/FTX AU - we are here! #6320)[1], OXYF[2.99943], SPELL[.924], TLM[3.99924], USD[0.84] | | |
| 02933329 | Contingent | ANC[1.81141], LUNA2[294.4956194], LUNA2_LOCKED[687.1564452], LUNC[134300.2170585], USD[0.03], USDT[0] | | |
| 02933335 | | ETH[.00000001] | | |
| 02933337 | | USD[25.00] | | |
| 02933338 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02933345 | | EUR[0.00], USD[0.00], USDT[470.51200759] | | |
| 02933346 | | FIDA[2.100512], SHIB-PERP[0], SPELL[3286.5089502], STARS[1], USD[4.43], USDT[2.75355036] | | |
| 02933348 | | USD[0.00] | | |
| 02933349 | | USD[25.00] | | |
| 02933350 | | USD[25.00] | | |
| 02933353 | | BTC-PERP[0], ETH-PERP[0], USD[25.01], USDT[0] | | |
| 02933356 | | AKRO[12], AVAX[1.89617564], BAO[166], BTC[.07220336], CRO[477.14410578], DENT[16], ETH[.41192842], ETHW[.41175546], FTM[136.4940866], FTT[4.5519602], GBP[251.52], KIN[135], RSR[3], SAND[.00014414], SOL[5.6555736], TRX[13.07512916], UBXT[7] | Yes | |
| 02933360 | | IMX[672.24348700], USD[0.00] | Yes | |
| 02933362 | | USD[25.00], USDT[0] | | |
| 02933364 | | EOSBULL[100000] | | |
| 02933371 | | USD[0.00], USDT[0] | | |
| 02933375 | | TRX-1230[0], USD[20819.37], USDT[100] | | |
| 02933376 | | BTC[.02164083], ETH[.26240226], ETHW[.26240226], MOB[83.40461908], USD[0.00] | | |
| 02933377 | | USDT[.34733213] | | |
| 02933385 | | BAO[1], BNB[.06095329], DFL[167.50266524], EUR[0.00], UBXT[1] | | |
| 02933392 | | ATLAS[3603.68162435], USD[0.86], USDT[0] | Yes | |
| 02933395 | Contingent | PSY[4420.741421], SRM[1.69660835], SRM_LOCKED[10.60439903], USD[0.01], USDT[27.26518543] | | |
| 02933397 | | MANA[0], STARS[0], STMX[1150.02916431], USD[0.00] | | |
| 02933406 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DODO-PERP[0], DOGE[368.55970866], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STORPERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02933409 | | USD[25.00] | | |
| 02933414 | | MATIC[0], SOL[0], USD[0.00] | | |
| 02933427 | | EUR[0.00], STARS[6.29597372] | | |
| 02933434 | | AKRO[1], BAO[3], BICO[3.28822523], BOBA[8.64904079], DENT[1], EUR[0.51], FXS[13.46469453], GODS[.00109045], IMX[6.3589434], KIN[5], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02933435 | | ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.03350758], BTC-PERP[0], CHF[52.57], EGLD-PERP[0.38999999], ENJ-PERP[0], ETH-PERP[.014], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[53.77], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02933437 | | CRO[390], FTT[1], USD[2.12] | | |
| 02933441 | | GMT-PERP[0], USD[-0.32], USDT[1.00975071], XRP[-0.43180450] | | |
| 02933442 | | ALGO-PERP[0], APE[6.9], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LRC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.24], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02933446 | | BTC[0.00312740], SOL[0.00155602], STARS[0] | | |
| 02933451 | Contingent | LUNA2[0.00606115], LUNA2_LOCKED[0.01414270], LUNC[1319.83], USD[0.00] | | |
| 02933455 | | ETH[.00024481], ETHW[.00024481], USD[0.00] | | |
| 02933458 | | ASD[133.174692], NFT [322339887548443977/The Hill by FTX #23827][1], USD[0.02], USDT[0] | | |
| 02933459 | | ALICE-PERP[0], AVAX[.00245725], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], USD[0.18], USDT[0.00000001] | | |
| 02933460 | | ATLAS[2682.77775558], USDT[0] | | |
| 02933461 | | CRO-PERP[0], ETH[.0109978], ETHW[.0109978], EUR[0.00], HOT-PERP[0], SOL[.269946], SOL-PERP[0], USD[0.82], USDT[1.65330521] | | |
| 02933465 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], AKRO[259], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC[.98442], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], CHZ-062[43], CONV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[11], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNA2[4.61619357], LUNA2_LOCKED[10.77111833], LUNC[1005185.869354], LUNC-PERP[0], MANA-PERP[0], MAPS[.96848], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.00099829], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TRYB[.30866541], TRYB-PERP[0], UBXT[118], UNISWAP-PERP[0], USD[0.00], USDT[-25.61919237], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02933467 | | GBP[100.00] | | |
| 02933468 | | SXP[.098081] | | |
| 02933470 | | BTC[0], ETH[4.95158708], EUR[0.60], FTM[.9325], IMX[478.363344], TRX[15.000016], USD[0.19], USDT[.007428] | | |
| 02933474 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[-0.01316417], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.24620991], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[883.27], USDT[76.11237092], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02933476 | | TONCOIN[.04054], USD[2.22] | | |
| 02933478 | | FTM[.9905], MATIC[9.9829], USD[0.07], USDT[2.34433505] | | |
| 02933480 | | BAO[1], GALA[0], SOL[.00000001], SPELL[6241.88143679], USD[0.00] | Yes | |
| 02933485 | Contingent | LUNA2[0.11955190], LUNA2_LOCKED[0.27895445], LUNC[26824.5090148], USD[0.00], USDT[0.00260665] | Yes | |
| 02933486 | | ATLAS-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-20211231[0], ETH-PERP[0], LTC-PERP[0], NEAR-PERP[0], PROM-PERP[0], ROOK-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], XTZ-20211231[0], YFI-20211231[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02933490 | Contingent | AAVE-0624[0], ADA-1230[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00013214], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ[3.74433265], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], EUR[0.00], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2[0.07170093], LUNA2_LOCKED[0.16730218], LUNC[0.23097659], LUNC-PERP[0], MATIC[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-0325[0], OMG-0325[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-1.51], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02933497 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02933498 | | AAVE[0], APE[0], BNB[0], BTC[0.01581698], DOT[0], ETH[0.00031414], ETHW[0.00056962], FTT[0], LTC[0], MATIC[0], SOL[0], STG[0], SUSHI[0], UBXT[0], UNI[0], USD[0.00], USDT[1130.24919122], XRP[0] | | |
| 02933502 | | TONCOIN-PERP[0], USD[0.28], XRP-PERP[0] | | |
| 02933507 | | AUD[10.00], BAO[5], BF_POINT[200], BNB[.00010706], ETH[-6.00000001], KIN[6], USD[0.01], USDT[0] | Yes | |
| 02933509 | | BRZ[10] | | |
| 02933517 | | ETH[.10014235], ETHW[0.10014235] | | |
| 02933519 | | USD[14.24] | | |
| 02933520 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX[.07452096], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00300781], LUNA2_LOCKED[0.00701824], LUNC[654.958982], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0.01], USD[1101.70], USDT[2.989402], XRP[1.204306] | | |
| 02933521 | Contingent | AGLD[-176.8354], ANC[.94821], ANG[.02028], ATLAS[4.716], AURY[7.9984], CEL[.07822], COPE[.4622], CREAM[.008296], DFL[5.464], DMG[14934.6426], FIDA[543.7648], FRONT[.886], FTT[0.04496435], GARI[.529], GENE[.099], GODS[.01034], HBB[.8704], HGET[.04999], INDI[.8814], LUA[.07706], LUNA2[0.0063638], LUNA2_LOCKED[0.04815157], LUNC[4493.616824], MAPS[.7628], MATH[.09778], MEDIA[.008294], MER[.5084], MNGO[5.35], MOB[.4618], MPLX[1.4422], MTA[.0182], PORT[.08974], PSY[.9502], REAL[.05212], SECO[.9922], SLND[.67338], SLRS[1.256], SNY[.6638], SUN[.000612], TONCOIN[.09176], TRU[.8442], TRX[20.66042], UBXT[.4424], USD[497.26], USDT[0], VGX[.9242], XPLA[.0585] | | |
| 02933522 | | BTC[0], EUR[796.10], USD[0.00], USDT[0] | | |
| 02933523 | | ATLAS[0], SOL[1.07251516], USD[0.00] | | |
| 02933524 | | AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-0325[0], USD[0.02], USDT[0.00000002] | | |
| 02933528 | | ADA-0325[0], ADA-PERP[0], BTC-PERP[0], DFL[2550], USD[0.00], USDT[0] | | |
| 02933529 | | AUDIO[764.25774993], DOT[49.9905], ETH[5.71291434], ETHW[5.71291434], EUR[0.00], LINK[39.54416447], SOL[86.88275217], TOMO[43.30260666], USD[4.15] | | |
| 02933530 | | ATLAS[170], DFL[190], SLRS[17.26022858], USD[0.00], USDT[0] | | |
| 02933532 | | GENE[9.35770748], GOG[155], USD[0.87], USDT[0.45073016] | | |
| 02933535 | | AAVE[2.339532], BAT[0], BICO[41.9916], BOBA[0], ETH[0], FTT[0], MANA[33.15103821], MATIC[3.41510289], SAND[35.44152007], SOL[0], SUSHI[0], USD[3.75], USDT[0.00000001] | | |
| 02933538 | | BNB[0.00082418], ETH[0], SHIB[0], SOL[0], USDT[0.00000084] | | |
| 02933541 | | 0 | | |
| 02933542 | | AAPL[.0099496], AAVE-PERP[0], ABNB[.0249865], ADA-PERP[0], ALGO-PERP[0], AMC[.09523], AMD[.0098866], ATOM-PERP[0], AVAX-PERP[0], BAT[50], BAT-PERP[0], BCH-PERP[0], BTC[0.00046509], BTC-PERP[0], CRO-PERP[1540], CRV-PERP[306], DOT-PERP[0], ETH[.18559058], ETH-PERP[0], ETHW[0.18559058], FIL-PERP[0], FTT-PERP[0], GOOGL[.0597984], HNT[2], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[597.29602], MATIC-PERP[0], NFLX[.6898668], NVDA[.00245995], SOL-PERP[4.17], SPY[.0019307], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[.0298812], USD[233.94], USDT[.008], XRP-PERP[0], XTZ-PERP[0] | | |
| 02933550 | | 0 | | |
| 02933550 | | USD[0.00] | | |
| 02933551 | | ALGO-PERP[0], AVAX[0], BNB[0], BTC[0], EGLD-PERP[0], ETH[0], EUR[0.00], FTT[0], GMT-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], SOL[0], SOL-PERP[0], USD[0.07], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02933556 | | TRX[390.112331] | | |
| 02933562 | | BTC[0], USD[29.56], USDT[0.00000001] | | |
| 02933570 | | STARS[51.58194856] | | |
| 02933571 | | BTC[0.09754205], CHF[0.00], DOT[12.49780572], ETH[.80655226], ETHW[.80655226], FTM[37.30119031], FTT[2.22550483], MATIC[71.30755403], RUNE[10.12151355], SAND[20], SOL[3.68167433], USD[0.38], USDT[0] | | |
| 02933574 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000113], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.00992012], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02933580 | | USD[0.00], XRP[0] | | |
| 02933582 | | APE[34.4], CRO[1549.7055], SHIB[92492343], STARS[73.9943], STG[100.98081], TRX[1009.8081], USD[1.08], USDT[100.00000031] | | |
| 02933587 | | AKRO[2], BAO[4], BTC[.00000018], DENT[1], ETHW[.06695019], GBP[498.69], KIN[4], MATIC[.00020095], SOL[.00000403], USD[0.00] | Yes | |
| 02933589 | | FTT[.079366], TRX[.000003], USD[0.00] | | |
| 02933590 | | 1INCH[11.73778939], AKRO[1], BAO[1], DENT[2], DOGE[330.97529435], ETH[.01581851], ETHW[.01562685], EUR[0.37], KIN[3], SHIB[1634566.85981894], SLP[1482.41367091], XRP[35.46164732] | Yes | |
| 02933593 | | DFL[267.36814059], TRX[1], USDT[0.46062200] | | |
| 02933595 | | ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[200000], SOL-PERP[0], SOS-PERP[0], TRX-PERP[0], USD[2.39], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02933597 | | NFT (326465153147820171/The Hill by FTX #19973)[1], NFT (460279847558760927/FTX EU - we are here! #252446)[1], NFT (487872964446066963/FTX EU - we are here! #252401)[1], NFT (557136609431175937/FTX EU - we are here! #252336)[1], USD[33.38], USDT[0] | | |
| 02933600 | | 0 | | |
| 02933606 | | USD[7.67] | | |
| 02933612 | | BTC[.00007654], ETH[.0006006], ETHW[.0006006], SHIB[17600000], SOL[3.87], TRX[.000003], USD[0.26], USDT[1514.00602804] | | |
| 02933613 | | ATLAS[7.8580148], USD[0.02], USDT[0] | | |
| 02933620 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02933621 | | GBP[0.00], SLND[22.715082], SOL[2.66835137] | | |
| 02933623 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02933635 | Contingent | ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.0083021], SOL[0], USD[0.23], USDT[0] | | |
| 02933636 | | ATLAS[47.83835987], USD[0.01], USDT[0] | | |
| 02933638 | Contingent | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BRZ[0], BTC[0.01230018], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[540], CHZ-0325[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[8.9940625], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.24882], ETH-PERP[0], ETHW[.24882], FIL-PERP[0], FLOW-PERP[0], FTM[234], FTM-PERP[0], FTT[3.97018389], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[214], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK[4], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.54820262], LUNA2_LOCKED[3.61247277], LUNC[336450.47062], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[10], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[48.53955866], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[1.28569460], SOL-PERP[0], SOS-PERP[0], SRM[43.46187884], SRM_LOCKED[.41801022], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[285.78], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02933641 | | ATLAS[83.167453], USD[0.00] | | |
| 02933643 | | BTC[0], GALA[1390], STARS[.99886], USD[1.07] | | |
| 02933646 | | USD[0.00], USDT[0] | | |
| 02933649 | | AKRO[1], BTC[.00000005], SPELL[28076.17790757] | Yes | |
| 02933650 | | ATLAS[9.3882], DOT-PERP[0], ETH-PERP[0], SOL[.6598746], USD[0.24], USDT[0] | | |
| 02933652 | | AKRO[1], BAO[3], BTC[.01337673], EUR[62.78], NLX[4], NFLX[.20399], TRX[2] | Yes | |
| 02933665 | | BEAR[429.38], BTC[0], BTC-PERP[0], BULL[0], EUR[0.06], USD[0.74] | | |
| 02933667 | | 0 | | |
| 02933668 | | BNB[.009972], USD[0.00] | | |
| 02933673 | | APE-PERP[0], BCH-PERP[0], DOGE-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 02933674 | | NFT (441674004083776681/FTX Crypto Cup 2022 Key #7911)[1], NFT (475919632837490422/FTX EU - we are here! #144536)[1], NFT (480194687932107525/FTX EU - we are here! #143675)[1], NFT (490533242633061229/FTX EU - we are here! #144011)[1], USD[0.00] | | |
| 02933676 | | SPELL[197457.89391914], USD[0.10] | | |
| 02933677 | | ATLAS[5239.069206], TRX[1], USD[0.00] | | |
| 02933684 | | ATLAS[6582.27606426], BNB[0], FTM[0], MANA[0], USD[0.07], USDT[.00597057] | | |
| 02933690 | | NFT (303476982392867819/FTX EU - we are here! #171016)[1], NFT (345079091578044126/FTX EU - we are here! #170927)[1], NFT (402711976726151368/FTX EU - we are here! #170876)[1], NFT (477227713008031515/The Hill by FTX #26571)[1] | | |
| 02933691 | | ETH[0], EUR[0.00], USD[0.00], USDT[.00406797] | | |
| 02933703 | | USD[10.00] | | |
| 02933712 | Contingent | ATLAS[0], ATOM-PERP[0], AVAX[0], BAO[0], BTC[0], CAD[0.00], CRV[0], ETH[0.00000001], FTM[0], FTT[0], GALA[0], GRT[0], LUNA2[3.74431754], LUNA2_LOCKED[8.42804477], MATIC[0], SHIB[0], SHIB-PERP[0], SOL[0.00000001], SPELL[0], STETH[0], STG[0], SUSHI[0], SUSHI-PERP[0], TLM[0], USD[0.00], USDT[2.49286518], XRP[0] | Yes | |
| 02933720 | | POLIS[97.08058], POLIS-PERP[0], USD[0.81] | | |
| 02933728 | | ATLAS[6420], USD[0.58] | | |
| 02933729 | Contingent, Disputed | BAO[1], CAD[0.01], DFL[.18734483], RSR[1], USD[0.04] | Yes | |
| 02933740 | | USD[0.00] | | |
| 02933742 | | BTC[0.01279758], ETH[.10597587], EUR[35.92], FTT[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02933743 | Contingent | EUR[0.00], FTM[71.74955618], LOOKS[36.9926], LUNA2[0.00259130], LUNA2_LOCKED[0.00604637], LUNC[564.26189565], MATIC[142.03963983], SAND[46.51734429], USD[0.00], USDT[0] | | |
| 02933745 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00006487], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[55], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.22284527], GALA[910], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNA2[7.47439790], LUNA2_LOCKED[17.44026178], LUNC[1627565.8800005], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND[136], SAND-PERP[0], SHIB[2415823.97508834], SHIB-PERP[0], SNX-PERP[0], SOL[6.588966], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[25052.85], USDT[1.14353758], USDT-PERP[0], YFI-PERP[0] | | |
| 02933750 | | SOL[1.02] | | |
| 02933760 | | SHIB[.00445695], SOL[.10734023], USD[0.00] | | |
| 02933764 | | BIT[.48093529], DOGE[.32037894], TRX[.000021], USD[0.12] | Yes | |
| 02933766 | | ETH[.003], ETHW[.003], MANA[4], SHIB[400000], USD[0.07] | | |
| 02933768 | | USDT[0.02919383], XAUT[2.31467414] | | |
| 02933770 | | BAO[1], DENT[1], EUR[0.00], RSR[1], TRX[1] | | |
| 02933771 | | BNB[0], DOGE[0], TONCOIN[46.37329887], USD[0.00], USDT[0.00000318] | | |
| 02933773 | | ATLAS[3192.48599469], USD[0.00] | | |
| 02933777 | | ATLAS[50], USD[0.03], USDT[0] | | |
| 02933781 | | USDT[.11650092] | Yes | |
| 02933788 | Contingent, Disputed | ETH[0.03600499], ETHW[0.03600499], POLIS[0] | | |
| 02933789 | | EOSBULL[100000] | | |
| 02933792 | | EUR[0.00], TRX[1] | | |
| 02933798 | | BTC[0], FTT[0.00055660], STARS[0], USD[0.00], USDT[0] | | |
| 02933800 | | AXS-PERP[0], ETH-PERP[0], FTM-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOS-PERP[0], TRX-PERP[0], USD[-6.34], USDT[14.285532], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02933810 | | STARS[14], USD[5.80] | | |
| 02933816 | | AKRO[6], ALPHA[1], AUDIO[2.06221928], BAO[6], DENT[7], ETH[0], FRONT[1], GBP[0.00], KIN[18], NFT (548945450754574394/Ape Art #538)[1], RSR[2], SAND[.03681453], TRX[3], UBXT[5], USD[0.00] | Yes | |
| 02933819 | | ATLAS[.03051233], BAO[1], GBP[0.00], KIN[1] | Yes | |
| 02933820 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[-8.44], USDT[13.553912] | | |
| 02933822 | | BTC[.00005684], USD[0.00], USDT[27.75364414] | | |
| 02933828 | | ATLAS[11440], USD[0.04] | | |
| 02933834 | | BF_POINT[100], IMX[13.49866374], UBXT[1], USD[0.00] | Yes | |
| 02933836 | Contingent | LUNA2[0.00318903], LUNA2_LOCKED[0.00744109], NEAR-PERP[0], USD[0.00], USDT[.58880284], USTC[.451424], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02933839 | | USD[0.00] | | |
| 02933846 | Contingent | ETH[.00000001], EUR[0.00], FTT[0.02399138], SRM[.43891077], SRM_LOCKED[2.56108923], USD[1.06] | | |
| 02933850 | | BTC[0], FTT[0], USDT[0.01396322] | | |
| 02933858 | | GBP[10.19] | | |
| 02933860 | | ATLAS[139.9734], USD[1.63] | | |
| 02933861 | | FTT[0.00535127], NFT (3213413733127293044/FTX EU - we are here! #96066)[1], USD[0.00], USDT[0] | | |
| 02933866 | | BAO[2], BF_POINT[200], BTC[.02863696], ETH[.8199923], ETHW[.81964776], EUR[0.00] | Yes | |
| 02933870 | | FTT[5.1], STARS[3], USD[4.66], USDT[3.41356371], XRP[.838783] | | |
| 02933872 | | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[17.84522888], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SHIB[177.58130771], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.00077771], USDt-1.33], USDT[0.01180137], WAVES-PERP[0], YFII-PERP[0] | | |
| 02933878 | | USD[0.00] | | |
| 02933880 | | BTC[0.20742797], ETH[.00000001], EUR[800.00], FTT[13.44701877], INTER[41.96988222], STETH[0.40626764], STSOL[16.24986742], TRX[.000031], USD[19.32], USDT[0.00630801] | Yes | |
| 02933883 | | USD[25.00] | | |
| 02933885 | Contingent | CRO[214.85433537], LTC[0], LUNA2[0.00871680], LUNA2_LOCKED[0.02033921], LUNC[1898.10262985], MATIC[85.89483878], USD[3.52] | | |
| 02933888 | Contingent | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.58], FTT[147.57048], GALA[290], LTC[.00082], LUNA2[0.33261469], LUNA2_LOCKED[0.77610095], MANA[.9376], MATIC-PERP[0], RAY[.60720272], SAND[35], USD[0.38], VET-PERP[0] | | |
| 02933890 | | USD[25.00] | | |
| 02933894 | | ATLAS[116.1438] | | |
| 02933895 | | CRO[70.876728], SPELL[12000], USD[93.42] | | |
| 02933897 | | BRZ[10], USDT[3.00000202] | | |
| 02933898 | | TRX[.960486], USDT[0] | | |
| 02933901 | | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.04899361], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[4490677.81456438], SOL-PERP[0], USD[449.81], USDT[4.48973064], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 02933903 | | BAO[1], MTA[14.64133426], USD[0.00] | Yes | |
| 02933906 | Contingent, Disputed | USD[0.00] | Yes | |
| 02933909 | | USDT[0.00033800] | | |
| 02933915 | | BTC[.00310192], ETH[.05609316], ETHW[.05609316], NEAR[15.26802], SHIB[682736.692332], USDT[0.00018534] | | |
| 02933918 | | CRO-PERP[0], HNT[15.497055], LINK[.099373], MATIC-PERP[0], TONCOIN-PERP[0], TRX[.79122], USD[255.74], XRP[710.87992] | | |
| 02933922 | | AKRO[1], FTT[11.89964333], FTT-PERP[0], KIN[1], USD[0.00], USDT[25.78728228], VND[0.00] | | |
| 02933931 | | BAO[1], BTC[.00027192], KIN[1], SHIB[274661.16762822], SOL[.00000603], TRX[.01079278], UNI[.0000771], USD[26.46] | Yes | |
| 02933932 | | USD[0.00] | | |
| 02933935 | | AKRO[1], KIN[1], SAND[0.02551689], TRY[0.00], USD[0.03], USDT[0.00326275] | Yes | |
| 02933939 | | ATLAS[300], POLIS[1], USD[4.02], USDT[.006413] | | |
| 02933941 | | MBS[611.654181], USD[1.48] | | |
| 02933956 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02933957 | | DFL[310], USD[0.03], USDT[.000868] | | |
| 02933959 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[-0.00000001], FTM-PERP[0], FTT[0.00753006], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-0325[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-0325[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0.42985297], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02933960 | | APE[1.4], USD[0.57] | | |
| 02933969 | | USD[0.13], USDT[0] | | |
| 02933975 | | USD[25.00] | | |
| 02933989 | | FTT[2.1] | | |
| 02933991 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[7.92], XRP-PERP[0] | | |
| 02933992 | | SAND-PERP[0], USD[0.01], USDT[0.26819820] | | |
| 02933999 | | NFT (54559691443836475/FTX EU - we are here! #188834)[1] | | |
| 02934002 | | BTC-PERP[0], EUR[0.00], USD[12.03], USDT[20.88] | | |
| 02934005 | | USD[9.50] | | |
| 02934010 | | FTM[84], KIN[19869966], RAY[15], SRM[34], USD[6.66] | | |
| 02934013 | | AMPL[0], ATOM-PERP[0], BCH[0], BTC[0.00005308], EUR[0.00], FTT[0.03690224], LINK[0], REN[0], RUNE[0], SOL-PERP[0], THETA-PERP[0], USD[0.13], USDT[0.01584696] | | |
| 02934015 | | USD[25.00] | | |
| 02934022 | | ETH[.01218661], ETHW[.01218661], USD[50.00] | | |
| 02934027 | | AURY[1], GOG[18.9962], SPELL[2300], USD[0.85], USDT[0] | | |
| 02934031 | | AURY[3], SOL[0], USD[2.14], USDT[0] | | |
| 02934032 | | CRO[9.998], USD[2.89], USDT[0] | | |
| 02934035 | | USD[25.00] | | |
| 02934045 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[.5704264], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IMX-PERP[0], KSM-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.16], USDT[0.70491537], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02934053 | | BTC-PERP[-0.1314], MATIC-PERP[0], TRX[.000174], USD[2667.77], USDT[1964.71614100] | | |
| 02934060 | | STARS[4.75906785], USD[0.00] | | |
| 02934061 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.61], XRP-PERP[0] | | |
| 02934062 | | STARS[.821736], USD[0.93], USDT[.005871] | | |
| 02934063 | | ATLAS[274.70447595], UBXT[1], USDT[0.00008219] | | |
| 02934070 | Contingent, Disputed | BAO[1], SAND[2.4721954], SOL[.00000007], USD[0.00] | Yes | |
| 02934071 | | AKRO[7], AURY[0], BAO[11], BRZ[4569.71814385], DENT[1], DOGE[1], KIN[12], RSR[1], UBXT[3], USD[0.00], USDT[0.00000001] | Yes | |
| 02934072 | | AKRO[24.99525], ATLAS[0], SPELL[0], UBXT[.91412], USD[0.01], USDT[1.29411900] | | |
| 02934076 | | BULL[0], FTT[0.02065325], USD[257.85], USDT[0.00000001] | | |
| 02934079 | | BTC[.00562852] | | |
| 02934084 | | BTC[0], ETH[0.00000002], FTT[0], LTC[0], PROM-PERP[0], TRX[4.01162370], USD[0.00], USDT[0], XRP[0] | | |
| 02934095 | | 0 | | |
| 02934101 | | USDT[0.00000059] | | |
| 02934104 | | BNB[0], BTC[0], USD[0.03], USDT[0] | | |
| 02934107 | | USD[0.00], USDT[.002841] | | |
| 02934116 | | SOL[0], TRX[.000018], USDT[0.00000018] | | |
| 02934118 | | BTC-PERP[0], USD[0.24] | | |
| 02934120 | Contingent | BTC-PERP[0], COMP[.2103], DYDX[2.9], ETH-PERP[0], FTT[.4], LINK[1.2], LINK-PERP[0], LUNA2[0.00005588], LUNA2_LOCKED[0.00013040], LUNC[12.17], SNX[1.3], USD[0.25], XRP-PERP[0], ZRX[22] | | |
| 02934122 | | BAO[2], DENT[4], DOGE[1], GMT[0], GST[0], IMX[0.00012640], KIN[4], LTC[0], SOL[0], SXP[1.00066691], TRX[0.00077700] | Yes | |
| 02934126 | | ETH[.04618931], ETHW[.06618931], MATIC[0], TRX[.318683], USD[0.61], USDT[7.88647631] | | |
| 02934128 | | USDT[1.158815] | | |
| 02934134 | | ETH[.00003693], ETHW[.00003693] | Yes | |
| 02934138 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB[.00623675], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[3.84990647], FTT-PERP[0], GALA[449.93404], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086211], LUNC-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.18], USDT[0.00282208], XRP[.5845101], XRP-PERP[0], ZIL-PERP[0] | | |
| 02934139 | | SOL[.0099676], USD[0.00] | | |
| 02934142 | | USD[0.00], USDT[0] | | |
| 02934143 | | ATLAS[513.20794577], POLIS[29.37891140] | | |
| 02934144 | | ATLAS[581.08721383], USD[0.00] | | |
| 02934145 | | USD[0.78], USDT[0.00104846] | | |
| 02934146 | | 1INCH[0.00000967], AUDIO[0.00025164], BNB[0.00000015], BTC[0], CHZ[0], ETH[0.00000014], ETHW[0.00000014], EUR[0.00], FTT[0.05481324], KIN[1], MATIC[0.00002712], MTA[0], REEF[.00088004], SUSHI[0.00008134], USD[0.00], USDT[0.00000009] | Yes | |
| 02934148 | | ATLAS[50], BTC[0.00099981], CHF[0.00], ETH[0.01199778], ETHW[0.01199778], FTT[4.0990614], RAY[7.34209207], SOL[.9998157], SRM[4.9990785], USD[38.66], USDT[.36364066] | | |
| 02934151 | | POLIS[49], SPELL[8900], USD[1.14], USDT[0] | | |
| 02934155 | | SOL[.00000001], USD[1.54], USDT[0.00000056] | | |
| 02934161 | | USDT[.04195477] | Yes | |
| 02934162 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02934171 | | BTC[.01343681], BTC-PERP[0], ETH[15.00300000], ETH-PERP[40], USD[-40339.14] | | |
| 02934174 | | AMC[4.099335], AMD[3.05982548], AMZN[.2096601], AVAX[1.099753], BABA[.29992685], BNTX[1.6898727], BTC[0.01853913], BYND[4.00931457], CHF[0.00], FTT[165.97343591], MSTR[0.28994492], NIO[3.290373], NVDA[2.24994898], PFE[2.049962], SOL[5.85892270], TSLA[5.2792495], TSM[0.39992422], USD[14.24], USDT[43.74274948] | | |
| 02934177 | | ETH[0.10442490], ETHW[0.10442490] | | |
| 02934178 | Contingent | ADA-PERP[0], ATLAS[9.2001], BNB[.0099734], BRZ[79826.84578109], BTC[0.00013934], BTC-PERP[0], ETH-PERP[0], FTM[.140385], LUNA2[0.22039857], LUNA2_LOCKED[0.51426333], LUNC-PERP[0], POLIS[.056851], USD[0.95], USDT[0.00202512] | | |
| 02934181 | | AKRO[1], BAO[2], BTC[.00000001], KIN[2], LTC[.00000536], NFT [439882325406289550/mustang #17][1], NFT [493937148972028785/NATURE_AWARE#1][1], NVDA[.06202441], SAND[.00007217], USD[0.00] | Yes | |
| 02934185 | | ATLAS[1470] | | |
| 02934188 | | ATLAS[2569.486], GALA-PERP[0], SAND-PERP[0], USD[1.52] | | |
| 02934193 | | USD[0.09] | | |
| 02934194 | | USD[0.17] | | |
| 02934209 | | STARS[0] | | |
| 02934210 | | BOBA[258.246] | | |
| 02934211 | | AAVE[.7298035], BNB[.15996896], BTC[0.03659045], BTC-PERP[0], DOT[11.1973932], ETH[0.19796084], ETHW[.1239752], FTT[4.29914], LINK[6.4987], MATIC[29.99412], POLIS[45.8909718], SAND[20.9958], SOL[.729854], USD[165.29], USDT[0.32891652] | | |
| 02934212 | | AUD[0.00], BAO[1], DENT[1], ETH[.00000312], ETHW[.00000312], KIN[2], STARS[.00034814], USD[0.00] | Yes | |
| 02934214 | | ATLAS[1399.848], USD[0.00], USDT[4.7757314] | | |
| 02934215 | | SOL-PERP[0], USD[0.47], USDT[0] | | |
| 02934217 | | ATLAS[290], POLIS[95.69962], USD[0.53] | | |
| 02934232 | | AKRO[1], BAO[4], DENT[2], GMT[0], GST[0], KIN[4], RAY[0], SOL[0], TRX[1], USD[0.00] | | |
| 02934234 | | BIT[.90462], BNB[.12981476], BTC[.00043956], DOGE[2783.86882], ETH[.1454817], ETHW[0.14548170], FTT[.06429463], MANA[15.9968], MATIC[39.998], QI[63237.58426322], SHIB[95980], USD[7.39], USDT[832.76000000] | | |
| 02934237 | | USDT[.97] | | |
| 02934254 | | USD[25.00], USDT[1.54787775] | | |
| 02934257 | | DFL[201.54914434], SAND[4.17960085], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02934261 | | GENE[0] | | |
| 02934264 | | USD[10.75] | | |
| 02934265 | | AVAX[2.12257029], BAO[1], BNB[1.14875288], BTC[.08400398], DOT[6.55575612], ETH[1.65531311], ETHW[1.65557014], FTM[76.8303488], FTT[4.2715469], LINK[31.71425386], MATIC[292.79288992], RSR[6204.17201058], SOL[10.98097791], SUSHI[72.81811838], USDT[0.00003850], XRP[2013.75949628] | Yes | |
| 02934268 | | USD[10.00] | | |
| 02934269 | | ADA-PERP[0], BTC-PERP[0], EGLD-PERP[.75], ENJ-PERP[50], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[50], MATIC-PERP[0], MINA-PERP[0], OKB-PERP[0], OMG-PERP[25], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[30], SUSHI-PERP[25], THETA-PERP[0], UNI-PERP[10], USD[-125.22], USDT[14.09712305], WAVES-PERP[0], XRP-PERP[0] | | |
| 02934271 | | ATLAS[160], LTC[.00174367], USD[0.38] | | |
| 02934273 | Contingent, Disputed | USD[25.00] | | |
| 02934274 | | AKRO[1], BAO[2], BTC[.00429203], DENT[1], KIN[4], SXP[124.47548944], USD[0.00] | Yes | |
| 02934275 | | BTC[0], ETH[0.00000174], ETHW[0.00000174], KIN[1], MANA[0.00051305], SOL[0.02741965], SUN[0.08362583], TRX[.11438654], UNI[0.00026970], USD[0.00], XRP[0] | Yes | |
| 02934278 | | AKRO[1], DENT[1], USD[0.16] | | |
| 02934279 | | BTC-PERP[0], ETH-PERP[0], EUR[5000.00], USD[-2487.74], XRP-PERP[0] | Yes | |
| 02934283 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02934288 | | USD[0.17] | | |
| 02934315 | | BNB[-0.00000001], BTC[0], FTM[0], SOL[0], USD[0.00] | | |
| 02934336 | | SYN[80.28344902] | | |
| 02934337 | | AVAX[.42438629], CRO[16.61802079], USD[0.00], USDT[0.00000023] | | |
| 02934341 | | ALPHA-PERP[0], BTC-PERP[0], CHR-PERP[0], ENS-PERP[0], ETH-PERP[0], IMX-PERP[0], USD[0.65], USDT[-0.58636305] | | |
| 02934346 | | FTT[0], POLIS[0], USD[0.00] | | |
| 02934348 | | ENJ[48.56503053], GBP[2.24], SOL[1.02066508] | | |
| 02934350 | Contingent, Disputed | USD[25.00] | | |
| 02934351 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.24300000], ETH-PERP[0], ETHW[0.24300000], EUR[767.49], SOL[1.09], SOL-0624[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[43.84], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02934358 | | TRX[.000043], USD[0.00], USDT[16.12304561] | | |
| 02934362 | | USDT[26] | | |
| 02934369 | | USD[0.02], USDT[0.00000001], XRP[.99981] | | |
| 02934370 | | ATLAS[9.9465403], GBP[0.00], IMX[.09964], USD[1.69] | | |
| 02934371 | | ATLAS[1047.45257122], BAO[1], EUR[0.00] | Yes | |
| 02934374 | | USD[0.00], USDT[0] | | |
| 02934383 | | ALEPH[0], ATLAS[6348.96898869], BTC[0.00113413] | | |
| 02934394 | | IMX[4827.659765], USD[0.64], XRP[.340031] | | |
| 02934396 | | BAO[11], BTC[0.00395081], DENT[1], HOLY[.00000917], KIN[4], MANA[.00251367], RSR[1], UBXT[1], USD[0.00], USDT[0.00017304], USTC[0] | Yes | |
| 02934398 | | BAO[1], FTM[.00327413], GBP[0.00], IMX[.00154499], KIN[1] | Yes | |
| 02934404 | | ETH-PERP[.081], LINK-PERP[4.1], USD[-96.20], XRP-PERP[125] | | |
| 02934406 | | EUR[0.00], FTT[0], LTC[.19233404], USD[0.00] | | |
| 02934410 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], LUNA2[0.02248606], LUNA2_LOCKED[0.05246748], LUNC[4896.38810015], LUNC-PERP[-0.00000001], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USDI-160.48], USDT[177.76297263], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02934411 | | BTC[.0074], ETH[0.06398882], ETHW[0.06398882], FTT[2.5], SOL[1.7496931], USD[72.91] | | |
| 02934413 | | BTC[.38943296], ETH[.13555813], ETHW[.13555813], EUR[5.20], USD[2.39] | | |
| 02934417 | | ATLAS[2379.912], AURY[.00840566], AVAX-PERP[0], AXS-PERP[0], ENJ-PERP[0], MANA-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[11.41], USDT[0], ZEC-PERP[0] | | |
| 02934419 | | AVAX[25.0003878], ETH[0], GALA[0], MATIC[0], MBS[7618.47517862], SOL[18.80086781], USD[0.00] | | |
| 02934422 | | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[5.92], USDT[0], XLM-PERP[0] | | |
| 02934428 | | BTC[0] | | |
| 02934436 | | USD[25.00] | | |
| 02934444 | | ATLAS[220], BNB[.00844075], USD[0.94] | | |
| 02934452 | | BTC[.00169569], NFT (40711863674017809/FTX EU - we are here! #279419)[1], USD[0.00] | | |
| 02934454 | | USDT[0] | | |
| 02934455 | | BTC[.00011655], USD[0.87], USDT[1.12563909] | | |
| 02934464 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02934470 | | ATLAS[2520.71986816], FTT[.47475678], IMX[32.2106718], USD[0.00000001] | | |
| 02934471 | | USD[2.11] | | |
| 02934475 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02934478 | | USD[0.00] | | |
| 02934485 | | ATLAS[0], USD[0.00] | | |
| 02934487 | | CRO[1360], TRX[.08992], USD[1.09], USDT[0.00150063] | | |
| 02934490 | Contingent | AAVE[0.00761548], ATOM[0.07843571], AVAX[0.00665020], AXS[0], BTC[0.21367541], DOT[43.05936563], ETH[2.57478732], ETHW[1.12915858], FTM[0], FTT[9.0548442], LINK[0.00697284], LUNA2[0.93723806], LUNA2_LOCKED[2.18688880], LUNC[2.41820056], RAY[0.00172703], RUNE[0], SOL[1.00706958], SRM[35.69549657], SRM_LOCKED[.48694453], UNI[0.00681423], USD[988.81], USDT[0], XRP[0] | | |
| 02934492 | Contingent, Disputed | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA[0], GALA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PAXG[0], SNX-PERP[0], SOL[0.00000273], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-0325[0], TONCOIN-PERP[0], USD[0.01], USTC[0], XRP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02934494 | | AKRO[1], ATLAS[140.73770284], BAO[1], GALFAN[5.15392029], USD[0.00] | Yes | |
| 02934498 | Contingent | BTC[.01166225], LUNA2[0.15454252], LUNA2_LOCKED[0.36059922], LUNC[33651.96], USD[-0.06], USDT[0.00016998] | | |
| 02934499 | | BOBA[120.57729489], KIN[1.00033076], USDT[0] | | |
| 02934500 | Contingent | GALA-PERP[0], LUNA2[0.01701441], LUNA2_LOCKED[0.03970030], LUNC[3704.9252502], LUNC-PERP[0], USD[49.89] | | |
| 02934503 | | USD[0.02] | | |
| 02934504 | | USD[25.00] | | |
| 02934505 | | BRZ[.00474115], USD[0.00] | | |
| 02934506 | | BNB[.01], BTC[.00772728], SOL[1.71032746], USD[0.00], USDT[.99109999], XRP[137.37191973] | | |
| 02934518 | | STARS[1.67032434], USD[0.00] | | |
| 02934533 | | 1INCH-PERP[0], ALGO-PERP[-75], ALICE[.071804], AVAX[0.01259332], BADGER[.0098651], BTC[0.00003487], BTC-MOVE-20211227[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CHZ[9.9582], DOGE[.78378], ENJ[6.99924], GALA[1319.1792], HNT[.099601], LEO[.98936], LRC[204.91222], LTC[.0099905], MANA[31.9278], MATIC[9.9221], RSR[5.8561], SAND[77.90462], SOL[.1096637], STORJ[.023278], SUSHI[.4962], TOMO[2.799582], TRYB-PERP[0], UNISWAP-0325[0], USD[233.39], USDT[1876.42235156], XAUT-0325[0] | | |
| 02934545 | | DOGE[1500], FTT[25], SHIB[10000000], USD[60.31], USDT[0.00000001] | | |
| 02934548 | | SHIB[378670.78825347], SHIB-PERP[0], USD[0.27] | | |
| 02934549 | | BAO[1], ENJ[45.77507099], ETH[.00002439], ETHW[.00002439], FTT[2.10285726], GBP[0.00], IMX[21.56800583], KIN[4], MANA[3.66118774], SOL[.84662202], USD[0.00], XRP[491.93017004] | Yes | |
| 02934551 | Contingent | AVAX[-0.00009139], BNB[0], EUR[0.00], FTM[0], LUNA2[0], LUNA2_LOCKED[4.07476073], USD[0.00], USDT[0], USTC[15407688] | | |
| 02934552 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000016], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.15443612], ETH-0930[0], ETH-PERP[.217], ETHW[.000934], FTT[25.77781972], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.04970227], LUNA2_LOCKED[0.11597198], LUNC[10002585], LUNC-PERP[0], PEOPLE-PERP[0], SOL[.00370877], SOL-PERP[0], TRX[.000056], USD[-228.46], USDT[0], USTC-PERP[0] | Yes | |
| 02934556 | | SOL[0], STARS[0], USD[0.00] | | |
| 02934561 | | DFL[0], DOT[1.08138459], SOL[.00000001] | | |
| 02934569 | | DOGE[27.16331808], ETH[0], USD[7.02] | | |
| 02934574 | | ASD-PERP[0], BNB[0], CEL-0930[0], CHR-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.01541899] | | |
| 02934582 | | AKRO[2], BAO[7], DENT[3], ETHW[.09640395], EUR[488.96], KIN[10], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 02934584 | | USD[0.27], USDT[0.00000001] | | |
| 02934588 | | USD[1.20] | | |
| 02934591 | | ETH[.00034586], ETHW[0.00034585], IMX[207.3], SAND[41.99202], USD[0.90], USDT[.0045] | | |
| 02934592 | | ATLAS[57230], USD[0.03] | | |
| 02934596 | | BIT[20], USD[0.26] | | |
| 02934597 | | ALTBEAR[1471000], DOGEBULL[100.8], DOGE-PERP[0], MATICBULL[958], SHIB-PERP[0], SUSHIBULL[30050000], USD[0.16], USDT[0.00000001], XRPBULL[121700], XTZBULL[4244] | | |
| 02934600 | | USD[2.90] | | |
| 02934602 | | EOSBULL[100000] | | |
| 02934604 | | AURY[6], GOG[559], SPELL[7200], USD[0.03] | | |
| 02934606 | | BAO[1], POLIS[9.76927609], USD[0.01] | | |
| 02934612 | Contingent | ETH[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006714], MATIC-PERP[0], OP-0930[0], OP-PERP[0], SOL[.0032822], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], XRP[.001077], XRP-PERP[0] | | |
| 02934613 | | BOBA[.0048382], USD[0.08] | | |
| 02934618 | | STARS[.100295], USD[0.00] | | |
| 02934621 | | USDT[1.05844131] | | |
| 02934628 | | ATLAS[1460], POLIS[10.1], USD[0.69] | | |
| 02934629 | | ETH[0], FTT[.199962], USD[0.00], USDT[0.00000001] | | |
| 02934630 | | 0 | | |
| 02934634 | Contingent | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTC[0], CQT[.96], CRO-PERP[0], KNC[0.09576000], KNC-PERP[0], LINK[0], LRC-PERP[0], LUNA2[0.73424074], LUNA2_LOCKED[1.71322840], LUNC[159882.467746], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], SAND[0], SC-PERP[0], SHIB-PERP[0], USD[0.02], VET-PERP[0], ZRX-PERP[0] | | |
| 02934637 | | CHZ-PERP[0], LUNA2[0], LUNC-PERP[0], SUSHI-PERP[0], USD[73.73], USDT[319.93906677], VET-PERP[0], XRP-PERP[0] | | |
| 02934638 | Contingent | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], LUNA2[0], LUNA2_LOCKED[0.72417403], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.00001], USD[9.44], USDT[0.01171900], XRP-PERP[0] | | |
| 02934642 | | FTT[0.00941219], USD[0.00] | | |
| 02934643 | | USDT[0.00000017] | | |
| 02934647 | | BTC-PERP[0], GMT-PERP[0], USD[0.00] | | |
| 02934651 | | LRC[102.9794], SOL[.01], USD[0.00], USDT[0] | | |
| 02934652 | | AVAX[0], BTC-PERP[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 02934654 | | BTC-PERP[0], USD[0.29], USDT[0.00000099] | | |
| 02934664 | | USD[1.44] | | |
| 02934669 | | USD[0.00] | | |
| 02934671 | | IMX[.8], USD[0.70] | | |
| 02934672 | | ATLAS[2350], USD[0.55] | | |
| 02934674 | | RAY[7147.28410155], SOL[0], USD[0.00] | | |
| 02934676 | | 0 | | |
| 02934679 | | BNB[0], FTM[0] | | |
| 02934680 | | MBS[5821.82393], SOL[.00000001], USD[1.02] | | |
| 02934681 | | ALICE[7.3959], BNB[.039978], BTC[0.00060989], ETH[.007996], ETHW[.007996], FTT[1.19958], LTC[.00992], MANA[18.994], MATIC[10.996], SAND[14.996], SOL[.459846], TRX[181.4084], USD[0.10], USDT[0.00036497], WAVES[3.9987], XRP[26.9692] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02934682 | | USD[-80.45], USDT[0], USDT-PERP[92] | | |
| 02934687 | | LINK[1093.56125347], NFT (391739196926818078/FTX x VBS Diamond #303)[1], USD[0.00], VND[0.00] | Yes | |
| 02934688 | | XRP[32.1036491] | Yes | |
| 02934699 | | BAO[1], MATIC[1], RSR[1], SOL[0.00058929], UBXT[1], USD[0.00] | | |
| 02934710 | | AUD[0.00], ETH[.36643414], ETHW[.36654804], FTM[1735.73085819], SOL[2.52442848], USD[512.43] | Yes | |
| 02934716 | | USD[2.19] | | |
| 02934717 | | AURY[0], CRO[0], SPELL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02934718 | | BNB[0], POLIS[0], USD[0.04] | | |
| 02934723 | | FTT[0.00121598], GST[92.70224993], GST-PERP[0], USD[0.13], USDT[.00092597] | | |
| 02934728 | | USDT[7.72586521] | | |
| 02934729 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.03], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02934732 | | IMX[13.63330225], KIN[1], USD[0.00] | Yes | |
| 02934736 | | ATLAS[55.60883428], BAO[4], CRO[110.23792586], KIN[3], POLIS[10.74700812], SOL[.00001345], USDT[0.00000016] | Yes | |
| 02934740 | | FTT[0], USD[0.00], USDT[0] | | |
| 02934744 | | DENT[2], RSR[1], USD[0.00] | | |
| 02934745 | Contingent, Disputed | AUD[0.00], BTC[.00034384] | | |
| 02934747 | | AUD[0.00], MATIC[3.29508302], SHIB[13.90158416], SPELL[.00591744], USD[0.00], USDT[0] | Yes | |
| 02934749 | | AAVE[.35221346], AXS[.23295131], BAO[2], BTC[.00489615], DENT[1], DFL[563.61541193], EUR[1.06], KIN[4], MANA[3.51018155], SRM[14.64782089], UBXT[1], USD[0.00] | Yes | |
| 02934763 | | IMX[55.4], USD[0.31] | | |
| 02934767 | | BTC[.0119976], USD[257.84] | | |
| 02934770 | | ALICE-PERP[0], ALPHA-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[.000349], CONV-PERP[0], CRV-PERP[0], ETH[.00157724], FIDA-PERP[0], FTT[0.07643078], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.25], USDT[3545.20887065], ZEC-PERP[0] | | |
| 02934776 | Contingent | AAVE[0.00516337], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC[.91735], APE-PERP[0], ATLAS[.454], ATOM-PERP[0], AVAX[.064774], AVAX-PERP[0], AXS[.19073275], AXS-PERP[0], BAT[.9981], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV[296.079925], CRV-PERP[0], CVC-PERP[0], DOGE[.53671], DOGE-PERP[0], DOT-PERP[0], DYDX[.0552105], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[.6408175], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], JOE[2721.48282], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA[0.00250272], LUNA2_LOCKED[0.00583969], LUNC[0052746], MATIC-PERP[0], MKR[.00076915], MKR-PERP[0], MTL-PERP[0], NEAR[.03236], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.007612], SOL-PERP[-0.10999999], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.397495], SUSHI-PERP[0], TONCOIN[545.78883425], TONCOIN-PERP[0], UNI[.084081], UNI-PERP[0], UNISWAP-PERP[0], USD[66.54], USDT[0.0311672], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[1.012966], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02934783 | | 1INCH-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CEL-.0624[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETHBEAR[400000], EUR[0.39], MATIC[.00237358], MATIC-PERP[0], OMG-PERP[0], REAL[.08754114], SAND-PERP[0], SNY[.12302397], SOL-PERP[0], TRX[.83643455], UNI-PERP[0], USD[396.25], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02934785 | | BRZ[.00527178], TRX[.000331], USD[0.04], USDT[0] | | |
| 02934788 | | ATLAS[449.9145], POLIS[10.597986], USD[0.41], USDT[0] | | |
| 02934789 | | EUR[0.01], USD[0.99] | | |
| 02934790 | | USD[0.00], USDT[26.00060437] | | |
| 02934793 | | ADA-PERP[0], AVAX[0], BTC[0.00001163], ETH[.0000006], ETH-PERP[0], ETHW[.0000006], HT-PERP[0], LUNC-PERP[0], MTA-PERP[0], USD[29.20] | | |
| 02934798 | | AUD[0.00], BAT-PERP[0], ETH[.08], ETH-PERP[0], ETHW[.08], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0.37117889], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02934799 | | USD[0.01] | | |
| 02934809 | | CRO[559.922], EOSBEAR[99980], POLIS[64.29262], USD[0.01], USDT[0] | | |
| 02934810 | | USD[237.41], USDT[238.97412712] | | USD[235.71], USDT[237.053954] |
| 02934815 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SUSHI-PERP[0], USD[-80.23], USDT[117.01859900], XRP-PERP[0], YFI-PERP[0] | | |
| 02934816 | | BOBA[.0742705], USD[0.64] | | |
| 02934820 | | BAO[1], EUR[0.05], IMX[44.03946061] | Yes | |
| 02934822 | | BNB[.1199772], DOT[2.3], ETH[.03199392], ETHW[.03199392], SLP[6200], USD[246.58] | | |
| 02934827 | Contingent | ATLAS[830], HBAR-PERP[0], KIN-PERP[0], LUNA2[1.11935349], LUNA2_LOCKED[2.61182481], LUNC[243741.58], USD[0.00] | | |
| 02934830 | | MATIC[2.56857826], USD[14.93], XRP[.176592] | | |
| 02934833 | | BLT[6003.53548842], ETH[8.64617294], ETHW[8.64299557], NFT (384355419691697714/FTX AU - we are here! #54556)[1], SOL[.53632862], USD[1201.79], USDT[49.82796465] | Yes | |
| 02934839 | Contingent | BNB[0], BTC[0], DOGE[0], ETH[0], GARI[0], LTC[0.02216406], LTC-PERP[-0.02], LUNA2[0.00086247], LUNA2_LOCKED[0.00201244], LUNC[2.09998], ONE-PERP[0], PERP[0], PROM-PERP[0], SOL[0], SOL-PERP[0], STETH[0], TRX[0], UNI[0], USDT[0.44], USDT[0.00000005], USTC[.12072247] | | |
| 02934842 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], DOT[171.6975151], DOT-PERP[0], EGLD-PERP[0], ETH[.54571337], ETH-PERP[0], EUR[0.70], FTT[0.05856394], KIN[1], LUNC-PERP[0], MANA[.07674007], SOL[0.00587661], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[699.95], USDT[0] | Yes | |
| 02934847 | Contingent | LUNA2[1.39019937], LUNA2_LOCKED[3.24379853], LUNC[302718.84], USD[0.00] | | |
| 02934849 | | USDT[0] | | |
| 02934850 | | 0 | | |
| 02934851 | | ADA-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0803[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], FTT[1.02758059], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], SOL[1.18178572], SOL-PERP[0], TRX[0], USDI-5.99], USDT[16.30815960] | | |
| 02934857 | | NFT (318086947689938503/FTX EU - we are here! #220539)[1], NFT (446058791953681852/FTX EU - we are here! #220463)[1] | Yes | |
| 02934858 | | BAO[4], BNB[0], EUR[0.00], FTT[.00001075], KIN[1], MATIC[0], USD[0.00] | Yes | |
| 02934865 | | BTC[0], EUR[0.00] | | |
| 02934873 | | CHZ-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0] | | |
| 02934878 | | SOL[0], USD[0.00], USDT[0] | | |
| 02934883 | | BNB[0], SOL[0], USDT[0.00000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02934885 | | POLIS[58.68826], USD[1.06] | | |
| 02934903 | | ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], REEF-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02934905 | | USD[26.46] | Yes | |
| 02934909 | | ETH[.00581485], ETHW[.0057464], EUR[0.03], KIN[1] | Yes | |
| 02934914 | Contingent | BNB[0.25084652], BTC[0.05053253], ETH[1.01681852], ETHW[1.01155580], FTT[723.1964243], LUNA2[0.63221489], LUNA2_LOCKED[1.47516809], LUNC[137666.12489495], LUNC-PERP[0], NFT (332962972094771803/FTX AU - we are here! #39497)[1], NFT (334213078351649966/FTX EU - we are here! #262304)[1], NFT (350935518195904581/FTX AU - we are here! #39872)[1], NFT (357031222587736713/FTX EU - we are here! #262278)[1], NFT (413159274170058124/The Hill by FTX #18711)[1], NFT (435018265767613678/Mexico Ticket Stub #1956)[1], NFT (486305601552899834/FTX EU - we are here! #262321)[1], NFT (516945768157991195/Singapore Ticket Stub #1439)[1], NFT (520994797992896525/Japan Ticket Stub #1406)[1], RAY[1127.45554976], USD[676.08], USDT[0.00880816] | | BTC[.050401], ETH[1.01618] |
| 02934919 | | BOBA[175.00121975], GOG[500.90481], IMX[59.9886], JOE[300.00294901], MBS[100], USD[13.66], USDT[37.23000002] | | |
| 02934921 | Contingent | SRM[.07601864], SRM_LOCKED[.53926756], SRM-PERP[0], USD[0.00] | | |
| 02934925 | | USD[0.00], USDT[0] | | |
| 02934927 | | BTC[.00001193] | | |
| 02934934 | | ETH[0.00169112], ETHW[0.00169112] | | |
| 02934935 | | BTC[0], FTT[0], GBP[116.00], LINK[0], TRX[.928], USD[0.89], USDT[0] | | |
| 02934942 | | ATLAS[37252.794], USD[0.07], USDT[.00971528] | | |
| 02934943 | | NFT (493523185612071643/FTX EU - we are here! #244720)[1], NFT (532741384860521236/FTX EU - we are here! #244676)[1], NFT (572886368068848422/FTX EU - we are here! #244711)[1], SOL[.00203513], USD[0.02] | Yes | |
| 02934945 | Contingent | BNB[0], FTT[0.00057421], LUNA2[0.00278271], LUNA2_LOCKED[0.00649300], USD[0.06] | | |
| 02934950 | | AVAX[.00000639], BAO[1], STEP[425.16654312], USD[0.58], USDT[0] | Yes | |
| 02934956 | | BAO[1], CRO[53.64114691], ETH[0.00625043], ETHW[0.00616829], KIN[1] | Yes | |
| 02934966 | | 1INCH[0.31343970], AVAX-PERP[0], BNB-PERP[0], BTC[0.00007202], BTC-PERP[0], CRV-PERP[0], DOGE[0.99411235], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00277928], ETH-PERP[0], ETHW[0.00027928], FTT[.06583706], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB[4011767.85236694], SHIB-PERP[0], SOL-PERP[0], SPELL[2860.73066616], SPELL-PERP[0], USD[-1.49], XRP[0.15426178], XRP-PERP[0] | | |
| 02934967 | | IMX[173.267073], USD[1.12] | | |
| 02934968 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02934978 | | ATOM[.04148], BTC[0], SOL[0.00981001], TRX[.356332], USD[8755.36], USDT[1.22308035] | | |
| 02934980 | | APE-PERP[0], ATLAS[134.22159542], USD[0.01], USDT[0] | | |
| 02934981 | | 0 | | |
| 02934986 | | 1INCH-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02934987 | | ATLAS[259.9532], CRO[29.9946], POLIS[3.199424], USD[0.10], USDT[0] | | |
| 02934989 | | USD[26.46] | Yes | |
| 02934994 | | BAO[2], BLT[.00024677], BTC[.00010609], LEO[.00000921], OKB[.00000116], SHIB[46787.13629297], USD[0.00] | Yes | |
| 02934995 | | RAY[0.04497685], SOL[.002] | | |
| 02934996 | | EUR[0.00], SOL[0], USD[0.00], USDT[0.00054185] | Yes | |
| 02935000 | | USD[0.01], USDT[2.35] | | |
| 02935010 | | AAVE[.009998], ATLAS[89.982], AVAX-PERP[0], BTC[.00127103], CRO[9.998], FTT[.6267744], MANA[.9998], PERP[1.07078759], POLIS[1.29976], SOL[.009998], USD[2.75], USDT[0.00484299] | | |
| 02935012 | | RAY[0] | | |
| 02935014 | | BAO[1], ETH[.13183671], ETHW[.13077536], USD[0.04] | Yes | |
| 02935019 | | USD[2.85] | | |
| 02935023 | | BTC[.00005167], USD[0.07], USDT[0] | | |
| 02935025 | | BTC[0], SOL[0.00834248], USD[0.91], USDT[1.46270027] | | |
| 02935032 | Contingent | BAO[2], LUNA2[0.14026882], LUNA2_LOCKED[0.32724314], RSR[1], UBXT[1], USD[0.00], USDT[0.00000001], XRP[217.99432405] | Yes | |
| 02935034 | | 1INCH[380.96123761], AVAX[10.76819518], BRZ[2.71870488], BTC[0], ETH[0], FTT[25.46417899], POLIS[72.5], TRX[.211376], USD[13.02], USDT[.00406192] | | 1INCH[376.2611], AVAX[9.4], USD[12.87] |
| 02935037 | | 0 | | |
| 02935039 | | BNB[0], BTC[0], ETH[0] | | |
| 02935041 | | BTC[0.00010000], FTT[0], USD[0.75] | | |
| 02935046 | | ICX-PERP[0], USD[-288.44], USDT[317.77090455], XRP[.256438] | | |
| 02935047 | | USDT[0] | | |
| 02935050 | | ATLAS[5600], AURY[25.15041394], BNB[0], BTC[0.00010809], GALA[628.23943844], USD[4.99] | | |
| 02935051 | | DFL[23029.9886], USD[0.94], XRP[.360084] | | |
| 02935055 | | AUD[0], BTC[.00618845], CRO[472.37273277], ETH[0.24344754], ETHW[0.24344754], MANA[28.22622351], SAND[19.07784524], XRP[72.26048888] | | |
| 02935057 | | FTT[28.294623], USDT[1.357679] | | |
| 02935061 | | ETCBULL[10], MATICBULL[88], SUSHIBULL[1090000], USD[0.02], USDT[0], VETBULL[60.9], XRPBULL[5950] | | |
| 02935066 | Contingent | 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], AUD[1019.12], AVAX[28], AVAX-20211231[0], BAL-0325[0], BAL-20211231[0], BAL-PERP[0], BCH-20211231[0], BTC[0.00002029], BTC-0325[0], BTC-0624[0], BTC-20211231[0], CEL-20211231[0], CHZ-20211231[0], COMP-0325[0], EDEN[410.5], EDEN-20211231[0], ETH[0.00073324], ETH-0325[0], ETH-0624[0], ETHW[4.88373324], GRT-0325[0], GRT-20211231[0], LINK[9.6], LINK-20211231[0], LUNA2[1.47404953], LUNA2_LOCKED[3.43944892], LUNC[320977.39057221], LUNC-PERP[0], REEF-0325[0], REEF-20211231[0], REEF-PERP[0], SUSHI[27], SUSHI-20211231[0], SXP[553.4], SXP-20211231[0], USD[7884.75], XAUT[.315], XAUT-20211231[0], XRP[1118], XRP-20211231[0] | | |
| 02935072 | | SUSHI[0] | | |
| 02935073 | | BTC[.00004817], BTC-PERP[0], FTT-PERP[0], ICP-PERP[0], NEO-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-0.21], USDT[13.64337500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02935074 | Contingent, Disputed | USD[0.00] | | |
| 02935075 | | BTC[.02227074] | | |
| 02935077 | Contingent | AKRO[7], AUD[1.21], AVAX[1.60566942], BAO[20], BTC[.41038998], DENT[3], DYDX[5.67976812], ETH[.34606438], ETHW[.33722124], FTM[320.40981708], GOOGL[.3574676], KIN[27], LUNA2[0.98170344], LUNA2_LOCKED[2.20990279], LUNC[3.05401975], MATIC[304.40659689], PAXG[.04985085], RSR[1], SOL[24.69926782], TRX[7], TSLA[.24731061], UBXT[2] | Yes | |
| 02935078 | Contingent | DFL[53.53711432], SRM[29.74500431], SRM_LOCKED[.50802553], TRX[.000003], USDT[0] | | |
| 02935079 | | AR-PERP[0], NEAR-PERP[0], SOL[0.00819378], USD[-0.08] | | |
| 02935081 | Contingent, Disputed | SUSHI[0.04013523] | | |
| 02935082 | | BOBA[0], USDT[0] | | |
| 02935084 | | AUDIO[1], DENT[1], KIN[2], SLP[0], USDT[0] | | |
| 02935086 | | SUSHI[0] | | |
| 02935088 | | BRZ[.0037668], BTC-PERP[0], FTT[0], TRX[.000001], USD[0.27], USDT[0] | | |
| 02935093 | | BNB[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 02935095 | | BOBA[.0219914], USD[0.06] | | |
| 02935096 | | POLIS[.091972], USD[1.54] | | |
| 02935098 | | ATLAS[1312.61153], ATLAS-PERP[0], POLIS[27.25598], SUSHI[4.5], USD[2.98] | | |
| 02935099 | | RAY[0] | | |
| 02935105 | Contingent, Disputed | SUSHI[0] | | |
| 02935110 | | USD[1.52] | | |
| 02935115 | | RAY[0] | | |
| 02935119 | | SUSHI[0] | | |
| 02935120 | Contingent | BTC[0.00001293], FTT[.9998], LUNA2[0.00106691], LUNA2_LOCKED[0.00248947], LUNC[232.323526], TRX[.000987], USD[0.00], USDT[0.79154532] | | |
| 02935130 | | BOBA[.076895], USD[2.43] | | |
| 02935131 | | EOSBULL[60000] | | |
| 02935139 | | USD[0.00] | | |
| 02935140 | Contingent | EUR[0.45], GBP[0.35], LUNA2[18.44585033], LUNA2_LOCKED[43.04031745], LUNC[4016622.745898], TONCOIN[.03], USD[3.93], USDT[1.30676273] | | |
| 02935141 | | 0 | | |
| 02935146 | | ATLAS[74910.07055573], USD[0.08], USDT[0] | | |
| 02935154 | | ATLAS[3329.3673], GENE[22.695687], USD[95.43] | | |
| 02935155 | | BOBA[71.79636496] | | |
| 02935156 | | RAY[0] | | |
| 02935161 | | BOBA[.0575], USD[4.49] | | |
| 02935168 | | APE-1230[0], APE-PERP[0], AVAX[0.00682261], AVAX-PERP[0], BTC[.00007384], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH[0.98149198], ETH-PERP[-2], ETHW[0.00094460], FTM[.889], FTM-PERP[0], FTT[.00416917], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], TRX[.000037], USD[2523.05], USD[0.04448800] | | |
| 02935174 | | BNB[-0.00000007], USDT[3.25681057] | | USDT[3.193642] |
| 02935177 | | BOBA[.045166], USD[0.00], USDT[0] | | |
| 02935180 | | BAO[3], KIN[1], SOL[0], UBXT[1], USD[0.00], USDT[0.00000002], USTC[0] | | |
| 02935184 | | ATLAS[496.61033764], POLIS[33.54544543], USD[1.61], USDT[0] | | |
| 02935186 | | LTCBEAR[0], LTCBULL[45577.814], MAPS[349.93], SHIB[199960], USD[0.29], USDT[0], XRP[0], XRPBULL[369689.74585980], XRP-PERP[0] | | |
| 02935189 | | SPELL[16100], USD[0.96] | | |
| 02935194 | | CRO[420], USD[5.50], USDT[0] | | |
| 02935195 | | AAVE-PERP[0], APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], HT-PERP[0], KBTT-PERP[0], KLAY-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 02935199 | | RAY[0] | | |
| 02935207 | | USD[0.47], USDT[0.00408540] | | |
| 02935209 | | ATLAS[200], MANA-PERP[0], USD[0.01] | | |
| 02935217 | | BTC[.0381], ETH[.108], ETHW[.108], USDT[1.30411804] | | |
| 02935218 | | BTC[0.00000001], BTC-PERP[0], ETH[0], ETHW[0], MATIC[0], RAY[0], SOL[0], USD[0.46], XRP[0] | | |
| 02935219 | | ATLAS[0], BNB[0], POLIS[0] | Yes | |
| 02935222 | | FTT[0] | | |
| 02935224 | Contingent | AAVE[.32982514], AKRO[1935.713682], ALEPH[69.990212], ATLAS[249.54708], AUDIO[21.970514], AURY[1], BAND[2.0953276], BTC[0.00042157], C98[4.994048], CLV[46.915182], COMP[0.18760717], CONV[5643.62288], CQT[34.967872], CRV[10.995042], CVC[26.954676], DFL[749.576], DOT[10.3923036], ETH[0.00098375], ETHW[0.00098375], FIDA[2.993], FRONT[4.979884], FTT[2.12028864], GALA[169.91854], GARI[20.9688], GMT[15.994], GRT[343.354948], HXRO[10.987218], KIN[89871.32], LINA[559.41998], LINK[8.9827114], LUNA2[1.24011242], LUNA2_LOCKED[2.89359566], LUNC[175441.10281022], MANA[43.974896], MATH[25.5650202], MATIC[57.95796], MBS[14], MNGO[29.95642], MSOL[.0399063], POLIS[3.19692], PRISM[190], RAMP[23.916848], REEF[9.45756], REN[61.90808], RNDR[13.1755192], SLND[1.39952], SLRS[63.960836], SNY[8.995424], SOL[.7074547], STEP[41.7818428], STG[.997], SUSHI[2.998518], TULIP[.29986], USD[10.18], USDT[0.61468082], ZRX[19.986732] | | |
| 02935225 | Contingent, Disputed | TONCOIN[.08], USD[0.01] | | |
| 02935230 | Contingent | ALGO-PERP[0], AVAX[0], BF_POINT[200], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTM-PERP[0], FTT[3.39935307], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00825513], MATIC-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], ZRX-PERP[0] | | USD[0.00] |
| 02935237 | | FTT[0] | | |
| 02935238 | | USD[0.00], USDT[0] | | |
| 02935242 | Contingent | AAVE[0], AAVE-PERP[0], ANC-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], KIN[9619.15], KIN-PERP[0], KNC-PERP[0], LUNA2[485.8444032], LUNA2_LOCKED[1133.636941], LUNC[.009913], MKR[0.00008118], MKR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], UNI[.0005], UNI-PERP[0], USD[0.10], USDT[0.09015876], USTC[0] | | MKR[.000079] |
| 02935243 | | BNB[.00375145], ETH[0], TRX[.000779], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02935252 | | AKRO[1], ATLAS[329.40729053], BAO[1], KIN[2], MANA[4.37009078], SAND[3.86834700] | | |
| 02935258 | | FTT[7.69846], STARS[8.9996], USD[215.13] | | |
| 02935267 | Contingent | AAVE[1.00145498], BTC-PERP[0], DOGE[.67449667], ETH[0], ETHW[0.03588349], FTT[25.09968738], GMT[.99621801], SOL[.00000001], SRM[.42749178], SRM_LOCKED[.31175224], USD[212.34], USDT[0] | Yes | |
| 02935275 | | BNB[.00912066], LRC[.9584], MATIC[199.94800000], STG[.00000001], USD[.0.03], USTC[0] | | |
| 02935276 | | USDT[0.00000045] | | |
| 02935279 | | ETH[.20760689], ETHW[.20760689], RAY[25.57917525], SOL[2.17571046], USD[0.00] | | |
| 02935282 | | ATLAS[0], BTC[0], LTC[0] | | |
| 02935286 | | ATLAS[486.43925533], POLIS[4.1468648], TONCOIN[1.35], USD[42.50], USDT[0] | | |
| 02935290 | | ATLAS[2944.35289903], GBP[0.00], USD[0.00] | | |
| 02935291 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-24.93], USDT[73.8], XLM-PERP[0] | | |
| 02935301 | | TRX[.112565], USD[1096.04], USDT[0.20000012] | | |
| 02935305 | | AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL[471.21045300], SOL-PERP[0], SUSHI-PERP[0], USD[7.04], USDT[0] | | |
| 02935307 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[-0.00517026], BNB-PERP[0], BTC[-0.00002000], BTC-PERP[0], ETH[0.00001180], ETHW[0], FIL-PERP[0], FTT[0], LUNA2[9.51330965], LUNA2_LOCKED[22.19772254], LUNC[0], MANA-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[8876.57], USDT[0], WAVES-PERP[0] | | |
| 02935319 | | SOL[.05143632], USD[0.00] | | |
| 02935323 | | ATLAS[70], BTC[0], POLIS[3.70594457], USD[0.00], USDT[0] | | |
| 02935324 | | 0 | | |
| 02935328 | | FTT[0.00471807], GST[.00001675], TRX[.001909], USD[0.59], USDT[0] | | |
| 02935330 | | ETH[0], MNGO[.243029], SOL[29.23375125], USD[0.32], USDT[0] | | |
| 02935334 | | ETH[0], TRX[.000021], USDT[0.82969540] | | |
| 02935335 | | BNB[0] | | |
| 02935342 | | ATLAS[8.9], TLM[.7738], USD[0.00] | | |
| 02935353 | Contingent | AVAX[0], BTC[0], ETHW[.0009508], LUNA2[0.54562059], LUNA2_LOCKED[1.27311472], LUNC[.007682], SAND[0], USD[98.11], USDT[0.00000001] | | |
| 02935366 | | BTC[0.00000046], ETH[.00000001], FTT[25.07174664], MATIC[0], TRX[.000115], USD[0.00], USDT[0.00000001] | Yes | |
| 02935368 | Contingent | BTC[0], BTC-PERP[0], DOGEBULL[.0085204], ETH-PERP[0], FTM-PERP[0], IMX[0], KIN[434561.48844], LRC-PERP[0], MATIC-PERP[0], MNGO[55.722462], SOL-PERP[0], SRM[.00051596], SRM_LOCKED[.22353967], TRX[.000029], USD[0.01], USDT[0] | | |
| 02935370 | | ATLAS[51609.72281567], USD[30.12] | Yes | |
| 02935374 | | ADABULL[.00094208], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BULL[.00004224], DOT-PERP[0], ENJ-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[320.45], USDT[0] | | |
| 02935377 | | CRO[709.8651], GALA[139.9734], PTU[544.89645], SAND[2.99943], TRX[.000051], USD[4.25], USDT[0] | | |
| 02935381 | | BTC[0] | | |
| 02935384 | | NFT (421449041305055950/FTX EU - we are here! #229245)[1], NFT (515918151576119719/FTX EU - we are here! #229289)[1], NFT (516647964175506878/FTX EU - we are here! #229186)[1] | | |
| 02935386 | Contingent, Disputed | RAY[0] | | |
| 02935392 | | AUD[0.00], SOL[9.29003957] | | |
| 02935395 | | BNB[0], USD[0.00] | | |
| 02935398 | | USDT[0.00000184] | | |
| 02935399 | | BTC[.00007878], USDT[10] | | |
| 02935401 | | BOBA[1.69998], USD[0.31], USDT[0] | | |
| 02935404 | Contingent, Disputed | RAY[0] | | |
| 02935405 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00092278], ETH-PERP[0], ETHW[.00492278], EUR[0.47], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[1.04670638], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], USD[6.94], USDT[0.00587104], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02935406 | | BTC-PERP[0], FTT[0.05786813], USD[5.59], USDT[0.00000001] | | |
| 02935414 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.133952], TRX-PERP[0], USD[0.00], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02935426 | Contingent | ETH[.00008767], ETHW[0.00080766], LUNA2[2.6003772], LUNA2_LOCKED[6.06754679], TRX[.000777], USD[0.00], USDT[0.00000334] | | |
| 02935434 | | BTC[.00144012], USDT[0.00005062] | | |
| 02935435 | | BTC-PERP[0], SOL[.00009325], USD[0.00], USDT[0.00000001] | | |
| 02935444 | | ATLAS[839.832], USD[0.98] | | |
| 02935447 | | BTC[.0305], ETH[.1199772], ETHW[.1199772], SOL[5.3589816], USD[2.14] | | |
| 02935459 | | 1INCH[0], BTC[0], LINK[0.00227787], LTC[0], MATIC[0], SOL[.0005523], SUSHI[0], SXP[0.01036740], USD[0.00], USDT[0.00885739] | | |
| 02935461 | | BRZ[100] | | |
| 02935468 | | SAND[.0000089], SOL[0.00002154], USD[0.00] | | |
| 02935469 | Contingent | ADA-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRM[.00199937], SRM_LOCKED[.18216421], SRM-PERP[0], USD[0.00], USDT[0.00005364] | | |
| 02935481 | | USDT[0.00005364] | | |
| 02935487 | | USD[67.80] | | |
| 02935490 | | ATLAS[100], USD[1.02], USDT[0] | | |
| 02935491 | | BTC[0.00006821] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02935496 | | AKRO[4], AUDIO[1.00661536], AVAX[.00029995], BAO[8], CAD[0.13], CRV[0], DENT[1], ENS[0], KIN[4], MATH[1], RSR[1], SRM[1.03915804], UBXT[2] | Yes | |
| 02935497 | | CRO[8.34963814], POLIS[0.02017695], SPELL[46.02284915], TRX[0], USD[0.00] | | |
| 02935502 | | 0 | | |
| 02935504 | | AKRO[1], AUD[0.00], BTC[0], CEL[0], KIN[1], LRC[0], LUNC[0], MATIC[0], SOL[0], TRX[1], USD[0.00] | Yes | |
| 02935507 | | RAY[0] | | |
| 02935511 | Contingent | GMT[.3], LUNA2[29.85809144], LUNA2_LOCKED[69.66888002], USD[0.01], USDT[5.28259541] | Yes | |
| 02935514 | | ATLAS[90], USD[0.53], USDT[0] | | |
| 02935516 | | GENE[.01985091], NFT (292563506755658924/FTX EU - we are here! #94002)[1], NFT (315184238684194684/FTX AU - we are here! #9941)[1], NFT (416488425737616572/FTX EU - we are here! #94183)[1], NFT (419461972465842464/FTX AU - we are here! #28356)[1], NFT (468312070677269540/FTX AU - we are here! #9922)[1], NFT (483608920609653868/FTX EU - we are here! #94349)[1], SOL[0.35000000], USD[0.70], USDT[1.13714267] | | |
| 02935518 | | LTC[0], SGD[0.00] | | |
| 02935520 | | BAO[1], USD[0.00] | | |
| 02935524 | | ATLAS[7617.164], ATLAS-PERP[0], GOG[.9352], USD[0.32], USDT[.003049] | | |
| 02935538 | | AKRO[1], DENT[2], DOGE[1], ETH[.00000331], ETHW[0.00000330], EUR[0.00], KIN[4], MATIC[.00081002], SOL[0.00000265], SXP[1.03448535], TOMO[1.03459873], UBXT[1], USD[0.00] | Yes | |
| 02935551 | | BIT-PERP[0], USD[0.00], USDT[0] | | |
| 02935554 | | AKRO[2], BAO[2], DENT[1], DOGE[260.4160399], ETH[.01241708], ETHW[.01226649], KIN[2], LINK[2.1319318], MANA[23.96574739], SOL[4.58438896], UBXT[1], USD[409.40] | Yes | |
| 02935562 | | AUD[0.00], SHIB[5633953.93088107], USD[0.66] | | |
| 02935571 | | ATLAS[1140], DFL[680], ETH[.00000001], USD[3.87] | | |
| 02935578 | | TRX[.372882], USDT[1.51762709] | | |
| 02935579 | | SOL[6.15589489], USD[5.74] | | |
| 02935581 | | USD[4.32] | | |
| 02935583 | | USD[1.00] | | |
| 02935586 | | TONCOIN[.12086] | | |
| 02935589 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], USD[0.07], USD[0.00000001], XRP-PERP[0] | Yes | |
| 02935590 | | USD[1.48], XRP[.043611] | | |
| 02935591 | | USD[1.86], XRP[.7] | | |
| 02935593 | | USD[10295.11] | Yes | |
| 02935595 | | USD[0.01] | | |
| 02935602 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.00000024], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0.00080261], ETH-PERP[0], ETHW[0.00080260], FTM-PERP[0], FTT[25.09311112], FTT-PERP[0], GALA-PERP[0], GRT[0.05118902], IMX-PERP[0], KAVA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032202], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00608313], SOL-PERP[0], SPELL-PERP[0], SRM[50.17271601], SRM_LOCKED[.16395165], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 02935616 | | ATLAS[9.856], USD[4.41] | | |
| 02935619 | Contingent | LUNA2[2.85471961], LUNA2_LOCKED[6.66101243], TRX[.000063], USDT[3303.36324387], USTC[404.09935920] | Yes | |
| 02935626 | | AUD[0.00], BTC[.00021898] | | |
| 02935627 | | USDT[2.7] | | |
| 02935630 | | SOL[.19], STARS[.5], TRX[.000001], USD[0.01], USDT[0] | | |
| 02935635 | | USD[128.79] | | |
| 02935640 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[4.8], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.84950739], LUNA2_LOCKED[4.31551726], LUNC[402734.13], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000101], TRX-PERP[0], UNI-PERP[0], USD[0.38], USDT[138.63520310], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02935646 | | TRX[.3487], USDT[0.63225438] | | |
| 02935650 | | BNB[0.00000079], BRZ[0.12973229], DOGE[0], SOL[0], TRX[0], USD[0.03], USDT[0.00252826] | | |
| 02935652 | | BTC-PERP[0], EUR[0.00], HNT-PERP[0], KNC-PERP[0], MANA-PERP[0], ONT-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[12.73], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02935656 | | BCH[.00046271], ETH[23.23300000], ETHW[10], SUSHI[0.34513219], USD[4.07], USDT[14.73957692] | | |
| 02935657 | | NFT (354175692793862644/FTX AU - we are here! #237572)[1], NFT (419576997133019527/FTX AU - we are here! #20730)[1], NFT (433283297338995383/FTX EU - we are here! #237582)[1], NFT (550331988118542956/FTX EU - we are here! #237554)[1], USDT[0] | | |
| 02935661 | | ETH[0] | | |
| 02935673 | | AUD[4557.29], AVAX[26.8], BTC[1.04180000], ETH[.082], FTM[2257], GALA[3750], SOL[196.82], USD[0.00] | | |
| 02935675 | | ATOM[.040536], ATOM-PERP[0], BNB[0.00000002], BTC[0.00000001], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], GALA-PERP[0], MATIC[0], MATIC-PERP[0], ROSE-PERP[0], SOL[0], TRX[0.00002400], USD[0.00], USDT[3.15154205] | | |
| 02935677 | | 0 | | |
| 02935679 | | USD[0.01] | | |
| 02935682 | | BTC[.00016562], ETH[.3072914], ETHW[.2452914], USD[21.86] | | |
| 02935692 | | APE[.99943], TRX[.000001], USD[0.44], USDT[9] | | |
| 02935697 | | BTC[0], USD[0.00], USDT[0.00101249] | | |
| 02935699 | | IMX[25.397283], USD[0.31] | | |
| 02935702 | | BTC[0], LTC[0], NFT (399264398414596053/FTX EU - we are here! #46466)[1], NFT (404812493478529687/FTX EU - we are here! #46580)[1], NFT (454304090494145314/FTX EU - we are here! #46355)[1], TRX[0.00077700], USD[0.05], USDT[0] | | |
| 02935703 | Contingent | APE[.094395], ETH[0.00080000], FTM[.00000001], GALA-PERP[0], LUNA2[5.68498227], LUNA2_LOCKED[13.26495863], LUNC[0.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02935707 | Contingent | AKRO[4], AVAX[.20263418], BAO[48], BF_POINT[100], BTC[.02019609], CRO[23.59668459], DENT[3], DOT[.41424915], ETH[.00367159], ETHW[.00363052], FIDA[6.70290745], FTM[107.36722645], FTT[1.66630028], GALA[48.1772315], GRT[15.49106006], KIN[48], LINK[1.06253708], LUNA2[0.00889102], LUNA2_LOCKED[0.02074571], LUNC[1936.4276601], MATIC[310.50723073], MNGO[39.21089736], RAY[2.66934214], RSR[1], SAND[2.23078616], SLND[2.31752851], SOL[.70179289], SRM[2.36154843], TRX[3], UBXT[11], USD[4.79] | Yes | |
| 02935709 | | AKRO[1], ALPHA[1], DENT[1], ETH[.28123859], ETHW[.28104584], KIN[2], SOL[3.08795718], USD[9146.06] | Yes | |
| 02935718 | | NFT [314993513273340410/FTX AU - we are here! #39097][1], NFT [389481552128947877/FTX AU - we are here! #39057][1], USD[0] | | |
| 02935719 | | NFT [526648128529876963/FTX Crypto Cup 2022 Key #1785][1], TRX[.000781], USD[0.00], USDT[0] | | |
| 02935721 | | ETH[0], MATIC[0], TRX[0], USD[0.00] | | |
| 02935725 | | EUR[0.00], MATIC[40], USD[18.26] | | |
| 02935728 | | USD[0.00], USDT[0.00533798] | | |
| 02935729 | | DFL[249.9525], USD[0.65], USDT[0] | | |
| 02935732 | | TRX[.000001], USD[2.00], USDT[0.29730616] | | |
| 02935736 | | IMX[108.6843309], USD[0.00] | | |
| 02935738 | | MBS[0.83057376], USD[0.84], USDT[0.00258070] | | |
| 02935739 | | TRX[0], USD[0.00], USDT[0.03241310] | | |
| 02935741 | | FTT[155.01], USD[600.10] | | |
| 02935742 | Contingent, Disputed | ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 02935743 | | TRX[.050807], USD[0.00], USDT[0.97854571] | | |
| 02935744 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], FTT[0.04344364], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.28], USDT[0.00000001], XRP[0], XRP-PERP[0] | | USD[0.20] |
| 02935745 | | USD[0.00] | | |
| 02935747 | | NFT [398206121447320328/FTX EU - we are here! #277182][1], NFT [445806307520405753/FTX EU - we are here! #277169][1], NFT [574866557449312105/FTX EU - we are here! #277176][1] | | |
| 02935753 | | NFT [481999695072126295/The Hill by FTX #6212][1] | | |
| 02935757 | | BAQ[1], EUR[0.00], GODS[.00381956], IMX[.00265711], KIN[2] | | |
| 02935771 | Contingent | AMPL[0.12332427], AMPL-PERP[0], CEL[0.25418134], GST-PERP[0], LUNA2[2.09690836], LUNA2_LOCKED[4.76408020], NFT [313465697098318514/FTX AU - we are here! #45514][1], RAY-PERP[0], TRX[.930458], USD[699.56], USDT[536.53349099], USTC[296.82750402], XRP[.29] | Yes | |
| 02935778 | | ASD-PERP[0], DOGE-PERP[0], ETH[0], MATIC[0], MNGO-PERP[0], RAY-PERP[0], SHIT-1230[0], SOL[0], SOL-PERP[0], USD[0.16], USDT[1] | | |
| 02935779 | | ATLAS[620], BNB[.0095], USD[1.13] | | |
| 02935785 | | ATLAS[230], USD[-45.92], USDT[50] | | |
| 02935786 | | USD[0.00] | | |
| 02935789 | | BTC[0], BTC-PERP[0], TRX[.437176], USD[0.15] | | |
| 02935799 | | 0 | | |
| 02935801 | Contingent | AKRO[1], LUNA2[0.00035415], LUNA2_LOCKED[0.00082635], TRX[.000597], USD[0.00], USDT[.00457382], USTC[.05013197] | Yes | |
| 02935804 | | ATLAS[109.9791], POLIS[10.597986], USD[0.24] | | |
| 02935812 | | ATLAS[119501.408955], FTT[19.56542] | | |
| 02935816 | | USD[0.00] | | |
| 02935817 | | FTT[.09772], USDT[0] | | |
| 02935819 | | SOL[0], USD[0.00] | | |
| 02935828 | | USD[0.00] | | |
| 02935829 | | USDT[57.14000690] | | |
| 02935830 | | ATLAS[3588.70216060] | | |
| 02935831 | | LTC[.00523292], USD[1.31] | | |
| 02935833 | | AMPL[0.15435852], AMPL-PERP[0], BTC[.00628712], ETHW[1.4865994], FTT[34.39415028], MCB-PERP[0], NVDA[10.73240792], TONCOIN[291.83968445], TRX[.001902], USD[0.44], USDT[4.42802644] | Yes | |
| 02935834 | | NFT [382796539802850751/FTX AU - we are here! #46355][1], NFT [468045485142924253/FTX AU - we are here! #46374][1] | | |
| 02935835 | | USDT[0] | | |
| 02935838 | | TRX[2], USDT[0] | | |
| 02935841 | | USD[10.00] | | |
| 02935842 | Contingent | BTC[0], LUNA2_LOCKED[155.3263859], USD[0.00], USDT[0.00019261] | | |
| 02935848 | | AKRO[222], AUDIO[1], BAO[47], BNB[0.00000338], BTC[0.00018519], CHZ[1], DENT[20], ETH[0], FTT[0.00002987], GMT[0.05297478], GRT[1], GST[0], KIN[59], LTC[0], MANA[0.02969458], RSR[7], SOL[0.06300964], SXP[1], TOMO[2.01371699], TRU[1], TRX[23.77247942], UBXT[19], USD[52.92], USDT[0.04872099], XRP[0] | | |
| 02935856 | | ATLAS[1160], USD[0.69] | | |
| 02935859 | | SOL[0], USD[0.01], USDT[0] | | |
| 02935864 | | 0 | | |
| 02935870 | | EUR[2800.00], SHIB-PERP[0], USD[-1913.09], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02935873 | | BTC[.00509932], FTT[9.89920751], RAY[10.70103244], SOL[1.03492668], SOL-20211231[0], USD[2.19], USDT[0.00053960] | | |
| 02935882 | | BTC[0], BTC-PERP[0], ETH[0.00071331], ETH-0930[0], ETH-PERP[0], ETHW[0.00038873], GALA[0], GALA-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 02935883 | | ADA-PERP[0], EUR[3.33], TRX[.000778], USD[2.76], USDT[90.58530516] | | |
| 02935884 | | USDT[0] | | |
| 02935890 | | TRX[.270001] | | |
| 02935891 | | USD[25.00] | | |
| 02935893 | | USD[0.01] | | |
| 02935895 | | 1INCH[220.18684354], USD[0.50], USDT[.009663] | | 1INCH[217.839421] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02935898 | | LTC[.00601911], USD[0.00], USDT[0] | | |
| 02935899 | | USD[0.00], USDT[0] | Yes | |
| 02935900 | | 1INCH[15.34685231], AAVE[0.20978707], BAT[0], BTC[.01882303], DAI[0], ENJ[25.08480278], ETH[0.06358827], ETHW[0.06358827], FTM[49.28523073], LINK[8.08624165], REN[156.49197130], SOL[1.45270295], SRM[6.65302059], SUSHI[4.67035249], USD[0.00], USDT[0.00041076], XRP[199.59370909] | | |
| 02935905 | Contingent | BTC[0], LUNA2[0.00347480], LUNA2_LOCKED[0.00810787], LUNC[0], USD[608.66], USTC[0.49187539] | | |
| 02935910 | | SOL[23.76372058], USD[0.00], USDT[0.00000314] | | |
| 02935917 | | SOL[.00000001], USD[0.00] | | |
| 02935923 | | BNB[1.03249038], BTC[.03982491], CEL[64.7611999], ETH[.00563181], ETHW[0.00556336] | Yes | |
| 02935924 | | BTC[.00999905], ETH[.099981], ETHW[.099981], SOL[5.6080428], SOL-PERP[0], USD[0.00], USDT[0] | | SOL[2] |
| 02935933 | | TRX[.189421], USD[0.00], USDT[0.00002908] | | |
| 02935936 | | AAVE[3.10263327], BTC[.02172381], ETH[.26923164], ETHW[.26923164], GALA[830.51610375], HKD[0.00], LINK[22.76139215], REN[316.33964766], SAND[87.24933042], SOL[3.215086], USD[0.00], XRP[511.87334075], ZRX[400.2385188] | | |
| 02935943 | | TRX[.498027], USD[0.70] | | |
| 02935948 | | GMT[.00835226], NFT (568891555702433178/Montreal Ticket Stub #877)[1], TRX[7.9984], USD[0.19], USDT[3208.998072] | Yes | |
| 02935950 | | BTC[0.00849903], ETH[.099], ETHW[.099], USD[97.08] | | |
| 02935967 | | AVAX[0], BNB[0], BTC[0.00054677], KIN[1], NFT (299063450780942893/Montreal Ticket Stub #1872)[1], SWEAT[0], USD[0.00], USDT[32.45490336] | Yes | |
| 02935968 | | SGD[0.00] | | |
| 02935976 | | USD[0.01], USDT[0] | | |
| 02935977 | | ETH[2.45806867], ETHW[2.45806867], USDT[0.00001766] | | |
| 02935978 | | ATLAS[569.888], USD[0.10], USDT[0] | | |
| 02935979 | | KIN[1], NFT (359617859897286922/FTX EU - we are here! #222604)[1], NFT (383450791401616328/FTX EU - we are here! #222593)[1], NFT (450377024279537631/FTX EU - we are here! #222581)[1], USD[0.00] | Yes | |
| 02935990 | | USD[0.00], USDT[0] | | |
| 02935996 | | ATLAS[1.94174795], BTC[0], BTC-PERP[0], ETH[0], SOL[0], USD[0.02], USDT[0], XRP[0] | | |
| 02935998 | | USD[0.00], USDT[0.00000001] | | |
| 02936002 | | EUR[0.00], HOT-PERP[0], MATIC[.87764], MATIC-PERP[0], USD[509.04], USDT[0] | | |
| 02936005 | | ETH[0] | | |
| 02936010 | | BAQ[1], BF_POINT[100], ETH[.00000001], NFT (372482042902129566/FTX EU - we are here! #142794)[1], NFT (416130580948973800/FTX AU - we are here! #24236)[1], NFT (453912598267617197/FTX EU - we are here! #142726)[1], NFT (505379097811029304/FTX EU - we are here! #66335)[1], NFT (531516936384512604/FTX AU - we are here! #16706)[1], USDT[0.00000001] | Yes | |
| 02936012 | | BOBA[.01976493], USD[0.00], XRP-PERP[0] | | |
| 02936013 | | SKL-PERP[0], USD[0.09], WAVES-PERP[0] | | |
| 02936014 | | BOBA[244.15116], LTC[.00800867], USD[0.50] | | |
| 02936015 | | SOL[.00003808], USD[135.93] | | |
| 02936017 | | FTT[0] | | |
| 02936018 | | BNB[.00758], USD[1.82], USDT[0.00425056] | | |
| 02936025 | | ATLAS[480], USD[0.51], USDT[0] | | |
| 02936031 | | AUDIO[1.02432255], BAT[1.00249613], ETH[.75904175], ETHW[.75898631], FTM[.0652828], GALA[1480.46539943], SGD[0.00], UBXT[3], USD[0.01] | Yes | |
| 02936032 | | FTT[0] | | |
| 02936037 | | BTC[.000825], USD[2.14] | | |
| 02936041 | | BTC[.01618711] | Yes | |
| 02936042 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], RAY[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 02936045 | | FTT[0] | | |
| 02936051 | | DOGE[3839.2704], ETH[.20196162], ETHW[.20196162], USDT[1.305604] | | |
| 02936053 | | USD[0.00] | | |
| 02936058 | | SOL[.00808383] | | |
| 02936059 | | DFL[2523.93460156], REAL[21.83883329] | Yes | |
| 02936063 | | BAQ[1], IMX[.00001128], UBXT[1], XRP[0] | Yes | |
| 02936073 | | USD[549.93] | | |
| 02936074 | | BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2-PERP[0], SOL[0], USD[27.97] | | |
| 02936077 | | FTT[0] | | |
| 02936078 | | CVX[0], FXS[0], INTER[0], KNC[203.27603452], MKR[0], PRISM[0.00000001], RUNE[0], SOL[.9896523], SPELL[0], USD[0.00], USDT[1.50564467] | | |
| 02936082 | | ETH[0], ETHW[0], NFT (302643062150011298/FTX EU - we are here! #92041)[1], NFT (305900136648821088/Hungary Ticket Stub #1761)[1], NFT (330805995168239687/FTX EU - we are here! #91822)[1], NFT (343021364719159864/FTX EU - we are here! #91953)[1], NFT (381647597311005645/FTX AU - we are here! #52899)[1], NFT (424337635558045744/FTX AU - we are here! #52893)[1], USDT[0] | Yes | |
| 02936088 | | FTT[0] | | |
| 02936091 | | BTC[0], EUR[0.00], USD[0.09] | | |
| 02936103 | | FTT[0] | | |
| 02936106 | | 0 | | |
| 02936107 | | GMT-PERP[0], USD[0.05], USDT[0.00053963] | | |
| 02936109 | | ATLAS[5418.9702], USD[0.00], USDT[122.63880173] | | |
| 02936113 | | BTC[0.00524193], FTT[50.4037], TRX[0.00094381], USD[0.00], USDT[0.00012017], YFI[0] | | |
| 02936114 | | BTC[.004], USD[0.01], USDT[0.30703129] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02936115 | | ETH[.00000354], ETHW[.00000354] | Yes | |
| 02936116 | | USDT[0] | | |
| 02936120 | | AAVE[38.96068277], BIT[763.67314809], CRO[9439.28587463], DOT[195.75972712], FTT[307.65137041], KIN[2], LINK[236.36443987], NFT[325881110306870827/The Hill by FTX #2781][1], NFT[361688986246198592/Netherlands Ticket Stub #1632][1], NFT[413258325645046586/Montreal Ticket Stub #888][1], NFT[433414646306541924/Baku Ticket Stub #2482][1], NFT[465038293912008908/Austria Ticket Stub #269][1], NFT[541474951935183508/France Ticket Stub #1852][1], NFT[550726465308344548/Silverstone Ticket Stub #651][1], NFT[553388831339923433/FTX Crypto Cup 2022 Key #1612][1], SAND[315.28593766], SOL[42.23788202], TRX[.000086], UNI[310.60653373], USD[0.00], USDT[963.35657653] | Yes | |
| 02936123 | | FTT[0] | | |
| 02936124 | | GENE[2], USD[1.51] | | |
| 02936126 | Contingent | BAL[1.5], BTC[.0006], COMP[.2], CRO[310], DODO[30], ETH[.075], ETHW[.075], EUR[100.00], FTT[1], KIN[500000], LUNA2[0.04593018], LUNA2_LOCKED[0.10717043], LUNC[10001.394981], PSG[7], REN[150], SKL[144], SOS[14100000], USD[85.46], USDT[0.04007402], XTZ-PERP[4] | | |
| 02936128 | | STARS[97.78245706], USD[5.60], USDT[0.00000012] | | |
| 02936131 | | USD[0.00] | | |
| 02936132 | | FTT[0] | | |
| 02936137 | | DENT[21072.55068475], USD[0.00] | | |
| 02936148 | | DFL[30], USD[0.70] | | |
| 02936149 | | AKRO[1], FTT[0.00020565] | Yes | |
| 02936151 | | BTC[0.00032420], ETH[.0005454], ETHW[0.00054539], MATIC[10] | | |
| 02936152 | | FTT[0] | | |
| 02936153 | | BTC[0], MATIC[1] | | |
| 02936157 | | ETH-PERP[0], SOL-PERP[0], TRX[.000778], USD[167.26], USDT[214.13256469] | | |
| 02936160 | | ADA-PERP[0], APE-PERP[0], BAO[1], CHZ-0930[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], MANA[47.68976738], ROSE-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 02936166 | | ETH[.00008382], ETHW[0.00008381], TRX[.94763], USD[0.94] | | |
| 02936167 | | BTC[0.06698820], TRX[.000028], USDT[1.71999] | | |
| 02936169 | | FTT[0] | | |
| 02936171 | | TRX[0], USD[25.00] | | |
| 02936177 | | USD[0.00] | | |
| 02936185 | | 1INCH-0624[0], 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], BADGER-PERP[0], BAL-0325[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SXP-0624[0], THETA-0624[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.560607], TRX-0325[0], TRX-0624[0], TRX-PERP[0], UNI-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.10], USDT-0624[0], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02936186 | | AUDIO[1.02163453], DENT[1], HXRO[1], RSR[1], SOL[3.50389884], USDT[0.02461268], ZAR[0.00] | Yes | |
| 02936187 | | FTT[0] | | |
| 02936190 | | ATLAS[6.16219311], USD[0.10] | | |
| 02936198 | | XRP[38.34640473] | Yes | |
| 02936199 | | FTT-PERP[0], USD[0.34], USDT[0.00938115] | | |
| 02936201 | | SRM[0] | | |
| 02936202 | | BIT-PERP[0], ETH-20211231[0], USD[0.01], USDT[189.85366807] | | |
| 02936205 | | NFT[325845202920524641/Belgium Ticket Stub #591][1], NFT[344124044986598188/Mexico Ticket Stub #1504][1], NFT[408192587917210086/Hungary Ticket Stub #484][1], NFT[422672218068845325/The Hill by FTX #1826][1], NFT[459912467200152264/Japan Ticket Stub #1568][1], NFT[513036252837719833/Austria Ticket Stub #703][1], NFT[552808654734354167/FTX Crypto Cup 2022 Key #14341][1], NFT[570722356704438470/Montreal Ticket Stub #728][1], NFT[576049536197409655/Netherlands Ticket Stub #887][1], USD[10.00], USDT[0] | | |
| 02936206 | | USD[0.01] | | |
| 02936212 | | USD[0.00], USDT[99.66031082] | | |
| 02936214 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.05301009], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], USD[-2.54], USDT[0.00059988], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02936220 | | TRX[.886467], USD[0.00] | | |
| 02936222 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[10884], FTT-PERP[0], MATIC-PERP[-3059], RSR-PERP[0], SOL-PERP[-72.85000000], SUSHI-PERP[0], USD[4533.53], USDT[0.00185784], XRP[.539178], XRP-PERP[0] | Yes | |
| 02936244 | | DOGE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 02936247 | | USD[0.00] | | |
| 02936249 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[.03370747], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE[.53272695], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.92], FLOW-PERP[0], FTT[0.00405777], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.09636906], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[.64705882], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.40473887], TRX-PERP[0], UNI[.00133245], USD[17.68], USDT[0.00894710], VET-PERP[0], WAR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02936257 | | APE-PERP[0], BTC-PERP[0], ETH[0.00006983], ETHW[0.00002591], MATIC-PERP[0], NFT[537004786906747701/FTX AU - we are here! #59570][1], TRX[.000164], USD[0.01], USDT[0] | | |
| 02936258 | | PTU[127], USD[0.25], USDT[.053646] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02936260 | | USDT[.015] | | |
| 02936262 | | AVAX[-0.00000159], BNB[0.00868416], BTC[-0.00000002], ETH[-0.00000623], ETHW[-0.00000619], FTT[0.01317902], LTC[-0.00000710], SOL[-0.00001491], USD[97.82], USDT[53.15317920], XRP[-0.00055287] | | USD[96.02], USDT[51.965532] |
| 02936263 | | USD[0.00] | | |
| 02936265 | | KIN[1], SOL[0], USDT[0.00000001] | | |
| 02936270 | | DFL[2.2545277], GODS[.011], USD[0.00], USDT[0] | | |
| 02936271 | | BNB[0], CRO[0], ETH[0] | | |
| 02936272 | | 0 | | |
| 02936276 | Contingent | AVAX[0], BAO[1], FTT[150.12866048], KIN[1], LUNA2[0.00247543], LUNA2_LOCKED[0.00577600], LUNC[.0004], SOL[229.31490968], USD[57326.11], USDT[0.00000001], USTC[0.35040932] | Yes | |
| 02936277 | | USDT[0] | | |
| 02936286 | | DOGEBULL[7.11701279], ETH[.00001194], ETHW[.00001194], SHIB[1600194.54006778], USD[0.00] | | |
| 02936290 | | USDT[.046379] | | |
| 02936291 | | FTT[0], USD[0.08], USDT[0] | | |
| 02936295 | | ETH[.04699107], ETHW[.04699107], USDT[.984] | | |
| 02936302 | | TRX[.2726], USD[0.08], USDT[0.00459228] | | |
| 02936310 | | AUD[0.00], BAO[1], BTC[0.00585818], CHZ[1], DENT[1], ETH[0.28568755], ETHW[0.28549702], KIN[1], RSR[2], USD[0.00] | Yes | |
| 02936311 | | USD[0.00] | | |
| 02936316 | | EOSBULL[100000] | | |
| 02936317 | | 0 | | |
| 02936318 | | AKRO[2], ETH[.00000238], ETHW[.00000238], RSR[1], USD[1.29], USDT[0] | Yes | |
| 02936322 | | BNB[.005] | | |
| 02936327 | | ATLAS[49.99], GODS[1.50344807], NFT (295724407268135440/FTX EU - we are here! #249788)[1], NFT (413037635778560889/FTX EU - we are here! #249814)[1], NFT (460064224662080095/FTX EU - we are here! #249799)[1], USD[1.11], USDT[0.00000008] | | |
| 02936329 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00005000], BTC-2021123110], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RON-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[1.1], USD[-85.58], USDT[130.72887291], XEM-PERP[0], XLM-PERP[0], XRP[0.53210761], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02936331 | | USD[0.00] | | |
| 02936333 | | SOL[0], USD[0.00] | | |
| 02936343 | | AKRO[2], ATLAS[0], BAO[4], CEL[1.05318205], DENT[2], EUR[0.00], GRT[1], NFT[7], POLIS[0], RSR[3], STARS[0], SXP[1.02938113], TOMO[1.02939994], TRX[1], UBXT[5], USD[68.22393578] | Yes | |
| 02936344 | | AKRO[1], BTC[0], CAD[0.00], ETH[.10831498], ETHW[.1072843], FTT[3.2317714], SLND[103.24879508], SOL[3.86395918], USD[0.00] | Yes | |
| 02936347 | | AVAX[0], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02936350 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], DOT[.007048], DOT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02936358 | | AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[0], LTC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.46], XRP[0], XRP-PERP[0] | | |
| 02936363 | | USD[0.00] | | |
| 02936364 | | BNB[.00973016], BTC[0.61776808], USDT[5.25001137] | | |
| 02936374 | | TRX[.00005158], USD[0.00] | | |
| 02936375 | | USD[0.62] | | |
| 02936378 | | USD[29.40] | | |
| 02936379 | | BNB[0], GENE[9], SOL[2.38965629], USD[0.00], USDT[0] | | |
| 02936380 | | USD[200.00] | | |
| 02936385 | Contingent | AAVE-0624[0], AAVE-PERP[0], BTC[0.02148892], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DEFI-0624[0], DEFI-PERP[0], DOT-0325[0], DOT-0624[0], DOT-PERP[0], EDEN-0624[0], EDEN-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[39.99709], LUNA2[0.00000019], LUNA2_LOCKED[0.00000046], LUNC[0.04324993], LUNC-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00604749], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0] | | BTC[.0213] |
| 02936392 | | USD[0.00], USDT[0] | | |
| 02936394 | | ATLAS[0], POLIS[20.00646728], SOL[0.10357985], USD[0.00] | | |
| 02936395 | | MANA[0], MBS[.96941], USD[1.40] | | |
| 02936397 | | USD[0.00] | | |
| 02936398 | | AAVE[.08324904], BAO[3], ETH[.0092013], ETHW[.00909178], KIN[1], LINK[.41689299], LTC[.02560364], SOL[.10159996], USD[0.01], XRP[5.32900929] | Yes | |
| 02936401 | | USDT[.5430828] | | |
| 02936402 | Contingent | BNB[0], BTC[0], CRV[0], ETH[0], ETHBULL[.13], FTM[0], LINK[0], LUNA2[0], LUNA2_LOCKED[5.65768819], LUNC[.00000001], SOL[0], TONCOIN[0], USD[0.01], USDT[0.00000001], XRP[0] | | |
| 02936416 | | FTT[.095672], USD[793.71], USDT[0.00305623] | | |
| 02936419 | | USD[0.00] | | |
| 02936421 | | DFL[390.89399253] | | |
| 02936423 | | BAO[1], KIN[1], POLIS[0.00018925], USD[0.00] | | |
| 02936425 | | AKRO[1], AUD[0.00], BAO[2], DENT[1], ETH[0], KIN[2], RSR[1], SUSHI[0.00005063], TRX[1.65737687], USD[0.00], USDT[0.00065600] | Yes | |
| 02936432 | | IMX[13.3], USD[0.07], USDT[0] | | |
| 02936437 | Contingent | ALGO[30.123692], APT[3.0964], ATLAS[789.98500285], BTC[.0000992], CRO[99.982], ENJ[37.16776997], ENS[3.159368], ETH[.0000538], ETHW[.0000538], FTM[14.997], GALA[110.19374635], GARI[122.9754], LTC[.000964], LUNA2_LOCKED[0.00000001], LUNC[.0011805], MANA[33.35443688], MATIC[20.984], NEAR[1.99], REEF[3538.47061593], REN[89.982], SAND[12.55243394], SHIB[899820], SOL[.078994], SOL-PERP[0], SUSHI[16.9966], TLM[113.9772], TRX[161.43437513], USD[0.00], USDT[4.38580814], XRP[32.80029] | | |
| 02936443 | | BTC[0] | | |
| 02936457 | | ETH[.00216576], ETHW[.00213838], KIN[1], MANA[2.36308531] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02936464 | | ETH[0] | | |
| 02936468 | | FTT[25.85174161] | | |
| 02936475 | | FTT[0.03282764], USD[0.12] | | |
| 02936484 | | USDT[0] | | |
| 02936489 | | NFT (489736982794617949/FTX AU - we are here! #60193)[1] | | |
| 02936493 | | BNB[0], HT[0], MATIC[.00000001], SOL[0], TRX[0], USD[0.24], USDT[0] | | |
| 02936495 | | ATLAS[155.26977061], USDT[0] | | |
| 02936497 | Contingent, Disputed | USD[2.27], USDT[-2.04698786] | | |
| 02936507 | Contingent | BNB[0], ETH[.00000001], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003429], NFT (312763455374000952/FTX EU - we are here! #166952)[1], NFT (329963379213356226/FTX EU - we are here! #166839)[1], NFT (345362184231058154/FTX AU - we are here! #37787)[1], NFT (366546802704122904/The Hill by FTX #8519)[1], NFT (441343202005853810/FTX AU - we are here! #37697)[1], NFT (449739812165098514/FTX EU - we are here! #166901)[1], NFT (513278633389378382/FTX Crypto Cup 2022 Key #3365)[1], TRX[.272199], USD[1.09], USDT[0.49652808] | | |
| 02936513 | | ETH[.32893749], ETHW[.32893749], SOL[1.0797948], USDT[147.91] | | |
| 02936523 | Contingent | APE[.048453], APT[.00110283], GALA[8.3622], LOOKS[.90633], LUNA2[0.82657272], LUNA2_LOCKED[1.92866969], NFT (291257404134523594/FTX AU - we are here! #50375)[1], NFT (362362283595685887/Monaco Ticket Stub #664)[1], NFT (427105419498365354/FTX AU - we are here! #43932)[1], USD[0.00], USDT[0] | | |
| 02936528 | | ATLAS[1199.76], ENJ[.9998], USD[0.94] | | |
| 02936530 | Contingent | BTC[0], LUNA2[0.75521345], LUNA2_LOCKED[1.76216473], LUNC[164449.32], USD[0.00] | | |
| 02936540 | Contingent | BNB[0], DASH-PERP[0], LUNA2[0.66227235], LUNA2_LOCKED[1.54530215], MATIC[0], SOL[0], TRX[.48345], USD[0.00], USDT[7.82959521] | | |
| 02936545 | | BTC[0.00280964], DENT[1], ETH[0.01256944], ETHW[0.01241885], KIN[1], USD[0.00] | Yes | |
| 02936562 | | SOL[0.06389598] | | |
| 02936564 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0.76000000], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[-261], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[30.37], USDT[0], XRP-PERP[24] | | |
| 02936569 | | USD[0.00], USDT[1.83327045] | | |
| 02936571 | | BTC[.0139972], DOT[6.886], SOL[.988], USD[1023.35], USDT[.003933], XRP[139.47] | | |
| 02936575 | | BTC[0.08550829], ETH[1.07132182], ETHW[1.0712827], RAY[36.69722351], SOL[7.82037713], USDT[5685.05856687] | Yes | |
| 02936576 | | BTC[.03269722] | | |
| 02936577 | | AKRO[1], ETH[.19056205], ETHW[.19034455], KIN[1], USDT[0.02663823] | Yes | |
| 02936580 | | NFT (452901532847393769/The Hill by FTX #4467)[1] | Yes | |
| 02936586 | | 0 | | |
| 02936591 | | ATLAS[7260], USD[0.10] | | |
| 02936596 | | AKRO[1], ATLAS[.01126973], DENT[1], EUR[0.00], KIN[1], POLIS[.0012889], UBXT[1], USDT[0.00589478] | Yes | |
| 02936602 | | BAO[1], ETH[0.00200091], ETHW[0.00197353], KIN[1] | Yes | |
| 02936605 | | TRX[.000001], USDT[.2] | | |
| 02936613 | | FTT[.245] | | |
| 02936619 | | ATLAS[2039.6124], USD[0.43] | | |
| 02936623 | | BAO[2], BTC[.00292993], DENT[1], ETH[.51168134], ETHW[.4468841], KIN[1], NFT (371947161358073242/FTX AU - we are here! #277440)[1], NFT (426298039996208477/FTX AU - we are here! #7712)[1], NFT (479351183747068658/FTX AU - we are here! #67385)[1], NFT (556038367947133167/FTX AU - we are here! #277444)[1], NFT (564428577368533483/FTX EU - we are here! #277442)[1], NFT (567142281783666907/FTX AU - we are here! #7703)[1], USD[327.11] | Yes | |
| 02936625 | | USDT[0.07938261] | | |
| 02936626 | | USD[0.00] | | |
| 02936628 | | ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], NFT (349853660321084411/FTX EU - we are here! #194515)[1], NFT (465099297574064241/FTX EU - we are here! #194551)[1], NFT (482983204158459395/FTX EU - we are here! #194582)[1], TRX[.003668], USDT[7.18], USDT[0], ZRX-PERP[0] | | |
| 02936644 | | DFL[49.994], USD[0.02], USDT[0] | | |
| 02936652 | | GALA[2350], USD[5.12] | | |
| 02936653 | | USD[0.00] | | |
| 02936655 | | USDT[1] | | |
| 02936656 | | NFT (350841151538990585/FTX EU - we are here! #258561)[1], NFT (380404301728413016/FTX AU - we are here! #258423)[1], NFT (479237802328573116/FTX AU - we are here! #56091)[1], NFT (565159975100440250/FTX AU - we are here! #20843)[1] | | |
| 02936659 | | BTC[.0025789], BTC-PERP[.0415], ETH[.485], ETHW[.485], USD[-1828.83] | | |
| 02936662 | | APT[1], NFT (321426459209613192/FTX Crypto Cup 2022 Key #3132)[1], USD[0.00], USDT[0.00000001] | | |
| 02936663 | | BAT[0], BTC[0.00002368], USDT[0.00017467] | | |
| 02936664 | | NFT (330116698602291511/FTX EU - we are here! #228846)[1], NFT (341448748992079043/FTX Crypto Cup 2022 Key #16172)[1], NFT (351514503482566373/FTX AU - we are here! #42469)[1], NFT (381399284083259518/FTX AU - we are here! #43549)[1], NFT (403190914211235443/FTX AU - we are here! #228852)[1], NFT (525172659740051729/FTX AU - we are here! #228807)[1] | | |
| 02936670 | | ATLAS[29955.02040983] | | |
| 02936672 | | BNB[.058902], ETH[0.29797146], ETHW[0.29797146], LINK[.01842], LTC[.00144296], TONCOIN[7630.77452], TRX[.000001], USD[403.49], USDT[203.58152915] | | |
| 02936679 | | USDT[0.00001674] | | |
| 02936682 | | ADA-PERP[0], BTC[1.00001], DOT-PERP[0], FTM[150.00075], FTT[299.99997], LUNC-PERP[0], MATIC[140.0007], SOL[70.0003925], USD[2805.55], USDT[63349.61061412] | | |
| 02936686 | Contingent | AAVE[0.30948211], ATLAS[9.839659], BCH[0.00284094], BICO[4.9839659], BNB[1.03938523], BTC[0.00821714], CRO[19.920751], DOGE[476.1769553], DOT[6.49640615], ENJ[76.924437], ETH[0.15577277], ETHW[0.12788506], FTM[94.9019524], FTT[23.09379612], GALA[39.918908], IMX[.18831538], LINK[33.69106905], LRC[.9882048], LTC[2.20920006], MANA[39.94102400], MATIC[9.983413], OMG[.4941024], RAY[65.7554285], RUNE[.29295974], SAND[29.9692219], SHIB[3896221.85], SOL[7.94589151], SUSHI[.393.05189], SRM[269.19185685], SRM_LOCKED[2.13289945], SUSHI[.99388105], UNI[0.24837426], USD[0.14], USDT[441.89122704], XRP[31.83108005] | | |
| 02936691 | | ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX[.000018], USD[0.33], USDT[0], ZIL-PERP[0] | | |
| 02936697 | | ATLAS[996.86312624], USDT[0] | | |
| 02936699 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02936700 | | BNB[0], BTC[0], ETH[0], FIDA[0], MATIC[4.1708385], SOL[0], TRX[0], USDT[0.00000001], USTC[0] | | |
| 02936705 | | NFT (403351998113798783/The Hill by FTX #6983)[1], USD[10.00] | | |
| 02936706 | | GOG[3219.356], USD[0.80], XRP[.91] | | |
| 02936712 | | AUD[0.07], KIN[915940.90320545], UBXT[1], USD[0.00], USD[0.00049870] | Yes | |
| 02936714 | | BNB[0.00006486], OKB[0.00296635], PSG[1.96391558], USDT[0.00000004] | | |
| 02936715 | | ATLAS[5.096], BTC[.00003129], USD[1.53], USDT[0] | | |
| 02936722 | | USD[0.00] | | |
| 02936723 | | ETH[2.0804999], ETHW[2.07962608], USD[7.24] | Yes | |
| 02936724 | | DOGEBULL[50.519894], USD[25.00], USDT[0] | | |
| 02936732 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0.00000001], USDT[0] | | |
| 02936733 | Contingent | APE[0], APE-PERP[0], AXS[0], CEL-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00002966], LUNA2_LOCKED[0.00006920], PEOPLE-PERP[0], RNDR-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[.000781], TRX-PERP[0], USD[0.15], USDT[0.00082587] | | |
| 02936734 | | DFL[239.952], USD[3.15] | | |
| 02936735 | | SOL[0], USD[0.00] | | |
| 02936743 | | NFT (367468164461838098/The Hill by FTX #28037)[1] | | |
| 02936746 | | USD[0.00] | | |
| 02936748 | | 0 | | |
| 02936751 | | SHIB[6066880.69278207], USD[107.40] | Yes | |
| 02936757 | | USD[25.00] | | |
| 02936759 | | BTC[.00258275] | Yes | |
| 02936762 | | USD[25.00] | | |
| 02936766 | | LUNC-PERP[0], USD[7.19] | | |
| 02936769 | | BOBA[0.02530657], USD[0.00], XRP[0] | | |
| 02936772 | | FTT[26.09523195], USDT[3.01041180] | Yes | |
| 02936773 | | BTC[.00009985], ETH[.013], ETHW[.013], HBAR-PERP[170], SAND[8], USD[-17.84] | | |
| 02936774 | | USDT[0] | | |
| 02936775 | | 1INCH[.00016121], DFL[140], ETH[0], HT[24.67080991], USD[2.05], USDT[0], XRP[0] | | |
| 02936778 | | AAVE-PERP[0], ADA-PERP[12], AGLD[5], ALCX-PERP[0], ALGO-PERP[0], ANC[5], ANC-PERP[0], APE-PERP[4.19999999], APT-PERP[0], ATOM-PERP[0.89999999], AUDIO-PERP[0], AVAX-PERP[0.39999999], AXS-PERP[0], BADGER-PERP[1.08000000], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTT[4000000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[.002], DMG[1], DOGE-PERP[74], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0.00600000], FTT-PERP[1.5], GALA-PERP[390], GAL-PERP[0], GARI[10], GMT[5], GMT-PERP[32], GOG[5], GRT-PERP[0], GST-PERP[0], IMX[10], IND[30], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], JOE[2], KBTT[2000], KLAY-PERP[0], KNC-PERP[0], LDO[1], LDO-PERP[8], LOOKS[4], LOOKS-PERP[158], LRC-PERP[32], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[3], MINA-PERP[0], NEAR-PERP[4.49999999], ONE-PERP[0], OP-PERP[0], ORCA[2], PEOPLE[100], PEOPLE-PERP[0], QI[20.0002], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[100000], SKL-PERP[0], SLP[100], SLP-PERP[0], SOL-PERP[0], SOS[2100000], SPA[20], SRM-PERP[25], TAPT[1], TONCOIN-PERP[0], UMEE[70], USD[-127.49], WAVES-PERP[0], WFLOW[2], XRP-PERP[0], XTZ-PERP[0], YGG[5] | | |
| 02936783 | | AKRO[1], BAO[2], DENT[1], KIN[5], NFT (299358119525082833/FTX EU - we are here! #261519)[1], NFT (544069063782386167/FTX EU - we are here! #261512)[1], NFT (575951065687725550/FTX EU - we are here! #261525)[1], TRX[.000001], USDT[0.30768496] | Yes | |
| 02936788 | | ALGOBULL[340795136], EOSBULL[7463000], FTT[0.00362193], LTCBULL[4620], MATICBULL[333.536616], SXPBULL[1133000], TRX[.529428], TRXBULL[6484.96694], USD[0.10], USDT[0], VETBULL[630.88011], XLMBULL[948.82083], XRPBULL[1184684.23455] | | |
| 02936789 | | ENS[0], SUSHI[0], TRX[0.00000200], UNI[0], USD[0.00], USDT[0] | | |
| 02936790 | | TRX[.600005], USDT[0.45181329] | | |
| 02936791 | | AKRO[1], CREAM[1.45], TONCOIN[80.57968899], USD[0.00], USDT[.328149] | | |
| 02936803 | | BTC-PERP[0], USD[0.53], USDT[1045.90600000] | | |
| 02936805 | | BNB[0], USDT[5.03730278] | | |
| 02936811 | | BTC-PERP[0], LUNC-PERP[0], USD[201.36], USDT[0.00104471], XRP[.670309] | | |
| 02936816 | | 0 | | |
| 02936822 | | USD[0.00], USDT[0.00000001] | | |
| 02936825 | | XRP[.00000001] | | |
| 02936826 | | USD[0.00] | | |
| 02936838 | | USD[0.01], USDT[0] | | |
| 02936838 | | EOS-PERP[0], LOOKS[2478.49463], ROOK[.00052408], TONCOIN[.004677], USD[0.29], USDT[0] | | |
| 02936839 | | BTC[.00918526], ETH[.04118198], ETHW[.04067231], MSOL[13.82345597], NFT (292167786175399034/FTX EU - we are here! #174031)[1], NFT (390142638865016341/FTX AU - we are here! #4225)[1], NFT (447028020665093269/FTX AU - we are here! #6011O)[1], NFT (519509644200288844/FTX EU - we are here! #173888)[1], NFT (520269684681279550/FTX AU - we are here! #4220)[1], NFT (521160029811512726/FTX EU - we are here! #173960)[1], SOL[5.28702126], USD[668.25] | Yes | |
| 02936842 | | BTC[.00000017], NFT (293510683598422636/FTX AU - we are here! #24675)[1], NFT (318207424383506221/FTX AU - we are here! #205269)[1], NFT (390767521331552338/The Hill by FTX #37084)[1], NFT (415018489911022911/Hungary Ticket Stub #1974)[1], NFT (481124144339575376/FTX AU - we are here! #205189)[1], NFT (497179594465547918/FTX AU - we are here! #205254)[1], NFT (503045200643720023/FTX AU - we are here! #19025)[1], NFT (559925762286253212/Mexico Ticket Stub #1382)[1], USD[0.00], USDT[0] | Yes | |
| 02936844 | | SOL-PERP[0], USD[-0.87], USDT[0.00000001], USDT-PERP[1] | | |
| 02936845 | | MBS[20], USD[0.00] | | |
| 02936849 | | FTT[0] | | |
| 02936851 | | CEL-PERP[0], NFT (323648223592739366/FTX AU - we are here! #38256)[1], NFT (402931432920993351/FTX AU - we are here! #38286)[1], USD[0.00] | | |
| 02936854 | | USD[0.00] | | |
| 02936855 | | USDT[4.34947444] | | |
| 02936857 | | BTC[.16002642], ETH[.21249027], ETHW[25.20774027], FTT[10], USD[1711.45] | | |
| 02936870 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02936871 | | USD[1.80], USDT[0] | | |
| 02936872 | | MBS[933.95972], TONCOIN[10.99791], USD[0.19] | | |
| 02936873 | | USD[0.00] | | |
| 02936874 | | FTT[0] | | |
| 02936876 | | ATLAS[0], BTC[-0.00003739], ENJ[0], HBAR-PERP[0], SOS[10004], SPELL[0], USD[0.00], USDT[2.15816953], XRP[0], XRP-PERP[0] | | |
| 02936878 | | NFT (554567333338981031/FTX AU - we are here! #19364)[1] | | |
| 02936879 | | USD[26.46] | Yes | |
| 02936880 | | USD[42022.72] | | USD[41871.62] |
| 02936883 | | NFT (292396553971798232/Monaco Ticket Stub #943)[1], NFT (319552327132580491/Monza Ticket Stub #1127)[1], NFT (336465914246086725/Austria Ticket Stub #101)[1], NFT (371385267570129/France Ticket Stub #1383)[1], NFT (384676854519386123/The Hill by FTX #1956)[1], NFT (406715852912219017/Netherlands Ticket Stub #194)[1], NFT (408707975908017537/FTX AU - we are here! #24222)[1], NFT (419900526775525924/Silverstone Ticket Stub #912)[1], NFT (430909371079876676/FTX EU - we are here! #176588)[1], NFT (437366813983484601/FTX AU - we are here! #24150)[1], NFT (438547657738478650/FTX EU - we are here! #176674)[1], NFT (492791219437398446/Mexico Ticket Stub #1135)[1], NFT (514942083426238994/FTX Crypto Cup 2022 Key #552)[1], NFT (568122897640810574/Hungary Ticket Stub #176)[1], NFT (569250741433451924/FTX EU - we are here! #176719)[1], NFT (574143546744049327/Montreal Ticket Stub #259)[1] | Yes | |
| 02936887 | | TRX[.738684], USDT[0] | | |
| 02936890 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 02936891 | | 0 | | |
| 02936893 | Contingent | 1INCH[1000.55407452], ATOM[71.0981527], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[2.13839897], ETH-PERP[0], EUR[0.00], FTT[25], FTT-PERP[0], HNT[500.096382], LUNA2[89.61548488], LUNA2_LOCKED[11.2011314], LUNC[0], MOB[500], RAMP-PERP[0], RAY[4006.60644897], SOL[90], SOL-PERP[0], SRM[3000.49164834], SRM_LOCKED[11.05951978], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 02936897 | | FTT[0.00000001], LTC[0.00000001], SHIB-PERP[0], USD[-0.01], USDT[0.01565844] | | |
| 02936899 | | BAT[0], STARS[2], USD[1.78] | | |
| 02936905 | | USDT[0.00003388] | | |
| 02936907 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], DAWN-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FTT-PERP[0], HUM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.66], USDT[.00950244], ZEC-PERP[0] | | |
| 02936911 | | USDT[.762589] | | |
| 02936913 | | 0 | | |
| 02936916 | | ATLAS[609.8841], USD[1.16], USDT[0] | | |
| 02936920 | Contingent | ATLAS[19006.3881], ATOM[.099468], DFL[8798.328], LUNA2[2.93762348], LUNA2_LOCKED[6.85445480], LUNC[39673.6989006], TRX[.717017], USD[0.10], USDT[0], XRP[337.44069894] | | |
| 02936923 | | FTT[.05114], USD[0.19], USDT[0.19352821] | | |
| 02936925 | | ALPHA[205.44189853], ATLAS[550], USD[0.41] | | |
| 02936927 | | USD[0.00], USDT[0.04568129] | Yes | |
| 02936929 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-0624[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTT[1.51508198], FTT-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.02915562], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[.00148672], SRM_LOCKED[.04025945], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.22], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02936931 | | USDT[0.00039265] | | |
| 02936933 | | USD[0.00] | | |
| 02936939 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0325[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[2.81187519], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[1445.72526001], TRX-PERP[0], USD[0.09], USDT[0.00000001], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02936947 | | BAO[4], DENT[2], ETH[.00000001], KIN[5], RSR[2], USD[10.25], USDT[0] | | |
| 02936955 | | USD[0.00] | | |
| 02936956 | | BTC-PERP[0], ETH-PERP[0], USD[0.77] | | |
| 02936957 | | SOL[.00000001], USD[0.00] | | |
| 02936960 | | CRO[146.78701714], EUR[0.00], KIN[1] | | |
| 02936967 | | AVAX[0], FTT[0], SOL[0], USD[947.29], VET-PERP[0] | | |
| 02936968 | | USD[0.00], USDT[0] | | |
| 02936969 | Contingent | AVAX[1.24888492], BNB[1.18234940], BTC[0.21795763], CRO[2439.547458], ETH[3.31600567], ETHW[3.03551924], EUR[0.00], FTT[17.39679014], GMT[32.00920260], LUNA2[0.69520763], LUNA2_LOCKED[1.62215114], LUNC[0.84643020], LUNC-PERP[0], RUNE[229.20096250], SHIB[4299201.81], SOL[11.77790364], STG[494.8912326], USD[441.52], USTC[0] | | |
| 02936978 | | BTC[.000013], ENJ[.9998], SHIB[200000], USD[0.01], USDT[0] | | |
| 02936980 | | ETHBULL[.0009], USD[0.00], USDT[.006642], VETBULL[.75894], XRPBULL[512.985] | | |
| 02936981 | | GBP[89.00], USD[1.34] | | |
| 02936982 | | BTC[0.00055163], USDT[-0.01865913] | | BTC[.000549] |
| 02936985 | | 0 | | |
| 02936987 | Contingent | LUNA2[0], LUNA2_LOCKED[0.79602823], TONCOIN[15.54], USD[0.00] | | |
| 02936992 | | NFT (442542027902658568/France Ticket Stub #306)[1] | | |
| 02936994 | | BTC[0.00045561], USD[0.00], USDT[123.24815747] | | BTC[.000453], USD[0.00], USDT[122.473368] |
| 02936995 | | USD[0.76] | | |
| 02937006 | | ATLAS[9.998], DODO-PERP[.9], USD[0.31] | | |
| 02937008 | | ETH[0], NFT (360308649748356380/FTX EU - we are here! #210480)[1], NFT (394048677052869333/FTX EU - we are here! #210411)[1], NFT (501360981636759154/FTX EU - we are here! #210332)[1], USDT[0] | | |
| 02937009 | | LTC[.0004053], USD[2.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02937011 | | USD[181.32], USDT[183.04192120] | | USD[177.76], USDT[178] |
| 02937018 | | ATLAS[109.998], CRO[29.996], FTT[.4], SAND[3], STARS[7.9998], USD[1.63], USDT[0] | | |
| 02937020 | | BTC[0.00019399], USD[-2.23], USDT[0] | | |
| 02937021 | | AKRO[2], ATLAS[0.46187688], RSR[1], SOL[0.00056321], TRX[1], USDT[0.05729514] | Yes | |
| 02937024 | | BTC[.01251738], SOL[61.12144388], USD[1.42], USDT[0] | | |
| 02937029 | | FTT[169.37603895], RAY[.00101], USD[0.04] | | |
| 02937037 | Contingent | CEL[135.7], CEL-PERP[0], EUR[0.00], GALA[2050], GALA-PERP[0], KLUNC-PERP[0], LUNA2[0.58240506], LUNA2_LOCKED[1.35894516], LUNA2-PERP[0], LUNC[126819.93], LUNC-PERP[0], LUNC-PERP[0], SHIB[7400000], USD[0.06], USDT[0.00907447] | | |
| 02937045 | | FTT[0], RAY[0], USD[0.00], USDT[0] | | |
| 02937048 | | ETH[.00000002], ETHW[0.20910571] | | |
| 02937052 | | AKRO[.7236], BTC-PERP[0], ETH-PERP[0], USD[-23.94], USDT[42.55244368] | | |
| 02937055 | | BTC[0.034461 0], ETH[0.38623190], ETHW[0.38460020], FTT[25], IMX[13.5000675], MATIC[4.90832862], SOL[1.92786648], USD[0.00] | | |
| 02937059 | | NFT (372049555633935090/FTX AU - we are here! #1173)[1], NFT (534447939580370392/FTX AU - we are here! #1179)[1], TRX[.001016], USDT[0] | Yes | |
| 02937060 | | AKRO[2], BAO[1], DENT[1], EDEN[13.58675198], GBP[0.00], USD[0.01], XRP[766.31943933] | | |
| 02937064 | | USD[100.00] | | |
| 02937079 | | ALICE-PERP[0], AVAX-PERP[0], KNC-PERP[0], STORJ-PERP[0], USD[0.08] | | |
| 02937084 | | GENE[.09776], USD[0.00], USDT[0] | | |
| 02937086 | | ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], OXY-PERP[0], POLIS-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[-0.75], USDT[1.11922794], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02937101 | | USDT[0.00099800] | | |
| 02937103 | | ETH[0], SOL[0.00000003], TRX[0] | | |
| 02937109 | | BAO[47000], STORJ[2.9], USD[0.00], USDT[0] | | |
| 02937112 | Contingent | APE-PERP[0], BTC[0.00513302], ETH[0.11219088], ETH-PERP[0], ETHW[0.11108173], FTT[0.11442123], GMT-PERP[0], GST-PERP[0], LUNA2[0.00011549], LUNA2_LOCKED[0.00026948], LUNA2-PERP[0] | Yes | |
| 02937113 | | GENE[31.4], USD[1.54] | | |
| 02937114 | Contingent | FTT[0.04459582], LUNA2[1.39889314], LUNA2_LOCKED[3.26408401], LUNC[304611.928156], USD[2.32], USDT[0] | | |
| 02937120 | | ETH[0.54505804], EUR[1317.42], NFT (428606396835271840/GENERAL GRIEVOUS HOODIE #6)[1], USD[0.00], USDT[467.43431462] | | |
| 02937122 | | DFL[6990], SAND-PERP[0], USD[0.01], USDT[0] | | |
| 02937131 | Contingent | ETH[0], ETHW[0.00094780], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087559], MATIC[.94595], USD[0.08] | | |
| 02937139 | | 1INCH[0], ATLAS[0], ATOM[0], BIT[0], BTC[0], DOT[0], DYDX[0], DYDX-PERP[0], FTT[0], GAL[0], GENE[0], HT[0], IMX[0], IMX-PERP[0], LUNC[0], POLIS[0], REAL[0], SOL[0], STARS[0], TRX[0], USD[0.00], USDT[0], WFLOW[0] | | |
| 02937140 | | MATIC[0], SOL[0], TRX[.252543], USD[0.00], USDT[0] | | |
| 02937143 | | USD[1.07] | Yes | |
| 02937144 | | NFT (515490558264534547/FTX AU - we are here! #21901)[1], USD[0.03] | | |
| 02937146 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.59] | | |
| 02937152 | | ETH[.00059441], ETHW[.00059441], MANA[.98005], SAND[.99563], STARS[1.74], USDT[0.00000001] | | |
| 02937153 | | USD[0.00], USDT[0] | | |
| 02937155 | | USD[0.27] | | |
| 02937156 | | BIT[.00000002], CRO[80], FTT[2.799468], GT[.0003], USD[0.35], USDT[0] | | |
| 02937160 | | XRP[0] | | |
| 02937162 | | ETH[.04926669], ETHW[.04867875], USDT[.32163324] | Yes | |
| 02937163 | | BAO[1], TONCOIN[11.76232557], USD[0.00] | Yes | |
| 02937164 | | EUR[0.01], USDT[0] | | |
| 02937172 | | BTC[.00000116], ETH[.3109378], ETHW[.328], FTM[1], FTT[.03169137], NFT (428431103170974609/FTX EU - we are here! #74685)[1], NFT (515363200256504001/FTX EU - we are here! #73873)[1], NFT (392957126426976780/FTX EU - we are here! #74537)[1], SOL[.00290159], TRX[.387413], USD[0.84], USDT[1.26475868], XRP[.685889] | | |
| 02937174 | | BTC[0], DOGEBULL[29690], ETHW[27.807], HMT[95], LINK[6.398784], SHIB[99164], TRX[.000182], USD[0.13], USDT[0.00000001] | | |
| 02937176 | | BTC[0], ETH[0], EUR[60461.95], FTT[150.59964157], LUNC[0], USD[0.00], USDT[0], USTC[0] | | |
| 02937181 | | FRONT[12], USD[10.64338198] | | |
| 02937185 | | BNB[0], USD[0.00] | | |
| 02937186 | | USD[25.00] | | |
| 02937187 | | SOL[0], USD[0.00], USDT[0.91700310] | | |
| 02937211 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[1.46763363], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.09991980], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-1230[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-1230[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-1230[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.04708335], FTT-PERP[66.6], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTL-PERP[0], NEAR-1230[0], ONE-PERP[0], ONT-PERP[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-1230[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[-176000000], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-1230[0], TRX-PERP[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[327.50], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-0930[0], WAVES-1230[-24.5], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02937226 | | ALTBEAR[52321.80035647], ATOMBULL[29.994], USD[0.00] | | |
| 02937230 | | ATLAS[239.952], USD[0.99], USDT[0.00101700] | | |
| 02937239 | Contingent, Disputed | AVAX[0], AVAX-0325[0], BNB[0], BNB-0325[0], BTC[0], BTC-PERP[0], DOT[0], DOT-0325[0], ETH[0], ETH-PERP[0], FTT[0], OMG[0], OMG-0325[0], USD[118.46], XRP[0] | | |
| 02937246 | | BAO[2], ETH[.01326062], ETHW[.01309634], SOL[.28448225], USD[0.00] | Yes | |
| 02937248 | | USD[0.00], USDT[0.37320265] | | |
| 02937249 | | USD[0.00] | | |
| 02937250 | | AKRO[3], TONCOIN[0], TRX[1], UBXT[3], USD[0.00], USDT[0.00000001] | | |
| 02937251 | | POLIS[0], USD[0.00] | | |
| 02937258 | | NFT (300351367348537353/FTX EU - we are here! #219379)[1], NFT (483128847408751804/FTX EU - we are here! #219429)[1], NFT (543472432606521448/FTX EU - we are here! #219472)[1] | | |
| 02937259 | Contingent | BNB[.00000001], BTC[0.00079984], FTT[2.199582], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088268], SAND[3.99924], SHIB[99981], USD[0.00], USDT[20.24620694] | | |
| 02937261 | | USD[0.00], USDT[0.44965954] | | |
| 02937263 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 02937268 | | 1INCH[0], BAO[1], BAT[.00012793], BOBA[.00493686], DENT[1], EUR[0.00], GODS[0.02202365], IMX[0.01503342], KIN[2], RSR[1], TRX[2], UBXT[3] | Yes | |
| 02937276 | Contingent | AMPL[0], BTC[0], FTT[0], LUNA2[0.00007963], LUNA2_LOCKED[0.00018580], LUNC[17.34], RSR-PERP[0], USD[0.02], USDT[0] | | |
| 02937290 | | USD[0.00] | | |
| 02937295 | Contingent | APE-PERP[0], ETH[0], FTT[154.62224383], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], MSOL[0], TONCOIN[637.4956515], USD[1452.29], USDT[6195.87681802], USTC-PERP[0], WAVES[.51753462], WAVES-PERP[0] | Yes | |
| 02937298 | | APT[184.9904], BTC-PERP[0], LUNC[193.4178383], SAND-PERP[0], USD[1.27], WRX[.9408], XRP[0.50922173] | | XRP[.478653] |
| 02937299 | Contingent | CHZ[1.56674904], FTM[310.94091000], GALA[1760], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.06630117], MATIC[59.9886], SAND[179.9658], SOL[5.35907876], STEP[0], UNI[7.698537], USD[0.00], USDT[0], XRP[0] | | |
| 02937301 | Contingent | BIT[800], BTC[0.06382942], ETH[0], ETHW[.413059], FTT[25], LUNA2[0.32249318], LUNA2_LOCKED[0.75248409], LUNC[70223.57], SOL[26.16937728], USD[0.00] | | |
| 02937305 | | FTT[.01704155], USDT[0] | | |
| 02937306 | Contingent | AKRO[118], BAO[16000], BTC[.0558], BTT[1000000], CAKE-PERP[0], CONV[480], CUSDT[92], DENT[1000], DMG[89.6], DOGE[2], EMB[130], HOLY-PERP[0], HUM[10], IOTA-PERP[0], JASMY-PERP[200], KIN[100000], KSOS[1100], LUNA2[0.01146657], LUNA2_LOCKED[0.02675533], LUNC[2496.87], LUNC-PERP[3000], PRISM[150], REEF[260], SHIB[100000], SOS[1100000], SPELL[3600], SUN[187.137], USD[-0.20] | | |
| 02937308 | | BAO[2], CRO[305.25281239], ETH[.19943261], ETHW[.1589844], FTT[.00059735], MSOL[3.53378309], NFT (308362984739140116/FTX EU - we are here! #266000)[1], NFT (308613815184937474/FTX EU - we are here! #266007)[1], NFT (410053340154294164/FTX EU - we are here! #266006)[1], TONCOIN[.00449084], USD[18301.87], USDT[.12857938] | Yes | |
| 02937320 | Contingent | ADA-PERP[0], BTC-PERP[0], CRO[164.08060292], CRO-PERP[0], ETH-PERP[0], LUNA2[0.02531278], LUNA2_LOCKED[0.05906315], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02937325 | | USD[5.68] | | |
| 02937326 | | USD[0.00] | | |
| 02937332 | | LTC[0.01249181] | | |
| 02937336 | Contingent | ATOM[17.43703273], BTC[0.04208892], ETH[1.12740667], ETHW[.74960002], FTT[10.05577190], LUNA2[0.57534389], LUNA2_LOCKED[1.33988476], LUNC[1.8498385], SOL[.61064649], STETH[0.17695777], USD[147.02] | Yes | |
| 02937340 | | USDT[0] | | |
| 02937348 | | ATLAS[699.867], BOBA[78.485218], USD[0.01] | | |
| 02937352 | | DFL[11237.986], USD[12.87], USDT[0] | | |
| 02937354 | | CRO[0.00098519], DOT[0.00003991], EUR[0.00], SAND[.00006665], SOL[.00000537], UNI[0.00004645], USD[0.00] | Yes | |
| 02937356 | | MBS[292.08607433], USD[0.00] | | |
| 02937358 | | ATLAS[5900], USD[1.54] | | |
| 02937367 | | ETH[.0959407], ETHW[.0959407], USD[0.00] | | |
| 02937378 | | ATLAS[10], USD[0.44], USDT[0.23544488] | | |
| 02937386 | | USD[0.00] | | |
| 02937389 | | AVAX[26.794908], USD[0.27], USDT[.0024] | | |
| 02937390 | | 1INCH[282.62719928], HT[0], USD[0.00], USDT[0] | | |
| 02937391 | | ATLAS[22441.31857686], SOL[.00155099] | | |
| 02937396 | | 1INCH[689.85529013], TONCOIN[441.5], USD[-0.02] | | |
| 02937397 | Contingent | ETH[0.00015427], ETHW[0.00015427], LUNA2[0.09136357], LUNA2_LOCKED[0.21318166], LUNC[19894.61], USD[0.00], USDT[0.00000001] | | |
| 02937403 | Contingent | NFT (333780904230990726/FTX EU - we are here! #254056)[1], NFT (410653596366548785/FTX EU - we are here! #254061)[1], NFT (543324478836746009/FTX EU - we are here! #254062)[1], SOL[.00003626], TRX[.0000019], USD[1659.74], USDT[2203.95299319] | Yes | |
| 02937409 | | ATLAS[8890.43619355], SOL[.00155099] | | |
| 02937420 | | 0 | | |
| 02937422 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[-455], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[2120], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[1922.1], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[-0.69], LUNC-PERP[0], MANA-PERP[0], MATIC[103.40650239], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[-118], SXP-PERP[0], THETA-PERP[153.6], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1026.09], USDT[9.44356354], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02937424 | | AKRO[1], BAO[1], BNB[0], DENT[1], KIN[2], USD[0.00], USDT[0] | | |
| 02937429 | | BTC-PERP[0], FTT[0.13567456], USD[-0.02], USDT[0.02093262] | | |
| 02937430 | | USDT[0] | | |
| 02937437 | | BAO[9], BAT[1], DENT[1], GBP[0.00], KIN[2], RSR[1], SOL[0], TRX[2], UBXT[4], USD[0.00] | Yes | |
| 02937441 | Contingent | ANC[45.9908], DFL[140], GOG[190.9562], LUA[.0447], LUNA2[0], LUNA2_LOCKED[14.72520702], MATH[.07066], SHIB[899740], SOS[799840], SPELL[29992.22], STEP[.07972], TRX[1.9996], USD[0.04], USDT[0.01077232] | | |
| 02937444 | | ATLAS[2949.62], USD[10.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02937445 | | USD[0.00] | | |
| 02937446 | | AKRO[2], AUD[0.86], BAO[4], BAT[1], GOG[2.09307405], KIN[2], MATIC[1.02335514], SOL[0], STARS[0], SXP[1.02241172], USD[0.00], USDT[9.31032806] | Yes | |
| 02937447 | | HT-PERP[0], USD[0.00], USDT[.00479238] | | |
| 02937450 | | USD[26.41], USDT[0] | | |
| 02937451 | | BAT[1], STARS[0], USD[150.00] | | |
| 02937454 | | GENE[0], SOL[0], USD[0.01] | | |
| 02937455 | | TLM[294.93577616], USD[0.00], XRP[33.79758211] | Yes | |
| 02937460 | Contingent | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.14553365], FTT-PERP[0], GMT-PERP[0], LUNA2[0.74076679], LUNA2_LOCKED[1.72845586], LUNC[161303.53], LUNC-PERP[0], USD[-37.64], USDT[0], USTC-PERP[0], XRP[.509653] | | |
| 02937462 | Contingent | AVAX[0], BNB[.00000001], BTC[0], ETH[0.01899631], FTT[249.23181932], LUNA2[0.00000002], LUNA2_LOCKED[.00000005], MATIC[0], USD[0.00], USDT[.00000001] | | |
| 02937463 | | BNB[0.00000001], XRP[0] | | |
| 02937466 | | AVAX-PERP[0], USD[0.00], USDT[0.00018427] | | |
| 02937468 | | BAO[2], DENT[2], ETH[.00648867], ETHW[.00640653], KIN[3], NEAR[.00045018], RSR[1], SXP[2.03319537], TRX[4], USD[0.00], USDT[0] | Yes | |
| 02937478 | | USD[0.00], USDT[0] | | |
| 02937484 | | ETH[0] | | |
| 02937496 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[0] | | |
| 02937500 | | NFT (330499701912122545/FTX EU - we are here! #9197)[1], NFT (468625456637734257/FTX EU - we are here! #9301)[1], NFT (487399974029901656/FTX EU - we are here! #9405)[1] | Yes | |
| 02937501 | | SOL[0.00000775], USD[0.00] | | |
| 02937510 | | AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.01], USD[0], YFI-PERP[0] | | |
| 02937514 | | TRX[.000022], USDT[3638.77887087] | Yes | |
| 02937526 | | DOGE-PERP[0], EUR[5.29], USD[-98.09], XRP-PERP[332] | | |
| 02937528 | | ATOM-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[10.81], USDT[0] | | |
| 02937544 | Contingent | HT-PERP[0], LUNA2[00.005177703], LUNA2_LOCKED[0.01207974], LUNA2-PERP[0], LUNC[0.03522079], LUNC-PERP[0], UBXT[1], USD[15.88], USDT[0], USTC[.732811], USTC-PERP[0] | | |
| 02937550 | | BAO[4], KIN[3], NFT (358535387792020505/FTX EU - we are here! #165219)[1], NFT (362974908110304778/FTX EU - we are here! #165176)[1], NFT (531546127406801234/FTX EU - we are here! #165124)[1], RSR[1], TRX[1], USD[0.00], USDT[0.00002426] | | |
| 02937553 | | AKRO[1], DENT[1], EUR[0.00], USDT[0] | | |
| 02937555 | | NFT (416137740538274965/FTX EU - we are here! #86680)[1], NFT (436429773861200345/FTX EU - we are here! #86780)[1], NFT (451642704560646717/FTX EU - we are here! #86485)[1], NFT (508086546722301034/FTX AU - we are here! #42375)[1], NFT (562408143691189525/FTX AU - we are here! #4432)[1] | | |
| 02937557 | | BNB[0], BTC[0], USD[0.11], XRP[842.43802057] | | |
| 02937566 | | ETH[0], GENE[.00000001], NFT (338935039301985366/FTX EU - we are here! #2432)[1], NFT (437014398270732655/FTX EU - we are here! #2263)[1], NFT (497588479376421724/FTX EU - we are here! #1968)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02937570 | | SRM[0.08868587] | | |
| 02937573 | | SOL[1.45070078], USD[0.00] | | |
| 02937576 | Contingent, Disputed | USD[0.00], USDT[0.00000225] | | |
| 02937580 | | BAO[2], FRONT[1], FTT[.62364222], KIN[2], RSR[2], TRX[1.000785], USD[0.00], USDT[0.00000002] | Yes | |
| 02937581 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02937582 | | ATLAS[700], POLIS[10], USD[5.01], USDT[0] | | |
| 02937585 | | SOL[0] | | |
| 02937586 | | USDT[0] | | |
| 02937587 | | BOBA[.0676003], USD[0.04] | | |
| 02937588 | | ETH[.12044161], ETHW[.11928131], EUR[0.00] | Yes | |
| 02937594 | | BAO[4], BOBA[35.7003807], GBP[0.00], KIN[2], USDT[0] | | |
| 02937596 | | SRM[0] | | |
| 02937611 | | STARS[.9956], USD[0.16] | | |
| 02937616 | | LINK[.40205316], USD[0.00] | | |
| 02937621 | | SRM[0] | | |
| 02937622 | | USD[9596.34], USDT[0] | | |
| 02937639 | | ETH-PERP[0], USD[115.58], USDT[-89.14254223] | | |
| 02937642 | | SRM[0] | | |
| 02937645 | | BTC[.00005682], USD[27.53], USDT[.27], XRP[.5] | | |
| 02937647 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[11.09846008], USD[-0.03], USDT[-0.00460741], XRP-PERP[0], ZEC-PERP[0] | | |
| 02937651 | | EUR[0.00] | | |
| 02937659 | | 0 | | |
| 02937661 | | USD[0.30] | | |
| 02937664 | | SRM[0] | | |
| 02937665 | | USD[25.00] | | |
| 02937671 | | AKRO[1], ETH[0.83031873], ETHW[0.83031873] | | |
| 02937674 | | BAO[1], EUR[0.00], KIN[1], USD[0.00] | | |
| 02937676 | | USD[25.00] | | |
| 02937679 | | CRO[480], USD[2.16] | | |
| 02937680 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02937681 | | TONCOIN[7.9], USD[0.16], USDT[0] | | |
| 02937682 | Contingent | DOGEBULL[.00753722], LUNA2[0.00734368], LUNA2_LOCKED[0.01713525], LUNC[1599.1020952], USD[0.15], USDT[0.00000010] | | |
| 02937683 | | USD[25.00] | | |
| 02937686 | | SRM[0] | | |
| 02937687 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DENT[1], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0.00316224], LUNA2_LOCKED[0.00737856], LUNC[688.58445604], MASK-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[586.79], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02937695 | | SOL[.53], USD[1.23] | | |
| 02937701 | | 1INCH[1], AKRO[36], ALPHA[172.79965568], AUDIO[4], BAO[23], BAT[2], BNB[3.34756422], BTC[.16859669], CHZ[3], CRO[4257.61028683], DENT[38], DOGE[6242.15841578], ETH[1.00140977], ETHW[.74659677], FIDA[4], FRONT[7], FTT[32.34936761], HOLY[6], HXRO[3], KIN[26], MATH[4], MATIC[2], RSR[29], SECO[2], SOL[43.12791993], TOMO[3], TRU[1], TRX[46], UBXT[40], USD[0.00], WAVES[133.37450589], XRP[2406.18372456] | | |
| 02937702 | | USD[0.00] | | |
| 02937704 | | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[9.19], ZIL-PERP[0] | | |
| 02937705 | | BTC[0], USD[70555.36], USDT[50] | | |
| 02937707 | | SRM[0] | | |
| 02937711 | | USD[0.00], USDT[-0.00000023] | | |
| 02937712 | | AKRO[1], USDT[0.72023515] | | |
| 02937715 | | NFT (378190208463319504/FTX AU - we are here! #10252)[1], NFT (486575308150225987/FTX AU - we are here! #10271)[1] | | |
| 02937726 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000047], USD[1.15], USDT[0.02125502] | | |
| 02937727 | | ATLAS[771.38808827], GBP[0.00] | | |
| 02937728 | Contingent | AAPL[0.06018049], AMD[0.01726118], AMZNPRE[0], APE[8.28217334], AVAX[3.39696196], BNB[0.40972587], BTC[0.03159412], BTC-PERP[0], ETH[0.13313714], ETHW[0.14528275], EUR[1254.78], FTM[139.9732466], FTT[7.19734068], GDX[3.30854732], GLD[0.03986206], GOOGLPRE[0], LUNA2[0.61093502], LUNA2_LOCKED[1.42551505], LUNC[3.51024404], MATIC[2.96804448], NFLX[0], NVDA[0.00736381], RAY[28.73750684], SLV[.48084638], SOL[2.28633326], SPY[0.02237175], TRX[.00091], USD[1068.41], USDT[11.52395725], XRP[188.771274] | | |
| 02937729 | | BNB[0], BTC[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0] | | |
| 02937732 | | ATLAS[329.95], STARS[.9996], USD[0.39], USDT[0] | | |
| 02937734 | | USD[25.00] | | |
| 02937737 | | SRM[0] | | |
| 02937738 | | APE[0], BEAR[0], BULL[0], CLV[319.18029019], DAI[3479.65001958], ETHBULL[0], RUNE[0], USDT[0] | | |
| 02937746 | Contingent | AVAX[.01309541], BNB[0], BTC[0], DOGE[.88064916], ETH[0.53306618], FTT[0], LTC[4.31041538], LUNA2[23.77923398], LUNA2_LOCKED[55.48487929], TRX[.000019], USD[0.09], USDT[4747.71000449], USTC[2123] | | |
| 02937747 | | 0 | | |
| 02937748 | | ALPHA-PERP[0], BTC[0.00690170], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], GALA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], RNDR-PERP[0], SHIB-PERP[100000], SLP-PERP[0], SOL[.62], SPELL-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USDI-1.17], XTZ-PERP[0] | | |
| 02937753 | | 0 | | |
| 02937758 | | USD[0.01] | | |
| 02937763 | | SRM[0] | | |
| 02937765 | | AAVE[.41], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL[0], APE-PERP[0], AVAX-PERP[0], BAT[99.9816], BCH[0.47556416], BNB-PERP[0], BOBA-PERP[0], BTC[.00329964], C98-PERP[0], CONV-PERP[0], CRO[299.958], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0209866], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND[73.9814], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.12985], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UBXT[15263.042], USD[0.38], WAVES[18.9948], XAUT-PERP[0], XRP-PERP[0], YFI[.0039], ZIL-PERP[0] | | |
| 02937768 | | BTC[0], BTC-PERP[0], CRO[704.91009369], DOT[5], ETH[.042], ETH-PERP[0], ETHW[.042], FTT[30], USD[0.04], USDT[4.51880313] | | |
| 02937769 | | ADA-PERP[0], DOT-PERP[0], FTT[0], REEF-PERP[0], USD[0.00], XRP-PERP[0] | Yes | |
| 02937770 | | EUR[0.00] | | |
| 02937776 | | ATLAS[5470], ATLAS-PERP[0], USD[1.25] | | |
| 02937778 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02937781 | | BAO[1], KIN[1], MANA[33.72747718], USD[0.00] | Yes | |
| 02937789 | | SRM[0] | | |
| 02937794 | | BNB[.00000001], LTC[0] | | |
| 02937800 | | AAVE[0], AUD[0.00], AVAX[0], BTC[0], DOT[0], ETH[.48200684], ETHBULL[0], ETHW[.00555172], FTM[0], FTT[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00142047], XRP[-0.18679299], YFI[0] | | |
| 02937804 | | DENT[1], DFL[139.66916167], USD[0.00] | Yes | |
| 02937805 | | EUR[0.00] | | |
| 02937806 | | FTT[8.61041662], SOL[1], USD[0.21], USDT[0] | | |
| 02937807 | | DOGEBULL[43.07], LOOKS-PERP[0], USD[0.02], USDT[.00829917] | | |
| 02937808 | | EUR[0.00], KIN[1], SHIB[0], USD[0.00], XRP[0] | Yes | |
| 02937811 | | BTC[.00000269], TRX[.000001] | | |
| 02937816 | | ATLAS[22.86628251], CRO[7.03116408], USDT[0.52008694] | Yes | |
| 02937823 | | SRM[0] | | |
| 02937825 | | ATLAS[1120], USD[1.52] | | |
| 02937827 | | NFT (457525155461817589/FTX EU - we are here! #175743)[1], USD[0.00], USDT[0] | | |
| 02937828 | | BNB[0], CEL-PERP[0], CRV-PERP[0], EUR[0.01], GST-PERP[0], LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02937830 | | DFL[2443.70624054] | | |
| 02937831 | | BAO[1], CRO[20.4982939], GBP[0.00], KIN[1], RSR[1], UBXT[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02937835 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062128], USDT[0] | | |
| 02937837 | | ATOM[0], BTC[0], ETH[0], FTM[0], FTT[0], LUNC[0], NFT [558354664717813512/FTX AU - we are here! #19703][1], SOL[0], TSLA[.00000001], TSLAPRE[0], USDT[0.00000002] | Yes | |
| 02937842 | | ATLAS[110], STARS[11], USD[1.42], USDT[0] | | |
| 02937844 | | USD[0.40] | | |
| 02937848 | | SRM[0] | | |
| 02937861 | | EUR[0.00], HNT[.00015044], TRX[2], USD[0.00] | Yes | |
| 02937868 | Contingent | BTC[.045842], CRO[3439.312], DOGE[60583.2386], LUNA2[6.1930081], LUNA2_LOCKED[14.45035223], LUNC[1348540.552438], MANA[589.882], SHIB[69486100], USD[3909.60], XRP[1001.5254] | | |
| 02937873 | | SRM[0] | | |
| 02937875 | | DOGEBULL[47.191176], USD[0.24], USDT[0] | | |
| 02937876 | | USDT[0] | | |
| 02937886 | | ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], MTL-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SC-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02937890 | | BTC[0], BULL[.5896], DOGEBULL[3841.56], ETHBULL[.0069], LOOKS-PERP[0], MATICBULL[.94865], USD[0.01], USDT[0.04000001] | | |
| 02937897 | | ANC[.97245], ATLAS[9.8404], USD[0.00], USDT[0] | | |
| 02937898 | | USDT[0] | | |
| 02937899 | | TRX[0] | | |
| 02937901 | | ETH[.01433944], ETHW[0.01433943] | | |
| 02937902 | | AKRO[2], BAO[1], KIN[1], MATIC[.00001341], USD[0.00], XRP[.00013559] | Yes | |
| 02937904 | | SRM[0] | | |
| 02937906 | | FTT[0.06964218], USD[0.00], USDT[3.27914128] | | |
| 02937911 | | BNB[.00000001], EUR[0.00], POLIS[0], USD[2.01], USDT[0] | | |
| 02937912 | | USDT[0] | | |
| 02937913 | | BOBA[.03423296], USD[0.34] | | |
| 02937914 | | ATLAS[760], USD[1.03], USDT[0] | | |
| 02937915 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.07188781], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[305.28819226] | | |
| 02937916 | | SOL[.00000001], USD[8.69] | | |
| 02937918 | | BNB[0], USD[0.00] | | |
| 02937919 | | BTC[.3273], USD[1.66] | | |
| 02937921 | | FTT[9.9981], USD[0.08], USDT[19526.43063913] | | |
| 02937931 | | NFT [312120760407870376/FTX AU - we are here! #61058][1], NFT [375946391342240927/FTX AU - we are here! #18587][1], NFT [436796678467482774/FTX EU - we are here! #129675][1], NFT [540326419050012976/FTX EU - we are here! #126389][1] | | |
| 02937933 | | USD[0.01], USDT[78.55000000] | | |
| 02937934 | | 1INCH[0], MATIC[0] | | |
| 02937935 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000004], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0129[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[28.13606892], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.05], XRP-PERP[0], XTZ-PERP[0] | | |
| 02937938 | | CRO[74.329746], DFL[11115.23809404], USD[0.00], USDT[0] | | |
| 02937940 | | BTC[0.00177801], USDT[75] | | |
| 02937943 | | ATLAS[39.994], USD[0.11] | | |
| 02937944 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02937951 | | USD[0.83], USDT[0] | | |
| 02937955 | | SOL[0], USD[0.02] | | |
| 02937956 | Contingent | FTT[25.0950695], LUNA2[0.01072291], LUNA2_LOCKED[0.02502014], LUNC[1333.32], USD[9.22], USTC[.651125] | | |
| 02937958 | | USD[0.01] | | |
| 02937962 | | AVAX[1.1], BNB[.22], FTT[.142451], DOT[3.9], ETH[1.2076], ETHW[1.2976], FTT[2.7], SOL[5.76], USD[1745.24] | | |
| 02937963 | | USD[50.01] | | |
| 02937964 | | USD[0.01] | | |
| 02937965 | | BTC[0.00000030] | | |
| 02937966 | Contingent, Disputed | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-0624[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.83545904], LUNA2_LOCKED[4.28273777], LUNC-PERP[0], OP[0], PUNDIX-PERP[0], RUNE-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.04], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02937967 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02937971 | | AVAX[1.54961771], BTC[.00225709], ETH[1.66311831], ETHW[5.000115], FTT[184.4278611], HNT[201.1010055], JOE[0], SOL[60.0003], USD[0.93], USDT[0] | | |
| 02937974 | Contingent | GALA[1189.7858], LUNA2[2.36067944], LUNA2_LOCKED[5.50825204], TRX[.000777], USD[0.33], USDT[0.00622534] | | |
| 02937982 | | ETH[.00870611], ETH-PERP[0], ETHW[0.00870611], USD[-1.79] | | |
| 02937984 | | BTC[.00000006], ETH[0.00000076], ETHW[0.00000076], USD[156.42] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02937986 | | USD[25.00] | | |
| 02937987 | | FTT[.07433], TRX[.847853], USD[3.32], USDT[0.79682011], XRP[.87] | | |
| 02937993 | | USDT[0.00000287] | | |
| 02937995 | | ATLAS-PERP[0], USD[-1.96], USDT[25.47617] | | |
| 02938000 | | ETH[.195], ETHW[.195] | | |
| 02938002 | | AXS[0], AXS-PERP[0], ETH[.00000001], GMT-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SOL[0], USD[-8.48], USDT[9.39864726] | | |
| 02938003 | | AKRO[4], BAO[9], BTC[.00148447], DENT[4948.15809684], FTT[2.97140515], JET[659.90561408], KIN[12], LOOKS[115.64587482], USD[0.00] | Yes | |
| 02938007 | | USDT[0.00047583] | Yes | |
| 02938012 | | BTC[0.00000001], EUR[0.00], FTT[0.01845897], SOL[.32], USD[0.21] | Yes | |
| 02938013 | | SOL[0] | | |
| 02938017 | | BNB[.08312563], KIN[1], USD[0.00] | Yes | |
| 02938018 | | ATLAS[0], CRO[1.4958169], FTT[0.00507880], USD[0.00], USDT[0] | | |
| 02938020 | | ALICE[5.013493], SOL[.00000001], USD[0.00], USDT[334.22388926] | | |
| 02938026 | | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02938029 | | SOL[.33043894], USD[0.00] | | |
| 02938030 | | ATLAS[407.24580382], ETH[.002], ETHW[.002], USD[0.49], USDT[0] | | |
| 02938032 | | NFT (323532632778450997/FTX EU - we are here! #128090)[1], NFT (462827864328617989/FTX EU - we are here! #128341)[1], NFT (520718299334989548/FTX EU - we are here! #127794)[1], TRX[.001568], USD[0.00], USDT[0] | | |
| 02938033 | | SOL-PERP[0], USD[2.66] | | |
| 02938042 | | 1INCH[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 02938043 | | AUD[0.00], BAO[1], ETH[0], IMX[6.06101111], KIN[1], USD[88.37] | Yes | |
| 02938044 | | TRX[.000778], USD[0.71], USDT[.10793691] | | |
| 02938045 | | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.335], ETH-PERP[0], KSHIB-PERP[0], SOL-PERP[0], USD[0.48] | | |
| 02938061 | | AKRO[7], AUD[0.00], BAO[39], BTC[.00000094], DENT[6], DOT[59.85689641], ETHW[.32612167], KIN[59], RSR[2], TRX[4], UBXT[5] | | |
| 02938066 | | BNB[0], USD[2138.99] | | |
| 02938074 | | BTC[0], GMT[0], SOL[0], USD[0.27] | | |
| 02938076 | | 0 | | |
| 02938077 | | BTC[0.00002245], ETH[.00057174], ETHW[.00065632], EUR[1.39], FTT[5.02630786], USD[0.24], USDT[0.00297952] | | |
| 02938080 | | FTT[5.099031], USDT[1.6453] | | |
| 02938083 | | ATLAS[0], TRX[0], USD[0.00], XRP[0] | | |
| 02938089 | | USD[3.54] | | |
| 02938090 | | USDT[0] | Yes | |
| 02938101 | | AKRO[2], ATLAS[.01069728], AUDIO[.00004565], AVAX[0.00030654], BAO[2], BAT[1], BTC[.00047764], DOT[.00020842], FTM[0.00849321], GBP[0.00], IMX[.00043931], KIN[8], LRC[.00079289], MATIC[.00174006], OMG[.00021611], RSR[3], SAND[.00209097], SOL[.00021505], USDT[0] | Yes | |
| 02938102 | Contingent, Disputed | USD[0.01] | | |
| 02938109 | | BTC[0], USD[0.00], USDT[236.58673269] | | |
| 02938113 | | 0 | | |
| 02938118 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLM-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[21406.08], USDT[.0001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02938120 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SHIB-PERP[0], USD[0.02] | | |
| 02938122 | | AKRO[1], BTC[.00000007], DENT[1], ETH[.00000459], ETHW[.00000459], NFT (345968407124653116/Monaco Ticket Stub #768)[1], NFT (366333035399276679/FTX EU - we are here! #106733)[1], NFT (389821111152722938/FTX EU - we are here! #106272)[1], NFT (407565480726210269/FTX AU - we are here! #16305)[1], NFT (447361598929014064/FTX EU - we are here! #106436)[1], NFT (453699852022876081/The Hill by FTX #8095)[1], NFT (474358801673925656/FTX AU - we are here! #26016)[1], NFT (490277325152917554/FTX Crypto Cup 2022 Key #21309)[1], USD[0.00] | Yes | |
| 02938124 | Contingent | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], IMX-PERP[0], IOTA-PERP[0], LUNA2[0.17367818], LUNA2_LOCKED[0.40524909], LUNC[37818.79], LUNC-PERP[0], REEF-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[12.90], USDT[0.00000285], XMR-PERP[0] | | |
| 02938127 | | TONCOIN[.199962], USD[24.75] | | |
| 02938130 | | USDT[0] | | |
| 02938132 | | BNB[.00000001], DFL[9.934], USD[1.05] | | |
| 02938134 | | AVAX[0.16196043], BNB[0.03526024], BTC[0.00231282], DOT[0.57160463], ETH[0.01303651], ETHW[0.01296611], FTT[0.00000138], LTC[0.15604806], MANA[6.9986], RUNE[.39976], SAND[3.78470989], SOL[0.11012469], USD[0.00], USDT[0.00000002] | | AVAX[.154666], BNB[.034243], BTC[.001015], DOT[.537061], ETH[.01285], LTC[.151351] |
| 02938141 | | USD[25.00] | | |
| 02938144 | | AVAX[0], EUR[0.00], MANA[0.00000982], USD[0.00], XAUT[.00155796] | Yes | |
| 02938145 | | TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 02938148 | | USD[0.00], USDT[.03649727] | | |
| 02938155 | | AUD[0.00] | | |
| 02938156 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[0.03414592], USD[0.00] | | |
| 02938157 | | USD[0.17] | | |
| 02938159 | | FTT[.04010012], USD[0.01], USDT[0.00000018] | | |
| 02938162 | | ENJ[35.99352], USD[0.86] | | |
| 02938166 | | MBS[.534], SOL[.0000003], USDT[0.00000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02938170 | | BTC[0], USD[7381.75] | | |
| 02938171 | | AVAX[0], BNB[0], BTC[0.00000026], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[0], USD[0.00], USDT[0.00000002] | | |
| 02938172 | | USD[0.00], USDT[24.91756869] | | |
| 02938173 | | USD[25.00] | | |
| 02938181 | | USD[25.00] | | |
| 02938183 | | USD[0.00] | | |
| 02938185 | | GBP[100.00] | | |
| 02938191 | | USDT[0.01714432] | Yes | |
| 02938192 | | 1INCH-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO[457.9613], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.12427405], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XAUT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02938193 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], SHIB[900000], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.54], USDT[0.00719390], XRP-PERP[0], XTZ-PERP[0] | | |
| 02938197 | | BTC[0.00649876], USD[428.88] | | |
| 02938198 | | FTM[415.92096], GALA[219.9582], SPELL[61189.873], USD[0.25], USDT[0] | | |
| 02938201 | Contingent, Disputed | 1INCH-PERP[0], ENJ-PERP[0], KSHIB-PERP[0], MANA-PERP[0], REEF-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.57], USDT[.571317] | | |
| 02938204 | | AVAX-20211231[0], AVAX-PERP[.8], ETH[.04018903], ETHW[0.04018902], MATIC[8.998], USD[-35.44], USDT[0] | | |
| 02938208 | | RUNE[.04128569] | Yes | |
| 02938211 | | ATLAS[1240], USD[0.66], USDT[.00689] | | |
| 02938218 | | BTC[.01508808], USD[70.75260425] | | |
| 02938224 | | ATLAS[260], IOTA-PERP[0], LUNC-PERP[0], MATIC[32.19707595], USD[25.56] | | MATIC[30.025066], USD[25.00] |
| 02938226 | | ALCX-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], KBTT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], NEO-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[2.000015], USD[10.04], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 02938230 | | ATLAS[.06420091], USD[2.83] | Yes | |
| 02938231 | | DENT[1], ETHW[2.34298257], NFT (340281099569268496)1/FTX AU - we are here! #2470)[1], NFT (382210289947095855/FTX EU - we are here! #93956)[1], NFT (47338347844094916337/FTX AU - we are here! #2460)[1], NFT (570104412966477288/FTX EU - we are here! #93886)[1], USD[0.00] | Yes | |
| 02938237 | | SHIB[3614.12288017], USD[0.01] | | |
| 02938240 | | AKRO[1], ATLAS[0], BAO[1], BRZ[0], DENT[1], KIN[2], LTC[0], RSR[1], UBXT[1], USDT[0] | | |
| 02938245 | | FTT[0.06064414], SOL[0], USD[0.00] | | |
| 02938247 | | ATLAS[9.9221], DOGE[0.93806000], USD[0.01], USDT[0] | | |
| 02938248 | | ATLAS[17960], ATLAS-PERP[0], DENT[424800], FTM[1369], USD[1926.21] | | |
| 02938249 | | TRX[.000001] | | |
| 02938253 | | SOL[0] | | |
| 02938257 | Contingent | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATLAS[4.07306027], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009653], BTC-PERP[0], CHZ[130], CHZ-PERP[0], CRV[98], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.09861775], GALA[2189.5839], GALA-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LINK[28.89476588], LINK-PERP[0], LUNA2[1.15569316], LUNA2_LOCKED[2.69661738], LUNA2-PERP[0], LUNC[251654.62], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MBS[9590227], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[87.4], POLIS-PERP[0], RSR-PERP[0], RUNE[.09312], RUNE-PERP[0], SOL[3.07284920], SOL-PERP[0], SRM[100.96819886], SRM_LOCKED[.88385524], STARS[1], SUSHI[.4843345], SUSHI-PERP[0], THETA-PERP[0], USD[47.19], USDT[0.08078275], VET-PERP[0], XTZ-PERP[0] | | |
| 02938260 | | BNB[.00129756], EUR[0.00], GENE[6.4987], PTU[84.983], USD[0.00] | | |
| 02938264 | | USDT[0] | | |
| 02938267 | | TRX[599], USD[0.00], USDT[37.50296554], XRP[38] | | |
| 02938269 | | ALICE-PERP[0], AVAX-PERP[0], DOT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.10], USDT[.00781755] | | |
| 02938275 | | USD[0.01] | | |
| 02938276 | | USDT[0] | | |
| 02938290 | | FTT[0], GODS[0], IMX[0], MANA-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02938292 | Contingent | LUNA2[0.00133471], LUNA2_LOCKED[0.00311434], LUNC[.0092032], NFT (341117115881283385/The Hill by FTX #23200)[1], TRU-PERP[0], USD[0.04], USDT[9957.73794471], USTC[0.18893002], USTC-PERP[0] | Yes | |
| 02938293 | | USD[0.00] | | |
| 02938298 | | LTC[0], USD[0.00] | | |
| 02938300 | Contingent | LUNA2[0.62211090], LUNA2_LOCKED[1.45159210], LUNC[465.9586024], LUNC-PERP[134000], USD[4.92] | | |
| 02938301 | | AUD[0.00], USD[0.00] | | |
| 02938314 | | ATLAS[564.6629064], BAO[1], KIN[47148.96532762], MANA[14.86946639], SHIB[129649.37183718], USD[0.11], XRP[65.72683911] | Yes | |
| 02938316 | | FTT[.09411], USDT[0] | | |
| 02938319 | | STETH[0.00005954], USD[3.15] | | |
| 02938321 | | USDT[.95] | | |
| 02938325 | | 0 | | |
| 02938327 | | ATLAS[100], ETH[.005], ETHW[.005], USD[0.65], USDT[.004576] | | |
| 02938331 | | USD[796.72] | | |
| 02938333 | | BNB[0], HNT[0], USD[0.00] | | |
| 02938334 | Contingent | CQT[174.9946476], DOT[4.2], FTT[5.03451636], LTC[1.101896], SRM[32.44332974], SRM_LOCKED[.39576686], USDT[0] | | |
| 02938337 | | ETH[.47890899], ETH-PERP[.047], ETHW[.47890899], USD[541.92] | | |
| 02938344 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02938351 | | AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.83] | | |
| 02938352 | | ATLAS[669.8727], SOS[300000], USD[0.18] | | |
| 02938357 | | DFL[45], SHIB[135319.80038204], USD[0.00], USDT[0.00000001] | | |
| 02938359 | | USD[2.03] | | |
| 02938370 | | APE-PERP[18], ETH[.03619825], ETHW[.03619825], EUR[0.00], SOL[59.93290445], USD[21.40] | | |
| 02938377 | | AKRO[1], ATLAS[31834.66085200] | | |
| 02938380 | | SUSHI-PERP[0], TRX[.000001], USD[0.00] | | |
| 02938393 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021123 1[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000016], UNI-PERP[0], USD[0.26], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02938397 | | ATLAS-PERP[0], BTC[0], MATIC[0], SOL[0.00859282], USD[-0.02], USDT[0.00000031] | | |
| 02938401 | | DOGE[0], USD[0.00] | | |
| 02938408 | | BTC[0.00645336], ETH[0.00614052], ETHW[0.00610752], USDT[1.80657880] | | BTC[.006447], ETH[.006127], USDT[1.794415] |
| 02938412 | | FTT[.23917], USD[0.85] | | |
| 02938413 | | TRX[0] | | |
| 02938417 | | EUR[1.05] | | |
| 02938419 | | STARS[.29868152], USD[0.95], USDT[0.00000006] | | |
| 02938421 | | ATLAS[1000], USD[34.78] | | |
| 02938422 | | AVAX[.6136671], AVAX-PERP[0], CRO[29.9924], DOT[7.498005], DOT-PERP[0], ENJ[19.9981], FTM[18.9943], FTT[1.19962], GALA[319.9335], GALA-PERP[0], GRT[78.98499], MATIC[69.9867], SOL[1.99937 3], TONCOIN[16.99677], TRX[1023.7501061], USD[3.10], VGX[.99715] | | |
| 02938424 | | AKRO[1], ATLAS[6143.18651754], KIN[1], POLIS[131.11388035], USDT[0.01851245] | Yes | |
| 02938433 | | USD[25.00] | | |
| 02938434 | | ATLAS[1820], IMX[94.5903], SAND[46.03148434], USD[0.00] | | |
| 02938437 | | TRX[0] | | |
| 02938443 | Contingent | AMPL[0.17856547], AMPL-PERP[0], ANC-PERP[0], BTC-PERP[0], ICX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[5629.251321], USD[-6254.92], USTC[0], USTC-PERP[0] | | |
| 02938444 | | EUR[0.00] | | |
| 02938447 | | 0 | | |
| 02938448 | | BTC[.08617132], DOGE[42.99183], USDT[0.03617961] | | |
| 02938449 | Contingent, Disputed | USD[25.00] | | |
| 02938450 | | NFT (308936193564527286/StepnDrop.info)[1], NFT (404115999560008823/FTX AU - we are here! #33099)[1], NFT (442891240718784836/FTX EU - we are here! #20648)[1], NFT (493363971267835184/FTX EU - we are here! #20391)[1], NFT (496921966448555848/FTX EU - we are here! #20196)[1], NFT (517533742456369273/FTX AU - we are here! #33019)[1], NFT (524395986096742569/The Hill by FTX #8746)[1], STARS[0], USDT[0.52620593] | | |
| 02938452 | | ADA-PERP[0], BTC-PERP[0], FTT-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[335.98] | | |
| 02938453 | | USD[25.00] | | |
| 02938455 | | BNB[0], BTC[0.00458945], ENJ[146.9780683], ETH[0.00000001], EUR[0.00], FTM[80.9850717], FTT[3.498784], LINK[.084], MATIC[0], SOL[0], TRX[.000013], USD[0.64], USDT[0.00013437] | | |
| 02938459 | | ATLAS[6108.818], TRX[.000002], USD[0.18], USDT[.009668] | | |
| 02938462 | | USDT[1.03304157] | | |
| 02938466 | | USD[0.01] | | |
| 02938467 | | BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], TRX[.004602], USD[0.47], USDT[0] | | |
| 02938469 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.01], WAVES-PERP[0], XRP-PERP[0] | | |
| 02938472 | | USD[0.00] | | |
| 02938474 | | ETH-PERP[0], USD[107.53], XRP[133.97583308], XRP-PERP[0] | | USD[33.22] |
| 02938479 | | USD[0.00] | | |
| 02938484 | | EUR[0.00], FTM[0], USD[4.71], USDT[0] | | |
| 02938487 | | FTT[10.1], SHIB[2299553.8], SOL[2.2], USD[4536.36] | | |
| 02938488 | | USD[0.00], USDT[0] | Yes | |
| 02938489 | | AKRO[1], ATLAS[191.3975305], KIN[1], TONCOIN[11.09508078], USD[0.00034993] | Yes | |
| 02938495 | | ETH[0], TRX[0], USD[0.79], USDT[0] | | |
| 02938500 | | USDT[.003311] | | |
| 02938503 | | ETH[0], MATIC[0], USD[5.23], XRP[0] | | |
| 02938506 | Contingent | AKRO[4], ALEPH[1.0703929], ALPHA[1.00004565], AVAX[.00089293], BAO[3], BAT[1.06628789], BNB[0], DENT[10], ETH[.00006143], ETHW[.00006143], FTM[.01246891], KIN[9], LUNA2[0.00189307], LUNA2_LOCKED[0.00441717], LUNC[412.22105453], RSR[2], SAND[0.23321166], TOMO[1.0216036], TRX[7], UBXT[1], USD[0.00], USDT[0] | | |
| 02938512 | | AKRO[1], BAO[1], IMX[.02034222], USD[0.00], USDT[0] | Yes | |
| 02938513 | | ATLAS[58.19086645], USD[0.00] | | |
| 02938517 | | 0 | | |
| 02938520 | | BAO[3], BNB[0], DENT[1], DFL[0], GENE[0], KIN[1], UBXT[1] | | |
| 02938522 | | BNB[.28975481], BTC[.00676931], ETH[.09879473], ETHW[.09776955], FTT[3.64946104], SOL[.89070857], USDT[.01141546] | Yes | |
| 02938530 | | APE[20.60193094], APT[8.00066313], BICO[79.9856319], CRV[53.99430324], DOT[2.99942739], FTM[282.12088023], FTT[38.79976078], GENE[43.4868053], HNT[46.18383934], NEAR[42.99618339], SNX[.05927092], TRX[.506493], UMEE[6499.77010085], USD[156.18], USDT[29.68897960] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02938541 | | ADA-PERP[287], ALGO[369], ALGO-PERP[0], BTC[.0469], BTC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0.17803367], ETH-PERP[0], ETHW[0], EUR[144.45], FTM-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], LUNC-PERP[0], SOL[8.6], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], USD[-136.89], USDT[10], VET-PERP[0], YFI-2021123100], YFI-PERP[0] | | |
| 02938542 | | ATLAS[838.73110691], AUD[0.63], BAO[1], FTM[132.40176529], XRP[119.53860488] | Yes | |
| 02938543 | | ATLAS[355.66809708], USD[0.00] | | |
| 02938549 | | USD[0.00] | | |
| 02938552 | | FIDA[1], TRX[.000029], USD[0.08], USDT[10464.63901389] | Yes | |
| 02938554 | | DOGE[.01111111], ETH[.35597131], ETH-PERP[0], ETHW[.35597131], USD[1.39] | | |
| 02938555 | | POLIS[0.07963898], SOL[.00000002], USD[5.04], USDT[0.00000003] | | |
| 02938560 | | ALICE-PERP[0], ATLAS[579.884], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.14], XRP-PERP[0] | | |
| 02938565 | | USD[25.00] | | |
| 02938567 | | LUNC-PERP[0], NFT (336603036621358693/FTX EU - we are here! #39452)[1], NFT (347567152634264519/FTX AU - we are here! #41090)[1], NFT (400762890785241424/FTX EU - we are here! #41113)[1], NFT (408446963339163326/FTX Crypto Cup 2022 Key #3669)[1], NFT (506234825303356526/FTX EU - we are here! #39116)[1], NFT (545378388148821019/FTX EU - we are here! #39413)[1], USD[0.01], USDT[0.21982514], USTC-PERP[0], XRP[.585145] | | |
| 02938575 | | BTT[54000000], SHIB[4100000], USD[0.73] | | |
| 02938590 | | USD[25.00] | | |
| 02938594 | | PORT[.05], USD[0.00], USDT[.006905] | | |
| 02938597 | | SOL[0], USD[0.00] | | |
| 02938599 | | ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], RSR-PERP[0], RUNE-PERP[0], USD[1.28], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02938606 | | APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[.307], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[4.24], USDT[0.13617800], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 02938611 | | AKRO[5], BAO[7], BAT[2], BTC[.11407615], DENT[1], ETH[.5206638], ETHW[.5204453], HXRO[1], KIN[4], MATIC[.00070918], RSR[2], SAND[24.95179041], TRX[1.000001], UBXT[2], USDT[1323.91825136] | Yes | |
| 02938618 | | CRO[67365.42385257] | | |
| 02938624 | | BNB[0] | | |
| 02938626 | | USDT[0] | | |
| 02938634 | | USD[161.52] | | |
| 02938635 | | ETH[.00002654], ETHW[.00002654], MSOL[.00000001], STETH[0] | Yes | |
| 02938640 | | ATLAS[581.7] | | |
| 02938642 | | USD[0.00] | | |
| 02938645 | | USD[1.37], USDT[1.17833503] | | |
| 02938651 | | USDT[0] | | |
| 02938656 | | ATLAS[220], USD[0.22] | | |
| 02938657 | Contingent | AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[5], ETH-PERP[0], HUM-PERP[0], LUNA2[0.56019228], LUNA2_LOCKED[1.30711533], LUNC[121983.05], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 02938658 | | FIDA[32], USDT[.19725227] | | |
| 02938662 | | USDT[.105] | | |
| 02938667 | | USD[25.00] | | |
| 02938669 | | BAO[1], BTC[.0021], TRX[.000777], UMEE[1079.7948], USD[3.45], USDT[4.98403806] | | |
| 02938676 | | USD[0.00], USDT[0.02590010] | | |
| 02938685 | | NFT (301076470911548168/FTX Crypto Cup 2022 Key #16266)[1], NFT (328580182966057339/FTX EU - we are here! #44073)[1], NFT (387451903999278059/FTX EU - we are here! #44003)[1], NFT (466482819772237343/FTX EU - we are here! #44120)[1] | | |
| 02938687 | | BTC[.00000217], SOL[0.76209600], UBXT[1] | Yes | |
| 02938689 | | 0 | | |
| 02938692 | | TRX[.972995], USD[0.02], USDT[20.96765380] | | |
| 02938693 | | DOGE-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], XRP[.01062257] | | |
| 02938703 | | 0 | | |
| 02938705 | | BNB[0], BTC[0], ETH[0], ETHW[0.02507655], LINK[0], SOL[0], USD[2869.59], USDT[0.00000001] | | |
| 02938711 | Contingent | BTC-PERP[0], ETH[.00083091], ETHW[.00083091], LUNA2[0.00756102], LUNA2_LOCKED[0.01764240], LUNC[1646.42989336], TRX[.000001], USD[61.02], USDT[0] | | |
| 02938716 | | AKRO[2], BAO[13], DENT[4], GST[0], KIN[15], LTC[.10715585], LUNC[0], NFT (295865224149921817/FTX EU - we are here! #121106)[1], NFT (334039898535032839/FTX EU - we are here! #121010)[1], NFT (567650214746085822/FTX EU - we are here! #120902)[1], RSR[2], SOL[0], TRX[4.00052], UBXT[7], USD[0.00], USDT[0.00000007] | Yes | |
| 02938717 | | SOL[.00000001], USD[0.00] | | |
| 02938724 | | AKRO[1], BAO[1], BTC[0.00072611], KIN[5] | Yes | |
| 02938726 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02938734 | | BRZ[0.90472864], BTC[0.00000777], FTT[2.1], USD[0.01], USDT[0.24746599] | | |
| 02938739 | Contingent | SRM[4619.69234924], SRM_LOCKED[77.25527834] | | |
| 02938741 | | RNDR[2359.5], USD[0.12] | | |
| 02938745 | | COPE[0] | | |
| 02938746 | | ATLAS[2742.19085894], USDT[0] | | |
| 02938747 | | USD[0.27] | | |
| 02938754 | | USDT[0.00000003] | | |
| 02938755 | | ATLAS[0], POLIS[2.19025548], RAY[0], SOL[0], TRX[.000003], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02938756 | | USD[0.01] | | |
| 02938757 | | FTT[0.07386918], USD[0.00], USDT[0] | | |
| 02938758 | | ADA-PERP[137], BTC[.01769646], DOGE-PERP[809], ETH[.7178564], EUR[884.83], GALA-PERP[0], MANA-PERP[33], SOL-PERP[1], USD[-149.47], USDT[8.30644483] | | |
| 02938764 | | ATLAS[8190.62539979], CRO[0], ETH[.000038], ETH-PERP[0], ETHW[.000038], USD[0.58], USDT[0] | | |
| 02938768 | | BRZ[1] | | |
| 02938770 | | FTT[0.70016750], USD[0.20], USDT[2.57769102] | | |
| 02938772 | | BTC[0.00000297], CEL[.0991] | | |
| 02938773 | | FTT[0.10471941], TRX[.000777] | | |
| 02938776 | | ETH[2.237935], ETHW[2.237935], USDT[ 13232514] | | |
| 02938777 | | SLV[0], TRX[0], USD[0.00], USDT[0] | | |
| 02938779 | | USDT[367.40787216] | | USDT[365.044294] |
| 02938781 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00000133], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.06889237], LUNA2_LOCKED[0.16074887], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[78], TRX-PERP[0], USDI-5.36], VET-PERP[500] | | |
| 02938784 | | USD[0.00] | | |
| 02938786 | Contingent, Disputed | BNB-PERP[0], DOT[0], ETH-PERP[0], EUR[0.01], FTT-PERP[0], IOST-PERP[0], NFT (388272917547950419/The Hill by FTX #43646)[1], SOL[0.02634477], USD[-0.25], USDT[0.13648164] | | |
| 02938787 | | BTC[.002295] | | |
| 02938789 | | SOL[.00000001], USD[0.00] | | |
| 02938796 | | ATLAS[0], BNB[0], SOL[0], USD[0.00] | | |
| 02938800 | | USDT[0] | | |
| 02938808 | | BNB[0], ETH[0.02499999], ETHW[0.02500000], GBP[0.00], USDT[0.00001850] | | |
| 02938812 | | LTC[0] | | |
| 02938813 | | USD[25.00] | | |
| 02938817 | | ALPHA-PERP[0], BTC[0.00000302], BTC-PERP[0], DYDX-PERP[0], GST[.06000015], ICX-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.00159], USD[-0.02], USDT[1.96590443] | | |
| 02938821 | | DAI[0], FTT[25.14928625], USD[0.00], USDT[0] | | |
| 02938825 | | POLIS[2.19956], USD[0.38], USDT[0] | | |
| 02938827 | | BTC-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[0.00], FTT[409.21814], MATIC[107.624], USD[1.67], USDT[0.00000001] | | |
| 02938831 | | USD[0.38] | | |
| 02938838 | | BTC[0], ETH[0], EUR[0.00], FTT[0.01002945], USD[0.42] | | |
| 02938842 | | USDT[2.81109136] | | |
| 02938861 | | BNB[0], CAKE-PERP[0], ETH[0.00074902], ETH-PERP[0], ETHW[.00070036], EUR[0.88], FTT-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[7946.30] | | |
| 02938863 | | BTC[.00000009], ETH[.82056987], ETHW[.82022532], USDT[.00098944] | Yes | |
| 02938869 | | DOGE[598.21362415] | Yes | |
| 02938870 | | USD[0.51] | | |
| 02938876 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 02938881 | | USD[0.01] | | |
| 02938884 | | NFT (40378575644463987!/FTX Crypto Cup 2022 Key #3822)[1] | | |
| 02938891 | | TRX[.000066], USDT[468.17650553] | Yes | |
| 02938894 | | ATLAS[9.8955], LUA[.040226], USD[0.00], USDT[28.53643331] | | |
| 02938897 | | TRX[.000044], USD[13.09], USDT[.004] | | |
| 02938899 | | AUD[0.00], BNB[0.00022342], DFL[.55279818], DOGE[.02677039], USDT[0] | Yes | |
| 02938904 | | BTC-PERP[0], COMPBULL[509000], ETH-PERP[0], KNCBULL[20], TRX[.000946], USD[0.00], USDT[0] | | |
| 02938916 | | ATLAS[1429.518], SOL[.00608737], USD[0.01] | | |
| 02938917 | | ATLAS[1470.98110614], FTT[1.008666], PAXG[0], USD[0.32] | | |
| 02938919 | | USD[40.00] | | |
| 02938920 | | 0 | | |
| 02938929 | | AMZN-0325[0], AMZNPRE-0624[0], ATLAS[2249.7815], BTC[0.25302501], EUR[0.00], GOOGL[.0008654], SAND[41.99202], SOL[11.53406752], USD[1.32], USDT[881.44972763] | | |
| 02938935 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0.00000001], EUR[0.00], IOTA-PERP[0], LINK-PERP[0], SOL[0], SOL-0325[0], USD[0.00], USDT[0.00000001] | | |
| 02938941 | | 1INCH-PERP[0], ALICE[9.3995], BAO[107000], BTC-PERP[0], CONV[2680], DMG[2884.6], ETH-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MATIC-PERP[0], ORBS[520], REEF-PERP[0], TLM[212], USDI42.82], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02938942 | | AKRO[1], GBP[0.00], UBXT[1] | | |
| 02938948 | | DENT[1], SOL[10.24343811], USD[0.01] | | |
| 02938950 | | BTC[1.0433624], EUR[1.80], SOL[19.54], USD[5.53] | | |
| 02938955 | | BF_POINT[200], BTC[2.11122539], DOGE[10036.10627237], USD[0.00], USDT[0] | Yes | |
| 02938958 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20211231[0], UNI-20211231[0], UNI-PERP[0], USDI132.641, XLM-PERP[0] | | |
| 02938961 | | EUR[1.58], USD[0.75] | | |
| 02938965 | | MBS[2.46536674], USD[0.00] | | |
| 02938968 | | ATLAS[2600.90199664], USD[0.07] | | |
| 02938970 | | POLIS[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02938974 | Contingent | LUNA2[1.68999900], LUNA2_LOCKED[3.94333100], LUNC[368000.840884], USD[0.00], USDT[0] | | |
| 02938976 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NGR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP[0] | | |
| 02938977 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[3.99069], ALGO-1230[0], ALGO-PERP[32.30000000], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[.28943], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[2.57], BTC[0], BTC-PERP[.0063], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0930[0], DOGE-PERP[0], DOT[0.19981000], DOT-PERP[4.7], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[2.9981], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00199601], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[219], FTM[2.98518000], FTM-PERP[0], FTT[31.92785301], FTT-PERP[0], FXS-PERP[0], GALA[0.9753], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT[.299696], HNT-PERP[0], HT-PERP[0], ICP-PERP[6.8], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUND-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.68342369], LUNA2_LOCKED[6.26132196], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA[3.99601], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[-1585], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.99601], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[.199088], SNX-PERP[0], SOL[0.01988600], SOL-PERP[6.37], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[-309], STG-PERP[0], STMX-PERP[0], STORJ[.694015], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[3.9700598], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[-9.10], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[106.871], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02938984 | | NFT (492171853877837806/FTX EU - we are here! #47882)[1] | | |
| 02938990 | Contingent | GALA-PERP[0], LUNA2[6.65667985], LUNA2_LOCKED[15.53225299], LUNC[1449506.052458], LUNC-PERP[0], PUNDIX-PERP[0], TRX[.000035], USD[0.83], USDT[0.00666600] | | |
| 02938993 | | USD[21.14] | | |
| 02938995 | | USDT[1.00493299] | | |
| 02938996 | | USD[2.66] | | |
| 02938998 | | ATLAS[6248.75], BTC[.00002809], USD[1.36] | | |
| 02938999 | | USDT[30.53443376] | | |
| 02939001 | | USDT[1] | | |
| 02939005 | | BAO[2], KIN[2], RSR[1], USD[0.00] | | |
| 02939007 | | USDT[.87932] | | |
| 02939011 | | USD[25.00] | | |
| 02939019 | | USDT[28] | | |
| 02939025 | Contingent | LUNA2[0.00065762], LUNA2_LOCKED[0.00153445], TRX[.010337], USD[10.49], USTC[.09309], XPLA[814.7967] | | |
| 02939028 | | ALICE-PERP[0], BNB[.00657755], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], TLM-PERP[0], USD[-7.54], USDT[8.82586100] | | |
| 02939030 | | USD[0.00], USDT[0] | | |
| 02939031 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[.06221235], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0.0149], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[456.8], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[2144.1], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-10584.63], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[41039], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02939034 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.40], FTM-PERP[0], HBAR-PERP[0], HT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04643257], LUNA2_LOCKED[0.10834266], LUNC[10110.79], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[0.00], USDT[0.064495728], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02939035 | | USD[25.00] | | |
| 02939038 | Contingent | AAVE[.0099966], AAVE-PERP[0], ALPHA[19.9966], ALPHA-PERP[0], APE[1.497824], APE-PERP[0], AVAX[.099864], BTC[.00009983], CLV[.0864], DOT[.699881], DOT-PERP[0], DYDX[.09966], ETH-PERP[0], FTM[.99745], GALA-PERP[0], GMT[16.97722], GMT-PERP[0], GRT[.9966], LOOKS[25.90208], LOOKS-PERP[0], LTC[.2447603], LTC-PERP[0], LUNA2[0.00328208], LUNA2_LOCKED[0.00719153], LUNC[.009286], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE[149.9677], PEOPLE-PERP[0], RUNE[.09575], RUNE-PERP[0], SAND[3], SLP-PERP[0], SNX[7.798198], SNX-PERP[0], SOL[.4095835], SOL-PERP[0], STEP[79.9864], USD[2.69], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP[.98487], XRP-PERP[0] | | |
| 02939040 | | USD[0.00] | | |
| 02939043 | | FTT[.0266492], GALFAN[.096561], INTER[.049422], NFT (390597889465249926/FTX EU - we are here! #285412)[1], NFT (420564169490147662/FTX EU - we are here! #285422)[1], USD[0.00], USDT[287.57790302] | | |
| 02939044 | | USD[25.00] | | |
| 02939045 | | USD[0.00], USDT[0] | | |
| 02939048 | | APE-PERP[0], FLOW-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02939056 | | EUR[0.00], USD[0.00] | | |
| 02939058 | | ATLAS[368.30430549], AUD[0.06], BAO[1] | Yes | |
| 02939064 | | BTC[0], ETH[0] | | |
| 02939065 | | BTC[0], FTT[.05519351], USD[0.00], USDT[0] | | |
| 02939076 | | ATLAS[9.49], USD[0.67], USDT[0] | | |
| 02939083 | Contingent | BTC[.05485456], ETH[.16], ETHW[.16], IMX[100], LUNA2[0.03083115], LUNA2_LOCKED[0.07193937], LUNC[6713.55], MANA[6], SOL[7], USD[1.11] | | |
| 02939084 | | 1INCH-PERP[0], AAVE-2021123[0], AAVE-PERP[0], ADA-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-2021123[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], COMP-2021123[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], EUR[122.01], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-2021123[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-95.28], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02939085 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 02939090 | | NFT (363482406821578645/FTX EU - we are here! #240822)[1], NFT (390120506392431964/FTX EU - we are here! #240810)[1], NFT (449142412875408957/FTX EU - we are here! #240816)[1], NFT (510018508640747347/The Hill by FTX #37013)[1], USD[0.00], USDT[0] | | |
| 02939097 | | SOS[1000000], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02939098 | | AAVE[.85706616], BTC[.11209975], DOT[10.65633867], ETH[1.98620509], ETHW[1.80029497], LINK[10.5337119], MATIC[87.04311992], UNI[10.56531178], USD[5124.22], USDT[0.00002430] | | |
| 02939100 | | BIT[.99487], BSVBULL[30000], ENS[.4197606], ENS-PERP[0], SAND[.99791], USD[0.03] | | |
| 02939102 | | TONCOIN[.06], USD[0.00] | | |
| 02939104 | | FTM[147.97188], SOL[1.5796998], USD[1.22], USDT[0] | | |
| 02939107 | | USD[490.01] | | |
| 02939108 | | AVAX-PERP[0], BNB[.0005], SOL-PERP[0], USD[0.42], USDT[0.09186866] | | |
| 02939122 | | BTC[.0084], DFL[2320], USD[2.31] | | |
| 02939124 | | ETH[0.00000001], SOL[0.00000001], USD[0.00] | | |
| 02939127 | | ETH[0], SOL[0], USDT[0.00000007] | | |
| 02939137 | | ETHW[.00708623] | | |
| 02939139 | | AUD[0.00], ETH[.00015109], ETHW[.00015109], SOL[.14987333] | | |
| 02939142 | Contingent, Disputed | ATOM[0], MATIC[0], USD[0.00], USDT[0.00000004] | Yes | |
| 02939145 | | MBS[.636901], USD[0.01], USDT[0] | | |
| 02939153 | | ATLAS[3229.908], POLIS[58.39796], SLP[5028.994], STMX[12820], USD[0.00], USDT[0] | | |
| 02939154 | | MBS[222.68423769], SOL[.0083962], SOL-PERP[0], USD[0.56], USDT[0] | | |
| 02939156 | | ETH-PERP[0], USD[27.40] | | |
| 02939169 | | USD[0.00] | | |
| 02939180 | | ATLAS[3630], TONCOIN[433.5], USD[0.18], XRP[.703] | | |
| 02939181 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[1.46], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02939183 | | BTC[.00209992], ETH[.0029994], ETHW[.0029994], MANA[9.998], USD[18.51] | | |
| 02939191 | | BAO[22000], CEL[3.99932], DENT[25000], PRISM[399.932], SOS[1900000], USD[0.17] | | |
| 02939192 | | GBP[0.00], USD[0.04], USDT[0.00000492] | | |
| 02939193 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000251] | | |
| 02939194 | | APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[329.59127067] | | |
| 02939198 | | AGLD-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], GALA[0], ICP-PERP[0], KIN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000320] | | |
| 02939200 | | USDT[0] | | |
| 02939208 | | BNB[0], BTC[.00399711], BTC-PERP[0], BTT[34419055.87422196], ETH[0], ETH-PERP[0], SHIB[202078.52193995], SOL[0], SOL-PERP[0], USD[0.00], XRP[0] | | |
| 02939211 | | SOS[36500000], TRX[.802601], USD[0.16] | | |
| 02939219 | | BTC[.16593269], CRO[9.9981], FTM[163.83630957], SGD[0.00], TRX[61.68868945], USD[72.24], USDT[3091.15400500] | | TRX[59.000001] |
| 02939224 | | BNB[-0.00000437], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.00] | | |
| 02939228 | | USD[0.00], USDT[7.68282992] | | |
| 02939229 | | ETH[0.00000001], SOL[0], TRX[0] | | |
| 02939240 | | BAO[1], GBP[0.00], KIN[1], USDT[0] | Yes | |
| 02939241 | | GOG[83.71986318], USD[0.00] | | |
| 02939254 | | USD[25.00] | | |
| 02939260 | | LRC[.99924], USD[28.09], USDT[.007468] | | |
| 02939263 | | ATLAS[180], ATLAS-PERP[0], USD[0.11], USDT[0.82847998] | | |
| 02939264 | | BNB[.00386913], GENE[5.5], GOG[108], USD[0.30] | | |
| 02939267 | | AUD[0.00], AVAX[0.00167557], USD[0.00] | | |
| 02939268 | | USD[0.00] | | |
| 02939270 | | ALGO-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], IOTA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOL[.05214281], SOL-PERP[0], USD[0.00], XRP[0], XRP-PERP[0], XTZ-20211231[0] | | |
| 02939273 | | POLIS[269.48182], USD[50.26] | | |
| 02939274 | | USD[0.03], XRPBULL[121308.1082] | | |
| 02939278 | | CRV-PERP[0], FTT[0.08787823], NFT [56043004150355744/3/FTX AU - we are here! #29597][1], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02939280 | | CRO[130], MANA[2], SAND[14], USD[0.87] | | |
| 02939286 | | BTC[.00000068], USDT[0.50029360] | | |
| 02939292 | | SOL[.07135672], USD[0.00] | | |
| 02939295 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTM-PERP[0], MANA-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02939300 | | ALT-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[3.35], XAUT[.0001], XAUT-PERP[0] | | |
| 02939303 | | CEL[0] | | |
| 02939304 | | BTC[.0021], EUR[1.17] | | |
| 02939305 | | CRV[8.59085942], USD[0.07] | | |
| 02939306 | Contingent | 1INCH[0], BNB[4.82759782], BTC[0.33608804], ETH[1.33836537], FTT[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], SOL[18.04849315], USD[0.00], USDT[1.06716410] | | |
| 02939307 | | BTC[.00007689], ETH[0.04094030], ETH-PERP[0], ETHW[0], FIL-PERP[0], GMT-PERP[0], NFT [405325446135175674/FTX AU - we are here! #29570][1], NFT [435755909832882183/FTX AU - we are here! #29618][1], PERP[0], USD[26.17] | | |
| 02939312 | | CRO[1.9171976], EUR[0.00], EURT[7.9984], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02939321 | Contingent | APE-PERP[0], AVAX-PERP[0], ETC-PERP[0], KSHIB-PERP[0], LUNA2[0.00000114], LUNA2_LOCKED[0.00000267], LUNC[.25], LUNC-PERP[0], MANA[.0966], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[49.87317935] | | |
| 02939324 | | ATLAS[502], BLT[.50122999], PORT[.1], SOL[.04581049], TRX[.000777], USD[32.63], USDT[11.60436789] | | |
| 02939325 | | BNB[0], USD[0.00], USDT[0.00000171], XRP[.07025243] | | |
| 02939328 | | DFL[120], USD[2.98], USDT[0] | | |
| 02939343 | | BTC[.0031] | | |
| 02939346 | | BTC[0.00989656], USDT[0.16250200] | | |
| 02939348 | | AKRO[1], EUR[7.82], KIN[1], USD[1.00], XRP[3.04319627] | | |
| 02939357 | | BTC[0.02430000], ETH[.127], EUR[0.67], USD[1.53] | | |
| 02939358 | | ATLAS[24.65703190], DFL[21.02684643], IMX[1.17421149], USD[0.00] | | |
| 02939361 | | USDT[500] | | |
| 02939362 | Contingent | ETH[.00102221], FTT[0], IOTA-PERP[0], LUNA2[0], LUNA2_LOCKED[1.75275808], LUNC[.46543941], SOL[.08607037], SOL-20211231[0], SOL-PERP[0], USD[0.00] | | |
| 02939365 | Contingent, Disputed | USD[0.00] | | |
| 02939372 | | NFT (327793548920645794/FTX EU - we are here! #267552)[1], NFT (383718401988182938/FTX Crypto Cup 2022 Key #19946)[1], NFT (492248054700445303/The Hill by FTX #13391)[1], NFT (501040285118856825/FTX EU - we are here! #267559)[1], NFT (527373071103104182/FTX EU - we are here! #267560)[1] | | |
| 02939374 | | ATLAS[919.856], POLIS[10.39784], USD[0.44], USDT[0] | | |
| 02939376 | | BAO[2], DENT[1], ETH[.00948304], ETHW[.00935983], GBP[0.00], SOL[.48985271] | Yes | |
| 02939384 | Contingent | LUNA2[1.42439511], LUNA2_LOCKED[3.32358860], NFT (317578533011095735/FTX EU - we are here! #283978)[1], NFT (447762774966620474/FTX EU - we are here! #283994)[1], USD[0.00], USDT[0.00000059] | | |
| 02939388 | | APE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC[.08827722], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.12], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[.00319706], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[1.47], WAVES-PERP[0] | | |
| 02939394 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC[.00008054], BTC-0624[0], BTC-PERP[0], CELO-PERP[0], ETH[.00037954], ETH-PERP[0], ETHW[.00037954], FTM[15.71817975], FTM-PERP[0], FTT[31.05791671], FTT-PERP[0], GALA[82258236], LOOKS[.7792], LOOKS-PERP[0], LUNA2[0.02693691], LUNA2_LOCKED[0.06285280], LUNC[5865.57], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[111.21810113], SRM_LOCKED[1.86955261], THETA-PERP[0], TRX-PERP[0], USD[11.37], USDT[5.50000000], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02939397 | | USD[16.35] | | |
| 02939401 | Contingent | LUNA2[1.81926792], LUNA2_LOCKED[4.24495848], LUNC[396149.42], SOL[.08141909], USD[72.11] | | |
| 02939402 | | ETH[.00038686], USDT[0.00000656] | | |
| 02939405 | Contingent | LUNA2[89.81335362], LUNA2_LOCKED[129.7644918], TRX[.001555], USDT[180] | | |
| 02939408 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], GAL-PERP[0], ICX-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[14.03], XRP-PERP[0] | | |
| 02939420 | Contingent | ATOM-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], LUNA2[0.00605041], LUNA2_LOCKED[0.01411762], LUNC[1317.49], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02939425 | | ALICE[0], ATLAS[0], AVAX[0], BNB[0], BTC[0], DOT[0], ENJ[0], GALA[0], GMT[0], LINK[0], LUNC[0], MATIC[0], SAND[0], SLP[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 02939436 | | ATLAS[653.96093522], BAO[1], UBXT[1], USD[0.02] | Yes | |
| 02939445 | | DOGEBULL[44.68], USD[0.19], USDT[0] | | |
| 02939448 | | POLIS[.9998], USD[0.62], USDT[0] | | |
| 02939453 | | TRX[0], USD[0.00] | | |
| 02939469 | | KIN[1], SOL[.10738801], USD[0.00] | Yes | |
| 02939470 | | USD[1.63] | | |
| 02939476 | | DENT[99.98], POLIS[20.69586], SUSHIBULL[19996], USD[0.08], USDT[0.00000001] | | |
| 02939481 | | 0 | | |
| 02939482 | Contingent | APT-PERP[0], BTC-PERP[0], DYDX[.1], DYDX-PERP[313.9], FTT[.04238709], FTT-PERP[0], IP3[89.983755], LUNA2[7.91542608], LUNA2_LOCKED[18.46932754], USD[5440.78], USDT[0.00000002], USTC[983], XRP[.006669], YFII-PERP[0] | | |
| 02939485 | | DOGE[0], POLIS[112.4113552], SHIB[323854.81476545], TLM[0], USD[0.00], USDT[0.00000001] | | |
| 02939491 | | APE[38.10445900] | | APE[37.876634] |
| 02939493 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DFL[9.9892], DODO-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0] | | |
| 02939499 | | ADA-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.15], USDT[0.54550084], XRP-PERP[0] | | |
| 02939502 | Contingent, Disputed | USD[25.00] | | |
| 02939505 | | LUA[.00000113], SOL[0], STARS[0], USD[9.86], USDT[0] | | |
| 02939512 | | NFT (340440594763431881/FTX EU - we are here! #254632)[1] | | |
| 02939514 | | USD[0.00], USDT[9.01715731] | | |
| 02939516 | | NFT (445516073116224776/FTX Crypto Cup 2022 Key #1684)[1], SOL[6.94828099], USD[0.00], USDT[2107.83945528] | Yes | |
| 02939520 | | BOBA[65.06949629], USDT[0] | | |
| 02939530 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02939532 | | ATLAS[130], BCH[.00027], NFT (334579555829362106/FTX EU - we are here! #191124)[1], NFT (387201379453020828/FTX EU - we are here! #191165)[1], NFT (550939348101760138/FTX EU - we are here! #190954)[1], USD[0.01], USDT[0.00029611] | | |
| 02939534 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[-0.00550664], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], HT[-10.35404104], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[268.51], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02939535 | | AKRO[1], ATLAS[173.54331318], BAO[3], BRZ[0.00098137], CHZ[34.78577305], SHIB[228942.33841459], USDT[0], XRP[.00018391] | Yes | |
| 02939536 | | USD[0.00] | | |
| 02939538 | | GBP[0.00], TRX[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02939544 | | AAVE[1.0092761], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.09582], ALICE-PERP[1418], ATLAS[9.163278], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2.79331295], AVAX-PERP[171.7], AXS-PERP[0], BCH[0.00093733], BCH-PERP[0], BNB-PERP[0], BTC[0.07963781], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.09544779], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.89562589], ETH-PERP[0], ETHW[0.12369666], FIL-PERP[0], FTM-PERP[0], FTT[23.67812676], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[129.177338], MATIC-PERP[0], MNGO[8.555088], MTL-PERP[0], NEAR[11.29791741], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF[3.68333858], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[.9883891], SAND-PERP[0], SKL-PERP[0], SOL[18.16323406], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[.92666], TLM-PERP[0], TRX[.000003], UNI-PERP[0], USD[-4145.68], USDT[1602.81395152], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02939552 | | EMB[9.5288], USD[0.00] | | |
| 02939553 | | BAO[13], BNB[7.63621653], BTC[.01325613], DENT[1], DOGE[763.71276903], ENJ[84.00195299], ETH[.45066347], ETHW[0.45060578], FTT[68.05896592], KIN[9], SAND[61.99887745], UBXT[1], USDT[0.00002935], XRP[666.96534881] | Yes | |
| 02939557 | | NFT (416285514375276916/The Hill by FTX #26770)[1], TRX[.000003], USD[30.21], USDT[.00533597] | | |
| 02939558 | | LEO-PERP[0], MCB-PERP[0], SRN-PERP[0], USD[0.00], XRP[-0.00000889] | | |
| 02939559 | | AKRO[2], BAO[1], DENT[1], KIN[2], NFT (373436494855212319/FTX EU - we are here! #63940)[1], NFT (516984630234200622/FTX EU - we are here! #63849)[1], NFT (568589733618251380/FTX EU - we are here! #63728)[1], USD[0.00], USDT[0.48741444] | | |
| 02939564 | Contingent | ATOM-PERP[0], BNB[0], CELO-PERP[0], CRV-PERP[0], DAI[0], ETH-PERP[0], FTM-PERP[0], FTT[29.42507615], LUNA2[0.68137178], LUNA2_LOCKED[1.58986749], LUNC[148370.14], SPELL-PERP[0], USD[0.02] | | |
| 02939567 | | DFL[299.94], GENE[4.69296], SOL[0.00627546], TRX[.000001], USD[5.26], USDT[11.65322829] | | |
| 02939575 | | BNB[0], POLIS[0], TRX[1.606246] | | |
| 02939576 | | AURY[16], FTT[.23034382], USD[0.00] | | |
| 02939579 | | BTC[0], ETH[.46499177], EUR[0.00], LTC[3.56579033], TRX[.121353], USD[0.00], USDT[0.00000038] | | |
| 02939581 | | EUR[0.00], TONCOIN[435.71825889], USD[0.00] | | |
| 02939586 | | BTC[0.00007689], EUR[3.49], FTT[.09646678], GALA[3618.7562], USD[70.83], USDT[0] | | |
| 02939588 | | BTC[.0424], ETH[.293], ETHW[.293], TONCOIN-PERP[0], USD[0.00], USDT[1093.94420898] | | |
| 02939589 | | BTC[.00000004], GBP[0.44], USD[0.42], USDT[0] | Yes | |
| 02939593 | | ATLAS[1300], SHIB[5700000], USD[0.93] | | |
| 02939598 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[2420], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02939602 | | EUR[0.08], MATIC[73.28468462], SHIB[.00002414] | | |
| 02939606 | | BAO[.00000001], IMX[622.71083557], USDT[0.50620812] | Yes | |
| 02939611 | | BTC-PERP[0], ETH[.479], ETH-PERP[0], ETHW[.479], USD[3.89] | | |
| 02939613 | | GENE[.099734], STG[.99582], USD[0.00] | | |
| 02939617 | | BTC[0], USD[0.00], USDT[0] | | |
| 02939620 | | ETH[.00000001] | | |
| 02939622 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.0024], GST[.07274], GST-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NFT (302521223037277441/The Hill by FTX #38522)[1], NFT (404997943292824253/FTX AU - we are here! #63727)[1], NFT (479076816586680623/FTX AU - we are here! #71091)[1], NFT (510567561821189742/FTX EU - we are here! #71337)[1], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02939627 | | 0 | | |
| 02939637 | | BTC[.0003025], EUR[0.00], MATIC[0], USDT[0] | | |
| 02939639 | | ATLAS[227.37426966], GBP[0.00], KIN[340579.947522], MANA[8.99611551], REEF[1765.95], SAND[6.13190696], SHIB[2060697.7758545], SPELL[2347.2563925], USDT[0] | | |
| 02939641 | | BNB[.03868161], BTC[.00241066], ETH[.01950037], ETHW[.01950037] | | |
| 02939643 | | USD[25.00] | | |
| 02939644 | Contingent | DOGE[10.5792318], ETH[0.00000001], LUNA2[0.28719793], LUNA2_LOCKED[0.67012851], MATIC[24.27024246], NEAR-PERP[0], NFT (533173308182772562/FTX EU - we are here! #14718)[1], NFT (545292809980568020/FTX Crypto Cup 2022 Key #12610)[1], SOL[0], TRX[.000002], USD[0.00], USDT[1.92049458], USTC[.5664] | | |
| 02939646 | | NFT (2999186199163602276/FTX EU - we are here! #23007)[1], NFT (369335569428380696/FTX EU - we are here! #229652)[1], NFT (379463809256500953/FTX EU - we are here! #229569)[1] | | |
| 02939647 | | ATLAS[54.50260538], BAO[1], CRV[4.65557964], POLIS[2.09133586], USD[0.00] | Yes | |
| 02939655 | | STARS[12.60984132], USDT[0.00000017] | | |
| 02939660 | | LUNC[327927.767] | | |
| 02939663 | | STARS[18], USD[3.23] | | |
| 02939664 | | BNB[0] | | |
| 02939667 | | 0 | | |
| 02939668 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00008813], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-062410, WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02939671 | | IMX[192.3], USD[0.34], USDT[0.00000001] | | |
| 02939681 | | ATLAS[1199.6017164], ETH[.00018221], ETHW[0.00018221], MTA[49], USD[0.82] | | |
| 02939698 | | BAO[1], DENT[.12039765], KIN[1], SHIB[1376911.00987131], USD[0.00] | Yes | |
| 02939699 | | GOOGL[.1386838], KIN[1], USD[0.00] | | |
| 02939700 | Contingent | KSOS-PERP[300], LUNA2[0.02117539], LUNA2_LOCKED[0.04940926], LUNC[4610.987618], SOL[5.53485416], SOL-PERP[0], USD[0.25] | | |
| 02939705 | | BNB[0], BTC[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02939706 | | FTT[.07234267], USD[344.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02939713 | | NFT (35052074131187997 3/FTX EU - we are here! #205871)[1], NFT (37335137168009308 8/FTX EU - we are here! #206004)[1], NFT (51497642156789156 8/FTX EU - we are here! #205955)[1] | | |
| 02939714 | | USDT[0] | | |
| 02939721 | | MATIC[60.99943000], USD[0.48], USDT[0.00000001] | | |
| 02939723 | | AURY[2.92805137], FTT[2.06599039], USDT[0.00175026] | | |
| 02939724 | | USD[0.02], USDT[0] | | |
| 02939725 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000069], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02939726 | | USD[12.47] | | |
| 02939728 | | USD[0.00] | | |
| 02939737 | | USD[0.00] | | |
| 02939741 | | 0 | | |
| 02939742 | | USD[25.00] | | |
| 02939746 | | TRX[0] | | |
| 02939749 | Contingent | AVAX[10.50023464], BICO[39.9924], BNB[3.13772646], BTC[0.17173440], DOGE[1009.32108124], DOT[79.97072671], ETH[1.72235099], ETHW[1.71398611], FTM[207.55637075], FTT[9.9981342], GRT[0], LINK[8.09894728], LUNA2[0.00881927], LUNA2_LOCKED[0.02057831], LUNC[339.83438015], MATIC[320.32901626], SHIB[4999078.5], SOL[17.67879316], USD[3981.42], USDT[0] | | |
| 02939752 | | ALGO[.992], BAND-PERP[0], USD[15.57], USTC-PERP[0] | | |
| 02939753 | | 1INCH[.9902], ADA-PERP[0], AGLD[.1], ALCX-PERP[.01], APE[.1], AVAX-PERP[0], BAR[.1], BNB[.01028748], BNT[.099982], BOBA[.2], BTC-PERP[0], CREAM[.099982], DODO[.3], DOGE[26.99532], ETH-PERP[0], FRONT[.99982], FTT-PERP[0], GARI[1], GMT-PERP[0], INDI[.99982], KSHIB[49.991], KSOS[100], LINA[10], LINK[.099982], MATH[.1], MATIC-PERP[0], MER[1], MTL[.99982], NEAR-PERP[0], PEOPLE[10], POLIS[.099982], PROM[.099982], SHIB[299946], SLRS[1], SNX[.1], SOL[.0199964], SOL-PERP[0], STMX[100], TOMO[.49991], TRX[9.99838], UNI[.099982], USD[-3.03], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02939759 | | BTC[0.00053389], CRO[203.03153582], ETH[.01921616], MATIC[33.87634417], USD[0.00], USDT[0.00000001] | Yes | |
| 02939763 | | AGLD[.00024101], AKRO[2], BAO[18], CHR[.00204542], CRO[.00743731], DENT[1], DOGE[.00916331], DYDX[.00030657], FTT[.00026589], GALA[.01767374], GBP[0.00], KIN[15], LRC[.00127208], MTA[.00126209], REN[.00267704], RSR[2], SAND[.00022538], SHIB[73.22354376], SXP[.00007306], TRX[3], UBXT[2], XRP[.00364151] | Yes | |
| 02939767 | | 0 | | |
| 02939771 | | ATLAS[209.958], CRO[110], POLIS[5.89882], USD[0.15] | | |
| 02939772 | | BNB[0], USDT[1.78238502] | | |
| 02939773 | | AVAX[0], ETH[0], USD[0.00] | | |
| 02939774 | | ATLAS[18699.62918340], ETH[0], FTT[25.09523195], MATIC[0], TRX[.957612], USD[0.00], USDT[0] | | |
| 02939778 | | SOL[0], XRP[.00000001] | | |
| 02939780 | | SHIB[5980606.898927] | | |
| 02939785 | | ETH[.00017878], ETHW[0.00017878], FTT[.09858089], GALA[7.11043227], IMX[.032037], JPY[180.00], NFT (31043440103202414 7/FTX AU - we are here! #35002)[1], NFT (36118155608184615/FTX EU - we are here! #49029)[1], NFT (32322843458488730 9/FTX EU - we are here! #49154)[1], NFT (49870275139519452 5/FTX AU - we are here! #35759)[1], NFT (51863875795787676 1/FTX EU - we are here! #49103)[1], RAY[.667779], SAND[.4924164], SOL[0], TRX-PERP[0], USD[1.23], USDT[1.44471006] | Yes | |
| 02939790 | | TRX[.000001], USD[1.26] | | |
| 02939794 | | AKRO[506.37448694], ALPHA[41.01776638], ATLAS[509.29629253], AURY[19.53576744], BAO[30966.64873499], CONV[1740.65014138], DFL[588.23193396], DMG[466.31369386], EUR[0.00], FTT[.00589094], GOG[16.02185646], HUM[108.0593534], KIN[337480.13174643], KSOS[2090.35343695], LINA[452.53368267], MBS[92.52730616], PRISM[857.02606921], REEF[6055.8874734], SOL[.00053113], STARS[21.66591962], STEP[197.83012418], STMX[1177.84978142], TRX[.84513957], UBXT[377.70787947], USD[0.04], USDT[0.03442532] | Yes | |
| 02939797 | | USD[1.01] | | |
| 02939799 | | BTC[.00599886], ETH[.074], ETHW[.074], EUR[0.72] | | |
| 02939800 | | AGLD-PERP[0], ATLAS-PERP[0], CLV-PERP[0], GALA-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SLP-PERP[0], TONCOIN-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 02939802 | Contingent, Disputed | USD[25.00] | | |
| 02939806 | | USD[0.00], USDT[11.99660874] | | |
| 02939807 | | USDT[23.77567749] | | |
| 02939808 | | TRX[143], USD[0.06], USDT[179.70430073] | | |
| 02939810 | | AAVE-PERP[0], ADA-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.05], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 02939811 | | BTC[.10846216], USD[0.00] | | |
| 02939813 | | AKRO[0], ATLAS[49.39012602], BAO[8], DENT[3], GBP[0.00], KIN[5], MATIC[1], POLIS[1.01373058], RSR[3], SOL[.00001501], TRX[4], UBXT[2], USD[0.02], USDT[0], XRP[8.15951984] | | |
| 02939817 | | ATLAS[390], CRO[70], IMX[30.3], SAND[10], USD[0.47] | | |
| 02939818 | | NFT (39177488802397789 1/FTX Crypto Cup 2022 Key #7686)[1], NFT (51354481426045881 6/The Hill by FTX #12682)[1], USD[0.00], USDT[0] | | |
| 02939826 | | HNT[19.37919601], USD[0.20] | | |
| 02939827 | | XRP[.00009672] | Yes | |
| 02939833 | | USD[281.74], USDT[0.07245906] | | |
| 02939838 | | TRX[.500001], USD[1.73] | | |
| 02939839 | | AURY[8], REEF-PERP[80], USD[0.64] | | |
| 02939851 | | NFT (45686784350010905 8/FTX EU - we are here! #56571)[1], NFT (50311022414922112 4/FTX EU - we are here! #56371)[1], NFT (53779391150646642 4/FTX EU - we are here! #56490)[1], TRX[.216501], USDT[0.15965076] | | |
| 02939853 | | DOGE-PERP[0], POLIS-PERP[0], USD[0.04] | | |
| 02939855 | | BTC[.02490024], BTC-0325[0], USD[23.52] | | |
| 02939856 | | 0 | | |
| 02939858 | | GBP[0.00], IMX[90.47096322] | | |
| 02939859 | | NFT (40202566185501107 7/FTX Crypto Cup 2022 Key #9435)[1], NFT (47536952461623371 0/FTX EU - we are here! #82323)[1], NFT (47785609538413562 9/FTX EU - we are here! #81872)[1], NFT (53358565723540209 7/FTX EU - we are here! #81707)[1], USD[1.34] | | |
| 02939861 | | BTC[.01521239], ETHW[.78172241], EUR[0.89], HBAR-PERP[0], IMX[149.76025809], MATIC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02939863 | | SOL[0.04082861], USD[0.00] | | |
| 02939876 | | BTC[0], FTT[0.16784158], USD[0.00] | | |
| 02939880 | | ATLAS[190.01073066], USD[0.22], USDT[0] | | |
| 02939883 | | AURY[0], BICO[0], GST-PERP[0], IMX[0], USD[0.12] | | |
| 02939887 | | USD[0.01] | | |
| 02939888 | | BTC[.00577799], DOT[5.63507315], ETH[.04432369], ETHW[.04403079], MATIC[159.60402489] | Yes | |
| 02939889 | | LUNC-PERP[0], USD[0.00] | | |
| 02939893 | | SOL[0], TRX[.000017], USD[0.00], USDT[0.18550738], XRP[406] | | |
| 02939898 | | ATLAS[.00115279], DOGE[.00261931], GBP[0.00], HNT[.2767297], USD[0.00], XRP[14.53642704] | Yes | |
| 02939899 | | BTC[0], BTC-PERP[0], DAI[0.01806272], FTT[0.08285498], SOL[0], USDT[0] | | |
| 02939900 | | ETH[0.14074656], ETHW[0.14074656], USD[20.00] | | |
| 02939910 | | USD[25.00] | | |
| 02939915 | | 0 | | |
| 02939922 | | ATLAS[15548.8182], ATLAS-PERP[0], USD[0.85], USDT[0] | | |
| 02939928 | | CEL[2739.5509546], USD[0.40], USDT[0] | | |
| 02939930 | | ADA-PERP[0], AGLD-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EOS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MTL-PERP[0], PROM-PERP[0], SAND[12.41689751], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.24] | | |
| 02939936 | Contingent | ADA-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00103223], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[-0.01110051], ETH-PERP[0], ETHW[0.02092169], EUR[0.00], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[-44.26], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[0.16575975], LUNA2_LOCKED[0.38677276], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00267020], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[109.12], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | BNB[.001017], SOL[.00263055] |
| 02939938 | | USDT[0.03369663] | | |
| 02939940 | | AKRO[3], ATLAS[33236.89898002], BAO[8], BTC[.00032112], DENT[1], GALA[11057.56353087], JOE[1140.77304], KIN[19], RNDR[708.19300295], TRX[1], UBXT[3], USD[0.26] | Yes | |
| 02939942 | | USDT[0] | | |
| 02939945 | Contingent | AAVE[31.97502915], RAY[482.34030842], RUNE[267.27754118], SRM[204.25962829], SRM_LOCKED[3.63617097], USD[1.23] | | USD[1.22] |
| 02939946 | | CRO[9.96], IMX[.08492], USD[0.86] | | |
| 02939947 | | ALCX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[12.68], USDT[0], XMR-PERP[0] | | |
| 02939949 | | USD[25.00] | | |
| 02939952 | | SOL[.06685501], SOL-PERP[0], USD[1.68] | | |
| 02939955 | | AAVE[67.5671598], ATOM-PERP[1886.71], AVAX[661.374315], BTC[0.00000298], ETH[18.34146634], ETHW[18.34146634], GBP[0.00], HBAR-PERP[19745], LUNC-PERP[0], MATIC[18206.9752], MATIC-PERP[6594], NEAR-PERP[2125.4], RUNE[6486.76728], SLP[221230], SOL[1374.96417502], SRM[11276.97232], USD[-46626.39], XRP[48510.84843] | | |
| 02939960 | | USD[6.05] | | |
| 02939966 | | FTT[1.86560519] | | |
| 02939971 | | AKRO[2], BAO[3], DENT[1], KIN[4], USD[0.00], USDT[0] | Yes | |
| 02939975 | | NFT (412926060178319764/FTX EU - we are here! #267337)[1], NFT (471172770459865699/FTX EU - we are here! #267335)[1], NFT (493761104146690062/FTX EU - we are here! #267339)[1] | Yes | |
| 02939980 | | USDT[299.79142819] | | Yes | |
| 02939981 | | USD[0.01], USDT[0] | | |
| 02939982 | | USDT[0.09146867] | | |
| 02939983 | | BAO[1], USDT[0.00000064] | | |
| 02939996 | | ATLAS[1980], POLIS[20.6], USD[0.73] | | |
| 02939998 | | EUR[1.82], SOL[3.11720978] | | |
| 02940001 | | BTC[0.00309654], ETH[0.06292938], ETHW[0.06292938], FTT[7.39503074], SOL[2.52648579], UNI[43.12190318], USDT[0.44928516] | | |
| 02940008 | | BTC[0.00007613], USD[10.96] | | |
| 02940013 | Contingent, Disputed | USD[25.00] | | |
| 02940018 | Contingent | ATLAS[7.706], BOBA[.085463], ETH[.00027198], ETHW[.00027198], GALA[0.68636027], LUNA2[10.72878982], LUNA2_LOCKED[25.0338429], LUNC[2336216.570686], RUNE[.2], TRX[.186243], USD[0.51], USDT[0.00761305], XRP[.006435] | | |
| 02940023 | | USDT[3.37911973] | | |
| 02940031 | | USD[22.49] | | |
| 02940034 | | BTC[0], BTC-PERP[0], USD[4.02] | | |
| 02940040 | | USD[0.00] | | |
| 02940042 | | BLT[7605.27402314] | Yes | |
| 02940043 | | USD[181.36], USDT[183.04192120] | | USD[177.79], USDT[178] |
| 02940046 | | USDT[0] | | |
| 02940047 | | KIN[1], SOL[.08471071], USD[0.00] | Yes | |
| 02940048 | | DENT[2], USD[0.00] | | |
| 02940051 | | USD[0.04], USDT[49.8105342] | | |
| 02940053 | | ETH[.001], ETHW[.001], USD[0.06] | | |
| 02940058 | | POLIS[118.1], USD[0.01] | | |
| 02940059 | | SAND[0] | | |
| 02940064 | | 0 | | |
| 02940066 | | BAO[2], BTC[.00799366], DENT[1], EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02940076 | | ATLAS[0], CRO[0], DOT-20211231[0], DOT-PERP[0], ETH[0.00000007], ETHW[0.00000007], TRX[.000013], USD[-3.60], USDT[3.73679726], XRP[0.75821658] | | |
| 02940077 | | USDT[0.00030116] | | |
| 02940079 | | BTC[0.05586966], BTC-PERP[0], USD[0.00] | | |
| 02940080 | Contingent, Disputed | BTC[0], ETH[0] | | |
| 02940081 | Contingent | BCH[0], DOGE[8.81148009], EUR[0.00], LTC[-0.00287268], LUNA2[0.21351223], LUNA2_LOCKED[0.49819521], LUNC[46492.7386876], TRX[24.26441762], USDT[0.88507422], XRP[.00302507] | | DOGE[8.71919], TRX[6.001468] |
| 02940083 | | AVAX[0], BADGER[0], BNB[0], BNBBULL[0], DODO[0], DOT[0], ENS[0], ETCBULL[0], GMT[0], IMX[0], LINA[0], MANA[0], NEAR-PERP[0], ONE-PERP[0], TONCOIN[32.85520406], TRX[0], USD[0.00], USDT[0.83416400], WAVES[0], XRP[0], ZECBULL[0] | | |
| 02940087 | Contingent | BNB-1230[0], BNB-PERP[0], FTT[0], LUNA2[0.00000303], LUNA2_LOCKED[0.00000707], USD[-0.52], USDT[0.58055670] | | |
| 02940088 | Contingent | BIT[500], ENJ[50], FTT[25], MANA[30], RAY[71.24068047], SAND[19], SHIB[2700000], SOL[25.26979526], SRM[132.62915308], SRM_LOCKED[2.21041062], USD[0.84] | | |
| 02940091 | | IMX[395.8], USD[0.68], USDT[0] | | |
| 02940093 | | USDT[0.00000001] | | |
| 02940103 | | 0 | | |
| 02940113 | | BOBA[186.23552] | | |
| 02940115 | | GENE[.04235], TRX[.000168], USD[0.01], USDT[0] | | |
| 02940119 | | USD[1641.30], USDT[1657.19675706] | | USD[1611.47], USDT[1614] |
| 02940120 | | USD[0.00] | | |
| 02940121 | | BAO[4], CRO[63.27370504], DENT[2], EUR[2.48], FTT[.00043058], KIN[3], MANA[.0053184], RSR[1], SAND[22.35402331], SRM[7.77016078], USD[0.02] | Yes | |
| 02940127 | Contingent | APE[0], AVAX[0], BNB[0], BTC[0], COMP[0], DOGE[0], DOT[0], ENJ[0], ETH[0], EUR[0.00], FTM[0], FTT[0], IMX[0], LINK[2.6], LUNA2[0.9125190 2], LUNA2_LOCKED[2.12921105], LUNC[36810.39504710], MANA[0], MATIC[0], PAXG[0], RUNE[0], SOL[0], SRM[0], USD[0.44], USDT[0.00000045], WAVES[0], XRP[0] | | |
| 02940129 | | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], ENJ-PERP[0], ETH-PERP[0], NEAR-PERP[0], RON-PERP[0], SLP[18040], SOL-PERP[0], STORJ-PERP[0], USD[3.82], USDT[0.00835543], USDT-PERP[0] | | |
| 02940130 | | BTC[0.00260032], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], SHIB-PERP[0], SOL[1.72567043], SOL-PERP[0], SPELL-PERP[0], TRX[.000066], USD[0.84], USDT[0.00000001] | | |
| 02940131 | | BAO[2], SOL[.38574992], USD[0.04] | Yes | |
| 02940134 | | FTT[50], SOL[10.22383837], USD[0.00] | | |
| 02940136 | | ETH[1.99962], ETHW[1.99962], USD[979.41] | | |
| 02940143 | | ATLAS[719.89], USD[0.08] | | |
| 02940148 | | BTC[.03730463], ETH[0.88980895], ETHW[.79383623], MATIC[449.29134817], USD[0.00] | | |
| 02940152 | | MANA[5], USD[0.24], XRP[.079823] | | |
| 02940158 | | BTC[0], FTT[0], KIN[1], TRYB[0], USD[0.00] | Yes | |
| 02940160 | | APE-PERP[0], BTC-PERP[0], EGLD-PERP[0], GALA[0], MINA-PERP[0], SAND[0], USD[0.00], XRP[0], ZIL-PERP[0] | | |
| 02940164 | | USD[0.00], USDT[1.09348718] | | |
| 02940172 | | FTM[0.40559587], USD[0.00], USDT[5502.85739736] | | FTM[.403332], USDT[5499.8795] |
| 02940175 | | TONCOIN[29.43] | | |
| 02940181 | | BTC[0.01024247], DOT[.0990688], ETH[.27998448], ETHW[.27998448], FTT[.0906726], SOL[.00472298], SUSHI[.495053], UNI[.048739], USD[0.03], USDT[333.86083854] | | |
| 02940186 | | NFT (332190611364638276/FTX EU - we are here! #24334)[1], NFT (423412335129015906/FTX EU - we are here! #24526)[1], NFT (495546443913820671/FTX AU - we are here! #38378)[1], NFT (500412850399630282/FTX EU - we are here! #23320)[1], NFT (534576446507695937/FTX AU - we are here! #41993)[1], NFT (576196108358411139/FTX Crypto Cup 2022 Key #17814)[1], NFT[.00053249], USDT[0.00500632] | | |
| 02940191 | | KIN[2], USD[0.00] | | |
| 02940192 | | BNB[.00134283], BTC[.00002377], LUNC[.000906], NFT (442087855674331172/FTX EU - we are here! #85336)[1], NFT (447804657249497177/FTX Crypto Cup 2022 Key #4910)[1], NFT (450351144111995324/FTX EU - we are here! #85512)[1], NFT (454155471566086103/FTX AU - we are here! #62916)[1], NFT (515747158114439197/FTX EU - we are here! #85571)[1], USDT[0.62192729], WRX[.3806], XRP[.61482172] | Yes | |
| 02940199 | | LTC[.00001547] | Yes | |
| 02940202 | | FTT[0], LTC[0], NFT (417398306609271183/FTX EU - we are here! #81249)[1], NFT (501561495514993924/FTX EU - we are here! #82439)[1], NFT (555902990391284268/FTX EU - we are here! #83043)[1], TRX[0], USD[0.00] | | |
| 02940205 | | NFT (450989412533957955/FTX Crypto Cup 2022 Key #3667)[1], NFT (539656281646348182/The Hill by FTX #7013)[1], TRX[1.16606871], USD[0.00] | Yes | |
| 02940211 | | TRX[.101484], USD[2.09] | | |
| 02940226 | | USD[2.97] | | |
| 02940230 | | 0 | | |
| 02940238 | | LTC[.00345581], USD[0.03] | | |
| 02940239 | | BIT[0], USD[0.00] | | |
| 02940243 | Contingent | BEAR[100], DOGEBULL[419.4], FTT-PERP[0], LUNA2[0.11986616], LUNA2_LOCKED[0.27968772], THETABULL[5903], USD[0.00], USDT[0], XRPBULL[221700] | | |
| 02940244 | | USDT[0] | | |
| 02940251 | | KIN[1], NFT (342736233956447938/FTX EU - we are here! #204053)[1], NFT (467350974215679983/FTX EU - we are here! #204003)[1], NFT (557569270815120601/FTX EU - we are here! #204036)[1], USDT[0.00002251] | | |
| 02940256 | | BTC[0.00008694], ETH[.09298233], ETHW[14.88327331], USD[0.40] | | |
| 02940257 | | STEP[15.13917088], USDT[0] | | |
| 02940260 | | USD[25.00] | | |
| 02940261 | | BNB[.00000001], BTC[0], ETH[0], SGD[0.00], USD[0.00], USDT[0.00002210] | | |
| 02940264 | | POLIS-PERP[0], USD[0.16], USDT[0] | | |
| 02940270 | | USD[25.00] | | |
| 02940276 | | ATOM-0325[0], ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], MATIC-PERP[0], USD[0.61], USDT[0] | | |
| 02940283 | | TONCOIN[.07], TONCOIN-PERP[0], USD[0.00] | | |
| 02940285 | | AAPL[2.16], BTC[.20111784], BTC-PERP[0], ETH[1.03110214], ETH-PERP[0], ETHW[.201], FB[2.51], FB-1230[0], LUNC-PERP[0], RAY[0.67845660], TSLA[1.56], UBER[10.99844], USD[55.62], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02940289 | | ETH[.00000001], NFT [516634342717027908/Weird Friends PROMO][1], SOL[31.60327292], USD[0.00] | | |
| 02940292 | | BNB[.0099658], FTT[.099563], MKR[.00099924], RUNE[.096466], SOL[.0098993], USDT[0] | | |
| 02940294 | | ALEPH[.00348355], GBP[124.31] | Yes | |
| 02940296 | | ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.29], USDT[0], USTC-PERP[0] | | |
| 02940314 | | ATLAS[1610], USD[0.51], USDT[.008442] | | |
| 02940316 | | AKRO[1], BAO[1], BTC[.00001402], CEL[40.52408406], CHZ[12931.92426838], ETHW[2.05458046], KIN[1], SOL[1.0525378], USD[0.00], USDT[0], XRP[627.35344044] | Yes | |
| 02940322 | | AURY[21], BNB[.18], USD[4.34], USDT[1.74884334] | | |
| 02940335 | | BTC-PERP[0], ETH-PERP[0], USD[-184.98], USDT[531.44720932] | | |
| 02940339 | | DOGE[0], ETH[0], ETHW[11.02371012], ETHW-PERP[0], TRX[.000009], USD[0.30], USDT[3643.44520158] | | |
| 02940342 | | USD[1.24] | | |
| 02940346 | | USD[0.00] | | |
| 02940350 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.02959022], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[3.61030066], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC[2.15924528], LTC-PERP[0], LUNA2[0.84431848], LUNA2_LOCKED[1.97007647], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[9.40014158], SOL-PERP[0], STEP[285.8], TRX[.000088], TRX-PERP[0], USD[0.71], USDT[332.95627824], USTC-PERP[0], VET-PERP[0], XRP[77.40869023], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02940355 | | AVAX[2.50671175], BAO[262196.65833186], DENT[5], FTT[.00006049], GALA[159.02902591], GBP[0.00], KIN[196.21523598], MATIC[80.06347533], RSR[1], SOL[.00048273], TRX[1], UBXT[1], USD[43.79] | Yes | |
| 02940357 | | USDT[60.64911667] | | USDT[59] |
| 02940359 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00095477], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.081], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.21397], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[.046886], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.09189175], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.000313], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT[380.05], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.91597585], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[7.031725], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL[.086], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UBXT[.9802175], UMEE[9.17065], UNI-0930[0], UNI-PERP[0], USD[0.14], USTC[.43], USTC-PERP[0], VGX[.4547], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02940362 | | ATLAS[6987.18358426], ETH[0], UBXT[1] | Yes | |
| 02940365 | | 0 | | |
| 02940374 | | EUR[0.00], FTT[51.3], OXY[959], SOL[22.53], USD[0.00], USDT[0.51505797], WRX[9061] | | |
| 02940375 | | 0 | | |
| 02940377 | | BTC[.00046438], UNI[58.7], UNISWAP-20211231[0], USD[11.93], XRP[31202.2584] | | USD[11.90] |
| 02940382 | | ETH[.00176846], ETH-PERP[0], ETHW[0.00176846], SOL[0], USD[-0.50], USDT[0.12513598] | | |
| 02940383 | | APT[40.12460661], BAO[1], BTC[.02759382], ETH[.04081457], ETHW[.04030804], USD[474.87] | Yes | |
| 02940393 | | ATOM-PERP[0], BTC[.0000981], USD[1158.80] | | |
| 02940396 | | BTC[0], GBP[0.00], SOL[0.00000001], STARS[0], USD[0.00] | | |
| 02940398 | | EUR[30.00], MBS[216.1], RAY[0], SOL[0], USD[0.00] | | |
| 02940401 | | AURY[0], SOL[1.02198999], USD[0.00] | | |
| 02940404 | | GOG[1087], POLIS[0], USD[0.34] | | |
| 02940408 | | ATOM[3.2], BTC-PERP[0], MATIC[49.9905], SAND[23], USD[5.20], USDT[0] | | |
| 02940411 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUN-PERP[0], SAND-PERP[0], SOL[0.31], USDT[0], ZEC-PERP[0] | | |
| 02940413 | | ETH[.001], TRX[.605522], USD[0.00], USDT[0.55304132] | | |
| 02940420 | Contingent | BNB[.009527], EUR[0.00], LUNA2[0], LUNA2_LOCKED[0.01294556], SOL[20.81133788], USD[0.00], USDT[.53], USTC[.78536] | Yes | |
| 02940429 | | BNB[.009], MOB[84.983], PRISM[14410], USD[96.14], USDT[7.58000000] | | |
| 02940436 | | USD[0.00] | | |
| 02940438 | | ADA-20211231[0], GALA-PERP[0], MANA-PERP[80], NFT [314790920171077690/Belgium Ticket Stub #1187][1], REEF-PERP[0], TRX[.55603], USD[-34.25], USDT[27.68839370] | | |
| 02940439 | | ATLAS[1029.7454], BAT[36.96124], TLM[102.97511], TRX[35.68102], USD[98.11] | | |
| 02940440 | | SUSHI[0] | | |
| 02940445 | | MOB[1.9996], USDT[.56] | | |
| 02940447 | Contingent | AKRO[1], LUNA2[9.78503932], LUNA2_LOCKED[22.16102694], SOL[.00000001], USD[0.00], USDT[0.00358214] | Yes | |
| 02940457 | | USDT[0] | | |
| 02940458 | | BNB[0], ETHW[2.25415569], GALA[0], USD[0.32] | | |
| 02940460 | | FTT[0.00012885], TRX[.913948], USD[0.46], USDT[0.58247097] | | |
| 02940474 | | USD[0.00] | | |
| 02940477 | | ATLAS[140], USD[1.51], USDT[.009392] | | |
| 02940478 | | SUSHI[0] | | |
| 02940480 | | ETH[.147], SHIB[96618], USD[0.87] | | |
| 02940488 | | TRX[.407401], USDT[0] | | |
| 02940492 | | BTC[.0035], CRO[140], ETH[.056], ETHW[.056], LINK[2], SAND[10], SOL[.39], USD[4.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02940493 | | ATLAS[1189.7739], USD[0.42], USDT[0] | | |
| 02940495 | | BTC[0], USD[0.00], USDT[0] | | |
| 02940497 | Contingent | APT[.98], ATLAS[7729.552], EUR[0.00], FTM[.60366526], LUNA2[3.19911694], LUNA2_LOCKED[7.46460620], LUNC[696614.45], SOL[0.00703602], USD[0.00], USDT[0] | | |
| 02940506 | | BTC-PERP[0], GMT-PERP[0], USD[0.00] | Yes | |
| 02940508 | | BTC[0.00007067], USD[0.00], USDT[0] | | |
| 02940511 | | USD[50.93], USDT[61.69952400] | | USD[49.93], USDT[60] |
| 02940517 | | EUR[0.00], USD[0.00] | | |
| 02940519 | | EUR[0.10], USD[0.00] | | |
| 02940521 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02940524 | | ATLAS[167.98460326], GBP[0.00], KIN[1], UBXT[1] | Yes | |
| 02940526 | | USD[25.00] | | |
| 02940528 | | SUSHI[0] | | |
| 02940535 | | BTC[.00007796], ETH[.00076611], ETHW[.068], SOL[.17975567], USD[0.06] | Yes | |
| 02940537 | Contingent | BTC[0.00007338], LUNA2[0.00656363], LUNA2_LOCKED[0.01531514], LUNC[1429.245282], USD[0.83] | | |
| 02940539 | | AURY[0], SOL[0], USD[0.00] | | |
| 02940540 | | AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 02940546 | | ATLAS[248.03035643], ENJ[13.62570407], ETH[.01080052], ETHW[.01080052], MANA[10.48910173], MATIC[11.70632336], SOL[.23], USD[0.00] | | |
| 02940551 | | AAVE[.43632173], AKRO[4], APE[.00007434], ATLAS[1646.23183499], ATOM[2.01793243], AVAX[1.35457547], BAO[30], BAT[3.02932607], BTC[2.08077665], CRO[295.05601355], DENT[5], ETH[0.00007331], ETHW[0.66864074], EUR[71.58], FTM[178.23985555], GALA[331.0301307], HNT[10.42086934], IMX[58.64146796], JOE[.00066419], KIN[31], LRC[73.32459205], MATIC[49.26668174], NEAR[.00011425], RSR[5], SAND[24.1439164], TRX[5], UBXT[10], USD[0.00] | Yes | |
| 02940554 | | FRONT[18], USD[24.23], USDT[-21.92246521] | | |
| 02940555 | | TRX[.7555], USDT[2.74634278] | | |
| 02940556 | | USD[0.00], USDT[85] | | |
| 02940558 | | USDT[0.00005633] | | |
| 02940572 | | USD[0.00], USDT[0.00002346] | | |
| 02940578 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.23], FTM-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], USD[-0.23], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02940580 | | ATLAS[27.72134806], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02940597 | | ETH[0], GBP[0.00], MBS[713], SOL[0], USD[1.69] | Yes | |
| 02940601 | Contingent | APE-PERP[0], BAO-PERP[0], BTC-PERP[0], ETH[1.01943174], ETH-PERP[0], ETHW[1.01921762], FTM-PERP[0], FTT[25.29494], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00555837], LUNC-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], SRM[3.50161145], SRM_LOCKED[37.93838855], STEP-PERP[0], USD[483.40], USDT[0.00000003], USTC-PERP[0] | Yes | |
| 02940607 | | ATLAS[0], ATLAS-PERP[0], AURY[0], BAO[0], BTC[0], GODS[0], GOG[0], KIN[0], MBS[0], PRISM[476.32878699], SLND[0], SOS[33899559.73482565], TLM[0], USD[0.00] | | |
| 02940610 | | BNB[0.07338204], FTT[0] | | |
| 02940613 | | BTT[1000000], CONV[280], KIN[110000], LUA[47.2], SOS[5000000], SPELL-PERP[0], USD[0.01] | | |
| 02940614 | | 0 | | |
| 02940615 | | USDT[0] | | |
| 02940618 | | BTC-0930[0], ETH-1230[0], HKD[0.00], USD[6.69], USDT[0] | | |
| 02940620 | | USD[0.00] | | |
| 02940624 | | BRZ[2610.40151035], BTC[.0798522], USD[-0.01], USDT[0.00026001] | | |
| 02940626 | | BRZ[0], BTC[.0182888], ETH[0.10071340], ETHW[0.10071340] | | |
| 02940633 | | LTC[.00781845], USDT[0] | | |
| 02940649 | | IMX[35.1], TRX[.000008], USD[0.17], USDT[.006578] | | |
| 02940657 | | ETH[0], MATIC[.00000001], TRX[.688201], USDT[0.56956223] | | |
| 02940665 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 02940673 | | USDT[1000.5] | | |
| 02940677 | | USD[0.00] | | |
| 02940688 | | ATLAS[1555.83141234], BAO[5], DENT[2], KIN[1], RNDR[31.81455186], SPELL[4204.98757671], USD[0.00], USDT[0] | Yes | |
| 02940692 | | NFT (36015417781067059/FTX EU - we are here! #278741)[1], NFT (41072695846338325)/FTX EU - we are here! #278766)[1] | | |
| 02940694 | | USD[0.00] | | |
| 02940695 | Contingent | ADA-PERP[0], ATLAS[5939.042], LUNA2[1.73193228], LUNA2_LOCKED[4.04117533], LUNC[377130.90214], SOL[41.49747209], USD[0.57] | | |
| 02940698 | | ADA-PERP[0], APE[.01354], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USDL-11.02], USDT[18.81036619], XLM-PERP[0], XRP[.3862], XRP-PERP[0] | | |
| 02940700 | | NFT (313016101438209217/FTX EU - we are here! #148880)[1], NFT (360360709846982489/FTX EU - we are here! #149652)[1], NFT (363891981259188674/FTX EU - we are here! #149716)[1] | | |
| 02940704 | | SOL[3.5], USD[0.00] | | |
| 02940705 | | USD[0.74], USDT[0] | | |
| 02940706 | | TRX[.000007], USDT[.12173981] | | |
| 02940709 | | USD[0.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02940710 | | NFT (382301815630425934/Singapore Ticket Stub #846)[1], NFT (398248658390726038/Montreal Ticket Stub #1666)[1], NFT (435371862609449063/Baku Ticket Stub #1520)[1], NFT (444351289209368536/The Hill by FTX #4993)[1], NFT (457560892168190365/Hungary Ticket Stub #1483)[1], NFT (488429162667822763/Japan Ticket Stub #1582)[1], NFT (506081715269172238/FTX Crypto Cup 2022 Key #13483)[1], TRXI_102687] | Yes | |
| 02940714 | | EUR[0.00], USDT[10.58064548] | | |
| 02940720 | | ATLAS[2950], USD[0.08], USDT[0] | | |
| 02940723 | | NFT (345084785985391132/FTX EU - we are here! #17048)[1], NFT (555802360561642234/FTX EU - we are here! #15232)[1], NFT (566212800881082938/FTX EU - we are here! #17386)[1] | | |
| 02940725 | | KIN[2], SOL[1.01913881], USD[0.00], USDT[0.68939228] | Yes | |
| 02940731 | | AURY[3], DFL[119.976], POLIS[8.4], USD[0.56], USDT[0] | | |
| 02940734 | | DFL[489.902], USD[0.69], USDT[.001037] | | |
| 02940735 | | DFL[482.83112187], KIN[1] | | |
| 02940740 | | LTC[0], USDT[0.00000139], XRP[0.00000037] | | |
| 02940741 | Contingent | DOGE[34507], FTT[.096599], LUNA2[0.02594641], LUNA2_LOCKED[0.06054163], LUNC[5649.8863176], USDT[0.00139207] | | |
| 02940742 | | ATLAS[1251.74836416], USDT[0] | | |
| 02940746 | Contingent | BNB[.0056], LUNA2[4.52481658], LUNA2_LOCKED[10.55790536], NFT (423511447205857585/FTX AU - we are here! #4750)[1], NFT (448464990317073287/FTX AU - we are here! #5541)[1], NFT (461285726756699168/FTX AU - we are here! #5524)[1], NFT (469010445513713153/FTX EU - we are here! #239354)[1], NFT (554668308554745314/FTX AU - we are here! #239343)[1], NFT (566166618652732732/FTX EU - we are here! #239370)[1], UNI[6.1485275], USD[0.00], USDT[0.04471973] | | |
| 02940753 | | TRX[.003109], USDT[0] | | |
| 02940754 | | AURY[0.60446835], BTC[.002], CRO[300], FTM[24.04519892], ONE-PERP[0], SHIB[1918281.22002685], SPELL[7041.19318444], USD[0.00] | | |
| 02940755 | | XRP[150.194936] | | |
| 02940759 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[0.00001815], ETHW[0.00001815], ICX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00865609] | | |
| 02940767 | Contingent | LUNA2[0], LUNA2_LOCKED[4.12922027], USD[0.00], USDT[0.00000188] | | |
| 02940771 | | BNB[0] | | |
| 02940783 | | ATLAS[733.67601321], SOL[12.97913395] | | |
| 02940785 | | ATLAS[1589.682], DFL[799.892], USD[25.47] | | |
| 02940790 | | ATLAS[0.0693], HT[0], IMX[0.02509198], USD[0.01], USDT[0] | | |
| 02940799 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00689926], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LDO-PERP[0], LINK-PERP[1.4], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[26.50] | | |
| 02940801 | Contingent | APE-PERP[0], BNB [04], BNB-PERP[0], BTC[.0027], BTC-PERP[0], ETH[.014], ETH-PERP[0], ETHW[.014], EXCH-PERP[0], FTT[.5], FTT-PERP[0], LINK[2.1], LINK-PERP[0], LTC[.15], LUNA2[0.00000367], LUNA2_LOCKED[0.00000857], LUNC[.8], SHIB-PERP[0], USD[155.78], USDT[0.00443637], VET-PERP[0], XRP[90], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02940802 | | ETH-PERP[0], USD[-11.00], USDT[545.83657263] | | |
| 02940807 | | AXS[0], BTC[0.00000002], ETH[0.00049490], EUR[0.00], LTC[0], MANA[0], RAY[0], SHIB[0], XRP[1.80256633] | | |
| 02940808 | | TRX[.000051], USDT[1] | | |
| 02940814 | | ATLAS[290], FTT[1], POLIS[4.6], USD[0.88], USDT[0.00000002] | | |
| 02940818 | | FTT[19.7], USDT[.27544085] | | |
| 02940820 | | NFT (320160272660757045/FTX Crypto Cup 2022 Key #9875)[1], NFT (360437066278880225/The Hill by FTX #13337)[1] | Yes | |
| 02940823 | | GENE[9.5], SOL[.07], USD[1.76] | | |
| 02940825 | | IMX[17.09326], USD[0.15] | | |
| 02940830 | | FTT[18.1], TONCOIN[.09270418], USD[0.19], USDT[.80677592] | | |
| 02940831 | | USDT[0] | | |
| 02940833 | | USDT[0] | | |
| 02940842 | | AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BTC[.00008587], BTC-MOVE-0122[0], BTC-PERP[0], DAWN-PERP[0], ETH[.00027103], ETH-PERP[0], ETHW[.00027103], FIDA-PERP[0], FTM[0], FTT[25.04885558], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], RON-PERP[0], SOL[.00044621], TRX[.001554], TRYB-PERP[0], USD[408923.38], USDT[0.00169450], USTC[0], USTC-PERP[0] | Yes | |
| 02940845 | | APE[0], LINK[0], NFT (200567540.63776899], SOL[5.35421831], USD[0.00] | Yes | |
| 02940848 | | AKRO[1], BAO[5], BTC[.0423445], DENT[4], ETH[0.75497602], ETHW[0.75497602], GBP[0.00], KIN[5], MANA[100.5951679], RSR[3], SAND[4.90960115], SOL[.58919538], TRX[2], UBXT[4], USD[0.00] | | |
| 02940859 | | GMT-PERP[0], USD[0.02] | | |
| 02940860 | | ATLAS[.00952449], POLIS[0], USD[0.00], USDT[0] | | |
| 02940866 | Contingent | AVAX[0.80000000], BTC[0], CRO[0], FTM[0], GRT[0], LINK[0], LUNA2[0.00181667], LUNA2_LOCKED[0.00423890], MANA[0], MATIC[0], RUNE[0], SOL[0], USD[0.89] | | |
| 02940869 | | ALGO-PERP[0], CHZ-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[63.28] | | |
| 02940872 | | USDT[0] | | |
| 02940877 | | TRX[1], USD[0.00], USDT[0.02227884] | | |
| 02940883 | | FTT[25.57382375], SOL[11.40680748], USD[0.00], USDT[2.91502223] | | |
| 02940886 | | ADA-PERP[0], ATOM[1.5], ATOM-0325[0], AVAX-PERP[0], BTC[.0169], BTC-PERP[0], CAKE-PERP[0], COMP[1.3016], CREAM[2.46], CRV-PERP[0], DOGE-0325[0], DOT[33.5], ETH-PERP[0], FIL-PERP[0], NEAR[133.14254159], NEAR-PERP[0], SOL[.009356], SOL-PERP[0], TRX[.001733], USD[0.03], USDT[0.04557608], XRP-PERP[0] | | |
| 02940887 | Contingent | BTC[0.19699981], FTM[245.9908], GOOGL[.0001], HBAR-PERP[0], LUNA2[0.00001648], LUNA2_LOCKED[0.00003846], LUNC[3.59], MSTR[.0046], SLND[30], USD[0.47] | | |
| 02940893 | Contingent | LUNA2[0.00428226], LUNA2_LOCKED[0.00999195], LUNC[932.4727965], USDT[.00665525] | | |
| 02940899 | | BOBA[.08764301], USD[0.07] | | |
| 02940900 | | BTC[0.00009611], ETH[0.00076989], ETHW[0.00059214], EUR[0.00], SOL[0.00616300], USD[0.00], USDT[0] | | BTC[.000096], ETH[.000769], ETHW[.000592], SOL[.001645] |
| 02940904 | | BTC[0], TRX[.000004], USD[0.04] | | |
| 02940905 | | BNB[0], USD[0.00], USDT[0.00000450] | | |
| 02940910 | | ALICE[178.04859377], USDT[0.00000005] | | |
| 02940913 | | ATLAS[939.43120139], BAO[1], BNB[0], KIN[2], UBXT[1] | | |
| 02940914 | | FTT[25], USD[421.51], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02940917 | | EUR[0.00] | | |
| 02940918 | | IMX[79.18416], USD[1.17], USDT[.001] | | |
| 02940919 | | USD[25.00] | | |
| 02940921 | | USD[0.01] | | |
| 02940924 | | USD[0.00] | | |
| 02940926 | | NFT (357951949064301063/FTX EU - we are here! #134476)[1], NFT (365366323870494678/FTX AU - we are here! #48575)[1], NFT (403716082562142392/FTX EU - we are here! #135289)[1], NFT (452892244267642868/FTX EU - we are here! #134655)[1], NFT (453344917462661279/Hungary Ticket Stub #1294)[1], USDT[.00102897] | Yes | |
| 02940935 | | 0 | | |
| 02940940 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], USD[5.84] | | |
| 02940943 | | USD[2.30] | | |
| 02940944 | | ATLAS[2470.524], BRZ[10.31], BTC[.00019988], POLIS[1.09954], USD[7.01] | | |
| 02940947 | | USD[0.00], USDT[0] | | |
| 02940966 | Contingent | NFT (328409445341821619/Austria Ticket Stub #1427)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.43] | | |
| 02940967 | | ATLAS[200], BTC[.01217801], ENJ[19], ETH[.123], ETHW[.123], FTM[16], LUNC-PERP[0], SAND[33], SHIB[900000], USD[11.41] | | |
| 02940969 | | 0 | | |
| 02940971 | | USDT[0] | | |
| 02940977 | | AUDIO[0], CLV[0], FTT[0], GALA[0], MER[0], TRX[0.00233100], USD[0.00] | | |
| 02940989 | | DFL[100], ETH[.017], ETHW[.017], GENE[2.7], USD[0.70] | | |
| 02940993 | | FTM[27], USD[0.20] | | |
| 02940994 | | GBP[0.00] | | |
| 02940995 | Contingent | ADA-PERP[0], ATLAS[917.76512], BOBA[16.58516], BTC-0325[0], BTC-0624[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CHZ[39.53052], CRO[79.6993], ETH[0.00098525], ETH-PERP[0], ETHW[0.00098525], FTT[40.31315438], GALA[469.74004], GRT[273.970706], GRT-PERP[0], IMX[.0932294], LUNA2[0.88352339], LUNA2_LOCKED[2.06155459], LUNC[192389.08], PRISM[3.91616], SHIB[99398.6], STARS[196.971288], TLM[234.74781, USD[35.28], USDT[200.52679506], WBTC[0.00009869] | | |
| 02940996 | Contingent | BTC[0], ETH[0], FTT[25.09871294], LUNA2[1.77930183], LUNA2_LOCKED[4.15170427], LUNC[387446.72], SOL[4.95], USDT[0.25120779] | | |
| 02940997 | Contingent | AKRO[4], BAO[41], BTC[.24543277], DENT[3], EUR[0.00], KIN[43], LUNA2[0.12700160], LUNA2_LOCKED[0.29631542], LUNC[.40943948], RSR[3], SOL[11.07079078], TRX[7], UBXT[3], XRP[61.47877075] | Yes | |
| 02940999 | | ETH[.06999], ETHW[.06999], SAND[29.994], USD[13.31] | | |
| 02941003 | | NFT (470212769797720382/The Hill by FTX #35410)[1], USD[25.00] | | |
| 02941008 | | FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 02941010 | Contingent | ETHW[.3098917], FTT[25.9950657], LUNA2[32.70011962], LUNA2_LOCKED[76.3002791], USD[0.09], USDT[.006008], USTC[4628.859981] | | |
| 02941011 | | ATLAS[514747.57779262], POLIS[4700.7171973], USD[0.00], USDT[0.00000001] | | |
| 02941012 | | BTC-PERP[0], MANA-PERP[0], SAND[0], USD[0.00] | | |
| 02941014 | | ETHBULL[1.1856], SHIB-PERP[0], TSLA-20211231[0], USD[-113.55], USDT[0.23677594], XAUT[.3342] | | |
| 02941016 | | BTC[0.00091118], ETH[0.01319670], ETHW[0.01312502], FTM[125.74412416], FTT[3.9992], TONCOIN[63], USD[0.05], USDT[1.905097] | | ETH[.013129], FTM[123.153853] |
| 02941017 | | USD[0.00] | | |
| 02941033 | | USDT[0.00000014] | | |
| 02941035 | | AUD[2.27] | | Yes |
| 02941036 | | BTC[.00008846], TRX[.000104], USD[0.00], USDT[.10389027] | Yes | |
| 02941044 | | BTC-PERP[0], USD[0.12] | | |
| 02941045 | | USD[0.65] | | |
| 02941046 | | USD[25.00] | | |
| 02941051 | | AXS[0], BNB[0], BTC[0], DENT-PERP[0], DMG[0], EOSBULL[11882.36218678], GST-PERP[0], JASMY-PERP[0], JPY[0.00], PEOPLE-PERP[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 02941061 | | CRO[99.98], TRX[.000001], USD[3.35] | | |
| 02941067 | | ATLAS[0] | | |
| 02941069 | | FTT[.0036551], USD[0.00], USDT[0.00000001] | | |
| 02941072 | | USD[0.00], USDT[.17] | | |
| 02941074 | | USD[25.00] | | |
| 02941077 | | ATLAS[310], USD[0.83] | | |
| 02941078 | | 0 | | |
| 02941080 | | DOGEBULL[27.90622], ETHBULL[.00009858], MATICBULL[3195.83188], TOMOBULL[968.4], USD[0.03], USDT[0.00080321], XRPBULL[96.6] | | |
| 02941081 | | EUR[0.00] | | |
| 02941085 | | SOL[0] | | |
| 02941086 | | APE-PERP[0], ATOM-PERP[0], FTT[0.99437186], GLMR-PERP[0], USD[0.84] | | |
| 02941089 | | USD[0.00] | | |
| 02941090 | | AVAX[.099982], BCH[.01599712], BNB[.01], BTC[0.0007623], DOGE[35], ETH[.003], ETHW[.003], EUR[1.14], FTT[.2], LINK[.04], LTC[.04], SOL[.1], SXP[4.7], TRX[159], XRP[15] | | |
| 02941097 | | BNB[0], NFT (300757690484203576/FTX AU - we are here! #25235)[1], NFT (304507350711676067/FTX AU - we are here! #2502)[1], NFT (319739727266951661/FTX EU - we are here! #201070)[1], NFT (468992630224413842/FTX EU - we are here! #201038)[1], NFT (499985379002251821/FTX EU - we are here! #200965)[1], NFT (506144234074889655/FTX AU - we are here! #2491)[1], USD[4.21], USDT[10.74007158] | | |
| 02941105 | | BTC[0.00459917], RON-PERP[2], USD[1.05], USDT[0] | | |
| 02941106 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], USD[0.01], USDT[0], ZEC-PERP[0] | | |
| 02941109 | | USDT[.05965302] | Yes | |
| 02941113 | | ATLAS[999.8], TRX[.427323], USD[0.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02941117 | | FTT[2.49955], SHIB[1999650.8], SOL[.49], USD[0.93] | | |
| 02941118 | | STARS[47], USD[2.93] | | |
| 02941119 | | GODS[3.5], USD[0.11], USDT[0] | | |
| 02941125 | | USD[0.01] | | |
| 02941134 | | USD[7.78] | | |
| 02941143 | | USD[0.00], USDT[4.62665644] | | |
| 02941147 | | DOT[.00642606], USD[0.60], USDT[0] | | |
| 02941150 | | ATOMBULL[89.982], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], EDEN-PERP[0], EOSBULL[111977.6], ETH[.00058546], ETH-PERP[0], ETHW[.00058546], EUR[0.08], FTT[3.04749217], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LTCBEAR[18396.32], LUNC-PERP[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP[159.968], SPELL-PERP[0], SUSHIBULL[9998.06], SUSHI-PERP[0], USD[8.29], XRPBEAR[2999400], YFI[.0009998] | | |
| 02941156 | | USDT[0] | | |
| 02941162 | | BTC[.00009782], ENS[47.580482], EUR[0.25], SOL[5.76], USD[0.32] | | |
| 02941164 | | AVAX[0.00233110], BALBULL[5.9967], DOGE[.9791], USD[3.10], USDT[0] | | |
| 02941174 | | AAVE[1.66748039], APE[9.84796535], ATLAS[962.80492031], AXS[14.41147829], CRO[1557.7438 4677], DOGE[4000.94808214], FIDA[87.16072127], IMX[186.98352293], LINK[56.8284375], LRC[412.97645869], MANA[286.38709802], MATIC[851.44316062], ORBS[380.2119367], PSY[1200.4290212], SAND[611.21194829], SLP[85690.51135783], USDT[0.00000004] | | |
| 02941177 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[10.53], VET-PERP[0] | | |
| 02941182 | | USD[0.00], USDT[4.30299011] | | |
| 02941185 | | AURY[0], AXS[0], ETH[0], USDT[0] | | |
| 02941193 | | 1INCH[0], ADA-PERP[0], APE[.09259], BTC[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00079141], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.000008], UNI[0], UNI-PERP[0], USD[2509.71], USDT[0.00000001] | | USD[2509.14] |
| 02941203 | | DFL[9.744], USD[0.00] | | |
| 02941206 | | ATLAS[52811.14667929], USD[0.00], USDT[0.00000001] | | |
| 02941207 | | AKRO[2], BAO[6], CRO[.56277999], DENT[2], FTT[2.07192048], KIN[6], LINK[.20542133], RSR[1], TRX[2], USD[125.93], XRP[.07444217] | Yes | |
| 02941261 | Contingent | SRM[1.47717296], SRM_LOCKED[10.76282704], USD[0.08], USDT[0] | | |
| 02941220 | | USD[1.00], USDT[0.53339964] | | |
| 02941221 | | BNB[.00267224], TRX[.000027], USDT[3.47745749] | | |
| 02941231 | | ATLAS[60], USD[0.98], USDT[0] | | |
| 02941233 | | ATLAS[550.56209288], DENT[1], USD[0.00] | Yes | |
| 02941237 | | ATLAS[430], ATLAS-PERP[0], USD[0.61] | | |
| 02941240 | | ATLAS[0], ETH-PERP[0], EUR[0.00], SOL[0], USD[0.00] | | |
| 02941245 | | BTC-PERP[0], ETH-PERP[0], USD[41.64] | | |
| 02941248 | | POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02941255 | | TRX[.61476], USD[0.78], USDT[0.39589262], XRP[.883253] | | |
| 02941257 | | POLIS[48.1], USD[0.33], USDT[0] | | |
| 02941258 | Contingent | ADA-0325[0], ADABULL[1499.786532], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], DOGEBEAR2021[.01626], DOGEBULL[1361.84878], ETHBULL[5.0324252], ETH-PERP[0], FIL-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNCBULL[84635.034], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.84113256], LUNA2_LOCKED[4.29597598], LUNC[1223.077282], LUNC-PERP[0], MATICBULL[1297.736], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SPELL-PERP[0], THETABULL[1297.1 9576], THETA-PERP[0], TLM[.9441], TLM-PERP[0], TRX[.001813], USD[4.82], USDT[0.00087527], VET-PERP[0], XRP-PERP[0], ZECBULL[2667.4664], ZIL-PERP[0] | | |
| 02941259 | | 1INCH[28.3937087], AKRO[1], ATLAS[1127.14901234], AXS[1.58587616], BAO[1], DENT[1], DFL[136.37007414], GODS[11.54061612], KIN[4], SAND[25.71071644], TRX[1172.65366976], UBXT[1], USD[0.07], USDT[54.79199858], XRP[107.82331135] | Yes | |
| 02941260 | | BAO[4], DENT[2], KIN[3], RSR[1], TRX[2.00079], USD[0.00], USDT[0.00000932] | | |
| 02941261 | | ALGO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BICO[.001], MNGO-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SECO-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.14], USDT[0] | | |
| 02941268 | | CRO[79.92820741], USDT[0] | | |
| 02941269 | | USDT[0.00000049] | | |
| 02941272 | | BTC[0.00039992], USD[3.08] | | |
| 02941273 | | DENT[2], EUR[0.00], POLIS[70.89213619], USDT[0] | Yes | |
| 02941283 | | ETHW[15.22843861], USD[0.00], USTC[0] | | |
| 02941290 | | FTT[.19996], POLIS[12.59748], USD[0.49] | | |
| 02941291 | | ATLAS[1630], ETH[.13000001], ETHW[0.13000000], USD[3.67], USDT[.4103803] | | |
| 02941294 | | AMPL[0.03450137], ATLAS[75.60174883], BICO[1.97162143], BLT[3.69738215], BNB[0], BOBA[2.95732796], BTC[0.00007742], CEL[2.30112927], CITY[0.81311861], DAWN[3.83875772], DFL[68.72379944], EDEN[8.70503080], EMB[18.96153918], ETHW[0.05736688], GENE[0.72610245], GOG[6.00844388], GT[1.48235047], HMT[3.10781806], HT[0.94407739], HUM[6.40968422], HXRO[17.32503248], JET[25.16929201], JOE[4.27368827], KIN[104173.17939], LEO[2.65555541], LOOKS[1.82955045], MATIC[0], MCB[0.50929729], MNGO[45.25150603], MSOL[0.05047036], MTA[9.55825833], NEXO[3.37388124], OKB[0.32317802], OXY[7.28082677], POLIS[1.33243242], RAY[1.31826960], ROOK[0.07161096], SLND[2.37992017], SPELL[749.17172410], STEP[23.25828271], STETH[0.00239307], STSOL[0.04641304], TRX[.000022], USD[0.00], USDT[0.00001814], XAUT[0.00002345] | | |
| 02941298 | Contingent | ADA-PERP[0], BTC-PERP[0], EUR[0.00], GMT-PERP[0], LUNA2[0.03997127], LUNA2_LOCKED[0.09326631], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.19], USDT[0], USDT-PERP[0] | | |
| 02941307 | | ALPHA[.00000913], BTC[.00001792], FRONT[.00010046], GBP[0.00], MANA[.06136295], SAND[.03953485] | Yes | |
| 02941309 | | USD[0.00], USDT[0] | | |
| 02941312 | | TONCOIN[.02308], USD[0.01] | | |
| 02941316 | | BNB[.00532539], TONCOIN[39.8223116], USD[0.03], USDT[0.00574074] | | |
| 02941322 | | ATLAS[909.836], CRO[139.974], IMX[15.9968], POLIS[33.09338], STARS[98.9802], USD[0.20] | | |
| 02941326 | | DOGE-PERP[0], DOT[0], ETH-PERP[0], HNT-PERP[0], LUNC-PERP[0], QTUM-PERP[0], TONCOIN[210.502], TRYB-PERP[0], USD[-5.90], USDT[51.22739459] | | |
| 02941328 | Contingent | FTM[0], FTT[0.00252913], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003334], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02941330 | | 0 | | |
| 02941333 | | BNB[0], BTC[0], LUNC[.000884], USD[1.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02941346 | | AKRO[3], BAO[2], BTC[0.00473543], CHZ[1], DENT[26068.72016886], ETH[0.09743747], ETHW[0.09743747], EUR[0.00], FTM[101.85890461], KIN[5], MANA[35.68736275], MATIC[68.32662175], RAY[16.56196356], SAND[15.42571864], SOL[1.81267972], TRX[2], XRP[138.52919176] | | |
| 02941348 | | BTC[.0000945], DOT[.09332], DYDX[84.5835876], ETH[.0009166], ETHW[.0009166], FTT[.0950824], SOL[.006726], SPELL[699.86], UNI[.03848], USD[0.63], USDT[0.00475419] | | |
| 02941350 | | GALFAN[10], USD[7.50], USDT[.001] | | |
| 02941351 | | AKRO[1], BAO[7], BICO[13.16788252], BTC[.00063685], DENT[2], DFL[0], KIN[2], NFT (303347270305868522/FTX EU - we are here! #271176)[1], NFT (335796435423124324/FTX EU - we are here! #271179)[1], NFT (563958359640270735/FTX EU - we are here! #271182)[1], SOL[0.00003192], UBXT[4], USD[0.00], USDT[0], XRP[.00023275] | Yes | |
| 02941355 | | DOGEBULL[11.59], FTT[0.00141852], USDT[0] | | |
| 02941357 | | BAO[1], DENT[1], EUR[0.00], KIN[1], TRX[1], USD[0.00] | | |
| 02941363 | | USD[0.00], USDT[0] | | |
| 02941365 | | ATLAS[1021.44938853], USD[0.00] | | |
| 02941370 | | BAO[1], SOL[0] | | |
| 02941372 | Contingent | DOT[.05935918], EUR[0.00], LUNA2[0.01578621], LUNA2_LOCKED[0.03683451], USDT[0] | | |
| 02941375 | | ATLAS[680], IMX[18.1], USD[0.37] | | |
| 02941376 | Contingent, Disputed | ETH[0], HOLY[.00000666], POLIS[.21648439], SLP[107.10005664], USD[0.00], USDT[0.00619199] | Yes | |
| 02941377 | Contingent, Disputed | LUNC-PERP[0], USD[0.00] | | |
| 02941381 | | BTC-MOVE-0316[0], ETH[.39416689], EUR[1500.00], FTT-PERP[0], GMT-PERP[0], USD[112.78], USDT[0], USDT-PERP[0] | | |
| 02941384 | | USD[0.00], USDT[0] | | |
| 02941388 | | CRO[189.96], USD[1.49], USDT[3.00000001] | | |
| 02941392 | Contingent, Disputed | USD[25.00] | | |
| 02941395 | | BOBA[.05010162], USD[0.02] | | |
| 02941399 | | EUR[105.49], USD[0.00] | | |
| 02941400 | | EUR[0.00] | | |
| 02941412 | | BNB[0], BTC[0.00025555], ETH[0], FTT[0], USD[0.00] | | |
| 02941418 | | POLIS[31], USD[0.32] | | |
| 02941423 | | ATLAS[9.886], POLIS[.097644], USD[0.00] | | |
| 02941424 | | ATLAS[2039.592], USD[0.98] | | |
| 02941425 | Contingent | COMP[0], LUNA2[0.30419097], LUNA2_LOCKED[0.70977895], LUNC[6.105681], SHIB[1498416], TRX[9.91288], USD[1054.91], USDT[0.00000001] | | |
| 02941428 | | CRO[580], DFL[69850], USD[0.01] | | |
| 02941431 | | NFT (405664165724967968/The Hill by FTX #11411)[1], NFT (458012244371570036/FTX Crypto Cup 2022 Key #8148)[1], TRX[.000097], USD[0.00], USDT[0.00001272] | | |
| 02941434 | | BTC[0], DFL[550], TRX[.000786], USD[0.00], USDT[0] | | |
| 02941435 | | ETH[.00014497], ETHW[.00014497], TRX[.300001], USD[0] | | |
| 02941437 | | ADA-0624[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CRO[0], GST-PERP[0], HNT-PERP[0], MANA-PERP[0], MEDIA-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], USD[6.26], WAVES-0624[0] | | |
| 02941440 | | AKRO[2], BAO[9], COMP[.00000713], ETH[0.00000164], ETHW[0.00000138], KIN[6], RSR[3], TRX[4.000094], UBXT[3], USD[0.00], USDT[10014.60427501] | Yes | |
| 02941444 | | USD[11.18] | | |
| 02941456 | | BTC[0.0005357], ETH[.00059], USD[0.00] | | |
| 02941458 | | FTT[.00289984], POLIS[39.992], SAND[7], USD[0.00], USDT[0] | | |
| 02941462 | | BOBA[247.08582228], ETH[.43310267], ETHW[.43292091] | Yes | |
| 02941468 | | ATLAS[833.33776349], BTC-PERP[0], ETH-PERP[0], POLIS[6.05677634], USD[0.00], USDT[0.00000002] | | |
| 02941469 | | AVAX[0], BAT[1634.7546852], BTC[0], CRO[3159.809326], ETH[0], GALA[5148.946334], LTC[0], MATIC[639.919684], SAND[264.924139], SOL[0], USD[12.34] | | |
| 02941473 | | AVAX[9.9981], BNB[.0219671], BTC[.0499905], ETH[.96981], ETHW[.96981], GALA-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL[9.9981], SOL-PERP[0], USD[0.00] | | |
| 02941475 | | XRP[6.7219005] | Yes | |
| 02941480 | | DOT-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.37] | | |
| 02941481 | | TRX[2.03470212] | | |
| 02941482 | | ETH[0], TRX[0] | | |
| 02941484 | | AKRO[1], BAO[1], DENT[1], HOLY[.00023353], KIN[1], SAND[.03161969], SOL[.00223251], TRX[1], UBXT[1], USDT[0.03013496] | | |
| 02941485 | | USDT[0] | | |
| 02941487 | | USDT[.275968] | | |
| 02941488 | | AAVE-0325[0], AAVE-PERP[0], GALA-PERP[0], MANA-PERP[0], SOL-PERP[0], SXP-0325[0], USD[0.12] | | |
| 02941491 | | BNB[0], BRZ[11.65850750] | | |
| 02941494 | | USD[0.10] | Yes | |
| 02941496 | | EUR[10.00], USD[0.00] | | |
| 02941511 | | MBS[21.82123841], STARS[9], USD[0.00] | | |
| 02941513 | | AKRO[1], ATLAS[185.54335414], BAO[2], FTM[16.06896434], FTT[1.15139014], KIN[2], USD[0.00] | | |
| 02941518 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[234.00], USDT[0], XRP[4364.42304375] | | |
| 02941520 | | ATLAS[1799.64], GRT[9982.225], REEF[19216.156], SLP[28564.286], SNX[118.17636], USD[0.71] | | |
| 02941521 | | ATLAS[0], USD[0.25] | | |
| 02941523 | | BTC[0], LTC[.0016899], USDT[0.00028369] | | |
| 02941525 | | DOGE[467.91108], USD[0.06] | | |
| 02941529 | | BIT[1325.62408364], BTC[.02527445], CRO[9.28510598], DFL[1754.8601076], ETH[.00002389], ETHW[.00002389], FTM[528.55824046], FTT[134.98617533], GENE[22.93958565], GODS[117.44645111], MANA[661.78708833], MATIC[11.11710377], MTA[387.97789953], SAND[211.43357477], SLP[7040.39570897], SOL[2.58311359], USD[17182.52] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02941538 | Contingent | ATLAS[549.8955], LTC[.00173], LUNA2[0.03473422], LUNA2_LOCKED[0.08104651], LUNC[7563.45], USD[0.01] | | |
| 02941540 | | SOL[.479904], USD[1.47] | | |
| 02941557 | | AVAX[.00000001], BTC[0], ETH[0.00000001], SOL[0.00000001], USDT[0] | | |
| 02941559 | | ATLAS[10319.568], USD[0.52] | | |
| 02941560 | | USDT[0] | | |
| 02941561 | | GBP[0.05] | Yes | |
| 02941563 | | AVAX[0.05169211], USD[0.00], USDT[0.79380223] | | |
| 02941566 | | BOBA[.028267], TRX[.4808], USD[0.49] | | |
| 02941569 | | BNB[0], DOGE[0], FTT[0.00000084], USD[0.00], USDT[0] | | |
| 02941570 | | BTC[0.00000001], GBP[0.00] | | |
| 02941573 | | USD[0.00] | | |
| 02941574 | Contingent | AVAX[0.10116528], BNB[.0099118], BTC[0.00009965], DYDX[12.99856], ETH[.00199532], ETHW[.00199532], GST[38.798416], LUNA2[0.00538414], LUNA2_LOCKED[0.01256300], LUNC[1172.4089284], MATIC[9.9982], REEF[1019.6418], SHIB[699874], SPELL[1300], UNI[5.499568], USD[0.32], USDT[0.00000072] | | |
| 02941575 | | USD[0.00] | | |
| 02941576 | | USD[0.00] | | |
| 02941577 | | TRX[.000022], USD[0.00], USDT[0.00000004] | | |
| 02941578 | | BTC[0.46841109], EUR[0.88], USD[1.22] | | |
| 02941586 | | GBP[0.00], GMT-PERP[0], OP-PERP[0], USD[0.00] | | |
| 02941590 | | BTC[0.00000001], ETH[0.00000001], SOL[0], TRX[0.00003354], USD[0.00], USDT[0.00185097] | | TRX[.000032], USDT[.001821] |
| 02941591 | | ETH[.28158807], ETHW[.28139532] | Yes | |
| 02941602 | | MBS[5.99905], USD[1.00] | | |
| 02941603 | | USD[449.19.50] | Yes | |
| 02941606 | | BTC[0], LTC[.00000001] | | |
| 02941613 | Contingent | BEAR[44.6], BULL[.0000004], CHF[0.00], DOGE-PERP[0], ENJ-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[.06946], LRC-PERP[0], LUNA2[0.03134270], LUNA2_LOCKED[0.07313297], LUNC-PERP[0], SOL[1642.77676308], SOL-PERP[0], TRX[.000072], USD[0.06], USDT[2671.55490002] | | |
| 02941614 | | STARS[0], USD[0.00] | | |
| 02941622 | | 0 | | |
| 02941625 | | CRO[929.814], SAND[115.08162620], STARS[0], USD[378.84] | | |
| 02941628 | | 1INCH[70.30031856], APT[.908196], EGLD-PERP[0], EUR[0.00], NFT[(329148939730831702/The Hill by FTX #15959)[1], NFT[(422417140773525624/FTX Crypto Cup 2022 Key #15242)[1], SOL[.00176281], SOL-PERP[-2.38], TRX[.00157], USD[30.34], USDT[0] | | |
| 02941633 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[-0.00011027], ETH-PERP[0], ETHW[-0.00010957], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[975.26], USDT[0.00000272], VET-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02941638 | | ATLAS[541.28869934], GBP[0.00], USD[0.04], USDT[0.17697240] | | |
| 02941641 | | USDT[9998.4] | | |
| 02941642 | | CRO[22.80911598], DENT[1671.02246522], DOGE[.19199604], EUR[0.00], FTT[.00900623], KIN[41362.05050967], LINA[301.33710814], MANA[5.78225107], SHIB[498884.67885797], SLP[140.91233787], USDI-0.05], XRP[.52944627] | | |
| 02941643 | | XRP[5470.16545] | | |
| 02941645 | | NFT (362930381157060083/The Hill by FTX #6144)[1], NFT (447076197626341097/FTX EU - we are here! #85016)[1], NFT (553584605525592935/FTX EU - we are here! #85239)[1] | | |
| 02941649 | | USD[0.91], USDT[0] | | |
| 02941654 | | USD[0.00], USDT[0] | | |
| 02941660 | | USDT[0.78812559] | | |
| 02941660 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NFT (353148824220920575/FTX EU - we are here! #258595)[1], NFT (401063738628832844/FTX EU - we are here! #258588)[1], NFT (466568572486496023/FTX EU - we are here! #258572)[1], PROM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], USD[0.74], USDT[119.32258688], WAVES-PERP[0] | | |
| 02941662 | | ATLAS[245.44740161], BAO[1], CRO[62.73286202], DENT[1], USDT[0] | Yes | |
| 02941664 | | FTM[3218.23012], NFT (352490726377647344/FTX AU - we are here! #21272)[1], USD[4008.79] | | |
| 02941665 | Contingent | APT[10.51351486], ATOM[.76263847], AVAX[1.20207117], BAO[1], BTC[.00434269], DOT[7.44016615], DYDX[12.69932728], ETH[.50489109], ETHW[.618416], FTT[3.41773482], LTC[.06013271], LUNA2[0.00266103], LUNC[260.9016575], NEAR[5.73851836], NFT (290579637120072364/FTX EU - we are here! #142173)[1], NFT (359813602521711106/FTX EU - we are here! #14187?)[1], NFT (410273517700058436/FTX EU - we are here! #142275)[1], SOL[1.24107216], USD[100.00], USDT[0], USTC[.02632974], XRP[203.80853488] | Yes | |
| 02941668 | | AURY[0], FTM[0], USD[0.00], USDT[0] | Yes | |
| 02941671 | | TRX[.000052], USDT[0.05141387] | Yes | |
| 02941679 | | ATLAS[580], FTT[0.00140030], USD[0.95] | | |
| 02941680 | | BAO[2], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02941691 | | ALGO[649.880205], ATLAS[0], BNB[3.9992628], BTC[0.04510408], DOGE[999.8157], ETH[.9998157], FTM[999.8157], FTT[0.03095249], MATIC[199.96314], POLIS[2252.871873], SAND[799.85256], SHIB[89983413], SOL[.00238571], USD[12614.92] | | |
| 02941692 | | BAO[44428.7692867 6], KIN[226535.1273973], TRX[216.15374507], USD[0.00], USDT[0] | Yes | |
| 02941694 | | APE[2.29954], APE-PERP[0], BTC[0.00002116], DOGE[.4664], ETH[.0009514], ETHW[.0009514], SOL[.00000001], USD[0.93], USDT[0.00242674] | | |
| 02941695 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[.001554], USD[0.00], USDT[1.61527040] | | |
| 02941696 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[-9], USD[10.11] | | |
| 02941698 | | USDT[0.00000149] | | |
| 02941706 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO[7], BAT-PERP[0], BNB[0], BTC[0.00000174], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00404127], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MNGO-PERP[0], ONT-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], SCRT-PERP[0], SHIB[400000], SHIB-PERP[0], SOS-PERP[0], SXP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], USD[0.29], USDT[0.00945375], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02941717 | | ATLAS[9.8594], BICO[.99278], GRT[.99164], SHIB[99867], USD[12.84], USDT[0.00049000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02941719 | | BNB[0], MATIC[0], TRX[.000001] | | |
| 02941723 | | NFT (359435036077125178/TinyColonyWhiteList)[1], NFT (535060495981752428/TinyColonyWhiteList)[1], SOL[.1399164], USD[9.92] | | |
| 02941726 | | USDT[0] | | |
| 02941727 | | ATLAS[500], CRO[120], USD[4.94] | | |
| 02941730 | Contingent | EUR[0.00], FTM[753.38897476], FTT[0.00054214], LUNA2[3.42301304], LUNA2_LOCKED[7.98703043], LUNC[0], NEXO[0], RNDR[300.18996430], SOL[25.32984629], USDT[0] | | |
| 02941734 | | AVAX[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0.06255989], ETH[0], ETHBULL[0.31843047], ETH-PERP[0], FTT[14.63725688], JOE[0], SAND[12.52154263], SOL[1.75460728], TRX[.000028], USD[0.00], USDT[0.00000001], XRP[141.25301465], ZECBULL[0] | | |
| 02941738 | | USD[0.00], USDT[0.00000138] | | |
| 02941740 | | ATOMBULL[110], BULL[.0007], COMPBULL[4], EOSBULL[24000], ETHBULL[.0038], FLOW-PERP[0], ICP-PERP[.08], USD[17.40], XRPBULL[1500] | | |
| 02941752 | | ADA-PERP[0], BTC[.00008], BTC-PERP[0], CHZ-PERP[0], MANA-PERP[0], MATIC[6.92], MATIC-PERP[7], USD[-4.30], USDT[0.11431465] | | |
| 02941755 | | IMX[68.29864], USD[5.41] | | |
| 02941762 | | ATLAS[820], USD[0.52], USDT[.008] | | |
| 02941768 | | EUR[0.00] | | |
| 02941769 | | TRX[.003885], USD[0.07] | | |
| 02941770 | | SAND[38.88703229], USD[0.00] | | |
| 02941782 | | BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02941784 | | BTC[0], CAD[0.00], REN[0], RUNE[0], SOL[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02941788 | | ATLAS[16.75658995], SOL[.00000001], USD[0.00] | | |
| 02941790 | | BTC[0], TRX[.000001], USD[0.00], XRP[0] | | |
| 02941791 | | BTC[.0486], ETH[.84], ETHW[.84], SOL[1.45], USD[2196.04] | | |
| 02941797 | | STARS[.437004], USD[0.01] | | |
| 02941798 | | ATLAS[280], USD[0.67] | | |
| 02941801 | | BTC[0.00007597] | | |
| 02941807 | | ATLAS[5998.958], POLIS[143.2948], USD[0.50], USDT[0] | | |
| 02941810 | | USD[1.10] | | |
| 02941818 | | USD[0.00] | | |
| 02941829 | | BAO[1], IMX[0], TRX[1] | | |
| 02941831 | | 0 | | |
| 02941837 | | FTT[0.11745117], TRX[.420052], USD[0.29], USDT[0] | | |
| 02941855 | | ATLAS[570], BTC[.00003247], USD[0.59] | | |
| 02941859 | | ATLAS[92361.524], AUDIO[172.9654], CRO[1618.00003354], POLIS[799.54006], TRX[.600243], USD[0.36], USDT[204.72698059] | | |
| 02941869 | | ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.34616812], ETH-PERP[0], FTM-PERP[0], FTT[0.01595648], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000973], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02941870 | | USD[25.00] | | |
| 02941873 | | ATLAS[57.27698347], BRZ[5], USDT[0] | | |
| 02941877 | | KIN[511611.67204325], USD[0.00], USDT[0.00000001] | | |
| 02941878 | | DOGE[0], ETH-PERP[0], USD[1.36] | | |
| 02941879 | | BNB[0], ETH[0], USDT[0.01882360] | | |
| 02941881 | | BTC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[4.69860643], KSOS-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-0325[0], RNDR-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[3128.29241359] | | |
| 02941883 | | USDT[0] | | |
| 02941888 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 02941892 | | AUDIO-PERP[0], BTC-PERP[-0.0103], SPY-1230[0], TSLA-0325[0], USD[233.22], USDT[0.00363145], XRP-PERP[0] | | |
| 02941896 | | BTC[0.00169967], ETH[.097], ETHW[.097], USD[0.51] | | |
| 02941897 | | AVAX[0], DOGE-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00016622] | | |
| 02941900 | | BTC[.00005], BTC-PERP[0], CRO[632.70650045], DOT-PERP[0], FIL-PERP[0], USD[17.02] | | |
| 02941907 | | USD[0.19], USDT[.003327] | | |
| 02941908 | | ATLAS[0], ETH[.32346662], ETHW[.32346662], EUR[0.00], SOL[0], USDT[0] | | |
| 02941913 | | AXS-PERP[2.3], ETH[.0779052], ETHW[.0779052], LUNC-PERP[0], MANA-PERP[13], RNDR-PERP[7.8], USD[-3.49] | | |
| 02941922 | | USD[0.00] | | |
| 02941923 | | BAO[1], BTC[.00300304], ETH[.05494535], ETHW[.05426085], KIN[1], USD[0.02] | Yes | |
| 02941928 | | IMX[10], USD[0.08], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02941932 | Contingent | 1INCH[0.00140435], 1INCH-PERP[0], AAVE[0.77469262], AAVE-0630[0], AAVE-PERP[-0.09999999], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[-168], ADA-PERP[-21], ALGO[22.99848183], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-1230[-37], ALGO-PERP[96], ALPHA[0.27825859], ALPHA-PERP[0], ALT-PERP[0], APE[0.18313645], APE-0930[0], APE-1230[5.10000000], APE-PERP[-4.8], APT[6], ATOM[0.76047136], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[-1.55], ATOM-PERP[-0.14000000], AVAX[0.16683660], AVAX-0325[0], AVAX-0624[0], AVAX-1230[8.2], AVAX-PERP[-0.6], AXS[3.71898314], AXS-0930[0], AXS-PERP[0], BAND[0.00002603], BAND-PERP[0], BCH[-0.14621694], BCH-0624[0], BCH-0930[0], BCH-1230[-0.676], BCH-PERP[-0.00799999], BITO[0.008982], BNB[-0.20913475], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[-0.10000000], BNB-PERP[-0.19999999], BNT[-0.01134759], BNT-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[0.00038973], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.00020000], BTC-PERP[0.0001], CEL[-0.04639352], CEL-PERP[0], CHZ[20], CHZ-0930[0], CHZ-1230[-10], CHZ-PERP[0], CRV[36], CRV-PERP[0], DAI[0.09896676], DEFI-0624[0], DEFI-0930[0], DEFI-PERP[0.00100000], DOGE[198.39999003], DOGE-0624[0], DOGE-0930[0], DOGE-1230[-2], DOGE-PERP[0], DOT[-4.59431485], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0.09999999], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[-0.01], ENJ[44], EOS-0624[0], EOS-0930[0], EOS-1230[-41.40000000], EOS-PERP[0], ETC-PERP[-0.10000000], ETH[0.00467873], ETH-0325[0], ETH-0331[0.00100000], ETH-0624[0], ETH-0930[0], ETH-1230[-0.00500000], ETH-PERP[0.00100000], ETHW[-0.00063655], EXCH-PERP[0.001], FIL-0624[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[-0.70000000], FTM[-1.95387443], FTM-0930[0], FTM-PERP[10], FTT[25.0165277], FTT-PERP[-31], GBP[4965.43], GMT-PERP[1], GRT[-3.86706652], GRT-PERP[-1], GT[5.5], HBAR-PERP[0], HT[.2], HT-PERP[0], ICP-PERP[1.94000000], IOST-PERP[-50], KNC[-37.56290379], KNC-PERP[-16], LEO[-35.18551702], LEO-PERP[0], LINK[0.10302695], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[-4.6], LINK-PERP[-0.09999999], LRC[107], LTC[0.00982693], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-PERP[-0.09999999], LUNA2[0.00000587], LUNA2_LOCKED[0.00001369], LUNC[1.27820912], LUNC-PERP[0], MANA[1], MANA-PERP[0], MATIC[2.26575875], MATIC-1230[-45], MATIC-PERP[0], MID-1230[0.06600000], MID-PERP[0], MKR[0.02361864], MKR-PERP[-0.00100000], NEAR[8.2], NEAR-PERP[0], NEO-PERP[-0.09999999], OKB[0.09502127], OKB-PERP[0], ONT-PERP[-1], PRIV-0624[0], PRIV-PERP[-0.00800000], PUNDIX[23.8], QTUM-PERP[-0.09999999], RAY[4340.18379373], RAY-PERP[4336], RSR[0.00488537], RSR-PERP[0], RUNE[0], RUNE-PERP[1.7], SAND-PERP[1], SHIB-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-PERP[0.00100000], SNX[-21.20779049], SNX-PERP[0], SOL[0.01723985], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[-0.09999999], SRM[17.20660002], SRM_LOCKED[.17202102], SRM-PERP[101], STETH[0.00004904], SUSHI[0.07183790], SUSHI-PERP[0], SXP[0.03960777], SXP-PERP[0], THETA-PERP[-0.29999999], TOMO[0.00233398], TOMO-PERP[0], TRX[0.11380570], TRX-0624[0], TRX-0930[0], TRX-1230[0], TRX-PERP[0], UNI[0.37634459], UNI-0624[0], UNI-0930[0], UNI-1230[-3.39999999], UNI-PERP[0], USD[3841.95], USDT[13.68291852], VET-PERP[-560], WAVES[.4847], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[12], WBTC[-0.00001611], XLM-PERP[1], XMR-PERP[0], XRP[1.50245415], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-PERP[-1], XTZ-0624[0], XTZ-PERP[0.00999999], YFI[-0.00103402], ZEC-PERP[0], ZIL-PERP[0] | | AAVE[.00001294], ALPHA[.27726364], BAND[.00001952], DOT[.00077186], FTM[.0004932], OKB[.00154237], SOL[.00011161], TRX[.22553283] |
| 02941935 | | AKRO[1], ATLAS[373.00461072], BAO[52484.25875848], CONV[7215.88106207], GODS[14.0690613], GST[179.81082839], KIN[157380.30964507], POLIS[12.50786205], SAND[2.46541421], UBXT[1016.43016322], USD[0.00] | Yes | |
| 02941936 | | AKRO[1], BAO[.0093], BTC[0.00005825], CRO[2.76441821], DOGE[.98357532], ETH[.00000021], ETHW[.00000021], GBP[0.00], KIN[21533.39093709], MBS[13.99184577], TRX[1], USD[0.00] | Yes | |
| 02941947 | | BTC[0], FTT[0], STARS[7.40884453] | | |
| 02941949 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[0] | | |
| 02941951 | | MATIC[0], TRX[0], USDT[0.00000002] | Yes | |
| 02941954 | | AVAX-PERP[0], BAO-PERP[0], BSV-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[9.96163887], XLM-PERP[0] | | |
| 02941957 | | BTC[.00187758], ETH[.02385377], ETHW[.02385377], USD[0.00] | | |
| 02941958 | | 0 | | |
| 02941960 | | AXS[.08249931], BTC-PERP[0], DENT-PERP[0], DOT[.03907775], ENJ[0], ETH[.00044963], ETHW[.00044963], FTM-PERP[0], FTT[25.0381985], FTT-PERP[0], IOTA-PERP[0], MANA[0], MANA-PERP[0], POLIS[0], SAND-PERP[0], SOL[.00172962], TRX[.000777], USD[0.00], USDT[3859.89931761] | | |
| 02941966 | | ATLAS[829.85], CRO[69.986], POLIS[24.67996335], TRX[.000002], USD[0.51], USDT[0.00000001] | | |
| 02941968 | | ATOM[0], AUDIO[0], ETH[0], FTT[0.00791077], NFT (292720360969684922/France Ticket Stub #1477)[1], NFT (359700545700355078/Baku Ticket Stub #1446)[1], NFT (379461437032050649/The Hill by FTX #3104)[1], NFT (469084023926137118/Silverstone Ticket Stub #748)[1], NFT (511187507230236962/FTX Crypto Cup 2022 Key #591)[1], NFT (512139123054016960/Netherlands Ticket Stub #1448)[1], NFT (532258588340719139/FTX AU - we are here! #57524)[1], NFT (550247788865926479/Monaco Ticket Stub #513)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02941970 | | BTC[.00981588], BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 02941972 | | MBS[165.23518662], SOL[.01], USD[1.48] | | |
| 02941980 | | TRX[.000002], USDT[0] | | |
| 02941982 | | USD[0.00], USDT[0.00000001] | | |
| 02941984 | | RSR[2], SXP[1], USD[0.26] | | |
| 02941985 | | RUNE[0], USDT[0.08563089], USTC[0] | Yes | |
| 02941995 | | ATLAS[6699.23], USD[2.75] | | |
| 02941996 | | POLIS[.19996], USD[0.15], USDT[.0076] | | |
| 02941999 | | ATLAS[.27], ATLAS-PERP[0], STARS[.9736], TRX-PERP[0], USD[0.79], USDT[0.00503397] | | |
| 02942001 | | FTT-PERP[0], TRX[.000001], USD[0.03] | | |
| 02942006 | | FTT[7.40785059] | | |
| 02942014 | | TRX[.000003], USD[0.53], USDT[0] | | |
| 02942018 | | GOG[12], USD[4.70] | | |
| 02942023 | | BTC[0] | | |
| 02942026 | | ATLAS[5.03338634], BNB[0], CHZ[25.30251482], USD[0.00], XRP[.00018984] | Yes | |
| 02942031 | | NFT (326995137378811314/FTX EU - we are here! #279741)[1], NFT (453443626369975503/FTX EU - we are here! #279738)[1] | | |
| 02942035 | | USD[0.00], USDT[0] | | |
| 02942038 | | DOT-PERP[0], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02942040 | | NFT (321981239758782680/FTX EU - we are here! #98089)[1], NFT (356225618954954492/FTX EU - we are here! #97647)[1], NFT (384115898107556374/FTX EU - we are here! #97779)[1], USD[0.00] | | |
| 02942046 | | BNB[0.72329407], ETH[0], USD[0.00] | | |
| 02942048 | | BAO[1], BICO[.8408258], KIN[1], MANA[0.00002992], SHIB[31310.57793105], SOL[.00000301], USD[0.00] | Yes | |
| 02942049 | | GBP[0.01], USD[0.00], USDT[0] | | |
| 02942051 | | TRX[.000012], USD[0.00], USDT[156.50379118] | | |
| 02942055 | | BTC[0.02108253], DODO[585.4998624], ETH[0], ETHW[3.34642766], EUR[0.00], FTT[36.693394], GBP[0.00], USD[0.00], USDT[0.00013464] | | |
| 02942057 | | BTC-PERP[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], STX-PERP[0], USD[0.04], USDT[0] | | |
| 02942061 | | AXS[0], BTC[30.00047322], ETH[600.01276583], ETHE[133.8], ETHW[0], GBTC[1604.42], MATIC[200000.21845435], SOS[.00000002], USD[15982095.20], USDT[10972617.50364551] | | |
| 02942063 | | FTT[2.1], LTC[.0045146], USD[1.05] | | |
| 02942064 | | LTC[.0063], SAND[2], STARS[5], USD[0.64] | | |
| 02942066 | | SOL[20.53943575], USD[0.00] | | |
| 02942070 | | 0 | | |
| 02942072 | | AKRO[1], USD[0.41] | Yes | |
| 02942074 | | BTC[0], CRO[0], EUR[0.00], GALA[0], MANA[153.31293863], SAND[0], USD[0.00], USDT[0.00000004], XRP[.03945409] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02942077 | | AKRO[3], BAO[3], CRO[402.22120154], RSR[1], SAND[0.00008923], USD[0.01] | Yes | |
| 02942080 | Contingent, Disputed | BAT[0], BTC[ 00000154], ETH[0.00001548], ETHW[0.00001548], USD[0.00] | Yes | |
| 02942083 | | SUSHIBULL[1060000], USD[0.00], USDT[0.00000001] | | |
| 02942086 | | ATLAS[2329.28116054], USD[0] | | |
| 02942100 | Contingent | ATLAS[0], AVAX[0], AXS[0], BNB[.00000361], BTC[0.08238801], CHF[0.00], DOGE[0.45084453], ETH[0], ETH-PERP[0], EUR[0.01], LUNA2[9.42686788], LUNA2_LOCKED[21.99602507], LUNC[2052720.33], MANA[0], MATIC[0], SAND[0], SOL[0.00000054], USD[0.10], USDT[0.00005093] | | |
| 02942103 | | ATLAS[1043.925682], FTT[3.907824], MANA[42.987866], SAND[14.88703303] | | |
| 02942108 | | BTC[.00009942], DAI[0], SNX[0.01906691], USD[54.03] | | |
| 02942119 | | APE[.02188], ETH[.00073977], ETHW[0.00073977], STARS[.71073], USD[0.33], USDT[0.22403778] | | |
| 02942122 | | AKRO[3], ATLAS[2133.58806437], BAO[5], BF_POINT[300], DENT[.02109992], GBP[0.00], GENE[1.66656402], GODS[43.08032841], KIN[5], TLM[540.1072217] | Yes | |
| 02942125 | Contingent | LUNA2[0.49047167], LUNA2_LOCKED[1.14443391], LUNC[1.58], MATIC[0], SUN[77.2862058], USD[0.00], USDT[0], XRP[0] | | |
| 02942129 | | CHZ[99.888], ETH[.0009976], ETHW[.0009976], LUA[.0622], USDT[5.32422950] | | |
| 02942131 | | EGLD-PERP[0], ETH[.00000002], ETHW[0], FTT[0.24253655], USD[0.00], USDT[0] | Yes | |
| 02942134 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[.0024], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[.042], EUR[0.00], FTT[9.79928256], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], KLUNC-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[-0.4], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[73.13], USDT[0.00000011], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02942137 | Contingent | AAVE-PERP[0], BTC[.06112173], BTC-PERP[.015], BULL[0], CREAM-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[368.71], FTM-PERP[0], FTT[2.16178979], KAVA-PERP[0], LUNA2[0.84772803], LUNA2_LOCKED[1.97803207], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[-1598.11], USDT[353.69384708], USTC[120] | | |
| 02942138 | | AKRO[1], BAO[1], BNB[0], GALA[.00313732], KIN[4], LINA[0], USD[0.00], USDT[0] | Yes | |
| 02942141 | | SAND-PERP[0], USD[0.00] | | |
| 02942146 | | 0 | | |
| 02942150 | | ATLAS[789.8499], EUR[0.00], USD[0.00] | | |
| 02942151 | | AVAX[10.19796], BNB[2.9994], USD[196.10] | | |
| 02942165 | | BCH-0624[0], BTC[0.01049851], BTC-0325[0], BTC-0624[0], BTC-0930[0], CHZ-0325[0], COMP-0325[0], ETH[.77185332], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETHW[.699867], EUR[74.25], SAND[15.99696], SHIT-0325[0], SHIT-PERP[0], USD[-358.31] | | |
| 02942170 | | BOBA[.0686], USD[0.48], USDT[.6080829] | | |
| 02942190 | Contingent | BTC[.00063009], ETH[.00718581], ETHW[.00718581], LUNA2[0.75237346], LUNA2_LOCKED[1.75553809], LUNC[143552.49], SOL[.21], USDT[0.00000146] | | |
| 02942192 | | LTC[0], USDT[0] | | |
| 02942195 | | USD[1.00] | | |
| 02942197 | | AXS-PERP[0], ETH[.00074504], ETHW[.00074504], POLIS-PERP[0], SPELL-PERP[0], STG[7.85673937], USD[0.00], USDT[0.00001134] | | |
| 02942217 | | POLIS[173.679] | | |
| 02942219 | | AUDIO[52], FTM-PERP[0], FTT[0.02569636], USD[0.18], USDT[0] | | |
| 02942226 | | ATLAS[3839.232], POLIS[60.58788], USD[0.50] | | |
| 02942230 | | USDT[0] | | |
| 02942236 | | BNB[0], BTC[.00232369], USD[0.01] | | |
| 02942240 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007796], SAND-PERP[0], USD[0.00], USDT[0.00194051], XRP[0], XRP-PERP[0] | | |
| 02942242 | | AKRO[1], BAO[1], CHF[0.00], DENT[1], KIN[1], UBXT[1] | | |
| 02942244 | | MATIC[10], USD[0.12] | | |
| 02942251 | | BTC[0.01220905], ETH[6.16237118], ETH-PERP[0], ETHW[0], USD[0.00] | | |
| 02942255 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[-0.09999999], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.00006], UNI-PERP[0], USDI-.22.27], USDT[26.09400702], XTZ-PERP[.016] | | |
| 02942260 | | POLIS[154.1], USD[0.99], USDT[0] | | |
| 02942262 | | BIT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], GRT-0930[0], KAVA-PERP[0], LEOBULL[0], LINA-PERP[0], LTC[0], MATIC-PERP[0], MINA-PERP[0], NFT [571955736961845582/The Hill by FTX #45228][1], OP-PERP[0], SKL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02942263 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02942265 | | ATLAS[217.64857386] | | |
| 02942266 | | AKRO[1], EUR[31.82] | | |
| 02942272 | | AAVE[3.27], AKRO[1], ALEPH[2201.16465966], ATOM[.01940927], AVAX[.09029842], BAT[1], BNB[.1552375], BTC[0.02688770], DENT[1], DOT[.05091533], ETH[.02626866], ETHW[1.22789498], EUR[0.42], HOLY[1.01916648], LINK[1.01992097], MATH[2], MATIC[9.00238447], SOL[.01016079], TOMO[1], TRX[1], UBXT[2], USD[0.58], USDT[52465.24682799] | Yes | |
| 02942284 | | USDT[0] | | |
| 02942288 | | USD[0.00] | | |
| 02942289 | | BTC[.01472046], CHF[0.01], EUR[0.01], USD[0.01], USDT[0.89050079] | | |
| 02942291 | | DAI[0.01770445], TRX[.000002], USDT[0] | | |
| 02942299 | | 0 | | |
| 02942302 | | FTT[.00017323], USD[0.00], USDT[0] | | |
| 02942303 | | 0 | | |
| 02942306 | Contingent, Disputed | BTC[0], DOGE[0] | | |
| 02942307 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000008], USD[1.00], USDT[0.20298566], XRP-PERP[0] | | |
| 02942312 | | ATOM-PERP[0], DOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.36] | | |
| 02942313 | | ETH[.00009998], ETHW[.00009998], FTT[4.7], USD[0.00], USDT[0.00001236] | | |
| 02942320 | | BTC[0], ETH[0], FTT[0], FTT-PERP[0], USD[0.00] | | |
| 02942321 | | FTT[2.21051611], TRX[4.1134476], USD[0.00], USDT[0], XRP[.667] | | |
| 02942322 | | ATLAS[150], USD[0.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02942325 | | BTC[0.00703216], FTT[4.11475374], NEAR-PERP[0], STG[3.9957611], USD[0.00] | | BTC[.007019], USD[0.00] |
| 02942327 | | DOT[35.00452734], USDT[0.00000031] | | |
| 02942330 | | ETH[.135], ETHW[.135], MBS[24.995], USD[243.49] | | |
| 02942333 | | USD[0.00] | | |
| 02942334 | | BNB[0], BTC[0], TRX[.000001] | | |
| 02942337 | | EUR[0.00], TRYB[0], USD[0.00], USDT[0] | | |
| 02942339 | | BULL[0.17036762], ETHBULL[3.59422858], USD[0.14] | | |
| 02942345 | | FTT[1.60340191], USDT[0.00000007] | | |
| 02942347 | | KIN[1], SAND[7.79006541], USD[0.00] | Yes | |
| 02942348 | | BTC[0], USD[0.00] | | |
| 02942354 | | CAKE-PERP[4.5], EOSBULL[2734000], ETH[0.05398952], ETHW[0.05398952], FTT[5], LRC[105.979436], SHIB[3000000], USD[51.78] | | |
| 02942355 | | BOBA[.07482], USD[0.01] | | |
| 02942356 | | BTC[0.00009920], BTC-0325[0], BTC-0624[0], BTC-MOVE-20211227[0], BTC-MOVE-20211229[0], BTC-PERP[0], FTT[0.02314797], GBP[0.00], USD[-0.42] | | |
| 02942357 | | BAO[1], GBP[21.04], IMX[.02820907], KIN[2], TRX[1], UBXT[1], USD[0.00] | | |
| 02942359 | | CEL[.2564] | | |
| 02942363 | | FTT[25], TRX[.000224], USD[0.37], USDT[536.83847031] | | |
| 02942364 | | AAPL-0325[0], USD[0.00], USDT[0] | | |
| 02942369 | Contingent | ATLAS[0], BAO[11], BTC[.00000021], CONV[3942.57540068], CRV[.00075675], DENT[5], KIN[220102.43730585], LRC[.0021514], LUNA2[.00067257], LUNA2_LOCKED[168.2588521], LUNC[0], REEF[.20571581], RSR[3], SAND[.00074283], SLP[.14554025], SPELL[.61523303], TOMO[1.02165575], TRX[1], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 02942372 | | BNB[.00000001], DOGE[0], GODS[0], LTC[.009], SOL[0], USD[0.00], USDT[0.00000525] | | |
| 02942373 | | BNB[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 02942374 | | USDT[0] | | |
| 02942380 | | ETH[0], TRX[0], USD[0.06], USDT[0.00000384] | | |
| 02942387 | Contingent, Disputed | USD[0.01] | | |
| 02942394 | | AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.28], USDT[0.30000001] | | |
| 02942397 | | AKRO[1], BAO[2], BTC[.0009408], CRO[130.40362368], DENT[1], ETH[.00699898], ETHW[.00691684], GBP[0.01], KIN[5], UBXT[1], USD[0.00] | Yes | |
| 02942400 | | BTC-PERP[0], USD[0.00] | | |
| 02942401 | | AAVE[4.33403892], AKRO[11], ARS[0.00], ATLAS[6296.01310736], AUDIO[187.64890832], AVAX[.00002473], BAO[25], BTC[.0393931], DENT[7], ENJ[963.16804585], ETH[3.57584221], ETHW[3.47088422], FIDA[1.02630896], FTM[175.46286465], FTT[57.99407573], GBP[0.00], JOE[553.08492841], KIN[25], LINK[294.47443913], LRC[279.03210416], LTC[9.92041038], MANA[795.88750378], ROOK[2.56690289], RSR[3], SNX[130.99930752], SOL[7.0925484], TRX[7], UBXT[5], UNI[60.9734521], USD[0.00], USDT[0] | Yes | |
| 02942402 | | NFT (341943551911141542/Netherlands Ticket Stub #1226)[1], NFT (367878864223407806/FTX EU - we are here! #195183)[1], NFT (434201352814273819/FTX EU - we are here! #195219)[1], NFT (453990963714017800/The Hill by FTX #1958)[1], NFT (475155535419847315/FTX EU - we are here! #195133)[1], NFT (497371364522253031/FTX AU - we are here! #63594)[1], NFT (544211666363522145/Mexico Ticket Stub #515)[1], TRX[.000007], USDT[13704.35501461] | Yes | |
| 02942405 | | BNB[.30719123], BTC[.02518016], ETH[.30660653], ETHW[.30641613], FTT[4.55288518], SOL[.9132751], USD[166.93], USDT[154.52200526] | Yes | |
| 02942413 | | ETH[0], NFT (299212861198859261/FTX EU - we are here! #203267)[1], NFT (414390555757260979/FTX EU - we are here! #203295)[1], NFT (479169948783620289/FTX EU - we are here! #203425)[1], TRX[0], USD[0.00], USDT[0.00003042] | | |
| 02942415 | | SOL[.00112289] | | |
| 02942427 | | ETH[0], EUR[0.00], USD[0.00] | | |
| 02942436 | | APE-0930[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[.0018283], AVAX-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX[4.45440068], TRX-PERP[0], USDt[-0.14], USDT[0.00275097], USDT-PERP[0], USTC-PERP[0] | | |
| 02942442 | | CRO[0], GALA[0], GALFAN[0], GOG[0], HNT[0], POLIS[0], TRX[0], USD[0.00], USDT[0] | | |
| 02942444 | | GALA[0], USD[0.12] | Yes | |
| 02942452 | | USD[25.00] | | |
| 02942454 | | USDT[0.00001890] | | |
| 02942456 | | BTC[.005257], COMP[3.24948441], ETH[.29909788], UNI[30.48126336], USD[4.09], YFI[.01211407] | Yes | |
| 02942457 | | BTC[0.00029994], USD[0.00], XRP[17.99962] | | |
| 02942460 | | ATOM-PERP[0], BTC[.00006506], BTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02942471 | | TRX[.000021], USD[7.54], USDT[0.00000001] | | |
| 02942473 | | BTC[.00049212], USDT[0.00028918] | | |
| 02942491 | | GBP[0.00], USD[0.01], USDT[.00000075] | | |
| 02942492 | | USD[0.00] | | |
| 02942495 | | FTT[.19457404], USD[0.00] | | |
| 02942500 | | FTT[264.12243073], MBS[451], USD[0.61], USDT[.002829] | | |
| 02942508 | | USD[2.73], USDT[0.00960717] | | |
| 02942514 | | FTT[2.93635592], KIN[1], USD[0.00] | Yes | |
| 02942518 | | BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.119], USD[2933.02] | | |
| 02942520 | | USD[0.00] | | |
| 02942526 | | BNB[0], HT[0], MATIC[0], NFT (295639735088744248/FTX EU - we are here! #84354)[1], NFT (443280525411630298/FTX EU - we are here! #84267)[1], NFT (535394754963548059/FTX EU - we are here! #84198)[1], SOL[0], TOMO[0], TRX[0.00313400], USDT[0] | | |
| 02942527 | | USD[0.18], USDT[.003] | | |
| 02942534 | | ATLAS[1016.35319069], PRISM[46578.56161591], USDT[0] | | |
| 02942535 | | POLIS[21.2], USD[0.06] | | |
| 02942540 | | ATLAS[9.884], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02942543 | | USD[25.00] | | |
| 02942544 | | FTT[25.0921], USD[2.62], USDT[0] | | |
| 02942546 | | EUR[5.00] | | |
| 02942548 | | BTC[.0028], BTTPRE-PERP[0], DYDX[2.3], ETH[.045], ETHW[.045], LINK[17], SNX[2.5], USD[1.28], XRP[689], ZRX[16] | | |
| 02942552 | | ATLAS[65.65763963], BAO[1], BF_POINT[200], USD[0.00] | Yes | |
| 02942564 | | BNB[0], BTC[0.00037022], FTM[0] | | |
| 02942567 | | USD[1.56] | | |
| 02942570 | | ALGO-20211231[0], AVAX[0.03081034], BNB[.00000001], BTC-PERP[0], EUR[0.00], MANA-PERP[0], SOL-PERP[0], TRX[97.95548628], USD[0.00], USDT[0] | | TRX[90.000001] |
| 02942572 | | SOL[0], STARS[0] | | |
| 02942574 | | ATLAS[1030], ETH[.043], ETHW[.043], FTT[2.33417138], MANA[42], MATIC[115.18967809], SAND[29], SOL[1.00347865], USD[0.00], USDT[0] | | |
| 02942585 | | ATLAS[550], USD[0.12] | | |
| 02942594 | | FTT[8.38765512], USD[0.44] | | |
| 02942595 | | USDT[1.27054543], XRP[.41226] | | |
| 02942598 | Contingent, Disputed | USD[25.00] | | |
| 02942599 | | ATLAS[.7798837], ATLAS-PERP[0], EUR[0.00], SLP-PERP[0], SXPBULL[314.46975346], USD[0.01], USDT[0] | | |
| 02942602 | | ATLAS[6963.01897605] | | |
| 02942603 | | BTC-PERP[0], DFL[510], USD[0.57] | | |
| 02942604 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], MANA-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02942609 | | USDT[0] | | |
| 02942617 | | ATLAS[967.79912515] | | |
| 02942618 | | ATLAS[1239.7644], USD[1.59], USDT[.02] | | |
| 02942622 | | BTC[0], FTT[4.36251804], USD[0.00] | Yes | |
| 02942624 | Contingent | ATLAS[0], LUNA2[0.06410270], LUNA2_LOCKED[0.14957298], LUNC[13958.5], USD[0.00], USDT[0.00000001] | | |
| 02942628 | | DFL[0], ETH[0], FTT[.03046787], TRX[.1732925], USD[12315.04], USDT[0.00000001] | | |
| 02942629 | | BTC-PERP[0], ETH-PERP[0], USD[42.71], XRP-PERP[0] | | |
| 02942632 | Contingent | SRM[.16198318], SRM_LOCKED[2.23751272] | | |
| 02942638 | | BTC[.00259948], DOT[2.8994374], FTT[3.59928], TRX[.000845], USDT[2.89] | | |
| 02942651 | | BTC[.36433965], LTC[.00085629], USD[0.00] | | |
| 02942658 | | ATLAS-PERP[2930], EUR[64.37], USD[-44.74] | | |
| 02942662 | | KSHIB[0], STARS[7.08139628], USD[0.72] | | |
| 02942664 | | ADA-PERP[0], APE-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CHZ[391.9178134], ETH-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.04], XLM-PERP[0], ZEC-PERP[0] | | |
| 02942665 | | TRX[.000777], USD[0.17], USDT[.00789] | | |
| 02942666 | | ATLAS[2282.80209085], USDT[0] | | |
| 02942668 | | BTC-PERP[0], EUR[3.80], USD[0.00] | | |
| 02942669 | | USD[25.00] | | |
| 02942681 | | AXS-PERP[0], BAT-PERP[0], COMP-PERP[0], DOGE-PERP[0], FIL-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], SOL-PERP[0], USD[11.43], XTZ-0930[0], ZIL-PERP[0] | | |
| 02942687 | | GENE[.065419], USD[0.00] | | |
| 02942691 | | ATLAS[1118.83431366], KIN[1], USDT[0] | Yes | |
| 02942696 | | ADA-PERP[0], APE[5.09962], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.25], VET-PERP[0], XRP-PERP[0] | | |
| 02942697 | | USDT[0] | | |
| 02942712 | | POLIS[150.56988], USD[0.40] | | |
| 02942719 | | BNB[.0073], FTT[0.04131339], USD[0.00], USDT[0.16651758] | | |
| 02942720 | | ATLAS[439.942], AURY[2], USD[0.11] | | |
| 02942722 | | AAVE[0.00000272], AKRO[6], ATLAS[0.06356552], AVAX[0], BAO[27], BF_POINT[200], BNB[0.00000169], BTC[0], CRO[0], DENT[5], ETH[0], FTM[0], FTT[0], GALA[0.00305045], GBP[0.00], GODS[0], IMX[0], KIN[65], LINK[0], LRC[0], MANA[0], MATIC[0], POLIS[0.00013513], RAY[0], RSR[3], SAND[0.00031966], SOL[0], TRX[4], UBXT[8], USD[0.00], USDT[0.00000003], XRP[0] | Yes | |
| 02942724 | | BIT[22.45751509], FTT[.9], USD[0.00] | | |
| 02942727 | | ATLAS[9.98], ETH[.001335], USD[0.00] | | |
| 02942732 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00093816], ETH-0930[0], ETH-PERP[0], ETHW[.006], EUR[0.82], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.15], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02942735 | | BTC[0.00000134] | | |
| 02942736 | | DOT[.084021], ETH[.36293103], ETHW[.36293103], USD[394.68] | | |
| 02942738 | | BTC[0], FTT[0], SOL[.00991157], USD[0.00], USDT[0], USTC[0] | | |
| 02942747 | | USDT[0.00000021] | | |
| 02942748 | | ATLAS[102.26871794], USDT[0] | | |
| 02942751 | | STARS[.00002], USD[0.00], USDT[0] | | |
| 02942757 | | ATLAS[330.2339929], KIN[1], USD[0.00] | Yes | |
| 02942760 | | POLIS[1], USD[0.38] | | |
| 02942762 | | BTC-PERP[0], USD[-1040.60], USDT[2620.17722118] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02942766 | | AKRO[2], APE[0], AVAX[0], BAO[11], DENT[1], GALA[0], GBP[0.00], GMT[0], IMX[0], KIN[10], MBS[0], RSR[1], SOL[0], TLM[.0232219], TRX[1], UBXT[1], USD[0.00], USDT[0.00062702], | Yes | |
| 02942767 | | ETH[7.10474069], ETHW[7.10474069], EUR[0.00] | | |
| 02942771 | | 0 | | |
| 02942776 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALEPH[229.37628672], ALGO[505.50221591], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00677656], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[15177], DOGE-0624[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.56757103], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2-LOCKED[13.22284322], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[57], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[3.2], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000001], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[120.5], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.38], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[137], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-0624[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02942783 | | ATLAS[3079.384], FTT[0.01207870], USD[0.00], USDT[0.00000001] | | |
| 02942784 | | ETH[2.6724654], ETHW[2.6724654], FTM[337], STEP[29609.2], USD[1.52] | | |
| 02942795 | | SOL[0], USD[0.00] | | |
| 02942806 | | 0 | | |
| 02942811 | | BAO[1], GALA[78.41486768], KIN[2], SAND[45.01270605], UBXT[1], USD[0.02], XRP[198.83546843] | Yes | |
| 02942813 | | USD[100.00] | | |
| 02942817 | Contingent | APE[0], AVAX[0.28435186], AXS[0], BNB[0], BTC[0.00288853], FTT[0], GARI[0], LUNA2[0.23955080], LUNA2_LOCKED[0.55895187], UBXT[0], USD[-3.36], USDT[0.00000017], USTC[0], XRP[0], YGG[0] | | |
| 02942818 | | EUR[0.00], USDT[0] | | |
| 02942823 | | IMX[93], TRX[.000003], USD[0.47] | | |
| 02942829 | | SOL[0] | | |
| 02942833 | | SHIB-PERP[0], USD[-0.01], USDT[1] | | |
| 02942834 | | GBP[0.41], USD[0.00] | | |
| 02942835 | | MBS[40.585327], USD[5.98], USDT[0] | | |
| 02942844 | | TRX[.017708], USD[0.01], USDT[3844.32000000] | | |
| 02942850 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00039042], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.9], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[.00003], USD[952.31], USDT[1155.95978444], WAVES-PERP[0] | | |
| 02942859 | | NFT (330471743126199765/FTX EU - we are here! #203420)[1], NFT (415021088358196412/FTX EU - we are here! #203511)[1], NFT (532586427911028666/FTX EU - we are here! #203456)[1], USD[25.00] | | |
| 02942862 | | ATLAS[563.85128328], USDT[0] | | |
| 02942868 | | AKRO[2], ATLAS[5013.19820588], AURY[42.24316228], BAO[17], BNB[0], DENT[2], ETH[.00083477], ETHW[.00082128], GODS[131.04089644], IMX[163.33359611], KIN[21], MATIC[654.45060103], MBS[298.97398223], RSR[2], RUNE[1.07231145], TRX[2], UBXT[4], USDT[0] | Yes | |
| 02942872 | | ETH[.041], ETHW[.041], LTC[2.2695687], USDT[60.51212838] | | |
| 02942875 | | IMX[24.2], USD[1.13] | | |
| 02942878 | | MBS[615.8768], STARS[86], USD[1.49], USDT[0] | | |
| 02942879 | | DOGE[124], FTT[1], USDT[0] | | |
| 02942883 | | ATLAS[993.05949017], BTC[.00000009], RSR[1] | | |
| 02942884 | | AKRO[1], APE[0], ATLAS[708.9827339], BAO[4], BTC[0], DOGE[4160.27573433], ETH[0.00001361], ETHW[1.46517721], GBP[0.00], KIN[2], RSR[1], TOMO[1], TRX[3], USDT[0.00101089], USTC[0], XRP[50.90121341] | Yes | |
| 02942886 | | ATLAS[1399.7777], BTC[.00466221], USD[1.78] | | |
| 02942895 | | HT[0.00646154], USD[-0.03], USDT[0.00230332] | | |
| 02942897 | Contingent | APE[37.692837], ATOMBULL[152490.7856], AUDIO-PERP[0], AVAX[7.198632], BICO[3], BNB[.49950001], BTC[0.00540402], BULL[1.56769250], EGLD-PERP[0], ETHBULL[0.00419920], FTM[295.89835], KNCBULL[5321.98863], LUNA2[0.00002043], LUNA2_LOCKED[0.00004767], LUNC[4.4491545], LUNC-PERP[0], MATICBULL[5923.13499], THETABULL[5291.294463], TOMOBEAR2021[1475.90956], USD[0.16], USDT[804.54570431], XRPBULL[14197.302] | | USDT[301.0732] |
| 02942912 | | MANA[278], MBS[608.50051653], USD[0.30], USDT[0.02749257] | | |
| 02942914 | | USD[25.00] | | |
| 02942927 | | HT[2.495], LOOKS[29], TONCOIN[133.27334], USD[2.68], USDT[0.71000002] | | |
| 02942939 | | BOBA[172.777808], BOBA-PERP[0], IMX[94.991108], USD[0.00] | | |
| 02942940 | | BTC-PERP[0], USD[-2.19], USDT[5] | | |
| 02942943 | | BNB[.00906451], SUSHI[0.00592235], USD[0.66], USDT[0] | | |
| 02942944 | | BNB[0], ETH[0], EUR[0.00], SOL[0], STARS[0], TRX[0.00002700], USD[0.00], USDT[0.00000012] | | |
| 02942954 | | AKRO[1], ATLAS[.0100733], BAO[4], EUR[0.47], GOG[0.00015258], KIN[3], SOL[.00000821], TRX[2], USD[0.00] | | |
| 02942964 | | CHF[0.00], DENT[1], GRT[.00063759], KIN[394.35186881], MANA[0.00000495], SOL[0.00006832], TRX[1], TSLAPRE[0], USD[0.01] | Yes | |
| 02942967 | | 1INCH[137.89823120], USD[0.00], USDT[0] | | 1INCH[127.857374] |
| 02942970 | | LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 02942982 | | BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], TRU-PERP[0], USD[-17.56], USDT[23.74] | | |
| 02942986 | | EUR[0.00], TRX[.002331], USD[0.00], USDT[.000792] | | |
| 02942988 | | KAVA-PERP[0], LOOKS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02942992 | Contingent | BTC[0], ETH[0], LUNA2[0.00558087], LUNA2_LOCKED[0.01302204], LUNC[0], SHIB[99373], USD[0.00], USDT[1.24845284], USTC[.79] | | |
| 02942995 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02942997 | | USD[0.00] | | |
| 02943000 | | USD[25.00] | | |
| 02943002 | | BTC[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 02943004 | | EUR[7.00], USD[0.00] | | |
| 02943014 | | USD[1.00] | | |
| 02943015 | | APE[1.34638895], BAO[3], FTT[2.02043711], GBP[0.00], IMX[126.65458075], LRC[42.13252701], TRX[2], USD[0.00] | Yes | |
| 02943016 | | ETH[.01], ETHW[.01], USD[0.00], USDT[0] | | |
| 02943026 | | BTC[.00002063], BTC-PERP[0], ETH-PERP[0], FTT[.02959824], USD[0.00], USDT[0] | | |
| 02943033 | | SOL[1.5], USD[65.42] | | |
| 02943037 | | ATLAS[212.77287503], KIN[1], USD[0.00] | Yes | |
| 02943043 | | ATLAS[6109.145], USD[0.24], USDT[0] | | |
| 02943050 | | USD[0.00] | | |
| 02943055 | | EUR[0.00], USDT[0] | | |
| 02943057 | | EUR[0.00], STARS[0], USD[0.00] | | |
| 02943061 | | BTC-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02943063 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02943068 | | AURY[14.99905], GODS[60], PTU[255.9753], SAND[30], USD[7.79], USDT[.46] | | |
| 02943070 | | AKRO[2], BAO[4], DENT[4], KIN[7], MATIC[1.0074523], RSR[4], TOMO[1], TRX[5], USD[2084.99] | Yes | |
| 02943072 | | DOGE[.3262315], MNGO[9.998], OKB[1.4], STARS[2.9994], USD[2.52] | | |
| 02943076 | | BAO[1], BTC[.00021815], BTC-PERP[0], EUR[0.00], USD[19.89], USDT[19.1805642] | | |
| 02943083 | | GENE[3.73474949], USD[0.00], USDT[0] | | |
| 02943085 | | DFL[3], USD[0.00] | | |
| 02943087 | | USD[2.00] | | |
| 02943088 | Contingent | BTC[0.01134149], ETH[0], EUR[0.00], LUNA2[0.00483441], LUNC[2.3295573], MSOL[0], POLIS[0], SOL[0], STETH[0], USD[139.32], USDT[0], USTC[.682821] | | |
| 02943094 | | ATLAS[0], GBP[0.00], REN[0], UBXT[1] | Yes | |
| 02943099 | | AUDIO[481.15390714], BTC[0.02838735], ETH[.40962851], EUR[0.00], USD[0.00] | | |
| 02943102 | | ATLAS[.05835609], BAO[2], KIN[1], USDT[0] | Yes | |
| 02943103 | | ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL[0], SUSHI-PERP[0], TRX[.00159], USD[0.00], USDT[0.00000002], YFI-PERP[0] | | |
| 02943104 | | ADABULL[16.779], USD[0.01], USDT[0] | | |
| 02943118 | | BNB[.00310341], BNB-PERP[0], USD[-0.16] | | |
| 02943119 | | 1INCH[431.69536926], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-1230[0], DOGE-PERP[47], DOT[0.09630241], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[295.000001], USD[199.38], USDT[0.00270395], USDT-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02943124 | | BTC[0], EUR[0.00], SOL[0] | | |
| 02943126 | | SOL[.1049431], SOL-PERP[0], USD[0.13] | | |
| 02943130 | | USD[3.00] | | |
| 02943131 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], FTM[0.00058482], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRYB[0.06209436], USD[10.03] | | |
| 02943133 | | 1INCH[0], AKRO[0], ALCX[4.75334452], AUDIO[1.01779557], AVAX[53.24430844], AXS[17.71264703], BAO[15], BAT[1], BNB[8.55893111], BTC[0.27432199], CHZ[1], CRV[360.7448171], CUSDT[0], DENT[11], DOT[88.27783207], ETH[5.79499159], ETHW[5.02688504], FIDA[1.0116151], GRT[1], HOLY[1.04555919], HXRO[3.01233808], IMX[274.33853887], KIN[14], MATH[2], MATIC[1215.23608233], NEAR[247.01984553], OMG[1.03772571], PERP[132.16164411], RSR[4], SAND[751.95830033], SECO[2.08923305], SOL[31.60902487], SRM[1.03899713], SUSHI[.00015429], SXP[2.03871692], TRX[0], UBXT[6], USD[7.45], USDT[14.50138427] | Yes | |
| 02943140 | | ATLAS[3500], CHZ[500], ENJ[66], GALA[450], IMX[42.6], MANA[47], SAND[33], USD[4.59], YGG[39] | | |
| 02943143 | | ATLAS[279.99725752], GOG[171.82795237], USDT[0.00000001] | | |
| 02943145 | | ATLAS[559.888], FTT[0.00000001], USD[1.54], USDT[0] | | |
| 02943146 | | APT[335], NFT [477000378621644885/FTX Crypto Cup 2022 Key #17837][1], NFT [563239130738397164/The Hill by FTX #37178][1], USD[0.10], USDT[6.06376713] | | |
| 02943148 | | ETH-PERP[0], MANA-PERP[0], NFT [426642225671287755/Ape Art #245][1], USD[3.58] | | |
| 02943158 | | ATLAS[9.6428], TRX[.00007], USD[0.01] | | |
| 02943169 | | USDT[0.07458133] | | |
| 02943178 | | ATLAS[1373.02850509], KIN[1], USD[0.00] | Yes | |
| 02943179 | | EUR[0.00] | | |
| 02943181 | | FTT[4.23497] | | |
| 02943190 | Contingent | ALT-PERP[0], APE[1], APE-PERP[0], APT-PERP[0], AVAX[.73693964], AVAX-PERP[0], BTC[0.06400962], BTC-PERP[.01], DOGE-PERP[0], ETH[0.30479035], ETH-PERP[0], ETHW[0.14479035], FTM-PERP[0], FTT[5.99515379], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.07760796], LUNA2_LOCKED[0.18108525], LUNA2-PERP[0], LUNC[6.1784653], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[11.41621305], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[105.45], USDT[51.36922448], ZIL-PERP[0] | | |
| 02943195 | | EUR[0.00] | | |
| 02943199 | | USD[25.00] | | |
| 02943201 | | BNB[0], TONCOIN[0], USD[0.00], USDT[0.00000003] | | |
| 02943204 | | USD[16.41] | | |
| 02943207 | | BAO[8], DENT[3], DOT[.00004802], FTT[.00002657], KIN[9], UBXT[4], USD[0.00] | Yes | |
| 02943209 | | SOL[1.0654], USDT[1.25] | | |
| 02943216 | | STARS[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02943226 | Contingent | DAI[.00966], LUNA2[0.04760762], LUNA2_LOCKED[0.11108445], LUNC[10366.66], LUNC-PERP[0], USD[37.65], USTC-PERP[0] | | |
| 02943227 | | POLIS[125.59572], TRX[.3002], USD[0.87] | | |
| 02943231 | | BNB[0], BRZ[0] | | |
| 02943256 | | SOL[0.00402237], USD[-0.11635526] | | USD[0.20] |
| 02943260 | Contingent | AVAX[0], FTT[0.00821466], LUNA2[0], LUNA2_LOCKED[6.21006187], LUNC[1003.145376], USD[0.00], USDT[0] | | |
| 02943268 | | ATLAS[1550], USD[0.74], USDT[0] | | |
| 02943269 | | ATLAS[0], SHIB[0], USDT[0] | | |
| 02943272 | | GBP[0.00] | | |
| 02943275 | | ALCX-PERP[0], AVAX-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], PROM-PERP[0], RAMP-PERP[0], SOL-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[22.99] | | |
| 02943279 | | AR-PERP[0], ATLAS[6400.10909788], BTC[0.03926057], CRO[1111.98459100], POLIS[97.33932064], USD[2.18] | | |
| 02943283 | | BAO[2], GBP[0.00], KIN[1], UBXT[1] | | |
| 02943293 | | BTC[.0004], ETH[.00599886], ETHW[.00599886], USD[0.72] | | |
| 02943301 | | BRZ[.05320325], MATIC[1037.76000849], USD[3.54] | | |
| 02943305 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000366], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EUR[1.00], FIL-PERP[0], FLUX-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[.000000009], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.06000000], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-0325[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02943306 | | ATLAS[529.9506], STARS[11], USD[14.39] | | |
| 02943312 | | ATLAS[113.3794], BAO[1], KIN[1], POLIS[6.38952] | | |
| 02943313 | | BTC[.02722947], ETH[.51320958], ETHW[.51299387] | Yes | |
| 02943315 | Contingent, Disputed | ICP-PERP[0], KAVA-PERP[0], SOL[.00062557], USD[65.70] | Yes | |
| 02943322 | | BAO[5], KIN[2], SHIB[92.5832824], TRY[0.01], USDT[0.00], USDT[0] | Yes | |
| 02943325 | | ALCX[.05398974], AURY[2], USD[0.31] | | |
| 02943327 | | USD[0.00] | | |
| 02943333 | | USD[0.62] | | |
| 02943334 | | BTC[.0069], EUR[0.00], USD[0.00] | | |
| 02943338 | | MOB[.4], TONCOIN-PERP[0], USD[0.01] | | |
| 02943341 | | BNB[0], GALA[0], USDT[0] | | |
| 02943345 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[203.76] | | |
| 02943348 | | BTC-PERP[.0035], ETH-PERP[0], USD[-6.12] | | |
| 02943352 | | ATLAS[1879.856], HNT[6.5], POLIS[36.5], SAND[50], USD[0.41] | | |
| 02943357 | | USD[1.48] | | |
| 02943364 | Contingent | BAO-PERP[0], ENJ[0.84178896], LUNA2[0.00016497], LUNA2_LOCKED[0.00038493], LUNC[35.92327580], MANA[.00635543], USD[0.03] | | |
| 02943370 | | AURY[0], DYDX[49.5], ETH-PERP[0], USD[0.06], USDT[0.00390001] | | |
| 02943373 | | ATLAS[9.140626], ATLAS-PERP[0], BAT-PERP[0], BTC-PERP[0], CLV-PERP[0], DYDX-PERP[0], FTM[.44007], GALA-PERP[0], KNC-PERP[0], MAPS-PERP[0], RAY[.976154], SAND-PERP[0], SLP-PERP[0], USD[0.18], USDT[0.42404666] | | |
| 02943374 | | USD[25.00] | | |
| 02943376 | | CEL[79.49117731], LEO[467.60569717], TONCOIN[178.9], USD[0.05] | Yes | |
| 02943380 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV[874.83375], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SKL-PERP[0], STX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02943382 | | ATOM[0], ETH[0], FTM[0], FTT[0.00009591], GOG[1000], USD[0.00], USDT[0] | | |
| 02943387 | | BTC[0.00009336], FTT[22.297283] | | |
| 02943392 | | BTC[0.00289947], USD[0.00], USDT[12.37579564] | | |
| 02943400 | | AUD[2.00], ETH[.00121477], ETHW[.00121477], EUR[0.00] | | |
| 02943403 | | LTC[.00492988], MBS[249], USD[0.30] | | |
| 02943405 | | ATLAS[151.39430898], USDT[0] | | |
| 02943410 | | ATLAS[61.97626758], POLIS[4.1], USD[0.00] | | |
| 02943412 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[-0.01499999], EUR[0.01], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.00003391], LUNA2_LOCKED[0.0007447], LUNC[8.96], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[20.76], USDT[.007038], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02943432 | | BTC[.10814277], GBP[0.00], IMX[36.19585508], LINK[2.82981540], MANA[34.04908287], MATIC[25.41445363], SOL[9.2442745], USD[0.00], USDT[26.35982273] | Yes | |
| 02943433 | | ETH[.00000001], STARS[0], USD[0.00], USDT[0.00000001] | | |
| 02943435 | | CRV[.4966], ETH[.02191227], ETHW[.02191227], USD[2.33] | | |
| 02943443 | | USD[25.00] | | |
| 02943444 | | USD[25.00] | | |
| 02943446 | | BNB-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.12], USDT[0.00444049] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02943448 | | BTC[0], USD[0.00] | | |
| 02943454 | | SUSHI[6], TONCOIN[6.1], UNI[1.9998], USD[0.64], XRP[10] | | |
| 02943456 | | BAO[2], IMX[0.00011632], KIN[2], SAND[0], USD[0.00], USDT[0] | Yes | |
| 02943459 | | GBP[0.00], IMX[555.33635], USD[175.41], USDT[0] | | |
| 02943460 | | ATLAS[378.90853793], USDT[0.00000020] | | |
| 02943461 | | ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], BAND-PERP[0], BOBA-PERP[0], DENT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FLM-PERP[0], GALA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SECO-PERP[0], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-0.70], USDT[.7096] | | |
| 02943462 | | ATLAS[6.260601], SOL[.00385716], USD[0.00], USDT[0] | | |
| 02943470 | | LTC[.00048654] | | |
| 02943472 | | ATLAS[47.33085231], CRO[0], DOT[.33985514], ETH[0], LRC[2.38027829], MATIC[7.69997848], MBS[5.01510226], RUNE[1.08742795], SAND[0], SOL[0], USD[0.00] | | |
| 02943475 | | BTC[0.02979660], SOL[2.0898366], USD[9.81] | | |
| 02943476 | | RAY[11.50604547], SAND[1.7176774], SOL[.05375508], USD[88.55] | | |
| 02943477 | | ETH[5.26937476], ETHW[0.01037476], KIN[1056866.66187967], LINK[511.55096], RSR[246257], SKL[5252.747], USDT[1.92982024], XRP[8124.3648] | | |
| 02943480 | | BNB[.0096], USDT[2.12546020] | | |
| 02943486 | | ATLAS[9.826], GOG[114.9774], USD[0.20] | | |
| 02943501 | Contingent, Disputed | USD[0.00], USDT[0.00697314] | | |
| 02943502 | | NFT (369303093937792557/FTX EU - we are here! #27526)[1], NFT (400890437413331761/FTX EU - we are here! #27441)[1], NFT (492391848729822375/FTX EU - we are here! #27335)[1] | | |
| 02943503 | | AVAX[0.02450902], FTM[.9998157], FTT[2.99943], USD[0.00] | | |
| 02943506 | | USD[0.37], USDT[0], XRP[5] | | |
| 02943509 | | BTC[.00003116], DOGE[0.00149073], ETH[.00034496], ETHW[.00034496], EUR[0.00], MATIC[0.68708774], RSR[0], SOL[0.00812185], SPELL[0], USD[0.00] | Yes | |
| 02943514 | | SHIB-PERP[0], USD[-0.02], USDT[1.01746138] | | |
| 02943521 | | USDT[0.00000477] | | |
| 02943522 | | ATLAS[3260], AVAX[3.0447472], BTC[0], CRO[458.97508256], USD[0.00], USDT[10.55002529] | | |
| 02943524 | | AR-PERP[0], AURY[0], BNB[0.00000001], BRZ[0], DYDX[0], DYDX-PERP[0], FTM[0], GALA[0], GMT[0], GMT-PERP[0], GST[0], LOOKS-PERP[0], SAND[0], SAND-PERP[0], SOL[0], USD[0.00], USDT[0.00000133] | | |
| 02943526 | Contingent | FTT[0.52762332], SRM[6.11878381], SRM_LOCKED[.10017035], USD[40.79] | | |
| 02943533 | | BTC[0], DOT[0], ETH[.00000001], EUR[0.00], TRX[0], USDT[0] | | |
| 02943538 | | ALCX[0], ATLAS[0], BNB[0], BTC[0], FIDA[0], FTM[0], HNT[0], LEO[0], LOOKS[0], MANA[0], MTA[0], PSY[0], SAND[0], SOL[0], SXP[0], TRX[.000777], TRYB[0], USD[0.00], USDT[0], YFI[0] | | |
| 02943541 | | BNB[.00000001], BTC[0], SOL[.00185639], TRX[.93336], USD[0.00], USDT[5.62643501] | | |
| 02943547 | | ETH[.00000001], KIN-PERP[0], MBS[2], USD[0.09], USDT[0.58042075] | | |
| 02943553 | | ATLAS[600.08621568], BTC[.00261742], ETH[.01702963], ETHW[.01702963], USD[0.00] | | |
| 02943556 | | AVAX[0], BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 02943557 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[1.5], BTC[.00009326], EOS-PERP[0], ETH[.0008368], ETHW[.0008368], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNA2[1.01698029], LUNA2_LOCKED[2.37295401], LUNC[221449.6], LUNC-PERP[0], MANA[97], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND[70], SLP-PERP[0], SPELL-PERP[0], USD[13.86], XRP-PERP[0], ZIL-PERP[0] | | |
| 02943574 | | POLIS[464.33728], USD[2.67], USDT[0] | | |
| 02943577 | | USD[0.00] | | |
| 02943585 | | BAO[1], EUR[0.00], MANA[.00006706] | Yes | |
| 02943590 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000006], TRX-2021123[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02943593 | | BTC[0], TRU[1], USDT[0] | | |
| 02943594 | | USD[0.00] | | |
| 02943595 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SAND-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[6.63], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02943603 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], IOST-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-0624[0], TRX-PERP[0], USD[1.61], USDT[0.00000001], USTC[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02943605 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.0006327], ETH-PERP[0], ETHW[.1016327], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0], XRP-PERP[0] | | |
| 02943610 | | ATLAS[40], CRO[10], USD[0.18] | | |
| 02943611 | | APT[3], FTT[1], USDT[31.95573029] | | |
| 02943612 | | AAVE-PERP[0], AVAX-PERP[0], DODO-PERP[0], EGLD-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[-4.88], USDT[10.83903227] | | |
| 02943622 | | POLIS[5.24244636], USD[0.00] | | |
| 02943624 | | FTT[0], MBS[262.30621975], SOL[0], STARS[267.82058677], USDT[0.00000004] | | |
| 02943631 | | AKRO[27.14100293], BAO[1], KIN[51876.22498817], LEO[10.78773249], LRC[7.61245682], MANA[3.23734571], MTA[10.74046645], SAND[10.78768498], SHIB[276998.06810704], SOL[.86302025], TRX[56.12518548], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02943635 | | MANA[.34018702] | | |
| 02943637 | | USD[0.00] | | |
| 02943640 | | BTC-PERP[0], DENT[1], ETH-PERP[0], EUR[0.00], SECO[1.009181], USD[35092.51] | Yes | |
| 02943658 | | USD[25.00] | | |
| 02943660 | | ATLAS[2850], BTC[.01533133], GOG[147], JOE[130], MATIC[438.82687533], NEAR[69.6770732], USD[934.70], XRP[3758.8750093] | | |
| 02943663 | | ATOM-PERP[0], BIT[854.16273264], BTC[.0003], FTT[11.1], GALA-PERP[0], SOL[1.40344654], TRX[.000077], USD[0.08], USDT[0.00000001] | | |
| 02943665 | | ATLAS[2259.5706], IMX[54.5], USD[1.26] | | |
| 02943667 | | ATLAS[130.03217069], USD[3.23] | | |
| 02943670 | | ADA-PERP[0], BTC-PERP[0], EUR[88.86], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-20.04], USDT-PERP[0], XRP-PERP[0] | | |
| 02943675 | | ADA-PERP[0], BTC[-0.00000002], BTC-PERP[0], ETH[.00049822], EUR[0.00], MATIC[4.01872121], MATIC-PERP[0], SOL-PERP[0], USD[196.20], XRP[.99829] | | |
| 02943680 | | BTC[.00002897], ETH-0930[0], LTC[.77], TRX[.000001], USD[10487.30], USDT[0.00051900] | | |
| 02943681 | | NFT (476010638872930539/FTX Crypto Cup 2022 Key #6922)[1], USD[0.00], USDT[0] | | |
| 02943690 | | USD[25.00] | | |
| 02943693 | | DOGE[1], ETH[0], MATIC[0], TRX[10.16247886], XRP[.744551] | | |
| 02943698 | Contingent | AKRO[1], BAO[3], DENT[1], DFL[.01562383], EUR[0.00], KIN[4], LUNA2[5.18636943], LUNA2_LOCKED[11.67266486], LUNC[1129899.92971662], MANA[.00307943], RSR[1], RUNE[19.97034848], TRX[.000777], UBXT[2], USDT[0] | Yes | |
| 02943699 | | USD[0.05] | | |
| 02943711 | | USD[0.00], USDT[0], XRP[0] | | |
| 02943713 | | USD[2.32] | | |
| 02943715 | | AKRO[2], BAO[3], DENT[2], GRT[1], KIN[5], NFT (411716319352198523/FTX Crypto Cup 2022 Key #2969)[1], NFT (493410931344134668/The Hill by FTX #8016)[1], RSR[4], TRX[.000014], UBXT[1], USD[0.30] | Yes | |
| 02943726 | | BTC[.00218241], SOL[.64515318] | Yes | |
| 02943728 | | ATLAS[47578.97], MATIC[6.94487155], SOL[.0035816], TRX[.066803], USD[0.09], USDT[.00891125], XRP[.7171] | | |
| 02943729 | | BICO[0], DOGE[0], GALA[0], KIN[0], KIN-PERP[0], MANA[0], RSR[0], USD[5.71] | | |
| 02943733 | | ATLAS[219.42087404], USDT[0] | | |
| 02943736 | | FTM[3], USD[1.12] | | |
| 02943738 | | ADA-PERP[0], BTC-0624[0], BTC-PERP[0], ETH-0624[0], ETH-PERP[0], EUR[1425.81], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[984.41628657] | | |
| 02943750 | | BADGER[.06], BCH[.026], BTC[.0046], DOGE[162], ENS[.01], ETH[.066], ETHW[.066], FTT[.6], GRT[1], MANA[6], SAND[2], SHIB[2900000], SOL[2.22], TRX[10], USD[0.30], XRP[1] | | |
| 02943752 | | MOB[20.90176993], USD[0.00] | | |
| 02943765 | | USD[0.10] | | |
| 02943779 | | AKRO[6], ATLAS[4000.380714], AURY[16.42530668], AVAX[1.93273326], AXS[4.13598648], BAO[91], CHF[0.47], DENT[2], ENJ[157.23372036], GALA[981.48241954], KIN[76], MANA[156.62306396], NEXO[87.95496727], POLIS[172.81521544], REN[135.8734997], RSR[2], SAND[48.55599647], SRM[75.416576611], TRX[2], UBXT[4], ZRX[111.75680193] | Yes | |
| 02943784 | | ADA-PERP[0], BICO[140.99838000], BTC[0], BTC-MOVE-0106[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[1.899658], LINA[500], LUNC-PERP[0], MATIC[1377.24910555], SOL[28.49503036], SOL-PERP[0], USD[17.22] | | |
| 02943785 | | EUR[0.00] | | |
| 02943787 | | USD[1.15] | | |
| 02943789 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-1230[0], ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], ETH[.00013932], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-1230[0], TLM-PERP[0], USDl-0.10], USDT[0.00020613], XLM-PERP[0], XRP-PERP[0] | | |
| 02943793 | Contingent | LUNA2[0.12950203], LUNA2_LOCKED[0.30217140], LUNC[28199.34], SOL[6.00904898], USD[2.93] | | |
| 02943801 | | FTT[.04019224], USD[1.37] | | |
| 02943808 | | BTC[.00289296], BTC-PERP[0], ETH[.03048205], ETH-PERP[0], ETHW[.03048205], USD[0.00] | | |
| 02943813 | | ATLAS[239.952], USD[0.10], USDT[0] | | |
| 02943820 | | ATLAS[21274326], BAO[3], KIN[1], POLIS[18.25876904], SHIB[1170725.87815826], USD[0.02] | Yes | |
| 02943821 | | BAO[1], BTC[.00556967], EUR[0.33], UBXT[1] | Yes | |
| 02943822 | | AAPL[.00971], AAPL-1230[0], AMD[.008792], AMZN[95.27124627], BAO[2], EUR[-216.27], FB[0.00272606], GOOGL[.1295774], KIN[2], MRNA[1.13066534], NIO[1.145], NVDA[1.03105809], PFE[.0078114], SPY[0.02010820], TSM[27.498059], USD[40.08] | | |
| 02943826 | | BTC[0], EUR[0.01], FTT[.00000002], USD[0.00], USDT[0.00000032] | | |
| 02943833 | | 1INCH[0], BNB[0], BTC[0], FTT[0.06511981], FTT-PERP[0], LTC[0], NFT (361616850324925079/The Hill by FTX #26336)[1], SAND[0], SOL[0], USD[1.15], USDT[0.00007019] | | |
| 02943836 | | USD[25.00] | | |
| 02943840 | | DFL[11307.738], GODS[145.57088], USD[1.16], USDT[.000647] | | |
| 02943841 | | USD[0.00], USDT[.003] | | |
| 02943844 | Contingent | AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00008332], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH[.000886], ETH-PERP[0], ETHW[.000886], GLD-0325[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.53577744], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], UNI-PERP[0], USD[-0.13], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02943847 | Contingent | APE[19.9962], BTC[0.00319876], CRO[299.943], LUNA2[2.75766098], LUNA2_LOCKED[6.43454230], LUNC[600486.485886], SOL[4.99905], TONCOIN[251.84002], USD[152.25], WAVES[90.98271] | | |
| 02943848 | | USD[25.00] | | |
| 02943856 | | BAO[2], DFL[.00243313], EUR[0.00], KIN[1], MATIC[12.59625067], SHIB[242.26130653] | Yes | |
| 02943867 | | NFT (437909392626345306/The Hill by FTX #24645)[1] | | |
| 02943871 | | USD[1.31], USDT[0.00000001] | | |
| 02943872 | | ADA-PERP[0], CRON-2021231[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02943873 | | BNB[.00000001], USD[0.01], USDT[0] | | |
| 02943893 | | ETH-PERP[0], USD[0.00] | | |
| 02943896 | Contingent | LUNA2[0.87997275], LUNA2_LOCKED[2.05326976], LUNC[191615.92], USDT[0.00000090] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02943906 | | STARS[0], USD[1.73], USDT[0] | | |
| 02943907 | | BOBA[0], BTC[0], FTT[0], GBP[0.03], IMX[0], JOE[0], MBS[0], OP-PERP[68.76], XRPHEDGE[0.00053105] | | |
| 02943910 | | BAO[1], GBP[0.00], XRP[57.84110324] | Yes | |
| 02943911 | Contingent | 1INCH[0], ATLAS[0], AURY[0], AVAX[6.29959473], BIT[0], BTC[0.01009134], CHZ[0], DOGE[0], ETH[0.00000001], FTT[0], HT[0], LUNA2[2.24453348], LUNA2_LOCKED[5.23724479], LUNC[498585.80010221], MAPS[0], MATIC[236.43265390], MNGO[0], NEAR[0], OKB[0], QI[0], RAY[387.14845063], SHIB[0], SOL[4.11432780], TONCOIN[0], TRX[0], USD[0.00], USDT[0], XRP[1646.29223529] | | AVAX[6.289914], BTC[.010063], MATIC[235.998218], XRP[1646.21297] |
| 02943919 | | BAO[3], IMX[.00006932], KIN[3], USDT[0], WRX[.00015712] | Yes | |
| 02943921 | | USD[0.00] | | |
| 02943922 | | BRZ[110] | | |
| 02943934 | | USD[0.00], USDT[0] | | |
| 02943935 | | ATLAS[110], POLIS[6.7], SPELL[6100], USD[1.32], USDT[.0087] | | |
| 02943944 | Contingent | AKRO[2], BAO[2], BTC[.00000025], CHZ[0], CRO[0], DENT[1], ETH[.00000089], ETHW[.09696728], EUR[0.00], FTT[0.00012299], GMX[0], KIN[1], LTC[.00000001], LUNA2[4.64998671], LUNA2_LOCKED[10.46545921], LUNC[20.27821438], SWEAT[0], USD[1.01], USDT[0.00036875] | Yes | |
| 02943945 | | CRO[0], LTC[0], USD[0.00] | | |
| 02943946 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ[220], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], RUNE-PERP[0], SCRT-PERP[0], TRX[.000028], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02943949 | | APT[0], AVAX[0.00000001], AVAX-0325[0], BNB[0], CRO-PERP[0], ETH[0], FTT[0], GARI[0], ICP-PERP[0], KIN-PERP[0], SOL[0], SOS-PERP[0], TRX[0.00006100], USD[67.98], USDT[0] | | |
| 02943952 | | ATLAS[8782.75118379], ATLAS-PERP[0], DOGE-PERP[0], ETH[.02535277], ETHW[.02535277], USD[-0.06] | | |
| 02943956 | | USDT[0] | | |
| 02943957 | | DOGE[80.76568912], USD[21.38] | Yes | |
| 02943959 | | BULL[.01834], USDT[.04582999] | | |
| 02943965 | | EUR[0.00], MOB[78.91562425] | | |
| 02943968 | | SPELL[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02943979 | | IMX[12.8], USD[0.27], USDT[0] | | |
| 02943986 | | 0 | | |
| 02943987 | | POLIS[49.96068673], USD[0.00], USDT[0.00000003] | | |
| 02943995 | | BOBA[50.590386], DYDX[5.99886], ETH[0], LUNC-PERP[0], MBS[97.57255224], USD[0.00] | | |
| 02944003 | | AVAX[0], DOGE-PERP[0], ETH-PERP[0], EUR[900.06], MATIC-PERP[0], RUNE[11.7], SOL[1.65468922], USD[10.04], XRP-PERP[0] | | |
| 02944005 | | CRO[33.51933351], USD[0.00], USDT[0], XRP[30.24345619] | | |
| 02944012 | | AURY[0], BRZ[0.88736678], BTC[0], ETH[0], FTT[0], MATIC[0], NEAR[0], ONE-PERP[0], RAY[0], USD[0.00], USDT[0] | | |
| 02944013 | | EUR[0.00] | | |
| 02944020 | | AKRO[2], BAO[9], CHF[0.66], DENT[2], ETH[.00003847], KIN[13], RSR[1], USD[0.00] | Yes | |
| 02944022 | | IMX[.0009697], SECO[.00001826], TRX[0], USDT[0] | Yes | |
| 02944024 | Contingent | 1INCH[0.99963031], FTT[.0998], LUNA2[0.00004609], LUNA2_LOCKED[0.00010756], LUNC[10.037992], USD[0.12] | | |
| 02944025 | | USDT[0] | | |
| 02944026 | | ATLAS[360], AURY[1], POLIS[7.6], USD[0.18] | | |
| 02944028 | | BTC[.00011651], ETH[0.00000003], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 02944032 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02944035 | | AAVE[.42], ADA-PERP[0], AVAX[.10198125], FTT[1.79982], LINK[4.99902], UNI[4.7], USD[25.14] | | |
| 02944041 | | DOGE[9200.93563454], DOGE-PERP[0], USD[0.00], XRP[3190] | | |
| 02944042 | | BTC[0], BULL[0], FTT[0], GST[.026596], SUN[.00045025], TRX[217.95858], USD[20.32] | | |
| 02944043 | | USD[25.00] | | |
| 02944045 | | AKRO[2], BTC[.03214531], DENT[2], KIN[1], SAND[42.13558966], SOL[.96261757], TRX[1], USD[0.00] | | |
| 02944046 | | KIN[8846], USD[0.00], USDT[0] | | |
| 02944053 | | IMX[26.1], USD[1.22] | | |
| 02944054 | | BTC-PERP[0], ETH-PERP[0], USD[-59.26], USDT[168.767441] | | |
| 02944059 | | BTC[.00005674], USD[0.00], USDT[0] | | |
| 02944061 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], GBP[0.00], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.02], USDT[0.00859439], WAVES-PERP[0], YFI-PERP[0] | | |
| 02944067 | | AKRO[1], CEL[0], GBP[263.37], TRX[1], UBXT[1], USD[0.00] | | |
| 02944068 | | BTC[.0000022], EUR[722.15] | | |
| 02944070 | | ETHW[4.04], USD[0.01] | | |
| 02944078 | | 0 | | |
| 02944090 | | AURY[16], USD[0.00] | | |
| 02944094 | | BAO[1], KIN[1], SHIB[329.50818295], USD[1.09] | Yes | |
| 02944096 | | BTC[0.04109260], ETH[.60089182], ETHW[.60089182], EUR[0.87], FTT[24.9955], SOL[4.9991], USD[224.84] | | |
| 02944101 | Contingent | AVAX[8.12213049], AXS[19.85938753], BAO[3], DOGE[1], ENJ[158.78001533], GALA[1328.88504872], KIN[1], LUNA2[3.98592632], LUNA2_LOCKED[8.97089619], LUNC[12.39796382], TLMB542.68309711], TRU[1], USD[0.02] | Yes | |
| 02944102 | | ALCX[.0008304], COPE[123.9752], USD[0.00], USDT[0] | | |
| 02944108 | | BTC-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02944117 | | ATLAS[420.09787786], ETH[.1049342], ETH-PERP[0], ETHW[.1049342], USD[-117.78], USDT[94.28767509] | | |
| 02944118 | | ATLAS[9.8385], AURY[.99962], USD[0.00], USDT[0] | | |
| 02944128 | | USD[0.52] | | |
| 02944130 | | BTC[.0009], MBS[14], USD[0.73], USDT[0.10911767], XRP[4] | | |
| 02944138 | | NFT (354971943506047734/FTX Crypto Cup 2022 Key #18067)[1] | | |
| 02944140 | | AKRO[10], ATLAS[.03552117], BAO[67689.78426038], BTC[.00669737], COMP[.00000641], DENT[1], DOGE[.00791439], ENS[.00004494], ETH[.27517342], ETHW[.27497764], FRONT[1], FTM[.00091379], GBP[414.82], KIN[39], LTC[.03376369], MANA[.00040502], MATIC[2.1182895], NFT (362556822854381268/熊嵐、TAKUMI　--Japanese Ikemen--)[1], NFT (378999548015672356/ScareCrowPixel #4)[1], NFT (480517854071968558/PENCIL ART WORK)[1], RSR[5], SUSHI[129.83902624], TRX[18.88049811], UBXT[4], USD[0.00] | Yes | |
| 02944142 | | AKRO[4], AUD[0.00], BAO[3], BAT[410.61058338], DENT[2], DOGE[1], FRONT[1], HOLY[1], KIN[8], RSR[3], TRX[4], UBXT[4], USD[0.01, USD[0.00000017], XRP[0.00048228] | | |
| 02944143 | | BTC[.30747395], ETH[1.78558323], ETHW[1.78558323], EUR[3000.00], MANA[101.77540249], USDT[101.6] | | |
| 02944144 | | KIN[1], TRU[1], USD[0.73] | Yes | |
| 02944145 | | GOG[0.12246416], USD[0.00], USDT[0] | | |
| 02944147 | | ATLAS[4789.0918], DYDX[63.693616], EUR[0.00], IMX[115.690082], PERP[171.73348238], USD[0.00], USDT[.004469] | | |
| 02944150 | | RSR[1], TRX[.001554], USDT[0.00002397] | | |
| 02944151 | | ETH[33.55244597], ETHW[33.55244597], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 02944156 | | ALICE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3.82], XTZ-PERP[0] | | |
| 02944157 | | DOT-PERP[0], USD[0.01] | | |
| 02944160 | | ATLAS[2790], USD[0.05] | | |
| 02944165 | | MBS[29.85411768], USD[25.00] | | |
| 02944173 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02944175 | | USD[0.85] | | |
| 02944179 | | USD[0.00], USDT[0], USDT-20211231[0] | | |
| 02944180 | | NFT (373511284591724317/FTX EU - we are here! #8717)[1], NFT (421772569606311425/FTX EU - we are here! #8625)[1], NFT (510648551268206818/FTX EU - we are here! #8539)[1], USD[90.17], USDT[0.00292700] | | |
| 02944182 | | AURY[20], USD[10], USDT[.00153] | | |
| 02944187 | | ATOM[0], BAO[1], BTC[0], ETH[0], ETH-PERP[0], EUR[363.04], TRX[1], UBXT[1], USD[0.52], USDT[0], XRP[0] | Yes | |
| 02944189 | | USD[25.00] | | |
| 02944191 | | BTC[0], USD[0.00], USDT[0.00016606] | | |
| 02944195 | | USD[4.85] | | |
| 02944202 | | TONCOIN[329.30584437], USDT[0.92063800] | | |
| 02944203 | | CRO[1589.791], DODO[232.5], DYDX[30.9], GENE[19.5], REAL[87.99226515], USD[0.01], USDT[0.00819704] | | |
| 02944210 | | EUR[0.00] | | |
| 02944211 | | SOL[0], USDT[0.00000001] | | |
| 02944212 | | BAO[11], BNB[.52913035], BTC[.01699064], DAI[.02279896], ETH[.54818626], EUR[0.00], KIN[9], NFT (332891119483295484/FTX Crypto Cup 2022 Key #15656)[1], PAXG[.00009656], SWEAT[36.3512341], TRX[78.33903527], USD[0.01], USDT[51.88043211], XRP[47.73887851] | Yes | |
| 02944214 | | AKRO[3], AUDIO[69.78351673], AURY[7.83779936], BAO[3], CHZ[1], ETH[.59638191], ETHW[.59638191], IMX[10.08883605], KIN[2], RSR[1], RUNE[13.46823558], TRX[1], UBXT[3], USD[100.00] | | |
| 02944227 | | ATLAS[530], USD[0.23] | | |
| 02944231 | Contingent | LINA-PERP[0], LUNA2[0.00684124], LUNA2_LOCKED[0.01596290], LUNC[.004758], LUNC-PERP[0], REEF-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0], USTC[.968408] | | |
| 02944247 | | AUDIO[16], AURY[8], USD[0.48], USDT[0.00000001] | | |
| 02944249 | | BTC[.01010872], ETH[.1310423], ETHW[.1310423], TRX[2], USD[0.00] | | |
| 02944250 | Contingent | BF_POINT[200], DENT[2], DOGE[34822.73745720], KIN[2], LUNA2[0.00022482], LUNA2_LOCKED[0.00052458], LUNC[48.95562193], SHIB[72.91566526], USD[0.00] | Yes | |
| 02944251 | | BTC[.01086468], EUR[0.00] | | |
| 02944255 | | AURY[2.6599303], DENT[1], TONCOIN[53.27389472], TRX[.000777], UBXT[1], USD[0.01], USDT[0.00000001] | | |
| 02944259 | | USD[25.00] | | |
| 02944262 | | BTC[.00000169], BTC-PERP[0], DOGE-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], TRU-PERP[0], USD[0.23] | | |
| 02944268 | | ADA-PERP[0], BTC-PERP[0], FLUX-PERP[0], SUSHI[.4905], TRX[.000077], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02944271 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02944272 | | ATLAS[660], USD[0.58] | | |
| 02944284 | | BTC[0], SOL[0], USD[2100.35], XRP[1021.11659820] | | |
| 02944284 | | COMPBULL[51], DOGEBULL[1.21], LTCBULL[350], USD[25.09], USDT[0.00000001], XRPBULL[6598.746] | | |
| 02944289 | | BAO[1], ENJ[.00000809], FTT[272.93986316], GBP[0.00], KIN[2], RSR[1] | Yes | |
| 02944290 | | BTC[.10217583], ETH[.88184466], ETHW[.88184466], FTM[144.9739], GBP[0.00], MATIC[299.964], SOL[6.99874], USD[0.72] | | |
| 02944291 | | SOL[0] | | |
| 02944294 | | BICO[266.32402802], DENT[1], GBP[0.00], USDT[0], XRP[75355.93214563] | Yes | |
| 02944298 | | CRO-PERP[0], DYDX-PERP[0], KIN-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02944300 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0], LUNA2_LOCKED[0.53577744], LUNC-PERP[0], MSOL[0], NEAR-PERP[0], NEXO[11], RUNE-PERP[0], SOL-PERP[0], STETH[0], USD[0.37], USDT[0], WAVES-PERP[0] | | |
| 02944303 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[4.50], YFI-PERP[0] | | |
| 02944308 | | BNB[.00123563], DAI[121.2], HNT[.0968], SXP[.02588], TRX[.002016], USD[209.45], USDT[1328.44435803] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02944309 | | EUR[0.78], USD[0.00] | | |
| 02944311 | | BTC[0.00245704], BTC-PERP[0], ETH[.0060609], ETH-PERP[0], ETHW[.0060609], USD[-25.87] | | |
| 02944312 | Contingent | APE[60], AVAX[10], AVAX-PERP[0], BNB[2.50681047], BTC[.486427], BTC-PERP[0], CVX[30], CVX-PERP[0], DOGE[2998], DYDX[376.007], ETH[2.5], ETH-PERP[0], ETHW[2.5], EUR[0.00], FTT[37.996314], FTT-PERP[0], GMT-PERP[0], LINK[28.5], LUNA2[6.44013630], LUNA2_LOCKED[15.0269847], LUNC[50458.79724], LUNC-PERP[0], MANA[91], MATIC[948], SAND[82.5], SOL[85.54750198], USD[-6954.46], WAVES-PERP[0], XRP-0624[0] | | |
| 02944316 | | ETHW[.0006964], EUR[0.53], POLIS[1.77], TRX[0.33317618], USD[0.01], USDT[.0063] | | |
| 02944320 | Contingent | ALICE[0], BTC[0], CRO[0], GALA[0], LUNA2[0.00097585], LUNA2_LOCKED[0.00227700], LUNC[212.49544392], MANA[0], SAND[0], USD[0.00], VGX[0], XRP[3837.43928101] | Yes | |
| 02944324 | | ATLAS[14.64885088], BAO[1], KIN[1], POLIS[.11227545], SOL[0.00118153] | Yes | |
| 02944325 | | BTC[0.03499771], ETH[0.72011609], ETHW[0.00051673], EUR[1541.61], FTT[9.14202746], SOL[5.52869416], SOL-PERP[0], SRM[100.6650216], STETH[0.15670261], USD[0.09] | Yes | |
| 02944327 | | POLIS[2.39952], TRX[.673079], USD[0.03] | | |
| 02944328 | | POLIS[90.482805], USD[0.67], USDT[0] | | |
| 02944329 | | GALA-PERP[0], MANA-PERP[0], USD[0.74], USDT[4.52294364] | | |
| 02944335 | | BTC[.00240773], TRX[1], USD[0.00] | Yes | |
| 02944339 | Contingent | FTT[.58115897], RAY[9.6777935], SOL[.25805421], SRM[15.28350079], SRM_LOCKED[.21459994], USD[0.00] | | |
| 02944343 | | USD[0.29], USDT[0] | | |
| 02944346 | | BTC[0], DOGE[0], ETH[1.00064337], ETHW[1.00064337], EUR[30.38], GST[5624.18537022], SOL[0], USD[1026.99], USDT[0.00000001] | | |
| 02944348 | | AXS[.39994], ENJ[3.9992], FTT[.09996], LINK[2.4996], MBS[16.9966], ONE-PERP[10], SOL[.06067014], STARS[10.898], USD[4.39] | | |
| 02944349 | | USD[21269.14] | | |
| 02944351 | | ATLAS[510], SOL[.0095], USD[1.73] | | |
| 02944356 | | BTC-PERP[0], ETH-PERP[0], SOL[.0278944], USD[-0.02] | | |
| 02944363 | | BAO[1], DENT[1], EUR[0.00], KIN[1], STARS[252.75871567] | | |
| 02944365 | | AUD[0.01], BAO[1] | Yes | |
| 02944372 | | USD[0.06] | | |
| 02944374 | | EUR[0.00], USD[0.83], USDT[0] | | |
| 02944380 | | AKRO[1], BAO[1], BNB[0], GENE[0], NFT (475786877425192540/Terraform Seed)[1], NFT (572284740486061010/Terraform Seed)[1], RSR[1], SOL[.00000001] | | |
| 02944383 | | USDT[85] | | |
| 02944384 | | USD[25.00] | | |
| 02944387 | | 0 | | |
| 02944389 | | BTC[0], DOGE[0], ETH[0.03286247], ETHW[0.03286247], GARI[0], KSHIB[0], MATIC[0], QI[0], SOL[1.62946639], STG[0], TSLA[.00000001], TSLAPRE[0], USDT[0.00000002] | | |
| 02944390 | | USD[0.00] | | |
| 02944395 | | ADA-PERP[0], ALGO[0], ATLAS[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], CHZ[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], LTC[0], MANA[0], MATIC[0], MATIC-PERP[0], RNDR[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SOS[285144530.61521308], SRM-PERP[0], TOMO-PERP[0], USD[177.12] | | |
| 02944406 | | USD[177.12] | | |
| 02944407 | | TRX[.551801], TRX-PERP[0], USD[0.01], USDT[0.03847495] | | |
| 02944408 | | NFT (334898070036401580/FTX EU - we are here! #195968)[1], NFT (363380259077333270/FTX EU - we are here! #195927)[1], NFT (416515097909348830/FTX EU - we are here! #195899)[1], USD[0.00] | | |
| 02944413 | | AAVE[0], BCH[0], BNB[0], BTC[0.00069863], ETH[0], SOL[.0058808], USD[0.00], USDT[0] | | |
| 02944414 | | GRT-PERP[0], USD[4.40], USDT[13.804691] | | |
| 02944415 | | AURY[1.339362], BTC[0.00011187], GENE[8.52218018], GOG[88.434815], USDT[0.00000002] | | |
| 02944418 | | ATLAS[105.70120594], DENT[1], FTT[.10603293], SAND[5.81944843], USD[0.00] | | |
| 02944421 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000002], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[1.14100000], ETH-PERP[0], EUR[0.39], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND[.9865461], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1.19], USDT[0.00000001] | | |
| 02944423 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[-0.02], USDT[0.07582461] | | |
| 02944424 | | ATLAS[.42456217], USD[1.46] | | |
| 02944429 | | USDT[0] | | |
| 02944432 | | CHF[0.00], ETH[.2757535], ETHW[.2757535] | | |
| 02944433 | | USD[0.00] | | |
| 02944436 | | USD[26.46] | Yes | |
| 02944441 | | USDT[0.00000002] | | |
| 02944444 | | POLIS[.000105], POLIS-PERP[0], USD[0.08], USDT[0] | | |
| 02944445 | | CRO[9.998], USD[0.03], ZECBULL[18.29634] | | |
| 02944450 | | BRZ[.41], USDT[0.14191609] | | |
| 02944454 | | EUR[0.00], MSOL[0], SOL[.00000055] | Yes | |
| 02944455 | | USD[0.11] | | |
| 02944460 | Contingent | BTC[0], DOGE[.81782], ENJ[.80107], FTT[.099639], GBP[0.00], JOE[0], LINK[.08090501], LUNA2[7.76051335], LUNA2_LOCKED[18.10786448], LUNC[.0016727], RUNE[.072906], SOL[.0005986], USD[10000.00], USDT[0] | | |
| 02944461 | | ETH[0], MBS[0], USD[0.00], USDT[0.00447309] | | |
| 02944473 | | MANA[7.30782194], SOL[.029992], USD[2.03] | | |
| 02944474 | | ADA-PERP[0], LUNC-PERP[0], SOL-PERP[0], SOS-PERP[2000000], USD[0.24] | | |
| 02944494 | | USD[25.00] | | |
| 02944508 | | ATLAS[2359.5516], BAO[954.4], KIN[9836.6], MANA[17.99658], USD[2.59], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02944511 | | BTC[0.00969815], DOT[3.799278], ETH[.23095611], ETHW[.23095611], SOL[2.6697492], USD[5.69] | | |
| 02944519 | Contingent | RAY[27.08733188], SRM[15.73429969], SRM_LOCKED[.26744455] | | |
| 02944525 | Contingent, Disputed | USD[0.00] | | |
| 02944528 | | GODS[8.3], USD[0.49], USDT[0] | | |
| 02944532 | | BTC[.00022296], SOL-PERP[0], USD[0.00] | | |
| 02944537 | | ALPHA[10], ATOM-PERP[0], BADGER[.73], ETH[.002], ETHW[.002], FTM[17], MANA[2], SAND[3], SHIB[490573.77905595], SOL[.06], SPELL[1200], SUSHI[2], TRX[.001554], USD[0.00], USDT[0.07291632] | | |
| 02944538 | | USD[56.03], USDT[64.79587442] | | USD[55.25], USDT[63.477002] |
| 02944540 | | DENT[2], DOGE[1], GBP[1541.39], USD[852.44] | Yes | |
| 02944542 | | BNB[0], USD[0.00] | | |
| 02944543 | | ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.000008], USD[-83.74], USDT[140.796917], ZIL-PERP[0] | | |
| 02944550 | | BTC[.00049], BTC-PERP[0], ETCBULL[0], ETHW[1.99166585], KLUNC[14.02481878], TRX[0], USD[0.24], USDT[0.89506992] | | |
| 02944551 | | AURY[0], FTM[0], SAND[0], USD[0.00], USDT[0] | | |
| 02944559 | | BAO[1], KIN[1], TRX[1], UBXT[1], USD[0.00] | | |
| 02944565 | | APT[.9], BNB[.7398321], ETHW[.0021999], TRX[.000007], USD[0.00], USDT[0] | | |
| 02944568 | | CHF[1.11], FTT[24.36991647], TRX[.000079], USD[0.00], USDT[431.45551083] | Yes | |
| 02944571 | | ADAHEDGE[.16782592], ATLAS[49.99705080], AVAX[0.00563762], BTC[0], CREAM[0], DOT[0.02098321], ETH[0.00076942], ETHW[0.00076942], MATIC[0], RNDR[0], SAND[0.96897254], SOL[0], SPELL[0], USD[0.00] | | |
| 02944582 | | ATLAS[45021.678], BNB[.002096], USD[0.10] | | |
| 02944583 | | ETH[.00386716], ETHW[.00386716], EUR[0.95], USD[0.28] | | |
| 02944588 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.15157565], BTC-PERP[0], DOT-PERP[0], ETH[.53890732], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000777], USD[1.46], USDT[0] | | |
| 02944591 | | AUD[0.03], BAO[4], KIN[4], SOL[.00000001], USD[0.00] | Yes | |
| 02944594 | | ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BTC-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH[.00007244], ETHW[.00007244], LDO-PERP[0], RUNE-PERP[0], USD[36.35], USDT[.00360452] | | |
| 02944596 | | USDT[0] | | |
| 02944598 | | BNB-PERP[.1], BTC-PERP[.0017], USD[0.30] | | |
| 02944601 | | ETHW[.00789689] | | |
| 02944613 | | SAND-PERP[0], SPELL[439800], USD[5067.20], USDT[0.00000001] | | |
| 02944617 | | DENT[1], ETH[2.85971285], ETHW[2.85934728], KIN[2], LINK[463.24964788], RSR[1], SAND[.00493755], UBXT[2], USDT[0.00000006] | Yes | |
| 02944626 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.22], XRP-PERP[0], XTZ-PERP[0] | | |
| 02944630 | | BNB[.009874], BTC[.11407718], ETH[1.2607478], ETHW[1.2607478], FTM[249.95], GBP[500.00], SOL[10.717856], USD[117.55] | | |
| 02944633 | | BTC[0], USD[0.00] | | |
| 02944640 | | ATLAS[19.996], POLIS[1.79964], TRX[.447252], USD[1.02] | | |
| 02944646 | | GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], USD[0.00], USDT[21.09174753] | | |
| 02944649 | | ATLAS[3.90928224], TRX[.000051], USD[0.00], USDT[0] | | |
| 02944650 | | BAO[1], BTC[.00000096], ETH[.00000875], ETHW[.95848535], EUR[6.49], KIN[1], LTC[.73022147], TRX[14890.47080974], XRP[388.0153045] | Yes | |
| 02944655 | | FTM[549], USD[0.12] | | |
| 02944661 | | USD[1.48] | | |
| 02944669 | | TRX[1], USDT[0.00010484] | | |
| 02944671 | | USD[0.79] | | |
| 02944676 | | USDT[0] | Yes | |
| 02944682 | | USDT[0.00000010] | | |
| 02944684 | | BRZ[0], DENT[2], KIN[1], USDT[0] | Yes | |
| 02944704 | | USD[0.26] | Yes | |
| 02944706 | | BNB[.04], BTC-PERP[0], ETH-PERP[0], FTT[.5], LINK[.3], LTC[.25], USD[22.08] | | |
| 02944708 | | ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-MOVE-20211205[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT.0999], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04677494], LUNA2_LOCKED[0.10914154], LUNC[10185.342986], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[3], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[3.01410025], SRM_LOCKED[.01111111], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-4.84], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02944709 | Contingent | BTC-0624[0], BTC-0930[0], BTC-PERP[0], LUNA2[12.92524549], LUNA2_LOCKED[30.15890613], LUNC[99.982], LUNC-PERP[0], NIO-0624[0], SPY-0624[0], TRX[.000777], USD[0.01], USDT[0.49744723], USTC[1829.565975] | | |
| 02944715 | | ATLAS[150], ATOMBULL[1960], BAT[10.9978], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], GALA[220], LINA[260], MATICBULL[19200], MTA[36], PEOPLE[70], RAY[6.47013681], REEF[220], SHIB[700000], SOL-PERP[0], SPELL[699.86], STMX[800], SUSHI-PERP[0], TRX-PERP[0], USD[-16.66], USDT[12.34253836], XRP[10], XRPBULL[9798.04], ZRX[.9908] | | |
| 02944720 | | GODS[320.78998], USD[0.35] | | |
| 02944723 | | BTC[0], GBP[0.00], USDT[72.56946426] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02944725 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02944730 | | DOGE[0], ETH[0], EUR[0.00], SOL[0] | | |
| 02944731 | | USD[0.00], USDT[0] | | |
| 02944733 | | USD[25.00] | | |
| 02944736 | Contingent, Disputed | AAPL-20211231[0], GOOGL-20211231[0], NVDA-20211231[0], PFE-20211231[0], TSLA-20211231[0], USD[16.82], USDT[9.19080320] | | |
| 02944738 | Contingent | LTC[.6999], LUNA2[0.00009184], LUNA2_LOCKED[0.00021431], LUNC[20], USDT[230.12171164] | | |
| 02944752 | | ATLAS[0], BAO[1], CAD[2.99], DENT[1], ETHW[.07569649], FRONT[1], KIN[2] | | |
| 02944759 | | BOBA[230.91738505], GBP[0.00], TRX[1] | | |
| 02944762 | | BNB[.00000001], JOE[29.86624605], USD[1.74] | | |
| 02944772 | | BRZ[0], POLIS[0], USD[0.01], USDT[0] | | |
| 02944776 | | BNB[.0065176], BTC[0.00002003], CRO[8.67346938], ETH[-0.00000001], LTC[.00459476], USD[-0.85], USDT[0], XRP[.283476] | | |
| 02944782 | | DOGE[1130.71964649], SAND[45.95159383], USD[549.46] | Yes | |
| 02944789 | | ATLAS[545.20988876], USD[0.00] | | |
| 02944792 | | BNB[0], HT[.00000001], USDT[0.00000004] | | |
| 02944794 | | AUDIO[0], BTC[0.00334227], USD[0.00] | | |
| 02944795 | | AKRO[1], BAO[1], BNB[.00001274], GALA[1610.35281651], GBP[0.13], HXRO[1], KIN[2], MANA[389.96508297], SHIB[25137517.55558349], SOL[31.07930958], TRU[1], UBXT[1] | Yes | |
| 02944797 | | USD[6.51] | | |
| 02944798 | | ATOM-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02944811 | | USD[0.00], USDT[0] | | |
| 02944812 | | USDT[4.63010844] | | |
| 02944814 | | ADA-PERP[4], ETH-PERP[0], USD[-4.03], USDT[10] | | |
| 02944818 | | ADA-0325[0], BTC[0], ETHW[.59557107], FTT[.1], MTA-PERP[0], SOL[.0299856], TRX[1.99982], TRX-PERP[0], USD[690.54] | | |
| 02944829 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02944830 | Contingent | ATLAS[200], ETH-PERP[0], LUNA2[0.09822440], LUNA2_LOCKED[0.22919026], LUNC[21388.57], USD[0.00] | | |
| 02944831 | | USD[25.00] | | |
| 02944841 | | ATLAS[529.8993], USD[1.18] | | |
| 02944847 | | BAO[1], DOGE[860.57455929], KIN[2], SHIB[6074699.30995877], USD[0.03] | Yes | |
| 02944849 | | AKRO[2], BAO[2], DENT[1], KIN[1], TRX[.001554], USD[0.00], USDT[0.00000073] | | |
| 02944852 | Contingent, Disputed | AUD[1.00] | | |
| 02944856 | Contingent | AXS[0], BNB[0], BTC[0], LOOKS[0], LUNA2[0.00228030], LUNA2_LOCKED[0.00532072], LUNC[0.00000001], REAL[0], SOL[0], USD[0.00], USTC[0] | | |
| 02944860 | | ATLAS[357.13869501], EUR[0.00], KIN[1] | Yes | |
| 02944861 | | USD[0.08], USDT[0.00000001] | | |
| 02944863 | | SOL[0.17], USDT[0.22009806] | | |
| 02944874 | | ATLAS[52.10478302], USDT[0] | | |
| 02944875 | | USD[0.00], USDT[0] | | |
| 02944876 | | ATLAS[0.00743282], BRZ[0], USD[0.00] | Yes | |
| 02944880 | | ATLAS[0], BNB[0] | | |
| 02944884 | | 0 | | |
| 02944892 | | CRV-PERP[0], FTM-PERP[0], HNT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02944900 | | USD[25.00] | | |
| 02944903 | | ATLAS[713.53303772], USD[0.00], USDT[0] | | |
| 02944905 | | ADA-0325[0], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[1150.94], USDT[0.00000001] | | |
| 02944913 | | ATLAS-PERP[0], POLIS-PERP[886.3], TRX[.000004], USD[-6.10], USDT[0], XRP[.00302568] | | |
| 02944915 | | USD[0.45] | | |
| 02944917 | | BNB[0], BTC[0.00219737], BTC-PERP[0], CRO[9.9136], ETHW[0.00199730], FTT[0.02119153], SOL[0], USD[640.65], USDT[0.00000001] | | |
| 02944927 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], TRX-PERP[0], USD[884.30], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 02944933 | | AKRO[1], ATLAS[2194.55472896], BAO[1], DFL[1945.36221317], KIN[2], UBXT[1], USD[0.87] | Yes | |
| 02944939 | | ETH[.05], ETHW[.05] | | |
| 02944940 | | USD[25.00] | | |
| 02944942 | | BTC[.0008], USDT[5.67709616] | | |
| 02944943 | | POLIS[10.3], TRX[.5644], USD[0.34] | | |
| 02944945 | | 1INCH-PERP[0], AVAX-PERP[0], BAT-PERP[0], CRV-PERP[0], GRT-PERP[0], REN-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[5.94], XEM-PERP[0], XRP-PERP[0] | | |
| 02944947 | | STARS[0], USD[0.00], USDT[0] | | |
| 02944948 | | ATLAS-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], GALA[1.2257], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MOB-PERP[0], SAND-PERP[0], SOL[.09147572], SOL-PERP[0], USD[8.10], USDT[0], WAVES-PERP[0], XRP[.00993904], XRP-PERP[0] | | |
| 02944951 | | AUD[5.24], BAO[1], DOGE[891.57547653], TRX[1], USD[0.01] | Yes | |
| 02944953 | Contingent | ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0097963], BNB-PERP[0], BTC[.0001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.05548439], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00659282], LUNA2_LOCKED[0.01538325], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2575.92], USDT[99.87], USTC[.93324578], USTC-PERP[0] | | |
| 02944957 | | BTC[.00000612], USDT[0.00029201] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02944958 | | NFT (32178010016702130O/FTX EU - we are here! #29457)[1], NFT (36673314874160118O/FTX EU - we are here! #29553)[1], USDT[1.86663919] | | |
| 02944981 | | USDT[2.13372582] | | |
| 02944983 | | USDT[0.07406172] | | |
| 02944984 | | POLIS[9.09818], USD[0.57] | | |
| 02944986 | | ATLAS[6728.7213], ATLAS-PERP[0.00], GBP[0.00], POLIS[2.54860665], USD[0.00], USDT[0] | | |
| 02944988 | Contingent | ADA-PERP[0], ALGO-0325[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL[0.05136980], CEL-0624[0], CEL-0930[0], CEL-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00008182], LUNC-PERP[0], MEDIA[0.06112], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0.00632409], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], TRYB[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[660.03], USDT-0624[0], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02944995 | | BTC[0.00000918], TRX[0.00019], USD[0.00], USDT[0.00017921] | | |
| 02945006 | | DOT[.99981], DOT-PERP[0], ETH[.012], ETHW[.012], FTT[.0077813], KSHIB[200], MANA-PERP[0], MATIC[9.9981], MTA[54], REEF-PERP[0], SAND-PERP[9], SHIB[899791], USD[-24.33] | | |
| 02945012 | | ATLAS[288.83347316], KIN[1], USDT[0] | Yes | |
| 02945016 | | ATLAS[112.55128963], EUR[0.01] | Yes | |
| 02945017 | | MTA[270.18360543], USD[0.00], USDT[0] | Yes | |
| 02945025 | | AKRO[2], BAO[4], BTC[.0000004], CAD[0.00], DENT[2], ETH[.00002755], ETHW[.00002755], GALA[455.13204502], KIN[3], LOOKS[125.34367021], RSR[1], TRX[2] | Yes | |
| 02945027 | | BAO[1], DFL[645.43800841], TRX[1], USD[0.00] | Yes | |
| 02945030 | | FTT[40.838], GODS[.06294611], SOL[1.32198599], USD[0.28] | | |
| 02945032 | | ATLAS[250], POLIS[13.1], USD[0.63] | | |
| 02945033 | | BNB[1.13662557], DFL[1.6463249], USD[2.80], XPLA[.0091] | | |
| 02945034 | | ALICE[1.99962], AURY[2], GENE[3.299373], IMX[11.397834], SPELL[20794.737], SPELL-PERP[0], USD[0.01] | | |
| 02945035 | | USD[25.00] | | |
| 02945036 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.14], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02945040 | | ATLAS[146.65638905] | | |
| 02945044 | | ATLAS[1500], MBS[.3330754], POLIS[14.752368], USD[7.09], USDT[0.00000001] | | |
| 02945054 | | BTC[.00174647], ETH[.00058926], ETHW[.00058926], SAND-PERP[0], USD[0.29] | | |
| 02945055 | | DOT-PERP[0], USD[0.13], USDT-PERP[0], USD[0.00630033] | | |
| 02945060 | | ADA-PERP[0], ANC-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00518112], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00946221], ETH-PERP[0], ETHW[0.00946221], FIDA-PERP[0], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS[175.1573494], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[5600000], SOL-PERP[0], SOS-PERP[0], THETA-0325[0], TRX[0], TRX-PERP[0], USD[-22.51], USDT[0], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 02945061 | | BNB[1.28], BTC[.0058], COMP[3.5292], ETH[.5289228], ETHW[.5289228], FTT[16.9], LINK[54.79722], LINK-PERP[0], LTC[4.44], USD[36.09], USDT[0.81002248], XRP[4634.8132] | | |
| 02945062 | | ATLAS[185.53495869], ATLAS-PERP[0], SUSHI[4.30080778], SUSHI-PERP[0], USD[0.01] | | |
| 02945067 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0.00300000], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0330[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0118007], LUNA2[0.05505579], LUNA2_LOCKED[0.01179685], LUNC[1100.91], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-39.59], USDT[0.00488069], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02945069 | | USD[0.40] | | |
| 02945076 | Contingent | BCH[.00051845], BTC[0.00006200], DOGE[.27266], DOT[.097454], ETH[.00001032], ETHW[39.54301032], FTT[.01447059], SOL[.00707426], SRM[5.04462612], SRM_LOCKED[44.95537388], USD[48564.50], USDT[44.51] | | |
| 02945081 | | USD[0.00], USDT[44.51] | | |
| 02945086 | Contingent | APE[.096], ETH[.00057731], ETHW[.64657731], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.08058], NEAR[.00293386], NEAR-PERP[0], SHIB[96476.65443314], SHIB-PERP[0], USD[0.00], USDT[4.26] | | |
| 02945096 | | ATLAS[8.87715064], BICO[148.9715], USD[2.88] | | |
| 02945099 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.10], USDT[1097.45602710], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02945101 | | USDT[0.29487428] | Yes | |
| 02945102 | | POLIS[.096713], POLIS-PERP[-0.6], USD[3.74], USDT[-0.03313126] | | |
| 02945103 | | ETH[.00299943], ETHW[.00299943], MATIC[.44851151], SHIB[242943], SPELL-PERP[-800], USD[17.83] | | |
| 02945104 | | ATLAS[6040], AVAX[0.00024247], BTC[.0000973], BTC-PERP[0], TRX[.000001], USD[0.00] | | |
| 02945109 | | USDT[1.58570781] | | |
| 02945121 | | AKRO[1], DENT[1], IMX[7.9482478], USD[0.00], XRP[73.63462607] | Yes | |
| 02945126 | | BTC-PERP[-0.0067], USD[197.29], USDT[0.00703518] | | |
| 02945139 | | ATLAS[4701.12239598], DENT[2], EUR[0.00], UBXT[2], USD[0.01] | Yes | |
| 02945150 | | LTC[.00798142] | Yes | |
| 02945154 | | BRZ[.02], SOL[0.34471604], USD[0.29] | | |
| 02945155 | | USDT[9] | | |
| 02945156 | | BNB[0] | | |
| 02945160 | | BAO[1], BTC[0.00002757], KIN[4], RSR[1], SPELL[0], SXP[1], TRU[1], UBXT[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02945168 | | BAO[2], BTC[.07953541], DENT[1], ETH[.62443918], ETHW[.62417698], FIDA[1.01593052], KIN[1], RSR[1], SOL[2.1120167], TRX[2], UBXT[4], USD[0.01], USDT[6264.40756353] | Yes | |
| 02945172 | | ETH[.0075383], ETHW[.00744247] | Yes | |
| 02945174 | | ATLAS[149.17019303], BAO[1], BRZ[0], KIN[1] | Yes | |
| 02945178 | | ALTBEAR[0], AURY[0], AVAX[0], BTC-PERP[0], ETHBULL[0], FTM[0], SAND[.38806], USD[0.00], USDT[0.00000001] | | |
| 02945180 | | ATLAS[0.83755567], USDT[1.13558967] | | |
| 02945181 | | AKRO[1], CRO[.35082747], DENT[1], FTT[.00064637], GODS[1095.69360493], HOLY[1.07485935], MATIC[1.03388388], RSR[1], SHIB[1121.84116557], UBXT[1] | Yes | |
| 02945190 | | BTC-20211231[0], C98-PERP[0], USD[0.47] | | |
| 02945206 | Contingent, Disputed | USD[2.47] | | |
| 02945207 | | GALA[20], USD[1.01], XLMBULL[4.2], XLM-PERP[5] | | |
| 02945208 | | ATLAS[0], DOT[0], ETH[0], POLIS[0], USD[0.00] | | |
| 02945214 | | BTC[.00084989], USD[0.01] | | |
| 02945222 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.05] | | |
| 02945230 | | BAO[4], DOGE[.0088243], ETH[.00000004], ETHW[.00000004], KIN[1], SHIB[762468.8216099], USD[5.20] | Yes | |
| 02945238 | | BAO[1], DENT[1], KIN[5], POLIS[108.80185701], USD[0.07] | Yes | |
| 02945242 | | USD[2.53], USDT[0] | | |
| 02945245 | | BTC[0.00716160], ETH[0], ETH-PERP[0], FTT[1.99962], USD[0.47], USDT[10.67712103] | | BTC[.007098], USD[0.46], USDT[10.505495] |
| 02945246 | | ATLAS[5578.884], USD[1.35] | | |
| 02945248 | | NFT (405164188289573904/FTX EU - we are here! #53521)[1], NFT (468276766735879013/FTX EU - we are here! #53209)[1], NFT (560000838675065757/FTX EU - we are here! #53622)[1] | | |
| 02945256 | | FTT[19.49] | | |
| 02945266 | | AUD[15714.01], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[-7556.73] | | |
| 02945267 | | BAR[0], CHZ[23.00263358], CRO[0], DOGE[0], GALFAN[0], INTER[0], PSG[0], SOS[128987174.93222024], USD[0.00], USDT[0] | Yes | |
| 02945268 | | AKRO[1], BAO[4], GENE[.075], KIN[4], TRX[2.001172], UBXT[2], USD[0.00], USDT[0] | | |
| 02945274 | | BNB[0] | | |
| 02945276 | | AUD[142.48], BAO[1], DENT[1], KIN[2], USD[0.01] | Yes | |
| 02945280 | | ETH[0.04196797], IMX[0.00994699], STARS[0], USD[0.00] | | |
| 02945282 | | FTT[0], GENE[0.20136095], USD[0.00] | | |
| 02945283 | | TRX[.664601], USD[0.51] | | |
| 02945293 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00001343], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENJ[.00000001], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.08832331], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[393.72000000] | | |
| 02945294 | | USD[0.00] | | |
| 02945295 | | 0 | | |
| 02945297 | | ADA-PERP[0], ALICE[1.80488013], ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL[0], BOBA-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], ETH[.01611508], ETHW[.01611508], GALA[155.60494456], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS[.0821734], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB[711876.06161563], SHIB-PERP[0], SOL[.70745611], SPELL[.6546.43055873], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-0325[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.08], USDT[0.00000001], YFI-20211231[0], YFI-PERP[0] | | |
| 02945300 | | BAO[3], DENT[1], DYDX[12.38151557], GBP[0.00], IMX[19.09461454], KIN[4], MANA[17.60977314], SAND[12.01860981], USD[0.00] | Yes | |
| 02945303 | | BNB[0], BTC[0], ETH[0], ETHW[0.05800826], EUR[0.00] | | |
| 02945306 | | 1INCH[0], NFT (439204352627233241/FTX EU - we are here! #202136)[1], NFT (446753080970963638/FTX EU - we are here! #202173)[1], NFT (504324855268285581/FTX EU - we are here! #202091)[1], USDT[0] | | |
| 02945307 | Contingent | ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-PERP[0], ANC-PERP[0], APE[.00022], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], CONV[0.00000032], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT[.95301062], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0.15185403], KIN-PERP[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSOS[.02541262], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MTL-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-0624[0], REEF-20211231[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[1.58355668], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[.00000114], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-062400, WAVES-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02945309 | | ATLAS[528.07669261], BTC[.0428505], ETH[.24738938], ETHW[.15649092], POLIS[9.69754302], USD[101.48], USDT[0] | | |
| 02945311 | | ATLAS[628.47692958], EUR[0.00], KIN[1] | Yes | |
| 02945313 | | BTC[.00000006], ETH[.00001659], ETHW[0], FTT[.00003253], USD[6086.69], USDT[0] | Yes | |
| 02945324 | | FTT[0.11454744], USD[0.00], USDT[0] | | |
| 02945325 | | CHZ[0], USD[0.00] | Yes | |
| 02945326 | | ATLAS[302199.58069598], AUDIO[1], BAO[1], KIN[1] | | |
| 02945335 | | USD[0.23] | | |
| 02945341 | | SOL[28.04142897], SRM[1.04604651], USD[5377.06] | Yes | |
| 02945342 | | ATOMBULL[8.71996721], BTC-PERP[0], DOT[0], ETH-PERP[0], FTM[-405.81456650], FTM-PERP[0], FTT[0], LINK[0], LUNC-PERP[0], PAXG-PERP[0], SOL[0], SPELL-PERP[0], USD[211.16], USDT[0.00001549] | | |
| 02945346 | | USD[10.00] | | |
| 02945347 | | GALA[.90996], TRX[.00003], USDT[0.49219092] | | |
| 02945348 | | NFT (352304742687895354/FTX EU - we are here! #69035)[1], NFT (421446056963841726/FTX Crypto Cup 2022 Key #11885)[1], NFT (448126172037634516/FTX EU - we are here! #69334)[1], NFT (507857034611620518/FTX EU - we are here! #69197)[1], NFT (553329434669559129/The Hill by FTX #31396)[1], USD[25.00] | | |
| 02945354 | | USD[0.50] | | |
| 02945358 | | USD[0.00] | | |
| 02945364 | Contingent | BTC[.00000126], DOGE[68.70024856], ETH[1.98125583], EUR[0.74], LUNA2[.00009203], LUNA2_LOCKED[.00021475], LUNC[20.04164719], RUNE[4.07628897], TRX[6], USDT[0.06729899] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02945365 | | ALGO[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02945366 | | FTT[.41541549], KIN[2], USD[0.00], USDT[0.00000433] | Yes | |
| 02945368 | | ATLAS[522.97196179], POLIS[9.49051957], USDT[0.00000005] | | |
| 02945370 | Contingent | AMPL[0], ATOM-PERP[0], CVC-PERP[0], DOT[563.8], DOT-PERP[0], EDEN[0], ETH[.966], ETHW[.966], KIN[0], LUNA2[25.8502769], LUNA2_LOCKED[60.31731277], LUNC[5628952.22], ONE-PERP[0], SOL[14.65492222], SUSHI[0], USD[-0.87], USDT[0], USTC[0] | | |
| 02945373 | | 1INCH-1230[0], BTC[0.00268712], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MTA-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[3000.35], USDT[0.00003036], USTC-PERP[0] | | |
| 02945376 | | AKRO[1], BAO[2], DENT[1], USD[0.00], USDT[0.13905093] | Yes | |
| 02945381 | | USD[-0.02], USDT[.00828], XRP[.02955154] | | |
| 02945383 | | BAO[9903.54463541], BEAR[70000], EOSBEAR[202736.65966046], EOSBULL[16369.82713462], SHIB-PERP[0], TOMOBULL[4529.23841827], USD[0.00], USDT[.03858753], XRP[0] | | |
| 02945386 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02945390 | | CEL[.0424], POLIS[47.49853201], USD[3.03] | | |
| 02945395 | | ATLAS[2639.472], USD[0.52] | | |
| 02945402 | | ATLAS[578.61500282], EUR[0.00], RSR[1] | | |
| 02945404 | Contingent, Disputed | BTC[.00543772], ETH[0], USD[0.00], USDT[0.00001037] | | |
| 02945406 | | ATLAS[470], POLIS[8], USD[0.09] | | |
| 02945407 | | BTC[0.03949249], SOL[18.3365154], USD[1.79] | | |
| 02945411 | | ARS[0.04], BAO[1], KIN[1], USD[0.00] | Yes | |
| 02945418 | Contingent | ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.008983], ETH-0624[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00001007], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2-PERP[0], LUNC[.001578], LUNC-PERP[0], MAPS-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAMP-PERP[0], SAND[0], SOL-PERP[0], SPY-0325[0], TSLA-0325[0], TSLA-0624[0], UNI-0325[0], USD[0.00], USDT[0.00055882], USDT-PERP[0], USO-0325[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02945419 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[24.06037781], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02945420 | | BTC[.00109734], USD[0.00] | | |
| 02945426 | | GOG[1000.00915224], USD[9.24] | | |
| 02945429 | Contingent | SRM[11.56426448], SRM_LOCKED[.19497428] | | |
| 02945430 | | ATLAS[7177.23944086], KIN[2], RSR[1], USD[0.02] | | |
| 02945431 | | ETH[0], EUR[0.00], LTC[0], SOL[0], USD[0.00], USDT[0.00000044] | | |
| 02945433 | | BTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[10.83], USDT[60.71104571] | | |
| 02945437 | | ATLAS[409.924], USD[0.17] | | |
| 02945439 | | USD[25.00] | | |
| 02945442 | | ADA-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], USD[0.00], USDT[0.07325401], YFI-PERP[0] | | |
| 02945447 | | TRX[.000001], USD[0.43] | | |
| 02945449 | | BNB[0], GBP[0.00], SOL[.00000001], STARS[0], STEP-PERP[0], USD[0.30], USDT[.16374962] | | |
| 02945453 | | USD[0.36], USDT[0.00000001] | | |
| 02945456 | | XRP[21652.51857492] | Yes | |
| 02945458 | | DFL[1620], USD[0.09], XRP[.77] | | |
| 02945461 | | DFL[569.2714555] | | |
| 02945466 | | USD[11.00] | | |
| 02945473 | | DOGE[1], USD[0.65] | | |
| 02945475 | | ETHW[.26079012], USD[18.33] | | |
| 02945482 | | DENT[1], ETH[1.76363854], ETHW[0], IMX[.05340264], KIN[1], NFT (303641193124365968/The Hill by FTX #2353)[1], NFT (312963091588657934/FTX EU - we are here! #92694)[1], NFT (330901503421466340/FTX EU - we are here! #138842)[1], NFT (443824190597943834/FTX EU - we are here! #236343)[1], NFT (548004894627803373/FTX AU - we are here! #55476)[1], NFT (548718285986691728/FTX Crypto Cup 2022 Key #2194)[1], SOL[.00010184], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02945487 | | USD[1.76], USDT[0] | | |
| 02945488 | | BAO[1], LINK[.00008473], SAND[0.35046401], TRX[1], USDT[80.83726839] | Yes | |
| 02945489 | | USDT[0.00000312] | | |
| 02945492 | | FTM[0.00567825], USD[0.00], USDT[0] | | |
| 02945497 | | USD[0.01] | | |
| 02945502 | | BOBA[938.3], CRV[395.9208], FTM[500], USD[1.96] | | |
| 02945505 | | AKRO[1], BTC[.00001217], ETH[.00015094], ETHW[.00015094], FRONT[1], KIN[1], USD[7.16] | Yes | |
| 02945506 | | BTC-PERP[0], DOGE-PERP[0], USD[0.01], USDT[0.07761828] | | |
| 02945510 | | GALA[835.21444506], SOL[2.73561776], USD[0.00], USDT[0] | | |
| 02945518 | | SUSHI[0] | | |
| 02945524 | | LOOKS-PERP[0], LUNC-PERP[0], SPELL-PERP[0], USD[290.90] | | |
| 02945526 | | MBS[.9382], STARS[.09791499], USD[0.00] | | |
| 02945527 | | GENE[13.7], GOG[318.40282836], USD[0.08] | | |
| 02945537 | | FTM[4.94723939], USDT[0.00027400] | Yes | |
| 02945546 | | BRZ[2320.99759180], BTC[0], ETH[0], ETHW[0], MATIC[0], NEAR[.009563], USD[0.01], USDT[0.00228239] | | |
| 02945552 | | FRONT[.18776528], FTT[2] | | |
| 02945558 | | BRZ[3], USD[0.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02945568 | | SUSHI[0] | | |
| 02945573 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], MANA-PERP[0], MTA-PERP[0], RNDR-PERP[0], RON-PERP[0], SLP-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[-0.20], USDT[.57164912] | | |
| 02945576 | | BICO[.99946], BTC-PERP[0], CRV-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02945583 | | TRX[.00006], USDT[0] | | |
| 02945587 | | USD[0.00] | | |
| 02945597 | | SUSHI[0] | | |
| 02945607 | | ATLAS[260.77042394], EUR[0.00], SHIB[1180.90944511], USD[0.00], USDT[0] | | |
| 02945608 | | SUSHI[0] | | |
| 02945613 | | USD[2.53], USDT[0] | | |
| 02945617 | | USD[0.00], USDT[70.31] | | |
| 02945619 | | SOL[.00081102], USD[1.81], USDT[0.01102123] | | |
| 02945622 | | BTC[.0026], TRX[.666667], USDT[3.91969090] | | |
| 02945626 | | ETH[.002], ETHW[.002], SOL-PERP[0], USD[0.17], USDT[1.70466322] | | |
| 02945627 | | USD[0.00], USDT[0.00000004] | | |
| 02945634 | | SUSHI[0] | | |
| 02945642 | | ATLAS-PERP[0], AUD[2.51], TRU-PERP[0], USD[-0.18] | | |
| 02945644 | | GODS[11], IMX[7.3], TRX[.268987], USD[0.77] | | |
| 02945645 | | SOL[.00988806], SOL-PERP[0], USD[0.06], USDT[1] | | |
| 02945649 | | AUD[0.00], USDT[1197.67522396] | | |
| 02945654 | | SUSHI[0] | | |
| 02945659 | | ATLAS[3690], USD[0.24], USDT[.009] | | |
| 02945660 | | USD[19.32], USDT[0] | | |
| 02945666 | | GRT[.6902], USD[-0.02] | | |
| 02945668 | Contingent | FTT[3.9992], LUNA2[32.29986192], LUNA2_LOCKED[75.36634448], LUNC[7032080.40165972], USD[500.89], USTC[.833742] | | |
| 02945669 | | SUSHI[0] | | |
| 02945672 | | AGLD[5.95927089], AKRO[220.4556583], ALCX[.01752544], ALEPH[11.504726677], ALPHA[5.79732043], ASD[22.30973986], ATLAS[1037.79833382], AURY[.99338326], BAO[32484.67092471], BICO[.9906956], BIT[2.47170162], BLT[.95619549], BOBA[1.39985242], C98[4.38745414], CEL[1.31874065], CHR[15.39296144], CLV[6.0447399], CONV[268.41458242], COPE[5.02727366], CQT[5.83099613], CRO[8.12065342], DAWN[1.34994093], DENT[2], DFL[23.64507568], DMG[155.48776979], DODO[5.14684192], DYDX[6.92959288], EDEN[5.38134603], EMB[34.74328533], ENS[.19384095], FIDA[2.99618736], FRONT[5.08661608], GENE[1.01104939], GODS[1.16403331], GOG[2.59237428], GT[1.05766895], HGET[3.80142866], HMT[4.35968461], HNT[.3036323], HOLY[.64879296], HT[.57249099], HUM[14.15683811], HXRO[8.84525903], IMX[.92369479], JET[12.06496685], JOE[1.84490234], KIN[57821.15146259], KSOS[3000.2100147], LEO[.87464647], LINA[216.60606029], LUA[134.50916516], MAPS[9.38625381], MATH[36.26843896], MBS[2.10145489], MER[15.36734878], MNGO[19.12170929], MOB[.98612535], MSOL[.05106479], MTA[4.87933621], NEXO[2.89672676], OXY[3.28464527], PEOPLE[36.03626978], PERP[.44667412], POLIS[19.40906607], PORT[2.05396989], PRISM[74.93441365], PROM[.24227033], PSY[34.87810188], PTU[4.38305371], PUNDIX[7.54694357], QI[33.68445258], RAMP[57.17039693], RAY[.56629957], REAL[1.36504836], REEF[578.9670533], RNDR[1.10934504], RSR[138.1228824], SLND[1.19430526], SLRS[16.80457283], SNY[4.86371983], SOS[2906976.74418604], SPELL[7610.90731067], SRM[1.17204477], STARS[.99086589], STEP[28.44331662], STMX[197.6104158], SUN[155.88841659], SXP[4.52282516], TLM[19.67832162], TOMO[2.33081914], TONCOIN[3.93722356], TRU[14.96783935], TRX[4], TRYB[139.5041409], TULIP[.45273584], UBXT[114.54169333], USD[0.00] | | |
| 02945674 | | BTC-PERP[0], DOGE-PERP[0], ICP-PERP[0], USD[0.58], USDT[0] | | |
| 02945676 | | AKRO[1], IMX[29.77288125], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02945682 | | USD[0.01] | | |
| 02945683 | | POLIS[18.97255804], USD[1.62] | | |
| 02945685 | | BTC[0.00000732] | | |
| 02945692 | | SUSHI[0] | | |
| 02945694 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], JASMY-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02945699 | | GOG[2], USD[0.53] | | |
| 02945700 | | AUD[0.00], POLIS-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02945706 | | BTC[0], HNT[0.34444727], USD[3.04] | | |
| 02945711 | | ATLAS[2420], ETH[.00077103], ETHW[.00077103], USD[1.29] | | |
| 02945712 | | SUSHI[0] | | |
| 02945714 | | USD[10.75], USDT[8.585666] | | |
| 02945715 | | BTC[.01951929], CRO[206.4516658], USD[0.00] | | |
| 02945716 | | FTT[.09515747], USDT[0] | | |
| 02945718 | | USD[0.00] | | |
| 02945727 | | BTC[0.00000745], BTC-PERP[.0098], ETH[0.07728641], ETHW[0.07728641], SOL[3.7395608], TRX[36.8056], TRX-PERP[0], USD[-123.66], USDT[0.42383342] | | |
| 02945728 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.09728549], GMT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 02945737 | | ETH[0], RSR[2], TRX[2], USD[0.01] | | |
| 02945746 | | SUSHI[0] | | |
| 02945747 | Contingent | ALGO[1.00005], APE-PERP[0], ATOM[62.43580475], ATOM-PERP[0], AVAX[7.05127243], AVAX-PERP[0], BNB[0.91052521], BTC[20.00490703], BTC-PERP[0], DAI[.08254828], DOGE[13558.34144064], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], ENS[284.40373876], EOS-PERP[0], ETH[0.02467501], ETH-PERP[0], ETHW[0.00459935], FTM[0.54143041], FTT[602.3873345], JPY[145.52], LINK[36.77479476], LINK-PERP[0], LTC[1.67261949], LTC-PERP[0], MANA[1494.846835], MANA-PERP[0], MATIC[568.47185637], MATIC-PERP[0], MOB[0.00000001], MOB-PERP[0], NFT [502800960796794648/Mystery Box][1], RAY[23.16564874], SAND[1.000005], SHIB[100000.5], SOL[0.06726140], SOL-PERP[0], SRM[2.33622223], SRM_LOCKED[54.18989147], STEP[2], SUSHI[119.42326847], TRX[.000581], UNI[0.00000002], UNI-PERP[0], USD[773.22], USDT[300.87906087], WAVES-PERP[0], XAUT[0], XRP[1258.36834568], XRP-PERP[0] | | |
| 02945751 | Contingent | AVAX[0.09808133], BNB[0], BTC[0], ETH[0], ETHBEAR[42000000], FTM[0], LUNA2[0.07754985], LUNA2_LOCKED[0.18094965], LUNC[100.67160285], MATIC[0.50000000], NEAR[0.79960019], SOL[0.0083674], USD[0.00], USDT[0], USTC[10.91211231], XRP[.34] | | |
| 02945755 | | USD[2.53], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02945757 | | AKRO[7], AVAX[6.48988261], BAO[257], BF_POINT[300], BTC[1.14920191], CRO[202.53159957], DENT[7], ETH[1.19707309], ETHW[.92757851], FTM[37.51556367], FTT[53.97543092], GMT[0.00033313], KIN[250, LINK[43.50279809], RSR[44], SHIB[3394894.55860493], SOL[3.11926997], TRX[7], UBXT[111], USD[1120.41] | Yes | |
| 02945763 | | SUSHI[0] | | |
| 02945765 | | NFT (3847993369095219916/FTX EU - we are here! #44024)[1], NFT (421470108844307483/FTX EU - we are here! #45189)[1], USD[0.06] | | |
| 02945770 | | BAO[2], DYDX[14.56233539], ETH[.05587139], ETHW[.05517564], MANA[29.98616912], SAND[47.50400082], SHIB[2767759.49871768], USD[206.13] | Yes | |
| 02945777 | | BTC[0], ETH[0], ETHW[0], FTT[0.04948916], LTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 02945778 | | BAO[1], BTC[.00528664], SOL[1.55565679], USD[0.00] | Yes | |
| 02945780 | | CRO[110], POLIS[1.1], USD[0.01] | | |
| 02945788 | | SUSHI[0] | | |
| 02945790 | | USD[3.95] | | |
| 02945791 | | BTC-PERP[0], DENT[499910], ETH-PERP[0], LUNC-PERP[0], SOL[.00996], SOL-PERP[0], USD[0.03], USDT[6050.91725202] | | |
| 02945798 | Contingent | ANC[.88562], BTC[0.00469910], LUNA2[1.30666573], LUNA2_LOCKED[3.04888672], LUNC[0014138], USD[0.53], USDT[797.32847880], USTC[184.96485] | | |
| 02945801 | | AAVE[0.02310431], ATOM[.2], AVAX[.599928], BNB[0.03607046], BTC[0.00158430], BTC-PERP[0], DOT[0.72421694], ETH[0.01387055], ETHW[0.01387055], FTT[.4], LINK[0.22924995], RUNE[.1], SAND[2], SOL[0.00438486], SPELL[499.838], UNI[0.04393576], USD[16.74] | | |
| 02945805 | | SRM[0] | | |
| 02945806 | | BTC[.65262831] | Yes | |
| 02945810 | | USD[0.87], USDT[0] | | |
| 02945817 | | USD[0.00] | | |
| 02945818 | | SRM[0] | | |
| 02945826 | | ATLAS[1029.794], POLIS[78.28434], USD[1.30], USDT[0] | | |
| 02945827 | | STARS[1], USD[-20.16], USDT[22.25] | | |
| 02945828 | | SRM[0] | | |
| 02945829 | | AUD[0.01], USD[0.00] | | |
| 02945830 | | USDT[0] | | |
| 02945832 | | BTC[0.01195394], ETH-PERP[0], USD[0.00] | | |
| 02945836 | | BOBA[.0320133], USD[0.49] | | |
| 02945842 | | SRM[0] | | |
| 02945846 | | BOBA[2797.29332667] | | |
| 02945851 | | BTC[-0.00000115], USD[0.10], USDT[0.00000001] | | |
| 02945852 | | SRM[0] | | |
| 02945859 | | SPELL[424819.92], USD[0.90], USDT[4.77825600] | | |
| 02945861 | | LTC[.00913346], USDT[0.00000031] | | |
| 02945872 | | BAO[10], DFL[371.51440937], NFT (3411245379311106788/FTX EU - we are here! #271141)[1], NFT (3624768638230945000/FTX EU - we are here! #271147)[1], NFT (522951269509257341/FTX EU - we are here! #271149)[1], RSR[1], USD[575.00], USDT[0.00000001] | | |
| 02945875 | | SRM[46.50796241] | | |
| 02945879 | | USD[0.00] | | |
| 02945888 | | AKRO[1], ATLAS[0.68121763], BAO[1.62072050], BNB[0.00000052], DFL[0.13517243], KIN[261.36564380], USD[0.00], USDT[0] | Yes | |
| 02945890 | | TRX[.666667], USD[1.71] | | |
| 02945891 | | ETH[0] | | |
| 02945894 | | BRZ[0.00465826], USD[0.00] | | |
| 02945900 | | STX-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02945901 | | USD[0.00] | | |
| 02945902 | | SOL[1.37269039], USDT[0.00000003] | | |
| 02945904 | | USD[0.00], USDT[0.00008130] | | |
| 02945908 | | EUR[0.12] | | |
| 02945915 | | ATLAS[2659.47], USD[0.83] | | |
| 02945919 | | BRZ[102.63566307], BTC[0.00429918], ETH[0], ETHW[0.27794828], FTT[.09913227], SOL[0], SPELL[12096.79907], USD[0.00], USDT[0] | | |
| 02945924 | | ATLAS[919.816], POLIS[89.38212], TRX[.930629], USD[0.37] | | |
| 02945929 | | GBP[0.00], UBXT[1] | | |
| 02945934 | | FTM[1.22400592], KSHIB[0], SHIB[89577.44648] | | |
| 02945939 | | SPELL[700], USD[0.60], USDT[0] | | |
| 02945942 | | SOL[0] | | |
| 02945944 | | USDT[0] | | |
| 02945952 | | AAVE[.03], ADA-PERP[0], ATLAS[.00207036], BNB[.0199964], BTC[.0026], CAKE-PERP[0], DOT-PERP[0], ETH[.008], ETHW[.008], LINK[.3], SOL[.0299946], UNI[.3], USD[0.00], USDT[0] | | |
| 02945960 | | BTC[.05690468], ETH[4.72574886], ETHW[1.19708051], USD[0.77], USDT[0.12431653] | Yes | |
| 02945963 | | NFT (289940424292724279/Hungary Ticket Stub #1114)[1] | | |
| 02945966 | | BNB[0], CHZ[0], ETH[.00000001], SOL[0], USD[0.00] | Yes | |
| 02945972 | | USDT[0] | | |
| 02945976 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ[200], CRO[600], DAWN-PERP[0], DENT[15000], EDEN-20211231[0], EGLD-PERP[0], ETH-PERP[0], FTM[20], FTM-PERP[0], GALA-PERP[0], LRC[48], LRC-PERP[0], LUNC-PERP[0], MANA[15], MANA-PERP[0], MATIC[40], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND[5.99886], SHIB[2900000], SHIB-PERP[0], SPELL-PERP[0], STMX-PERP[0], TOMO-PERP[0], USD[23.70], VET-PERP[0], XRP[2], XRP-PERP[0] | | |
| 02945977 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02945979 | | ATLAS[1156.66238463] | | |
| 02945991 | | USDT[5523.73904498] | | USDT[5521.213531] |
| 02945993 | | USDT[0] | | |
| 02945994 | | AXS[0.00077279], USD[-61.29], USDT[67.2615971] | | |
| 02945997 | | PTU[6062], USD[0.38], USDT[.00779] | | |
| 02946002 | | 1INCH-PERP[0], AAVE-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SUSHI-PERP[0], TRX[.000014], USD[0.36], USDT[0], XRP-1230[0] | | |
| 02946004 | | ALGO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], LOOKS[4], LOOKS-PERP[0], THETA-PERP[0], TRX[.000057], USD[0.10], USDT[0.00000001] | | |
| 02946005 | | TRX[262.9474], USD[0.83] | | |
| 02946010 | | CRO[299.9412], DOT[2], FTT[4.999], GMT[17.998448], MANA[9.99806], RUNE[43.1916192], USD[50.27], XRP[299.9806] | | |
| 02946013 | | BF_POINT[100], USD[0.13] | | |
| 02946016 | | BTC[.0361], SHIB[200000], USD[0.62], XRP[.75642] | | |
| 02946024 | | USDT[0.00883204] | | |
| 02946027 | | ATLAS-PERP[0], GALA-PERP[0], USD[0.15] | | |
| 02946032 | | USD[10.01] | | |
| 02946038 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0.02802393], LUNC-PERP[0], MATIC-PERP[0], SOL[.02114313], USD[0.08] | | |
| 02946039 | | APE-PERP[0], CRO-PERP[0], FTT-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 02946043 | | CHZ[8.1684], FTT[.083565], POLIS[.088185], USD[2554.13], USDT[0] | | |
| 02946051 | | POLIS[130.29871964], RON-PERP[0], USD[0.42], USDT[0.70000007] | | |
| 02946056 | | ATOM-PERP[0], BNB-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02946058 | | TRX[.22124], USD[2.74] | | |
| 02946066 | | ETH[.01075407], ETHW[.01061717], SOL[.05179483], USDT[99.69162696] | Yes | |
| 02946080 | | FTM[277], GALA[2009.6181], KIN[4254041.05409362], MANA[26], MATIC[9.8898], STEP[3215.4], USD[1246.38], VGX[63.98784], XRP[.70322] | | |
| 02946088 | | USDT[0] | | |
| 02946091 | | ATLAS[190.42873677], USD[0.00] | | |
| 02946092 | | BOBA[.076495], USD[0.05] | | |
| 02946100 | | ATLAS[9.168], BNB[0], USD[1.15] | | |
| 02946109 | | AVAX[0.00118220], BTC[.07924492], FTT[.02078994], MOB[.06284237], USD[3.63], USDT[0] | | |
| 02946112 | | BSV-PERP[0], CAKE-PERP[0], DYDX-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], PRIV-PERP[0], TRX[.000013], TRX-PERP[0], USD[0.00], USDT[32.32791153], XRP-PERP[0] | | |
| 02946113 | | USD[0.01], USDT[0] | | |
| 02946116 | | GENE[.0935], USD[0.01], USDT[.72], USDT-PERP[0] | | |
| 02946118 | | USDT[0] | | |
| 02946122 | | BAO[24396.95539203], KIN[230053.98613435], USD[0.00] | Yes | |
| 02946123 | | ATLAS-PERP[0], AVAX-PERP[.3], BTC-PERP[0], ENJ-PERP[0], USD[-5.73], XRP[8], XRP-PERP[8] | | |
| 02946130 | Contingent | APE-PERP[0], ATOM-PERP[0], BTC[.0000898], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], ETHW[.0007666], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNC[.002742], LUNC-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[251.36], USDT[196.58453129], USTC-PERP[0] | | |
| 02946140 | | ASD-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-5.13], USDT[5.6271] | | |
| 02946144 | | BNB[.01957266], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], USD[11.25], XLM-PERP[0] | | |
| 02946150 | | DOT[8.72082458], NFT (506029758869943937/The Hill by FTX #43374)[1], USD[0.00] | Yes | |
| 02946155 | | BTC[0.01058746], ETH[0.07095842], ETHW[0.07095842], TRX[.000029], USD[0.00], USDT[0.00107046] | | |
| 02946157 | | ATLAS[920.27412524], BAO[2], CHR[223.33050146], IMX[21.02529019], KIN[2], TLM[269.46437668] | | |
| 02946167 | | NFT (322864701383444450/FTX EU - we are here! #252829)[1], NFT (333052311709433869/FTX EU - we are here! #252853)[1], NFT (358003118645197383/FTX EU - we are here! #252807)[1], USD[0.00] | | |
| 02946170 | Contingent | LUNA2[0.02535774], LUNA2_LOCKED[0.05916807], NFT (315697623868780169/FTX EU - we are here! #166107)[1], NFT (315994743630830143/FTX EU - we are here! #165960)[1], NFT (400300122577066261/FTX EU - we are here! #165834)[1], USDT[0], USTC[3.58951161] | | |
| 02946172 | | XRP[10] | | |
| 02946178 | | BTC[0.03419350], SHIB[40592286], USD[5.23] | | |
| 02946179 | | USDT[0] | | |
| 02946188 | | FTM-PERP[0], NFT (443437073022961114/FTX EU - we are here! #142146)[1], NFT (465705376512500379/The Hill by FTX #16461)[1], NFT (513011889557187550/FTX Crypto Cup 2022 Key #5027)[1], NFT (541122723037995610/FTX EU - we are here! #142234)[1], NFT (566555383655211368/FTX EU - we are here! #141716)[1], USD[0.00], USDT[0] | | |
| 02946199 | | ATLAS[531.68881008], USD[0.00] | | |
| 02946200 | | XRP[.00000001] | | |
| 02946202 | | 0 | | |
| 02946203 | | USD[20269.42], USDT[0] | Yes | |
| 02946208 | | USD[0.00], USDT[0] | | |
| 02946213 | | ETH[.2914], ETHW[.2914], USD[2.48], XRP[1023.25] | | |
| 02946214 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02946215 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.10], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02946217 | | ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.01] | | |
| 02946219 | | USD[25.00] | | |
| 02946223 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02946228 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00041379], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[1800000], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.92], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02946238 | | BTC[.00174976], CRO[40.75254197], ETH[.01913586], ETHW[.01913586], SAND[12.42612074], SOL[.43678225], USD[0.01] | | |
| 02946243 | | XRP[78.2728321] | Yes | |
| 02946247 | | DOT[27.29454], ETHW[.33461304], FTT[5.5], LINK[6.90747098], SOL[5.46], USDT[100.23823715] | | |
| 02946248 | | BAO[1], BF_POINT[100], DOGE[2099.65852533], GALA[1048.79287432], KIN[11], MANA[84.47615148], SAND[74.42632927], SHIB[17949461.53435963], SOL[4.26437209], UBXT[1], USD[108.57] | Yes | |
| 02946249 | | TRX[.001133], USD[0.00], USDT[0.00522780] | | |
| 02946252 | | 0 | | |
| 02946256 | | IMX[510.9585734], USDT[0.00000001] | | |
| 02946261 | | ALGO-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FTT[.005293], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.64], USDT[0], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02946262 | | AKRO[1], BAO[1], CRO[39.06392459], USDT[0] | | |
| 02946264 | | ETH[.005], ETHW[.005] | | |
| 02946265 | | ETH[0.15533997], ETHW[0.15533997], USD[154.38] | | |
| 02946267 | | FTT[0.00427184], HUM-PERP[0], TONCOIN-PERP[0], USD[3.06] | | |
| 02946269 | | BTC[.00002725], FTM-PERP[0], FTT[2.13332436], USD[0.01], USDT[0] | | |
| 02946275 | | USDT[0.00000006] | | |
| 02946276 | | NFT[308360229288426689/FTX EU - we are here! #256962][1], NFT[322337833986607340/FTX EU - we are here! #256931][1], NFT[473609621625862543/FTX EU - we are here! #256973][1] | | |
| 02946277 | Contingent | MBS[.873], PRISM[1660], RAY[52.71125274], SOL[5.15570477], SRM[75.3620031], SRM_LOCKED[1.1125495], USD[51.06], USDT[0] | | |
| 02946282 | | 0 | | |
| 02946285 | | ATLAS[629.8803], USD[0.16] | | |
| 02946289 | | BTC[.00033997], FTT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[2.58] | | |
| 02946297 | | RAY[0] | | |
| 02946298 | | USDT[0] | | |
| 02946307 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02946316 | | SOL[.080984], SOL-PERP[0], USD[6.63], USDT[0] | | |
| 02946317 | | ETH-PERP[0], FTT-PERP[0], USD[-0.04], USDT[.28281151] | | |
| 02946322 | | BNB[0], CRO[0], DOGE[0], USD[0.00], USDT[0] | Yes | |
| 02946323 | | FTT[.23202201], USD[0.00] | Yes | |
| 02946331 | | KIN[1] | | |
| 02946338 | | NFT[337659199925322299/FTX EU - we are here! #74939][1], NFT[440932921499697865/FTX AU - we are here! #67551][1], NFT[499099662759134961/FTX EU - we are here! #73769][1], NFT[509251570351587025/FTX EU - we are here! #74627][1] | | |
| 02946342 | | DOGE[.90460536], KIN[7993.6], USD[0.00] | | |
| 02946344 | | AAVE[.0099802], ALICE-PERP[0], ATLAS[164.84315131], BNB[.03], BTC[0.00279974], BTC-PERP[0], CEL-PERP[0], DOT[2.5], ETH-PERP[0], FTT[1.4], FTT-PERP[0], HNT-PERP[0], LINK[1.399748], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], POLIS[15.48458589], SAND[3.99928], SNX-PERP[0], SOL[.5198974], SOL-PERP[0], USD[-1.72], USDT[164.03863096] | | |
| 02946345 | | USD[0.11] | | |
| 02946351 | | USD[0.00] | | |
| 02946354 | Contingent | BRZ[0], BTC[0], BTC-PERP[0], LUNA2[0.33407574], LUNA2_LOCKED[0.77951007], LUNC[2455.9198708], USD[-0.29], USDT[0.65237889] | | |
| 02946358 | | ATLAS[30], CRO[20], POLIS[2.9], USD[0.10] | | |
| 02946360 | | EOS-PERP[0], FTM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-20211231[0], USD[-1.35], USDT[2.555031] | | |
| 02946363 | | POLIS[639.25442], USD[0.01], USDT[.00296104] | | |
| 02946364 | | AURY[7.9984], USD[9.10], USDT[.005039] | | |
| 02946368 | | ATLAS[509.9373], POLIS[8.798328], USD[0.35] | | |
| 02946369 | | MANA[171], SAND[102.98043], USD[3.28] | | |
| 02946371 | | RAY[0.03965888] | | |
| 02946384 | | TRX[.000788] | | |
| 02946390 | | BTC-PERP[0], ETH-PERP[0], USD[0.02] | | |
| 02946395 | | 1INCH[0], GALA-PERP[0], USD[0.00], USDT[0] | | |
| 02946397 | | BNB[.27517] | | |
| 02946398 | Contingent | AVAX[0.00129473], LUNA2[0.00615839], LUNA2_LOCKED[0.01436959], USD[0.00], USDT[.006629], USTC[.871751] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02946399 | | RAY[0] | | |
| 02946401 | | FTT[33.09338], TRX[.000052], USDT[10163.45407429] | Yes | |
| 02946402 | | ETH-PERP[0], LUNC[.0005664], TRX[.172486], USD[0.10], USDT[10908.15331581] | Yes | |
| 02946404 | | ATOM-PERP[0], ETH-PERP[0], FTM[.10463484], SOL-PERP[0], TRX[.100828], USD[-490.42], USDT[711.92229865] | | |
| 02946405 | | ATLAS[99.982], ETH[.00000001], POLIS[1.99964], USD[2.44] | | |
| 02946411 | | USDT[0.00000046] | | |
| 02946413 | | 1INCH[35.79347], AUD[0.06], BAT[64.20162], BCH[.04130783], CEL[8.187051], CRO[338.9037], DOGE[64.12346], FTM[.05969], LINK[13.535856], LRC[49.51113], LTC[.5061411], SLP[105.148], TLM[35.88913], USD[96.83], XRP[33.47313] | | |
| 02946415 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00013163], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02946422 | | ETH[.00000002], ETHW[.00000002] | Yes | |
| 02946423 | | APT-PERP[0], BAND-PERP[5977.7], BTC-PERP[-4], CEL-PERP[0], DODO-PERP[0], FTT[175.11073493], FXS-PERP[0], GALA[0.34049747], GST-PERP[0], LINA-PERP[0], MASK-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.61215707], USD[72842.55], USDT[0.00845197], USTC-PERP[0], XEM-PERP[0], XRP[.777417] | Yes | |
| 02946433 | | BRZ[.30807184], ETH[0], USD[0.00], USDT[0] | | |
| 02946437 | | DFL[339.9354], USD[0.87] | | |
| 02946444 | | ETH[.05384544], ETHW[0.05355130], USDT[2.3596] | | ETH[.053515] |
| 02946449 | | 0 | | |
| 02946454 | | ATOM[0] | | |
| 02946456 | | ENS[0.00000020] | | |
| 02946459 | | RAY[0], USD[0.00] | | |
| 02946462 | | BICO[0.15022359], BOBA[0.04880837], ENS[.0058261], SOL[0, USD[0.16], XRP[.0986601] | Yes | |
| 02946464 | | MANA[.99905], SHIB[11099734], SHIB-PERP[0], SLP[20], USD[0.20] | | |
| 02946467 | | BTC[0], SGD[3000.00], USD[-1457.45], USDT[0] | | |
| 02946469 | | RAY[0] | | |
| 02946472 | | ATLAS-PERP[0], USD[0.00] | | |
| 02946473 | | USD[0.38], USDT[0] | | |
| 02946488 | | ATLAS[3.64693106], BTC[0], POLIS[100], SOL[0.28011436], USD[0.00] | | |
| 02946494 | Contingent | BTC[.0488645], ETH[8.3408666], ETHW[8.3408666], LUNA2[2.56241334], LUNC[557970.9002609], MATIC[3528], USDT[415.71267679] | | |
| 02946504 | | RAY[0] | | |
| 02946514 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[60.03334068], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02946518 | | USD[0.00] | | |
| 02946525 | | USD[0.53], USDT[0] | | |
| 02946526 | | USD[0.00], USDT[0] | | |
| 02946532 | | BOBA-PERP[0], TRX[0], USD[0.00] | | |
| 02946537 | | AURY[.352215], SAND[.2993168], SOL[.00886194] | | |
| 02946544 | | USD[0.50], XRP[42] | | |
| 02946546 | | BAO[1], EUR[21.62], KIN[1] | | |
| 02946548 | | NFT (335288285082573710/FTX EU - we are here! #97550)[1], NFT (353927157426663668/FTX EU - we are here! #97352)[1], NFT (413224397954414120/FTX EU - we are here! #96845)[1] | | |
| 02946550 | | FTT[300], SPY[.0005398], USD[191133.90], USDT[234.1631327] | | |
| 02946554 | | CRO[1250], POLIS[308.969733], SAND[43], USD[0.23] | | |
| 02946563 | | ATLAS[830], BTC[0.00000002], DOGE[0], LINK[00000001], LTC[0], SOL[2.03000001], USD[0.13], USDT[0.00000003] | | |
| 02946567 | | USDT[4.2345] | | |
| 02946577 | Contingent, Disputed | USD[0.01] | | |
| 02946579 | | C98[231.89569], ENJ[547.89588], FTM[204.96105], FTT[0], SUSH[260], USD[0.00], USDT[0.00000001] | | |
| 02946588 | | NFT (323736413634776890/FTX Crypto Cup 2022 Key #21342)[1], USDT[13.49783110] | | USDT[13.17475] |
| 02946589 | | ATLAS[12.13800059], POLIS-PERP[0], SOL[.0087574], USD[0.00], USDT[0] | | |
| 02946591 | | BNB[0] | | |
| 02946594 | | 0 | | |
| 02946595 | Contingent | AVAX[4.91161411], AXS[1.21360074], BTC[.00545587], DOT[0], ETHW[.09451151], FTM[0], GALA[0], IMX[29.10286267], KIN[1], LINK[0], LUNA2[0.68130647], LUNA2_LOCKED[1.53337755], LUNC[2.11906271], MATIC[0.04676141], NEXO[.00036013], RSR[1], RUNE[24.29349425], SHIB[510232.57432934], SOL[4.00003653], USD[0.02], USDT[0], WAVES[2.11954503], XRP[0] | Yes | |
| 02946600 | | USD[0.80] | | |
| 02946604 | Contingent | CRO[3809.2761], LUNA2[6.12200738], LUNA2_LOCKED[14.28468389], LUNC[1333079.9966673], SAND[110.97891], SAND-PERP[0], SOL[8.50543516], USD[3004.09], USDT[.05357644], XRP[1021.27773090], XRP-PERP[0] | | |
| 02946607 | | BTC[0], ETH[0], FTT[11.19791304], NFT (373700374116918857/FTX AU - we are here! #51465)[1], NFT (505999762224247721/Baku Ticket Stub #2441)[1], USDT[0] | | |
| 02946608 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02946612 | | BOBA[.0299191], USD[0.85] | | |
| 02946614 | | BTC-PERP[0], USD[0.17] | | |
| 02946618 | | SOL[.00050727] | Yes | |
| 02946623 | | TRX[.80976038], USDT[0] | Yes | |
| 02946634 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00003565], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[219.88382367], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUN-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.005996], TRX-PERP[0], UNI-PERP[0], USD[236.94], USDT[0.00375696], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 02946636 | | GENE[38.890709], NFT (469056380892736574/FTX AU - we are here! #36738)[1], NFT (563210774929531322/FTX AU - we are here! #36657)[1], USD[2.01] | | |
| 02946639 | | BTC[.00004795] | | |
| 02946641 | Contingent | BAO[28994.49], BTC[0.01829652], DOGE[438.93749], ETH[.35593236], ETHW[.35593236], FTM[641.87802], LINK[7.99848], LUNA2[1.98892569], LUNA2_LOCKED[4.64082661], LUNC[264813.877773], MANA[188.96409], MATIC[269.9487], RUNE[32.190899], SAND[43.99164], SHIB[199962], SOL[6.0888429], USD[115.41], XRP[208.96029] | | |
| 02946642 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02946650 | | BNB[0], ETH[0], STARS[0], USD[0.00], USDT[0.00000279] | | |
| 02946652 | | NFT (448294512951135900/FTX EU - we are here! #38961)[1], NFT (550629762411817911/FTX EU - we are here! #39076)[1], NFT (563640218848485660/FTX EU - we are here! #39356)[1], USD[0.05], USDT[0.00000144] | | |
| 02946654 | | BCHBULL[1099.791], BEAR[99981], MATICBULL[120.22959], TRX[.000052], USD[1059.76], USDT[594.029] | | |
| 02946662 | | TONCOIN[490], USD[16.75], USDT[0] | | |
| 02946663 | | FTT[3], GALA-PERP[100], MATIC-PERP[0], ONE-PERP[0], USD[-50.53], XRP[350] | | |
| 02946670 | | TRX[.500001], USD[0.12] | | |
| 02946672 | | LTC[0], USDT[0.00000103] | | |
| 02946678 | | ETH[0.00024701], ETHW[0.00024701], TRX[.000777], USD[-4.10], USDT[19.42089721] | | |
| 02946685 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX[8.6518], STNR-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[56.92], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02946689 | | USDT[0] | | |
| 02946693 | | ETH[.00321], ETHW[.00321], NFT (314357769100932645/FTX EU - we are here! #107336)[1], NFT (333164883116574613/FTX EU - we are here! #107685)[1], NFT (465519034499851324/FTX EU - we are here! #107506)[1] | | |
| 02946701 | | BTC[.46098588], ETH[10.79560058], ETHW[10.79213772], LTC[24.40891765], SOL[21.54346847] | | |
| 02946707 | Contingent | BNB[0], ETH[0.00050072], ETH-PERP[0], ETHW[0.18860072], FTM[0], FTT[20.04255743], LUNA2[0.64495704], LUNA2_LOCKED[1.50489977], NEAR-PERP[0], SAND[.97830614], TRX[.000028], UNI[.06961959], USD[4.76], USDT[529.70351276] | | |
| 02946713 | | ATLAS[4481.59044973], USD[0.00] | | |
| 02946714 | | USD[0.00], USDT[78.23319839] | | |
| 02946721 | | AKRO[1], AUD[0.00], BAO[5], KIN[1], MBS[437.30619828], RSR[1], USD[0.00], USDT[0.00454886] | Yes | |
| 02946725 | | USD[0.19] | | |
| 02946726 | | BOBA[267.78829], TRX[52.40055318], USDT[0.81979300] | | |
| 02946727 | | USD[0.85], XRP[.62] | | |
| 02946733 | | RAY[0] | | |
| 02946746 | | BTC[0], USD[2.72] | | |
| 02946747 | | FTM[0], USD[3.70], USDT[0.00000001] | | |
| 02946749 | | COMP[0], DOGE[0], ETH[0.00000006], ETHW[.05711644], TRX[0], USD[0.00], USDT[0] | | |
| 02946751 | | ETH[.00000001], LUNC-PERP[0], MATIC[0], USD[0.01], USDT[0.00000001] | | |
| 02946753 | | RAY[0] | | |
| 02946757 | Contingent, Disputed | NFT (302343956070397785/FTX EU - we are here! #43483)[1], NFT (324942833277494575/FTX EU - we are here! #42418)[1], NFT (413720418064050138/FTX EU - we are here! #43187)[1] | | |
| 02946761 | | USD[0.09], USDT[0] | | |
| 02946762 | | USD[1975.00] | | |
| 02946763 | Contingent | AVAX[5.799278], BCH[.59494205], BTC[0.00809937], ETH[.13298347], ETHW[.03999658], LUNA2[1.68478610], LUNA2_LOCKED[3.93116758], LUNC[366865.7222664], MATIC[49.9924], SOL[1.24], USD[1.66], XRP[107] | | |
| 02946765 | | AVAX[.099981], BTC[.00005265], BTC-PERP[0], USD[0.05] | | |
| 02946773 | | ATLAS[3712.54626652], POLIS[58.87656437] | | |
| 02946774 | | NFT (414185463382412442/FTX Crypto Cup 2022 Key #2796)[1] | | |
| 02946786 | | ETH[.45215066], ETHW[.45215066] | | |
| 02946789 | | FTT[74.63079] | | |
| 02946790 | | 0 | | |
| 02946794 | | USD[0.00] | | |
| 02946797 | | TRX[.47276488], USDT[0] | | |
| 02946799 | | ALGO[0], USD[0.00], USDT[0.00000492] | | |
| 02946803 | | AVAX[0.00072793], BTC[0], FTT[0.09110024], USD[0.00] | | |
| 02946811 | | ETH[0], ICP-PERP[0], NFT (316456726843637222/FTX EU - we are here! #270481)[1], NFT (325444304579010872/FTX EU - we are here! #270491)[1], NFT (428593107225073629/FTX EU - we are here! #270456)[1], TRX[.9227], USD[1.33], USDT[0.00000188] | | |
| 02946815 | | ATLAS[2235.40634417], XRP[.064296] | | |
| 02946818 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02946819 | | TRX[.000777], USDT[0.00922667] | | |
| 02946820 | | ETH[.000424], ETHW[.000424], SAND-PERP[-536], USD[2835.36] | | |
| 02946822 | | USDT[0] | | |
| 02946824 | Contingent | ALGO[155.97192], ATOM[6.098902], AVAX[1.69969400], AXS[2.699514], BTC[0.00099998], COMP[0.00002250], CRO[169.9694], DOGE[321.94024], ENJ[297.94889], FTM[71], FTT[0], LINK[104.9], LUNA2[1.686131184], LUNA2_LOCKED[3.93430764], LUNC[367158.76], MANA[10.99802], MATIC[109.9766], NEAR[11.99784], SAND[11.99784], SHIB[4799136], SLP[10827.8378], USD[1.22], XRP[267.9514] | | |
| 02946825 | | USDT[0] | | |
| 02946831 | | USD[0.00] | | |
| 02946832 | | USD[0.01] | | |
| 02946833 | | BNB[0] | | |
| 02946837 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02946838 | | ATOM-PERP[0], AUD[0.00], BTC[0.00024076], BTC-PERP[0], BULL[0.00003329], CHZ-PERP[0], FIL-PERP[0], SOL[1.17505366], TOMO[1], USD[3008.57] | | |
| 02946846 | | TRX[.000001], USD[0.03], USDT[0.35990564], XRPBULL[10598.76] | | |
| 02946850 | | BTC-PERP[0], ETH[0], LUNC-PERP[0], NFT (288785743378777118/FTX EU - we are here! #234287)[1], NFT (302222788818573376/FTX AU - we are here! #33071)[1], NFT (383733170754137141/FTX Crypto Cup #3298)[1], NFT (479200741911615421/FTX AU - we are here! #30022)[1], NFT (484186844962940851/FTX EU - we are here! #234271)[1], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00450329], WAVES-PERP[0] | Yes | |
| 02946851 | | ADABULL[.638], AUD[22295.00], BTC[0.67059508], BTC-PERP[0], ETH[1.53890129], ETH-PERP[0], ETHW[0.00090129], FTT[26.69525], FTT-PERP[0], RAY[.6089154], SOL[.0098974], SOL-PERP[0], TRX[15.000001], USD[4.17], USDT[20890.64000000] | | |
| 02946852 | | NFT (357738156507984137/FTX AU - we are here! #17206)[1] | | |
| 02946859 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[82.01], VET-PERP[0], XRP-PERP[0] | | |
| 02946865 | | RAY[0.00960256] | | |
| 02946868 | | DFL[49.9905], USD[0.24], USDT[0] | | |
| 02946878 | | NFT (510736691184364751/FTX AU - we are here! #17220)[1] | | |
| 02946879 | | SOL[.5], USD[4.30], USDT[2000.00000001] | | |
| 02946885 | | ETH[.00000001], SOL[0], TRX[0], USD[1.16] | | |
| 02946887 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AXS-PERP[0], EGLD-PERP[0], EOS-0325[0], FTT[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[29.17476478] | | |
| 02946894 | | USD[0.00] | | |
| 02946896 | | 0 | | |
| 02946899 | | TRX[.000001], USD[2.54] | | |
| 02946905 | | BTC[0], USD[0.00], USDT[0.00000001] | | Yes | |
| 02946908 | | RAY[0] | | |
| 02946913 | Contingent | GODS[22], HOOD[3.51], LUNA2[1.46094578], LUNA2_LOCKED[3.40887349], LUNC[318124.02], STARS[4], USD[0.00], USDT[3] | | |
| 02946918 | | BNB[0], CRO[0], DOGE[0], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 02946921 | | ALICE-PERP[0], ATOM-PERP[0], CHZ-PERP[0], CRV-PERP[0], SOL-PERP[0], USD[3.63], USDT[0] | | |
| 02946923 | | BTC[0], LTC[.00512517], USD[1.64] | | |
| 02946928 | | BTC[0.00000146], ETH[0], IMX[12.8], NFT (296147223077590283/FTX EU - we are here! #6984)[1], NFT (379855304693526510/FTX AU - we are here! #34268)[1], NFT (552074665264627426/FTX AU - we are here! #34318)[1], TRX[.266732], USD[2.89], USDT[0.87350397], XRP[.6835] | | |
| 02946929 | Contingent | LUNA2[0.88239503], LUNA2_LOCKED[2.05892173], LUNC[192143.3758209], NFT (334038166696599385/FTX AU - we are here! #23986)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000805] | | |
| 02946944 | | AUD[0.00], BAO[2], KIN[2], RSR[1], SAND[.0043349], TRX[1], UBXT[1] | | Yes | |
| 02946947 | | BTC[0], USD[0.00] | | |
| 02946950 | | USD[0.00], USDT[.0025] | | |
| 02946952 | | USD[0.00] | | |
| 02946964 | Contingent | BTC[.00039988], ETH[.0009738], ETHW[0.00097380], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00417], TRX[.000245], USD[0.08], USDT[0.29000000] | | |
| 02946971 | | 1INCH[19.38951034], XRP[-0.00172640] | | 1INCH[17.968621] |
| 02946973 | | ATLAS[209.958], CHR[4.999], SAND[1.9996], USD[0.52], USDT[0] | | |
| 02946974 | | NFT (313057227176217515/FTX EU - we are here! #190904)[1], NFT (392195538442805502/FTX EU - we are here! #190873)[1], NFT (415898341816014582/FTX EU - we are here! #190794)[1], NFT (525875549915920362/The Hill by FTX #23296)[1] | | |
| 02946975 | | DFL[4.017514], USD[0.00] | | |
| 02946977 | | XRP[1167.770453] | | |
| 02946979 | | ATLAS[910], USD[1.49], USDT[0] | | |
| 02946980 | | ATLAS[149.9715], GODS[6.098841], IMX[6.098841], USD[0.88] | | |
| 02946984 | | GENE[0], SOL[0] | | |
| 02946990 | | USD[25.00] | | |
| 02946992 | | BNB[.00000001], BTC[0], TRX[0], USD[0.00] | | |
| 02946995 | | USD[0.01] | | |
| 02947004 | | BTC-PERP[0], USD[0.14], USDT[0] | | |
| 02947011 | | CRO[19.8651], FTM[50.96846], LTC[4.4392989], MANA[4.98955], SHIB[12495877], SUSHI[24.49487], USD[7.67] | | |
| 02947015 | | AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], COMP-PERP[0], CRV[5355.56855617], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00000002], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[.00000001], NEAR-PERP[0], SAND-PERP[0], SOL[-0.00000001], SOL-PERP[0], UNI[.00000001], USD[-1.85], USTC-PERP[0], XRP-PERP[0] | | |
| 02947016 | | USD[0.46] | | |
| 02947021 | Contingent | LUNA2[0.02297589], LUNA2_LOCKED[0.05361041], LUNC[5003.04924], USD[1.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02947027 | | FTM[26.994762], FTT[20.994], NIO[68.07206], SHIB[97720], SOL[5.05901775], USD[9.66], USDT[0] | | |
| 02947028 | | IMX[121.176972], USD[1.31] | | |
| 02947039 | | ETH[0], USD[3.09] | | |
| 02947041 | | KIN[1], UBXT[1], USDT[0.55356821] | Yes | |
| 02947043 | | USD[0.00], XLM-PERP[0] | | |
| 02947047 | | BNB[0], BTC[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 02947048 | | ATLAS[1170], TRX[.000001], USD[0.24] | | |
| 02947059 | Contingent | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USTC[1] | | |
| 02947060 | Contingent | LUNA2[28.75807473], LUNA2_LOCKED[67.10217438], LUNC[6262131.32], TRX[.890001], USD[0.00] | | |
| 02947066 | | AUD[0.00], ETH[.01775492], ETH-PERP[0], ETHW[.01775492], USD[-4.10] | | |
| 02947067 | | ATLAS[1039.792], USD[1.30] | | |
| 02947073 | | ASD[1500.9], USD[0.02], USDT[.0056] | | |
| 02947075 | | NFT (347773262259895869/FTX EU - we are here! #234939)[1], NFT (379215474700852120/FTX EU - we are here! #234942)[1], NFT (462987018230139353/FTX EU - we are here! #234910)[1] | | |
| 02947076 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], ATOMBULL[9500], AURY[10], BCHBULL[22600], BCH-PERP[0], BTC[0.06189782], BTC-PERP[.1944], CLV[124.9775], CQT[177.96796], DYDX-PERP[0], ETCBULL[258.540672], ETH[.34052844], ETH-PERP[0], ETHW[10.18604844], FTT[0.20497082], LTCBULL[3800], LUNA2[0.25473794], LUNA2_LOCKED[0.59438853], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIT-PERP[0], SOL[5.05], TRXBULL[1.67474], USD[-3541.60], USDT[1.12098878], XRP[164.13771], XRPBULL[121678.094], ZECBULL[982.36] | | |
| 02947077 | | ATLAS[5.2883], GENE[.088014], USD[0.21], USDT[.00108978] | | |
| 02947079 | | AR-PERP[0], BTC[0.00000181], CLV-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], SOL[-0.00108475], TULIP-PERP[0], USD[0.05], USDT[1.23402241], ZIL-PERP[0] | | |
| 02947085 | | AVAX[.09406], BTC[0.00003560], BTC-PERP[0], DEFI-PERP[0], ETH[3.38620548], ETHW[3.38620548], FTT[0.05012297], FTT-PERP[0], GALA-PERP[0], HTBEAR[99.92], KSOS[666566.66], KSOS-PERP[0], SOL[.755147921], SOL-20211231[0], SOL-PERP[0], USD[223.78] | | |
| 02947104 | | RAY[0] | | |
| 02947107 | | ATOMBULL[0], BCH[0], BTC[0.00000057], DOGE[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02947108 | | AKRO[1], AURY[36.28194055], BAO[1], BTC[.00559891], DENT[1], USD[0.00] | Yes | |
| 02947110 | | NFT (481771816204806614/FTX AU - we are here! #17162)[1] | | |
| 02947112 | | BNB[0], BTC[0], MATIC[0], TRX[8.78000166], USD[0.00], USDT[0] | | |
| 02947114 | | BOBA[41.04645227] | | |
| 02947124 | | RAY[0] | | |
| 02947125 | | ATLAS[1590], BTC[.00004], USD[0.40] | | |
| 02947126 | | BNB[0], RAY[0], SOL[.00000001], USD[0.00] | | |
| 02947128 | | BNB[5.8205906], BTC[.08629124], ETH[1.1218845], ETHW[1.12139343], TRX[.002704], USD[343.32], USDT[2024.35592902] | Yes | |
| 02947134 | | ATLAS[499.9], USD[1.67], USDT[0] | | |
| 02947144 | | ETH[.00009968], ETHW[.00009968] | Yes | |
| 02947149 | | AVAX[167.34], AXS[849.57675945], BCH[30.256], BNB[10.51], BTC[.4067], DAI[3290.69], DOGE[214652.67], DOT[488.54], ETH[8.36099909], ETHW[5.19099908], MATIC[35576.83], SAND[4247.93], SHIB[288900000], SLP[841830.3853], SOL[1150.49253230], TRX[55762.84], USD[52803.15], USDT[3241.29], XRP[11022.34] | | |
| 02947151 | | TRX[.721841], USD[1.98] | | |
| 02947152 | | MBS[.19067711], USD[0.01], USDT[0] | | |
| 02947153 | | MBS[.377408], USD[0.00] | | |
| 02947156 | | AAVE[0], ALGO-PERP[0], ATLAS[819.836], ATOM[3.96966], ATOM-PERP[0], AVAX[.9998], AVAX-PERP[0], BNB-PERP[0], BRZ[1524.92044043], BTC[.00206349], BTC-PERP[0], CHZ-PERP[0], DOT[60.09168], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.20113001], GMT[17.9964], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC[.5534], MATIC-PERP[0], POLIS[38.4923], SHIB[20197080], SHIB-PERP[0], SOL[1.05749814], SOL-PERP[91.46], TRX[3126.57923549], UNI[0], UNI-PERP[0], USD[3637.78], USDT[6792.74151022], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[465.7198], XRP-PERP[0], XTZ-PERP[0] | | |
| 02947173 | | ATLAS[79.996], USD[0.17] | | USD[0.16] |
| 02947176 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.12341563], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0003625], ETH-PERP[0], ETHW[.0003625], FTT[0.12831087], GALA-PERP[0], HNT-PERP[0], IOST-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ROSE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-12274.59], USDT[19968.79144437], VET-PERP[0], XTZ-PERP[0] | | |
| 02947177 | | DOT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02947178 | Contingent | NFT (290824580090569998/FTX AU - we are here! #17698)[1], SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02947183 | | RAY[0] | | |
| 02947185 | | ATLAS[869.8347], USD[1.31] | | |
| 02947193 | | BTC[0.00000381], USD[181.69] | | |
| 02947195 | | RAY[0] | | |
| 02947197 | | ADA-PERP[0], BTC[0.00319388], ETH[0.00096261], ETHW[0.00096261], USD[-1.72], XRP[0.75382083] | | |
| 02947199 | | FTM[0], FTT[.00000001], PERP[0], REEF[0], USD[0.00], USDT[0] | | |
| 02947203 | | IMX[29.89402], TRX[.338843], USD[0.36] | | |
| 02947214 | | ATLAS[852.30730592], AUD[1.00], KIN[2], POLIS[14.98083927], USD[0.00] | Yes | |
| 02947218 | | ATLAS[701.02481221], USD[0.33], USDT[0.00000001] | | |
| 02947219 | Contingent | LUNA2[0.54153572], LUNA2_LOCKED[1.26358335], USD[0.00], USDT[0] | | |
| 02947222 | | SOL[.009602], USD[0.00] | | |
| 02947223 | | ATLAS[2580], USD[1.37] | | |
| 02947225 | | TRX[.922424], USDT[1.02799316] | | |
| 02947248 | | NFT (395426156077590582/The Hill by FTX #2941)[1], NFT (400487450941737145/Netherlands Ticket Stub #1862)[1], NFT (411519534067169395/FTX EU - we are here! #240872)[1], NFT (456434519831129191/FTX EU - we are here! #240863)[1], NFT (459595528004920079/Austria Ticket Stub #1274)[1], NFT (480761925017636603/FTX Crypto Cup 2022 Key #3301)[1], NFT (562405369836427282/FTX AU - we are here! #17498)[1], NFT (566199987701158380/Mexico Ticket Stub #1665)[1], NFT (567507050721519584/FTX EU - we are here! #240837)[1] | | |
| 02947250 | | USD[0.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02947252 | | RAY[0] | | |
| 02947265 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02947266 | | BNB[0], NFT (290893421131882920/FTX EU - we are here! #262715)[1], NFT (452746897355565115/FTX EU - we are here! #211631)[1], NFT (499695480590940595/FTX EU - we are here! #262716)[1], USD[0.00] | | |
| 02947269 | | RAY[0] | | |
| 02947275 | Contingent | AAVE[0], FTM[0], IMX[0], LUNA2[0.00042576], LUNA2_LOCKED[0.00099345], LUNC[92.71109226], SAND[0], USD[0.00] | | |
| 02947279 | | DOT[28.79424], USD[0.00] | | |
| 02947282 | | SGD[0.00] | | |
| 02947288 | | BOBA[.0109603], USD[0.06] | | |
| 02947292 | | AVAX[.09798], ETH[.0289878], ETHW[.0289878], USD[856.79] | | |
| 02947294 | | NFT (519350094635726172/FTX AU - we are here! #17390)[1] | | |
| 02947295 | | TRX[.105608], USD[0.23] | | |
| 02947302 | | USDT[0.07782670] | | |
| 02947309 | | USDT[0] | | |
| 02947310 | | FTT[0] | | |
| 02947311 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000475], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02947321 | Contingent | ATLAS[0], BTC-PERP[-0.09960000], ETH[0], ETH-PERP[0], FTT[0], LINK[0], LUNA2[5.02636246], LUNA2_LOCKED[11.72817909], LUNC[1094501.01], MTL-PERP[0], SOL[0], USD[9763.81], USDT[0.00000064] | | |
| 02947323 | | BAO[1], DOGE[1], KIN[1], USDT[0] | Yes | |
| 02947329 | | CEL[12.7], SOL[.74], USD[129.60], XRP[177] | | |
| 02947334 | | FTT[0] | | |
| 02947336 | Contingent | AAVE[.005], ALPHA[.5], AMPL[0], CREAM[.01], ENS[.002], ETH[.07023803], FTT[.10000011], KNC[.05], LUNA2[0.00166201], LUNA2_LOCKED[0.00387803], LUNC[.005354], MATIC[71.37970214], NFT (407139663514688149/FTX AU - we are here! #28745)[1], NFT (411786261272196797/FTX EU - we are here! #85716)[1], NFT (414132498836205242/FTX AU - we are here! #28021)[1], NFT (497020442759484463/FTX EU - we are here! #105679)[1], NFT (552860661989613264/FTX EU - we are here! #85590)[1], RENE.5], TRX[.000017], USD[3619.87], USDT[0] | | |
| 02947337 | | ETH[.00023057], ETHW[.00023057], USD[0.00], USDT[0] | | |
| 02947341 | | APE[154.90748193], AVAX[10.796276], ETH[0.62265370], ETHW[0.74765370], FTT[39.9957611], USD[0.58], USDT[502.76025542] | | |
| 02947346 | | ATLAS[80], BTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[0.85] | | |
| 02947350 | | FTT[0] | | |
| 02947355 | | USD[0.00] | | |
| 02947358 | | BTC[.00003267], SOL[5.837972] | | |
| 02947361 | | USD[0.01] | | |
| 02947362 | Contingent | BNB[4.01027229], FTT[0.09963878], LUNA2[36.40288241], LUNA2_LOCKED[84.94005895], USD[0.15], USDT[0.01522533], USTC[0] | Yes | |
| 02947365 | | FTT[0] | | |
| 02947368 | | USD[0.00] | | |
| 02947369 | | TRX[.9818], USD[2.24526199] | | |
| 02947370 | | IMX[.07691232], USD[0.00], USDT[0] | | |
| 02947375 | Contingent | CEL[450.006451], DODO[694.7], FTT[540.010065], INDI[3708.02885], NFT (299382753563409707/Road to Abu Dhabi #274)[1], NFT (421063625903214551/Road to Abu Dhabi #273)[1], SRM[5.99009252], SRM_LOCKED[90.72990748], USD[0.01] | | |
| 02947376 | | HT[0], LTC[0], LUNC[.00004293], SOL[.00156300], TRX[0.00156300], USD[0.00], USDT[0] | | |
| 02947378 | | BF_POINT[200] | | |
| 02947380 | | AKRO[1], ALICE[.00061208], BAO[1], ENS[.0000784], KIN[3], SAND[.00712082], TRX[1], UBXT[2], USD[0.00], USDT[0.04890890] | Yes | |
| 02947381 | | BTC-PERP[0], LUNC-PERP[0], NFT (430565838356342640/The Hill by FTX #26605)[1], USD[0.00], USDT[0.00840000] | | |
| 02947382 | | FTT[0] | | |
| 02947384 | | USD[0.00] | | |
| 02947400 | | BOBA[.0363009], USD[0.56] | | |
| 02947402 | | BNB[0], EUR[0.00], MATIC[0], USDT[0.00000604] | | |
| 02947408 | | FTT[0] | | |
| 02947409 | | ETH[0], GENE[0] | | |
| 02947411 | | ATLAS[7745.76495565], BAO[1], DENT[1], KIN[2], TRX[1], UBXT[2], USDT[98.00475118] | | |
| 02947412 | | 0 | | |
| 02947413 | | USD[0.00] | | |
| 02947421 | | BTC[.0171], DOGE[582], ETH[.124], ETHW[.124], SHIB[2899544], USD[256.83], USDT[0] | | |
| 02947425 | | FTT[0] | | |
| 02947426 | Contingent | AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03408009], FTT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[2.31838969], LUNA2_LOCKED[5.35777445], MATIC-PERP[0], NEAR-PERP[0], NFT (462443196648634718/The Hill by FTX #10086)[1], OP-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SRM[.00461082], SRM_LOCKED[2.66353368], SRN-PERP[0], UNI-PERP[0], USD[789.53], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 02947428 | | AUD[200.00], USD[0.49], USDT[100] | | |
| 02947430 | | MANA[8], SAND[3], SOL[.13], USD[0.00] | | |

Amended Schedule F Nonprpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02947431 | | BNB[.0082], ETH[0.00453243], ETHW[0.00300000], FTT[85.529829], NFT (322811026934806446/FTX AU - we are here! #31823)[1], NFT (423303173795151635/FTX AU - we are here! #17406)[1], NFT (469787332127885380/FTX Crypto Cup 2022 Key #18939)[1], NFT (557043020552000080/The Hill by FTX #8285)[1], SOL[.011582], TRX[.000029], USDI-0.29], USDT[0.33571753] | | |
| 02947435 | | TRX[.000001], USDT[0.00003056] | | |
| 02947442 | | BNB[0], POLIS[0], USD[0.18], USDT[0], XRP[753.15459697], XRP-PERP[0] | | |
| 02947443 | | ADA-PERP[0], ATLAS[1539.392], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[.0146], DODO-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS[110.08412], SUSHI-PERP[0], TRX[.000009], USD[-450.71], USDT[739.00000003], XRP-PERP[0] | | |
| 02947444 | | FTT[0] | | |
| 02947445 | | ETHW[19.9910014], USD[0.06] | | |
| 02947450 | | AUD[128.73], ETH[.76683182], ETHW[.76650981], NFLX[9.10156458], SOL[.00000001], USD[0.02] | Yes | |
| 02947451 | | AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-1230[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], ONE-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-0325[0], USD[30.52], USDT[0.00018566], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP[24.16227110], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02947452 | | BTC[0] | | |
| 02947458 | | ATLAS[120], BIT[7], USD[0.01], USDT[0] | | |
| 02947463 | | FTT[0.08127171], MINA-PERP[0], USD[0.00], USDT[0.46431771] | | |
| 02947465 | | FTT[0] | | |
| 02947466 | | BTC[.03464632], USDT[3830.68841272] | Yes | |
| 02947479 | | BOBA[45.15682576] | | |
| 02947482 | | FTT[0] | | |
| 02947484 | | USD[25.00] | | |
| 02947486 | | GST[.3], TRX[.000777], USD[0.00], USDT[0.01743708] | | |
| 02947487 | | USD[0.00] | | |
| 02947490 | | NFT (321240384526735045/The Hill by FTX #9671)[1], NFT (389469503665850325/FTX EU - we are here! #69539)[1], NFT (469476421724280321/FTX EU - we are here! #69710)[1], NFT (512281511428935482/FTX EU - we are here! #69595)[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 02947496 | | FTT[0] | | |
| 02947497 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02947500 | | ETH[0], GALA[0], LUNC[0], NFT (351739326011108539/FTX EU - we are here! #44288)[1], NFT (408229047270189156/FTX EU - we are here! #44047)[1], USDT[0.00000137] | | |
| 02947502 | Contingent | ATOM[.084705], BAT[.77941], BNB[.0081213], GENE[.070968], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068706], USD[0.28], USDT[0], XPLA[.9031] | | |
| 02947503 | | AVAX[0], ETH[0.05490000], COMP[0], ETH[0], USD[0.46] | | |
| 02947505 | | BICO[1199.772], DOT-PERP[300], EDEN[1999.62], ETH[15.11470701], ETHW[15.11470701], MATIC[3799.278], SOL[29.9943], USD[5191.96] | | |
| 02947506 | | USD[0.00] | | |
| 02947511 | | IMX[.199962], TRX[.000001], USD[0.39] | | |
| 02947513 | | FTT[0] | | |
| 02947529 | Contingent, Disputed | FTT[0] | | |
| 02947530 | | EUR[200.00], NFT (430563656622389660/FTX EU - we are here! #53225)[1], NFT (497310403715852133/FTX EU - we are here! #53058)[1], NFT (555525070796653953/FTX Crypto Cup 2022 Key #12852)[1], TRX[.000779], USD[0.00], USDT[0.55713341] | | |
| 02947532 | | TRX[.199291], USD[2.11] | | |
| 02947533 | | USD[0.06] | | |
| 02947534 | | BTC[0.00005560], ENS[.00000001], ETH[0.73300000], FTT[150.15884152], USD[0.00], WBTC[.0000956] | | |
| 02947535 | | USDT[0.04437212] | | |
| 02947537 | Contingent, Disputed | USD[25.78], USDT[0] | | |
| 02947540 | Contingent, Disputed | FTT[0] | | |
| 02947542 | | BOBA[.00964336], USD[0.04] | | |
| 02947543 | | ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], PROM-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.13], WAVES-PERP[0] | | |
| 02947546 | | ATLAS[199.93], KIN[9996], USD[0.08], USDT[0.01000000] | | |
| 02947552 | | BNB[.02103662] | Yes | |
| 02947558 | | FTT[0] | | |
| 02947559 | | SAND[3], USD[0.09], XRP[13.9524606] | | |
| 02947563 | | BNB[0] | | |
| 02947564 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.57905097], LUNA2_LOCKED[1.35111895], LUNC[126089.57], MATIC-PERP[0], USD[131.71] | | |
| 02947567 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[33804.49], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DGB-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HOL-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02947572 | | USD[0.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02947573 | | AMZN[10.00370373], BTC[.05613023], ETH[.87287656], ETHW[.00000798], GOOGL[10.00027807], MATIC[4.89], TSLA[10.00143853], USD[300.60] | Yes | |
| 02947576 | | BTC[.00085063], USD[0.00] | | |
| 02947578 | | ETH[.00000001], USD[0.07], USDT[0] | | |
| 02947582 | | AKRO[1], ATLAS[0], BAO[1], BAT[1.0104151], CRO[.06772296], EUR[0.00], MATIC[1.03724791], SAND[0], TRX[1], USD[0.00] | Yes | |
| 02947583 | | AKRO[1], BAO[3], DAI[0], DOGE[20.55717052], KIN[6], NFT (485717268643276515/FTX EU - we are here! #133678)[1], NFT (495052335695435341/FTX EU - we are here! #134055)[1], SOL[0], TRX[.000777], UBXT[3], USD[197.53], USDT[95.22686993] | | |
| 02947584 | | USDT[206.28472374] | | USDT[200.002284] |
| 02947586 | | AKRO[1], NFT (487343198321618165/Ape Art #390)[1], NFT (492814303544180053/Ape Art #260)[1], SOL[.88859866], USD[0.00] | | |
| 02947590 | | BNB[0.00033630], FTM[1.00329567], USD[-0.01] | | |
| 02947592 | | FTT[16.76728969], IMX[205.7], USD[0.33], USDT[0.00000001] | | |
| 02947599 | Contingent | ADA-PERP[0], ALGO[180.6431764], BTC[0], BTC-PERP[0], CRO[0], DOT[0], ENJ[0.46309113], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0057516], MANA[0], SAND[0], USD[173.45], USDT[0], XRP[117.5155] | | |
| 02947600 | | USD[0.00] | | |
| 02947604 | | FTT[0.00012275] | | |
| 02947605 | | ETH[.00274568], ETH-PERP[0], ETHW[.00274568], FTT[4.4], MANA[71], MATIC[275], MNGO-PERP[0], SAND[65], USD[91.78] | | |
| 02947610 | | SKL[145.04430642] | Yes | |
| 02947612 | | USD[0.40] | | |
| 02947613 | | ATLAS[1049.79], USD[0.32], USDT[0] | | |
| 02947617 | | BTC[.0000722], USD[0.00], USDT[0] | Yes | |
| 02947618 | | TRX[0] | | |
| 02947620 | | USD[0.00] | | |
| 02947621 | | USD[0.00] | | |
| 02947624 | Contingent | BNB[.00090145], GALA[9.698], LUNA2[5.52153796], LUNA2_LOCKED[12.88358858], LUNC[1201785.758], SOL-PERP[0], USD[2505.12] | | |
| 02947626 | | 0 | | |
| 02947632 | Contingent | BTC-PERP[0], ETH[.00153109], ETHW[.00153109], FTT[0.00794235], FTT-PERP[0], GMT-PERP[0], LUNA2[0.26860976], LUNA2_LOCKED[0.62675611], LUNC[58490.34138579], SOL[.0029789], SOL-0325[0], SOL-PERP[0], USD[0.00], USDT[0.84205146] | | |
| 02947636 | | SOL[8.78], USD[3.81] | | |
| 02947646 | | 0 | | |
| 02947648 | | SOL[1.4306401], TRX[.000778], USD[26.38], USDT[0] | | |
| 02947653 | Contingent | ETH[.0009626], ETHW[.0006654], LUNA2[8.17490304], LUNA2_LOCKED[19.07477376], TRX[.994628], USD[0.01], USDT[12.52103496] | | |
| 02947656 | | USD[0.07] | | |
| 02947661 | | ETH[3.113], ETHW[3.113], SOL[20.18], USD[1.65] | | |
| 02947666 | | ETH[0], MATIC[1], RSR[1], SOL[0], TRX[1], USD[0.00] | | |
| 02947667 | Contingent | LUNA2[0.00953094], LUNA2_LOCKED[0.02223888], LUNC[2075.38413727], USD[40.10] | | |
| 02947668 | | GST-PERP[0], MATIC[0], NFT (330466776885025889/FTX EU - we are here! #280500)[1], NFT (491384431954314937/FTX EU - we are here! #280492)[1], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02947674 | | GENE[12.08212], USD[1.24], USDT[.011822], XPLA[1329.94], XRP[.259617] | | |
| 02947677 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[ 1], BTC[0.00216127], BTC-PERP[0], BULLSHIT[10.62517429], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[-0.162], HBAR-PERP[0], KSHIB-PERP[0], LTC-2021123[0], LTC-PERP[0], LUNC-PERP[0], MATICBEAR2021[0], MATICBULL[94.98195000], MATIC-PERP[0], SOL-0325[0], SUSHI-1230[0], USD[278.08], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 02947679 | | CEL-PERP[0], FLOW-PERP[0], TRX[.000777], TULIP[40.4022], USD[0.01], USDT[0.00051800] | | |
| 02947682 | | ETH[0.00000002], USD[0.00], USDT[0.00003001] | | |
| 02947684 | | USDT[0.06304615] | | |
| 02947689 | | FTT[0.02286015], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02947690 | | AKRO[1], BAO[5], DENT[1], ETH[.0008195], ETHW[.0008195], KIN[6], TRX[.000034], UBXT[3], USD[0.00], USDT[0.00000221] | | |
| 02947691 | | SGD[0.24], USD[0.00] | | |
| 02947699 | Contingent | GENE[.0883092], LUNA2[0.58761707], LUNA2_LOCKED[1.37110651], LUNC[127954.85537619], SOL[.005], USD[-1.71], USDT[0.14110043] | | |
| 02947702 | | USD[0.06] | | |
| 02947716 | | ATLAS[849.53633194], BAO[1], USD[0.00] | Yes | |
| 02947717 | | USDT[0.17562954] | | |
| 02947723 | | USD[0.43], USDT[0] | | |
| 02947726 | | USD[0.00] | | |
| 02947727 | | FTT[26.01646110], NFT (349889042392403821/FTX Crypto Cup 2022 Key #6043)[1], NFT (374421106009600138/FTX AU - we are here! #46514)[1], NFT (491737342882925929/FTX EU - we are here! #260815)[1], NFT (498394485333936363/FTX AU - we are here! #46559)[1], NFT (521579610864197173/The Hill by FTX #5665)[1], NFT (529350182591404028/FTX EU - we are here! #260812)[1], NFT (537669986789751122/FTX EU - we are here! #260796)[1], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02947728 | | FTT[0], USD[0.04], USDT[0] | | |
| 02947730 | | SOL[.00294263], USD[0.53], USDT[0] | | |
| 02947739 | | BTC[0], FTM[0], USD[0.00], USDT[0.00000001] | | |
| 02947742 | | ATLAS[40], CRO[90], MATIC[40], SLND[34.3], USD[0.27], USDT[0.00000001] | | |
| 02947748 | | BAO-PERP[0], BTC[.00143342], DOGE-PERP[0], ENS-PERP[0], SOL-PERP[0], USD[1.85] | | |
| 02947766 | Contingent | BTC[0.0002877], ETH[1.86645565], ETHW[.00081019], LUNA2[0.89889988], LUNA2_LOCKED[2.09743306], LUNC[195737.3428374], USD[1.42], USDT[.00026955] | | |
| 02947767 | | BTC[.0005], USD[0.01], USDT[3.19202727] | | |
| 02947770 | | BOBA[.0610892], USD[0.89] | | |
| 02947771 | Contingent, Disputed | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02947775 | | FTT[100.0643275], USD[1.05], USDT[1449.47862474] | | |
| 02947776 | | ETH[0], MATIC[.8176], TRX[.823416], USD[6.55], USDT[0.00990761] | | |
| 02947779 | | CRO[0], DFL[0], FTM[260.89599397], GRT[0], KIN[0], SHIB[0], TRX[0], UBXT[0], XRP[.399197], ZAR[0.00] | Yes | |
| 02947782 | | ATLAS[0], BIT[0], CRO[0], TRX[0], USD[0.00], USDT[0] | | |
| 02947784 | | FTT[0.07075588], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], PAXG-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02947796 | | ETH[.09998], ETHW[.09998], MATIC[110], SAND[121.992], USD[15.16] | | |
| 02947801 | | AKRO[1], BAO[827597.64572483], DENT[1], DFL[12904.89841211], ETH[27811689], ETHW[.22761513], KIN[14], MANA[.00051398], RSR[1], SOL[6.50799863], UBXT[10844.572994], USD[0.00] | Yes | |
| 02947803 | | USD[0.00] | | |
| 02947811 | | BTC-PERP[0], USD[0.01] | | |
| 02947819 | | CAKE-PERP[0], DOGE[0], ETH-PERP[0], FTM-PERP[0], FTT[.09943], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], USD[-0.01], USDT[0], XLM-PERP[0] | | |
| 02947820 | | GODS[0.05640171], IMX[191.72395236] | Yes | |
| 02947821 | | 1INCH[.97644], AAVE[.0091355], ALICE[.071044], AVAX[0.12882533], AXS[.097321], BTC[0.00009914], CHR[.88448], CHZ[29.9696], COMP[0.00005692], CRV[.93027], DOGE[.84344], ENJ[.97948], FTM[.72583], FTT[.099753], GALA[159.3217], GRT[.97169], HNT[.094528], LEO[.98784], LINK[.192058], LRC[.8898], LTC[.0099696], MANA[2.867], MATIC[9.6447], REN[.72659], RSR[3.1201], RUNE[.283546], SAND[23.84686], SOL[.0382843], SUSHI[.48974], TOMO[.099962], UNI[.139493], USD[0.01], USDT[0], XRP[.95364] | | |
| 02947823 | | BTC[0], USD[0.00] | | |
| 02947830 | | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.14547051], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT[325456869829219965/FTX EU - we are here! #161018][1], NFT[378100915881972783/FTX EU - we are here! #160706][1], NFT[522931575507539515/FTX EU - we are here! #160931][1], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02947838 | | XRP[.01345545] | Yes | |
| 02947839 | | TONCOIN[318.8], USD[0.22] | | |
| 02947841 | | AXS[191.40249499], ETH[18.80720491], ETHW[10.80720491], SAND[6469.46463905], USD[20117.82], USDT[819.24910383] | | |
| 02947843 | | BNB[0.02164451], TONCOIN[1.8], USD[0.00], USDT[0] | | |
| 02947846 | | ATLAS[.00323588], BAO[1], DENT[1], EUR[0.00], TRX[1], USDT[0] | Yes | |
| 02947863 | | FTT[6.90444181], SOL[9.19289053], USDT[1.51157894] | Yes | |
| 02947869 | | AAVE[1.01852264], BAO[1], BAT[2], BTC[4.24461502], ETH[.00013828], GRT[1], IMX[5392.41916547], SOL[297.82456218], SRM[1197.34977325], USD[0.32] | Yes | |
| 02947871 | | TRX[.4676199], USD[-0.02], XRP-PERP[0] | | |
| 02947873 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LEO-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02947877 | | ATLAS[2219.5782], POLIS[42.99183], USD[0.97] | | |
| 02947886 | | DFL[50.59232407], USDT[0] | | |
| 02947887 | | AKRO[1], ATLAS[617.8650662], BAO[2], CHZ[.21401773], CRO[244.97359733], EUR[0.00], KIN[1] | Yes | |
| 02947894 | | USDT[0.00027501] | | |
| 02947895 | | TRX[.000042], USDT[159] | | |
| 02947896 | | ATLAS[819.836], USD[0.44] | | |
| 02947905 | | ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.01], USDT[0], WBTC[0], XRP-PERP[0] | | |
| 02947913 | | BNB[0], SOL[0], TRX[0], USDT[0.87350049] | | |
| 02947918 | | USDT[0] | | |
| 02947920 | | CQT[33.99422], TRX[.282876], USD[0.92] | | |
| 02947922 | Contingent | LUNA2[0.07491184], LUNA2_LOCKED[0.17479430], LUNC[24132018], USD[9960.00] | | |
| 02947925 | | NFT [367585907473429557/FTX AU - we are here! #39578][1], NFT [379697990424237886/FTX AU - we are here! #39962][1], USD[0.05499208] | | |
| 02947930 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[2.5], AXS-PERP[80.4], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.15745276], BTC-PERP[.1821], DOT-PERP[0], ETC-PERP[0], ETH[2.421], ETH-PERP[.403], ETHW[.24], KSM-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], MANA-PERP[0], NEAR[183.565116], NEAR-PERP[116.6], SNX-PERP[0], SOL-PERP[0.16000000], SUSHI-PERP[0], TRX[.000974], TRX-PERP[0], USD[-9245.34], USDT[9711.12925979], VET-PERP[0], XLM-PERP[0], XRP-PERP[16049] | | |
| 02947932 | | ATLAS[321.92047737], USDT[0] | | |
| 02947942 | | AKRO[72.9854], GALA-PERP[0], GRTBULL[149.97], RSR-PERP[0], USD[0.00], USDT[0], VETBULL[49.99], XTZBULL[99.98] | | |
| 02947944 | | GENE[34037.52355914], GOG[22.90671748], NFT [366426901756996465/Official Solana NFT][1], USD[101229.57], USDT[0] | | |
| 02947956 | | CRO[74.63] | | |
| 02947956 | | USD[0.00], USDT[0] | | |
| 02947964 | | SOL[.00000001], USD[0.00] | | |
| 02947983 | | BNB[0], USD[0.00], USDT[0.00002961] | | |
| 02948005 | | FTT[.7959687], USD[0.09] | | |
| 02948006 | | BTC[.00466101], KIN[1], USD[0.00] | Yes | |
| 02948007 | | FTT[.8], LTC[.002886], USDT[5.42353076] | | |
| 02948011 | | LTC[0], SOL-PERP[0], SUSHI[68.47197162], USD[0.00], USDT[0.00000038], XRP-PERP[0], ZEC-PERP[0] | | |
| 02948013 | | AVAX[.56006744], BTC[.00000027], ETH[0], SOL[3.26408896], TRY[19.66], USDT[0.00000109] | | |
| 02948015 | Contingent | LUNA2[99.30961312], LUNA2_LOCKED[0.72243063], LUNC[67418.9104415], USD[0.01], USDT[0] | | |
| 02948021 | | BCHBULL[40223.882], MATICBULL[315], USD[0.29], USDT[0.36055600] | | |
| 02948022 | | ATLAS[1049.79], DFL[1039.996], USD[0.77] | | |
| 02948028 | | BNB[0], ETH[0], SOL[0], TRX[.004542], USDT[0.00259599] | | |
| 02948034 | | AKRO[1], GALA[1666.35262262], GBP[0.00], KIN[2429544.24586977], TRX[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02948037 | | AUD[0.00], MANA[.00005937], MATIC[3.46995393], RSR[.00189525], USD[0.00] | Yes | |
| 02948039 | | 0 | | |
| 02948041 | | BTC[0], USD[0.00], USDT[0] | | |
| 02948042 | | BAO[1], BTC[.0001], BTC-0930[0], BTC-PERP[0], CRO[182.32918374], TRX[.000029], UBXT[1], USD[2.85], USDT[200.46728073] | Yes | |
| 02948043 | | ATLAS[9.898], USD[0.00], USDT[0] | | |
| 02948051 | | DENT[1], TRX[1.000005], USD[13922.87], USDT[0.00001324] | | |
| 02948052 | | BNB[0], USD[0.12], XRP[.4] | | |
| 02948058 | | AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], RUNE[12.11740741], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 02948067 | | AVAX[0], CAD[0.00], ETH[0], JOE[0], SOL[0] | | |
| 02948071 | | CQT[2496.57551], TRX[.742456], USD[1.65] | | |
| 02948075 | | USD[0.01] | | |
| 02948079 | | BTC-0624[0], EOS-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-0325[0], FIL-0624[0], FIL-PERP[0], FTT[12.597], USD[100.33], USDT[139.00467078] | | |
| 02948085 | | RSR[10], USD[0.18] | | |
| 02948087 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02948089 | | CAKE-PERP[0], USD[0.00] | | |
| 02948094 | | BTC[.00199962], USD[3.08] | | |
| 02948095 | | ETH-PERP[0], EUR[0.00], USD[11.08], USDT[0.00000001] | | |
| 02948098 | | NFT (323229279266215427/FTX EU - we are here! #233745)[1], NFT (541680952481126573/FTX EU - we are here! #233750)[1], NFT (567692385718362799/FTX EU - we are here! #233734)[1], SOL[0.00018906], USD[0.17], USDT[1.28031940] | | |
| 02948101 | | ALICE-PERP[0], EOS-PERP[0], LTC[.002], LUNC-PERP[0], MATICBULL[941], MATIC-PERP[0], REEF-PERP[0], SNX-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[35.89], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02948103 | | NFT (357585332436158769/FTX EU - we are here! #132767)[1], NFT (416681002299386753/FTX EU - we are here! #133125)[1], NFT (488563865931873934/FTX EU - we are here! #133066)[1], USD[0.00], USDT[0] | | |
| 02948104 | | TONCOIN[.04996], USD[0.00], USDT[0] | | |
| 02948106 | | BTC[1.59568732], ETH[5.83488334], ETHW[5.83488334], EUR[516.01], GRT[1999.62], USD[996.91] | | |
| 02948111 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.12], USDT[0.57355678], XRP-PERP[0] | | |
| 02948117 | | BAO[1], GBP[0.00], MANA[.00124482], RSR[1], SAND[.00083327] | Yes | |
| 02948120 | | TRX[.000001], USDT[0] | | |
| 02948128 | | BTC-PERP[0], ENJ-PERP[0], USD[301.42] | | |
| 02948137 | Contingent, Disputed | BTC[0], ETH[0.00000407], ETHW[0.00000407], TRX[1.25049700] | | |
| 02948140 | | NFT (390790694416827648/FTX Crypto Cup 2022 Key #2301)[1] | | |
| 02948142 | | AVAX-PERP[0], BNB[0.06900450], BTC[.00009787], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-4.92], USDT[11.09197263] | | |
| 02948148 | | BOBA[.0603501], USD[0.03] | | |
| 02948150 | Contingent | ATLAS[0], LUNA2[0], LUNA2_LOCKED[3.80298428], LUNC[0], SOL[.00000001], TRX[.086607], USD[0.00] | | |
| 02948154 | | BTC[.04488618], ETH[.14574139], FB[0], SPY[0], USD[-0.27] | | |
| 02948169 | | BTC-PERP[0], FTT[0.01903091], GODS[.0296], MINA-PERP[0], USD[0.00] | | |
| 02948172 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 02948175 | | 0 | | |
| 02948177 | | SGD[0.84], USDT[0.96000000] | | |
| 02948183 | | AKRO[2], BTC[.04239476], ETH[.5831773], ETHW[.5831773], KIN[1], TRX[1], UBXT[2], USD[10.00] | | |
| 02948189 | | ALICE[148.47304], ATLAS[38855.148], CHZ[559.888], DENT[90385.86], MANA[220.9704], POLIS[495.82634], SLP[40434.732], SRM[151.9848], STMX[18726.41], SUSHI[203.26622002], USD[0.24], USDT[0] | | |
| 02948196 | | FTT[0.03062637], USD[0.50] | | |
| 02948197 | | IMX[134.774388], USD[0.78] | | |
| 02948199 | | SOL-PERP[0], USD[0.36], USDT[0.00382437], XRP[.246871] | | |
| 02948206 | | ADA-PERP[0], AVAX[0.00300167], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SOL-PERP[0], TRX[.000056], USD[-0.02], USDT[0] | | |
| 02948207 | | SPELL[9800], USD[1.00], USDT[0] | | |
| 02948211 | | ADA-PERP[1500], DOT-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[-5517.75], USDT[9437.19454554] | | |
| 02948212 | | USDT[0.00000008] | | |
| 02948213 | Contingent | LUNA2_LOCKED[63.50065727], TRX[.867771], USD[0.13], USTC[.99981], XRP[.165973] | | |
| 02948214 | | BAO[1], CRO[36.32233288], FTT[.70420438], TRX[1], USD[0.00] | Yes | |
| 02948225 | | 0 | | |
| 02948229 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1024.32], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02948234 | | ATLAS[3069.4167], USD[1.13], USDT[0] | | |
| 02948238 | | ATLAS[270], USD[0.01] | | |
| 02948239 | | BTC[0.00135706], BTC-PERP[0], USD[-18.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02948240 | | ADA-PERP[0], BNB[0], BTC[0.00050563], ETH[0.00610140], ETH-PERP[0], ETHW[0.00606848], FTM[6.28661013], USD[1.96], USDT[0.00000001] | | BTC[.0005], ETH[.00601], FTM[6.13102] |
| 02948244 | | AKRO[1], AUDIO[1.0119412], BAO[2], DENT[6], DOGE[.0183148], ETH[.77283396], ETHW[.77250922], FTT[.00009862], HOLY[1.06439349], HXRO[1], KIN[2], MATIC[1.02125202], NFT (298224429631181328/FTX EU - we are here! #243703)[1], NFT (522760117600611609/FTX EU - we are here! #243711)[1], NFT (563608819817770763/FTX EU - we are here! #243718)[1], RSR[4], SECO[1.06175863], SOL[50.7260116], SXP[1.02058061], TRX[2], UBXT[4], USD[27.38], USDT[1.69094143] | Yes | |
| 02948245 | | USD[25.00] | | |
| 02948253 | | ATLAS[2049.79], DOGE[2.9994], POLIS[17.29728], USD[0.60] | | |
| 02948254 | | BTC[0], TRX[0.00233100] | | |
| 02948255 | | AKRO[1], BAO[6], BCH[0], BTC[0], CREAM[.00039602], DENT[1], ETH[.00000323], ETHW[.00025925], GBP[0.18], KIN[833.10011188], KSHIB[.00498631], MANA[.00271541], RSR[1], TRX[1], UBXT[5], USD[0.00] | | |
| 02948261 | | BTC[.00000025], GBP[0.00], TRX[2] | Yes | |
| 02948263 | | CRO[9.745084], FTT[21], MATIC[9.9964], SAND[469.917938], USD[8.35] | | |
| 02948264 | | LTC[.00892], NFT (369096795451696171/FTX EU - we are here! #250802)[1], NFT (370284948683826164/FTX EU - we are here! #250780)[1], NFT (460132190821086277/FTX EU - we are here! #250797)[1], SAND[.6], TRX[.020036], USD[0.22], USDT[13.10885013] | | |
| 02948266 | | NFT (392244483600134650/The Hill by FTX #23026)[1] | | |
| 02948269 | | ATLAS[916.57792979], GST[123.13], USDT[0] | | |
| 02948276 | | EUR[0.00] | | |
| 02948282 | Contingent | BTC[0], ETH[0], ETHW[0.17596823], FTT[.0909123], LUNA2[81.3026951], LUNA2_LOCKED[189.7062886], USD[0.44] | | |
| 02948289 | | ATLAS[1849.6485], IMX[46.99107], USD[469.73] | | |
| 02948291 | | LTC[0] | | |
| 02948299 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV[32], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[275.19] | | |
| 02948303 | | BTC[.35760729] | | |
| 02948310 | Contingent | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNA2[25.20160795], LUNA2_LOCKED[58.80375188], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], OXY-PERP[0], PROM-PERP[0], RAMP-PERP[0], RON-PERP[0], SOL-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[.000779], TULIP-PERP[0], UNIS.8], UNI-PERP[0], USD[58645.98], USDT[0], ZEC-PERP[0] | | |
| 02948311 | | DOGEBULL[30.413916], USD[0.06], USDT[0.00000001], XRPBULL[44491.1] | | |
| 02948316 | | USD[0.00] | | |
| 02948331 | | USD[0.00], USDT[0] | | |
| 02948336 | | USD[1.71], USTC[0] | | |
| 02948345 | | USDT[0.07615949] | | |
| 02948346 | | ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00000054], BTC-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], UNI-PERP[0], USD[-0.01], USDT[0], XRP[0] | | |
| 02948349 | | BNB-PERP[0], USD[0.00], USDT[0] | | |
| 02948350 | Contingent | BAO[1], GBP[0.00], KIN[2], LUNA2_LOCKED[365.3733706], USD[0.16], USTC[0], XRP[.9259] | Yes | |
| 02948368 | | ALCX-PERP[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02948372 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-2021123[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], ONT-PERP[0], SAND-PERP[0], TRU-PERP[0], UNISWAP-2021123[0], USD[0.01], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02948377 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 02948383 | | USD[0.91] | | |
| 02948385 | | BAO[1], ETH[.01710641], ETHW[.0168927], EUR[0.00] | Yes | |
| 02948386 | Contingent | BAT[1973.14448642], CHZ[.09207863], DOGE[.50452931], FTT[31.23], MANA[39.90087479], RAY[448.66098295], SRM[429.09800906], SRM_LOCKED[6.71877494], WRX[.01992516] | Yes | |
| 02948387 | | 0 | | |
| 02948390 | | MATIC[0], USDT[0] | | |
| 02948391 | | AAVE[.0099392], ATLAS[429.9183], AUDIO[6.99202], BTC[0.00009992], DYDX[4.898461], EMB[109.734], ETH[.05958119], ETHW[.05958119], POLIS[.099772], SAND[.99924], SPELL[7183.47], SUSHI[.49962], USD[94.36], XRP[177.36] | | |
| 02948393 | | SPELL[1700], USD[0.80] | | |
| 02948398 | Contingent | ATLAS[12148.37959827], EUR[0.00], FTT[0.09074458], LUNA2[0.00010048], LUNA2_LOCKED[0.00023445], POLIS[154.07052639], USD[0.00] | Yes | |
| 02948401 | | USDT[0] | | |
| 02948404 | | USD[0.15] | | |
| 02948409 | Contingent | BNB[0.00041376], BTC[0], LUNA2[4.79200311], LUNA2_LOCKED[11.1813406], LUNC[317396.817938], MSOL[.00128816], SOL[.0824], USD[0.08], USDT[10.15162976], USTC[472] | | |
| 02948413 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], CRO[0], DOGE-PERP[0], DYDX-PERP[0], FTT[1], LTC[0], LUNA2[0.00052430], LUNA2_LOCKED[0.00122337], LUNC[114.1683039], MKR[0], NEAR-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], USD[0.59], USDT[0.00000001], XRP[0], YFI-PERP[0] | | |
| 02948418 | Contingent | ATOM[0], AUD[0.00], AVAX[0], CRO[380], ETH[0.10506051], ETHW[0.00055962], FTM[46.45964642], IMX[50.8], LOCKS-PERP[0], LUNA2[0.00442971], LUNA2_LOCKED[0.01033600], MATIC[0], RUNE[113.35177761], SOL[0.34], USDT[0.30320266], USTC[.627048] | | |
| 02948419 | | AKRO[1], ATLAS[3633.9030899], BAO[14], BAT[.01402839], BNB[.00001381], CRO[.00964297], DENT[4], DOT[5.50243363], FTM[123.94865609], GALA[531.03254305], GBP[0.00], IMX[.00027255], KIN[10], LINA[.44277464], MATIC[76.26445125], NFT (419271255903219920/Ape Art #71)[1], NFT (459636153674765529/Ape Art #372)[1], NFT (556595805017615278/Ape Art #220)[1], RSR[4], SAND[42.98898693], SOL[.00001059], SPELL[.01896582], TLM[684.31081802], TRX[2.56519864], UBXT[11], USD[0.00], XRP[387.85335787] | Yes | |
| 02948421 | | ATLAS-PERP[0], POLIS[0.98036769], USD[0.20], USDT[0] | | |
| 02948422 | | USD[593.14] | Yes | |
| 02948426 | | NFT (492982827209610803/FTX EU - we are here! #248082)[1], NFT (539261021514291426/FTX EU - we are here! #248133)[1], NFT (560754197993430501/FTX EU - we are here! #248116)[1] | | |
| 02948427 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO[9.514208], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[7.92326325], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[4.71], USDT[.007665], WAVES-PERP[0], XRP-PERP[0] | | |
| 02948430 | Contingent | BTC[0.02069416], EUR[229.96], LUNA2[0.08261032], LUNA2_LOCKED[0.19275742], LUNC[4146.6100959], USD[0.40], USDT[.0000006], USTC[8.99829] | | |

Amended Schedule F-42 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02948435 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-0624[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC0000693], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[.1], DOGE-PERP[0], DOT-PERP[0], DRGN-0624[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00098285], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[-0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-0624[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0325[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-1.63], USDT[0.00248753], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02948444 | | AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[.01-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 02948445 | | USD[25.00] | | |
| 02948452 | | ETH[0.01574000], ETHW[0.01565472], FTT[0.00000051], USDT[0] | | ETH[.015569] |
| 02948456 | | ADA[100.23431563], AVAX[.11917875], BAO[0], C98[0], MANA[2.54351632], RAMP[0], SLP[16.06773064], SOL[0.00009764], USD[0.00] | | |
| 02948458 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[-0.00999999], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[281.81], XRP-PERP[0] | | |
| 02948466 | | BTC-PERP[0], ETH-PERP[0], USD[-50.58], USDT[208] | | |
| 02948474 | | BTC[.00002729], SOL[.04118157] | | |
| 02948478 | Contingent | BTC[.0], LUNA2[0.38067250], LUNA2_LOCKED[0.88823585], LUNC[82892.24], USDT[0] | | |
| 02948481 | | FTT[0.06598877], SOL[0.65785773], USD[0.00] | | SOL[.00323] |
| 02948487 | | USD[25.00] | | |
| 02948488 | | SOL[0] | | |
| 02948490 | | LTC[0] | | |
| 02948495 | | NFT (325479352942102162/FTX EU - we are here! #32215)[1], NFT (572101830650833436/FTX EU - we are here! #32127)[1] | | |
| 02948500 | | TRX[.121952], USD[0.19], USDT[0.00074396] | | |
| 02948502 | | CRO[375.87030361], USD[2.54], USDT[0] | | |
| 02948504 | | BNB[0], DOGE[0], NFT (432973910305617085/FTX EU - we are here! #82063)[1], NFT (563437825622809955/FTX EU - we are here! #83923)[1], NFT (569087012169673085/FTX EU - we are here! #83755)[1], TRX[.000019], USDT[0.00000001] | | |
| 02948505 | | AKRO[.93445], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02948510 | | USDT[1.231] | | |
| 02948513 | | USDT[0] | | |
| 02948515 | | BAO[1], BTC[.01859303], CRO[771.68852801], ETH[.54869959], ETHW[.54846913], FTT[2.27987803], KIN[3], RSR[1], USD[307.22], XRP[324.28995987] | Yes | |
| 02948516 | | BTC[.03177367], USDT[0.00002067] | | |
| 02948517 | | AAVE[.00478788], BCH[0.00017910], BNB[0.00033188], BTC-PERP[0], COMP[.00329495], CRO[2.30709301], DOGE[0.63032843], ETH[0.00036512], ETH-PERP[0], ETHW[0.00032640], FTT[0.00000001], HXRO[0.90269871], LINK[0.06607395], LTC[0.00038961], MAPS[3.15552676], MATIC[0.53366135], MKR[.00023898], OXY[6.52086626], RAY[.69861342], SOL[0.00962591], SRM[.13909049], SUSHI[0.13545389], UNI[0.02462908], USD[0.06], USDT[0], XRP[0.16792553], YFI[0.00000989] | | |
| 02948518 | | NFT (322161788969330383/FTX AU - we are here! #48097)[1], NFT (331429275168259012/FTX EU - we are here! #72381)[1], NFT (413008464427421229/FTX AU - we are here! #48115)[1], NFT (517774879654447725/FTX EU - we are here! #72189)[1], NFT (538654910064231686/FTX AU - we are here! #71895)[1], NFT (412535032706982551/The Hill by FTX #2600)[1], NFT (511743873568037628/FTX Crypto Cup 2022 Key #1910)[1] | | |
| 02948524 | | AKRO[1], ATLAS[1589.76476326], AURY[20.33878817], AVAX[2.14092515], AXS[2.6761564], BAO[2], BOBA[44.95942628], CRO[415.14033045], DENT[2], DOGE[1], DYDX[24.05794566], ENJ[92.05977816], FTM[142.4945848], GALA[409.94375269], GBP[0.00], GENE[8.95045928], GODS[43.11223216], GOG[154.14660467], IMX[65.56499269], JOE[74.93237753], KIN[1], LRC[119.89180413], MBS[96.34162795], POLIS[29.12572058], RNDR[42.81850145], SAND[37.75797719], SPELL[22696.59002131], STARS[16.13637412], TLM[703.37717655], UBXT[1], USD[0.00], VGX[69.58006475] | Yes | |
| 02948534 | | ETH[.001], ETHW[.001], SHIB[100000], SHIB-PERP[0], USD[4.30], USDT[0] | | |
| 02948535 | | USD[0.07] | Yes | |
| 02948542 | | TRX[.000016], USD[0.59], USDT[0] | | |
| 02948543 | | BULLSHIT[18.80847358] | | |
| 02948544 | | 1INCH[0.38674869], AGLD[4.6], AXS[0.08954720], LTC[0], TRX[138957.66718952], USD[-0.16], USDT[0], XRP[0.56286736] | | AXS[.076462], TRX[134688.118483] |
| 02948557 | | USD[25.00] | | |
| 02948559 | | BTC[0], USD[1.48], USDT[0] | | |
| 02948564 | | KIN[1], USDT[0] | Yes | |
| 02948572 | | AVAX[0], BTC[0.00007939], ETH[0.00098285], ETHW[0.00098292], EUR[2096.65], FTT[0.12365634], MKR[0], SOL[0], USD[0.01], USDT[0.00000001] | | |
| 02948575 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIT[.932626], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.092215], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK[.0931087], LINK-PERP[0], MATIC-PERP[0], QI[.00759], SAND[0.66438334], SHIB-PERP[0], SOL[.0054105], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.02], USDT[1304.69405744], XRP-PERP[0] | | |
| 02948577 | | USDT[0] | | |
| 02948584 | | USD[0.00] | | |
| 02948589 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.05], WAVES-PERP[0], XRP[1000.99964], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02948595 | | BNB[0], BTT[1000000.02127659], ETH[0], TRX[4.000012], USD[0.00], USDT[0] | | |
| 02948598 | | BULL[.02156687], USD[0.03461831] | | |
| 02948599 | | ATLAS[1034.99612672], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02948602 | | ATLAS[3479.3388], USD[0.91], USDT[0] | | |
| 02948609 | | ATLAS[1720], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02948613 | | ATOM-PERP[0], AVAX[1.05126264], BOBA[44.99145], BTC[0.00009479], CRV[9.9981], DOGE[209.58878793], ETH[1.00039309], ETHW[1.00039309], EUR[0.00], FTT[4.99924], MANA[23.99544], MATIC[40.72238579], USD[0.69] | | AVAX[1.008187], DOGE[207.981847] |
| 02948615 | | STARS[10], USD[11.04] | | |
| 02948629 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.045264], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], TRX[54213.69744], TRX-PERP[0], USD[0.62], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02948631 | Contingent | AAVE[.0097815], ATOM[21.89646429], AVAX[1.59946211], BNB[.0099411], DOT[15.59495113], FTT[13.49748573], LINK[40.89246213], LUNA2[1.20104967], LUNA2_LOCKED[2.80244923], LUNC[18.17805122], SOL[2.60912869], SRM[1.9386737], UNI[0.04829522], USD[0.26], USDT[0.00000005] | | |
| 02948633 | | AKRO[1], ATLAS[ 14043775], USDT[0] | Yes | |
| 02948641 | | BNB[.0099982], ETH[.02099622], ETHW[.02099622], USD[0.30] | | |
| 02948644 | | IMX[25.4], SOL[2], USD[0.32] | | |
| 02948645 | | USD[0.00] | | |
| 02948646 | | BOBA[.08381858], BOBA-PERP[0], ETH[.0009888], ETHW[.0009888], STX-PERP[0], USD[0.00], USDT[.00538298] | | |
| 02948649 | | ETH[.00099316], ETHW[.00099316], EUR[2.05], USDT[0] | | |
| 02948650 | | ATLAS[9.9867], FTT[0.00013445], USD[0.00] | | |
| 02948652 | Contingent | ETH[.12369], ETHW[.12369], GENE[0], GMT-PERP[0], LUNA2[4.61053948], LUNA2_LOCKED[10.75792547], LUNC[1003954.68], SOL[0], SOL-PERP[0], USD[3025.31], USDT[0.00000001] | | |
| 02948653 | | ATLAS[2490], USD[0.00] | | |
| 02948654 | | ETH[.08], ETH-PERP[0], ETHW[.08], USD[-5.29] | | |
| 02948655 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02948659 | | USD[0.95] | | |
| 02948662 | | ONE-PERP[0], TONCOIN-PERP[0], USD[1.91] | | |
| 02948663 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 02948666 | | BOBA[55.58888], USD[0.32] | | |
| 02948681 | | ETH[.00072], ETHW[.00072], MATIC[160], SOL[1.36696604], TRX[.333844], USD[4.48] | | |
| 02948688 | | TRX[.001554], USDT[0.09856747] | | |
| 02948693 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[7.99], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02948697 | | AKRO[1], ATLAS[511.56626138], BAO[5], CEL[32.10067235], CRO[257.57575459], HNT[3.24239983], IMX[61.42799687], KIN[3], REN[94.64647253], UBXT[1], USD[8.56] | Yes | |
| 02948698 | | BTC[0], BTC-PERP[0], ETH[.057], ETHW[.057], USD[188.69], USDT[0] | | |
| 02948699 | | ATLAS-PERP[0], MATIC[0], USD[0.00] | | |
| 02948706 | | BIT[7105.20105], USD[0.97] | | |
| 02948707 | | MANA[0], SOL[0], USD[0.00], USDT[0] | | |
| 02948711 | | TRX[.00000001], USDT[0] | | |
| 02948712 | | USD[25.00] | | |
| 02948714 | | BTC[.00309925], BTC-PERP[.0031], USD[-90.15], USDT[0] | | |
| 02948720 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[.00001225], ETHW[.00001225], FLOW-PERP[0], FTM[.8425], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00574047], LUNA2_LOCKED[0.01339443], LUNC[1250], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[5.00437209], SOL-PERP[-2], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[71.75], USDT[0.00000002], VET-PERP[0], XRP[.29966], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02948726 | Contingent | ATLAS[9.9981], LUNA2[0.00827789], LUNA2_LOCKED[0.01931509], LUNC[1802.53], POLIS[.095516], USD[0.00], USDT[0.00738041] | | |
| 02948729 | | ATLAS[719.86], USD[0.93], USDT[0] | | |
| 02948734 | | ATLAS[5.27802804], SAND[.13744367], SOL[.05467105], USD[0.49] | | |
| 02948740 | | USD[25.00] | | |
| 02948741 | | DFL[960], USD[0.20] | | |
| 02948748 | | USD[0.00], USDT[0] | | |
| 02948749 | | BTC-MOVE-20211209[0], ETH[.00028748], ETH-PERP[0], ETHW[0.00028747], USD[0.84] | | |
| 02948757 | | AVAX[.577538], BNB[.021482], ETH[.0803452], ETHW[.0016], LTC[.03266664], USD[0.54], USDT[0.13895078] | | |
| 02948762 | | GODS[184.7], IMX[163.56728], USD[365.45] | | |
| 02948768 | | IOTA-PERP[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02948774 | | ADA-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], NFT (310183244319716171/Not sure bingo)[1], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[31.43] | | |
| 02948775 | | ATLAS[9.6846], USD[0.00] | | |
| 02948777 | | FTT[9.98446091], USD[2.55] | | |
| 02948780 | | FTT[25.02342676], TRX[.015486], USDT[74541.23438927] | | |
| 02948782 | | AAVE[.4338182], ALGO[128.02591591], ATOM[8.50300222], BAL[8.07110834], BNB[.8078879], BTC[.04673753], CRV[50.44396659], ETH[.32121511], STEP[899.31503596], TRX[.390295], USD[0.00], USDT[0.26800038], YFI[.00302904] | Yes | |
| 02948783 | | BTC[0.00000069] | | |
| 02948788 | | APE[78], USD[13.24] | | |
| 02948789 | | FTT[5.8], USD[4.95] | | USD[4.80] |
| 02948796 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02948801 | | SOL[0.00000001], TRX[0] | | |
| 02948802 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-132.80], USDT[158.71843348], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02948806 | | DOT[19.9962], ETH[.1999715], ETHW[.1999715], FTM[3.99924], SOL[7.99848], USD[0.40] | | |
| 02948819 | | USD[0.00] | | |
| 02948822 | | USD[25.00] | | |
| 02948825 | | ADA-0325[0], ADA-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0] | | |
| 02948830 | Contingent | BTC[.00329934], ETH[0.00024335], ETHW[0.00024335], LUNA2[0.64689703], LUNA2_LOCKED[1.50942641], LUNC[140863.191726], USD[260.94], USDT[0.00791228] | | |
| 02948831 | | BNB[.13], ETH[.10526903], ETHW[0.10526902], USD[1.06], USDT[3.37868120] | | |
| 02948833 | | AVAX-PERP[0], BNB[.01482748], BTC[0.00023291], DOT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.00652286] | | |
| 02948847 | | ATLAS[57.4242047], USDT[0] | | |
| 02948850 | | ETHW[.0209958], SOL[.009908], USD[730.91] | | USD[10.00] |
| 02948851 | | LUNC-PERP[0], USD[0.00] | | |
| 02948854 | | BTC[.00003556] | | |
| 02948859 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STOR-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02948860 | | GALA[720], GENE[15], MANA[29], SAND[59], SOL[1.1], USD[249.37], USDT[0] | | |
| 02948865 | | USD[1.99] | | |
| 02948873 | | FTT[34.22800218], USDT[2018] | | |
| 02948878 | | ATLAS[0] | | |
| 02948881 | | BTC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02948883 | | 1INCH[2.20423706], AVAX[0.04781179], AVAX[.1], BNB[0.01063794], BTC[0.00010089], CEL[4.78552479], ENJ[0], ETH[0], FTT[1.65697782], GRT[8.61560163], HT[1.09454281], LEO[1.00370501], MKR[0.00102058], MSOL[0.04029342], RUNE[0.52051044], SNX[0.81603782], STETH[0.00305514], STX-PERP[0], SUSHI[0.54531014], TRX[.000985], UNI[0.34376568], USD[2.01], USDT[0], XRP[42.01114713], XTZ-PERP[0] | | 1INCH[2.203329], BTC[.0001], GRT[8.615208], HT[1.093793], LEO[1.00343], MKR[.00102], MSOL[.040291], SNX[.816009], SUSHI[.545137], XRP[42.007016] |
| 02948888 | | DOT-PERP[0], SHIB[692642.61644236], USD[0.00] | | |
| 02948890 | | ATLAS[0.00100151] | | |
| 02948891 | | FTT[12.61578376] | Yes | |
| 02948900 | | BTC[.04999], ETH[1.00048], ETHW[1.00048], MANA[.996], USD[2238.74] | | |
| 02948904 | | ATLAS[190], USD[0.03], USDT[0] | | |
| 02948908 | | USD[25.00] | | |
| 02948914 | | USD[0.00], USDT[0] | | |
| 02948915 | | ATLAS[1009.798], USD[7.36] | | |
| 02948917 | | BTC[.001] | | |
| 02948920 | | ADA-PERP[0], BTC[0], CRO-PERP[0], HOT-PERP[0], USD[0.00], USDT[0], XRP[0], XTZ-PERP[0] | | |
| 02948922 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.18], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[9.62], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02948924 | | EUR[0.00], USDT[50.46479868] | | |
| 02948938 | | CRO[114.79634752], USD[0.00] | | |
| 02948950 | | GALA-PERP[0], USD[13.64] | | |
| 02948952 | | USDT[0.82685541] | | |
| 02948955 | | GENE[.0989], NFT [529502649803457654/The Hill by FTX #23092][1] | | |
| 02948959 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], TRX-PERP[0], USD[379.22], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 02948960 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.08], XRP-PERP[0] | | |
| 02948961 | | SPELL[96.24], USD[0.00], USDT[0] | | |
| 02948965 | | USDT[3.63972781] | | |
| 02948976 | | ATLAS[330], USD[0.29] | | |
| 02948981 | | BOBA[1993.0835] | | |
| 02948987 | | ETH[.00025375], ETHW[.00025375], MATIC[205.2383], USD[0.00], USDT[1.05] | | |
| 02948988 | | USD[2.86] | | |
| 02948991 | | NFT [31669765069685855937/FTX AU - we are here! #35335][1], NFT [391215716447025832/FTX AU - we are here! #17050][1], NFT [432302214163011455/FTX EU - we are here! #90338][1], NFT [466901292365054873/FTX EU - we are here! #89984][1], NFT [510229486728199652/FTX EU - we are here! #90195][1] | | |
| 02948993 | | BCH-PERP[0], ENS-PERP[0], ETH-PERP[0], HNT-PERP[0], ROSE-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 02949001 | | APE-PERP[0], AUDIO-PERP[0], DYDX[59.989524], DYDX-PERP[0], FTM-PERP[0], FTT[3.9992854], GALA-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[-20.18], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02949002 | | LTC[.00463534], USD[25.00], USDT[0] | | |
| 02949003 | | ATLAS[1650], USD[0.50], USDT[0] | | |
| 02949012 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CUSDT-PERP[0], DENT-PERP[0], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], STX-PERP[0], USD[2.96], USDT[0], VET-PERP[0], XRP[12], XRP-PERP[0] | | |
| 02949014 | | USD[3.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02949015 | | AMPL[34.87036401], CHZ[9.9658], COMP[0.00013806], CREAM[.0097093], DOGE[1.81266], FIDA[.98727], FTT[.099392], HNT[.09905], KNC[.093559], LINK[.198347], LTC[.0123003], MOB[.99791], MTA[.98841], OXY[1.90196], ROOK[.0044376], RUNE[.098727], SOL[.0097834], SRM[.99202], SUSHI[1.490025], SXP[.08575], TOMO[.094984], TRU[3.74863], UBXT[1.84445], UNI[.0966655], USDT[7.61014380], YFI[.00099962] | | |
| 02949016 | | KIN[687.95857988], STG[0], USDT[0] | | |
| 02949019 | | ENJ[180.01825421], ETH[4.00060247], ETH-PERP[-0.991], ETHW[4.00060247], USD[3075.93] | | |
| 02949034 | | ETH[.002], ETHW[.002], TRX[.116666], USD[0.26], USDT[0.24433340] | | |
| 02949036 | | ATLAS[5992.57120643] | | |
| 02949049 | | SOL[1.69885703] | | |
| 02949054 | | ATLAS-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.06066652], XRP-PERP[0] | | |
| 02949056 | | TRX[60.000066], USDT[16883.8] | | |
| 02949057 | | USD[0.00] | | |
| 02949059 | | USD[0.04] | | |
| 02949066 | Contingent | AKRO[1], BAO[1], KIN[1], LUNA2[0.00022694], LUNA2_LOCKED[0.00052953], LUNC[49.41707153], POLIS[0], UBXT[1] | Yes | |
| 02949069 | | USD[1.70], USDT[0.00000608] | | |
| 02949070 | | DYDX[0], FTT[0], MATIC[0], NFT (383542425133649014/FTX EU - we are here! #88812)[1], NFT (383971645925594057/FTX EU - we are here! #99022)[1], NFT (568089103749839091/FTX EU - we are here! #98194)[1], SOL[0], USD[0.00], USDT[0] | | |
| 02949094 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.05], USDT[0.11094729] | | |
| 02949107 | | FTT[.00967474], GBP[0.00], USD[50.83], USDT[0] | | |
| 02949110 | | ETH[.00070056], ETHW[.00070056], FXS-PERP[0], TRX[.000778], USD[0.00] | | |
| 02949113 | | GBP[1.00] | | |
| 02949114 | | AVAX-PERP[0], BAT[8.95497], BTC[0.00149977], CRO[309.8841], DOGE[315.44938], ETH[.0369924], ETHW[.0369924], GALA-PERP[0], LTC[1.6499278], MANA[22.98822], MATIC[39.9791], MATIC-PERP[0], OMG[11.49126], SAND[42.97378], SHIB[1499202], SOL[.7894262], SOL-PERP[0], SUSHI[22.4848], USD[0.61], USDT[0] | | |
| 02949115 | | AVAX[.05817991], ETH[.00000001], FTM[.00000002], FTT[1], USDT[1.49483531] | | |
| 02949130 | | MATIC[459.9126], USD[15.24] | | |
| 02949131 | | GENE[.02262], USD[0.00], USDT[.00928845] | | |
| 02949136 | | SOL[0], USDT[0.00000027] | | |
| 02949139 | | ATLAS[27684.464], IMX[663.16734], USD[0.95], USDT[.003309] | | |
| 02949141 | | ETH[0], USD[0.00] | | |
| 02949145 | | BNB[2.04492253], ETH[.37952321], ETHW[.37952321], EUR[0.00], FTT[6.02879103] | | |
| 02949149 | | ETHBULL[0], GRTBEAR[0], GRTBULL[1873.63541565], USD[1.30], USDT[0.00000001] | | |
| 02949154 | | IMX[16.97636565] | | |
| 02949155 | | ALGOBULL[18956397.6], DOGEBULL[4.61], MATICBULL[486.90747], THETABULL[3.00042981], USD[0.11], USDT[0] | | |
| 02949166 | Contingent | NFT (410204869065647125/FTX AU - we are here! #19712)[1], SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02949167 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 02949169 | | 0 | | |
| 02949174 | | ATLAS[529.894], USD[1.35] | | |
| 02949176 | Contingent | LUNA2[0.00069729], LUNA2_LOCKED[0.00162702], LUNC[151.83765945], SOL[0], TRX[0.00077800], USD[0.00], USDT[0] | | |
| 02949182 | | BOBA[5.8996], DOT[.09998], DYDX[1.09978], IMX[1.29974], TRX[92.9814], USD[6.44] | | |
| 02949183 | | GBP[1000.00] | | |
| 02949185 | | ATLAS[4096.03658685], USDT[0] | | |
| 02949187 | | ATLAS[5154.67672912], USDT[0] | | |
| 02949188 | | BTC[0], ETHBEAR[103448.27586206], EUR[0.00], USD[0.00], USDT[0.00015375] | | |
| 02949191 | Contingent, Disputed | BTC[0], CRO[75.4243], GENE[.08337557], GLMR-PERP[2], LTC[.20914505], LUNC[.0004947], PERP[2.99943], SOL-PERP[0], TRX[0.00011600], USD[0.07], USDT[0] | | |
| 02949195 | | APE-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[3.56], XRP-PERP[0] | | |
| 02949197 | | MBS[81.48399602], SOL[.04921281], USD[0.00] | Yes | |
| 02949200 | | BAT-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[9.76], YFI-PERP[0] | | |
| 02949204 | | BTC[.4156], SLP[9.326], SOL[.00037739], USD[0.03], USDT[0] | | |
| 02949210 | | ATLAS[18542.2327143], BTC[.00164594], FTT[6.85901342], USD[2.77] | Yes | |
| 02949214 | | AKRO[1], ALPHA[1], BAO[2], BTC[0], CHZ[0], ETH[0], FTM[0], GALA[0], GBP[0.02], IMX[0], JOE[0], KIN[4], MATIC[0], RSR[3], SOL[0], USD[0.00] | | |
| 02949222 | | CONV[2478.13125422], EUR[0.00] | | |
| 02949225 | | BTC-PERP[0], DENT-PERP[39300], DOGE-PERP[0], ETH-PERP[.04], LUNC-PERP[0], MANA-PERP[21], SOL-PERP[0], USD[-435.34], USDT[487.71819716], VET-PERP[3877] | | |
| 02949226 | | ATLAS[550], BTC[.01177112], BTC-PERP[0], ETH[.13915554], ETH-PERP[0], ETHW[.13915554], MBS[194.53546475], USD[-67.30], USDT[0] | | |
| 02949227 | | LTC[.00738111], USDT[2.65995549] | | |
| 02949231 | | USD[26.46] | Yes | |
| 02949232 | | SOL[0] | | |
| 02949239 | | USD[25.00] | | |
| 02949240 | | BAO[1], UBXT[1], USDT[0] | | |
| 02949250 | | ETH[.00000001], ETHBULL[131.37789431], USD[0.23] | | |
| 02949251 | | USDT[758.98476662] | | USDT[758.971773] |
| 02949256 | | AVAX[0], FTT[0], USD[1.20], USDT[1.00522999] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02949260 | | SHIB[12900000], USD[1.74], USDT[0] | | |
| 02949269 | | ETH[.00000001], TRX[0] | | |
| 02949282 | | USDT[0.00000001] | | |
| 02949284 | | FTT[25.09525], USD[2.96], USDT[0] | | |
| 02949285 | | USD[0.00], USDT[0] | | |
| 02949286 | Contingent | BAO-PERP[0], BTC-PERP[0], CHF[0.00], ETH[.09955512], ETH-PERP[0], ETHW[.06880362], LUNA2[0.05045282], LUNA2_LOCKED[0.11772325], LUNC[10986.20813], MATIC[132.35242088], MATICBEAR2021[1099.26349345], MATICBULL[3722.99248911], MTA[0], OKBBEAR[1000000], SHIB[1892638.69306297], SHIB-PERP[0], SRN-PERP[0], UNI-20211231[0], USD[20.36], USDT[0.00020747], XRP[0] | | USD[2.00] |
| 02949289 | | POLIS[.099568], USD[0.01] | | |
| 02949293 | | LTC[.10590484] | Yes | |
| 02949299 | | BAO[1], DENT[1], ETH[.00002186], ETHW[.00002186], EUR[0.00], SOL[0] | Yes | |
| 02949301 | | BTC[.0005655], USD[0.00] | | |
| 02949302 | | ATLAS[1870], USD[1.74], USDT[.002] | | |
| 02949308 | | BTC[0], DOGE[0], ETH[0], SHIB[43980.85765141], USD[0.00] | | |
| 02949316 | | ATLAS[99.98], USD[0.42], USDT[0] | | |
| 02949318 | | AKRO[2], BAO[3], GBP[0.00], MATIC[0], TRX[1], USD[0.00] | Yes | |
| 02949319 | | ATLAS[229106.42726100], BAO[3], GBP[0.01], UBXT[1], USD[0.00] | Yes | |
| 02949320 | | TRX[.000003], USD[25.00], USDT[0] | | |
| 02949328 | | AUD[3910.96], BAT[1.00833348], RUNE[414.50397594] | Yes | |
| 02949332 | | ADABULL[27], DOGEBULL[53], USD[0.00] | | |
| 02949337 | | BTC[0], TRX[.006595] | | |
| 02949342 | | FTM-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02949344 | | AVAX-PERP[0], BTC[.0001842], BTC-PERP[0], DOGE[.6101], DOGE-PERP[0], ETC-PERP[0], ETH[.00018719], ETH-PERP[0.01800000], ETHW[.00018719], FLOW-PERP[0], ICP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TSLA-0930[0], TSLAPRE-0930[0], USD[-2.54], USDT[15.69862277], XRP[16682.82966], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02949348 | | ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], GALA-PERP[0], GOG[.9318], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02949352 | | BTC[.0002], ETH[.002], ETHW[.002], EUR[0.00], USDT[77.84220715] | | |
| 02949355 | | USD[25.00] | | |
| 02949356 | | BTC-PERP[0], USD[781.33] | | |
| 02949357 | | BOBA[77], ETH[.00000001], MBS[289], SOL[.0053], USD[0.88], USDT[0] | | |
| 02949358 | | APE-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], ETH-PERP[0], FIL-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SUN[.00094213], USD[0.33], USDT[0.00000001] | | |
| 02949360 | | CHF[0.00] | | |
| 02949361 | Contingent | APT-PERP[0], BNB[.0058146], BTC[0.00009607], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00085575], ETH-PERP[0], ETHW[.00025], KLAY-PERP[0], LINK[.086886], LUNA2[0.00270680], LUNA2_LOCKED[0.00631588], LUNC[.0024316], MASK-PERP[0], RSR-PERP[0], USD[0.00], USDT[0.00000003], USTC[.38316], XRP-PERP[0] | | |
| 02949364 | | DOGEBULL[70.4], THETABULL[53.6], USD[0.06], USDT[0.00000001], XRPBULL[31000] | | |
| 02949369 | Contingent | LUNA2[0.09907849], LUNA2_LOCKED[0.23118314], LUNC[21574.55], SAND[89.9829], USD[0.02] | | |
| 02949375 | | ATLAS[500], USD[2.95] | | |
| 02949377 | | ATLAS[519.83498878], USDT[0] | | |
| 02949379 | | KIN[1], TONCOIN[28.1], USD[125.08] | | |
| 02949392 | | BAO[3], BTC[.00591068], DOGE[776.60340613], ETH[0.04386241], ETHW[0.04331481], EUR[108.05], UBXT[1], USDT[336.34259678] | Yes | |
| 02949400 | | AVAX-PERP[10], BTC[0.00669624], BTC-PERP[0], ETH[2.21766655], ETHW[.0108582], LUNC-PERP[0], MANA[99.98], RAY[55.11821821], SAND[49.99], SOL[5.23666983], USD[-125.78] | | |
| 02949401 | | ALCX[.0008], LTC[6.11724408], USD[0.58], USDT[.00986825] | | |
| 02949402 | | ADA-PERP[0], EUR[0.01], USD[3.44], VET-PERP[0] | | |
| 02949405 | | USD[857.73] | | USD[842.20] |
| 02949412 | | SOL-PERP[0], USD[0.74], USDT[0.32317455] | | |
| 02949415 | | BTC[.00000033], BTC-PERP[0], ETH[.00007049], ETH-PERP[0], ETHW[0.00007048], USD[0.05] | | |
| 02949422 | | BTC[.0236555], BTC-PERP[0], ETH[0.00002390], ETH-PERP[0], ETHW[0.00002390], FTM[.31321772], GOOGL[13.02], GOOGL-0325[0], LINK[.046128], LTC-PERP[0], SOL[13.85700046], SOL-PERP[0], TSLA[3.21], USD[9046.93], USDT[0.00000001] | | |
| 02949424 | | SGD[0.01], TRX[.000024], USD[3.82], USDT[0] | | |
| 02949425 | | USD[0.15] | | |
| 02949427 | | DFL[1769.8], USD[1.11] | | |
| 02949431 | | BRZ[.79414224], FTT[0], USD[0.00] | | |
| 02949433 | | BTTPRE-PERP[0], TRX[15.800001], USD[-0.34] | | |
| 02949436 | | NFT (387561859816157884/FTX EU - we are here! #36408)[1], NFT (566448878243111949/FTX EU - we are here! #34742)[1], NFT (575461585340329734/FTX EU - we are here! #36552)[1] | Yes | |
| 02949439 | | BAO[1], BTC[0.97252850], DOT[.00007861], EUR[0.00], KIN[2], LINK[278.6403387], MATIC[0], TRX[1], UBXT[3], USDT[0] | Yes | |
| 02949443 | | EUR[4.42], USD[5.00] | | |
| 02949450 | | BCH[.0004852], ETH[0], SPELL[75.12], USD[0.30] | | |
| 02949454 | | ETH[0], FTT[0.01542387], USD[0.00], USDT[0] | | |
| 02949455 | | DFL[1450], SOL[.04], TRX[0], USD[1.77], USDT[0] | | |
| 02949458 | | ATLAS[89.9886], TRX[.108574], USD[2.76] | | |
| 02949460 | | BOBA[.038098], USD[0.00] | | |
| 02949461 | | ATLAS[2670], HNT[2], KIN[460000], MNGO[1000], RAY[44], SRM[100], USD[6.51] | | |
| 02949464 | | FTT[0], TRX[0], USD[0.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02949468 | | ATLAS[7203.71169299] | | |
| 02949484 | | TRX[.773672], USD[2.43] | | |
| 02949493 | | BNB[.5392902], BTC[0.00749588], ETH[.15492552], ETHW[.10192552], SOL[3.2985085], USDT[3.45643837], XRP[345.59796] | | |
| 02949498 | | BNB[.63806036], BTC[0.00144325], CRV-PERP[0], ETHW[.00515112], SOL[2.7954833], SOL-PERP[0], USD[0.02] | | |
| 02949499 | | NFT (41011261270522577/FTX Crypto Cup 2022 Key #18273)[1], NFT (554414453312400977/The Hill by FTX #28943)[1] | | |
| 02949503 | Contingent | LUNA2[0.06424447], LUNA2_LOCKED[0.14990377], USD[0.00], USDT[0.00000002] | Yes | |
| 02949505 | | CLV-PERP[0], EGLD-PERP[0], LUNC-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], TLM[.8896], USD[1.00], USDT[0.00000001] | | |
| 02949506 | Contingent | AXS[0], BTC[0.30220651], GALA[0], GBP[0.00], LUNA2[2.55292430], LUNA2_LOCKED[5.74572061], LUNC[7.94056693], NEAR[0], UBXT[0], USD[0.00] | Yes | |
| 02949507 | Contingent | CRV[.407962], FTT[150], LUNA2[1.14810830], LUNA2_LOCKED[2.67891937], USD[18818.26], USDT[0] | | |
| 02949509 | | NFT (321740721357350182/FTX EU - we are here! #52620)[1], NFT (351133818507323765/FTX EU - we are here! #52470)[1], NFT (513936020523882449/FTX EU - we are here! #52705)[1] | Yes | |
| 02949511 | | AURY[2], SPELL[3199.392], USD[1.46] | | |
| 02949516 | | 1INCH[994.38013747] | | 1INCH[951.380352] |
| 02949517 | | 0 | | |
| 02949518 | | BTC[.0026], TRX[.000777], USDT[.19409778] | | |
| 02949522 | | CHF[0.00], ETH-PERP[0], ETHW[6.30730412], EUR[7800.84], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 02949525 | | GALA-PERP[0], SHIB[200000], USD[0.05], ZRX[1] | | |
| 02949532 | Contingent | BTC[0], DOGE[0], EUR[0.00], LUNA2[0.31373305], LUNA2_LOCKED[0.72976806], LUNC[1.00848086], USD[0.00], XRP[0] | Yes | |
| 02949536 | | CHZ[1], ETH[-0.00000001], SOL[0], USDT[.40007853] | Yes | |
| 02949537 | | FTT-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 02949538 | Contingent | ADA-PERP[0], ATOM[51.92249100], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], IOTA-PERP[0], LTC[10.06035160], LTC-PERP[0], LUNA2[0.00016073], LUNA2_LOCKED[0.00037504], LUNC-PERP[0], NEAR-PERP[0], SUSHI[19.41626270], SUSHI-PERP[0], USD[0.64], USDT[201.00194004], XRP[0], XRP-PERP[0] | | |
| 02949541 | | BTC[.15155662], ETH[.255], ETHW[.255], FTT[25.9950695], USD[1.95] | | |
| 02949545 | | ATLAS[2170], USD[1.05], USDT[.001132] | | |
| 02949547 | | BTC[.000005], ETH[0.00045511], ETHW[0.00045511], USD[3.50] | | |
| 02949554 | | BTC[0], RAY[0.00096500], SAND[0], SOL[0], USD[0.74] | | |
| 02949557 | | CRO[259.9506], FTT[25.00367316], USD[0.33], USDT[0] | | |
| 02949558 | | BTC-PERP[0], ETH-PERP[0], USD[-27.71], USDT[70.74895483] | | |
| 02949560 | | USDT[2.89866] | | |
| 02949561 | | BTC-PERP[.0007], ETH[.04999], ETHW[.04999], SAND[6.9986], SOL[.52], USD[-22.97] | | |
| 02949565 | | BOBA[.0682845], USD[0.00] | | |
| 02949566 | | ATLAS[3989.28], FTM[99.982], USD[147.54] | | |
| 02949568 | | ATLAS[.0851], ETH[0], USD[0.02], USDT[0] | | |
| 02949571 | | DOGE[242.12570977], UBXT[1], USD[0.00] | | |
| 02949585 | | AUD[715.80], BTC[0.46354630], BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], USD[0.02] | | |
| 02949588 | | STARS[0] | | |
| 02949589 | | ETH-PERP[0], USD[0.01], USDT[1.081977] | | |
| 02949590 | | UBXT[1], USD[0.06] | | |
| 02949597 | | ETH[0.00287115], ETHW[0.00287115], FTT[0], USD[0.00] | | |
| 02949603 | | EUR[0.00], FTT[33.45323948], USD[0.00] | | |
| 02949607 | Contingent | FTT[750.995185], FTT-PERP[0], SRM[2.07429948], SRM_LOCKED[52.04570052], USD[15391.93] | | |
| 02949609 | | NFT (447705405015080569/FTX EU - we are here! #69)[1], NFT (466539350427308933/FTX EU - we are here! #68)[1], NFT (535498529553289262/FTX EU - we are here! #70)[1] | Yes | |
| 02949612 | | ATLAS[9870], POLIS[134.2], USD[0.11], USDT[0.00000001] | | |
| 02949621 | | AKRO[1], BAO[2], EUR[0.00], STARS[.00644098], USD[0.00] | Yes | |
| 02949623 | | USD[0.89] | | |
| 02949626 | | STARS[.9998], USD[0.10] | | |
| 02949628 | | LTC[.001], USD[9.12], USDT[0] | | |
| 02949632 | | MATIC[.00000524], TRX[0.00233200], USDT[0.00000001] | | |
| 02949636 | | BTC-PERP[0], ETH-PERP[0], FTM[.90804], USD[0.00], USDT[0] | | |
| 02949640 | | ATLAS[1050], USD[0.43] | | |
| 02949641 | Contingent | ANC[110.9778], BTC[0], ETH[0.00], FTM[138.08108224], LUNA2[0.27556843], LUNA2_LOCKED[0.64299301], LUNC[60005.606478], MATIC[180.29322614], SNX[55.68877934], USD[0.93] | | FTM[137.9724], SNX[55.4889] |
| 02949643 | | USDT[0] | | |
| 02949645 | | AKRO[1], ALPHA[1], ATLAS[6.18961295], CRO[5.8881485], FIDA[.00031081], KIN[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02949648 | | BAO[2], KIN[3], UBXT[1], USD[0.00], USDT[0] | | |
| 02949649 | | AUD[0.00], BCH[0], FTT[7.99848], LTC[0], LUNC[0], USD[0.00], USDT[.45188838] | | |
| 02949651 | | BULL[0.00000111], USD[0.00] | | |
| 02949655 | | USD[0.03] | | |
| 02949661 | | ADABULL[2.99961716], BTC[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[1.76895781], ETHBULL[0], USD[0.00] | | |
| 02949662 | | FTT[260.0767755], IMX[2679.92709], SOL[473.65004885], USD[4781.05], USDT[64057.52129100] | | SOL[467.012335] |
| 02949667 | | BAO[1], USDT[0.00000009] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02949668 | | USD[0.06] | | |
| 02949673 | | MATICBULL[54.53356235], SUSHIBULL[68384753.28692902], USD[0.01] | | |
| 02949674 | Contingent | ADABULL[38], ATOMBULL[2700], DOGEBULL[111.03], ETCBULL[80], KNCBEAR[200000], LINKBULL[340], LTCBULL[2090], LUNA2[0.11152856], LUNA2_LOCKED[0.26023332], MATICBULL[2570], SHIB[1900000], SXPBULL[32000], THETABULL[1145], TRX[.000013], USD[0.14], USDT[0], VETBULL[640], XRPBULL[316000], ZECBULL[305] | | |
| 02949677 | | ADA-PERP[0], AVAX-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 02949678 | Contingent | BNB[0.45276025], ETH[5.00004843], ETHW[5.00004842], FTT[25.095231], LUNA2[0.02693921], LUNA2_LOCKED[0.06285815], LUNC[5866.07], SAND[220], USD[0.00], USDT[0.00711443] | | BNB[.43] |
| 02949680 | | ATLAS[150], USD[1.59], USDT[0] | | |
| 02949681 | | ATLAS[530], USD[0.61], USDT[.000663] | | |
| 02949683 | Contingent | BAT[0], DOGE[16.88296145], DOT[0], LUNA2[1.07949674], LUNA2_LOCKED[2.51882572], LUNC[235062.688058], REEF[0], SAND[0], USD[0.00] | | |
| 02949684 | | EUR[0.51] | | |
| 02949686 | | ATLAS[100], USD[0.90] | | |
| 02949687 | | USDT[1.99155381] | | |
| 02949690 | | BTC[.0018], IMX[34.693407], MANA[5.99886], NFT (297990769159809171/FTX EU - we are here! #12)[1], SHIB[499905], SOL[1], USD[214.81] | | |
| 02949694 | | USD[0.00] | | |
| 02949697 | | BTC[.01120893], ETH[.23387693], ETHW[0.23387692], USD[66101.48], USDT[72074.43341840] | | |
| 02949698 | | MATIC[.044], NFT (427722211652496412/FTX EU - we are here! #121211)[1], NFT (487563617181051149/FTX AU - we are here! #59588)[1], NFT (526906423200337274/FTX EU - we are here! #123920)[1], TRX[.987305], USD[0.00], USDT[0.06777298] | | |
| 02949699 | Contingent | LUNA2[3.42930250], LUNA2_LOCKED[8.00170584], SOL[0], USD[0.00] | | |
| 02949700 | | CAKE-PERP[0], USD[0.00] | | |
| 02949701 | | USD[25.00] | | |
| 02949708 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 02949710 | Contingent | APE[.097701], ATLAS[9.9981], ATOM[0.04913042], AVAX[0.05682580], AXS[0.04135561], BTC[0.00000309], ETH[0.00015672], ETHW[0.00015588], FTM[0.75215638], GALA[9.9981], LUNA2_LOCKED[123.0705711], LUNC[2310.06360216], MATIC[0.04867219], RUNE[0.05573773], SLP[9.6352], SOL[0.00076678], USD[0.11], XRP[0] | | AXS[.034343], ETH[.000154] |
| 02949714 | | DENT[1], ETH[.57221509], ETHW[0.57130540], EUR[0.06], FRONT[2], KIN[1], SECO[1.03607354], TOMO[1.01362612], TRX[2], UBXT[1], USD[0.01], USDT[4293.97537519] | Yes | |
| 02949715 | | USDT[0.00000136] | | |
| 02949718 | | BTC[0], USD[0.00] | | |
| 02949720 | | JOE[1158.878], USD[1.11] | | |
| 02949723 | Contingent | FTT[0.02547362], LUNA2[0.00940657], LUNA2_LOCKED[0.02194867], NFT (354193226353581893/FTX EU - we are here! #42539)[1], NFT (385184964650009371/FTX AU - we are here! #34761)[1], NFT (448238330062904297/FTX AU - we are here! #42452)[1], NFT (462671324541795145/FTX AU - we are here! #34708)[1], NFT (462996871093856337/FTX Crypto Cup 2022 Key #3757)[1], NFT (489399142560925840/The Hill by FTX #7113)[1], USD[0.00], USDT[0] | Yes | |
| 02949727 | | USD[0.02] | | |
| 02949735 | | BICO[2165.58846], ENJ[2576.51037], USD[2.79] | | |
| 02949744 | | AUD[0.00], BAO[1], ETH[.0000036], ETHW[.0000036], KIN[2], LINK[.0003574], SUSHI[.00338198] | Yes | |
| 02949756 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[24.29], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02949757 | | BTC[0.00009957], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EUR[0.00], KIN-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USDT[-1.40], USDT[0] | | |
| 02949759 | | AVAX[0], BNB[0], LTC[0], USD[0.00] | | |
| 02949772 | | BTC[0.00026348], CEL[1], USD[0.10] | | |
| 02949779 | | ATOM[0], AUD[0.00], AXS[0], BTC[0], FTT[25.07060878], LUNC[0], MATIC[0.66], USDT[0], USTC[0] | | |
| 02949781 | | USD[0.00] | | |
| 02949786 | | BTC[.00652918] | | |
| 02949788 | | FTT[.00121022], RAY[1.02923869], SRM[.01127116], USD[0.00], USDT[.06183898] | | |
| 02949794 | | BTC[.017], BTC-PERP[0], ETH[.37897227], ETH-PERP[0], ETHW[.37897227], USD[146.02] | | |
| 02949803 | Contingent, Disputed | USD[0.00] | | |
| 02949806 | | BNB[0] | | |
| 02949809 | | ETH[0] | | |
| 02949811 | | DOGE[703.52199872], SHIB[2007106.892402], XRP[133.19] | | |
| 02949814 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRY[0.00], USD[0.00], USDT[995.88271772], XRP-PERP[0] | | |
| 02949817 | | CRO[25008.94252589], DFL[100006.852], DOT[750.328142], FTM[9000.24], FTT[400.983261], USD[265.46] | | |
| 02949820 | Contingent, Disputed | USD[25.00] | | |
| 02949821 | | FTT[1.23529716], USD[0.00], USDT[0] | | |
| 02949824 | | ALGOBULL[34000000], LINKBULL[10], MATICBULL[286.162], SUSHIBULL[15959069], SXPBULL[125988.41], USD[0.00], USDT[0], XRPBULL[47191.032] | | |
| 02949825 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC[.00042527], USD[0.00], USDT[0] | | |
| 02949828 | | ALGO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.05965233], BTC-PERP[0], CLV-PERP[0], EOS-PERP[0], ETH[0.35000175], ETH-PERP[0], ETHW[0.20000175], EUR[0.00], GAL-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[2.00090680], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.03], XMR-PERP[0] | | |
| 02949836 | | BNB[.0097], USD[2.47] | | |
| 02949841 | | AKRO[2], ATLAS[.02123681], BTC[.0002084], KIN[1], POLIS[51.79586639], TRX[1], USDT[0.00014741] | Yes | |
| 02949847 | | ATLAS[250], TRX[.000001], USD[0.22] | | |
| 02949850 | | ATLAS[9.67630648], DOGE[.335], USD[0.48], USDT[3755.55273068] | | |
| 02949851 | | USD[25.00] | | |
| 02949863 | | BTC[0], EUR[0.10], TRX[145.76977285], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02949864 | | ATLAS[0], ETH[0], USD[0.22] | | |
| 02949865 | | BTC[0], FTT[0], RAY[0], USD[0.00], USDT[0.00000040] | | |
| 02949869 | | BCH[.33389246], BNB[.0199468], BTC[0.03059302], BTC-PERP[0], ETH[.08495858], ETHW[.08495858], LINK[.596732], LTC[.929525], USD[196.51], USDT[1.06084400], XRP[6.91108] | | |
| 02949871 | | DOGE-PERP[0], KAVA-PERP[0], USD[0.11], USDT[-0.09111568], ZIL-PERP[0] | | |
| 02949873 | | EUR[39.14] | Yes | |
| 02949883 | | NFT (543872744881435662/FTX Crypto Cup 2022 Key #5417)[1] | | |
| 02949887 | | ATLAS[70], USD[0.72] | | |
| 02949889 | | TRX[.000941], USDT[0.85837657] | | |
| 02949891 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.93], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02949892 | | USD[25.00] | | |
| 02949893 | | FTM-PERP[0], TRX[.000001], USD[222.32], USDT[0] | | |
| 02949900 | | USD[0.00], USDT[0] | | |
| 02949901 | Contingent | ATLAS-PERP[0], LINK-PERP[0], LUNA2[4.20465524], LUNA2_LOCKED[9.81086223], LUNC[915572.531968], SAND-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 02949907 | | ALGO-PERP[0], AUDIO-PERP[0], ENJ-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[468.63] | | |
| 02949914 | | ADA-PERP[0], ALICE-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[6.28], USDT[0], XRP-PERP[0] | | |
| 02949916 | | ATLAS[405.73767624], SOS[50555.545437], USD[4.42], USDT[0] | | |
| 02949917 | | USD[0.00] | | |
| 02949929 | | BTC[0], CQT[0.41289580], USD[62.51] | | |
| 02949931 | | SOL[0] | | |
| 02949932 | | ATLAS[550], USD[1.58], USDT[0.00000001] | | |
| 02949944 | Contingent | BAO[9], BNB[.1463988], BTC[.0146907], DAI[5.41768103], DENT[2], DOGE[118.17236], DOT[.54824054], ETH[.10675205], ETHW[.09833844], FTT[.35934299], KIN[10], LUNA2[0.04847824], LUNA2_LOCKED[0.11311590], LUNC[.15629169], RSR[2], SHIB[495346.84635275], SOL[.31141544], TRX[80.23722069], UBXT[1], USD[0.00], USDT[59.38178604] | Yes | |
| 02949953 | | ATLAS[75.72535805], USD[3.00] | | |
| 02949955 | | ETH[.00000001], EUR[0.00], USDT[0.00016544] | | |
| 02949969 | | NFT (547203908801922764/FTX EU - we are here #10167)[1] | Yes | |
| 02949973 | Contingent | AAVE-PERP[0], ADABULL[.283], ASDBULL[121.5], ATOM-PERP[0], BCH-MOVE-20211228[0], BTT-PERP[-9000000], CEL-PERP[29.8], CONV-PERP[0], ETHBULL[.0208], FTM-PERP[0], FTT-PERP[-3.5], LINA-PERP[0], LUNA2[4.71716702], LUNA2_LOCKED[11.00672305], LUNC[1027173.05], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[1200000], SOL-PERP[0.05999999], USD[67.80], USDT[0.02367296] | | |
| 02949975 | Contingent | ALCX[.99981], BTC[.299962], DOGE[6966.18111717], ETH[0], FTM[45.18499586], FTT[3.799276], KSOS[9598.176], LINK[4.05556305], LUNA2[0.63935787], LUNA2_LOCKED[1.49183504], LUNC[2.05962034], MATIC[32.21201906], MER[437.91678], MKR[0.18096664], RAY[39.9924], SHIB[19997587], SKL[554.8977135], SOL[5.42894764], SOS[7998480], SUSHI[.49525], SXP[117.95065352], TONCOIN[92.782368], UNI[20.696067], USD[10858.47], YFI[.04699107] | | FTM[42.99183], LINK[3.99924], MATIC[30.045789] |
| 02949978 | | FTT[0.00231071], RAY[0], SRM[0], USD[0.00], USDT[0.00000039] | | |
| 02949980 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[49.17], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-6.17], VET-PERP[0], XLM-PERP[0] | | |
| 02949985 | | AVAX-PERP[0], LRC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-7.30], USDT[50.44467703] | | |
| 02949991 | Contingent | AVAX-PERP[0], BTC-PERP[0], CHZ[200], FTT[25.09614357], FTT-PERP[0], JOE[9.998157], LINK[2.2996314], MATIC[53.517891], PRISM[927.75405], RAY[26.66491848], SOL[3.18139052], SOL-PERP[0], SOS[2999447.1], SRM[6.10172679], SRM_LOCKED[.08616069], STARS[.699754], TRX[1007.13347871], USD[0.90], USDT[0.00400900] | | MATIC[50], TRX[54.114079] |
| 02949994 | | USD[20.00] | | |
| 02949998 | | EUR[0.00] | | |
| 02950000 | | USD[-1.04], XRP[77.80658] | | |
| 02950003 | | APT[0], SOL[0.00000001], USDT[0.45960798] | | |
| 02950008 | | AKRO[1], BAO[2], BTC[.00095176], EUR[0.00], KIN[2] | Yes | |
| 02950017 | | USD[0.16] | | |
| 02950021 | | REAL[1] | | |
| 02950022 | | CTX[0], ETH[0], TRX[5242.64384139] | | |
| 02950031 | | CRO[0.9981], GALA[884.82691973], MANA[26], MATIC[79.9848], RSR[2510], SOS[0], USD[1.15], XRP[583.97625] | | |
| 02950032 | | AXS[0.34343837], BNB[0.10387541], GALA[92.34876765], HT[2.60990373], USD[0.00] | | AXS[.324249], BNB[.103103], HT[2.535409] |
| 02950039 | | BTC[.00039992], STARS[1.9996], USD[1.67] | | |
| 02950041 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[-0.01], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 02950045 | | ATLAS[511.3258197], USDT[0] | | |
| 02950046 | | BRZ[0.00386669], BTC[0], DFL[0], GOG[0], USD[0.00] | | |
| 02950047 | | MBS[111], USD[1.82], USDT[0], XRP[54.47663611] | | |
| 02950052 | | BTC[.00034768], BTC-PERP[0], ETH[.00006336], ETH-PERP[0], ETHW[.00006336], LTC-PERP[0], USD[0.00] | | |
| 02950058 | | ATLAS[939.9202], USD[1.12] | | |
| 02950059 | | BRZ[0.00388656], FTT[0.00012452], MATIC[.00436694], SPELL[0], USD[0.02], USDT[0.00000001] | | |
| 02950060 | | ATLAS[360], POLIS[115], USD[0.20], USDT[0.00076500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02950062 | Contingent | EUR[0.00], FTT[4.01664741], LTC[0.00256854], RAY[0.05764617], SOL[3.09091643], SRM[0.05931259], SRM_LOCKED[0.00089599], USDT[61.37093162] | | |
| 02950063 | | ATOM-PERP[0], BOBA[.0106805], USD[0.08] | | |
| 02950065 | | USD[0.00], USDT[0.05256572] | | |
| 02950068 | | BTC[0.00000689] | | |
| 02950071 | | BCH[.003], BULL[.00005], EOSBULL[3000], ETHBULL[.0004], UBXT[24], USD[0.00], USDT[0.17147839], USDT-20211231[0] | | |
| 02950072 | | ETH[.00000001], ETHW[0.00100000], USD[0.96] | Yes | |
| 02950074 | | ETH[.0611977], ETHW[.0611977], EUR[0.00] | | |
| 02950078 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-0504[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000208], TRX-PERP[0], USD[0.00], USDT[0.00], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 02950080 | | USD[0.00], USDT[0] | | |
| 02950083 | | USD[17689.58] | | |
| 02950085 | | BTC-PERP[0], SAND-PERP[0], USD[-0.09], USDT[.09695443] | | |
| 02950088 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGEBULL[.05729], DOT-PERP[0], ETHBEAR[882600], FTM-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETABULL[1230.21711736], TOMO-PERP[0], USD[0.11], USDT[0] | | |
| 02950089 | | BTC[0.00008588], SOL[.7998484], SOL-PERP[0], USD[0.00], USDT[2.27568649] | | |
| 02950090 | | USDT[.00483118] | Yes | |
| 02950091 | | SOL[0] | | |
| 02950093 | | LTC[.005], USD[0.00] | | |
| 02950095 | | ARS[495.00], USDT[0.10231573] | | |
| 02950099 | | ATLAS[449.02458959], USD[0.00] | | |
| 02950102 | | BNB[0], ETH[.00000001], USD[0.00] | | |
| 02950103 | | ATLAS[529.894], POLIS[44.991], USD[0.21], USDT[0.00000002] | | |
| 02950110 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], CEL[0.07460350], CEL-PERP[0], FTT[7.11717845], FTT-PERP[0], LINK[0], MATIC-PERP[0], SOL[0.00930457], USD[-0.29] | | |
| 02950113 | | SOL[1.00845528] | | |
| 02950118 | Contingent | AKRO[7], BAO[8], BTC[.02834942], DENT[1], GALA[6364.4842365], KIN[12], LUNA2[0.00007136], LUNA2_LOCKED[0.00016652], LUNC[15.54056294], REEF[20491.89255633], TRX[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02950121 | | APE[0.80454532], APE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], SOL[1.2], SOL-PERP[0], USD[0.00], USDT[0.00033210] | | |
| 02950122 | | POLIS[191.47690008], USDT[0.62759704] | | |
| 02950128 | | ETH[0], ORBS[0] | | |
| 02950131 | Contingent | BTC[0.00000047], LOOKS-PERP[0], LUNA2[16.4086176], LUNA2_LOCKED[38.28677441], LUNC[3573011.029478], TRX[33], USD[-596.52], USDT[0.00000194] | | |
| 02950133 | | EUR[2.00] | | |
| 02950135 | | ETH[.25838725], ETH-PERP[0], ETHW[.25838725], SAND[213.59134775], USD[104.21] | | |
| 02950140 | | USD[0.00], USDT[0.00000003] | | |
| 02950144 | | KIN[240441833] | | |
| 02950156 | | BNB[0], MATIC[0], TRX[0] | | |
| 02950160 | | AUD[0.09], CRO[0.00004584], ETH[0.00000003], ETHW[0.00000003], MATIC[0.00007988], SHIB[0.00045202], USD[0.00], XRP[0.00003779] | Yes | |
| 02950165 | | BTC[.10216001], GALA[132941.66773271], NFT[368841422015666323/FTX EU - we are here! #252284][1], NFT[500973447524702707/FTX EU - we are here! #57371][1], NFT[554207406623348270/FTX EU - we are here! #52822][1], USD[1.16], USDT[2.07290059], XRP[4647.18718528] | Yes | |
| 02950170 | | GRT[1980], SOL[30.44482008], USD[0.19] | | |
| 02950174 | | GODS[34.993578], MATIC[80], USD[10.08] | | |
| 02950175 | | BTC[0], SHIB[199960], USD[0.05] | | |
| 02950177 | | ALPHA[1], TRX[1], USD[0.12] | | |
| 02950180 | | ALICE[33.4], ATLAS[22726.47255295], AUDIO[100], BOBA[46.25946526], USD[0.22], USDT[0] | | |
| 02950181 | | AAVE-PERP[0], ALGO[.992], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRO[11223.99027685], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EUR[0.00], FTT[36.27730724], FTT-PERP[0], GALA-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[447.16], MASK-PERP[0], MNGO-PERP[0], NFT[442784994545223035/FTX Crypto Cup 2022 Key #11527][1], OKB-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[1], SAND[359], SHIB-PERP[0], SOL[.48767396], SOL-PERP[0], SUSHI-PERP[0], TRX[.000028], USD[-235.02], USDT[326.06249693], XRP[1714.92169062], XRP-PERP[0] | | |
| 02950182 | Contingent | AKRO[1], BAO[14], BNB[.0000004], BTC[0.01224646], CHR[.00049395], CRO[384.76925520], DENT[1], ETH[.05055909], ETHW[.04263053], EUR[0.20], GRT[.00016158], KIN[17], LINK[0], LTC[.00000159], LUNA2[0.03557823], LUNA2_LOCKED[0.08301588], LUNC[3.18881413], MATIC[.00013106], SAND[.000105], SHIB[6.05493727], SUSHI[.00000463], TRX[2], UBXT[3], USD[0.00], WAVES[.00000281] | Yes | |
| 02950185 | | USD[0.00] | | |
| 02950188 | | ATLAS[1462.89200734], BAO[5], DYDX[42.14570758], FTM[121.45387093], GODS[45.91946691], KIN[927499.7767792], LINA[4907.69181463], MATIC[1.03729532], REEF[4110.35598102], TLM[691.7627212], USD[0.00] | Yes | |
| 02950192 | | NFT[341348752309158442/FTX EU - we are here! #51154][1], NFT[388156570432193888/FTX EU - we are here! #50961][1], NFT[394885616239775475/FTX EU - we are here! #50838][1] | | |
| 02950194 | | USD[2.34], USDT[0] | | |
| 02950195 | | USDT[0] | | |
| 02950201 | | ATLAS[1774.70413654] | | |
| 02950205 | | NFT[384717053966031073/FTX EU - we are here! #57197][1], NFT[396167448341319708/FTX EU - we are here! #56960][1], NFT[446053218571038226/FTX EU - we are here! #56456][1] | Yes | |
| 02950208 | | 0 | | |
| 02950209 | Contingent | BTC[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], USD[1.81], USDT[0] | | |
| 02950216 | | MBS[.9808], SOL[.00008], USD[223.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02950220 | | USD[3.13] | | |
| 02950238 | | AUD[0.00], BTC-PERP[0], DOT[51.02598847], DOT-PERP[0], ETH-PERP[0], LINK[51.01158190], RSR-PERP[0], UNI[.076], USD[3584.68], USDT[5069.14246317] | Yes | |
| 02950239 | | 0 | | |
| 02950242 | | USD[0.21] | | |
| 02950248 | | APT[4.44621912], AVAX[0], BNB[.01680912], BTC[.00118445], ETH[0.02716387], FTT[1.0074071], NFT (456870644740267398/FTX Crypto Cup 2022 Key #15493)[1], NFT (548942160248763228/The Hill by FTX #14544)[1], SOL[.73224923], USD[0.00], USDT[0.00000004] | | |
| 02950249 | | BAO[4269.37298953], BTC[0], KIN[9944], MATIC[0], ONE-PERP[0], SXP[.0146169], USD[0.04], USDT[0.00262600], XLM-PERP[0] | | |
| 02950252 | | FTT[.093939], NFT (334491126722339887/FTX AU - we are here! #20691)[1], NFT (536311952533082940/FTX AU - we are here! #49388)[1], USD[0.17], USDT[0.00000001] | | |
| 02950253 | | ETH[.1499715], ETHW[.1499715], LTC[.00553499], USDT[1.20817874] | | |
| 02950262 | | BAO[3], DENT[1], KIN[3], MBS[328.70318785], USD[0.00], USDT[0.00000001] | | |
| 02950266 | | ALICE[.00044059], ATLAS[2148.54243849], BAO[6], DENT[2], KIN[4], RSR[1], SHIB[82.7758029], SUN[.09732107], TRX[1], TRY[0.00], USDT[0] | Yes | |
| 02950267 | | DENT[1], USD[0.00] | | |
| 02950274 | | USD[0.00] | | |
| 02950276 | | AVAX[.50769646], FTT[0], LTC[0], SOL[0.50607208], USDT[0.00000156] | | |
| 02950280 | | USD[0.00] | | |
| 02950282 | | BTC-PERP[0], ETH-PERP[0], USD[-111.57], USDT[203.13455786] | | |
| 02950283 | | TRX[.000039], USDT[.2656276] | Yes | |
| 02950285 | | USD[0.00], USDT[0.00000001] | | |
| 02950287 | | AKRO[2], ATLAS[.00088946], AVAX[.00000079], BAO[5], DENT[1], DOGE[.0044152], EUR[0.00], GALA[0.00080099], KIN[1], MANA[.00015113], MATIC[.00020719], MBS[0.00349716], SAND[0.00011730], SHIB[5.86363132], SLP[.00264312], SOL[.0000005], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02950288 | | AVAX[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], REEF-PERP[0], RSR-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02950297 | Contingent | AAVE-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[.0301998], BTC-PERP[0], CAKE-PERP[0], COMP[.1444], CRV-PERP[0], DOT[5], DOT-PERP[0], DYDX[3.5], ENS-PERP[0], ETH[.0389922], ETH-PERP[0], ETHW[.0389922], EXCH-PERP[0], FTT[2], FTT-PERP[0], GBP[0.00], LINK[35], LINK-PERP[0], LTC[1.01], LUNA2[0.17245892], LUNA2_LOCKED[0.40240416], LUNC[11867.3], MATIC-PERP[0], SNX[5], SOL[3.75866085], SOL-PERP[0], UNI-PERP[0], USD[176.10], USDT[100], VET-PERP[0], XRP[50], XRP-PERP[0], XTZ-PERP[0], ZRX[35] | | |
| 02950299 | | BAO[1], MBS[109.7342569], USD[0.00] | Yes | |
| 02950301 | | DOGE[0], FTT[0.00082972], HT[0], USD[0.00], USDT[0] | | |
| 02950302 | | 0 | | |
| 02950307 | | ETH[.12134621], ETHW[.12134621], GBP[0.00] | | |
| 02950312 | Contingent | BNB[.00000001], ETH[.0137218], ETHW[0.01372180], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00880541], USD[14.19], USDT[0], USTC[0] | | |
| 02950315 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000029], USD[0.00], USDT[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02950317 | | BTC-PERP[0], USD[0.89], USDT[0], XRP[3063.49156] | | |
| 02950318 | | 0 | | |
| 02950319 | | ATLAS[9.9867], USD[0.00], USDT[0] | | |
| 02950321 | | BAO[7], KIN[11998.32919161], TRX[1], USD[0.00] | | |
| 02950324 | | SRM[0] | | |
| 02950325 | | 0 | | |
| 02950327 | | USD[0.00] | | |
| 02950328 | | USD[0.22], USDT[0.00000001] | | |
| 02950329 | | USD[0.00], USDT[0] | | |
| 02950331 | | USDT[.00246742] | Yes | |
| 02950332 | Contingent | BTC[0], FTT[0], SRM[.9134747], SRM_LOCKED[7.76018547], USD[0.00], USDT[0.00000001] | | |
| 02950336 | | NFT (397672846555080695/FTX EU - we are here! #30308)[1], NFT (407452287306155752/FTX EU - we are here! #30414)[1], NFT (525326861308922640/FTX EU - we are here! #30498)[1] | | |
| 02950346 | | SUSHIBULL[16296762], USD[0.12] | | |
| 02950351 | | GBP[0.00], USDT[0] | | |
| 02950352 | | TRX[25], USDT[0.27960466] | | |
| 02950353 | | BNB[.18], BTC[.01319647], USD[1.66] | | |
| 02950354 | | USDT[0.00000053] | | |
| 02950356 | | SRM[0] | | |
| 02950357 | | AKRO[1], BTC[.00000002], ETH[.00000026], ETHW[.00000026], KIN[1], USDT[0.00245830] | Yes | |
| 02950361 | | ETH[.00002195], ETHW[0.00002195], FTT[150.29968], MATIC[8.36254782], USD[4.00], USDT[0] | | MATIC[8.345406], USD[3.98] |
| 02950362 | | USD[0.01], USDT[0] | | |
| 02950364 | | BTC[0.00009156], ETH[.00079879], ETHW[.00079879], EUR[2.02], FTT[.04203179], USD[3076.88] | | |
| 02950368 | | SRM[0] | | |
| 02950369 | | ALGO-PERP[0], CRO-PERP[0], FTT[25.02846088], LINK-PERP[0], MANA-PERP[0], USD[40.34], USDT[963.46396016] | | |
| 02950385 | | SOL[0.48329407], USD[0.00] | | |
| 02950394 | Contingent | BTC[.0000981], BTC-PERP[0], ETH-PERP[0], ETHW[.32870834], LUNA2[0.35796708], LUNA2_LOCKED[0.83525652], USD[98.16], USDT[0] | | |
| 02950395 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02950405 | Contingent | ETH[0], ETH-0325[0], FTT[25.095231], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], SAND[.03622], USD[1.88] | | |
| 02950410 | | ATLAS[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02950413 | | TRX[.000017] | | |
| 02950416 | | SRM[0] | | |
| 02950417 | | USDT[0] | | |
| 02950418 | | ATLAS[791.5529271], BNB[0.00078742], BTC[0], BTC-PERP[0], ETH-PERP[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 02950421 | Contingent | BNB[0], BTC[0], C98-PERP[0], CELO-PERP[0], DOT[0], GALA-PERP[0], GMT-PERP[0], GST[0], LINA-PERP[0], LUNA2[0.41454937], LUNA2_LOCKED[0.96728188], LUNC[90269], MATIC-PERP[0], NEAR[0.07477980], OMG[0], ROSE-PERP[0], SXP[0], USD[-5.61], USDT[0.00011575] | | |
| 02950426 | | USD[24.41], USDT[0] | | |
| 02950427 | | USD[25.00] | | |
| 02950433 | | ATLAS[270], USD[0.88] | | |
| 02950436 | | BNB[.00616698], LTC[.00413298], TRX[.000931], USD[0.98], USDT[0] | | |
| 02950437 | | SOL[.05] | | |
| 02950438 | | USD[0.00] | | |
| 02950440 | | AUD[0], BTC[.0932], ETH[3.273], ETHW[3.273], FTM[116], FTT[18.3], LINK[10.4], RUNE[25.8], SOL[5.52], TRX[.001568], USD[0.00], USDT[94.50780251], XRP[252] | | |
| 02950442 | | USDT[0] | | |
| 02950445 | | 0 | | |
| 02950460 | | BAO[1], USD[0.00] | | |
| 02950464 | Contingent | AKRO[1], DENT[3], DOGE[13048.70732647], DOT[37.56196428], EUR[0.46], FTT[100.67138625], KIN[3], LUNA2[13.18544655], LUNA2_LOCKED[29.67572989], LUNC[2872574.98761484], RSR[1], SECO[1.06958054], SHIB[14264569.5883627], SOL[52.48050598], TRX[1], UBXT[1], USD[0.30] | Yes | |
| 02950471 | | BTC[.00112487], ETH[.00417156], ETHW[.00417156], SAND[2.18721763], USD[0.00] | | |
| 02950475 | | ASD[10], FTT[3], MBS[100], USD[0.16], USDT[.005202], VGX[5] | | |
| 02950476 | | ATLAS[10349.6485], USD[1.84], USDT[0] | | |
| 02950479 | | BTC[0], FTM[53.51603974], SOL[3.99924], USD[3.84] | | |
| 02950482 | | AKRO[1], ATLAS[424.1468514], POLIS[7.09157274], RSR[1], USD[10.79] | Yes | |
| 02950495 | Contingent | BTC[.00000697], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084066], TRX[.000001], USD[0.05], USDT[0] | | |
| 02950499 | Contingent | BTC[0], FTT[750.99537500], FTT-PERP[0], SRM[2.98170599], SRM_LOCKED[59.75433418], USD[14012.69], USDT[0.00000016] | | |
| 02950501 | | USD[1.13], USDT[0] | | |
| 02950502 | | ETH[.00000001] | | |
| 02950504 | Contingent | APT[6.90915828], BRZ[2.79231156], BTC[.00007422], ETH[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007422], TRX[.001554], USD[0.00], USDT[0] | | |
| 02950505 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02950507 | | AUD[0.00], BAO[2], BTC[.00033424], DENT[1], ETH[0], KIN[1], USD[0.00] | Yes | |
| 02950512 | | SRM[0] | | |
| 02950513 | | ADA-PERP[0], ATOM-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTM-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INDI[.8874], KNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[11049.36], XLM-PERP[0], YGG[1.97980] | | |
| 02950516 | | ATLAS-PERP[0], BRZ[.00850576], ETH-PERP[0], NEAR-PERP[0], POLIS[0], USD[0.00] | | |
| 02950523 | | BTC[.00011536], USDT[0.00028869] | | |
| 02950525 | | SRM[0] | | |
| 02950526 | | CRO[10], USD[1.98], USDT[.0083] | | |
| 02950537 | | HNT[.09924], TRX[.000003], USDT[-0.00000021] | | |
| 02950541 | | ATLAS[187.50446369], BAO-PERP[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02950544 | | USDT[0] | | |
| 02950546 | | SRM[0] | | |
| 02950556 | | AUD[1050.50], BTC[.00001132], BTC-PERP[0], ETH-PERP[0], NFT (435278822085011830/The Hill by FTX #11558)[1], SXP[2073.9], USD[233.18], USDT[-858.89893225] | | |
| 02950558 | | MBS[406.67709788], USD[0], USDT[0] | | |
| 02950560 | | IMX[25.99506], USD[3.28], USDT[0] | | |
| 02950561 | | FTT[0.26352789], USD[0.00] | | |
| 02950563 | | USD[2300.00] | | |
| 02950567 | | AVAX[0.00168973], FTM[.9916], MATIC[.786612], SAND[.9974], SOL[.00574703], UNI[.0496], USD[0.01], USDT[0], XRP[.9784] | | |
| 02950568 | Contingent, Disputed | SRM[0] | | |
| 02950569 | | SPELL-PERP[0], USD[19.70] | | |
| 02950571 | | BRZ[667.73479516], ETH[.0419916], ETHW[.0419916], GALA[26126.45], POLIS[2000.49196062], USD[0.00] | | |
| 02950578 | Contingent | LTC[1.15], LUNA2[0.00077004], LUNA2_LOCKED[0.00179678], LUNC[167.68], TRX[.000777], USD[0.44], USDT[.00526718] | | |
| 02950579 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 02950581 | | ATLAS[360], USD[1.34] | | |
| 02950587 | Contingent, Disputed | SRM[0] | | |
| 02950596 | | NFT (364251756162597551/FTX EU - we are here! #122150)[1], NFT (462307695007778305/FTX EU - we are here! #122098)[1], NFT (551220900482055131/FTX EU - we are here! #122200)[1] | | |
| 02950597 | | DFL[269.9487], SOL[.0019732], USD[1.59] | | |
| 02950600 | | AVAX[22.34078752], BTC[.52548097], EUR[0.00], SNY[0], USD[0.00] | | |
| 02950602 | Contingent, Disputed | MANA-PERP[0], TRY[0.00], USD[0.00] | | |
| 02950607 | | TONCOIN[23.9], USD[0.07] | | |
| 02950609 | | BTC[.00004879], ETH[.00000182], USD[10575.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02950611 | | BTC[0], MATIC[9.584] | | |
| 02950612 | | SRM[0] | | |
| 02950617 | | RUNE[15.7], USDT[0.55022153] | | |
| 02950625 | | BTC[0], USDT[0] | | |
| 02950629 | | FTT[0.00004440], RAY[5.99649043], USDT[0] | | |
| 02950638 | Contingent | AAVE[.00767408], ADA-PERP[0], AGLD-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0.00001041], BTC-MOVE-0130[0], BTC-PERP[0], DOT[0.80886575], EGLD-PERP[0], ETH[0.00347874], ETH-PERP[0], ETHW[2.43347877], EUR[0.00], FTM-PERP[0], FTT[6], HBAR-PERP[0], LUNA2[8.37612409], LUNA2_LOCKED[19.54428954], LUNC[0], LUNC-PERP[0], MATIC[3.27202866], MATIC-PERP[0], SOL[.01816257], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD2[2184.72], USDT[0], XRP-PERP[0] | | |
| 02950645 | | BTC[0], ETH[0], TRX[0.40088914], USD[0.00] | | |
| 02950648 | | USD[0.97], USDT[0] | | |
| 02950653 | | USD[0.00], USDT[0] | | |
| 02950660 | | BTC[0.00005115], USDT[0.48999042] | | |
| 02950663 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.01479718], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0213[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.41688993], LUNA2_LOCKED[0.97274317], LUNC[45000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD2[300.28], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02950665 | | BAO[2], ETH[.17717273], ETHW[.17717273], TRX[1.000777], USD[0.00], USDT[287.92376821] | | |
| 02950671 | | BTC[0.55614008], BTC-PERP[0], ETH[7.55835146], ETHW[7.51754761], FTT[209.29470745], USD[44.43], USDT[567.79787115] | | BTC[.550765], ETH[7.448065], USD[4.35], USDT[562.634027] |
| 02950677 | | BTC[.00001983], BTC-PERP[0], ETH-PERP[0], USD[1.51] | | |
| 02950685 | Contingent | ADA-PERP[0], ALGO[562.85935368], ATLAS[9710], BNB[0.53106930], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT[903.73934571], ETH[3.21000000], ETH-PERP[0], ETHW[0.00998366], EUR[19371.97], FTT[.00000001], KNC[0], KNC-PERP[0], LINK[463.29275215], MANA[2303], MATIC[9846.90234529], OMG[441.52453374], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[41.88862254], SRM[29.35095294], SRM_LOCKED[47304497], USD[7.02], USDT[0.00148986], XRP[10081.43992159], XRP-PERP[0] | | |
| 02950686 | | ALICE-PERP[0], AVAX-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02950687 | | ACB[3], ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], CGC[3], ETH[0], ETH-PERP[0], FTT[0], TLRY[3], USD[7.33], USDT[102.65489757], XRP-PERP[0] | | USDT[100.018832] |
| 02950695 | | AKRO[1], BTC[.06537516], CRO[1520.09821129], DOT[.00015403], ETH[.45532325], ETHW[.00000373], EUR[0.01], FTM[.00429123], FTT[3.7254822], RUNE[.00021456], STETH[0], TRX[1], USDT[509.65844347] | Yes | |
| 02950703 | | BTC[.00060497], USD[0.00] | | |
| 02950705 | | USD[25.00] | | |
| 02950716 | Contingent, Disputed | USDT[0] | | |
| 02950720 | | AKRO[1], RSR[1], TRX[.000066], USDT[0.00000002] | | |
| 02950721 | Contingent, Disputed | BTC[.00000004], ETC-PERP[0], ETH[0], ETH-PERP[0], GALA[.052], LUNA2[0.60144826], LUNA2_LOCKED[1.40337928], LUNC[7.36], MANA[60.5860921], USD[100.00], USDT[0], USTC[53], XRP[0] | | |
| 02950723 | | BAO[1], DENT[1], ETH[0], NFT (3617787767588126913/FTX EU – we are here! #222306)[1], NFT (3867180943206838801/FTX EU – we are here! #222316)[1], NFT (520727494842460592/FTX EU – we are here! #222543)[1], TRX[.000001], UBXT[2], USDT[0.00000880] | | |
| 02950724 | | ATLAS[450], FTT[1], POLIS[6.83109984], USD[0.21], USDT[0] | | |
| 02950725 | | GENE[.15318765], RAY[15.12996938], SAND-PERP[0], SOL[.00853061], USD[-0.08] | | |
| 02950726 | | USD[25.00] | | |
| 02950728 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00244404], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02950730 | | FTT[.090918], GENE[.080867], SPELL[88.992], USD[0.01], USDT[0.05321219], WAVES[.47853], XRP-PERP[0] | | |
| 02950736 | | ETHW[.04298977], FTT[.1], GENE[.00823778], NFT (3736512990114511120/The Hill by FTX #24040)[1], RAY-PERP[0], TRX[.000046], USD[0.00], USDT[0.97163935] | | |
| 02950745 | | AVAX[.3], BNB[.00992086], BTC[0.00003714], FTT[57.2911488], MBS[88.805806], PRISM[195.15222], SKL[1249.7575], STARS[83], USD[0.31] | | |
| 02950750 | | USD[10.77] | Yes | |
| 02950752 | | ATOM[2.61160175], BAO[1], BOBA[90], KIN[1], USD[0.00], USDT[.003868] | | |
| 02950753 | | EUR[52.47], LRC-PERP[0], SOL-PERP[0], USD[-15.22], USTC-PERP[0] | | |
| 02950755 | | USD[0.00], USDT[0.91475003] | | |
| 02950758 | | ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], GALA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.9981], USD[99.08] | | |
| 02950759 | | AKRO[3], BAO[2], DENT[1], EUR[0.00], KIN[4], MATH[1], RSR[2], UBXT[3], USD[0.06] | Yes | |
| 02950764 | | BNB[.04228955], THETA-PERP[0], USD[1.75] | | |
| 02950765 | | BTC[0], EUR[0.00], MATIC[539.05947854], USD[0.00] | | |
| 02950767 | Contingent | AKRO[2], BAO[17], BTC[.00097541], CRO[45.52887003], DENT[1], DOGE[1196.35936708], ETH[.13444211], ETHW[0.09836044], FTM[.00007141], GALA[.01022956], KIN[15], LUNA2[0.08494613], LUNA2_LOCKED[0.198207651, MANA[.00143773], MATIC[333.075196911, SAND[.00027798], SHIB[1967009.94573394], TRX[3], UBXT[3], USD[0.00], USTC[12.02563437], XRP[35.87195341] | Yes | |
| 02950773 | | CAKE-PERP[0], ETH[.05794859], ETHW[.05794859], EUR[0.00], FTM[12.25886194], SHIB[309597.52321981], SOL[.01296292], USD[-27.14] | | |
| 02950774 | | BNB[.00000655] | Yes | |
| 02950775 | | TRX[.570431], USD[1.48] | | |
| 02950776 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[2.33], USDT[0.67851395], YFI-PERP[0] | | |
| 02950779 | | BNB[-0.00018944], BRZ-PERP[0], USD[0.15] | | |
| 02950783 | | BTC[.01319934], ETH[0.14259511], ETHW[.05061], USD[0.00], USDT[0], XRP[273.26626081] | | |
| 02950786 | | ATOM[0], BNB[.0399924], BTC[0], CHZ[0], DOT[2.299658], FTT[0], LDO[0], MATIC[18.99639], SOL[1], USD[0.00], USDT[0.50032479], XRP[0] | | |
| 02950787 | | ETH[0], USDT[0.00000211] | | |
| 02950796 | | USD[30.03] | | |
| 02950807 | | BTC[0.00000412], TONCOIN[38.202], TRX[20.247905], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02950809 | | AUD[12.01], USD[0.00] | | |
| 02950810 | | LTC[-0.00000898], TRYB[0.02585800], USD[0.00] | | |
| 02950816 | | BNB[0.01377242], STARS[0] | | |
| 02950817 | | ADA-PERP[0], DENT-PERP[0], EUR[1.01], FTT[0.00002051], USD[3.04], USDT[15.95916210], VET-PERP[0], XRP[.642923] | | |
| 02950820 | | USD[0.00], USDT[.35950852] | | |
| 02950821 | Contingent | ETH[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004952], USD[0.05], USDT[0] | | |
| 02950826 | | MOB[1304.9736], USD[44.70] | | |
| 02950828 | | USD[0.44] | | |
| 02950833 | | BTC-PERP[0], COMP[.69013092], USD[85.60] | | |
| 02950834 | | FTT[0.41098006] | | |
| 02950837 | | USD[10.00] | | |
| 02950844 | | ATLAS[4170], DFL[12200], GENE[27.9], OXY[957], STARS[1669.9732], TONCOIN[53.5], USD[0.09], USDT[0.00300000] | | |
| 02950846 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[284.94] | | |
| 02950851 | | BAO[3], BNB[.40898307], BTC[.01167698], DENT[1], ETH[.00003525], ETHW[.00003525], EUR[0.00], FTM[14.32232499], KIN[2], MBS[34.03803103], SAND[42.59365759], SHIB[9367.92138698], SOL[1.78157484], SPELL[1773.82403074], XRP[287.24261735] | Yes | |
| 02950853 | | BTC[0], ETH[.0007606], ETHW[1.2597606], USDT[0] | | |
| 02950856 | | BAO[2], ETH[.04471252], ETHW[.04471252], FTT[3.18014533], KIN[1], USD[0.00] | | |
| 02950860 | | BNB[0], EUR[0.00], KIN-PERP[0], KSHIB-PERP[0], SHIB[0], SPELL[0], USD[0.00] | | |
| 02950861 | | ETH[0] | | |
| 02950863 | | USDT[0] | | |
| 02950870 | | SOL[.05885092], STARS[5.9998], USD[21.27] | | |
| 02950874 | | ATLAS[1060], USD[0.77] | | |
| 02950879 | | DYDX[31], ETH[.2279758], ETHW[.2279758], LINK[39.39592], LTC[4.8295], SNX[51], USD[1.41], USDT[0.00000001], XRP[2000.698] | | |
| 02950884 | | ATLAS[1618.1305587], BNB[0], CRO[190], POLIS[13.3], SHIB[7498460], USD[0.19], USDT[0] | | |
| 02950888 | | ALGOBULL[199680], BEAR[3999], DOGEBULL[16.7394], ETHBEAR[8000000], LINKBULL[.9998], LTCBEAR[1899.24], LTCBULL[49.99], MATICBEAR2021[999.8], SUSHIBULL[149996], TRX[.680804], TRXBEAR[400000], USD[0.29], XLMBULL[.9998], XRPBEAR[2000000], XRPBULL[399.92] | | |
| 02950901 | | ATLAS[8.376], ETHW[58.8167344], GALA[20385.922], MATIC[.9998], SHIB[52290760], TONCOIN[.74676], USD[0.01], USDT[.004445] | | |
| 02950904 | | BTC[0], USD[1509.93] | | |
| 02950917 | | BOBA[39.5], USD[0.19], USDT[0] | | |
| 02950918 | | USD[25.00] | | |
| 02950920 | | TRX[.001554] | | |
| 02950922 | | ATLAS[1307.12111595], EUR[0.80], KIN[167156.19974926], UBXT[1], USDT[0] | | |
| 02950927 | | BTC-MOVE-0602[0], ETH-PERP[0], FTT[83.41537680], SOL-PERP[0], USD[496.15] | | |
| 02950928 | | ALICE-PERP[0], AVAX-PERP[0], DOT-PERP[0], LINK-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 02950930 | | RSR[1], TRX[.000777], USDT[0.00000001] | | |
| 02950931 | | USDT[0] | | |
| 02950939 | | AVAX[0], BNB[0], ETH[.02275575], ETHW[0.02275574], EUR[0.00], TRX[.614061], USD[0.00], USDT[7.60959499], XRP[.958] | | |
| 02950943 | | CHF[0.00], CRO[457.61631304], USDT[0] | | |
| 02950951 | | GBP[0.00], USDT[0] | | |
| 02950953 | Contingent | LUNA2[0.00021832], LUNA2_LOCKED[0.00050941], LUNC[47.54], USD[0.00], XRP[0] | | |
| 02950960 | | BNB[0], FTT[0.97445299], MANA[27.87370812] | | |
| 02950961 | | GOG[2], USD[0.01] | | |
| 02950967 | | 1INCH[2.00000001], 1INCH-PERP[0], BTC[.00000076], USD[-0.02] | Yes | |
| 02950974 | | EUR[17.86] | | |
| 02950986 | | MATICBULL[13853.698956], USD[1225.20], USDT[1500.1] | | |
| 02950990 | | ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], COMP-PERP[0], EGLD-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02950995 | | ADA-PERP[0], ALICE-PERP[0], DOT-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 02950996 | | DAI[3.79825236], ETH[0], FTT[25.09525], TRX[.000001], USDT[1.01012308] | | |
| 02951004 | | BTC[0.23097216], ETH[.43065278], ETHW[0.90113297], EUR[500.00], USDT[0.00030130] | | |
| 02951008 | | ETH[.021], ETHW[.021], NFT (426281972474923704/The Hill by FTX #22018)[1], TRX[.000018], USD[0.00], USDT[3.14915501] | | |
| 02951009 | | DYDX[.09862], USD[0.01], USDT[0] | | |
| 02951011 | | DFL[2352.79947556], USD[0.00] | | |
| 02951014 | | USD[0.33] | | |
| 02951020 | Contingent | BTC[0.03159239], ETH[0.21570813], ETHW[7.51984064], FTM[0], LINK[0], LUNA2[0.00568288], LUNA2_LOCKED[0.01326007], LUNC[1237.46082274], MATIC[0], SOL[0], USD[0.78], USDT[0.00000001] | | |
| 02951029 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.01290110], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO[3.48579837], CRO-PERP[0], DOGE-PERP[0], DOT[283.35578621], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00098936], ETH-PERP[0], ETHW[.00098936], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09490273], LUNA2_LOCKED[0.22143971], LUNC[10332.27], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[920.81031307], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX[57.000077], UNI-PERP[0], USD[6.22], USDT[0.00476303], WAVES-PERP[0], XRP-PERP[0] | | USD[6.20] |
| 02951031 | | ATLAS[39.9924], ATLAS-PERP[10], USD[0.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02951033 | | BNB[0], BTC[0], LTC[0], MATIC-PERP[0], TRX[.1928], USD[0.00], USDT[0] | | |
| 02951035 | | SOL[0.25132493], USD[0.00] | | |
| 02951037 | | BTC[0.00003452], ETH[-0.00034501], ETHW[-0.00034281], USD[568.28] | | |
| 02951038 | | USD[25.00] | | |
| 02951045 | Contingent | ADA-PERP[0], BTC[.00000397], ETHW[.0008153], LUNA2[0], LUNA2_LOCKED[4.44174177], RUNE-PERP[0], USD[0.00], USTC[.38965] | Yes | |
| 02951047 | | TRX[.000809], USD[0.02] | | |
| 02951048 | | AKRO[1], BOBA[20.01824794], USD[0.00] | Yes | |
| 02951051 | | USD[25.00] | | |
| 02951054 | | BTC[0.00000082], ETH[.00033479], USD[0.20] | Yes | |
| 02951055 | | SOL[.109978], USD[23.58] | | |
| 02951057 | | USD[0.00] | | |
| 02951073 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK[0.00000119], LINK-PERP[0], LUNC-PERP[0], MINA-PERP[0], ONE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00074142], VETBULL[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02951076 | | AVAX[0.01000000], BNB[0], BTC[0], ETH[0], FTM[0], USD[0.00] | | |
| 02951078 | | USD[25.00] | | |
| 02951080 | | BOBA[.08792814], DENT[2], GBP[0.00], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02951081 | | AKRO[1], BAO[62147.33438137], BICO[13.79220144], BLT[23.50898672], CHZ[38.62906543], CUSDT[.02758941], EUR[0.00], FTM[18.15507234], FTT[.00002993], KIN[10], RSR[1], SHIBA[0265.27108004], TRX[1], USD[0.00] | Yes | |
| 02951092 | | APE-PERP[0], BNB[0], ETH-PERP[0], LOOKS-PERP[0], SOS[84341.72], TRX[.00032], USD[4.11], USDT[0.00000001] | | |
| 02951093 | | AXS[4.74642382], BNB[0.96332551], LINK[24.90960258], MATIC[240.39691885], REN[918.05223568], ROOK[0.006], SXP[315.70069951], TOMO[267.39777802], USD[1173.82], USDT[541.09078149], XLM-PERP[0], XRP[540.0547424] | | AXS[4.7], LINK[24.9], MATIC[240], REN[918], USD[1168.95], USDT[538.602877], XRP[540] |
| 02951095 | | AAVE[.00086969], AURY[31.77108943], AVAX[.00207089], BRZ[1385.45641509], DOT[.0080574], ETH[0.00000005], ETHW[0.03324496], FTM[0.32627902], FTT[.00700733], LINK[.00146634], USD[0.17] | | |
| 02951097 | | NFT (379441798961229646/FTX Crypto Cup 2022 Key #12469)[1] | | |
| 02951099 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0.00174624], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.64], VET-PERP[0], XRP-PERP[0] | | |
| 02951100 | | CAKE-PERP[0], USD[0.00], USDT[113.10139754], XRP[.1532] | | |
| 02951101 | | BTC[0], USDT[2.58277484] | | |
| 02951113 | | ETH[.296934], ETHW[.296934], PUNDIX-PERP[0], USD[-5.85], USDT[99.85075551] | | |
| 02951116 | | BRZ[.78861394], REAL[.06386561], USD[0.00], USDT[0.00185200] | | |
| 02951124 | | POLIS[7.49872], USD[0.31] | | |
| 02951127 | | USDT[0] | | |
| 02951130 | | ATLAS[4286.83212077], BAO[1], ENJ[0], FTM[0], GALA[0], IMX[0], MANA[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02951133 | | BNB[0.01000000], BTC[0], BTC-PERP[0], ETH[0], FLOW-PERP[0], FTT[25], GENE[.09567758], GMT[0], GST[4.85885464], SOL[0.00698569], TRX[.00000001], USD[-1.78], USDT[0.00001085], XRP[0] | | |
| 02951135 | | BNB[0], TRX[0], USD[0.00] | | |
| 02951136 | | ATLAS[0], AXS[0], ETH[0], MANA[0], MATIC[0], SAND[0], TULIP[0], USD[0.00], USDT[0] | | |
| 02951137 | | USD[0.01] | | |
| 02951138 | | ATLAS[480], USD[0.09], USDT[0], XRP[.130147] | | |
| 02951140 | Contingent | AKRO[2], APE[3.65584627], ATOM[1.87165653], AVAX[4.19855500], BAO[17], DENT[6], ENJ[51.61693512], ETH[.00000185], ETHW[0.00000184], FTM[50.56668907], GALA[1407.02814305], GBP[0.00], IMX[15.52654191], KIN[13], LUNA2[0.52097884], LUNA2_LOCKED[1.18391025], LUNC[1.63608386], MANA[135.75302524], SAND[105.37387704], SHIB[1325104.98271621], SOL[12.49530489], TRX[3], UBXT[4], USDT[0.00000009] | Yes | |
| 02951147 | | ETH[.024], ETHW[.02], SOL[4], TRX[.000778], USD[0.01], USDT[0.38754634] | | |
| 02951149 | | BTC[.002] | | |
| 02951150 | | USD[0.00] | | |
| 02951152 | | USD[0.00] | | |
| 02951162 | | BNB[6.04381458], BTC[0], ETHW[1.23220804], MATIC[19.943], USD[1.87], USDT[1.12955304] | | |
| 02951165 | | FTT[3.7676223], POLIS[13.72448923], USD[0.00] | | |
| 02951169 | | ETH[.04499145], ETHW[.04499145], FTT[5.99938328], USD[0.00], USDT[0.00000045] | | |
| 02951171 | | ATLAS[329.986], USD[0.02], USDT[0] | | |
| 02951172 | | AMPL[0], BTC[0] | | |
| 02951177 | | ATLAS[6290], USD[4.56] | | |
| 02951179 | | BAO[1], CHZ[.03489383], KIN[1], USD[0.00] | Yes | |
| 02951180 | | SGD[0.00], USD[24847.05] | | |
| 02951183 | | USD[25.00] | | |
| 02951185 | | ETH-PERP[0], TRX[.000008], USD[-2.18], USDT[4.786007], WAVES-0624[0] | | |
| 02951186 | | BTC[0], EUR[0.00], USD[0.64] | | |
| 02951187 | | BNB[0], USD[0.00] | | |
| 02951189 | | BTC[.00759993], ETH[.23316837], ETHW[.23316837], USD[15.00] | | |
| 02951202 | | BTC[0.00000774], ETH[.0009867], ETHW[.0009867], USD[2.43], USDT[4.14875439] | | |
| 02951203 | | APT[0.67093068], ETH[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02951206 | | SHIB[11706860.22008897], USD[0.01] | | |
| 02951215 | | USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02951218 | | ATLAS[43006.1107846], USDT[0] | | |
| 02951238 | | AKRO[2], APT[.00002283], BAO[15], DENT[4], ETHW[.00000023], KIN[10], RSR[3], SOL[0], UBXT[3], USDT[0.00037216] | Yes | |
| 02951245 | | ATLAS[0] | | |
| 02951258 | | USD[0.00] | | |
| 02951259 | | ATLAS[510], USD[0.14], XRP[.75] | | |
| 02951262 | | SOL[1.36608341], STETH[0.04985514] | Yes | |
| 02951269 | | LTC[0] | | |
| 02951273 | | SPELL[122879.58], USD[1.17] | | |
| 02951275 | | ATOM-PERP[0], BAT-PERP[0], CELO-PERP[0], DOGE-PERP[0], FIL-PERP[0], GAL-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USDI-58.61], USDTI1100], ZIL-PERP[0] | | |
| 02951278 | | GENE[.098936], USD[145.59] | | |
| 02951284 | | TRX[.338843], USDT[2.37533470] | | |
| 02951287 | | ETH[0], ETHW[.00000648] | Yes | |
| 02951291 | | FRONT[1], KIN[1], LOOKS[0], NFT (347865168913793228/The Hill by FTX #45227)[1], UBXT[1], USD[0.00] | | |
| 02951292 | Contingent | AMPL[0], BNB[0], BTC[0.03128056], ETH[0.37982639], ETHW[0.22882639], FTT[0], LUNA2[7.25751024], LUNA2_LOCKED[16.93419057], LUNC[0], SOL[0], TRX[20], USD[8.91], USDT[0.00000001], XPLA[30] | | |
| 02951295 | | 0 | | |
| 02951296 | | 1INCH[67.40526356], USD[0.32] | | 1INCH[47.682] |
| 02951298 | | ATLAS[4320], USD[248.76] | | |
| 02951304 | | USD[0.35], USDT[33.93827673] | | |
| 02951307 | | AUDIO[14], BTC[.00000419], BTC-PERP[0], FTT[1.00001035], GALA-PERP[0], USD[0.00], USDT[0] | | |
| 02951309 | | USD[25.00] | | |
| 02951310 | | TRX[.828882], USD[2.43] | | |
| 02951313 | | ETH[.11797876], ETHW[.11797876], EUR[2.51] | | |
| 02951317 | | ETH[.023], ETHW[.023], MATIC[823.0635], RNDR[1291.098068], SAND[143], TRX[.001554], USD[367.26], USDT[0] | | |
| 02951319 | | 0 | | |
| 02951320 | | GENE[0], SOL[0], USD[0.00] | | |
| 02951324 | | USD[0.00], USDT[0] | | |
| 02951329 | | XRP[0] | | |
| 02951340 | | BTC[.00034483], BTC-PERP[0], USD[0.73] | | |
| 02951341 | | BAO[3], CRO[0], GBP[0.00], MANA[31.06752652], MATIC[0], SHIB[0], SLRS[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02951347 | | BTC[.00169966], USD[1.80] | | |
| 02951396 | | FTT[.08528773], USDT[0] | | |
| 02951351 | | EUR[0.00], IMX[0.00003274], LTC[0], SOL[0.00068324] | Yes | |
| 02951353 | | UBXT[1], USD[0.00] | | |
| 02951355 | | ATLAS[520], USD[1.02] | | |
| 02951357 | | SOL[.0012029], USD[0.00] | | |
| 02951358 | | ATLAS[520], USD[0.35] | | |
| 02951361 | | ATLAS[313.69113445] | | |
| 02951362 | | ATLAS[340], USD[0.70] | | |
| 02951365 | | ATLAS[6.534], USD[0.00], USDT[0] | | |
| 02951367 | | BNB-PERP[0], USD[9.82] | | |
| 02951370 | | POLIS[16.4], TRX[.338635], USD[0.49], USDT[0] | | |
| 02951380 | | AKRO[4], BAO[30], BTC[0.00000365], DENT[3], ETH[0], EUR[0.00], KIN[19], PAXG[0], TRX[1], UBXT[5], USD[0.00] | Yes | |
| 02951385 | | USDT[.34] | | |
| 02951390 | | USD[25.00] | | |
| 02951392 | | BAO[2], BTC[.00369226], ETH[0.14858339], ETHW[.04801162], EUR[0.00], KIN[4], STETH[0], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02951393 | Contingent | BAO[969], LUNA2[1.28453424], LUNA2_LOCKED[2.99724657], LUNC[279710.036802], MATICBEAR2021[4.02], TLM[.0764], USD[0.09], USDT[0] | | |
| 02951394 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[1.19678], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02951396 | | BRZ[0], BTC[.0000367], ETH[0], SAND[19], USD[1.09] | | |
| 02951407 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[-0.00619999], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNA2[0.46627438], LUNA2_LOCKED[1.08797357], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[262.36], USTC-PERP[0] | | |
| 02951414 | | BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], KNC-PERP[0], LUNC-PERP[0], MATICBULL[4958.43088034], SHIB-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02951415 | | ATLAS[26139.998], USD[0.00], USDT[.006406] | | |
| 02951422 | | BAO[1], BF_POINT[100], CHZ[1], ETH[.0015432], ETHW[1.58410539], FTT[103.6681852], RUNE[1.0010325], TONCOIN[.15974025], TRX[.000002], USD[0.00], USDT[.30000653] | Yes | |
| 02951423 | | BAO[8], ETH[0], KIN[5], USD[0.00], USDT[0] | | |
| 02951425 | | NFT (401716575794720614/FTX AU - we are here! #26592)[1] | | |
| 02951431 | | TRX[0], USD[0.00], USDT[0] | | |
| 02951437 | | AKRO[2], ETH[.00002403], KIN[2], TRX[1], UBXT[2], USD[114.67] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02951441 | | DOGE[682.94232734], ETH[3.04893174], ETHW[3.64807365], FTT[158.20835903], RAY[863.60699439], RAY-PERP[0], SOL[11.42731017], USD[1266.67], USDT[50000.92277215] | Yes | |
| 02951442 | | KIN[9821.4], USD[0.00], USDT[0] | | |
| 02951446 | | BAT-PERP[0], BTTPRE-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], USD[0.00], XMR-PERP[0], XRP[17.80741268], XRP-PERP[0], ZEC-PERP[0] | | |
| 02951448 | Contingent | AMPL[0], AMPL-PERP[0], AVAX[0], BNB[0], BTC[0.03053408], ETH[.06046741], FTM[0.00000001], FTT[25], GST-0930[0], GST-PERP[0], KSOS-PERP[0], LUNA2[0], LUNA2_LOCKED[4209.59072429], LUNC[0], MATIC-PERP[0], NFT (342774787407374852/Montreal Ticket Stub #806)[1], NFT (482244884724626069/Silverstone Ticket Stub #133)[1], NFT (542925076276972319/Austria Ticket Stub #249)[1], NFT (554336975264347845/FTX AU - we are here! #3793)[1], NFT (566364628079618347/FTX AU - we are here! #380)[1], NFT (570456467439283450/France Ticket Stub #1746)[1], SHIB[337562150.59754081], SOL[0], USD[778.87], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | Yes | |
| 02951449 | | DOGEBULL[3.72391999], ETHBEAR[65333333.33333332], USD[0], XRPBULL[7821.8327888] | | |
| 02951452 | | BTC[0.16092587], ETH[0.28316420], ETHW[0.28957379], FTM[256.95386773], LTC[0.98442673], SOL[7.81402647], USD[1.60], USD[0.00022194] | | ETH[.26591978], FTM[146.61114981], SOL[7.13230495] |
| 02951453 | | USD[0.00], USDT[0] | | |
| 02951454 | | USD[0.59] | | |
| 02951460 | | GENE[18.7], USD[1.95] | | |
| 02951461 | | AKRO[1], BAO[2], DENT[1], KIN[2], RSR[1], TRX[1], USD[0.00] | | |
| 02951465 | | ATLAS[689.33146582], USD[0.00] | | |
| 02951468 | | ATLAS[9.8993], USD[0.00], USDT[0] | | |
| 02951471 | | SUSHI[0] | | |
| 02951483 | | BNB[0], CRO[886.95073656], ETH[.00000001], SOL[0], STARS[0], USD[0.00] | | |
| 02951485 | | BAO[1], BNB[.00000001], EUR[0.00], KIN[2], TRX[.00008], USDT[0] | | |
| 02951487 | | NFT (426638708227605730/FTX EU - we are here! #26138)[1], NFT (546962650387838645/FTX EU - we are here! #26227)[1], USD[1.12], USDT[0] | | |
| 02951492 | | USDT[0] | | |
| 02951493 | Contingent | AKRO[1], BAO[1], DENT[2], KIN[1], LUNA2[0.00168757], LUNA2_LOCKED[0.00393766], LUNC[367.47237101], MATH[1], RSR[4], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02951494 | | USD[0.00], USDT[0] | | |
| 02951496 | | BAO[1], TRX[.100922], USDT[0.05683935] | | |
| 02951497 | | ETH[0], USD[0.00], USDT[0] | | |
| 02951503 | | MATIC[7.22125597], USD[0.00], USDT[15.20202879] | | |
| 02951507 | Contingent, Disputed | ATLAS[0], SOL[0.00000001] | | |
| 02951519 | | ETH[.00000001], TRX[0] | | |
| 02951524 | | ATLAS[649.8765], USD[0.00] | | |
| 02951527 | | BTC-PERP[0], ETH-PERP[0], USD[1.05], USDT[1.714118] | | |
| 02951534 | | KIN[300000], USD[0.28], USDT[0] | | |
| 02951537 | Contingent, Disputed | USD[0.00] | | |
| 02951539 | | TRX[.000013], USD[0.00], USDT[0.89868248] | | |
| 02951542 | Contingent, Disputed | USDT[0] | | |
| 02951544 | | USD[0.07], USDT[0.00381905] | | |
| 02951548 | | ETH[.00000126], ETHW[.00000126], USDT[4.31496101] | Yes | |
| 02951549 | | TONCOIN[2942.26488], TRX[.1517], USD[0.30] | | |
| 02951551 | | ATLAS[9.946553], BTC[.0123], FTT[9.9990785], USD[1.85] | | |
| 02951552 | | BTC[.00002129] | | |
| 02951553 | | BTC[.00017482], USD[0.00] | Yes | |
| 02951554 | | AAPL-0930[0], AAPL-1230[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], AMZN-0930[0], AMZN-1230[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0930[0], BNB-PERP[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.159], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GOOGL-0930[0], GOOGL-1230[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFLX-1230[0], NIO-0930[0], NIO-1230[0], NOK-0930[0], NVDA-0930[0], NVDA-1230[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPY-0930[0], SPY-1230[0], STMX-PERP[0], STORJ-PERP[0], SUN[3308.3], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[347.000019], TSLA-0930[0], TSLA-1230[0], TSM-0930[0], TSM-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4326.31], USDT[0.00570795], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02951560 | | DOGE[.53149], DOGE-PERP[0], ETH[.00055495], ETHW[.00055495], SOL-PERP[0], SPELL-PERP[0], USD[1.56] | | |
| 02951565 | Contingent | APT[49.74589830], BCH[0], BNB[0], BTC[0], CHZ[7.19136056], DOGE[0], ETH[0], FTT[0.08537030], GENE[0], LTC[0], LUNA2[1.29103250], LUNA2_LOCKED[3.01240916], MATIC[0], NFT (343690572609211694/FTX EU - we are here! #214062)[1], NFT (513093523549229932/FTX EU - we are here! #214031)[1], NFT (544572879671556955/FTX EU - we are here! #214068)[1], SOL[0], TRX[0.17494800], UBXT[1], USD[0.41], USDT[0.00000001], USTC[182.75189039], XRP[0] | Yes | |
| 02951577 | | CRO[4148.60529671], USD[0.00] | | |
| 02951577 | | BOBA[4110.75728147] | | |
| 02951579 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], USD[1.15], USDT[1.30000000], XTZ-PERP[0] | | |
| 02951581 | | ATLAS[1127.42107687], BAO[1], USD[0.00] | Yes | |
| 02951582 | | USD[0.00] | | |
| 02951592 | | ATLAS[5.2498862], BTC[.00409054], BTC-PERP[0], ETH[.03838675], ETH-PERP[0], ETHW[.03838675], USD[72.72], USDT[50] | | |
| 02951594 | | GALA[.01102747], MANA[.00027098], USD[0.00] | Yes | |
| 02951602 | | ATLAS[0], DOGE[.00266606] | | |
| 02951607 | | GMT-PERP[0], USD[0.00], USDT[1809.49307628] | | |
| 02951615 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02951618 | | AKRO[1], ALGO[95.66125823], BAO[12], BTC[.00001], CRO[429.5197191], DENT[5], DOT[1.35715584], ENJ[36.85034747], FTT[1.2802261], HNT[2.71776948], KIN[12], MANA[11.76780887], TRX[2], UBXT[3I], USD[0.00], XRP[153.50043463] | Yes | |
| 02951624 | | ETH-PERP[0], TRX[.001155], USD[-206.49], USDT[268.72311400] | | |
| 02951627 | | ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[9.98917], ETH[0.02400000], ETH-PERP[0], ETHW[0.02400000], FTT[155], FTT-PERP[-257.4], GMT-PERP[0], IMX-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[269.950239], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000026], USD[525.16], USDT[4007.92786402], USTC[0] | | |
| 02951628 | | DOGE-PERP[0], FTT[0], USD[0.00], USDT[0] | Yes | |
| 02951631 | | GODS[12.87382005], TRX[62.111344], USDT[0] | | |
| 02951637 | | ETH[.16349541], USD[0.00], XRP[580.96106762] | | |
| 02951642 | | DOGE[806.84667], ETH[.0499905], ETHW[.0499905], SHIB[1699677], USD[4.56] | | |
| 02951645 | | SHIB[491.01429081] | Yes | |
| 02951647 | | BTC[.0029994], ETH[.0389922], ETHW[.0389922], SPELL[110072.98], SUSHI[23.4953], USD[1.43], XRP[2736.4526] | | |
| 02951648 | | 1INCH-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0] | | |
| 02951650 | | MBS[.9544], SOL[.00118614], USD[2.58] | | |
| 02951657 | | BNB[0], IMX[6.298803], LINK[1.1], USD[0.00] | | |
| 02951662 | | FTT[155.971505], USD[989.80] | | |
| 02951665 | | ATLAS[870], SOL[.00918], USD[1.46] | | |
| 02951666 | | TONCOIN[.03], USD[0.05] | | |
| 02951671 | | SOL[0] | | |
| 02951671 | | BTC[0.00025502], MNGO[5040], PAXG[.00008838], PSG[13.7], USD[0.54], XRP[.416] | | |
| 02951677 | | USD[0.00] | | |
| 02951679 | | BCH[45.50009567], BNB[0], BTC[.00000275], DENT[2], ETH[0.30293632], RSR[1], STETH[0], TRX[1], UBXT[2], USD[0.00], YFI[0] | Yes | |
| 02951684 | | BTC[.00002114], ETH[1.64782863], EUR[0.08], FTT[4.5819971], TONCOIN[31.66976188], USD[0.00], USDT[0.08072119] | Yes | |
| 02951686 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], USD[0.00], USDT[0] | | |
| 02951687 | | USD[0.00], USDT[13.31866301] | | |
| 02951691 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-0.03], USDT[0.03863000], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02951703 | | CRO[0], ETH[0], USD[0.00] | | |
| 02951710 | | ETH[0] | | |
| 02951712 | | ETH[0], NFT (305711247795866359/FTX EU - we are here! #94448)[1], NFT (345730381753314646/FTX EU - we are here! #94132)[1], NFT (506874384710801317/FTX EU - we are here! #94274)[1], USD[0.08], USDT[0], USDT[0] | | |
| 02951713 | | AVAX[14.93330274], BAO[5], CQT[73.75536236], CRO[938.7602094], DENT[4495.23619718], ETH[.68205267], ETHW[1.45594911], KIN[48823.32675832], MATIC[56.22751686], SOL[3.3184531], TRX[1101.38444798], UBXT[2], USD[0.00] | Yes | |
| 02951714 | | SOL[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 02951715 | | CRO[0], POLIS[0], SAND[33.66032], USD[0.39] | | |
| 02951728 | | GBP[0.00], SOL[0], USDT[0.00000051] | | |
| 02951729 | | GARI[.47177903], SOL[.00617274], TRX[.000028], USD[0.21], USDT[0] | | |
| 02951730 | | BABA-0624[0], USD[574.36], USDT[0.00197365] | | |
| 02951734 | | USD[0.00], USDT[0] | | |
| 02951736 | | BRZ[-0.7], FTT[25.01], TRX[.000006], USD[9.89], USDT[0] | | |
| 02951737 | | SOL[.4208015], USD[2.73] | | |
| 02951751 | | ARS[0.04], BTC[0.00579884], ETH[.029994], ETHW[.029994], FTT[0.04499919], LTC[1.01], MATIC[89.982], SWEAT[400], USD[0.07] | | |
| 02951759 | | PAXG-PERP[0], USD[0.01] | | |
| 02951761 | | SOL[.00072169], USD[0.00], USDT[0.03071541] | | |
| 02951767 | | BTC[0.08503431], DOT[48.093331], DOT-PERP[0], ETH[.6698727], ETHW[.6698727], MATIC-PERP[1010], SOL[34.5834279], SOL-PERP[0], USD[-2805.46], USDT[1053.1772], ZIL-PERP[8620] | | |
| 02951768 | | EUR[5000.00], FTT[66.305], USD[382.66] | | |
| 02951771 | | USD[60.08], USDT[61.69983240] | | USD[58.90], USDT[60] |
| 02951789 | | ETH[0], TRX[.000001] | | |
| 02951795 | | ATLAS[70], USD[0.43], USDT[0.00196100], USTC-PERP[0] | | |
| 02951796 | Contingent | ADA-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CEL[0.00000001], CEL-PERP[-155.8], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.00000009], FTT-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[3.00797485], LUNA2-PERP[0.01800800], LUNC[0], LUNC-PERP[0], OMG[0], OMG-PERP[0], PAXG[.00681456], PAXG-PERP[0], PERP[9.6], PERP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[1000], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSH[0.00000022], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00002100], TRX-0624[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[835.64], USDT[1500.00010847], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[-0.00999999], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02951797 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0.01456739], BTC-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00026746], LUNA2_LOCKED[0.01229075], LUNC[1147.0020282], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], UNISWAP-PERP[0], USD[0.57], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02951798 | Contingent | AKRO[1], ATOM[18.85271923], AVAX[1.58994470], BAO[3], BNB[0], BTC[0.03093431], DENT[1], ETH[0.24362127], ETHW[.24355467], EUR[8.69], EURT[.48800701], FTM[74.48364791], FTT[26.38412596], KIN[2], LUNA2[1.03564823], LUNA2_LOCKED[0.00001142], LUNC[1.06622316], MATIC[74.23718068], SOL[1.05565784], STETH[0.05702481], TRX[1], USD[858.58], USDT[497.65826467], USTC[0] | Yes | |
| 02951799 | | USD[10.40] | Yes | |
| 02951803 | | BAO[1], DOGE[182.39485945], FTM[20.81966917], KIN[2], RAY[3.54261303], SLP[253.62827253], TRX[1], USD[0.00] | Yes | |
| 02951806 | | CAKE-PERP[0], USD[0.01], USDT[0] | | |
| 02951807 | | SOL[.005803], USD[0.50], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02951808 | | BTC[0.01229766], USDT[1.6643234] | | |
| 02951809 | | AUD[0.00], TRX[.000867], USD[0.00], USDT[0.00000002] | | |
| 02951811 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000319], VET-PERP[0] | | |
| 02951812 | | ATLAS[11783.44655348], SAND[0], TRX[0], USD[0.00], USDT[0] | | |
| 02951813 | | USD[25.00], USDT[0] | | |
| 02951814 | | BNB[.00164035], SAND[0], USD[0.00] | | |
| 02951815 | Contingent, Disputed | BAO[1] | | |
| 02951816 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000109], BTC-PERP[0], DOT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.21], USDT[1.53012375], XRP-PERP[0] | | |
| 02951818 | | FTT[27.59482383], LINK[328.101], TRX[.000005], USD[3.59], USDT[88.00038150] | | |
| 02951824 | | ATLAS[456.9187122], KIN[2], USDT[0] | Yes | |
| 02951834 | | USDT[0] | | |
| 02951835 | | GST[14617.81605983], POLIS[835.141293], TRX[.000777], USD[0.36], USDT[200.49411557] | | |
| 02951836 | | USD[0.00] | | |
| 02951844 | | APT-PERP[0], BTC[0.00019989], GMT[.9715], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NFT (467776022897533422/FTX AU – we are here! #58641)[1], NFT (490948668695773798/Silverstone Ticket Stub #842)[1], NFT (566501812609652503/FTX AU – we are here! #922)[1], SOL-PERP[0], SUSHI-PERP[0], USD[1.16], USDT[0.00359454], ZIL-PERP[0] | | |
| 02951852 | | BRZ[.0076006], USD[0.00] | | |
| 02951854 | | USD[0.21] | | |
| 02951855 | | LTC[0] | | |
| 02951856 | | GBP[25.71], USD[-48.41], VET-PERP[2695] | | |
| 02951859 | | AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.9960424], KNC-PERP[0], LTC-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], USD[4328.83], WAVES-PERP[0], XRP[2936.45585064], ZRX-PERP[0] | Yes | |
| 02951865 | | ENS[4.1892305], ETH[.05798271], ETHW[.05798271], MANA[44.07061672], RSR[6238.1836], SAND[9.98309], SOL[1.4395383], UNI[.496884], USD[0.01] | | |
| 02951866 | | ATLAS[639.74], USD[0.49] | | |
| 02951868 | | BICO[199.98], SAND[29.994], USDT[3292.46] | | |
| 02951871 | | USD[0.86], USDT[0] | | |
| 02951872 | | BTC[0], ETH[0], USD[0.77] | | |
| 02951877 | | USD[25.00] | | |
| 02951887 | | BICO[8.64278442], MANA[22.06760252], SOL[.43256566], USD[0.00] | | |
| 02951891 | | BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 02951896 | | ETH[.4181348], ETHW[.4181348], USD[1.26] | | |
| 02951899 | | USDT[0] | | |
| 02951903 | | SUSHI[0] | | |
| 02951904 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02951906 | | BRZ[5.67969887], POLIS-PERP[0], USD[0.00] | | |
| 02951907 | | DOGE[0], LTC[0] | | |
| 02951921 | | SUSHI[0] | | |
| 02951924 | | BTC-PERP[0], USD[138.03] | | |
| 02951928 | | CRV[0], ETH-PERP[0], GALA[160], GALA-PERP[0], SOL[1.08041819], SUSHI[0], USD[0.00] | | |
| 02951929 | | ETH[0], GENE[0], NFT (371810575338277992/FTX AU – we are here! #39189)[1], NFT (375749604202490506/FTX AU – we are here! #39292)[1], NFT (567225449579683188/The Hill by FTX #8587)[1], SOL[0], USD[0.00], USDT[0.00021411], XRP[0] | | |
| 02951930 | | AVAX[0.00003357], CRO[9.9982], USD[4.86] | | |
| 02951934 | | DFL[132.17810389], USDT[0] | | |
| 02951937 | | USD[2.37] | | |
| 02951943 | | SUSHI[0] | | |
| 02951944 | | USD[25.00] | | |
| 02951946 | | BNB[0], DENT[1], ETH[.00000006], ETHW[.00000006], USD[26.46], USDT[0.00009268] | Yes | |
| 02951950 | | NFT (412353066090678004/The Hill by FTX #32781)[1] | | |
| 02951951 | | POLIS[.89982], USD[0.07] | | |
| 02951953 | | BOBA[.08573702], USD[0.06] | | |
| 02951960 | | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.00097182], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000022], BTC-PERP[0], CHR[.9934], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.06998], GALA[9.808], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNC[0.00069131], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[.08066], RAY[.16663332], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.25], USDT[1.56000000], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 02951961 | | DFL[739.8594], USD[0.00] | | |
| 02951962 | | ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.460518], USD[0.01], XRP-PERP[0] | | |
| 02951965 | | SUSHI[0] | | |
| 02951968 | | USD[0.00], USDT[0.00000198] | | |
| 02951969 | | AKRO[.3686], COMPBEAR[2136356], USD[3.01], USDT[5.09063346] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02951973 | | TRX[0] | | |
| 02951979 | | USD[3.14], XRP[.908988] | | |
| 02951984 | | ETH[0.00000001], TRX[0] | | |
| 02951986 | | BNB[.00000216] | Yes | |
| 02951987 | | BNB-PERP[0], BTC[.00711095], FTT-PERP[0], USD[5698.91], USDT[0] | Yes | |
| 02951988 | | ATLAS[520], POLIS[19.7], USD[0.99] | | |
| 02951989 | | AVAX[.69994], DOT[2], ETH[.022], ETHW[.022], SOL[.73], USD[0.30] | | |
| 02951990 | | NEXO[32.996], USD[0.48] | | |
| 02951991 | | SUSHI[0] | | |
| 02951992 | | KIN[1], MATIC[.00069494], USD[0.00], USDT[.02824092] | Yes | |
| 02952005 | | ADA-PERP[0], AVAX-PERP[0], BEAR[960.6], BTC-PERP[0], BULL[.00002926], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], JASMY-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02952008 | | TRX[.971601], TRYB-PERP[0], USD[0.54], USDT[0.00689946] | | |
| 02952010 | | AUDIO[22.99715], CRO[360], GALA[190], GALA-PERP[0], USD[2.35] | | |
| 02952011 | | USD[0.01] | | |
| 02952012 | | NFT (460802343670293494/FTX EU - we are here! #263556)[1], NFT (534184750880010971/FTX EU - we are here! #263543)[1], NFT (557846321250918443/FTX EU - we are here! #263563)[1] | | |
| 02952013 | | SUSHI[0] | | |
| 02952018 | | FLOW-PERP[0], FTM-PERP[0], GALA[9.9981], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02952019 | | USD[0.00] | | |
| 02952023 | | ADA-PERP[0], ALGO-PERP[0], AVAX[0.19899999], BTC[.00849812], COMP-PERP[0], CRO[479.942], CRV-PERP[0], DOT[.0988], DOT-PERP[0], ETH[.3515354], ETH-PERP[0], ETHW[.351594], FTM[52.00307119], LINK[8.89658], LINK-PERP[0], LTC-PERP[0], MANA[20], RAY[137.77239456], RNDR[18.29634], RSR-PERP[0], SAND[20.996], SOL[29.00373782], USD[1633.91], USDT[0], VET-PERP[0], XRP[223.80876551], XRP-PERP[0], ZEC-PERP[0] | | FTM[52.00103], SOL[28.996827] |
| 02952036 | | BTC-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], MAPS-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02952037 | | EUR[7.40], LTC[0] | | |
| 02952038 | | ETH[.314], ETHW[.314], USD[498.95] | | |
| 02952041 | | FTT[0.00000007], USD[0.00], USDT[119.27211871] | | |
| 02952042 | | SUSHI[0] | | |
| 02952046 | | POLIS[.08982], USD[0.00], USDT[0.00000001] | | |
| 02952052 | | USDT[0] | | |
| 02952053 | | BCH[.0011], BTC[.00000001], USD[0.00], USDT[124.94325133] | Yes | |
| 02952054 | | USDT[0.00000127] | | |
| 02952062 | | SUSHI[0] | | |
| 02952065 | | ETH[.0002], ETHW[.0002], TRX[.00005], USD[1.72], USDT[2.81515487] | | |
| 02952069 | | BTC[0.00000001], BTC-PERP[0], COMP[1.27725727], CRO[250], DYDX[46.891089], GODS[27.194832], GST[.054666], LINK-PERP[0], MATIC[30], SAND[24], SNX[92.30465620], USD[0.11], USDT[0], XRP[14.99905], XRP-PERP[0], ZRX[759.8746] | | SNX[80.187612] |
| 02952074 | | SUSHI[0] | | |
| 02952082 | | BEAR[384.14], BULL[.00086589], ETHBULL[.0037817], FTT[.09981], MATICBULL[2.739254], USD[6.92], USDT[5.10946987] | | |
| 02952083 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[.0063834], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK[.3], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.89740000] | | |
| 02952088 | | ATLAS[1130.62987477], BAO[1], EUR[0.00], KIN[3], USD[0.00] | Yes | |
| 02952089 | | USDT[0] | | |
| 02952091 | | AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], ENJ-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 02952094 | | POLIS[44.96970809] | | |
| 02952097 | | USDT[0] | | |
| 02952098 | Contingent | BTC[.00259897], DOGE[.00027943], GODS[37.43683386], KIN[3], LUNA2[0.20030764], LUNA2_LOCKED[0.46643228], SHIB[563009.87303524], SLRS[707.20437082], SWEAT[57.80217709], TRX[481.15823193], USD[0.00], USTC[28.74788365] | Yes | |
| 02952100 | | MBS[100.9798], USD[0.00], USDT[.006188] | | |
| 02952105 | | GENE[0], USD[0.00], USDT[0.00001103] | | |
| 02952107 | Contingent | LUNA2[0.04945080], LUNA2_LOCKED[0.11538520], MPLX[.395285], SOL[.00619656], SOL-PERP[0], USD[0.05621495], USTC[7] | Yes | |
| 02952111 | | FTM[0], FTT[0], SOL[5.3689797], USD[0.23] | | |
| 02952118 | | TRX[.000806], USDT[15.84991008] | | |
| 02952122 | | GMT-PERP[0], RNDR[.0981], SAND[.97853], SOL[.0096143], SOL-PERP[0], USD[-0.39], USDT[.005732] | | |
| 02952124 | | ADA-PERP[0], AVAX[0.00036229], BTC[.00000002], DOT-PERP[0], ETH[.00016234], ETH-PERP[0], ETHW[.00016234], FTM[0], IMX[.00670168], LUNC-PERP[0], PEOPLE[.01985082], RUNE[0.00664516], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[-0.22], WAVES[0.04120665] | | |
| 02952127 | | LTC[.0048736], USDT[1.48128627] | | |
| 02952134 | | USD[25.00] | | |
| 02952140 | | FTT[155.97036] | | |
| 02952141 | | BAO[1], DOT[.6], USD[15.86], USDT[0.56948592] | | |
| 02952142 | | USD[0.00], VET-PERP[0] | | |
| 02952144 | | ATLAS[390], USD[0.23], USDT[0] | | |
| 02952145 | | ETH[.0042849], ETHW[.0042849], USD[0.00] | | |
| 02952147 | | LUNC-PERP[0], SOL[0], USD[0.00] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02952154 | | ETH[.00036657], ETHW[.00036657] | Yes | |
| 02952160 | | BTC[0], USD[0.00], USDT[0.09082648] | Yes | |
| 02952162 | | AAVE-PERP[0], BAO[10], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT[1], DOGE-PERP[0], ETH-PERP[0], KIN[4], SOL-PERP[0], TRX[2], USD[102.50], XEM-PERP[0] | | |
| 02952163 | Contingent | CEL[66.1], CQT[299.9774], FTM[299.96], FTT[12.093383], LUNA2[0.00459148], LUNA2_LOCKED[0.01071347], LUNC[999.806], ONE-PERP[0], SAND[49.9905], USD[4.00] | | |
| 02952166 | | AVAX-PERP[0], BNB[.00950944], BNBBULL[.00058606], BTC[20], BULL[.0002266], DOGE[.895], DOGEBULL[.09640702], DOGE-PERP[0], EGLD-PERP[0], ETH[.0008034], ETHBULL[.0074413], ETHW[.0008034], FIDA-PERP[0], FTM-PERP[0], FTT[0.01112850], FTT-PERP[0], GALA-PERP[0], LTC[.009542], MAPS-PERP[0], SLP-PERP[0], SUSHIBULL[33206], THETA-PERP[0], TLM-PERP[0], TRX[.000094], USD[2216.03], USDT[0.02771210], XRP-PERP[0] | | |
| 02952175 | | DOGE[23576.87125106] | Yes | |
| 02952178 | | USD[0.00], USDT[0] | | |
| 02952187 | | ETH[.000757], ETHW[.000757], GENE[.083052], NEAR-PERP[0], USD[0.00], USDT[0.00000018] | | |
| 02952190 | | SOL[0], STARS[0] | | |
| 02952194 | | ALPHA-PERP[0], BAO-PERP[0], BOBA-PERP[0], CELO-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EUR[0.00], FTT[0.00164389], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[8500], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[4.4], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[.45], STMX-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[9.69], WAVES-PERP[0], ZIL-PERP[2330] | | |
| 02952196 | | ETHW[6.61540419], USD[0.24], USDT[0] | | |
| 02952198 | | USD[0.00] | | |
| 02952199 | | ATLAS[154.81026389], USDT[0.00900000] | | |
| 02952200 | | TRX[.000016], USDT[98.80106944] | | |
| 02952203 | | 0 | | |
| 02952212 | | DENT[1], GALA[41.60947537], KIN[1], STARS[8.74251939], USD[0.01] | Yes | |
| 02952218 | | BTC-20211231[0], BTC-PERP[0], USD[52.32] | | |
| 02952221 | | USDT[0] | | |
| 02952233 | | ETH[.08250528], ETHW[.08250528], NFT (322444647374955046/FTX Crypto Cup 2022 Key #7392)[1], NFT (441449611965889664/The Hill by FTX #41947)[1], USD[0.21] | | |
| 02952237 | | ETH[.00000001] | | |
| 02952239 | | NFT (374492389931553467/FTX Crypto Cup 2022 Key #10114)[1], NFT (571597730361465663/The Hill by FTX #19125)[1] | | |
| 02952240 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[-0.12], USDT[.120825], XMR-PERP[0], ZEC-PERP[0] | | |
| 02952241 | | USD[0.00] | | |
| 02952243 | | RSR[1], USDT[0] | | |
| 02952245 | | NFT (525064166260800937/FTX AU - we are here! #6725)[1], NFT (556651073670434046/FTX AU - we are here! #6679)[1] | | |
| 02952253 | | BNB[.00780624], EUR[0.00], GALA[3697.94740751], USD[0.74], XRP[1655] | | |
| 02952254 | | NFT (304203389186767563/FTX EU - we are here! #42094)[1], NFT (390270689272200561/FTX EU - we are here! #41783)[1], NFT (556846448563193733/FTX EU - we are here! #42030)[1] | | |
| 02952259 | | USD[0.00], USDT[0.76012085] | | |
| 02952264 | | ATLAS[1220], REEF[.400], USD[0.17], USDT[0] | | |
| 02952267 | | NFT (349978353437128278/The Hill by FTX #27762)[1] | | |
| 02952271 | | USD[1.86] | Yes | |
| 02952272 | | BTC-PERP[0], ENS-PERP[0], USD[0.08], USDT[0] | | |
| 02952276 | | USDT[0] | | |
| 02952277 | | USDT[0] | | |
| 02952279 | | BTC[0], USD[1.25] | | |
| 02952291 | | POLIS[3.399981], USD[0.69] | | |
| 02952295 | | AKRO[1], CEL[0.00724933], HMT[61.96492867], KIN[2], RUNE[.0002456T], USDT[0] | Yes | |
| 02952297 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[.011], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-126.00], XRP-PERP[0] | | |
| 02952301 | | FTT[1.09978], POLIS[460.30882], POLIS-PERP[0], USD[1.07], USDT[0] | | |
| 02952306 | | ETH[.00012799], ETHW[0.00012799], USDT[4.48257418] | | |
| 02952308 | | ATLAS[9.5041], USD[0.00] | | |
| 02952309 | | BEAR[833.2], BULL[.000008], USD[286.62], USDT[.003604] | | |
| 02952315 | | ATLAS[310], USD[0.00] | | |
| 02952316 | | FTM[.00000001], TRX-PERP[0], USD[8.33], USTC-PERP[0] | | |
| 02952317 | | USDT[0] | | |
| 02952320 | | USDT[0.05054188] | | |
| 02952321 | | USD[25.60] | | |
| 02952323 | | BAO[1], BAT[20.06466803], BTC[.00046541], DENT[1], FTM[11.5343197], KIN[2], SOL[.19902558], USD[0.19] | Yes | |
| 02952325 | | DOGE[46.20884819], USD[0.00] | | |
| 02952329 | | USD[0.00] | | |
| 02952330 | | DOGE-PERP[0], ETH[0.00047928], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00047928], USD[-0.10], USDT[0.00002291] | | |
| 02952333 | | BAO[2], BNB[0.00004870], ETH[.00000257], ETHW[0.00000256], TRX[.000001], USDT[.00309177] | Yes | |
| 02952336 | | NFT (520397919135417185/The Hill by FTX #31410)[1], SAND[10.3455], USD[0.27] | | |
| 02952337 | | SRM[1.99962], STARS[32], USD[2.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02952338 | Contingent | BAO[1], BICO[0], BTC[0], DENT[2], DOGE[0], ENJ[0], ETHW[.04285459], GBP[0.00], KIN[4], LRC[0], LUNA2[0.00013038], LUNA2_LOCKED[0.00030423], LUNC[28.39166753], MANA[0], MATIC[0], RSR[0], SAND[0], SHIB[0], SKL[0], SPELL[0], TRX[2], USD[0.00], USDT[0.00000484], XRP[0] | Yes | |
| 02952339 | | ANC-PERP[0], APT[4932.11206], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[3.10759226], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[1442.005996], GST-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LTC[.00878], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.92], USDT[0.00674257] | | |
| 02952344 | | AVAX[0], BAO[1], ENS[0.00001853], FTM[0.00004615], FTT[0], HNT[0.00002008], KIN[2], MATIC[0], REN[0.00037489], RNDR[0.00009710], SOL[0.00002222] | Yes | |
| 02952348 | Contingent | LUNA2[0.02295729], LUNA2_LOCKED[0.05356702], LUNC[4999], USD[0.00], USDT[4.06131703] | | |
| 02952355 | | USD[0.46] | | |
| 02952357 | | BRZ[.01], DOT[6.280506], ETHW[.09469516], FTT[10.697967], POLIS[3.599734], SOL[1.00497425], USD[0.10], USDT[.000181] | | |
| 02952362 | | ATLAS-PERP[0], BRZ[25.75465526], USD[0.02] | | |
| 02952376 | | TRX[.003825], USDT[0.00010000] | | |
| 02952378 | | 0 | | |
| 02952386 | | ATLAS[168.43845462], CRO[46.64584286], USDT[0] | | |
| 02952387 | | TRX[.001702], USDT[.00308783] | Yes | |
| 02952388 | Contingent | ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[9.9551808], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PHON-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[316.73], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02952389 | | AVAX[.099677], BNB[.08], CELO-PERP[0], GOG[3407.66047], HNT[8], IMX[109.7], USD[-17.83], USDT[0] | | |
| 02952393 | | 0 | | |
| 02952398 | | USD[25.00] | | |
| 02952401 | | ATLAS[253910], USD[0.01], USDT[0.00000001] | | |
| 02952404 | | BAO[1], POLIS[203.3140278], USD[0.01] | | |
| 02952406 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], LEO-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.32], USDT[0.00000001] | | |
| 02952407 | | POLIS[591.00488735], USD[0.03], USDT[0.00000002] | | |
| 02952411 | | BTC[0] | | |
| 02952416 | | USD[0.00], USDT[0] | | |
| 02952417 | | AKRO[2], BAO[10], DENT[5], ETH[.05942944], ETHW[.12813769], GBP[0.00], KIN[14], RSR[1], SOL[0], TRX[1], UBXT[2], USD[0.00], USDT[0.00000521], WBTC[0.00000001] | | |
| 02952432 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ALT-0325[0], ATOM-0325[0], AVAX-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-0325[0], CHR-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0624[0], HBAR-PERP[0], ICX-PERP[0], LEO-PERP[0], LOOKS-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], PAXG-PERP[0], PRIV-0325[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-0325[0], STARS[0], SXP-0325[0], TRU-PERP[0], TRX-0325[0], TRYB-PERP[0], UNI-PERP[0], USD[-4.05], USDT[7.51000003], USDT-0325[0], XAUT-0325[0], XEM-PERP[0], YFI-PERP[0] | | |
| 02952435 | | USD[0.07] | | |
| 02952437 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02952439 | | ATLAS[510], ATLAS-PERP[0], DFL[581.03508194], GBP[1.00], USD[0.00] | | |
| 02952442 | | USDT[3.312854] | | |
| 02952444 | | USDT[0] | | |
| 02952445 | | USD[5337.34], USDT[0.00000001] | | |
| 02952446 | | ADA-PERP[0], BTC[0.02505001], BTC-PERP[0], ENJ[59.64742], LINK-PERP[0], MANA[111.27906], MANA-PERP[0], ROSE-PERP[0], SAND[80.19467], SOL[1.30664], USD[61.64] | | |
| 02952457 | | USDT[0] | | |
| 02952458 | Contingent | BAO[2], GRT[1], KIN[1], LUNA2[0.89347366], LUNA2_LOCKED[2.08477187], LUNC[194555.771062], TONCOIN[6.34152995], USD[8722.74], USDT[0] | | |
| 02952459 | | USD[0.00] | | |
| 02952462 | | NFT (316147396096443720/FTX EU – we are here! #24561)[1], NFT (416976861733404622/FTX AU – we are here! #32387)[1], NFT (473266910630597824/FTX EU – we are here! #24677)[1], NFT (545953752727127362/FTX EU – we are here! #24782)[1], NFT (559419343502274050/FTX AU – we are here! #32464)[1], TRX[.894897], USDT[2.63760669], XPLA[760] | | |
| 02952464 | | CRO[189.9639], EUR[0.01], FTT[0.02102514], TRX[.000003], USD[0.07], USDT[0.00000001] | | |
| 02952466 | | USD[0.00], USDT[0.00000001] | | |
| 02952467 | | BAO[10], BNB[0.00000150], EUR[0.00], KIN[5], LTC[.00000288], SAND[.00078465], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02952472 | | HXRO[1059], USDT[0.23941126] | | |
| 02952483 | | AVAX[.599886], BCH[.01099791], BNB[1.00229386], DAI[18.37947096], DOGE[59], ETH[0.00133187], ETHW[0.00133187], EUR[0.00], FTM[50.84153776], FTT[1.20069501], LTC[.03381787], SOL[.029943], USD[0.00], USDT[0.00000193], XRP[12.07744522] | | |
| 02952488 | | ALCX-PERP[0], BTTPRE-PERP[0], DYDX-PERP[0], ETH-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[0.00], USDT[1.90095029] | | |
| 02952498 | | USDT[.748771] | | |
| 02952508 | | EUR[0.74], TRX[.000036], USDT[0.00000001] | | |
| 02952512 | | BTC[0], CRO[0], DOGE[0], FTT[0], USD[0.00], USDT[0] | | |
| 02952513 | | MBS[38.049682], USD[0.33], USDT[0] | | |
| 02952523 | | USD[0.00] | | |
| 02952528 | | 0 | | |
| 02952531 | | APE[18.4], BAO[1], GBP[0.00], GODS[.0257], SOL[0.04833124], USD[0.66] | | |
| 02952539 | | ETH[-0.02286438], ETHW[-0.02271877], USDT[92.01318397] | | |
| 02952552 | | SOL[.00000001], USDT[0] | | |
| 02952557 | | BCH[.04622655], CRO[27.15700411], EOSBULL[31547.73171808], FTT[1.51077349], GBP[0.00], MANA[10.06923555], SHIB[346180.47542118], SOL[.09167256], UNI[.98017926], USD[25.02] | | |
| 02952565 | | NFT (314715812406915168/FTX EU – we are here! #269976)[1], NFT (402278541708854248/FTX EU – we are here! #269973)[1], NFT (430013282218044249/FTX AU – we are here! #15753)[1], NFT (452798153178802341/FTX AU – we are here! #48091)[1], NFT (572031332774006555/FTX EU – we are here! #269970)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02952568 | | USDT[0] | | |
| 02952570 | | NFT (330764419647078207/FTX EU - we are here! #69755)[1], NFT (451770859129281715/FTX EU - we are here! #69572)[1] | | |
| 02952581 | | BNB[0], LTC[0] | | |
| 02952583 | | USD[0.01] | | |
| 02952586 | | GENE[0] | | |
| 02952591 | | USD[25.00], USDT[0] | | |
| 02952598 | | ETH[0], FTT[.02300416], USD[3.25] | | |
| 02952608 | | DENT[1], TRX[.000167], USDT[0] | | |
| 02952619 | Contingent | ETH[0], ETHW[0.93047951], LUNA2[0.31042052], LUNA2_LOCKED[0.72431454], USD[0.00], USDT[1543.40584631] | | |
| 02952620 | | DOGE[0], SHIB[0], TRX[0], USD[0.00] | | |
| 02952629 | | KIN[122808344], KIN-PERP[0], STX-PERP[0], USD[507.44], XRP[.379904], XRP-PERP[0] | | |
| 02952632 | | ATLAS[7.53], USD[1291.03], USDT[0] | | |
| 02952633 | | FTT[0.88831511], USD[1.85], USDT[0] | | |
| 02952634 | | BTC[.05588148], BTC-PERP[0], FTT[200.12639854], FTT-PERP[0], SOL-PERP[0], USD[1166.09] | | |
| 02952636 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11.46], USDT[0.00000001], XEM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02952641 | | CRO[100], FTT[1], USD[4.12], USDT[9.35799103] | | |
| 02952643 | | NFT (296856304582098055/Singapore Ticket Stub #1359)[1], NFT (320551009925080622/The Hill by FTX #9302)[1], NFT (335988624781911724/Belgium Ticket Stub #1627)[1], NFT (346910027724629754/Japan Ticket Stub #686)[1], NFT (351030960038122293/Monza Ticket Stub #1657)[1], NFT (373853600500413697/FTX Crypto Cup 2022 Key #765)[1], NFT (387309785558447661/Baku Ticket Stub #1374)[1], NFT (415869627807500246/FTX EU - we are here! #271880)[1], NFT (453470586093190037/Austin Ticket Stub #1136)[1], NFT (479325914265482355/FTX EU - we are here! #271883)[1], NFT (489544320740490261 7/FTX EU - we are here! #271877)[1], NFT (498711648130746277/FTX AU - we are here! #17798)[1], NFT (537079676974513238/Monaco Ticket Stub #632)[1], NFT (541985204543263420/Montreal Ticket Stub #1309)[1], NFT (558520155178427324/FTX AU - we are here! #49969)[1], NFT (572134582435333058/France Ticket Stub #725)[1], TRX[.000002] | Yes | |
| 02952644 | | USD[0.00], USDT[0] | | |
| 02952646 | | DOGE-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.01], USDT[0] | | |
| 02952650 | | BNB[0], CRO[497.00441083], SOL[1.71020679], XRP[301.84864697] | | |
| 02952655 | | BTC[.00000561], TONCOIN[.05], USD[0.00], USDT[0] | | |
| 02952657 | | ETH[0.02214258], ETHW[0.02209573], USD[2.07] | | ETH[.022] |
| 02952664 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOMBULL[7410], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[1], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.01530686], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[28.28], USDT[1.79585727], WAVES-PERP[0], YFII-PERP[0] | | |
| 02952668 | | BNB[8.088406], TRX[3991.079921], USD[3.45], USDT[2.32014557] | | |
| 02952684 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3.40], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02952697 | | BRZ[489.48122379], BTC[.04959963], ETH[.249395], ETHW[.249395], USD[0.00] | | |
| 02952698 | | EGLD-PERP[0], ETH[.25795356], ETHW[.25795356], EUR[303.24], USD[0.00] | | |
| 02952699 | | FTT[5.69886], GENE[.0982], IMX[103.19604], USD[3.59], USDT[.00902] | | |
| 02952707 | | ETH[.86907344], ETHW[0.85064241], USDT[453.501532] | | |
| 02952712 | | BAO[1], KIN[11906667.59846226] | | |
| 02952713 | | DOGE[3242.36082319], TRX[307.97151785], USDT[.00008939], XRP[202.23875389] | Yes | |
| 02952729 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02952730 | | SOL[0], USD[0.00] | | |
| 02952733 | | BNB[0], BTC[0], MBS[7.51282976], USD[0.00] | | |
| 02952743 | | TRX[.001034], USDT[0] | | |
| 02952745 | | TONCOIN[.08], USD[0.00] | | |
| 02952747 | | ETH[0] | | |
| 02952757 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 02952759 | | USDT[0] | | |
| 02952772 | Contingent, Disputed | BTC[.00000001], TRX[.000811], USDT[233.29108688] | | |
| 02952776 | | BTC-PERP[0], USD[-49.18], USDT[531] | | |
| 02952777 | | ETH[.000986], ETHW[.000986], USD[184.27] | | |
| 02952783 | | ATLAS[800], USD[0.27] | | |
| 02952785 | | ATLAS[484.951526], BTC[0.09196488], ETH[0.16743654], ETHW[0], USD[0.00] | | |
| 02952786 | | USDT[0] | | |
| 02952796 | | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], GENE[.02584984], MANA-PERP[0], ORBS-PERP[0], SOL-PERP[0], USD[0.04], XRP-PERP[0], ZIL-PERP[0] | | |
| 02952797 | Contingent, Disputed | BTC-PERP[0], USD[0.09], XTZ-PERP[0] | | |
| 02952799 | | ATOM-PERP[1], BTC[.0177958], ETH[.0849864], ETHW[.0849864], MATIC[19.996], SOL[.539892], USD[-19.39] | | |
| 02952801 | | TRX[0.00000602], USD[0.12], XRP[54.1502144] | | TRX[.000006], USD[0.12] |
| 02952802 | | POLIS[170.86710677], USD[0.00], USDT[0.01000000] | | |
| 02952805 | | AKRO[3], EUR[0.09], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02952806 | | ATLAS[7888.422], POLIS[86.6934], TRX[.824492], USD[0.26] | | |
| 02952810 | | KIN[1], TRX[.001559], USDT[0] | Yes | |
| 02952825 | | USD[0.00] | | |
| 02952826 | | ETH[.04545626], ETHW[.04489465], KIN[1], USD[0.01] | Yes | |
| 02952831 | | AAVE[.4], ETH[.055], ETHW[.055], SOL[.939662], USD[1.09], USDT[4.11] | | |
| 02952843 | | AXS[0], BAO[1], CRO[0], CRV[0], KIN[3], USD[0.01] | | |
| 02952853 | | USDT[1859.01221969] | Yes | |
| 02952856 | | AAVE[.25], ATLAS[260], FTT[.899838], POLIS[5.199064], USD[0.94] | | |
| 02952858 | | BOBA[.0389], BOBA-PERP[0], BTC[.22705662], USD[0.47], XRP[3.9992] | | |
| 02952859 | | GODS[1573.99451078], IMX[0], USD[12.51], USDT[0] | | |
| 02952860 | | AAVE[.00000845], ALICE[.0007473], ALPHA[.00001868], ATLAS[.00028598], AXS[.00001848], BAO[1], BAT[.00290233], BOBA[.00000513], CHZ[.00781538], DENT[.76837082], DOGE[.00008382], ETH[0], FIDA[.0000134], FTT[.0000028], GENE[.00000344], KIN[1], LINK[.00000259], LTC[.0000154], MANA[.00128581], MAPS[.000024], MATIC[.0081038], MEDIA[.00005248], MTA[.00090953], POLIS[.0002516], RAY[.00025942], RSR[.0020426], SAND[.00092025], SLND[.00053723], SOL[.0000088], STEP[.00011621], STORJ[.0008215], TRY[0.00], UNI[.00011495], USD[0.00], USDT[0.00064859], XRP[.00004571] | Yes | |
| 02952861 | | BNB[0.75790504], FTM[234.32151022], USD[609.87] | | BNB[.725275], FTM[222.9554], USD[599.62] |
| 02952862 | | ETH[0] | | |
| 02952868 | | USD[0.00] | | |
| 02952870 | | USD[6690.98] | | USD[6519.58] |
| 02952873 | | APE[0], BTC[0], DOT[0], ETH[0.02108711], ETHW[0.02726437], EUR[0.00], FTM[0], GMT[16.06220264], MANA[0], MATIC[0], SHIB[0], SOL[0.35539783], USD[0.00], XRP[22.24723432] | | |
| 02952875 | | TRX[.001559], USDT[0.00654311] | | |
| 02952877 | | MANA[58.99884], SHIB[3399810], USD[0.22], XRP-PERP[1] | | |
| 02952885 | | ATLAS[210.27682338], BAO[1], DENT[1], USDT[0] | | |
| 02952892 | | ATLAS[5792.03431026] | | |
| 02952895 | | USD[0.00] | | |
| 02952899 | | 0 | | |
| 02952905 | | 0 | | |
| 02952911 | | BTC[.0054999], DOGE[118], ETH[.0419988], ETHW[.0419988], MANA[3], SHIB[500000], SOL[.779948], SUSHI[2], USD[0.87], USDT[0.18891237], XRP[4] | | |
| 02952918 | | BTC[0], USD[0.00], USDT[0] | | |
| 02952919 | | GENE[50.16763511] | | |
| 02952933 | | BTC[.0189483], DOGE[0], ETH[0.10265141] | | |
| 02952935 | | SPELL[99.18], USD[0.00], USDT[0] | | |
| 02952938 | | USD[0.00], USDT[0] | | |
| 02952940 | | USDT[0] | | |
| 02952942 | | TONCOIN[164.01995397], USD[0.18], USD[0.00000001] | | |
| 02952943 | | LTC[0], TONCOIN[.12000001], USD[0] | | |
| 02952944 | Contingent | ABNB[0.10002537], BNB[.02001348], FTT[4.00217024], LUNA2[0], LUNA2_LOCKED[4.10732946], NFLX[0.22150579], NVDA[0.70491680], TRX[.000777], TSLA[0.12051547], USD[245.43], USDT[0.56427669] | Yes | ABNB[ .05095442], TSLA[.120419] |
| 02952954 | Contingent | AVAX[.04876613], ETH[.0009525], ETHW[.1509525], FTM[.924], LUNA2[0.00075841], LUNA2_LOCKED[0.00176964], NEAR[.0981], SOL[.0063976], USD[0.00], USDT[0], USTC[.107358] | | |
| 02952955 | | USDT[0] | | |
| 02952964 | | BNB[.00000001], LUNC[0], SOL[0], TRX[.589682], USD[0.00], USDT[0.29791399] | | |
| 02952968 | | APT[.34888639], BAO[2], BNB[0], TRX[.000023], USDT[0.00000289] | Yes | |
| 02952977 | | ATLAS[5.91544252], USD[0.00], USDT[2] | | |
| 02952980 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00918304], LUNA2_LOCKED[0.02142710], NFT [36072839960740 4743/FTX EU - we are here! #223216][1], NFT [36511236563278021 5/Montreal Ticket Stub #1413][1], NFT [37306256604909148 2/FTX EU - we are here! #223224][1], NFT [45257667818945725 6/FTX EU - we are here! #223207][1], NFT [52653901475416275 6/Monaco Ticket Stub #63][1], USDT[0], WAVES-PERP[0], XMR-PERP[0] | Yes | |
| 02952988 | | BOBA[.0058028], USDT[58.76169088] | | |
| 02952989 | | USD[25.00] | | |
| 02952993 | | USD[60.19], USDT[61.32822092] | | USD[59.83], USDT[60.826295] |
| 02953003 | | USD[1.04], USDT[0] | | |
| 02953006 | | BRZ[.00191002], USD[0.00] | | |
| 02953010 | | USDT[386.82166433] | | USDT[376.547523] |
| 02953019 | | ATOM-PERP[0], ETH-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[3.32] | | |
| 02953029 | Contingent | 1INCH-PERP[0], EDEN-PERP[0], IOST-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.088384], LUNA2[0.07974374], LUNA2_LOCKED[0.18606873], SLP-PERP[0], TOMO[0.01231813], TRYB[0.02600541], USD[0.00], WAVES-PERP[0] | | |
| 02953033 | | POLIS[1.099802], USD[0.65] | | |
| 02953037 | | TRX[.001554], USD[0.00] | | |
| 02953039 | | BTC[.00000001], DENT[1], ETH[.00857737], ETHW[.00846785], EUR[11.70], KIN[132338.17241314], SOL[.14044227], USD[11.08] | Yes | |
| 02953043 | | USDT[0] | | |
| 02953044 | Contingent | BNB[.0769886], CRV[8.99829], ETHW[2.59650657], LUNA2[0.31342547], LUNA2_LOCKED[0.73132610], LUNC[19033.1930061], MATIC[37.9943], MATIC-PERP[0], TONCOIN[5.28376219], USD[0.02], USDT[0.06691591], USTC[31.99392] | | |
| 02953045 | | USD[0.00] | | |
| 02953047 | | ETH[0.00000001], USDT[0.00001095] | | |
| 02953073 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EUR[0.00], LINK-PERP[0], SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02953076 | | USD[0.04] | | |
| 02953078 | | USD[0.00], USDT[0.00000001] | | |
| 02953079 | | SPELL[39494.8], USD[1.62] | | |
| 02953081 | | USD[61.33], USDT[60.72202128] | | USD[60.87], USDT[60.206643] |
| 02953083 | | ATLAS[5168.966], AURY[20], IMX[103.35522], POLIS[29.09418], SOL[5.80764884], USD[0.19] | | |
| 02953094 | | BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0321[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0412[0], BTC-MOVE-0415[0], BTC-MOVE-0510[0], BTC-MOVE-0512[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0617[0], BTC-MOVE-0623[0], BTC-MOVE-0625[0], BTC-MOVE-0629[0], BTC-MOVE-0711[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[48.92] | | |
| 02953098 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000251] | | |
| 02953101 | | ATLAS[45.9670385], BTC-20211231[0], MANA[1.73721129], USD[0.00] | | |
| 02953109 | | USD[4.38] | | |
| 02953112 | | BNB[0], FTT[2.10649931], IOTA-PERP[0], MATICBULL[7], SHIB-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 02953113 | | ATLAS[100], POLIS[2], USD[0.00], USDT[0] | | |
| 02953115 | | USDT[14679.80792023] | Yes | |
| 02953118 | | TRX[.000001], USD[0.00], USDT[1.72389448] | | |
| 02953131 | | NFT (323491719191324069/FTX EU - we are here! #107292)[1], NFT (438591224910710527/FTX EU - we are here! #107523)[1], NFT (562438319935520254/FTX EU - we are here! #107419)[1], USD[0.00], USDT[1.63032605] | | |
| 02953156 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 02953158 | | USD[0.00], USDT[0] | | |
| 02953160 | | EUR[1.00] | | |
| 02953165 | Contingent, Disputed | BAO[4], BTC[0], EUR[0.00], KIN[1] | | |
| 02953166 | | XRP[324.76581] | | |
| 02953167 | | ATLAS[1067.69861943] | | |
| 02953168 | | USD[0.00] | | |
| 02953174 | Contingent, Disputed | AAPL[0], AAVE[0], ALGO[0], AMZN[0], ANC[0], APT[0], AVAX[0], BCH[0], BNB[0], BTC[0], CEL[0], CQT[0], DOGE[0], DOT[0], ETH[0.00000001], ETHW[0], FTM[0], FTT[0], GOOGL[0], GOOGLPRE[0], GRT[0.00000003], KNC[0], KSHIB[0], LINA[0], LINK[0], LTC[0], MANA[0], MATH[0], MATIC[0], MKR[0], NEAR[0], PYPL[0], SAND[0], SHIB[0.00000001], SOL[0], SPY[0], SRM[0.00003200], SRM_LOCKED[0.01386682], SUSHI[0], TRX[0.00000001], UNI[0], USD[0.00], USDT[0], VGX[0], WAXL[0], WBTC[0], XRP[0.00000001], XRP-PERP[0] | | |
| 02953178 | | USDT[0] | | |
| 02953181 | Contingent | LUNA2[0.19511462], LUNA2_LOCKED[0.45526745], LUNC[42486.62], USD[0.00] | | |
| 02953186 | | AKRO[7], AUDIO[1.00887664], AVAX[12.42167861], BAO[5], BNB[.00077718], CRO[2.27036027], DENT[4], ETH[0.01356759], ETHW[0.01340331], EUR[0.00], FRONT[1], GRT[1], KIN[7], LINK[.00059724], LTC[1.54427451], MATIC[1.00042927], RSR[5], SOL[86.38283104], TOMO[3.20097839], TRX[7], UBXT[5], USDT[0.00000002] | Yes | |
| 02953188 | | USD[0.00], USDT[.002] | | |
| 02953189 | | AKRO[1], BAO[2], BTC[0.00000005], CQT[0.0020502], CRV[.00055688], FTT[.00004731], GBP[0.02], KIN[1], TRX[2], USD[0.00] | Yes | |
| 02953191 | | AUDIO[1], HNT[27.35994248], KIN[1], SOL[1.07955094], TRX[1], USD[0.83] | | |
| 02953197 | | USD[0.00], USDT[0] | | |
| 02953207 | | KIN[1], SOL[1.04539733], USD[40.00] | | |
| 02953211 | | BTC-PERP[0], ICP-PERP[0], RUNE-PERP[0], TRX[10.48152537], USD[-0.14] | | |
| 02953214 | | BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00076156], ETH-PERP[0], ETHW[0.00076156], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], SAND[2.45568679], SOL[.0080962], SOL-PERP[0], USD[2.94] | | |
| 02953216 | | USD[0.00], USDT[0] | | |
| 02953221 | | USDT[0] | | |
| 02953225 | | SHIB[6649388], USD[2.86] | | |
| 02953230 | | BTC[0], ETH[0], TRX[.00082], USD[1.38], USDT[0] | | |
| 02953234 | | USD[3.37], USDT[95], USDT-PERP[0] | | |
| 02953246 | | APE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GRTBULL[1359728], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], STEP-PERP[0], USD[7.53], XRP[.655597] | | |
| 02953250 | | BAO[1], SUSHI[1.64179252], USD[0.00], USDT[0] | Yes | |
| 02953252 | | ATLAS[504.50158753], CRO[60.00135449], POLIS[2.0279649], USD[0.00] | | |
| 02953259 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[0.09154546], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], LDO-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02953271 | | BTC[0.00149971], RNDR[12.397644], USD[0.10], XRP[32.99373] | | |
| 02953272 | | BTC[0.01249762], ETH[1.47257839], ETHW[1.47257839], USD[678.80] | | |
| 02953276 | | ADA-PERP[0], BTC[0.00085963], BTC-PERP[0], DOGE-PERP[0], ETH[.01549857], ETH-PERP[0], ETHW[.01549857], GALA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.31] | | |
| 02953277 | | USD[0.00] | | |
| 02953279 | | USD[0.76], USDT[0] | | |
| 02953281 | | USD[0.00] | | |
| 02953283 | | ATLAS[4519.1864], SPELL[62788.696], USD[1.20] | | |
| 02953288 | | FIDA-PERP[0], RAMP-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 02953298 | | EUR[0.00], FTT[.01264639] | | |
| 02953302 | | BTC[0.00002200], XRP[.502819] | | |
| 02953310 | | BTC[.01324726], ETH[.07317912], ETHW[.07227019], GBP[0.01], KIN[1] | Yes | |
| 02953316 | | EUR[0.00], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02953321 | | USD[0.01] | | |
| 02953322 | | BNB[0], KNC[0], OKB[0], USD[0.43], USDT[0] | | |
| 02953327 | | FTT[.000003], SOL[0.29465608], USD[0.00], USDT[0] | | |
| 02953338 | Contingent, Disputed | USDT[0] | | |
| 02953346 | | BAO[0], CONV[3739.29329635], ETH[.0000012], FTT[1.39971216], GBP[0.06], KIN[4], LINA[467.34975445], MNGO[266.62124491], SHIB[535615.87788126], SLND[4.55722424], SOL[.25923164], SPELL[1209.1055502], TRX[446.41106636], UBXT[519.08701234], USD[0.04] | Yes | |
| 02953355 | Contingent | AAVE[0], BTC[0], ETH[0.00000001], LINK[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000908], LUNC[0.00762068], NFT [431210129807790137/FTX EU - we are here# #249979][1], NFT [456352605755605973/FTX EU - we are here# #249993][1], NFT [542832426078623371/FTX EU - we are here# #249483][1], NVDA[0], SOL[0], TRX[0.00052812], TSLA[.00000001], TSLAPRE[0], USDT[0.00] | Yes | |
| 02953356 | | USD[0.00] | | |
| 02953358 | | EUR[0.05], MANA[61.67378969], UBXT[1] | | |
| 02953361 | | AKRO[1], ATLAS[3927.82329331], BAO[1], BRZ[0], BTC[0.00759067], DENT[2], DOGE[1], HNT[7.14099153], SAND[1.36302271], SOL[.04056213], UBXT[2], XRP[6.83078088] | Yes | |
| 02953365 | | ATLAS[480], USD[1.39] | | |
| 02953370 | Contingent, Disputed | USDT[0.07000000] | | |
| 02953374 | Contingent | AAVE[.03], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.4], AVAX-PERP[0], BNB[.0599946], BNB-PERP[0], BOLSONARO2022[0], BRZ[.0349648], BTC[0.00427469], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOT[.9], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.06837442], ETH-PERP[0], ETHW[.06837442], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.6], FTT-PERP[0], FTXDXY-PERP[0], GALA[50], GALA-PERP[0], GAL-PERP[0], GAL-PERP[0], GMT[2.04477398], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KNC[0], KNC-PERP[0], KSOS-PERP[0], LDO[4], LDO-PERP[0], LINA-PERP[0], LINK[1.2], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.27084782], LUNA2_LOCKED[0.63197825], LUNC[30194.45847000], LUNC-PERP[0], MANA-PERP[0], MATIC[28.0867242], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[10], PROM-PERP[0], PUNDIX-PERP[0], RAY[8.23232868], RUNE[5.09582000], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[24681123], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX[93], TRX-PERP[0], UNI[1.25], USD[47.33], USDT[0.00000002], USTC[13], USTC-PERP[0], VGX[10], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | GMT[2], MATIC[10] |
| 02953385 | | USD[0.00] | | |
| 02953386 | | BOBA[.05526], USD[1.76] | | |
| 02953398 | | ATLAS[460], POLIS[10.09798], USD[1.41], USDT[0] | | |
| 02953401 | | BTC[0], EUR[0.58], USD[0.00], USDT[0.00076295] | | |
| 02953406 | | BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.01], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02953408 | | USDT[1542.40727875] | | USDT[1522.4697] |
| 02953409 | | FTM[0] | | |
| 02953419 | Contingent | BNB[2.9], ETH[4], ETH-1230[.1], ETHW[2.8], FTT[25.995], KIN[11497758.6372], LUNA2[2.29669421], LUNA2_LOCKED[5.35895316], LUNC[498110], SOL[7], USD[922.28], USDT[6.22160889] | | |
| 02953432 | | ATLAS[15489.7188], TRX[.988702], TRX-PERP[0], USD[0.21] | | |
| 02953438 | | NFT [304042168238374511/FTX EU - we are here# #256749][1], NFT [443673464072700783/FTX EU - we are here# #256769][1], NFT [494419383060396063/FTX EU - we are here# #256743][1], USD[0.00] | | |
| 02953459 | | ATLAS[1690], ATLAS-PERP[0], POLIS[31.4], POLIS-PERP[0], USD[0.29] | | |
| 02953463 | | AKRO[3], AVAX[.00000675], BAO[3], BTC[0], DENT[3], DOGE[458.56411529], ETH[.0000097], ETHW[.0000097], GBP[0.02], KIN[5], RSR[2], SOL[.00000543], SPY[0], UBXT[1], USD[0.02], USDT[0.00949842] | Yes | |
| 02953468 | | BTC[0.00038125], LTC[.00423524] | | |
| 02953470 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[-30.73], USDT[34.50281479] | | |
| 02953471 | | BULL[0], TRX[.003885], USD[0.00], USDT[0.06118454] | | |
| 02953476 | | SOL[.00000001], USD[0.00] | | |
| 02953477 | | ALGOBULL[96580692], BTC-MOVE-0205[0], BTC-MOVE-0210[0], FTT[0.03885339], TRX[.800784], USD[0.07], USDT[0.00000001], XLMBULL[32274.9836], XTZBULL[30930.076] | | |
| 02953484 | | RUNE[.09943], USD[0.14] | | |
| 02953486 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[11.41], XRP-PERP[0] | | |
| 02953487 | | AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.07], USDT[2.86381281], VET-PERP[0], XRP-PERP[0] | | |
| 02953488 | | USD[4.41] | | |
| 02953491 | | GENE[26.61769891], USDT[0.00000034] | | |
| 02953492 | | ATLAS[577.73556199], MBS[110.97891], SHIB[2859062.32132647], USD[0.84] | | |
| 02953493 | | ATLAS[9.8879], ETH[.00000001], TRX[.887622], USD[0.00], USDT[0] | | |
| 02953500 | | AKRO[1], AUDIO[1], BAO[1], ETHW[.04717665], SOL[.00004887], USD[0.01], USDT[0] | Yes | |
| 02953503 | | ETH[.00000009], ETHW[.00000009], NFT [304443078141571546/France Ticket Stub #294][1], NFT [344358555526790954/The Hill by FTX #3418][1], NFT [349880639454774195/Hungary Ticket Stub #1750][1], NFT [361931927132998486/FTX AU - we are here# #1875][1], NFT [384306820452973429/FTX AU - we are here# #2018][1], NFT [388195222927340284/FTX AU - we are here# #1868][1], NFT [401126264194644908/Belgium Ticket Stub #1929][1], NFT [420858164152596750/Silverstone Ticket Stub #357][1], NFT [445876040942918147/FTX EU - we are here# #110394][1], NFT [474644082960483816/FTX EU - we are here# #110217][1], NFT [494314869675592876/FTX EU - we are here# #110449][1], NFT [495585520842110666/Baku Ticket Stub #1208][1], NFT [496928156189131432/FTX Crypto Cup 2022 Key #1878][1], SOL[0], USDT[0.02779153] | Yes | |
| 02953506 | Contingent | BTC[.03949116], EUR[211.46], LUNA2[0.00000918], LUNA2_LOCKED[0.00021412], LUNC[1.99964], SOL[2.6277266], USD[61.10] | | |
| 02953508 | | APE[.09852], USDT[0] | | |
| 02953509 | | EUR[25.95] | Yes | |
| 02953510 | | BTC[0], ETH[.00608033], ETHW[.06000225], FTT[.01607501], LOOKS[292.71619718], TRX[.000777], USD[0.53], USDT[0], XRP[29.37691059] | Yes | |
| 02953511 | | BTC[.40014455], FTT[0.02543820], SOL[74.985], USD[1261.88] | | |
| 02953514 | | SOL[0], USD[0.32] | | |
| 02953518 | | MANA[1], USD[1.08] | | |
| 02953524 | | USD[25.00] | | |
| 02953525 | | BCH[0.71975634], BTC[.00000552], FTT[4.6], USD[0.40] | | |
| 02953532 | | USD[0.00], USDT[28.47159704] | | |
| 02953534 | | BTC[0.06947408], ETH[0], FTT[8.698347], USDT[0] | | BTC[.068806] |
| 02953536 | | ATLAS[4197.49327405] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02953538 | | ETH[1.66482251], ETHW[.11799], USD[0.00], USDT[0.00000613] | | |
| 02953540 | | DOT[.00903393], USD[0.00], USDT[0] | | |
| 02953542 | | RAY[18.99639], SOL[8.8287023], USD[0.65], XLMBULL[7.99848] | | |
| 02953547 | Contingent | ADABULL[17.01760869], ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.55138537], CAKE-PERP[0], DENT[64300], DOGE[.9468], DOT[4], DOT-PERP[0], ETH[0.00000018], ETHBULL[3.09840025], ETH-PERP[0], ETHW[0.00000018], EUR[0.00], FTT[4.01542704], LINKBULL[626], LUNA2[0.00002773], LUNA2_LOCKED[0.00006470], LUNC[6.03888682], LUNC-PERP[0], MATIC[9.998157], MATICBULL[18.6], SOL[3.31940805], SOL-PERP[0], UNISWAPBULL[.293], USD[0.19], USDT[0], VETBULL[12354.8848125], VET-PERP[0], XRPBULL[199374.67825042] | | |
| 02953550 | | SOL[.00000001], USD[.05] | | |
| 02953551 | | ATLAS[1716.13309291], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[-0.34], USDT[1.19581203] | | |
| 02953556 | | CRO[59.988], USD[0.04] | | |
| 02953559 | Contingent | ETHW[.06136615], LUNA2[0.00002555], LUNA2_LOCKED[0.00005961], LUNC[5.56368442], TRX[.000029], USD[0.00], USDT[1862.36388833] | | |
| 02953571 | | AKRO[1], ATLAS[371.64759132], BAO[1], KIN[1], USD[0.00] | Yes | |
| 02953573 | | BTC[0], EUR[0.00], KSHIB[0], USD[13.19] | | |
| 02953574 | | BTC[0] | | |
| 02953577 | | USDT[169.1481] | | |
| 02953580 | | BNB[0], BTC[0], POLIS[0], TRX[0], USD[0.00] | | |
| 02953581 | | AKRO[1], AXS[0], BAO[1], DENT[2], GBP[0.00], KIN[2], RSR[1], SAND[46.24520373], TRX[2], UBXT[2] | | |
| 02953586 | | AKRO[3], BAO[4], CUSDT[0], KIN[1], RSR[2], TRX[2], UBXT[2], USD[0.87], USDT[0] | | |
| 02953592 | | BTC[0], BTC-PERP[0], USD[160.21] | | |
| 02953598 | | ETH[.00073575], USD[0.02] | | |
| 02953599 | | DFL[20], USD[0.00], USDT[0] | | |
| 02953601 | | BAO[2], DENT[1], KIN[2], MATH[1], RSR[1], TRX[3], USDT[0.00000010] | | |
| 02953603 | | BTC[0], ETH[0], FTT[25.0952405], USDT[2.83257582] | | USDT[2.815439] |
| 02953608 | | ETH-PERP[0], LUNC-PERP[0], USD[0.08], USDT[0] | | |
| 02953614 | Contingent, Disputed | BTC[0], ETH[0.53427508], ETHW[0.53427508], NFT (328164553325880259/Raydium Alpha Tester Invitation)[1], NFT (377288415730513044/NFT)[1], NFT (404019450258587435/Raydium Alpha Tester Invitation)[1], NFT (412821972535152439/Raydium Alpha Tester Invitation)[1], NFT (416395248864632048/Raydium Alpha Tester Invitation)[1], NFT (446299289834239666/Raydium Alpha Tester Invitation)[1], NFT (456910418041457720/Raydium Alpha Tester Invitation)[1], NFT (459044181424149890/Raydium Alpha Tester Invitation)[1], NFT (498051812740957281/Raydium Alpha Tester Invitation)[1], SHIB-PERP[0], SOL[0.00900001], SOL-PERP[0], USD[0.60], USDT[0.00000078] | | |
| 02953615 | | AURY[1.01363995], FLUS[15.87976195], USDT[0.00000020] | | |
| 02953617 | Contingent | BNB[.0027475], ETH[.00085735], ETHW[.00085735], LUNA2[0], LUNA2_LOCKED[11.92570641], USD[0.02], USDT[0.00000185] | | |
| 02953618 | | ATLAS[3877.64907652], BNB[.00547675], BRZ[1], USD[0.01], USDT[0] | | |
| 02953619 | | STARS[17.995], TRX[.845001], USD[0.74] | | |
| 02953626 | Contingent | AUDIO[4.999], LUNA2[0.02376773], LUNA2_LOCKED[0.05545805], LUNC[5175.474698], USDT[2.61508579] | | |
| 02953627 | | ATLAS[2000] | | |
| 02953632 | | BTC-PERP[0], RSR-PERP[0], SAND-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 02953637 | | USD[0.00], USDT[0] | | |
| 02953639 | | USD[0.00] | | |
| 02953642 | | SOL[.00000001], USD[0.00] | | |
| 02953643 | | BTC-PERP[0], ETH-PERP[0], EUR[0.01], MATIC-PERP[0], USD[7.49], USDT[0.00186777] | | |
| 02953647 | | USD[0.22] | | |
| 02953648 | Contingent | LTC[0], LUNA2[0.00001544], LUNA2_LOCKED[0.00003603], LUNC[0.00642815], USD[1.78], USDT[0.00080169], XRP[0.05208514] | | USD[1.74] |
| 02953652 | Contingent | BNB[0.00999800], BNB-PERP[0], FTT-PERP[0], KNC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001382], USD[0.18], USDT[0.00000001], WAVES-PERP[0] | | |
| 02953654 | | TRX[.000001], USDT[0.23676965] | | |
| 02953656 | | ATLAS[1110], AURY[10], USD[0.67], XRP[.651298] | | |
| 02953660 | Contingent, Disputed | BICO[.00012273], GBP[0.07], USD[0.00] | Yes | |
| 02953668 | | KIN[1], NFT (322797544707279543/FTX EU - we are here! #50971)[1], NFT (451986630412019465/FTX EU - we are here! #50636)[1], NFT (487434039183561505/FTX EU - we are here! #51339)[1], USD[0.00] | Yes | |
| 02953674 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.29915586], SOL-PERP[0], USD[0.26] | | |
| 02953677 | | AKRO[0], AVAX[4.04728995], BAO[10], BLT[116.4268611], BTC[.00407893], DENT[3], ETH[1.1245213], ETHW[1.12404888], FTT[20.49496009], IMX[41.18054988], KIN[8], RSR[2], SOL[8.31235777], TRX[4], UBXT[6], USDT[1858.87485488] | Yes | |
| 02953682 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (308208301810884907/NFT Solana)[1], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.23], USDT[0.00000001] | | |
| 02953689 | | MATIC[0] | | |
| 02953693 | | BOBA[.02532], TRX[44511], UNI[.0616], USD[0.07] | | |
| 02953696 | | FTT[5.19848488], USD[0.00], USDT[625.91415723] | | |
| 02953697 | | USD[0.00] | | |
| 02953704 | | ADA-PERP[0], AVAX-PERP[0], DOGE-PERP[0], EUR[2.00], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-2.10], USDT[10] | | |
| 02953705 | | KIN[0.00000001], PERP[0] | | |
| 02953707 | | BTC[20], USDT[46.07821981] | | |
| 02953712 | | BTC[.016], BTC-PERP[0], ETH[.145], ETHW[.145], EUR[1.41], USD[0.48] | | |
| 02953714 | | ALGO-PERP[6000], ETH[3.59932], ETHW[.00032], FTM[4001.1996], FTT[.08], STX-PERP[3000], SXP-PERP[3000], USD[14686.26] | | |
| 02953717 | | USD[0.00] | | |
| 02953718 | | BTC[0], ETH[0], FTT[38.69523575], SOL[13.05695367], USD[10.98] | | |
| 02953720 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], MINA-PERP[0], SAND-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02953721 | | TONCOIN[65.43], USD[0.00] | | |
| 02953725 | | BTC[0.01179344], ETH[.10094908], ETHW[.10094908], LTC[.5495725], USD[1.51], USDT[0] | | |
| 02953726 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC[.00515804], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.04], USDT[.52718154], VET-PERP[0] | | |
| 02953735 | | 1INCH-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SUSHI-0325[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.05424853], XRP-PERP[0] | | |
| 02953737 | | USD[0.21] | | |
| 02953738 | | NFT (413223723005080708/FTX Crypto Cup 2022 Key #12749)[1], USD[0.00] | | |
| 02953743 | | BAO[1], CHZ[1], ETH[.00000376], ETHW[.00000376], GBP[0.00], KIN[1], TRU[1] | | |
| 02953751 | | SAND-PERP[0], USD[0.00] | | |
| 02953753 | | APE[38.5], ATLAS[19014.98], BNB[0.02000000], BTC[.02769756], EUR[0.00], MBS[.9782], SPELL[49700], USD[120.59], USDT[0.00000224] | | |
| 02953755 | | ATLAS[6124.34020449], USD[0.00], USDT[0.00000002] | | |
| 02953764 | | GENE[.0973], USD[0.13] | | |
| 02953773 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000387], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 02953777 | | ATLAS[499.99], POLIS[56.9992], USD[0.69], USDT[0.00000001] | | |
| 02953778 | | DFL[2552.61232589], USDT[1.24000000] | | |
| 02953785 | | APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-0930[0], BNB-PERP[0], BTC[0.00000013], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRV-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[150.80851005], FTT-PERP[0], GMT[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[.8400], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[43.38491665], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[.457984.74], USDT[1000005.00100001], USDT-PERP[0], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02953786 | | BADGER-PERP[0], BRZ[.00405208], ETH-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02953787 | Contingent | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.28167642], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-PERP[0], USD[0.08], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02953789 | | ATLAS[1299.905], CRO[1099.9734], RNDR-PERP[0], USD[3.83] | | |
| 02953790 | | ATLAS[1925.02535017], BAO[1], KIN[2], USDT[150] | | |
| 02953792 | | USDT[0.01549082] | | |
| 02953795 | | BTC[0] | | |
| 02953796 | | BAO[5], ETHW[.48788555], EUR[0.00], PUNDIX[0], TRX[1], UBXT[1] | Yes | |
| 02953802 | | KIN-PERP[0], SHIB-PERP[0], USD[0.03], USDT[0] | | |
| 02953803 | | BTC[.00667074], EUR[0.00], USD[-96.03], USDT[0.00169093] | | |
| 02953812 | | BNB[0], MATIC[0], SOL[0], USD[0.00], USDT[-0.00000002], USTC[0], XRP[.00000173] | | |
| 02953813 | | BTC[.33657433], ETH[6.92160662], ETHW[6.91996193] | Yes | |
| 02953817 | | USD[0.13] | | |
| 02953818 | | TONCOIN[51.9], USD[0.09], XRP[.75] | | |
| 02953822 | | AXS[.00152805], GST[4.999069], POLIS[9.6], SOL[0], TRYB[0.02790870], USD[0.07], USDT[68.11609874] | Yes | |
| 02953826 | Contingent, Disputed | IMX[.06345274] | | |
| 02953829 | | ATLAS[9.916], USD[43.17] | | |
| 02953832 | | ETH[0], FTM[.00000001], FTT[0], MATIC[0], SOL[0], TRX[.00012], USD[0.00], USDT[0] | | |
| 02953833 | | ADA-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.98], FB[.0091602], FTT[.07891019], FTT-PERP[0], LEO-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NIO[.00006226], NIO-20211231[0], RAY-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00700001], YFII-PERP[0], YFI-PERP[0] | | |
| 02953834 | | USD[-0.03], USDT[.02781561] | | |
| 02953843 | | NFT (294351981865847594/FTX EU - we are here! #8488)[1], NFT (420611543660755397/FTX EU - we are here! #9179)[1], NFT (421457918369676422/FTX EU - we are here! #8958)[1] | | |
| 02953845 | | EUR[0.00], USDT[52.09894208] | | |
| 02953853 | | USD[34.81] | | |
| 02953856 | | USD[25.00] | | |
| 02953862 | | HT[12.69746], USD[0.27] | | |
| 02953865 | | AAVE[40], ADA-PERP[0], ALCX[10], AR-PERP[0], ATOM-PERP[0], AUDIO[3000], AXS-PERP[0], BAT[4000], CELO-PERP[0], CHZ[30000], DOT[200], GARI[1000], GRT[5000], HBAR-PERP[0], HNT[425], MANA-PERP[0], MATIC[3000], MKR-PERP[0], QTUM-PERP[100], RNDR[300], SNX[800], SOL[9.997995], SOL-PERP[0], THETA-PERP[300], USD[15756.31], VET-PERP[10000], XTZ-PERP[0] | | |
| 02953867 | | CITY[0.10313237], MANA[0], USD[0.00], USDT[0.00000001] | | |
| 02953868 | | ATLAS[65.54196083] | | |
| 02953869 | | ATLAS[7017.84004545], NFT (451477721667005612/FTX EU - we are here! #283071)[1], NFT (531928298649064920/FTX EU - we are here! #283078)[1], USD[0.00], USDT[0] | | |
| 02953880 | | FTT[.0335865], NFT (343118787521912227/FTX EU - we are here! #128729)[1], NFT (486338014766112603/FTX EU - we are here! #128561)[1], NFT (545794901910293733/FTX EU - we are here! #128462)[1], USD[0.00], USDT[0.00000028] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02953882 | | BTC[0], USD[0.18] | | |
| 02953884 | | BNB[0], ETH[.00000001], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02953885 | | TRX[.000001], USDT[.01896702] | | |
| 02953896 | | ATLAS[0], BTC-PERP[0], USD[1.71], USDT[0] | | |
| 02953897 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], CEL-PERP[0], COPE[324.493948], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[6.7], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOST-PERP[0], KAVA-PERP[0], LUNA2[0.00013177], LUNA2_LOCKED[0.00030747], LUNC[28.6944322], MANA-PERP[0], MAPS[58], MAPS-PERP[0], MEDIA[1.27], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS[33.7], POLIS-PERP[0], PRISM[2.6374804], RAY[274.46687581], RAY-PERP[0], RVN-PERP[0], SCRT-PERP[0], SLND[42], SLRS[192], SOL-PERP[0], SRM[63.87717268], SRM_LOCKED[.77152598], SRM-PERP[0], UNI-PERP[0], USD[59.28], XAUT-PERP[0] | | |
| 02953905 | | GMT[.72181498], GST-PERP[0], USD[-0.28] | | |
| 02953906 | | SKL[36], SOL[.001], USD[0.00], USDT[0] | | |
| 02953907 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.46738197], ETH-PERP[0], ETHW[.46738197], FLM-PERP[0], FLUX-PERP[0], FTT[50.02573930], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-.0930[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], INDI_IEO_TICKET[1], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.03988581], LUNA2_LOCKED[0.09306689], LUNC[8685.22], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (394393160943957544/The Hill by FTX #38544)[1], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[.000778], TRX-PERP[0], TSM[0], USD[-835.86], USDT[1798.21604133], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02953908 | Contingent | AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.0003], ETH-PERP[0], ETHW[.0003], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0.23734609], LUNA2_LOCKED[0.55380754], LUNC-PERP[0], NEAR-PERP[0], RON-PERP[0], SLP[18.15145981], SLP-PERP[0], SOL[0.00999999], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], TRU[0.99964600], TRU-PERP[0], USD[10.61], USDT[0.00742600], USTC-PERP[0] | | |
| 02953909 | | GALA[189.2875] | | |
| 02953910 | | NEXO[.00000001], SOL[183.65196925], USD[0.00] | Yes | |
| 02953912 | | NFT (4849003798294400385/FTX Crypto Cup 2022 Key #19835)[1], NFT (573144830664740816/The Hill by FTX #22279)[1], USDT[0] | | |
| 02953916 | | USD[0.00] | | |
| 02953923 | | USD[25.00] | | |
| 02953924 | | SAND[.48756173], USD[0.00] | | |
| 02953929 | | USD[0.18], USDT[0.00000050] | | |
| 02953930 | | BAO[.00000001], CRO[0.03245462], GALA[.00489504], MANA[.00060299], SAND[.00117207], SHIB[532.60490762], TRX[.0703628], USD[0.00], XRP[.00646883] | Yes | |
| 02953932 | | ATLAS[9.844], BICO[.9936], IMX[.07113468], USD[0.00], USDT[.002416] | | |
| 02953933 | | BTC[0], CRO[453.4537775], ETH[0], EUR[0.00], SOL[0], USD[0.00], XRP[0] | | |
| 02953935 | | AAVE[5.52114826], AMPL[113.36774103], AUDIO[1755.4585338], BCH[1.02952078], CHZ[1992.868514], COMP[5.56511882], DOGE[209.7936579], EUR[0.00], FTT[25.08334232], LINK[94.33651226], LTC[10.84863821], MKR[0.16139806], RUNE[82.87202462], SRM[625.8317911], SUSHI[468.8034431], TRX[143.5755326], USDT[1.20303363] | | |
| 02953936 | | BTC[.0092689], DOT[21.21811662], SOL[2.77703673], USD[0.01] | | DOT[20.548181] |
| 02953939 | | BNB-0624[0], FTT[0.01135013], GMT[.97663], GST[.03000883], GST-PERP[0], SOL[.00587944], USD[0.00], USDT[0] | | |
| 02953941 | | AR-PERP[0], AVAX[0], BTC-PERP[0], DOGE-PERP[0], EUR[4244.00], FTT[0.09949080], USD[2989.32] | | |
| 02953944 | | STMX[37992.4], USD[0.01], USDT[0.00001374] | | |
| 02953948 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02953950 | | AVAX[.6], FIDA[6], USD[0.00], USDT[4.91122667] | | |
| 02953955 | | BAO[1], EUR[0.00], LTC[0], USD[0.00] | Yes | |
| 02953957 | | DOGE[21.28240878], MANA[229.91298], USD[0.00], USDT[0], XRP[0.96344211] | | |
| 02953966 | | USD[25.00] | | |
| 02953970 | | BTC[0], USDT[0] | | |
| 02953974 | | AKRO[2], AXS[.00000548], BAO[10], BAT[.00005812], CHR[.00203159], DENT[4], DOGE[.02080667], ETH[.00000236], ETHW[.00000236], FTT[.00000924], GALA[289.55605722], KIN[15], MANA[10.12151153], MATIC[13.21914699], SAND[11.42547143], SHIB[255078.65839837], TRX[3], TRYB[2.98986807], UBXT[3], USD[0.00] | Yes | |
| 02953984 | | BTC[.49567382], ETH[8.83373808], ETHW[8.83373808], LINK[58.388904], RUNE[0], SOL[18.27218086], USD[0.00], USDT[0.00000001] | | |
| 02953985 | | TRX[.000016], USD[0.00], USDT[0] | | |
| 02953986 | Contingent | BNB[0], LUNA2[0.27331570], LUNA2_LOCKED[0.63773664], LUNC[7255.50659007], SOS[100000], SOS-PERP[29600000], USD[-3.52], USDT[0.00000001], XRP[.268] | | |
| 02953987 | | DFL[429.924], NFT (380619239736295286/FTX EU - we are here! #164598)[1], NFT (497365226686390100/The Hill by FTX #43170)[1], NFT (529490689584710955/FTX Crypto Cup 2022 Key #26096)[1], USD[2.61] | | |
| 02953989 | | BTC-PERP[0], DOT-PERP[0], MANA-PERP[0], RUNE-PERP[0], USD[0.85] | | |
| 02953995 | | AAVE-PERP[0], ATLAS[1499.8024], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], HOT-PERP[0], LOOKS[27.99468], LOOKS-PERP[0], SAND-PERP[0], USD[0.42], USDT[0] | | |
| 02954006 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01109789], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.00728775], ENS-PERP[0], ETH[.1499715], ETH-PERP[0], FTM-PERP[0], FTT[9.99905], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.54378541], LUNA2_LOCKED[1.26883264], LUNC[118410.41994135], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[6.98945], RSR-PERP[0], SAND-PERP[0], SOL[.00924], SOL-PERP[0], TRX-PERP[0], USD[4807.05], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02954009 | | ATLAS[30460], POLIS[592.9], USD[0.49], USDT[.000773] | | |
| 02954019 | | ATLAS[799.84], USD[2.19] | | |
| 02954024 | | NFT (426251485246361869/FTX EU - we are here! #212671)[1], NFT (447593993705721932/FTX EU - we are here! #212692)[1], NFT (546987571517621412/FTX EU - we are here! #212644)[1] | Yes | |
| 02954028 | | GRTBULL[2413.61943], THETABULL[13.416428], USD[0.04], USDT[0.00356333], VETBULL[529.8993] | | |
| 02954033 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-.2021123[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[203.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000061], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[29.53], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.73170378], LUNA2_LOCKED[1.70730882], LUNC[159330.03942], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[860.05], USDT[38.30000000], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02954036 | | ATLAS[1118.99978952], USD[0.00] | | |
| 02954040 | | KIN[.00000001], TRX[.000001], USD[618.68], USDT[2], YFII-PERP[0] | | |

Schedule F-12: Nonpriority unsecured customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02954041 | | BTC[.00042023], GALA[9.9838], SAND[.99658], USD[3.62], USDT[0.00008930] | | |
| 02954042 | Contingent | ANC[7], APE-PERP[0], ATLAS[1308.34269], ATOM[0], ATOM-PERP[0], AVAX[5.9999], BNB[.1], BRZ[4791.38356063], BTC[0.08238144], BTC-PERP[0], CEL-PERP[0], CRO[60.85084], ETH[0.58095819], ETH-PERP[0], ETHW[0.58095819], FLM-PERP[0], FTM[70], FTT[7.29956], GALA[139.972], LINK[17.5987002], LINK-PERP[0], LUNA2[0.18135996], LUNA2_LOCKED[0.42317325], LUNC[39491.51463566], LUNC-PERP[0], MATIC[9.95344], MATIC-PERP[0], POLIS[21.671715], SAND[18.5792802%], SOL[9.67994976], USD[0.00] | | |
| 02954043 | | USDT[0.00035225] | | |
| 02954046 | | NFT (428473011349268611/FTX EU - we are here! #80005)[1], NFT (498986152762684911/FTX EU - we are here! #79617)[1], NFT (523695430860468996/FTX EU - we are here! #79802)[1] | | |
| 02954058 | | USD[0.08] | | |
| 02954060 | Contingent | AKRO[1], FTT[79.12336558], KIN[1], LUNA2[0.11803559], LUNA2_LOCKED[0.27541639], LUNC[25702.5], SOL[4.6955907], TRX[1.00195], USD[0.00], USDT[1912.32366678] | Yes | |
| 02954062 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.07], WAVES-PERP[0], YFI-PERP[0] | | |
| 02954064 | | ATLAS[401.3489541], AXS[.64095172], BAO[3], DENT[1], DOGE[117.55644355], KIN[3], MATIC[18.96716469], SAND[3.01935789], UBXT[1], USD[0.00] | | |
| 02954066 | | APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BEAR[835.84], BTC-MOVE-2021Q4[0], BTC-PERP[-0.00009999], CLV-PERP[0], CREAM-PERP[0], FIDA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OXY-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[102.31], USDT[0] | | |
| 02954067 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02954071 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GGL-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[20.78523959], MATICBULL[470.495706], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.10], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02954072 | | FTT[25.41987621], USD[0.01], USDT[-0.00077616] | | |
| 02954075 | | ALICE-PERP[0], AMPL[0], AMPL-PERP[0], AVAX[1.27594614], AVAX-PERP[0], BTC[0.00210252], CEL-PERP[0], CREAM-PERP[0], CUSDT[0], CUSDT-PERP[0], DAWN-PERP[0], FTT[2.16166445], JOE[41.16458869], MATIC[48.12551204], MCB-PERP[0], MTA-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], REAL[4.93700311], RUNE-PERP[0], SOL[0.57658032], TONCOIN-PERP[0], USD[0.24], USDT[0] | | AVAX[1.210247], BTC[.002079], MATIC[45.269624], SOL[.00018], USD[0.24] |
| 02954079 | | BTC[.01253849], TRX[.000788], USDT[10691.19577148] | Yes | |
| 02954084 | | GALA[10], USD[85.13] | | |
| 02954085 | | USDT[1.3508384] | | |
| 02954088 | | NFT (313462153400760570/FTX EU - we are here! #214096)[1], NFT (411497118930636852/FTX EU - we are here! #214048)[1], NFT (416032397871918252/FTX EU - we are here! #214129)[1], USD[0.00] | | |
| 02954090 | | BTC[.02902178], DOT[16.821226], HNT[6.165496], UNI[.8419755], USDT[256.43604374] | | |
| 02954095 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02954097 | | APE[.05934], BTC[0], ETH-PERP[0], NFT (293240708875525199/FTX EU - we are here! #108006)[1], NFT (295607757561009338/FTX EU - we are here! #108821)[1], NFT (310836686439384403/FTX AU - we are here! #8585)[1], NFT (352539992321609862/FTX AU - we are here! #26688)[1], NFT (362233573648539590/FTX EU - we are here! #107562)[1], NFT (419023074991260829/FTX AU - we are here! #8582)[1], NFT (568566744003672277/Montreal Ticket Stub #1744)[1], REEF[.3708], USD[0.79], USDT[0] | | |
| 02954098 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.01], USDT[-0.00817776], WAVES-PERP[0], XRP-PERP[0] | | |
| 02954099 | | SOL[0] | | |
| 02954105 | | SHIB-PERP[100000], USD[-1.22], USDT[2.09] | | |
| 02954110 | | GENE[.07465942], USD[0.01] | | |
| 02954111 | | BF_POINT[200], CLV[18.17610474], DOGE[222.93554623], KIN[73737.36507291], MTA[6.63520467], NEXO[7.81800608], REEF[3723.27758741], SLP[417.81511145], TRX[251.62594388], UBXT[398.84639501], USD[0.00], USDT[0] | Yes | |
| 02954112 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02954113 | | ADA-PERP[0], ALICE-PERP[0], AVAX-0325[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GALA[20], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.82], USDT[0], ZEC-PERP[0] | | |
| 02954120 | | APT[0], AVAX[0], BNB[0.00000001], ETH[0], LTC[0], MATIC[0], NFT (489038401861722332/FTX Crypto Cup 2022 Key #5974)[1], SOL[0], TRX[0.99334017], USD[0.00], USDT[210.61538950] | | |
| 02954121 | | ETH[.05061911], ETHW[.05061911], KIN[1], USD[0.00] | | |
| 02954122 | | USD[25.00] | | |
| 02954124 | | USD[0.00], USDT[0.00000005] | | |
| 02954129 | | BTC-PERP[0], ETH-PERP[0], USD[-0.07], USDT[0.33221132] | | |
| 02954130 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0.01317096], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08635600], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[5656.61], XRP[.806], XTZ-PERP[0] | | |
| 02954131 | | BTC-PERP[0], SOL-PERP[0], USD[7893.17] | | |
| 02954132 | | USD[25.00] | | |
| 02954139 | | 1INCH[.1169019], BTC[0], USD[-0.01], USDT[0] | | |
| 02954173 | | XRP[308.087589] | | |
| 02954176 | | ALCX-PERP[0], BAND-PERP[0], CRV-PERP[0], ICX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL[.00000001], SPELL-PERP[0], USD[114.53], XTZ-PERP[0] | | |
| 02954177 | | XRP[1.89732143] | Yes | |
| 02954179 | | POLIS[34.00781364], USD[0.00] | | |
| 02954182 | | APT-PERP[0], ETHW[.00020733], NFT (387871227199303632/The Hill by FTX #26718)[1], TRX[.000015], USD[1.31], USD[0.00000001] | | |
| 02954187 | | BNB[0], DOGE[0], ETH[0], EUR[0.00], MATIC[0], RUNE[0], SOL[0.00021286], USD[0.00], USDT[0] | | |
| 02954188 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02954190 | | GOG[123.08313321], PERP[.07530005], POLIS[805.72757242], TRX[.000001], USD[1.09], USDT[0.00000001] | | |
| 02954195 | | SOL[0], USD[0.00], USDT[0] | | |
| 02954197 | | CRO[23.44547413], USD[0.00] | | |
| 02954201 | | 1INCH[.00005254], GALA[.00038275], IMX[.00003653], KIN[1], LRC[.00008556], MATIC[.000089], SAND[.00003658], SHIB[32.5107229], USD[0.00], USDT[0] | | |
| 02954203 | | DAI[0], ETH[0], EUR[0.00], FTT[158.00150339], USD[0.00] | | |
| 02954204 | | BOBA[.0428], USD[0.06] | | |
| 02954213 | | SOL[.01806253], USD[0.35], USDT[0] | | |
| 02954215 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], ETH[.00037903], ETH-PERP[0], ETHW[0.00037902], FTT[.02781847], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], NFT (337187658382701935/FTX EU - we are here! #279226)[1], NFT (378517861785079839/FTX AU - we are here! #13726)[1], NFT (409262465871386171/FTX AU - we are here! #13739)[1], NFT (493989784728266036/FTX EU - we are here! #279215)[1], TRX[.000006], USD[0.10], USDT[.020337] | Yes | |
| 02954216 | | BNB[0], EUR[0.00], SUSHI[0], USD[0.00] | | |
| 02954218 | | BNB[0.00981661], DOGE[.63624], ETH[.08978931], ETHW[.08978931], USD[1138.67] | | |
| 02954224 | | ETH[0], SOL[0] | | |
| 02954227 | | AURY[.00000001], TRX[.001554], USD[0.00], USDT[3443.87385048] | | |
| 02954230 | | AKRO[1], BAO[4], BAT[1], BTC[.02025572], DENT[3], ETH[0], ETHW[0.14838688], FTM[0], GBP[153.02], KIN[1], TRX[2], USDT[1369.56584803] | | |
| 02954241 | | MATIC[0], USD[0.00] | | |
| 02954242 | | SOL[0], USD[0.00] | | |
| 02954246 | | ATLAS[5868.186], HNT[2.4995], SOL[.499944], USD[0.10] | | |
| 02954250 | | BTC[.00001066], DOT[0.01599113], ETH[0], FIDA[20.7], MATIC[0], SOS[8927731.4037002], USD[0.00], USDT[0] | | |
| 02954257 | | ATLAS[0] | | |
| 02954260 | | USD[25.00] | | |
| 02954261 | | USD[0.21], USDT[0], USDT-PERP[0] | | |
| 02954275 | | BTC[.02], EUR[0.00], SOL[40.41], SOL-PERP[0], USD[316.27] | | |
| 02954277 | | AKRO[1], BAO[1], CHF[0.00], STEP[5000.0022], TRX[3], UBXT[2], USD[1.44] | | |
| 02954278 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02954286 | | USDT[0] | | |
| 02954288 | | USD[25.00] | | |
| 02954295 | | FTT[0.05371674], USD[0.03] | | |
| 02954299 | Contingent | BTC[0], ENJ[.00093841], EUR[0.00], GBP[0.00], LUNA2[0.00076194], LUNA2_LOCKED[0.00177786], LUNC[165.91469216], MANA[.00004266], RUNE[0], SOL[0.00000017], USD[0.00], USDT[0.00000001], XRP[2310.66916852] | | |
| 02954301 | | GBP[0.00], SXP[1], TRX[1] | | |
| 02954303 | | ATLAS[2586.97144439], BAO[2], EUR[0.00], KIN[3], POLIS[74.30976888] | Yes | |
| 02954304 | | BTC[0.24749292], BTC-PERP[0], EUR[1.61], USD[0.00] | | |
| 02954316 | | ETH[.00023745], ETHW[.00023745], USD[0.00], USDT[0.00000942] | Yes | |
| 02954318 | | AVAX[0], BTC-PERP[0], FTT[0.97960828], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], USD[1.17], USDT[0] | | |
| 02954319 | | BNB[.52942626], BTC[.02107269], ETH[.74282619], ETHW[.74251459], FTT[21.42745747], KIN[1], LOOKS[497.00832966], MNGO[1748.00654779], SOL[.00003626], USD[7748.08], USDT[3.13362497] | Yes | |
| 02954320 | | BAO[1], BTC[0], EUR[0.00], KIN[6], UBXT[2] | | |
| 02954327 | | BTC[0] | | |
| 02954334 | | SNX[14.497245], USD[0.02], USDT[0] | | |
| 02954336 | | USD[0.08] | | |
| 02954341 | | ATOMBULL[1979000], BULL[.24895269], ETH[.50533446], ETHBULL[.00958826], ETHW[.00082957], EUR[0.03], PAXG[0.00006558], USD[0.03] | Yes | |
| 02954342 | | LUA[511.29772], USDT[3.15489] | | |
| 02954343 | | BTC[0], USD[0.00] | | |
| 02954345 | | ATLAS[0], SOL[0], USDT[0], XRP[0.00000001] | | |
| 02954357 | | ATLAS[24409.95691473], USDT[0] | | |
| 02954363 | | KIN[1729346.4], USD[0.80] | | |
| 02954364 | | POLIS[.80182041] | | |
| 02954367 | | TRX[.000779], USD[0.00], USDT[0] | | |
| 02954375 | | BTC[.00087934], EUR[0.16], UBXT[1] | Yes | |
| 02954377 | | BTC[0], GBP[0.00], KIN[1], TRX[2], USDT[0] | | |
| 02954384 | Contingent, Disputed | KSHIB-PERP[0], USD[0.00] | | |
| 02954389 | | TSLA[.179934], USD[0.29] | | |
| 02954390 | | BAO[1], EUR[0.00], SAND[8.45768702] | Yes | |
| 02954394 | | BNB[.03642846], DFL[292.21547278], FTT[1.68551409], REAL[15.7083463], USD[0.00] | | |
| 02954411 | | ATLAS[0], SOL[0], USD[0.00] | | |
| 02954422 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE[.08025], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.02845274], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[279.16], USTC-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02954424 | | AVAX[1.5], BRZ[3.66532784], BTC[.04635789], ETH[.18035706], ETHW[.18035706], SOL[.92], USD[0.93], USDT[1.48053830] | | |
| 02954425 | | NFT (326349481101296600/FTX EU - we are here! #6010)[1], NFT (395561264495811202/FTX EU - we are here! #5829)[1], NFT (566399015431370316/FTX EU - we are here! #6141)[1], TRX[.010088] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02954427 | | USDT[0.00000439] | | |
| 02954434 | | USD[25.00] | | |
| 02954435 | | USD[0.00], USDT[24.97407507] | | |
| 02954444 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[46.71], XRP-PERP[0] | | |
| 02954447 | | TRX[.000001], USD[0.33], USDT[0.00962947] | | |
| 02954451 | | USD[25.00] | | |
| 02954457 | | ROOK[.00051379], USD[259.04] | | |
| 02954461 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.01559127], BIT-PERP[0], BNB[0.00990000], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT[1.1353745], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG[.1473202], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.01249], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALR-PERP[0], GMT-PERP[0], GST-PERP[0], HGET[0.02320617], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[1], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.24632395], LUNA2[0.00381264], LUNA2_LOCKED[0.00889616], LUNA2-PERP[0], LUNC[0.01610649], LUNC-PERP[-0.00000004], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[.061297], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[.9999], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[.9998], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[.1911267], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0.00097060], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO[.9993], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STSOL[.009659], STX-PERP[0], SUN[.0001639], SUSHI-PERP[0], SWEAT[99.9986045], TLM-PERP[0], TONCOIN[.1712492], TONCOIN-PERP[0], TRU-PERP[0], TRX[.1109], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[1.1385385], USD[3871.82], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02954463 | Contingent | BNB[1.18], BTC[0.00023883], ETH[.526], FTT[22.297102], LUNA2[1.63770953], LUNA2_LOCKED[3.82132225], LUNC[356614.7], USD[9.97], USDT[558.86674173] | | |
| 02954467 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0.19999999], CHZ-PERP[0], ETH[.00000078], ETH-PERP[0], ETHW[0.00000074], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00404356], SOL-PERP[0], TRX[.000076], USDI-2847.45], USDT[0.00023022], ZIL-PERP[0] | | |
| 02954472 | | AKRO[1], BAO[20], BTC[.06849308], DENT[1], ETH[.74790265], ETHW[.74758848], GBP[1.08], KIN[32], SHIB[22500007.51886268], SOL[8.89477271], TRX[1], UBXT[1] | Yes | |
| 02954473 | | AAVE[0], AKRO[3], APE[0], AURY[0.00001191], AVAX[0], BAO[90], BAT[.00160047], BEAR[0], BNB[0], BTC[0.00000003], CHZ[1], COMP[0.75163280], CREAM[.000033], CRO[0], DENT[13], DFL[0.02551802], DOGE[1], DOT[0.00018328], DYDX[0.00049949], ENJ[.00093333], ETH[0.00000165], ETHW[0.00000077], FTT[0], GBP[0.00], GMX[.00001214], GRT[0], KIN[90], LINK[.00015935], MANA[0], MATIC[.00026726], MNGO[.00051939], NEAR[.00010385], RAY[.00022048], REN[0], RSR[8], SAND[0.00022836], SHIB[77.77773682], SPELL[0.00507182], SRM[0.00024611], TRX[14], TULIP[0.00001188], UBXT[12], USD[0.00], USDT[0.00059209], USTC[0], YFII[.000033] | Yes | |
| 02954475 | | TRX[.000002], USDT[6663.32] | | |
| 02954476 | | NFLX[0.00000281], USD[386.82], USDT[399.99524133] | | USD[383.86], USDT[394.930689] |
| 02954482 | | USD[25.01], USDT[0] | | |
| 02954484 | | BTT-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.11], USDT[0] | | |
| 02954487 | | BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], USD[0.38], USDT[0.00000001] | | |
| 02954494 | | BAO[1], DOGE[.00142873], GRT[.0020142], KIN[.00000001], LINA[.02743887], LTC[.03143063], UBXT[1], USD[0.00] | Yes | |
| 02954497 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[.094775], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[21.829221], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0030[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.0019497], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-1.141, USDT[0.00180616], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[1532], XRP-062400, XRP-PERP[0], ZRX-PERP[0] | | |
| 02954498 | | BCH-PERP[0], USD[0.03] | | |
| 02954499 | Contingent | AAVE[.05], ATLAS[40], AVAX[.4], AVAX-PERP[0], BTC[0.00029979], BTC-PERP[0], DOT[.4], ETH-PERP[0], FTT[1.599892], GALA[20], LINK[.5], LUNA2[0.00309810], LUNA2_LOCKED[0.00722891], LUNC[.0099802], SAND[13], SOL[.11], SOL-PERP[0], USD[21.93] | | |
| 02954502 | | AVAX-PERP[0], BNB[0], BTC[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], MANA-PERP[0], SHIB-PERP[0], SHIT-2021123[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.45543436] | | |
| 02954504 | | BTC[0.00808673], BTC-PERP[0], ETH[.00899829], USD[0.00] | | |
| 02954508 | | BTC[.00078794], GBP[32.31], MATIC[11.63536091], SHIB[218627.02229995], SOL[.23492412], SUSHI[2.12112262], USDT[0] | | |
| 02954510 | Contingent | BTC-PERP[0], ETH[.07898499], ETH-PERP[0], ETHW[.07898499], FTT-PERP[0], LINK-PERP[0], LTC[.71280354], LUNA2[0.70055056], LUNA2_LOCKED[1.63461798], USD[3.25], USDT[73.69637192], XRP-PERP[0] | | |
| 02954511 | | AKRO[1], BNB[0.00020729], DFL[0.13693740], DOGE[1], KIN[1], RSR[2], SAND[0], SOL[0.00004784], TRU[1] | Yes | |
| 02954512 | | BTC[0], TRX[.000043], USD[0.00], USDT[1.52717300] | | |
| 02954516 | | AGLD[0], AKRO[9], BAO[19], CEL[0], CONV[0], DENT[2], HOLY[0], KIN[16], MBS[0], MTL[0], PRISM[0], REN[0], STARS[0], SUSHI[0], UBXT[8], USD[0.00], USDT[0] | | |
| 02954520 | | COPE[58.99107], USD[0.04], USDT[0] | | |
| 02954523 | | USDT[0.21793288], XRP[1] | | |
| 02954528 | | SOL[0], TRX[.001557], USD[0.09], USDT[0.01336267], XMR-PERP[0] | | |
| 02954532 | Contingent, Disputed | USD[25.00] | | |
| 02954546 | | USD[0.00] | | |
| 02954548 | | USD[0.00], XLM-PERP[0] | | |
| 02954549 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000022], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], OTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02954554 | | ATLAS[349.55848246], USD[0.00] | | |
| 02954555 | | BICO[81.9836], BNB[.0938869], IMX[3.02054013], MBS[432], STARS[17], USD[0.00] | | |
| 02954556 | | CEL-PERP[0], USD[0.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02954557 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097397], MATIC[.00000001], NFT (560523159414761487/FTX Crypto Cup 2022 Key #6284)[1], USD[0.00], USDT[0] | | |
| 02954559 | | BTC-PERP[-0.0109], ETH-PERP[0], SAND-PERP[0], TRX[.144724], USD[527.02], USDT[12.55594601], XRP-PERP[0] | | |
| 02954562 | | AVAX-PERP[0], BTC[0.13499048], BTC-PERP[0], ETH-PERP[0], FTT[50], FTT-PERP[0], HT[30], SOL-PERP[0], TRX[.0002799], TRX-PERP[0], USD[2834.91], USDT[4152.39720051] | | |
| 02954563 | | USD[3.97], USDT[.007573] | | |
| 02954565 | | USD[34.42], USDT[0] | | |
| 02954566 | Contingent | AVAX[0], BTC[0], ETH[0.00159731], MNGO[0], SOL[0], SRM[0.42327434], SRM_LOCKED[2.88559348], USD[0.00], USDT[0.00001748] | | |
| 02954572 | | ETH-PERP[0], STARS[0], USD[0.24], USDT[0.00267791], XRP[7] | | |
| 02954573 | | BAT[1500.4], DOGE[21155.8964], MANA[249.95], SHIB[54689060], SOL[8.088382], USD[105.89] | | |
| 02954577 | | ATLAS[0], USD[0.00], USDT[0.00549176] | | |
| 02954583 | | USDT[0.05000000] | | |
| 02954592 | Contingent | AKRO[1], BAO[2], DENT[1], GBP[0.01], KIN[3], LUNA2[0.14259181], LUNA2_LOCKED[0.33264445], LUNC[32199.583914], SNX[.00042422], UBXT[1], XRP[116.97584173] | Yes | |
| 02954593 | | AVAX-PERP[0], BTC-PERP[0], GALA-PERP[0], MANA-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[0.00] | | |
| 02954594 | | COMP[2.40914217], USD[1.13], ZRX[613.88334] | | |
| 02954598 | Contingent, Disputed | FTT[.00026116], GBP[0.02] | Yes | |
| 02954602 | | BAO[1], DENT[1], TRX[0], UBXT[1], USDT[0] | | |
| 02954610 | | ATLAS[49.99], USD[0.26] | | |
| 02954614 | | GMT[84], GMT-PERP[0], USD[1.93] | | |
| 02954617 | | USD[25.00] | | |
| 02954619 | Contingent | BAO[1], BCH[0], DENT[1], KIN[2], LUNA2[0.00000828], LUNA2_LOCKED[0.00001933], LUNC[1.80476110], SLP[0], TONCOIN[0], TRX[0], USD[0.00], WAVES[0] | | |
| 02954633 | | ATLAS[0], SOL[.00000001] | | |
| 02954635 | | BTC[.0004999], BTC-PERP[.0009], ETH-PERP[.002], FTT[.39994], MATIC-PERP[0], SOL-PERP[0], USD[5.74] | | |
| 02954643 | | ETH[0], USD[1.28] | | |
| 02954645 | Contingent | IMX[1.1], LUNA2[0.05293438], LUNA2_LOCKED[0.12351356], LUNC[10757.43], USD[0.00], USDT[0.00007941], USTC[.5] | | |
| 02954646 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-8.47], USDT[11.63547909], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02954653 | | ATLAS[9.64], CRO[4828.814], POLIS[.09298], USD[0.25] | | |
| 02954655 | | TRX[.000066], USD[0.03], USDT[0.50632029], USDTBEAR[.00012] | | |
| 02954657 | | SHIB[5060.24096385], USD[0.00], USDT[.04] | | |
| 02954659 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[2.5787510], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ILV-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000006], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[1258.10554890], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02954662 | | TRYB-PERP[0], USD[0.00] | | |
| 02954663 | | ATLAS[1230], USD[0.96] | | |
| 02954666 | | USD[0.01] | | |
| 02954670 | | ETH[.02248247], ETHW[.02248247], FTT[.4999], HNT[2.9994], USD[52.25] | | |
| 02954671 | | ATOMBEAR[9998000], OKBBEAR[5000000], SUSHIBEAR[10000000], SXPBEAR[35000000], USD[0.00], USDT[0] | | |
| 02954674 | | USD[0.45] | | |
| 02954682 | | HNT[4.24832659] | | |
| 02954689 | Contingent, Disputed | USD[25.00] | | |
| 02954690 | | USD[2.47] | | |
| 02954692 | | ALCX-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], PROM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 02954696 | | BAO[5], BICO[0.00071399], DENT[1], DOGE[.00651427], DOT[.00019587], ETH[0], EUR[0.00], FTT[.0000157], KIN[3], RSR[.01314153], TRX[1], USD[4.18] | Yes | |
| 02954698 | | BNB-PERP[0], USD[0.00] | | |
| 02954701 | | BTC[0], CRO[26011.52217195], CRO-PERP[0], GALA[0], GBP[0.00], GMT[0], USD[0.00], USDT[0] | | |
| 02954703 | | ALGO[148.92200431], AVAX[6.2061717], BTC[.00324739], ETH[.02972538], FTT[1.96996473], SOL[5.42122047], USD[0.00], USDT[0.00000052], XRP[243.86253478] | | |
| 02954708 | | BRZ[.08087324], USD[0.00] | | |
| 02954710 | | ATLAS[277.13445752], KIN[1], USDT[0] | | |
| 02954711 | | TONCOIN[165.4], USD[0.06] | | |
| 02954714 | | BOBA[150.82137644], USDT[0.00000002] | | |
| 02954719 | Contingent | GMT[1.88], LUNA2[0.45923785], LUNA2_LOCKED[1.07155498], SOL[21.2], USD[31.77], USDT[0] | | |
| 02954720 | Contingent, Disputed | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02954726 | | CRO-PERP[0], USD[2.79], USDT[0] | | |
| 02954729 | Contingent, Disputed | USD[25.00] | | |
| 02954737 | | BNB[.019925], USD[0.00], USDT[0] | | |
| 02954743 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 02954744 | | USDT[2.039811] | | |
| 02954748 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETH-PERP[0], ICP-PERP[0], ICX-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.32], USDT[0] | | |
| 02954750 | | BNB[0], USD[0.00], USDT[0] | | |
| 02954754 | | TONCOIN[7.104] | | |
| 02954756 | | AKRO[18], BAO[68], BTC[.08222042], DENT[12], EUR[300.02], FRONT[1], KIN[62], RSR[7], TRX[17], USAT[13], USD[0.00] | | |
| 02954761 | | AKRO[1], ATLAS[.01199503], BTC[0], ETH[.00000024], ETHW[.00000024], USD[0.00] | Yes | |
| 02954765 | | AVAX[0], AXS[.199373], BAT[.98404], BTC[0.00002028], CAD[28.00], CVX[.098461], DAI[.04163957], DOGEBEAR2021[49.43], ETH[.00076224], ETHW[.00076224], FIDA[.98176], FTM[0], GALA[79.9848], GST[.099544], HOLY[.09943], KIN[9450.9], MATICBEAR2021[57739], MCB[.069715], MEDIA[.0276402], MNGO[9.9696], REEF[8.9113], SPA[19.8157], STARS[.91963], STG[.99696], USD[2.20], USDT[1.08177623], VGX[.98689], YGGI.98119] | | |
| 02954766 | | USD[0.00], USDT[1.99240947] | | |
| 02954771 | | AAPL[.199962], AMZN[.1599696], ATLAS[399.924], NVDA[.12497625], POLIS[4.699107], TSLA[.1199772], USD[22.68] | | |
| 02954773 | Contingent | ADA-0930[0], AVAX[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00038343], FTM-PERP[0], LOOKS[11007.98222205], LOOKS-PERP[0], LTC[0], LTC-PERP[30.78], LUNA2[0.06790152], LUNA2_LOCKED[0.15843689], LUNC[14785.7], MANA-PERP[0], MATIC[0], SRM[.0003378], TRX[.000007], USD[-781.12], USDT[0], ZEC-PERP[0] | | |
| 02954783 | | ATLAS[77.84149976], BNB[0], SHIB[0], USD[0.00], USDT[0.00000050] | | |
| 02954785 | | ATLAS[13098.4298132], POLIS[78.39453743], USD[1.95] | Yes | |
| 02954786 | | DFL[511.43805509], USDT[0] | | |
| 02954793 | | AVAX[1.49601486], USD[-0.80], USDT[0] | | |
| 02954794 | | AKRO[1], ATLAS[319.31277650], DOGE[349.52191041], GALA[95.78852488], USD[0.00] | Yes | |
| 02954798 | | AAVE-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-51.11], USDT[57.44019852], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02954799 | | FTT[2.2], USDT[109.66866958] | | |
| 02954801 | Contingent | LUNA2[0.00055319], LUNA2_LOCKED[0.00129078], USD[0.00], USTC[.078307] | | |
| 02954804 | | ATLAS[83.00238853], BAO[1], EUR[0.00], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02954814 | | USD[0.00], XRP[296.47] | | |
| 02954818 | | 0 | | |
| 02954820 | | ATLAS[3659.3046], GST[.05], GST-PERP[0], POLIS[61.188372], USD[2.34], USDT[0.38374843] | | |
| 02954827 | | AVAX[0.00054643], SPELL[4821.92974288], USDT[0] | | |
| 02954829 | | BNB[0] | | |
| 02954833 | | ATLAS[300], BTC[.00003818], CRO[60], USD[0.19], USDT[.00881068] | | |
| 02954838 | | ATLAS[699.867], BTC[0.00009998], GALA[170], POLIS[11.99772], SOL[1.1307633], USD[1.09] | | |
| 02954839 | | LTC[0], SHIB[0], TRX[0.00000061] | | |
| 02954840 | | USD[0.00], USDT[0] | | |
| 02954847 | | USD[0.00], USDT[0.00000001] | | |
| 02954852 | | AVAX[0.03530527], BTC-PERP[0], ETH[0], NEAR-PERP[0], NFT (417271007458967163/FTX AU - we are here! #40363)[1], NFT (507701457668366396/FTX AU - we are here! #40316)[1], USD[4.40], USDT[0.03988364], WAVES-PERP[0] | | |
| 02954854 | Contingent | ATLAS[30], DOGE[20], ETH[.00127558], ETHW[.00127558], LUNA2[0.01063149], LUNA2_LOCKED[0.02480681], LUNC[2315.03], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02954862 | Contingent, Disputed | USD[25.00], USDT[15] | | |
| 02954866 | | FTT[3.358623] | | |
| 02954867 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], LUNA2[2.61188923], LUNA2_LOCKED[6.09440821], LUNC[568744.38], NEAR-PERP[0], ONE-PERP[0], SAND[3], USD[1.02], USDT[0.00000077] | | |
| 02954868 | | ALICE-PERP[0], BTC[.00000371], BTC-PERP[0], FTM-PERP[0], USD[0.83], USDT[0] | | |
| 02954886 | | USD[0.07], USDT[0] | | |
| 02954891 | | BOBA[.06855], USD[0.69] | | |
| 02954899 | | BTC[.0075], BTC-PERP[-0.0276], ETH-0624[0], ETH-PERP[-0.234], FTT[150.02712093], TRX[.000313], USD[725.53], USDT[1069.53198563] | | |
| 02954901 | | NFT (328757381360176819/FTX EU - we are here! #251121)[1], NFT (471257526344530966/FTX EU - we are here! #251142)[1], NFT (554989135553541079/FTX EU - we are here! #251100)[1] | Yes | |
| 02954904 | | USDT[7.32506647] | | |
| 02954913 | Contingent, Disputed | USD[30.00], USDT[4] | | |
| 02954917 | | ATLAS[4589.1279], TRX[.000008], USD[2.34], USDT[0] | | |
| 02954922 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00000001], BTC-MOVE-0214[0], BTC-MOVE-WK-0225[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[8.06797736], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02954937 | | BAO[4], GME[22.59211732], KIN[4], LRC[892.36481717], MATH[1], RSR[1], TONCOIN[18.91273804], UBXT[2], USD[1.98] | Yes | |
| 02954940 | | USDT[0] | | |
| 02954942 | | TRX[.000001], USD[0.00] | | |
| 02954945 | | BTC-PERP[0], ETH-PERP[0], USD[193.51], XRP-PERP[0] | | |
| 02954946 | | ALTBEAR[0], ATLAS[0], BCHBEAR[0], BTC[0], BTT[0], CHZ[0], DODO[0], ENJ[0], ETCBULL[0], ETCHALF[0], ETHBULL[0], ETH-PERP[0], GALA[0], HTBULL[0], MATICBULL[0], OMG[0], SAND[0], SOL[0], SPELL[0], SUSHI[0], SUSHIBULL[0], SXPBULL[0], USD[0.00], USDT[0], VGX[0], XRP[223.25382229], XRPBULL[0], YFI[0] | | |
| 02954948 | Contingent | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.082], ETH-PERP[0], FTT[5], LUNA2[0.43499605], LUNA2_LOCKED[1.01499079], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[211.17], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02954953 | | CONV[6551.62662528], FTT[.00000001], USD[0.15] | | |
| 02954961 | | 0 | | |
| 02954964 | | TRX[.000001], USDT[.00765432] | | |
| 02954965 | | AVAX[35.79832120], SAND[586.32778], USD[0.70] | | |
| 02954968 | | USD[126.61], USDT[0.00000001] | | |
| 02954970 | | ATLAS[0], BAO[1], ROOK[.00000001] | | |
| 02954971 | | BTC[0.00125584], ETH[0.07238004], ETHW[0.07238004], MANA[2.64721803], SHIB[231.48148148], USD[0.00], USDT[0.00000002] | | |
| 02954972 | | ETHW[5.00070160], LUNC-PERP[0], MANA[.9037], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 02954973 | | BTC[.00000304], LTC[.76], USD[0.00] | | |
| 02954974 | | BTC[0.00000164], GBP[0.01], LINK[.00021508], RSR[.11834664], STSOL[0.00010273] | Yes | |
| 02954978 | | SOL[2], USD[0.48], USDT[.2454436], XRP[192.69187633] | | |
| 02954984 | | BTC[.00015492], BTC-PERP[0], USD[-1.77] | | |
| 02954985 | | ATLAS[0], AVAX[0.57337563], SOL[0], USD[0.00], USDT[0] | | |
| 02954989 | | ATLAS[1420], USD[0.09], USDT[0] | | |
| 02954992 | | USDT[0] | | |
| 02954999 | | ALGO-PERP[0], CRO[310], FTT[1.39998], USD[0.69] | | |
| 02955000 | | USDT[0.02530638] | | |
| 02955007 | | BNB[.00000001], ETH[.00000001], LOOKS[.00000001], USD[0.00], USDT[0.04242770] | | |
| 02955008 | | ATLAS[439.912], USD[0.06], USDT[0] | | |
| 02955010 | | BTC-PERP[0], DYDX[0], FTT[0], KIN-PERP[0], POLIS[185.8], SHIB[385557.14063256], TRX[.001827], USD[2.27], USDT[0.00070801], USDT-PERP[0], WAVES[40] | | |
| 02955014 | | 0 | | |
| 02955016 | | CEL[.0006], USD[0.00] | | |
| 02955020 | | USD[0.00], USDT[0] | | |
| 02955026 | | AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-0624[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FILM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[-0.04], USDT[0.06927975], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], YFI-2021123100], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02955027 | | ATLAS[509.9031], MANA[.98784], USD[0.00], USDT[0] | | |
| 02955028 | Contingent | BTC[0], ETH[0.00093975], ETHW[0.34093975], EUR[1.28], FTT[2.46382064], LUNA2[2.51633163], LUNA2_LOCKED[5.87144047], LUNC[0], USD[0.27], USDT[0.00181226] | | |
| 02955031 | | BAR[1.09978], BTC[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 02955033 | | ATLAS[1219.7682], USD[0.55], USDT[0] | | |
| 02955035 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[373.68435286] | | |
| 02955038 | | ATLAS[1010], USD[0.49], USDT[0] | | |
| 02955043 | Contingent | LUNA2[0.86993214], LUNA2_LOCKED[2.02984167], LUNC[189429.55651], SOL[0], USD[0.00] | | |
| 02955046 | | SHIB[6400000], SHIB-PERP[0], USD[-0.04], USDT[0.00575100], XRP[3] | | |
| 02955048 | Contingent | APE-PERP[0], ATOM[1.62757409], BAL-PERP[0], BNB[15961764], BTC[0.00328268], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0.04124498], ETH-PERP[0], ETHW[0.04073365], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.19813467], LUNA2_LOCKED[0.46138934], LUNC[0.63755645], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], SAND-PERP[0], SNX-PERP[0], SRN-PERP[0], USD[0.00], USDT[89.39668997], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 02955049 | | ATLAS[2144.7891798], USDT[0] | | |
| 02955050 | | STARS[113.99278], USD[0.24], XRP[11] | | |
| 02955052 | | BTC-PERP[0], KIN[0], SHIB[0], SHIB-PERP[0], TONCOIN[0], TRU-PERP[0], USD[0.59] | | |
| 02955055 | | AURY[3], GENE[1.5], USD[1.36], USDT[0] | | |
| 02955061 | | BTC[.00526649], USD[0.00] | | |
| 02955062 | | DFL[129.9886], RSR[20], USD[0.30], USDT[.00893292] | | |
| 02955064 | Contingent | ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[-0.00010000], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1.00], FIL-PERP[0], LUNA2[0.00388988], LUNA2_LOCKED[0.00907639], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STG-PERP[0], USD[1.48], USDT[.005004] | | |
| 02955065 | | FTM[82], USD[0.80] | | |
| 02955073 | | AXS[1.19976], GALA[379.924], MANA[51.9896], POLIS[24.59508], SAND[35], USD[1.61], USDT[0] | | |
| 02955075 | | BTC[.06003498], EUR[0.00], SOL[15.01363621] | | |
| 02955085 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], LUNA2[0.11478649], LUNA2_LOCKED[0.26783514], LUNC-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000003] | | |
| 02955088 | Contingent | FTT[0.07172967], LUNA2_LOCKED[57.75970166], USD[0.00], XRP[.2519] | | |
| 02955090 | | USD[25.00] | | |
| 02955095 | | BICO[3], BNB[.00956746], USD[3.40] | | |
| 02955097 | | USD[25.00] | | |
| 02955098 | | ATLAS[10473.51245522], BAND[12.87354354], EUR[0.10], GALA[7622.90283852], MBS[1088.1454533], NFT (326301214572003547/The Hill by FTX #29654)[1], USD[15157.51], USDT[0.00186340] | | BAND[12.785968], USD[15151.14] |
| 02955103 | | FTT[0.00943761], USD[0.00] | | |
| 02955107 | | ATOMBULL[4127.0018], EOSBULL[1478986.16], GRTBULL[3817.393986], SXPBULL[237177.203], USD[0.04], USDT[0.00000001], XTZBULL[9651.74055] | | |
| 02955111 | | ATLAS[52529.88026522], USD[1.99], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02955116 | | TRX[.6], USD[0.00], USDT[0] | | |
| 02955120 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02955121 | | AKRO[3], ATLAS[17687.32854898], BAO[12], KIN[6], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02955137 | | BLT[806.66438357], NFT (349747069086509933/FTX EU - we are here! #266625)[1], NFT (533073072716669319/FTX EU - we are here! #266629)[1], NFT (541064242294675551/FTX EU - we are here! #266617)[1], SOL[.04999648], USD[1033.74], USDT[2961.63767034] | | |
| 02955138 | | SHIB[4.98570378], USD[0.00], USDT[0] | Yes | |
| 02955141 | | ATLAS[20330], BTC[0.01489716], DFL[10258.0506], FTT[4.53335316], USD[0.00], USDT[.680403] | | |
| 02955145 | | BOBA[.0998], USD[0.01], USDT[3.3895108] | | |
| 02955146 | | APE-PERP[0], BNB[0.47242346], BTC-PERP[0], ETH[1.15921334], ETHW[.31094509], EUR[0.00], LUNC-PERP[0], SAND[10], SOL[9.0900684], SOL-PERP[0], TRX[0.00017597], USD[0.76], USDT[0.00000002], XRP-PERP[0] | | |
| 02955149 | | DFL[9.906], TRX[.212], USD[0.42] | | |
| 02955153 | | USDT[9] | | |
| 02955154 | | BAO[1], USDT[0] | | |
| 02955161 | | ATLAS[202.24249546], USD[0.00], USDT[0] | | |
| 02955165 | | GBP[0.00], MBS[.91072], USD[0.00] | | |
| 02955174 | | DOGE[1], ETH[.00030986], ETHW[.00030986], TRU[1], USD[0.00], USDT[0.01821209] | Yes | |
| 02955177 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[183.13067305], ZIL-PERP[0] | | |
| 02955182 | Contingent | ATLAS-PERP[0], BRZ[.00969535], BTC[0], FTT[0], LUNA2[0.58231466], LUNA2_LOCKED[1.35873420], POLIS-PERP[0], USD[0.00] | | |
| 02955184 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[1200.7748196], FTM-PERP[0], FTT[6.39880281], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC[253.35329838], LINK-PERP[0], LOOKS-PERP[0], LTC[2.14969037], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[299.942069], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.26], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02955185 | | DOGEBULL[.82], LTCBULL[182], NFT (372132477604797810/FTX EU - we are here! #41097)[1], NFT (498801560057972143/FTX EU - we are here! #40988)[1], NFT (551874054785485791/FTX EU - we are here! #41049)[1], USD[0.02], USDT[0.68390981], XRPBULL[3610] | | |
| 02955215 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 02955218 | | BTC[0] | | |
| 02955220 | | BAO[4], BTC[.00000002], DENT[1], KIN[3], TRX[1], USDT[0.00037464] | Yes | |
| 02955224 | | BAO[2], DENT[4], EUR[0.90], GOG[0], KIN[1], RSR[1], SECO[1.04108625], UBXT[1], USD[0.00] | Yes | |
| 02955226 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[-9.91], USDT[13.18252203], VET-PERP[0], XRP-PERP[0] | | |
| 02955233 | | GBP[0.00], USD[0.01] | | |
| 02955235 | | ATLAS[2670], USD[0.21] | | |
| 02955236 | | APE[15.72043205], BAO-PERP[0], ETH[0], FTT[.82008615], GMT-PERP[0], MTL-PERP[0], SLP-PERP[0], SOL[.00000001], SPELL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02955240 | | USD[25.00], USDT[5.64527395] | | |
| 02955242 | | AVAX[.56128981], BTC[0], ETH[0], EUR[0.00], FTM[.34142993], GALA[35.42526962], GRT[.94571488], JASMY-PERP[0], LINK[.73080748], LUNC-PERP[0], REEF[0], USD[-9.72], USDT[110.14482809] | | |
| 02955243 | | ATLAS[70], CRO[10], FTT[.1], USD[0.38], USDT[.0086] | | |
| 02955248 | | AVAX-PERP[0], BTC-PERP[0], USD[0.00], USDT[0.00002230] | | |
| 02955253 | | TRYB-PERP[0], USD[-0.02], USDT[0.04447958] | | |
| 02955258 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETH[.202], ETH-PERP[0], EUR[0.43], LUNC-PERP[0], SOL-PERP[0], USD[342.38] | | |
| 02955259 | | USD[0.00] | | |
| 02955262 | | KNC-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[0.68] | | |
| 02955264 | | 0 | | |
| 02955265 | | POLIS[.00487473], USD[0.00], USDT[0] | | |
| 02955285 | Contingent, Disputed | USD[25.00] | | |
| 02955286 | | AAVE[0.01001204], ADA-PERP[0], AVAX[.2], BTC[0.02218370], BTC-PERP[0], ETH[0.12532421], ETH-PERP[0], ETHW[0.10232822], FTT[4.699352], RUNE[4.89297646], USD[877.27] | | USD[426.33] |
| 02955297 | | USD[0.12], USDT[0.00000001] | | |
| 02955303 | | AKRO[2], BAO[4], DENT[2], KIN[3], TRX[1.000028], TRY[0.00], USDT[0.00000866] | | |
| 02955305 | | BTC[.1068274], DENT[114242.62849439], ETH[1.99588152], EUR[0.01], JST[0.00003373], NEXO[90.11116386], USD[0.73], USDT[14.59513870] | | |
| 02955314 | | EUR[0.00], FTT[60.1144587], SPELL[319941.024], USD[3.12], USDT[8.57000000] | | |
| 02955316 | | ATOM-0325[0], CAKE-PERP[0], ETH[0.00013994], ETHW[0.00013994], FIDA-PERP[0], LINK-PERP[0], LUNC-PERP[12000], SHIB-PERP[0], SOL[0.26497820], USD[-1.89], USDT[0.00000008], VET-PERP[0], XRP-PERP[0] | | |
| 02955317 | | AMPL-PERP[0], USD[0.00] | | |
| 02955319 | | ATLAS-PERP[0], USD[4.24] | | |
| 02955326 | | AKRO[2], BAO[4], BF_POINT[300], BTC[0.00275147], DENT[2], EUR[48.56], FTT[6.85877061], KIN[3], RSR[2], TRX[2], UBXT[2], USD[33.10], USDT[0] | | |
| 02955331 | | USD[25.00] | | |
| 02955332 | | DENT[1], POLIS[19.40629441], SAND[15.84211224], UBXT[1], USDT[0.74915203] | Yes | |
| 02955333 | | TRX[.000034], USDT[0.00000205] | | |
| 02955336 | | ADA-20211231[0], ADA-PERP[0], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], EUR[0.00], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SLP-PERP[0], SPELL-PERP[0], STMX-PERP[0], TULIP-PERP[0], USD[0.53], XTZ-PERP[0] | | |
| 02955338 | | AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], LTC-PERP[0], SAND-PERP[0], USD[0.02], USDT[.000248] | | |
| 02955341 | | BRZ-PERP[0], BTC-PERP[0], ETC-PERP[0], USD[0.00], XAUT-PERP[0], XRP-PERP[0] | | |
| 02955343 | | STEP[286.52127346], USD[0.00] | | |
| 02955346 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02955348 | | EUR[0.01] | Yes | |
| 02955351 | | AVAX-PERP[0], BTC-PERP[0], KIN-PERP[0], USD[15.57] | | |
| 02955354 | | ATLAS[1040], USD[1.69] | | |
| 02955364 | | FTT[0.10467951], USD[0.00] | | |
| 02955365 | | ATLAS[329.934], POLIS[3.69926], USD[0.11], USDT[0] | | |
| 02955366 | Contingent | AVAX[0.01740706], JPY[19.43], LUNA2[38.61483023], LUNA2_LOCKED[90.10127054], LUNA2-PERP[48.1], LUNC[854750.39], TRY[0.12], USD[-80.03] | | |
| 02955374 | | BTC[.02784828], ETH[.36214295], ETH-PERP[0], ETHW[.28653318], USD[476.15] | | |
| 02955375 | | ATLAS[303.24269894], USDT[0] | | |
| 02955376 | | ATLAS[39.9924], USD[1.08] | | |
| 02955379 | | ATLAS[180], POLIS[3], USD[0.11] | | |
| 02955380 | | BTC[0.03261000], CRO[0], CRO-PERP[0], USD[860.23] | | |
| 02955384 | Contingent | BNB[.25760697], LUNA2[0.00410643], LUNA2_LOCKED[0.00958168], NFT (296288958941208931/FTX EU – we are here! #23892)[1], NFT (331210685359297766/FTX EU - we are here! #22098)[1], NFT (440198389700221241/FTX EU – we are here! #23773)[1], USDI-75.60], USDT[183.70190121], USTC[0.58128618] | | |
| 02955386 | | 0 | | |
| 02955391 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], USD[3339.63], USDT[0] | | |
| 02955394 | | 1INCH-PERP[0], ALGO-PERP[0], AMZN[.0000002], AMZNPRE[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HUM-PERP[0], KNC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PROM-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TSLA[.01705795], TSLAPRE[0], USD[-0.30] | | |
| 02955397 | | BTC[5.26980390], BTC-PERP[0], CEL-093O[0], DAI[.18], DOGE-PERP[0], ETH[.04604376], ETH-PERP[0], FLOW-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], ONT-PERP[0], SNX-PERP[0], TRX[.00209], TSLA-093O[0], USD[37.44], USDT[11907.81790924], WAVES-PERP[0] | | |
| 02955403 | | 0 | | |
| 02955405 | | BNB[.001], POLIS[1.89962], USD[0.04] | | |
| 02955409 | | DOGE[0.3212225], DOGE-PERP[0], THETA-PERP[2.2], USD[-10.17], USDT[10.71189792] | | |
| 02955410 | | USD[4510.00] | | |
| 02955416 | | AVAX[0.09837626], AXS[.087517], BTC[0.00004891], DOGE[0.42122655], ETCBULL[57.95103], ETH[0.00398015], ETHW[0.00099732], FTT-PERP[0], LTC[0.00775149], MATIC[0.93700422], MATIC-PERP[0], SOL[0.00979316], USD[1158.46], USDT[10.01], XRP[1.8125759?] | | |
| 02955424 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02955425 | | BTC[0.01300698], BTC-PERP[0], CAKE-PERP[0], ETH[.00221289], ETH-PERP[0], LINK-PERP[0], USD[-14.82], ZEC-PERP[0] | | |
| 02955429 | | BAO[3], DOGE[.00260167], ETH[.04515473], ETHW[.04859384], KIN[1], MATIC[7.22390646], NFT (346396305598241205/The Hill by FTX #4100)[1], NFT (357275955262888193/FTX EU – we are here! #173331)[1], NFT (374865131039047475/FTX EU - we are here! #173209)[1], NFT (394716006321094229/FTX EU – we are here! #173304)[1], NFT (440782028318676643/FTX AU - we are here! #67450)[1], NFT (571958038224271530/Montreal Ticket Stub #1465)[1], RSR[1], SXP[1], TRX[1.000025], USD[0.00], USDT[0], XRP[293.93606118] | Yes | |
| 02955431 | Contingent, Disputed | USDT[37.06315071] | | |
| 02955433 | | USD[25.00] | | |
| 02955434 | | DODO-PERP[0], LINK-PERP[0], USD[1.37], USDT[0.00549702] | | |
| 02955435 | | ATLAS[517.18962781], USD[0.00], USDT[0.00000001] | | |
| 02955441 | Contingent, Disputed | BAO-PERP[0], RAMP[5], RNDR[.1], STARS[1.9998], TRX-20211231[0], USD[0.00], VET-PERP[0] | | |
| 02955442 | | BNB[0.03032458], USDT[0.00016353] | | |
| 02955444 | | AURY[2.629656] | | |
| 02955448 | | FTT[.00543121], TRX[.001584], USD[-405.44], USDT[454.29031300] | | |
| 02955449 | | BTC[.0161], ETH[0], OXY[0], PRISM[0], SOL[0.66860989], SOS[3353937.69491525], TRX[0], USD[1.09] | | |
| 02955451 | | AGLD[136.99256226], ALCX[.00083356], ALPHA[284.9603755], ASD[224.175167], ATOM[4.499316], AVAX[4.29943], BADGER[7.9080145], BCH[.1409734], BICO[15.9943], BNB[0.30992405], BNT[18.295877], BTC[0.01399412], CEL[.074901], COMP[1.05055577], CRV[.99829], DENT[6398.005], DOGE[2453.70873], ETH[0.05994813], ETH-0930[0], ETHW[.01596276], EUR[0.00], FIDA[40.98784], FTM[107.9829285], FTT[5.099563], GRT[230.9237112], JOE[121.9553785], KIN[540000], LINA[1809.62], LOOKS[82.981], MOB[.49886], MTL[15.896998], NEXO[41], PERP[34.57068965], PROM[2.7780962], PUNDIX[.094129], RAY[96.9684771], REN[123.8916696], RSR[5779.2286], RUNE[3.197017], SAND[58.99373], SKL[256.8181871], SPELL[98.936], SRM[38.9990614], STMX[3099.1906], SXP[38.980813231, TLM[954.886191, USD[99.30], WRX[134.966237] | | |
| 02955453 | | USD[0.00], USDT[25.92268012] | | |
| 02955454 | | NFT (568799105044319985/The Hill by FTX #27421)[1] | | |
| 02955455 | | ETH[0.53725225], ETHW[0.53725225], RUNE[0.00006786] | | |
| 02955462 | | BNB[0], BTC[0], LTC[0], USD[0.00], USDT[0.00000098] | | |
| 02955463 | | EUR[0.00], HBAR-PERP[0], USD[3.18], USDT[.31], XRP[100], XRP-PERP[0] | | |
| 02955464 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BTC[.0004], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.96], USDT[0.00690959], USDT-PERP[0], XRP-PERP[0] | | |
| 02955472 | Contingent | ADA-PERP[0], BNB[1.7181415], BNB-PERP[0], BTC[0.85398796], BTC-PERP[0], DOT[130.02308315], ETH[9.76157709], ETH-PERP[0], EUR[0.00], FTT[223.11793609], LINK[34.08057813], LRC[404.19902728], MATIC-PERP[0], SOL[11.79385167], SOL-PERP[0], SRM[104.2883256], SRM_LOCKED[1.12972128], STETH[1.30188088], TRX[3422.3691411], UNI[5.06256558], USD[0.92], XRP-PERP[0] | Yes | |
| 02955476 | | ATLAS[100], POLIS[3.1], USD[0.92] | | |
| 02955479 | | GT[1.79978], USD[0.33] | | |
| 02955482 | | SPELL[20900], USD[1.18] | | |
| 02955486 | | ALCX-PERP[0], CREAM-PERP[0], FTT[0], TRUMP2024[0], USD[0.10], USDT[0] | | |
| 02955491 | Contingent | BAO[1], FTM[73.43185985], GBP[0.00], KIN[2], LUNA2[0.00055654], LUNA2_LOCKED[0.00129861], LUNC[121.18966367], RSR[1], TRX[1], UBXT[1], USD[0.00] | | |
| 02955494 | | USD[0.00] | | |
| 02955495 | Contingent | APT[12.997478], ATOM[.0970044], DOGE[694], DOT[19.8931038], ETH[0.12898933], ETHW[0.05498933], FTT[39.0896438], GENE[5.893366], LUNA2[0.00560790], LUNA2_LOCKED[0.01308511], NEAR[17.59648], TONCOIN[0, TRX[.000777], USD[0.38], USDT[0.00428686], USTC[.793826] | | |
| 02955496 | | USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02955500 | Contingent, Disputed | ADA-PERP[0], AMPL-PERP[0], BAT-PERP[0], CHR-PERP[0], COMP-PERP[0], EUR[0.04], FIL-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], PORT[0], RAMP-PERP[0], STORJ-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 02955516 | | SHIB[61123657.86658842], USD[0.00], USDT[0] | | |
| 02955517 | | USD[0.00], USDT[0] | | |
| 02955523 | | FRONT[122.45411551], GBP[0.00], USDT[0.07544328] | Yes | |
| 02955524 | | BCH[0], USD[0.00] | | |
| 02955525 | | 0 | | |
| 02955533 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00340], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[1.30], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02955534 | | USD[4.08] | | |
| 02955535 | | TRX[.000787], USD[0.01] | | |
| 02955541 | | BNB[2.92037088], ETH-PERP[0], EUR[0.00], GMT[762.49559868], USD[-30.92], USDT[559.51610585] | | |
| 02955542 | | ETH[.00000001], SOL[0.12008200], USD[0.46] | | |
| 02955550 | | USD[25.00] | | |
| 02955554 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[0.30], USDT[4.32804973] | | |
| 02955555 | | USD[25.00] | | |
| 02955558 | Contingent | BRZ[0], BTC[.00164517], ETH[.0675], ETHW[.0675], LINK[0], LUNA2_LOCKED[0.00000001], LUNC[.0010652], SOL[2.73802678], USD[0.00], USDT[0.00000089] | | |
| 02955562 | Contingent | FTT[0.00730962], GBP[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004578], TRX[.00077], USD[0.00], USDT[0] | | |
| 02955565 | | LTC[.40686081], SHIB[3024025.61125189], USD[0.00], XRP[45.258277] | | |
| 02955566 | | GBP[0.00], TRX[.000001], USDT[0.00001664] | | |
| 02955574 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[.00000001], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STARS[0], TRY[0.00], USD[0.00], USDT[0.00000014] | | |
| 02955577 | | ALCX-PERP[0], ATOM-PERP[0], CREAM-PERP[0], DOT-PERP[0], FIDA-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOS-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.06] | | |
| 02955580 | | AKRO[2], BAO[3], BNB[0], BTC[.00000433], CRO[0], DENT[2], ETHW[.00006361], EUR[0.00], FTT[0.09902035], KIN[4], TRX[1], UBXT[1], USD[0.00], USDT[726.56987971] | Yes | |
| 02955589 | | ADA-PERP[0], ATOM-PERP[0], CREAM-PERP[0], ETC-PERP[0], FIDA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.80], XRP-PERP[0] | | |
| 02955592 | | EUR[5119.46], USD[0.00] | | |
| 02955596 | | BTC-PERP[0], MATIC-PERP[0], USD[0.02], USDT[0], XAUT-PERP[0] | | |
| 02955603 | | IMX[24.6], USD[0.71] | | |
| 02955607 | | SOL[.15289925], USDT[0.59091188] | | |
| 02955613 | | USD[0.00], USDT[0] | | |
| 02955616 | | ETH[.00038681], ETH-PERP[0], ETHW[.00038681], USD[0.02], USDT[0] | | |
| 02955620 | | BAO[2], ETH[0], NFT (304232647435875158/FTX AU - we are here! #41557)[1], NFT (345178513047968795/FTX EU - we are here! #164350)[1], NFT (363756286380286887/FTX AU - we are here! #41591)[1], NFT (373549681323835519/FTX AU - we are here! #163448)[1], NFT (397631662161500007/FTX EU - we are here! #164413)[1], RSR[1], USDT[0] | Yes | |
| 02955621 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01418221], ETH-PERP[0], ETHW[.01418221], HOT-PERP[0], OKB-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.00028], USD[14.61], USDT[0.00000001], XRP-PERP[0] | | |
| 02955622 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-21.59], USDT[42.32834404], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02955625 | | AR-PERP[0], AVAX-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02955632 | | TRX[.000001], USD[0.63] | | |
| 02955634 | | BTC[.00000008], KIN[1], USD[0.00] | Yes | |
| 02955637 | Contingent, Disputed | ADA-1230[0], ADA-PERP[0], AMC[0], AMC-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00009597], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[.00004148], EUR[0.00], FIL-PERP[0], KIN[1], MATIC-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], UBXT[2], UNI-PERP[0], USD[1.45], USDT[0.00022047], XRP-PERP[0] | | |
| 02955639 | | AVAX[.0784], BTC[0.08343642], DOT[.091068], ETH[.000766], ETH-PERP[0], ETHW[.000766], LINK[.035768], MATIC[8.3566], SOL[.007527], USD[53.66], USDT[0] | | |
| 02955646 | | ATLAS[2160], USD[0.38] | | |
| 02955648 | | USD[10.00] | | |
| 02955652 | | AKRO[2], BOBA[25.96145766], DENT[2], KIN[2], TRX[1], USDT[0] | Yes | |
| 02955656 | | BAO[64372.20699828], KIN[377086.831112], LUA[901.06558729], USD[0.00] | | |
| 02955658 | | ATLAS[260], USD[1.46], USDT[0] | | |
| 02955661 | | USD[0.00] | | |
| 02955667 | | SOL[1.72241703] | | |
| 02955673 | | USD[0.01] | | |
| 02955677 | | BAO[2], DFL[41.14474218], ETH[.01132761], RSR[1], SAND[.76482159], USD[0.01] | | |
| 02955681 | | AKRO[2], BAO[8], DENT[3], ETH[0], KIN[15], NFT (342627267977702940/The Hill by FTX #14634)[1], NFT (440500648713637058/FTX EU - we are here! #51760)[1], NFT (482149237963363379/FTX EU - we are here! #51333)[1], NFT (537057418041638652/FTX EU - we are here! #51631)[1], RSR[1], TRX[4.000971], UBXT[5], USD[448.24], USDT[0.00973864] | | |
| 02955683 | | TONCOIN[11.1], USD[0.01] | | |
| 02955684 | | BOBA[7.7], USD[0.71] | | |
| 02955685 | | TRX[.000052], USD[0.00], USDT[0] | | |
| 02955690 | | USD[0.00] | | |
| 02955700 | | AKRO[1], ATLAS[1131.34976526], AUDIO[1.0231552], BAO[1], KIN[2], POLIS[79.98514344], RSR[1], SOL[2.33571529], USD[539.27] | Yes | |
| 02955702 | | MANA[24], SAND[17], USD[2.30], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02955703 | | APT[.00582126], SOL[1.67678365], USD[0.06] | | |
| 02955714 | | USD[0.00], USDT[0.00000152] | | |
| 02955715 | | ATLAS[2029.594], USD[0.58], USDT[0] | | |
| 02955722 | | BTC[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ONE-PERP[0], RAY[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 02955723 | | USDT[1.01] | | |
| 02955725 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC-MOVE-PERP[0], BTC-MOVE-2021120[0], BTC-MOVE-2021120908[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.07564], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8.41], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02955726 | | USD[25.00] | | |
| 02955733 | | AURY[13], BTC[.000006], GENE[11.99772], GOG[448.03807108], USD[8.76], USDT[0] | | |
| 02955742 | | MBS[23], STARS[.9976], USD[3.24] | | |
| 02955746 | | AURY[19.46065912], BTC[0], GENE[4.52566107], GOG[251.11881162], POLIS[62.31924596], USD[5.70], USDT[0.00450805] | | |
| 02955748 | | USD[0.00], USDT[0] | | |
| 02955752 | | TRX[.000016], USD[0.00], USDT[0] | | |
| 02955756 | | USD[25.00] | | |
| 02955758 | | BAO[1], ETH[.40114179], KIN[1], UBXT[1], USD[1002.05], USDT[0.67102242] | Yes | |
| 02955761 | | USD[25.00] | | |
| 02955766 | | ETH[0], USDT[0.00126300] | | |
| 02955769 | | XRP[.00032164] | Yes | |
| 02955771 | | USDT[0.00000280] | | |
| 02955772 | | ADA-PERP[0], AVAX-PERP[0], COMP-PERP[0], CVC-PERP[0], EOS-PERP[0], ICP-PERP[0], ONT-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[29.83], USDT[56.601277], VET-PERP[0] | | |
| 02955776 | | BTC[.06643466], SOL[0], USD[0.00] | | |
| 02955781 | | AAVE[.03769899], AKRO[396.94911289], AUDIO[5.19781954], AVAX[.08983401], BAO[14], BAT[7.51840331], BNB[0.17520700], BOBA[.0007153], BTC[0.02940503], DOT[.32955126], ENJ[3.30552463], ETH[0.25539279], ETHW[0.25519940], EUR[0.00], HUM[30.23927964], KIN[45.95927624], LINK[.43890256], MANA[13.02382353], MATIC[52.58329171], SAND[6.89306450], SHIB[136372.10353593], SOL[.57336441], TRX[.64435011], UBXT[1], UNI[1.57019591], USD[0.00] | Yes | |
| 02955784 | | AKRO[1], TRX[0] | | |
| 02955790 | | BTC-PERP[0], ETH-PERP[0], USD[-73.08], USDT[112.92] | | |
| 02955793 | | ETH[0.02245339], ETH-PERP[0], ETHW[0.02245339], USD[14.73] | | |
| 02955808 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DFL[100], DOGE-PERP[0], FTM-PERP[0], MATIC-PERP[0], NEAR[11.7], NFT (35386780073265187/The Hill by FTX #31732)[1], NFT (418534507113138529/FTX EU - we are here! #228433)[1], NFT (506666751183488908/FTX EU - we are here! #228453)[1], NFT (563239443702154517/FTX EU - we are here! #228404)[1], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.55], USDT[0.00000001], ZEC-PERP[0] | | |
| 02955818 | | HMT[1101], USD[1325.53], USDT[0] | | |
| 02955821 | | 0 | | |
| 02955822 | | ATLAS[820], USD[0.05], USDT[.003212] | | |
| 02955823 | Contingent | 1INCH[1122.33378265], ANC-PERP[0], AVAX[10.44713768], AXS[0], BNB[1.04018700], BTC[0.00001027], FTM[0], FTT[0], KNC[0], LUNA2[60.32494617], LUNA2_LOCKED[140.7582077], MATIC[0], RAY[0], SOL[0], USD[38.33], USDT[0] | | |
| 02955825 | | BOBA[.05], ETH[2.363], ETHW[2.363], USD[2.41] | | |
| 02955827 | | ATLAS[200], POLIS[4.8], SAND[1.44888863], USD[0.02] | | |
| 02955831 | | ETH[1.04541662], ETHW[1.04541662], LUNC-PERP[0], USD[14.82], USDT[16.099586] | | |
| 02955833 | | ETH[0], TRX[.000794], USDT[0.06466197] | | |
| 02955834 | | DFL[130], USD[0.65] | | |
| 02955835 | | STEP[285.86893716], USD[0.00] | | |
| 02955840 | | BTC[.00004175], USD[2.10] | | |
| 02955843 | | TONCOIN[.09], USD[0.00] | | |
| 02955847 | | MBS[310.69805579], USD[0] | | |
| 02955848 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.03], USDT[0], XRP-PERP[0] | | |
| 02955853 | | USD[0.14], USDT[.81671748] | | |
| 02955854 | | USD[25.00] | | |
| 02955857 | | POLIS[0], SOL[0], USD[-1.79], USDT[.00055788], USDT-PERP[2] | | |
| 02955858 | Contingent | ETH[.00000001], LUNA2[0.93877424], LUNA2_LOCKED[2.19047323], USD[3.54] | | |
| 02955860 | | TRX[1], USDT[0] | | |
| 02955862 | | BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0111[0], BTC-MOVE-0116[0], SLP-PERP[0], USD[0.00] | | |
| 02955867 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 02955868 | | ATLAS[9.998], TRX[.000001], USD[0.59] | | |
| 02955871 | | TRX[.000012], USD[0.00], USDT[0.50000000] | | |
| 02955872 | | DOT-PERP[0], MANA[1500], SAND[500], SHIB[9999000], SOL[10], USD[146.17] | | |
| 02955883 | | BRZ[.00420111], POLIS[0], USD[0.00] | | |
| 02955887 | | AKRO[1], GBP[0.00], XRP[144.43398402] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02955890 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02955893 | | GENE[1.4], USD[0.00] | | |
| 02955894 | | AKRO[4], AUD[0.00], BAO[8], KIN[5], RSR[1], SAND[.0000133], TRX[3], UBXT[2], USD[0.02] | | |
| 02955897 | | USD[26.46] | Yes | |
| 02955898 | | BNB[0], USD[0.00] | | |
| 02955899 | | STARS[6.56005239], USD[0.00] | | |
| 02955900 | | AKRO[3], BTC[.03033549], FRONT[1], KIN[4], TRU[1], TRX[1.000015], USD[0.00], USDT[0.97053242] | Yes | |
| 02955904 | | AVAX[0.00007693], USD[0.00] | | |
| 02955906 | Contingent | ETH[.00059239], ETH-PERP[0], ETHW[.00059239], FTT-PERP[0], LUNA2[1.43184747], LUNA2_LOCKED[3.22257723], LUNC[2.75272205], TONCOIN[.0506288], USD[0.08], USDT[96.89786229] | Yes | |
| 02955910 | | STARS[2], USD[10.06], USDT[0.00000001] | | |
| 02955918 | | BTC[0], EUR[1.69], FTT[0.72725291] | | |
| 02955923 | | KIN[1], USD[39.81] | Yes | |
| 02955925 | | AAVE-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], BULL[.0107], CEL-0325[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ICP-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SXP-0325[0], SXP-PERP[0], TULIP-PERP[0], USD[0.04], XMR-PERP[0] | | |
| 02955928 | | EUR[0.01], MATIC[0], USD[-0.01] | | |
| 02955930 | | BAO[3], FTT[0], KIN[1], TRX[0], USDT[0] | | |
| 02955942 | | ATLAS[509.898], USD[1.23], USDT[0] | | |
| 02955943 | | USD[0.00], USDT[81.94840752] | | |
| 02955944 | | ATLAS[0], MATIC[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02955947 | | ADA-PERP[0], POLIS[413.88078], SOL-PERP[0], USD[0.00] | | |
| 02955949 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], TOMO-PERP[0], USD[1.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 02955957 | | ATLAS[1049.8005], USD[0.59], USDT[0] | | |
| 02955960 | | USD[50.01] | | |
| 02955964 | | ATLAS[2.03384435], USD[0.14], USDT[0] | | |
| 02955965 | | BTC[0.00109980], BTC-PERP[0], USD[215.01] | | |
| 02955966 | | DOT[0], USD[1.62] | | |
| 02955970 | | CEL-PERP[0], USD[0.06], USDT[0] | | |
| 02955975 | Contingent | AXS[3.50124366], BAO[59410.8816278], BTC[.00201738], DENT[1], KIN[87212.30232558], LUNA2[0.16725052], LUNA2_LOCKED[0.39025123], USD[0.00], USTC[23.67512071], YGG[47.0918437] | | |
| 02955977 | | BTC[0.00098564], RUNE[0], SOL[.16237885] | | BTC[.000975] |
| 02955980 | | BOBA[.0576846], USD[0.03] | | |
| 02955983 | | ATLAS[9.6979], BNB[.009925], USD[0.07] | | |
| 02955986 | | USDT[1.996549] | | |
| 02955987 | | BNB[.00004672], KIN[1], USD[0.00] | Yes | |
| 02955998 | Contingent | FTT[0.08497200], LINK[4.999], SRM[.00035685], SRM_LOCKED[.00204134], USD[0.00], USDT[7.44423645] | | |
| 02956001 | | IMX[222.5], SOL[.009995], USD[0.25] | | |
| 02956005 | | BADGER-PERP[0], GST-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[12.78755572], YFII-PERP[0] | | |
| 02956012 | | POLIS[15.6], USD[0.93] | | |
| 02956016 | | ADA-PERP[0], BTC[0], BTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02956017 | | STG[.97264], USD[67.06], USDT[0.00749786] | | |
| 02956019 | | USD[0.03], USDT[0.00000001] | | |
| 02956021 | | ATLAS[529.894], BTC[0.00107858], LTC[.009], USD[0.16] | | |
| 02956024 | | BRZ[.51218276] | | |
| 02956033 | | BRZ[10100], BTC-PERP[0], CHZ[.00005343], ENJ[.00000061], FTM[.84116], FTT[1.46513133], USD[-14.20] | | |
| 02956035 | | BTC[.00003437], USDT[3.74925] | | |
| 02956039 | | BAO[2], KIN[3], TRX[.000001], UBXT[1], USD[0.00], USDT[0] | | |
| 02956044 | | AKRO[2], ALPHA[1], BAO[8], BAT[1], BF_POINT[200], BTC[0], CHZ[1], DENT[5], EUR[0.00], KIN[14], RSR[2], TRX[1.001958], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 02956046 | | APE[4.66098402], AUD[0.00], AVAX[2.93532591], BAO[4], BTC[.00994619], CRO[188.49910413], DOGE[6085.49225633], ETH[.0640998], ETHW[.06333175], FTT[1.17350242], KIN[4], RSR[1], SOL[1.06025829], TRX[1], UBXT[1], USD[97.55], XRP[105.10964491] | Yes | |
| 02956047 | | ADABULL[0], ALEPH[0], ATOMBULL[0], ATOMHEDGE[0], BTC[0.00025726], CREAM[0], CRV[0], CVC[0], DOT[0], LOOKS[0], SOL[0], STOR[0], USD[0.00], USDT[7.88698559] | | |
| 02956049 | | ATLAS[5036.47563267], USD[2.55] | Yes | |
| 02956051 | | AKRO[1], BAO[4], BIT[.00005411], BOBA[.00002998], BTC[0.00000031], DENT[1], EMB[.0006105], ETH[.00000006], ETHW[.00000006], FTT[.00006473], GMT[15.99263767], KIN[13], MATIC[.00005911], MNGO[.00044454], REEFI.03324656], SHIB[17.52638937], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02956060 | | DENT[1], FTT[21.46689055], KIN[1], USD[50.01] | | |
| 02956062 | | 0 | Yes | |
| 02956070 | | ETH[.01466581], ETHW[.01466581], USD[0.00] | | |
| 02956073 | | LINK[0], RSR[1] | | |
| 02956074 | | AAVE[0.34126916], BTC[0.00581246], BTC-PERP[0], CVC-PERP[0], ETH[0.02576290], ETHW[0.02562384], FTM[15.03532829], FTT[.23566565], IMX[1], RSR-PERP[0], SOL[0.52271036], SOL-PERP[0], USD[28.79], USDT[0.87945882] | | ETH[.025382], FTM[15.003043], SOL[.0268818], USD[28.65] |
| 02956077 | | AKRO[2], BAO[3], BTC[.00010709], CHF[197.46], CRO[0], FTT[1.90735954], KIN[3], RSR[1], TRX[1], UBXT[2], USDT[.00738108] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02956078 | | ATLAS[9472.12961478], USD[0.00], USDT[0.00000002] | | |
| 02956086 | | 1INCH-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000181], LTC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], VET-PERP[0], ZRX-PERP[0] | | |
| 02956089 | | SHIB[182026], USD[1.19], USDT[0.00920058] | | |
| 02956092 | | AKRO[1], AURY[128.11114641], BAO[3], DENT[1], KIN[2], MATIC[.00035048], USD[0.00] | Yes | |
| 02956097 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02956100 | | ATLAS[5250], MNGO[6230], POLIS[204.7], USD[1.66], USDT[0] | | |
| 02956102 | | AKRO[1], BAO[1], BTC[.0164551], ETH[.13004531], ETHW[.13004531], HOLY[1], KIN[1], RSR[1], SOL[5.87829043], USD[0.00] | | |
| 02956110 | | NFT (305713371829872828/FTX EU - we are here! #162192)[1], NFT (484944243232904046/FTX EU - we are here! #161776)[1], NFT (546864262628191824/FTX EU - we are here! #162727)[1], USD[72.736] | | |
| 02956111 | | ATLAS-PERP[0], BRZ[350], FTT[0.04682458], KAVA-PERP[0], USD[58.56], USDT[0] | | |
| 02956116 | | BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02956117 | | GBP[0.00], USD[0.00] | | |
| 02956121 | | BNB[.0010683], USD[0.00] | | |
| 02956123 | | USD[25.00] | | |
| 02956124 | | USDT[1.40050935] | | |
| 02956129 | | 1INCH-PERP[0], FIL-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], TLM-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 02956130 | | ATLAS[1205.75867101], SOL[.039992], USD[1.02], USDT[0] | | |
| 02956131 | | USD[0.01], USDT[0] | | |
| 02956139 | | APE[0], CEL-PERP[0], EGLD-PERP[0], ONE-PERP[0], SOL[.00368086], USD[0.00], XMR-PERP[0] | | |
| 02956140 | | BNB[0] | | |
| 02956153 | | USDT[3.03500522] | | |
| 02956154 | | USD[0.61] | | |
| 02956156 | | AKRO[1], BAO[5], ETH[0], KIN[4], NFT (296318757095223493/FTX EU - we are here! #40630)[1], NFT (360299433071363711/The Hill by FTX #11349)[1], NFT (441228745100760244/FTX EU - we are here! #170752)[1], NFT (477054630040251292/FTX Crypto Cup 2022 Key #6888)[1], NFT (507578111603216226/FTX EU - we are here! #170794)[1], TRX[1], USD[0.00], USDT[0] | | |
| 02956159 | | USD[0.00], USDT[0] | | |
| 02956163 | | AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 02956164 | | ALICE[2871.75630705], RSR[2], TRX[.000004], USD[25.00], USDT[0.00000009] | | |
| 02956169 | | ATLAS[469.906], ENJ[23.9952], POLIS[8.4983], USD[0.15], USDT[0] | | |
| 02956192 | | USDT[0.00000002] | | |
| 02956199 | | LOOKS[.99202], USD[0.00], USDT[0] | | |
| 02956204 | Contingent, Disputed | USD[25.00] | | |
| 02956206 | | ATLAS-PERP[0], AVAX[.79982], BIT-PERP[0], BNB[0.00944477], BTC[0.00839924], BTC-PERP[0], DOGE-PERP[0], DOT[1.99964], ENS-PERP[0], ETH[1.75287887], ETH-PERP[0], ETHW[1.75287887], EUR[0.00], FRONT[12.06693111], FTM[500.01238386], FTT[6.40916817], GODS[10.03292548], GRT[19.9964], IOTA-PERP[0], LINK[33.89408106], MANA[45.01685275], MATH[13.8898004], MATIC[560.00737224], SAND[29.99947662], SAND-PERP[0], SOL[12.83054507], SOL-PERP[0], TRX[240.03984661], USD[2.80], USDT[0], VGX[10.0215647] | | |
| 02956208 | | BTC[.01129], ETH[.05487], ETHW[.05487], MATIC[81.57773] | | |
| 02956212 | | ATLAS[0], FTT[0.02269596], USD[0.90] | | |
| 02956214 | | ATLAS[490], USD[1.27] | | |
| 02956217 | | USD[87.01] | | |
| 02956218 | | USD[0.00], USDT[0] | | |
| 02956219 | | ATLAS[500], DFL[140], SOL[.21], USD[1.83] | | |
| 02956226 | | ATLAS[22069.7454], USD[0.57] | | |
| 02956227 | | NFT (550726314849737261/The Hill by FTX #36157)[1] | | |
| 02956233 | | AUD[0.00], SOL[.0017856], USD[0.00] | | |
| 02956234 | | ATLAS[6129.664], BNB[.00413181], POLIS[101.08202], USD[42.53] | | |
| 02956236 | | BTC[.00857428], ETH[.17971266], ETHW[.17971266], FTT[2.87702547], LINK[16.00499537], SOL[.72486809], USD[0.00] | | |
| 02956237 | | ATLAS[0], EUR[0.00], GALA[0], SOL[0], USD[0.00] | | |
| 02956239 | | USD[25.00] | | |
| 02956240 | | ETH[.00950374], ETHW[.00950374], MANA[1.04032411], USD[0.00] | | |
| 02956242 | Contingent | BOBA-PERP[0], CLV-PERP[0], CRO-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNA2[0.01024155], LUNA2_LOCKED[0.02389695], LUNC[2230.12], MTL-PERP[0], ONE-PERP[0], STORJ-PERP[0], SUSHIBULL[800000], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 02956244 | | BAO[3], DENT[1], ETH[.00000003], EUR[571.94], KIN[1] | | |
| 02956245 | | SLND[252.66910548] | | |
| 02956246 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 02956249 | Contingent | LUNA2[0.02366126], LUNA2_LOCKED[0.05520962], LUNC[5152.2908787], USD[0.03], USDT[0] | | |
| 02956250 | | DAI[.01170743], TRX[.000034], USD[26374.32], USDT[266.80566051] | Yes | |
| 02956255 | | GBP[102.55], USD[-0.19], USDT[-0.24382898] | | GBP[100.11] |
| 02956256 | | STARS[8], USD[1.54] | | |
| 02956259 | | ATLAS[65.86265075], BAO[1], KIN[1], USD[0.20] | Yes | |
| 02956260 | | USD[150.00] | | |
| 02956263 | | ETH[.00701679], ETHW[.00693465], EUR[7.03], USD[0.00] | Yes | |

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02956266 | | BIT[43.09225385], KIN[1], USD[0.00] | Yes | |
| 02956267 | | ETH[0.68110649], SOL[20.53000000], TRX[.000015], USDT[0.00000030] | | |
| 02956268 | Contingent | AKRO[2], BAO[8], BTC[0], DENT[3], ETH[.0540987], ETHW[.05343426], KIN[13], LUNA2[0.00201530], LUNA2_LOCKED[0.00470237], LUNC[438.836557], RSR[2], UBXT[4], USD[0.00], USDT[1.13797439] | Yes | |
| 02956269 | | NFT (387702842501168983/FTX AU – we are here! #59077)[1], USD[6116.00], USDT[0.00000001] | Yes | |
| 02956273 | | ATLAS[120], RNDR[2.9], SAND[3.9992], USD[0.29] | | |
| 02956280 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DENT[112000], DENT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.30], USDT[0.37388689], XTZ-PERP[0], YFI-PERP[0] | | |
| 02956290 | | AKRO[2], ATLAS[.85170747], BAO[16], DENT[1], EUR[0.00], KIN[6.6372929], POLIS[.00017948], RAMP[125.24670796], RSR[2], SAND[.00002495], TRX[1], UBXT[2] | Yes | |
| 02956298 | | CREAM-PERP[0], PEOPLE-PERP[990], RNDR-PERP[0], USD[7.75] | | |
| 02956299 | | ATLAS[69.986], FTT[.19996], USD[0.86], USDT[0] | | |
| 02956301 | | BTC[0.00835141], EUR[0.00], JASMY-PERP[0], RAY[179.60585477], RAY-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[-0.32] | | |
| 02956302 | Contingent, Disputed | USD[25.00] | | |
| 02956311 | | BAO[1], DFL[214.83427953] | | |
| 02956329 | | BAO[1], BNB[.00000001], KIN[1], LTC[0], TRY[0.00], USDT[0] | Yes | |
| 02956332 | | AUD[0.02], BAT[1.0103135], KIN[1], SOL[.00000024], TRX[2143.42945607], TSLA[.00064953], USD[0.01] | Yes | |
| 02956336 | | ATLAS[50], SOS[1485142.15976331], USD[200.00], ZAR[26.23] | | |
| 02956337 | | USD[0.00] | | |
| 02956341 | | BNTX-20211231[0], BTC[0.00687318], BTC-PERP[0], DOGE[3120.55465625], ETH[.53680532], ETH-PERP[0], EUR[300.00], FTT[5.37679352], HT[12.86904605], NEAR-PERP[0], RAY[0], SOL[1.41636006], USD[545.16], XRP[220.94597444] | | HT[12.570746] |
| 02956343 | | ATLAS[1377.55216881], USDT[0] | | |
| 02956345 | | RAY[0], USD[0.00] | | |
| 02956350 | | USD[2.40] | | |
| 02956352 | | USD[0.92] | | |
| 02956354 | | AUD[10.00] | | |
| 02956356 | | CHZ[17.48945357], DENT[1], KIN[2], RSR[1], USD[25.00], USDT[0.92995600] | | |
| 02956365 | | ETHBULL[1.18119008], SOL[4.36923], USDT[3.60095975] | | |
| 02956366 | | IMX[268.4], USD[0.51], USDT[0] | | |
| 02956369 | | GODS[153.67536465], USD[0.00], USDT[0] | | |
| 02956373 | | USD[0.00], USDT[0.76729160] | | |
| 02956377 | | ADA-PERP[0], BTC[0], ETH[0], EUR[3.52], USD[0.09], XRP[0.00057457] | | |
| 02956381 | | GBP[0.00], LTC[0], USDT[0.00037862] | | |
| 02956392 | | APE[1.12797314], APE-PERP[0], BTC-MOVE-0129[0], BTC-PERP[0], BULL[.009], GODS[9.9756947], USD[0.05] | | APE[1.127821] |
| 02956395 | | USD[0.00] | | |
| 02956397 | Contingent | ALGO[1481.91902386], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], GALA[7992.80238258], HBAR-PERP[0], LINK[96.10486063], LUNA2[0.19496523], LUNA2_LOCKED[0.45491887], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[76.83], USDT[1585.14247531], XRP[1341.24951236], XRP-PERP[0] | | |
| 02956402 | | IOTA-PERP[209], USD[-7.03] | | |
| 02956404 | | ATLAS[780], USD[0.05] | | |
| 02956405 | | ATOM[35.07071], BF_POINT[600], BTC[.78239139], DAI[3312.01248715], DOT[50.37338292], ETH[2.91611649], ETHW[2.91611649], FTM[1937.8656], FTT[197.58659], LINK[63.21520329], SOL[10.6950569], UNI[98.72181672], USD[203.47], USDT[0.00000011] | | |
| 02956411 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[3.50], VET-PERP[0], XRP-PERP[0] | | |
| 02956415 | | LUNC-PERP[0], USD[0.00], USDT[0.00000090] | | |
| 02956417 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.37251721], SOL-PERP[0], USD[-0.12], USDT[0.70763438], XRP-PERP[0] | | |
| 02956422 | | 1INCH[0], AKRO[1], BAO[3], KIN[4], LINK[0.00000023], RSR[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02956423 | | DFL[260], USD[0.10] | | |
| 02956426 | | STARS[61], USD[5.43] | | |
| 02956427 | | 1INCH[217.44368989], AKRO[1], AUDIO[47.08886529], BAO[5], CRO[628.03911849], EUR[57.89], FTM[26.83736217], GRT[298.58081617], KIN[1], LRC[123.4344203], REEF[4519.98400385], TRX[5388.27202693], UBXT[2] | Yes | |
| 02956428 | | BTC[0.00009986], USD[0.01] | | |
| 02956429 | | AAVE-0624[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], BAO-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTC[0.00141908], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0408[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-0624[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], FIL-0624[0], FTM-PERP[0], HOLY-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RSR-PERP[0], SHIT-0624[0], SKL-PERP[0], SLP[14.7205], SNX-PERP[0], SOL[12.3497264], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-0624[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNISWAP-0624[0], USD[-192.24], USDT[0.00071201], USDT-0624[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[.03], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02956435 | | DENT[1], ETH[.02760212], ETHW[.02760212], USD[0.00] | | |
| 02956436 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NFT (489028885030648630/The Hill by FTX #17219)[1], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00050060], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02956440 | | KIN[1], SOL[0] | | |
| 02956446 | | 1INCH[19.25692773], BTC[0], DYDX[0], RAY[0], SOL[0], TRX[35.88253669], USD[0.00], USDT[0] | | TRX[35.720899] |
| 02956449 | | 0 | | |
| 02956450 | | FTM[1158.7682], USD[1.19] | | |
| 02956451 | | AKRO[2], BAO[2], DENT[3], FIDA[.00003652], KIN[3], RSR[1], TRX[2], USDT[0] | Yes | |
| 02956455 | | USD[53.17], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02956456 | | BAO[1], DFL[47.14673554], GARI[87.8637195], KIN[3], UBXT[1], USD[2.34] | | |
| 02956460 | | BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02956468 | | ATLAS[1294.60965013], KIN[1], USDT[0] | Yes | |
| 02956470 | | BTC[0], CEL[0], FTT[0.04041986] | | |
| 02956471 | | HOT-PERP[0], USD[-1.53], USDT[1.89695111] | | |
| 02956477 | | USD[0.00], USDT[0], XRP[0] | | |
| 02956483 | | AVAX[0], AVAX-PERP[0], BTC[0.00000403], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GBP[0.00], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 02956489 | | ADA-PERP[0], APE[4], ATLAS[1309.7739], BRZ[10.77], BTC[0.00629877], CRO[120], CRO-PERP[0], DOT[2.7], POLIS-PERP[0], SOL[.31], USD[0.04], USDT[0] | | |
| 02956491 | | KIN[1300000] | | |
| 02956500 | | AVAX[0], BTC[0], USD[0.00], USDT[0.00456954] | | |
| 02956502 | | TLM-PERP[0], TRYB-PERP[0], USD[0.05], USDT[.002792], XAUT-PERP[0] | | |
| 02956504 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.65], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02956505 | | ATLAS[9.95], POLIS[.09766], USD[90.19], USDT[0] | | |
| 02956506 | | AKRO[5], BAO[30], BNB[0], DAI[0], DENT[5], DOGE[0], ETH[0.00000001], GRT[1], KIN[26], LDO[0], NFT (315060836056095589/FTX EU - we are here! #16225)[1], NFT (49140609045085785/FTX EU - we are here! #15582)[1], NFT (56414166596488181/FTX EU - we are here! #15381)[1], RSR[1], SOL[.00000001], STG[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 02956511 | | BTC[.0627], ETH[.194], ETHW[.194], FTT[1], USD[154.17] | | |
| 02956514 | | CHZ[7.346], GALA[2072.188], MANA[145.2608], SHIB[14533820], USD[2.97], XRP[.622959] | | |
| 02956523 | | ETH[.00019384], ETHW[.00019384], USD[0.01], USDT[0] | | |
| 02956524 | Contingent | LUNA2[0.00363194], LUNA2_LOCKED[0.00847452], TRX[.000777], USD[0.00], USDT[0.00420001], USTC[0.51411882] | | |
| 02956525 | | ATLAS[87332.14122868], ATLAS-PERP[0], USD[0.00], USDT[0.00009907] | | |
| 02956526 | | BTC[.0000036], USD[3.03], USDT[6.82822986] | | |
| 02956528 | | USD[0.00], USDT[35.27262412] | | |
| 02956530 | | SHIB[99981], USD[3.81], USDT[0.00000001] | | |
| 02956533 | | USD[0.73] | | |
| 02956536 | Contingent | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.09739462], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.23416678], LUNA2_LOCKED[0.54638016], LUNC[50990.31], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[702.32], USDT[0.00506000], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02956538 | | SOL[0.00563580], USD[0.00] | | |
| 02956539 | | SOL[0] | | |
| 02956540 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC[0.35938947], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH[.644], ETH-PERP[0], EUR[5296.83], FTM[768.85389], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[346.1], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1030], NEAR-PERP[0], NFT (384588482489017858/The most expensive NFT)[1], REEF-PERP[0], SAND-PERP[0], SOL[10.62], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[84], USD[1.09], USDT[0.00000003], WAVES-PERP[0], XRP[4989], XRP-PERP[0], ZRX-PERP[0] | | |
| 02956544 | | BTC[0], CONV-PERP[0], ETH[0.00262356], POLIS[4.69992], SPELL-PERP[0], TRX[.000068], USD[0.00], USDT[0] | | |
| 02956545 | | AVAX[0], BF_POINT[200], BTC[0.89632497], ETH[0], GBP[0.00], LINK[0], LOOKS[0], SOL[0.00000071], SRM[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 02956546 | | BTC[0.00001366], USD[0.83] | | |
| 02956549 | | KIN[9165.46068627], USD[0.00], USDT[0] | | |
| 02956550 | | BIT[1561.96460738], BOBA[471.30871], ETH[1.12013814], ETHW[1.12013813] | | |
| 02956553 | | SOL[.00924209], USD[0.00] | | |
| 02956556 | | XRP[100] | | |
| 02956563 | | ATLAS[1191.33056287], USD[0.00] | | |
| 02956570 | | MANA[136.9726], USD[0.09] | | |
| 02956571 | | BTC[.0923] | | |
| 02956575 | | ETH[.15], FTT[26.59529084], USD[26329.00] | | |
| 02956577 | | GENE[.08832], USDT[1] | | |
| 02956583 | | ETH[1.74346271], ETHW[1.74346271], FTT[3.52734565], GBP[0.00] | | |
| 02956584 | | POLIS[263.47425515], SOL[2.02413233], USDT[0.00000127] | | |
| 02956586 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.15586178], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00079976], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHF[0.00], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.98], USDT[0.00430555], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | AXS[.141364] |
| 02956594 | | BF_POINT[100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02956601 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[105.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02956606 | | TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 02956609 | | USD[10.51] | | |
| 02956610 | | AKRO[1], BAO[2], DENT[3], KIN[107.88356639], RSR[1], UBXT[1], USD[0.00], USDT[0.00000276] | Yes | |
| 02956612 | | ATLAS[664.47761941] | | |
| 02956614 | | BAO[1], BOBA[236.12380128], DENT[1], USD[16.02] | | |
| 02956615 | | ATLAS[11524.29017255], AUDIO[1.02334182], USD[0] | Yes | |
| 02956622 | | BTC-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SC-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02956627 | | FTT[3.4], USDT[2.1158357] | | |
| 02956629 | | ATLAS[1277.28330226], PERP[0] | | |
| 02956632 | | SOL[.00909] | | |
| 02956640 | | ETH[0] | | |
| 02956649 | | DENT[1], KIN[1], SHIB[1032289.04020329], SOL[.25466982], USD[0.02] | Yes | |
| 02956656 | | AKRO[1], BAO[3], BNB[0], DENT[0], KIN[0], USD[0.00], USDT[0] | | |
| 02956667 | | APT[54], ATLAS[0], AVAX[0], BNB[0], ETH[.0569905], FTT[10.098841], GODS[0], MATIC[0], POLIS[0], SOL[2.24847542], STG[72.98613], TRX[0], USD[138.37], USDT[1.00000001] | | |
| 02956669 | Contingent | AKRO[1], BAO[2], DENT[2], GBP[0.00], KIN[2], LUNA2[0.81852943], LUNA2_LOCKED[1.84221778], LUNC[1.57538909], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02956682 | Contingent, Disputed | BRZ[10] | | |
| 02956688 | | ATLAS[3780], TRX[.000778], USD[0.08] | | |
| 02956691 | Contingent | BTC[0], CAD[0.00], ETH[1.73341224], LUNA2[1.47143868], LUNA2_LOCKED[3.33803478], LUNC[4.61314875], SOL[0], USD[0.00] | Yes | |
| 02956693 | | AKRO[1], BTC[0], ETH[0.08898273], ETHW[0.08898273], GBP[0.00], LTC[.999806], SOL[.9998], SRM[13.997284], UNI[3.5993016], USD[0.00], USDT[354.22249605] | | |
| 02956694 | | 1INCH-20211231[0], BTC[0], BTC-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02956696 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[.0003], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[3.01], USDT[1.63015977], VET-PERP[0], WAVES-PERP[0], XRP[.02099938], XRP-PERP[0] | | |
| 02956702 | | BAO[1], DENT[21067.05270235], SAND[22.60881368], USD[0.01] | Yes | |
| 02956708 | | BAO[8], BTC[.00122648], DENT[5], EUR[45.95], KIN[4], UBXT[1], USD[0.00] | Yes | |
| 02956709 | | BNB[.01051382], GBP[0.00], LTC[.00000135] | Yes | |
| 02956710 | Contingent | KIN[1], LUNA2[0.07699573], LUNA2_LOCKED[0.17965671], LUNC[.2480332], USD[0.00] | | |
| 02956715 | | USD[0.09] | | |
| 02956718 | | CHZ[2330], DOT[22.9], ETH[3.57076834], ETHW[3.57076834], MATIC[770], SOL[8.71], USD[0.00], USDT[159.48165944] | | |
| 02956724 | | ETH[.045], ETHW[.045] | | |
| 02956726 | | BAO[10], BICO[.00037923], BNB[.14837785], ETH[.07845874], ETHW[.07748658], FTM[.00022626], IMX[12.0325425], KIN[7], LINK[3.04415575], RAY[2.57110371], RSR[1], SOL[.26275739], UBXT[1], USD[26.89], USDT[0.18656453] | Yes | |
| 02956729 | | ATLAS[499.9], USD[0.35], USDT[0] | | |
| 02956731 | | ATLAS[5.16436624], USD[0] | Yes | |
| 02956740 | | USD[25.00] | | |
| 02956744 | Contingent | APE-PERP[0], ATLAS[3019.4262], ATOM-PERP[0], BCH-PERP[0], BNB[1.0098081], BRZ[18.1095628], BTC[0.04839112], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[.22996124], ETHW[.22996124], GALA[1960], GMT-PERP[0], LUNA2[1.35034924], LUNA2_LOCKED[3.15081490], LUNC[4.35], MANA[35.9867], NEAR-PERP[0], RSR-PERP[0], RUNE[.074787], RUNE-PERP[0], SNX-PERP[0], SOL[12.7186947], UNI-PERP[0], USD[18.75], XTZ-PERP[0], YFI-PERP[0] | | |
| 02956746 | | 0 | | |
| 02956747 | | CRO[0], MATIC[549], USD[0.47] | | |
| 02956754 | | GBP[0.00], TLM[87.10591022] | | |
| 02956755 | | DOGE[109.37970744], ETH[.000244], ETH-PERP[0], ETHW[.000244], LINK[0.48273686], SHIB[0], SOL[-0.00966989], USD[-2.66] | | |
| 02956759 | | BNB[.001] | | |
| 02956762 | | ATLAS[180], AVAX[1.20088687], FTM[44], FTT[2.6], HNT[1.6], MATIC[60], POLIS[70], RUNE[17.5], USD[0.00] | | |
| 02956769 | | AAVE[.009744], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[0.09843251], ATOM-PERP[0], AVAX-PERP[0], AXS[.08884], AXS-PERP[0], BNB[0.00542900], BTC[0.00007127], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV[.976], DOGE[0.46412465], DOT-PERP[0], ENJ-PERP[0], ETH[.00074038], ETH-PERP[0], ETHW[.1779644], FIL-PERP[0], FLOW-PERP[0], FTM[.95], FTM-PERP[0], FTT[.01711365], HBAR-PERP[0], HNT[.0998], ICP-PERP[0], KSM-PERP[0], LINK[.09134], LINK-PERP[0], LUNC-PERP[0], MATIC[.984], MATIC-PERP[0], NEAR-PERP[0], OKB[.09868], ONE-PERP[0], RUNE[.02088], RUNE-PERP[0], SAND[.991], SAND-PERP[0], SHIB[7.77997], SOL[1.00095802], THETA-PERP[0], UNI[.09838], UNI-PERP[0], USD[784372.21], USDT[299.98], VET-PERP[0] | | |
| 02956771 | | USD[0.00] | | |
| 02956773 | | CAKE-PERP[0], USD[0.01], USDT[0] | | |
| 02956779 | | AKRO[1], BTC[0.08410269], CHZ[2], DENT[3], EUR[0.00], FIDA[1.02868919], GRT[1], HXRO[1], KIN[2], MATH[1], TRX[4], USD[0.00], USDT[0.01463681] | Yes | |
| 02956788 | | GODS[4.94978328], KIN[1], USD[5.01] | | |
| 02956790 | | BTC[.07254426], CHF[0.00], ETH[.87270898], ETHW[.87270898], USDT[0] | | |
| 02956791 | | ATLAS[03413425], BTC[.00051507], ETHE[2.77980208], GBP[0.50], KIN[3], USD[0.01] | Yes | |
| 02956797 | | TONCOIN[.1] | | |
| 02956798 | | USD[0.93] | | |

FTX Trading Ltd.

Amended Schedule F Part 2 - Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02956801 | | LTC[.0083508], USD[496.76], USDT[0.00145307] | | |
| 02956811 | | BNB[.2699487], BTC[.0031], BTC-PERP[0], COMP[.3374], ETH[.038], ETHW[.038], FTT[3.4], LTC[.65], USD[0.04], USDT[0] | | |
| 02956815 | | AAVE[.0099886], FTT[0.04564845], FXS-PERP[0], LUNC-PERP[0], SUSHI[.48594], USD[8094.92], USDT[0] | | |
| 02956816 | | AAVE[.0199964], ALICE[.399424], AVAX[0.10015156], BNB[.004086], BTC[0.00000879], DOGE[.99172], GALA[39.9928], HNT[.199928], LRC[7.99748], LTC[.01], MANA[1.99856], RSR[369.8542], SAND[.9982], SOL[.0099856], STARS[1], STORJ[.097894], USD[80.57], USDT[3.60561679] | | |
| 02956821 | | USDT[0.13156141] | | |
| 02956823 | | BAL-PERP[0], BTC-PERP[0], ENJ-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.09], USDT[0] | | |
| 02956826 | | USD[0.48] | | |
| 02956832 | | AVAX[0.00060574], BNB[4.22052326], FTM[0], SPELL[54.80922429], USD[0.54], USDT[0.00000300] | | |
| 02956836 | Contingent | ETH[.06062531], ETHW[.06062531], GBP[0.00], LUNA2[0.08978664], LUNA2_LOCKED[0.20950216], LUNC[19551.23], SOL[2.08805311], USD[0.00], USDT[0.00000260] | | |
| 02956837 | Contingent, Disputed | BAO[2], KIN[1], TRX[1], UBXT[1], USD[0.00] | | |
| 02956838 | | AKRO[1], ATLAS[0.00675919], BAO[3], DENT[1], GALA[0], KIN[5], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 02956840 | | BRZ[.4305061], FTT[.0458698], USD[0.00], USDT[0] | | |
| 02956841 | | ATLAS[149.9734], MANA[8.16339333], USD[0.12], USDT[0] | | |
| 02956852 | | BTC[.00119231] | | |
| 02956857 | | BTC[.00002881], USD[0.00] | | |
| 02956859 | | ATLAS[499.905], USD[0.00] | | |
| 02956862 | | DOGE[.08645676], EUR[0.00], KIN[2], SHIB[788.94069565], TRX[1], UBXT[1] | Yes | |
| 02956865 | | BLT[0.11072243], SOL[.00048644], USD[0.09] | | |
| 02956870 | | BNB[.00000001], BTC-PERP[0], CONV-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 02956871 | | USD[0.05] | | |
| 02956878 | | BTC[.5937233], EUR[2.66], SOL[54.321851], USD[101.19] | | |
| 02956879 | | ATLAS[289.92497511], KIN[1], USD[0.00] | | |
| 02956881 | | USD[1.82] | | |
| 02956882 | | ETH-PERP[0], USD[0.00] | | |
| 02956887 | | KIN[960000], USD[0.90], USDT[0] | | |
| 02956895 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[28.56], FTT[0.00076495], FTT-PERP[0], GMT-0930[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[-24.10], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02956909 | | NFT (447993708480275443/#22-Suellen)[1] | | |
| 02956911 | | TRX[13.8] | | |
| 02956917 | Contingent | AAVE[.3499709], AVAX[3.00002924], BTC[0.01399857], DOT[7.0992628], ETH[.17897963], ETHW[0.16798176], EUR[0.00], FTM[55], FTT[4.49946], GALA[199.9903], LINK[5.1994], LUNA2[0.53330100], LUNA2_LOCKED[1.24436902], LUNC[30000], MATIC[29.994], NEAR[7.0995926], RNDR[10], SAND[14.997], SHIB[200000], SOL[1.01101346], SRM[.498448], USD[9.32], USDT[100.40347041], USTC[55.989136], XRP[25] | | |
| 02956918 | | ATLAS[80043.3538], USD[7.47], USDT[0.00000001] | | |
| 02956922 | | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH[.00099821], ETH-PERP[0], ETHW[0.00099820], LUNC-PERP[0], MATICBULL[17.9964], MATIC-PERP[0], SLP-PERP[0], SOL[.18966], UNI-PERP[0], USD[-0.31], XTZ-PERP[0] | | |
| 02956929 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02956936 | | DFL[6069.298], ETH[.5], ETHW[.5], USD[0.04] | | |
| 02956950 | | FTM[.9148], USD[717.10] | | |
| 02956954 | | CRO[60], USD[0.01], USDT[0] | | |
| 02956965 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], REEF-PERP[0], USD[0.00], USDT[144.49797371] | | |
| 02956967 | | AAVE[.0097283], AAVE-PERP[0], ALGO-PERP[0], ATOM[0.05552233], ATOM-PERP[0], AVAX-PERP[0], AXS[.095516], AXS-PERP[0], BNB[0.00766290], BTC[0.00009293], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV[.99753], CVX[.09982], DOGE[0.40286978], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00045514], ETH-PERP[0], ETHW[.53095316], FIL-PERP[0], FLOW-PERP[0], FTM[.84192], FTM-PERP[0], FTT[.05757233], HBAR-PERP[0], HNT[.099376], ICP-PERP[0], KSM-PERP[0], LINK[.094613], LINK-PERP[0], LUNC-PERP[0], MATIC[.9584], MATIC-PERP[0], NEAR-PERP[0], OKB[.099221], ONE-PERP[0], RUNE[.056676], RUNE-PERP[0], SAND[.97718], SAND-PERP[0], SHIB[7339], SOL[.00861224], THETA-PERP[0], UNI[.097753], UNI-PERP[0], USD[784603.31], USDT[99.98], VET-PERP[0] | | |
| 02956968 | | AKRO[1], BF_POINT[100], BTC[.00000057], DENT[1], ETH[.00000658], ETHW[0.72091503], LRC[213.38986856], USD[0.03] | Yes | |
| 02956974 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 02956975 | | USDT[.23228] | | |
| 02956978 | | USD[25.00] | | |
| 02956986 | | ATLAS[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 02956987 | | BTC[0], USDT[0] | | |
| 02956988 | | SOL[0], USD[11.02], USDT[0] | | |
| 02956991 | | ATLAS[729.8613], BICO[8.99829], BNB[.00481049], USD[2.08], USDT[0.00000001] | | |
| 02956997 | | AAVE[1.08978952], FTT[5.19984146], USD[1.67] | Yes | |
| 02957003 | | BTC[.04719874], BTC-PERP[.0099], DOGE-PERP[1435], ETH[.124], ETH-PERP[.064], ETHW[.124], USD[-158.00] | | |
| 02957006 | | RAY[.46059764], USD[0.00] | | |
| 02957014 | | 1INCH-PERP[0], AAVE-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20211231[0], CHR-PERP[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CVC-PERP[0], DEFI-20211231[0], DENT-PERP[0], DODO-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20211231[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.03], XLM-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02957016 | | USD[0.44], USDT[0] | | |
| 02957017 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02957018 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.01], SOL-PERP[0], TRX-PERP[0], USD[16.56], VET-PERP[0] | | |
| 02957019 | | BTC[.00003686], DOGE[220.96022], DOT[5.598992], GODS[8.4], LTC[.3399388], MATIC[20], OXY[32.99406], PRISM[430], RNDR[9.398308], USD[0.00], XRP[956.19039572] | | |
| 02957025 | | USD[25.00] | | |
| 02957031 | | USD[0.00] | | |
| 02957032 | | BAO[1], BTC[0], DENT[1], KIN[3], USD[0.00], USDT[0] | | |
| 02957037 | | BAO[1], BTC[.00000004], USDT[0.01188373] | Yes | |
| 02957044 | | USD[25.00] | | |
| 02957046 | | BTC[.00028058], USD[-1.41] | | |
| 02957052 | | IMX[0], USDT[0] | | |
| 02957054 | | BTC[3.64030024], ETH[4.16500004], USD[1.08] | | |
| 02957059 | | ATLAS[0], POLIS[6.39702547], USD[0.00] | | |
| 02957063 | | XRP[10.78617348] | Yes | |
| 02957066 | | DOGE[.8375], MBS[104], USD[2.35] | | |
| 02957073 | | BRZ[4.389246], USD[0.00] | | |
| 02957081 | | GALA[357.70321000], GENE[0], USD[0.50] | | |
| 02957082 | | USDT[0.00029534] | | |
| 02957084 | | USD[0.00], USDT[0], XEM-PERP[0] | | |
| 02957093 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02957102 | | ATLAS[40970.6297685], CEL[.09984], MANA[9.998], NEAR[4.09918], POLIS[32.494], SOL[.00586644], TRX[.000101], USD[0.00], USDT[0.00317564], XRP[11.00089853] | | XRP[.98] |
| 02957103 | | DENT[1], KIN[6528632.71777653], USD[0.00] | | |
| 02957105 | | GBP[0.00], USD[0.00] | | |
| 02957111 | | USDT[0.00017185] | | |
| 02957122 | | AKRO[17], ALICE[.00047174], AUD[0.00], AVAX[0], BAO[24], BTC[0], DENT[19], DOGE[3], ETH[0], FRONT[1], FTM[0], FTT[.73784804], GRT[2], HXRO[2], IMX[0], JOE[0], KIN[21], MATIC[.0000086], RSR[11], RUNE[0], SAND[.00021726], SOL[.00060065], SXP[1.00491613], TRU[2], TRX[6], UBXT[144], UNI[.00026598], USDT[0.00037741] | Yes | |
| 02957123 | | BTC[0], ETHW[.00007698], USD[0.00] | | |
| 02957127 | | ATLAS[230], USD[0.58] | | |
| 02957130 | | USD[0.00] | | |
| 02957132 | | ATLAS[3.13682618], USD[0.00] | | |
| 02957133 | | NFT (391687829900283938/The Hill by FTX #13039)[1] | | |
| 02957139 | | EUR[0.00] | Yes | |
| 02957141 | | ATLAS[342.2541474], BAO[1], KIN[1], SAND[9.4050039], USD[0.00] | Yes | |
| 02957143 | | LTC[.00000003], USD[0.01], USDT[0] | | |
| 02957144 | | SOL[.229916], USD[0.70] | | |
| 02957146 | | AUD[8253.21], BTC[0], ETH[0], ETHW[0], FTT[2.47146333], MANA[.00000001], SOL[11.03949154], USD[0.01] | | |
| 02957153 | | POLIS[.097588], USD[0.00] | | |
| 02957155 | | BTC[0.00001781], ETH[.00021431], ETHW[0.00021430], FIL-PERP[0], LTC[.00851901], MATIC[.17378639], TONCOIN[.075], USD[0.08] | | |
| 02957157 | | AKRO[1], ATLAS[113.53441792], BAO[1], DENT[1], KIN[2], USD[0.00] | Yes | |
| 02957158 | | ATLAS[519.948], MTA[63.9872], TRX[.000001], USD[0.56], USDT[0.00240936] | | |
| 02957160 | | ATLAS[1300], EUR[0.00], TRX[.004134], USD[0.02], USDT[0] | | |
| 02957165 | | USD[0.00] | | |
| 02957166 | Contingent | BTC[0], ETH[0], FTT[0.36123418], LINK[0], MATIC[198062.96069272], SRM[.18840765], SRM_LOCKED[21.76737616], USD[0.00], USDT[0] | | |
| 02957168 | | BAO[1], ETH[0], FTT[.00000493], KIN[1], UBXT[1], USD[0.00], USDT[0.00002232] | Yes | |
| 02957169 | | AAVE[0], ATLAS[0], ENJ[0] | | |
| 02957177 | | ATLAS[49.9905], USD[0.94] | | |
| 02957179 | | BTC[.11518839], DENT[1], GBP[0.91], TRX[1] | Yes | |
| 02957186 | | BAO[1], SPELL[6058.73740843] | Yes | |
| 02957187 | | ATLAS[280], AURY[2], USD[15.57], USDT[.008392] | | |
| 02957193 | | GENE[49], USD[283.90] | | |
| 02957195 | | ATLAS[619.8822], ETH[.00059154], ETHW[0.00059154], USD[0.67] | | |
| 02957201 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[0.00217655], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.82382609], LUNA2_LOCKED[1.92226088], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[69.9874], TRX-PERP[0], USD[62.14], USDT[0.00623708], XTZ-PERP[0] | | |
| 02957203 | | USD[0.00] | Yes | |
| 02957206 | | USD[0.00], USDT[0] | | |
| 02957208 | | ATLAS[3210], POLIS[75.7], USD[0.14], USDT[0] | | |
| 02957212 | | LTC[.00999452], TRXHALF[0.00000955], USD[1.23], USDT[0.00457182] | | |
| 02957214 | | BOLSONARO2022[0], BRZ[111974.38000000], BTC[.00000033], TRUMP2024[0], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02957216 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TLM-PERP[0], USD[-1.98], USDT[3.55964072] | | |
| 02957219 | | ATLAS[243.30885133], BTC[.07237855], ETH[.4138407], ETHW[.25500373], FTT[1.1], POLIS[4.38607932], USD[0.00], USDT[0.00014255] | | |
| 02957224 | | EUR[0.00], USDT[0] | | |
| 02957228 | | BNB[0], BTC[0], ETH[0], HNT[.00278931], USDT[0.00000163] | | |
| 02957231 | | KIN[3540.4894675], USD[0.00], USDT[0] | | |
| 02957234 | | BTC[0], USDT[0] | | |
| 02957237 | | DFL[2379.054], SOL[.00557], USD[1.45], USDT[0.00506512] | | |
| 02957245 | | CRO[1529.96], FTT[10.6], USD[0.54] | | |
| 02957250 | | ALGO-PERP[0], AUDIO-PERP[0], CELO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], JOE[0], NEAR-PERP[0], SAND-PERP[0], SKL-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 02957252 | Contingent | AAPL[0], ALGO-PERP[0], AMPL-PERP[0], AVAX[0], BTC[0.00006221], BTC-PERP[0], CRV-PERP[0], DOT[0], FTM[0], FTM-PERP[0], FTT[0.03762926], FTT-PERP[0], LINK[0], LUNA2[0.29536822], LUNA2_LOCKED[0.689192511, MRNA-123010], SAND-PERP[0], SHIB[0], TSLA[.00000001], TSLAPRE[0], USD[1.04], USDT[0.54097496] | | |
| 02957253 | | BTC[.00257974], BTC-PERP[0], MANA[14.36799829], SAND[11.96541878], SAND-PERP[0], USD[0.03], USDT[0.00018898], YFI-PERP[0] | | |
| 02957264 | | IMX[9.7], TRX[.000003], USD[0.48], USDT[0] | | |
| 02957274 | | ETH[0], USDT[0.00001152] | | |
| 02957278 | | USD[25.00] | | |
| 02957279 | | USD[0.00], USDT[0] | | |
| 02957281 | | USD[25.00] | | |
| 02957284 | | BTC[0], LTC[.18084024], USDT[0] | | |
| 02957287 | | USD[25.00] | | |
| 02957288 | | USDT[0] | | |
| 02957290 | | FTT[0.06876000], USD[0.00], USDT[0] | | |
| 02957296 | | POLIS[38.99259], USD[0.71] | | |
| 02957300 | | BTC[.00384219], GRT[64], USD[0.27], USDT[0.00017107] | | |
| 02957302 | | TRX[.001038], USDT[27.50117457] | | |
| 02957303 | | BAO[7], BTC[.04325131], DENT[2], ETH[.43108436], ETHW[.35576102], KIN[4], RSR[1], SAND[35.45459398], USD[339.00] | | |
| 02957304 | | USD[0.00] | | |
| 02957306 | | ATLAS[53838.93192641], BAO[1] | Yes | |
| 02957307 | | USD[25.00] | | |
| 02957308 | | BTC[0.00006344], ETHW[1.674865], FTT[8.6998], TONCOIN[.08778], USD[0.00], USDT[0.00001608] | | |
| 02957310 | | USD[0.05] | | |
| 02957311 | | SOL[.4484313], TRX[1], USD[0.00] | | |
| 02957313 | | KIN[1], USD[0.00], USDT[.00022974] | Yes | |
| 02957321 | | TRX[.003109], USD[0.00], USDT[0] | | |
| 02957324 | | USD[0.00], USDT[0] | | |
| 02957327 | | ATLAS[0], CHZ[0], ETH[0], MANA[0], MATIC[0], SAND[0], TRY[0.00], USD[0.00], USDT[0.00000524] | | |
| 02957328 | | AKRO[7], ALPHA[1], ATLAS[18166.94608663], BAO[5], CHZ[1], DENT[10], DOGE[0], FRONT[1], GRT[1], HXRO[1], KIN[2], MATH[2], POLIS[0], RSR[4], SAND[0], SHIB[0], SOL[0], TRX[1], TRY[0.00], UBXT[7], USDT[0.00000001] | | |
| 02957332 | Contingent, Disputed | BCH-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-0325[0], EOS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.33332371], LUNC-PERP[0], MATIC-PERP[0], TRX[0.00777], USD[0.21], USDT[0.39431395], VET-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 02957336 | | ADA-PERP[0], AXS-PERP[0], COMP-PERP[8.8773], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], THETA-PERP[0], TRX-PERP[1], USD[-8.21], USDT[35.16], ZIL-PERP[0] | | |
| 02957341 | | GENE[4.05574673], GOG[39], USD[19.48], USDT[0] | | |
| 02957346 | | USDT[0] | | |
| 02957349 | | BNB[0], SOL[0], USD[0.18], USDT[0.00038490] | | |
| 02957350 | | BTC[.34262599], ETH[4.07468266], ETHW[4.07513097], KIN[1], NFT (318434700416534851/Punk Girl Portrait)[1], USD[1.67], XRP[1022.33756847] | Yes | |
| 02957363 | | TRX[0], USD[0.00] | | |
| 02957365 | | USD[0.11], USDT[0] | | |
| 02957376 | | TRX[.394291], USD[0.00] | | |
| 02957377 | | BF_POINT[200] | | |
| 02957382 | | ATLAS[0], BAO[2], BNB[0], DFL[0.00069407], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 02957385 | | BTC[0.00255632], NEAR-PERP[0], USD[46.69], USDT[0.00000001] | | |
| 02957386 | | KIN[1] | | |
| 02957387 | | APE-PERP[0], ENS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], QTUM-PERP[0], USD[5.13], USDT[0.00000001] | | |
| 02957388 | | BTC[0.00238005], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00065108], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02957390 | | MATIC[0], SOL[1.03333254], USD[59.43] | | |
| 02957391 | | BNB[.00000056], CAKE-PERP[0], SOL-PERP[0], USD[4.24], XRP[-0.86951685] | | |
| 02957392 | | ATLAS[360.12560369], USDT[0] | | |
| 02957394 | | USD[0.51] | | |
| 02957396 | | APE[0], ATLAS[0.03567148], DENT[2], GALA[.06338131], KIN[2], LTC[.00005454], REEF[0], RSR[1], SHIB[0], SPELL[0], TRX[1] | Yes | |
| 02957397 | | EUR[20.00] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02957399 | | USDT[0.00007309] | Yes | |
| 02957400 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[-1.5], USD[51.25], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02957408 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02957415 | | SOL[0], STARS[0], TONCOIN[209], USD[0.00], USDT[0.00000014] | | |
| 02957417 | Contingent | BTT[1000000], GOG[.5], LUNA2[0.73333287], LUNA2_LOCKED[1.71111004], LUNA2-PERP[0], SPELL[98.98], USD[0.09] | | |
| 02957419 | | DFL[541.91404666] | | |
| 02957425 | | SPELL[18455.5674], USD[0.00] | | |
| 02957433 | Contingent | ADABULL[.82524037], ADA-PERP[0], APE[19.950188], CEL[100.44519], ETHBULL[.43191792], ETH-PERP[0], FRONT[172.96713], FTM[181.68954], GMT[35.94642], HNT[58.435229], IMX[99.760556], KSOS[10282.083], LOOKS[743.7504], LRC[246.43608], LRC-PERP[0], LTC[ 1638734], LUNA2[2.75220054], LUNA2_LOCKED[6.42180128], LUNC[309435.5961808], LUNC-PERP[51000], MATICBULL[1133128.13299], PUNDIX[674.638432], SHIB[3158382.03], SPELL[157062.811], SRM[24], STEP[159.730317], STG[27.96903], USD[607.46], USDT[0.00000001], USTC[95.89151], XRP[0], XRPBULL[125320088.052], XRP-PERP[0], ZIL-PERP[0] | | |
| 02957434 | Contingent | ARKK[.00556], GLXY[.05076], LUNA2[0.00143124], LUNA2_LOCKED[0.00333957], STETH[0.00007198], USD[0.01], USTC[.2026] | | |
| 02957436 | | AKRO[1], BAO[2], DENT[2], KIN[1], NFT (346104349375357498/FTX EU - we are here! #50549)[1], NFT (349098739954193993/FTX EU - we are here! #50632)[1], NFT (446384256360216955/FTX EU - we are here! #50421)[1], USD[0.00], USDT[1.61137019] | | |
| 02957444 | | APE-PERP[0], AR-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], ETH-PERP[0], LEO-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[4.99] | | |
| 02957447 | | BALBEAR[590000], BALBULL[309.938], ETHBEAR[995000], IMX[145.27556], SPELL-PERP[0], UNISWAPBEAR[.96], UNISWAPBULL[.0209958], USD[0.04], XRPBEAR[9998000] | | |
| 02957452 | | SPELL[68986.2], USD[0.66] | | |
| 02957453 | | ATLAS[1120], USD[0.62] | | |
| 02957462 | | USD[105.84] | | |
| 02957465 | | USD[0.99] | | |
| 02957471 | | USD[0.00], USDT[0] | | |
| 02957474 | | ALICE[0], ALPHA[0], AR-PERP[0], ATOM-PERP[0], BADGER[0], BNB[0], BTC[0], CRO[0], DOT-PERP[0], ENJ[0], ETH[0], FLOW-PERP[0], FTM[0], FTT[0], LUNC-PERP[0], MANA[0], PERP-PERP[0], SAND[0], SOL[0], SPELL[642.71934852], SUSHI[0], UNI[0], USD[0.19], YFI[0] | | |
| 02957478 | Contingent | AAVE[1.5398081], FTM[.98119], LUNA2[0.00302521], LUNA2_LOCKED[0.00705883], LUNC[.0097454], MANA[80.98461], SOL[.0096713], USD[0.00] | | |
| 02957489 | | SHIB-PERP[0], SPELL[99.563], SPELL-PERP[0], USD[1.47] | | |
| 02957491 | | GOG[42], IMX[11.69948], SPELL[99.54], USD[17.29], USDT[.006606] | | |
| 02957492 | | IMX[2.0748966], KSHIB[40], USD[0.05] | | |
| 02957495 | | USDT[0] | | |
| 02957497 | | MANA[3.58871083], SHIB[271444.082519], USDT[0.00000003] | | |
| 02957500 | | BAO-PERP[0], BICO[10.993], BOLSONARO2022[0], ETHBEAR[9000000], HUM-PERP[0], KIN-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SPELL[96.62], SPELL-PERP[0], SRN-PERP[0], SUSHIBULL[576009934], SUSHI-PERP[0], UNI-20211231[0], USD[3.41] | | |
| 02957503 | | ADA-20211231[0], ADAHALF[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-20211231[0], BTC-MOVE-20211130[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-20211231[0], ETH-PERP[0], KIN-PERP[0], KSHIB-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.03], XLM-PERP[0], XRP-PERP[0] | | |
| 02957507 | | USD[0.00] | | |
| 02957512 | | GOG[130.05321064], IMX[39.0530777], PERP[.099981], USD[0.08] | | |
| 02957515 | | ATLAS[3259.348], ETH[.2269546], ETHW[.2269546], USD[1.38] | | |
| 02957518 | | ATLAS[413.85436552], POLIS[8.19439103] | Yes | |
| 02957521 | | AURY[1], BTC[.00011225], USD[0.00] | | |
| 02957524 | | USD[25.00] | | |
| 02957525 | | ADA-PERP[0], DOT-PERP[0], EUR[100.00], USD[-52.77] | | |
| 02957529 | | ETH[0], SOL[0], USD[1.65] | | |
| 02957530 | | SPELL[0.43604840], USD[0.00] | | |
| 02957533 | | ETH[.33831631], ETHW[.33831631], EUR[1350.00] | | |
| 02957536 | | POLIS[1], USD[0.28], USDT[0] | | |
| 02957540 | | AAVE[.4], BRZ[26.704825], BTC[0.00530855], IMX[12.1], MATIC[30], USD[1.97] | | |
| 02957541 | | BTC[0.00000032], USD[0.01], USDT[0] | | |
| 02957548 | Contingent | ETH[0], GST[.02976953], KAVA-PERP[0], LUNA2[0.88964210], LUNC-PERP[0], NFT (344131019760636778/FTX EU - we are here! #94735)[1], NFT (352190820752482120/The Hill by FTX #11526)[1], NFT (501680807154172172/FTX EU - we are here! #94711)[1], NFT (534307766759298384/FTX EU - we are here! #94544)[1], USD[0.06], USTC[.025055] | | |
| 02957550 | | USDT[0] | | |
| 02957551 | | AKRO[9], ALEPH[0.00248711], AVAX[6.11195923], BAO[39], BNB[0.00000911], BTC[.0000022], CHZ[1], CRO[1550.03395976], DENT[10], ETH[0.59607103], ETHW[0.59582079], EUR[0.00], FTM[.00328073], GRT[1], HXRO[1], KIN[33], MATIC[1.0074891], RSR[6], SAND[107.684695371], SOL[2.10812926], TOMO[1.02168374], TRX[5], UBXT[10], USD[0.00], USDT[0] | Yes | |
| 02957554 | | LTC[.00823198], POLIS[.09998], USD[0.34] | | |
| 02957556 | | USDT[0.53462136] | | |
| 02957557 | | BTC[0.00059988], SPELL[1400], USD[1.69] | | |
| 02957561 | Contingent, Disputed | AAPL[0], ADABULL[0], ALCX[0], BAT[0], BICO[0], BTC[0], CRO[0], CRV[0], DOGE[0], DOT[0], FTM[0], GALA[0], GRT[0], HNT[0], IMX[0], LEO[0], LRC[0], MANA[0], MATIC[0], SAND[0], SHIB[7405.15535188], SNX[0], SOL[0], SPELL[0], SUSHI[0], TRU[0], TSLA[.00000003], TSLAPRE[0], UNI[0], USD[0.00], USDT[0], XRP[0], YFI[0], YFI[0] | | |
| 02957563 | | ATLAS[125.43976081], IMX[4.13879268], MBS[7.1364973], USD[0.00], USDT[0.00000004] | | |
| 02957566 | | FTT[.099532], USD[0.00] | | |
| 02957568 | | AURY[1.9996], SPELL[2399.8], USD[71.81] | | |
| 02957570 | Contingent | AUD[0.31], DOT[6.36971292], ETH[6.53757054], ETHW[3.08382297], FTM[.0044195], GALA[5496.57396249], KIN[1], LINK[46.95124502], LUNA2[0.00065890], LUNA2_LOCKED[0.00153743], LUNC[143.47714372] | Yes | |
| 02957575 | | BTC[0.00004284], SUSHI[110.479005] | | |
| 02957576 | | BTC[.20258232] | | |
| 02957577 | | GRTBULL[12007.78989], USD[0.47], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02957594 | | AAVE[0], ADA-PERP[0], AR-PERP[1-0.5], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00019317], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.04198542], EUR[0.00], FTM-PERP[0], FTT[1.79139892], HNT[.49991], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[9.9982], RAY[3.99928], RNDR[9.394384], RNDR-PERP[0], RUNE[4.9991], SOL-PERP[0], USD[21.78], USDT[0.00000001] | | |
| 02957599 | | ETH[0] | | |
| 02957601 | | BTC[0], FTT[14.34894945], USDT[0] | | |
| 02957604 | | AKRO[1], AVAX[1.51916714], BAO[1], BTC[.00271244], KIN[1], UBXT[1], USD[0.00], USDT[0.00012835] | Yes | |
| 02957607 | | USD[0.00] | | |
| 02957608 | Contingent | LUNA2[0.49404695], LUNA2_LOCKED[1.15277623], LUNC[24359.4011666], USD[0.00] | | |
| 02957609 | | AURY[.9998], SPELL[1299.9], USD[0.33] | | |
| 02957613 | | GOG[277], SPELL[65300], USD[0.37] | | |
| 02957621 | | BTC[.00000368], SPELL[12900], USD[0.00] | | |
| 02957622 | | AUD[0.00], USD[0.00] | | |
| 02957625 | | DOGEBULL[758.8482], ETHBULL[6.8492], NFT[424535933319070488/FTX EU - we are here! #118619][1], NFT[470942737026799618/FTX EU - we are here! #118648][1], NFT[545606596265112036/FTX EU - we are here! #118311][1], USD[0.02], USDT[0], XRPBULL[669866] | | |
| 02957626 | | SPELL[14476.4491845], USD[0.00] | | |
| 02957629 | | USD[1.01] | | |
| 02957635 | | AVAX-20211231[0], AXS[.699867], CRO[139.9734], DOT-20211231[0], SOL[.48], USD[165.23] | | |
| 02957643 | | ATLAS[530], USD[0.01] | | |
| 02957644 | Contingent | LUNA2[.13885721], LUNA2_LOCKED[0.32400015], LUNC[20593.339936], NFT[315454285295083121/FTX EU - we are here! #235951][1], NFT[338578840695025535/FTX EU - we are here! #166153][1], NFT[466235033457330921/FTX EU - we are here! #235932][1], USD[10.76], USDT[0], USTC[.9968] | | |
| 02957645 | | AKRO[3], ALGOBULL[8600000], ATLAS[440], BAO[9000], DMG[.3], ENJ[4], ETH-PERP[0], FTM[2], KIN[10000], MATICBULL[57.3], SHIB-PERP[0], SPELL[5800], SPELL-PERP[0], STMX[30], SUSHIBULL[8660000], TRYB[4.7], USD[0.00] | | |
| 02957653 | | GOG[37], SPELL[5200], USD[1.30] | | |
| 02957655 | | USD[0.22], USDT[0.00902101] | | |
| 02957661 | | CAKE-PERP[0], CRO-PERP[0], DOT[.03030387], LOOKS-PERP[0], SOL[.0016412], SUSHI[.03060964], USD[0.00], USDT[104.47044260] | | USDT[104.346988] |
| 02957664 | | DFL[59.988], TRX[.410001], USD[0.48] | | |
| 02957666 | | BTC[0], MATIC[126.25436868], POLIS[0], USDT[0] | | |
| 02957676 | | USD[1.66] | | |
| 02957677 | | APT[0], LTC[0], MATIC[0], TRX[0.00001400], USD[0.00], USDT[2] | | |
| 02957680 | | MBS[0], PSY[21.12873645], USD[1.53] | | |
| 02957681 | | AXS[.09998], OXY[17.9964], USD[0.43] | | |
| 02957683 | | AKRO[1], BAO[15], DENT[3], ENS[.00005177], EUR[0.00], IMX[.00063611], KIN[14], OMG[.00695163], TRX[3], UBXT[2], USD[0], VGX[.00206031] | Yes | |
| 02957684 | | BTC[0.00001001], BTC-PERP[0], ETH[-0.00041075], ETHW[-0.00040813], NVDA[.01], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.12] | | |
| 02957685 | | SPELL[7000], USD[0.78] | | |
| 02957692 | | AURY[1], GOG[96], USD[0.88] | | |
| 02957699 | | USD[3.94] | | |
| 02957700 | | IMX[24.02084116], USD[0.92] | | |
| 02957702 | | BTC[.00013544], CHR[0], FTT[0], KIN[0.00000001], SOS[0], USD[0.00], USDT[0], WAVES[0], XRP[0] | | |
| 02957705 | | ETH[.029994], HNT[7.09858], IMX[0.07440805], SPELL[.95.7], USD[0.66] | | |
| 02957706 | | BTC[0.04639187], ETH[0.47891999], ETHW[0.47891999], EUR[23.47], FTT[5.87717920], RNDR[6.49883], SOL[6.87879335], SRM[21.99604], USD[-239.87] | | |
| 02957707 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC[0.00000581], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.63131878], UNI-PERP[0], USD[0.00], USDT[1773.99483803] | | |
| 02957709 | Contingent | BAO[1], EUR[0.00], LUNA2[0.00000071], LUNA2_LOCKED[0.00000166], LUNC[0.000023], UBXT[1] | Yes | |
| 02957717 | | ATLAS[210], COMP[.11888154], ETH[.012], ETHW[.012], FTM[18], FTT[1], GALA[60], SOL[.5], USD[0.00] | | |
| 02957719 | | AKRO[6], BAO[4], BNB[0], DENT[1], EUR[0.00], FIDA[.00004565], KIN[1], UBXT[4], USD[0.00], XRP[0.03181052] | Yes | |
| 02957720 | | BTC[0.00229741], USD[0.22] | | |
| 02957724 | | ATLAS[1839.816], EUR[0.00], USD[0.67], USDT[0] | | |
| 02957730 | Contingent | GOG[74], MANA[3], SPELL[13764.20931711], SRM[4.56587569], SRM_LOCKED[.06613501], USD[0.15], USDT[0.00980400] | | |
| 02957734 | | BRZ[1834.59969018], GOG[948], USD[0.03] | | |
| 02957735 | | USD[0.00] | | |
| 02957736 | | USD[100.00] | | |
| 02957738 | | POLIS[3.09938], POLIS-PERP[3], USD[-0.19] | | |
| 02957739 | | AKRO[6], ATLAS[8596.48650705], AUDIO[1], BAO[5], BOBA[9.84719243], CHZ[1], DENT[1], ETH[0], ETHW[1.0634127], GALA[.09548278], IMX[144.41099973], KIN[9], LRC[12.59116503], MANA[91.04906935], RNDR[151.28321863], SAND[25.19025885], SHIB[33.88439184], SOL[1.50178625], SPELL[10016.94480888], STARS[44.47584883], TLM[439.05255415], TRX[2], UBXT[4], USD[0.00] | Yes | |
| 02957740 | Contingent | ADA-PERP[316], ALICE[35.093682], AR-PERP[5], AURY[19.9964], AVAX[2.499874], BNB[0], BTC[0.80512574], CAKE-PERP[13], DOT[4.9991], ETH[3.38219173], ETHW[2.37716322], LINK[49.9940924], LUNA2[0.62073847], LUNA2_LOCKED[1.44838977], LUNC[1.99964], SAND[124.9775], SOL[3.04851861], USD[-123.81], USDT[6268.44025082] | | |
| 02957741 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[4.5], GMT-PERP[0], GOG[100], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[275.84], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02957743 | | 0 | | |
| 02957745 | | USDT[0.00000002] | | |
| 02957750 | | SPELL[36.30358299], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02957754 | | USDT[0.00022217] | | |
| 02957763 | | GENE[8.9], GOG[432.30099729], USD[2.72] | | |
| 02957770 | Contingent | BNB[.539589], ETH[0], ETH-PERP[0], LUNA2[0.93117196], LUNA2_LOCKED[2.17273458], LUNC[202764.65555049], TRX[1856.002448], USD[0.67], USDT[0.00000024] | | |
| 02957774 | | ETH[0], USD[0.03], USDT[0.00000001] | | |
| 02957777 | Contingent | AKRO[450.42506391], APE[.7989619], ATLAS[488.57154149], BAO[8], BICO[4.97464008], CEL[8.82880258], CRO[32.81140129], EUR[0.52], IMX[4.94937306], KIN[11], KNC[1.60898178], LOOKS[4.5526161], LUNA2[0.01241700], LUNA2_LOCKED[0.02897301], LUNC[.04], POLIS[1.15361067], SOL[.13344077], STARS[2.18993276], STG[43.99024661], TRX[1], UBXT[2], XPLA[2.95454157] | | |
| 02957779 | | BNB[0], BTC[0], FTT[0], USD[2.87] | | USD[2.86] |
| 02957780 | | AAVE-PERP[0], APE-PERP[0], AXS-PERP[11.2], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SPELL[19300], STG[1499.7], STORJ-PERP[0], UNI-PERP[0], USD[3387.85], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02957785 | | SPELL[3400], USD[0.83], USDT[0] | | |
| 02957786 | Contingent | AUDIO[.00005104], BAO[14], DENT[1], GBP[0.00], KIN[15], LUNA2[0.05051938], LUNA2_LOCKED[0.11787857], LUNC[11341.31435193], MTA[41.35136199], RSR[.00160988], SOL[.00005512], UBXT[2], USDT[0], YFII[.0000001] | Yes | |
| 02957787 | | ETH[0.88927639], ETHW[0.88927639], SPELL[97.96], SRM[23], SUSHI[39.24247370], UNI[8.5], USD[0.00] | | |
| 02957792 | | ATLAS[1.24937581], USD[0.00], USDT[0] | | |
| 02957793 | | MBS[1013.00719722], USD[1.00] | | |
| 02957794 | | ATLAS[710.93677066], BNB[.4194], ETH[1.07470683], ETHW[1.07470683], USD[2.43], USDT[1.595] | | |
| 02957798 | | ETH[.035], ETHW[.035], EUR[0.00], FTT[5.50686957] | | |
| 02957803 | | USD[0.00] | | |
| 02957804 | | BTC[0], TRX[.000041], USD[0.00], USDT[58.05151855] | | |
| 02957805 | | SPELL[6501.70950775], USD[0.00] | | |
| 02957813 | | SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02957814 | | BNB[0], BRZ[6.11354345], BTC[0], USD[0.00], USDT[0] | | |
| 02957820 | | FTT[0.06063640], USDT[0] | | |
| 02957821 | | BNB[0.00022286], ETH[0], LTC[0.00020452], LUNC-PERP[0], TRX[.00004], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 02957825 | | ETH[0], NFT (302357780153661441/FTX AU - we are here! #42395)[1], NFT (453392139958059963/FTX AU - we are here! #42407)[1], SOL[0], TRX[0], USD[0.74] | | |
| 02957826 | | FTT[.01915271], USD[0.01] | | |
| 02957827 | | DOT-20211231[0], GOG[19.99924], IMX[1.85488978], PERP[.00314363], REN[.01421528], SLP[310], USD[0.11], VET-PERP[0] | | |
| 02957833 | | USDT[0] | | |
| 02957835 | | TRX[.000001], USD[0.01] | | |
| 02957836 | | SPELL[0], USD[0.00] | | |
| 02957838 | | USD[0.00], USDT[0] | | |
| 02957840 | | KIN[90000], USD[0.61], USDT[0.00081500] | | |
| 02957846 | | GOG[195], SPELL[104150], SPELL-PERP[0], USD[0.34] | | |
| 02957847 | | USDT[0] | | |
| 02957849 | | USD[0.36], USDT[0] | | |
| 02957851 | | ALICE[4.9418187], RSR[1], USDT[0.00000006] | | |
| 02957854 | | AKRO[1], BAO[1], SXP[1.03445699], USD[0.06], USDT[0.29862911] | Yes | |
| 02957855 | | GOG[350.71845304], USDT[0] | | |
| 02957856 | | BRZ[0], LTC[0.00000001] | | |
| 02957857 | | AUDIO[223.95], AVAX-PERP[0], BNB[.00056527], BTC-PERP[0], COMP-PERP[0], COPE[0], DAWN[.06256], DAWN-PERP[0], DOT-PERP[0], ETHW[2.55883434], FTT-PERP[0], LEO[-0.02243653], LEO-PERP[0], LINA-PERP[0], REN[0], REN-PERP[0], ROOK[.0008862], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1000.69], USDT[2824.66104007] | | |
| 02957859 | | USD[0.00] | | |
| 02957860 | | BAO[2], BTC[0], DENT[2], EUR[602.40], KIN[2], RSR[1], UBXT[1], USD[0.01] | | |
| 02957862 | | LTC[0], LTC-PERP[0], SOL[0], SOL-PERP[0], USD[0.01] | | |
| 02957865 | | USD[0.72] | | |
| 02957867 | | SPELL[889.34699677] | | |
| 02957868 | | SPELL[1781.89497372] | | |
| 02957877 | | ETH[.0006122], ETHW[.0006122], GOG[78], USD[0.96] | | |
| 02957881 | | BNB[-0.00057845], SPELL[0], SPELL-PERP[0], SUSHI[0.01691836], USD[0.85] | | |
| 02957884 | | BNB[0], BTC[0.00012978], MATIC[29.05134603], SOL[.12602095], USD[0.00000001] | | |
| 02957885 | | USD[0.06] | | |
| 02957888 | | STARS[1], USD[0.01] | | |
| 02957890 | | USD[25.00] | | |
| 02957899 | | BTC[0], SPELL-PERP[0], USD[0.00] | | |
| 02957899 | | BNB[0], FTT[0], GOG[.00013625], POLIS[0.00644758], SPELL[0], USD[0.00], USDT[0] | | |
| 02957902 | | USD[0.22] | | |
| 02957906 | | SPELL[12900], USD[0.86] | | |
| 02957910 | | MBS[1], USD[0.84], USDT[0] | | |
| 02957914 | | ETH[0.00302925], ETHW[0.00302925], GOG[58.30378931], POLIS[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02957924 | | SPELL[11900], USD[0.80] | | |
| 02957926 | | GBP[69.68], KIN[1], UBXT[1], USD[0.00] | | |
| 02957927 | | GALA[149.97], USD[0.64], USDT[0] | | |
| 02957931 | | SPELL[9599.525], USD[0.12] | | |
| 02957936 | | IMX[52.72257487], SPELL[68826.50856654], USDT[0.00000004] | | |
| 02957937 | | ATLAS[2100], USD[0.27], USDT[0] | | |
| 02957938 | | USD[0.00], USDT[0.00000001] | | |
| 02957939 | | USD[123.99] | | |
| 02957940 | | GOG[257.67013806], USD[1.04] | | |
| 02957942 | | ATLAS[8.948], USD[0.00] | | |
| 02957947 | | CRO[317.18522142], ETH[.01735248], ETHW[.01735248], GENE[1.7], GOG[119], SOL[.53689951], USD[0.09] | | |
| 02957958 | | DENT[1] | Yes | |
| 02957960 | | ADABULL[0], AXS[0], DOGE[0], FTT[1.99962], SLP[0], USD[0.00], USDT[0], VETBEAR[0], VETBULL[26236.98820308] | | |
| 02957961 | | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00007], USD[0.00], USDT[32.96229592], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02957962 | | USD[0.39], USDT[0] | | |
| 02957968 | | HNT[2.6], SPELL[14200], USD[0.44], YFI[0.00620272] | | |
| 02957969 | | SPELL[6300], USD[0.89] | | |
| 02957970 | | USD[0.09] | | |
| 02957975 | | AURY[.65096846], IMX[28.07361274], SPELL[11900], USD[0.00], USDT[0.00000011] | | |
| 02957978 | | SPELL[600] | | |
| 02957979 | | TRX[.123966], USD[3.23] | | |
| 02957985 | | ATLAS[20], USD[0.00] | | |
| 02957986 | | BTC[0], USD[0.00] | | |
| 02957988 | | USD[5.78], USDT[0] | | |
| 02957989 | | GOG[16], USD[0.22] | | |
| 02957990 | | SPELL[24.42724266], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 02957991 | | BABA[6.39872], USD[0.78], USDT[0] | | |
| 02957992 | | ATLAS[.07063609], BAO[2], DENT[.05756116], KIN[3], REEF[.05497684], TRX[0], USD[0.00] | Yes | |
| 02957994 | | ATLAS[856.89063635], MBS[0], UBXT[1] | | |
| 02957997 | | TRX[.00021], USD[0.00], USDT[0] | | |
| 02958005 | | BAL-PERP[0], BTC-PERP[0], BULL[.00086], CRV-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETHBULL[.00531], ETH-PERP[0], FTT[0.00021561], FTT-PERP[0], FTT-PERP[0], LTC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[.1435096], SNX-PERP[0], SOL[9.82681889], SOL-PERP[0], USD[1.61], USDT[0.00000001] | | |
| 02958007 | | AKRO[1], DENT[1], DFL[0.05316549], ETH[0.00000128], ETHW[0.00000128] | Yes | |
| 02958014 | | DFL[959.808], USD[0.53], USDT[0.00000001] | | |
| 02958015 | | USD[0.00] | | |
| 02958016 | | SPELL[20098.632], USD[0.26] | | |
| 02958017 | | DENT[1], STARS[0] | | |
| 02958019 | | SPELL[0], XRP[0] | | |
| 02958020 | | ATLAS[9.93183215], BNB[.00051403], CRO[9.938], CRO-PERP[0], POLIS[.09216], REN[0.36964246], USD[0.00], USDT[0.00229200] | | |
| 02958022 | | BTC[.00031719], USD[0.00] | | |
| 02958023 | | GOG[17.99658], SPELL[2499.525], USD[0.85] | | |
| 02958027 | Contingent, Disputed | BTC[0.00035367], USD[0.00], USDT[0] | | |
| 02958029 | | BOBA[105.30485891], BTC[0], DOGE[0] | | |
| 02958035 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00757036], BTC[.0001], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00751757], USDT-PERP[0] | | |
| 02958039 | | ATLAS[110], IMX[1.9], POLIS[1.9], SAND[2], SOL[.1], USD[0.39] | | |
| 02958043 | | AVAX[0.98775610], USD[0.72] | | |
| 02958046 | | BTC[.01299753], LTC[.1199772], USD[1.35], XRP[28.99449] | | |
| 02958051 | | TRY[0.00], USDT[0] | | |
| 02958052 | | ADA-PERP[0], ALT-20211231[0], ALT-PERP[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], EOS-20211231[0], EUR[0.06], EXCH-20211231[0], FTT-PERP[0], HOT-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL[.45012188], SOL-PERP[0], TRYB-PERP[0], USD[4.07], USDT[0.00001416], YFI-PERP[0] | | |
| 02958067 | | BRZ[0.00413903], ETH[0.00000188], ETHW[0.00000188], GOG[0], USD[0.00] | | |
| 02958070 | | SPELL[48.17951], USD[0.00] | | |
| 02958072 | | SOL[0], USD[0.00] | | |
| 02958076 | | BTC[0.00324056], GOG[188.9982], USD[0.92] | | |
| 02958078 | | SPELL[12697.66], USD[0.32] | | |
| 02958080 | | CRO[10], SPELL[1298.793509], USD[1.74] | | |
| 02958084 | | AKRO[4], AURY[37.94955762], BAO[16], BRZ[0.00155433], CHZ[1], DENT[2], FTM[0], FTT[1.08242629], GARI[21.8900783], GENE[16.04395753], GOG[859.19249032], IMX[125.06380165], KIN[16], RSR[1], SHIB[8.20519343], SPELL[23159.13925019], TRX[2], UBXT[1], USDT[0.00000007] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02958091 | | SPELL[69.44008324], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02958094 | | CRO[230], SPELL[21198.822], USD[2.68] | | |
| 02958103 | | AAVE-PERP[0], AVAX-20211231[0], CAKE-PERP[0], HNT-PERP[0], SAND[15], SAND-PERP[3], USD[20.54] | | |
| 02958107 | | USD[25.00] | | |
| 02958108 | | ETH[0], LTC[0.00680173], SRM[.65247947], USD[-0.15] | | |
| 02958115 | | BTC[.00204293], GENE[3.4], USD[0.00] | | |
| 02958116 | | DOGE-PERP[0], ICP-PERP[0], LRC-PERP[0], SUSHI-PERP[0], USD[240.46] | | |
| 02958118 | | AUD[100.00] | | |
| 02958124 | | USD[25.00] | | |
| 02958125 | | GOG[202], USD[9.74] | | |
| 02958137 | | BNB[.00157497], USD[0.94], USDT[3.11782965] | | |
| 02958142 | | SPELL[17596.656], USD[88.37] | | |
| 02958147 | | BTC[.0164], BTC-PERP[0], LOOKS[93], MANA[263.9472], REN[999.7], RUNE-PERP[0], STEP[.05856], USD[0.23], USDT[0.00871963], XRP[.98] | | |
| 02958152 | | ATLAS[209.9784], POLIS[10.99883], USD[0.23], USDT[0] | | |
| 02958153 | | BTC[.00000004], BTC-20211231[0], SUSHI-PERP[0], USD[0.00] | | |
| 02958154 | | NFT (363758119272032684/FTX EU - we are here! #209830)[1], NFT (368942559634190592/FTX EU - we are here! #209445)[1], NFT (487442887549312955/FTX EU - we are here! #209662)[1] | | |
| 02958155 | | USD[0.88], USDT[0.00605000] | | |
| 02958161 | | SPELL[17200], USD[0.51] | | |
| 02958165 | | BRZ[.79993], POLIS[8.898119], USD[0.27], USDT[-0.05214555] | | |
| 02958168 | | KIN[1], USD[0.00] | | |
| 02958171 | Contingent, Disputed | AKRO[1], DENT[1], USDT[0.00277484] | Yes | |
| 02958172 | | ATLAS[119.9221], GALA[110], POLIS[1.0396], SHIB[1769594], USD[3.00], USDT[.56425573] | | |
| 02958175 | | AKRO[2], DENT[21858.21917232], GBP[0.00], KIN[262345.02417201], MATIC[50.63039555], USD[0.00], USDT[0] | Yes | |
| 02958183 | | BTC[.0018], SELL[97.4], USD[0.97] | | |
| 02958192 | | BAO[1], BTC[.00002854], BTC-0930[0], BTC-1230[0], CRO-PERP[0], EOS-0930[0], ETH[0.00014158], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-0930[0], FTT[25], GBP[96.07], KIN[2], MATIC-PERP[0], NVDA-0930[0], TRX[.001518], UBXT[1], USD[0.01], USDT[0.00000001] | Yes | |
| 02958196 | | BTC[.0000914], SPELL[10000], USD[-1.24] | | |
| 02958199 | | AURY[1.7942806], BTC[.0006], GOG[168], USD[0.83] | | |
| 02958200 | | BTC-PERP[0], ETH-PERP[0], USD[0.02], USDT[.07989944] | | |
| 02958204 | | SPELL[10500], USD[1.28] | | |
| 02958211 | | ETH[.001], ETHW[.001], GALA[40], MANA[9], PRISM[380], SAND[2], SRM[7], USD[1.51] | | |
| 02958220 | | GOG[582.46596253], MATIC[253.55393245], USD[0.00] | | |
| 02958231 | | AKRO[1], CRV[3832.95002321], GALA[5215.18946543], RSR[1], TRX[.03153682], USD[0.00] | Yes | |
| 02958233 | | AURY[1], BTC[0.00179965], SPELL-PERP[-100], USD[0.92] | | |
| 02958235 | | AKRO[1], BAO[2], BNB[.240735], BTC[.00976], CHZ[2027.7031], DENT[1], DOT[4.759965], ETH[.14694], ETHW[.14694], GENE[58.81334], KIN[2], MATIC[1], SAND[29.28627], SPELL[9947.83923], TRX[1] | | |
| 02958239 | | BTC[.00008996], MATICBEAR2021[2399.52], SPELL[800], USD[0.02] | | |
| 02958240 | | ATLAS[9.82071995], DOT[.096958], POLIS[1251.52387394], USD[0.01] | | |
| 02958244 | | SPELL[14123.05589528] | | |
| 02958246 | | USDT[1199.87561] | | |
| 02958250 | Contingent | FTT[0.00024296], LUNA2[0], LUNA2_LOCKED[3.81830229], NEAR-PERP[0], STG[0], USD[0.01], USDT[0] | | |
| 02958251 | | BTC[0.01094144], MATIC[845.8865], USD[132.52], USDT[115.97044958] | | |
| 02958255 | | BRZ[.00570096], GOG[0], USD[0.00] | | |
| 02958257 | | BRZ[0], USD[0.00], USDT[0] | | |
| 02958262 | | SOS-PERP[0], SPELL[10600], USD[1.33], USDT[0.00000001] | | |
| 02958267 | Contingent | ATLAS[799.84], LUNA2[0.07234235], LUNA2_LOCKED[0.16879883], LUNC[15752.700858], USD[33.57] | | |
| 02958270 | | USD[0.00] | | |
| 02958272 | | GOG[100.68819978], IMX[21.71218555], LOOKS[23.76548852], POLIS[0], USD[0.00], USDT[0] | | |
| 02958273 | | SPELL[9900], USD[2.50] | | |
| 02958274 | | DENT[1], SPELL[1895.00921951] | Yes | |
| 02958276 | | USD[25.00] | | |
| 02958284 | | SPELL[26794.64], USD[1.05] | | |
| 02958287 | | NFT (313773243000462481/FTX AU - we are here! #67831)[1] | | |
| 02958288 | Contingent | BTC[0], CRO[100.00367402], DOT[1.84948793], ETH[.01742557], ETHW[.01742557], FTM[34.993], GALA[199.96], GOG[114.977], SOL[.38872574], SRM[58.20486663], SRM_LOCKED[.90969066], USD[0.00], USDT[0.00000027] | | |
| 02958289 | | USD[0.00], USDT[0] | | |
| 02958291 | | POLIS[65.46498] | | |
| 02958294 | | GOG[3], IMX[.095288], SPELL-PERP[0], TRU-PERP[0], USD[0.55], USDT[0] | | |
| 02958303 | | USD[10.03], USDT[0] | | |
| 02958304 | | GOG[48.99396765], IMX[.098841], SPELL-PERP[0], USD[0.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02958305 | | USD[0.00], USDT[0.00000001] | | |
| 02958306 | | NFT (341600185703008352/FTX EU - we are here! #183044)[1] | | |
| 02958309 | | SPELL[12600], USD[0.07], USDT[0] | | |
| 02958310 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02958313 | | GOG[88], SPELL[15400], USD[0.12] | | |
| 02958316 | | APE-PERP[0], APT-PERP[0], BNB-PERP[0.39999999], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], SNX-PERP[0], USD[-1465.92], USDT[2181.907886] | | |
| 02958319 | | ADA-PERP[0], AKRO[1], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], BAO[2], BCH[0.00000328], BTC[0.00000114], BTC-PERP[0], CHF[0.00], CHZ[1003.36993258], CHZ-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[1.94856163], ETH-PERP[0], ETHW[0], EUR[0.00], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], NFT (354804426542067438/Crypto Ape #193)[1], PYPL[0.00293237], SOL-PERP[0], TRX[.85762], UBXT[1], USD[455.61], USDT[0.00000002], USTC-PERP[0], WBTC[0.13152146], XRP-PERP[0] | Yes | |
| 02958320 | | GOG[899.829], POLIS[384.526926], USD[35.95] | | |
| 02958321 | | BTC[.00003549], USD[1.08], USDT[.00303408] | | |
| 02958323 | | USDT[0] | | |
| 02958325 | Contingent, Disputed | AVAX[.00000001], BNB[0], NEXO[0], XRP[0] | | |
| 02958326 | | HNT[3], PEOPLE[19.996], USD[0.59] | | |
| 02958329 | | AR-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], ROSE-PERP[0], SUSHI-PERP[0], USD[0.73], USDT[0.00189175], USDTBULL[0] | | |
| 02958336 | | SPELL[1200], USD[1.08] | | |
| 02958339 | | SPELL[300], USD[0.01], USDT[-0.00623500] | | |
| 02958344 | | USD[51.21] | | |
| 02958347 | | AVAX[1.17325312], BTC[0.00064364], GOG[189.31757253], USD[0.00] | | |
| 02958348 | | SPELL[12900], USD[0.48] | | |
| 02958351 | | ADA-PERP[0], APE-PERP[0], DOGE-PERP[0], EOS-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.001554], TRX-PERP[0], USD[22.05], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02958352 | Contingent | BTC[0.00000736], CRV[0], FTT[3.92872923], HNT[15.52835816], SOL[0], SPELL[0], SRM[.0140192], SRM_LOCKED[.30370227], USD[0.01], USDT[0] | | |
| 02958353 | | POLIS[0.09210353], SPELL-PERP[0], USD[0.00] | | |
| 02958354 | | USD[1.99], USDT[0] | | |
| 02958355 | | USD[11.33] | | |
| 02958359 | | BAO[3], BTC[.00198766], DENT[1], KIN[4], UBXT[1], USD[0.00] | | |
| 02958360 | | USDT[3.313865] | | |
| 02958361 | | SPELL[7197.98], USD[0.58] | | |
| 02958363 | | ATLAS[1830], GENE[10], POLIS[29.4], USD[0.92], USDT[0] | | |
| 02958367 | | IMX[27.1], USD[0.00] | | |
| 02958369 | | 0 | | |
| 02958372 | | BTC[0.00122074], USD[0.00] | | |
| 02958380 | | BNB[.00121148], SPELL[3467.8085485], SPELL-PERP[0], USD[-0.18], USDT[0] | | |
| 02958384 | | SPELL[11723.6175434] | | |
| 02958385 | | AKRO[1], BRZ[.00547945], KIN[1], SPELL[.05055521], USD[0.00], USDT[0] | Yes | |
| 02958392 | Contingent | LUNA2[30.34854419], LUNA2_LOCKED[70.81326979], LUNC[6608459.393786], USD[0.00], USDT[0.13048011] | | |
| 02958393 | | ATLAS[190], POLIS[3.1], USD[0.01] | | |
| 02958394 | | USD[0.00] | | |
| 02958396 | | ATLAS[2490], FTT[155.969], TRX[.000171], USD[1.77], USDT[.2691642], XPLA[109.978] | | |
| 02958398 | | TRX[.181819], USDT[2.96056213] | | |
| 02958403 | | DOT[3.9992], GOG[34.993], SPELL[89.62], USD[233.66], YGG[49.99] | | |
| 02958405 | | USD[1.74], XRP[3] | | |
| 02958408 | | ETH[0.06386254], NFT (337895977875148166/FTX EU - we are here! #55180)[1], NFT (340900914586477173/FTX EU - we are here! #55098)[1], NFT (390844793134049806/FTX EU - we are here! #55276)[1], NFT (501198008977530162/FTX AU - we are here! #50390)[1], NFT (549779931810313112/FTX AU - we are here! #50370)[1], NFT (566208889542319106/FTX Crypto Cup 2022 Key #2983)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000967] | | |
| 02958409 | | SPELL[100], USD[2.91] | | |
| 02958412 | | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-0624[0], BNB-PERP[0], BTC-001[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], FTT[15.98342395], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX-PERP[0], TULIP-PERP[0], USDt-890.03], USDT[3746.83430663], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02958418 | | USD[13.50] | | |
| 02958420 | | ATOM-PERP[0], BTC-MOVE-0311[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], FTM-PERP[0], FTT[0.02572681], SOL[0.00997831], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[663.54] | | |
| 02958421 | | BNB[0], USD[0], USDT[0.00000322] | | |
| 02958423 | | AKRO[2], ATLAS[.04363853], AUDIO[.00073926], BAO[3], KIN[1], SAND[.00014387], USDT[0] | Yes | |
| 02958426 | | AURY[2], BTC[0.00149971], CUSDT[0], SPELL[64.47360054], USD[0.40] | | |
| 02958429 | | AKRO[1], DENT[1], FRONT[1], HXRO[1], KIN[1], RSR[1], TRX[2], UBXT[1], USD[0.00] | | |
| 02958433 | Contingent | BTC[0.0003177], DOGE-PERP[0], FTT[0.00670749], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], USD[0.00], USDT[0] | | |
| 02958437 | | RSR[1774088.55381616] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02958442 | | ADA-PERP[0], BTC[0.00001120], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.00089915], ETH-PERP[0], ETHW[0.00089916], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[36.85860838], UNI-PERP[0], USDT[0.00000001] | | |
| 02958451 | | ADA-PERP[0], AR-PERP[0], ATLAS[218.51470263], ATOM-0325[0], ATOMBULL[60], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.0053615], BRZ[0.59270757], BTC[.00001311], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB[132.130418], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-0325[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[.0040957], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.14175529], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.30], USDTBEAR[.00048], USDT-PERP[0], XLMBULL[6], XMR-PERP[0], XRP-0325[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02958466 | | ATLAS[9.994], GALA[3.57786571], SPELL-PERP[0], USD[0.00], USDT[0.03562377] | | |
| 02958468 | | SPELL[12900], USD[1.01] | | |
| 02958470 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02958477 | | BNB[0], SOL[0], USD[0.00] | | |
| 02958485 | | ETH[.075], ETHW[.075], IMX[25.4], SOL[.64], USD[1.28] | | |
| 02958486 | | BAO[997.48], USD[0.24], USDT[0] | | |
| 02958492 | | ETH[.00084], ETHW[.00084], MATIC[2.20460536], USD[60260.67], USDT[0.00000001] | | USD[9995.78] |
| 02958493 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 02958495 | | USD[0.09] | Yes | |
| 02958497 | | BNB[0], SPELL-PERP[0], USD[0.79] | | |
| 02958498 | | BNB[.0095], DFL[7998.6757], GENE[.199962], USD[3.55] | | |
| 02958500 | | ADA-0325[0], BTC[0.00491753], GOG[0], USD[0.00] | | |
| 02958504 | | GENE[.29994], SPELL[700], USD[0.74], USDT[0] | | |
| 02958517 | | SPELL[28500], USD[1.35] | | |
| 02958521 | | FTT[.00644727], USD[0.00] | | |
| 02958530 | | USDT[0] | | |
| 02958531 | | BICO[1.13541154], DOGE[5], GALA[3.29933937], LTC[.24204047], SHIB[208376.74515524], USD[1995.32], USDT[16.74670359] | | |
| 02958540 | | AURY[2.77714601], SPELL[2628.62116635] | Yes | |
| 02958541 | | GOG[173.9854], USD[0.18] | | |
| 02958546 | | ADA-PERP[0], ALICE-PERP[0], BAL-PERP[0], BOBA-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02958548 | | AURY[3], GOG[265], USD[0.15] | | |
| 02958552 | | AURY[.9998], BTC[.00039992], USD[0.98] | | |
| 02958555 | | CRO[50], SPELL[2899.42], USD[0.48], USDT[.000105] | | |
| 02958563 | Contingent | BTC[0], BTC-PERP[0], FTT[0], LUNA2[0.00697180], LUNA2_LOCKED[0.01626755], LUNC[.0052143], NFT (362261683336661178/FTX EU - we are here! #66431)[1], NFT (378661745935350364/The Hill by FTX #8615)[1], NFT (526176465807571679/FTX EU - we are here! #65238)[1], NFT (562183471091865259/FTX EU - we are here! #65513)[1], TRX[.84222291], USD[1.31], USDT-PERP[0], USTC[.98689], XPLA[.00165254] | Yes | |
| 02958568 | | BNB[.00231674], MBS[.9936], USD[0.18], USDT[0] | | |
| 02958577 | | DOT[.9], GOG[.9946], USD[0.27], USDT[0] | | |
| 02958579 | | ATLAS[60], BTC[.00449749], ETH[.10733404], ETHW[.10733404], POLIS[1.2], USD[28.01] | | |
| 02958586 | | BNB[0], RAY[.204319], SOL[.00000001], USD[0.00], XRP[0] | | |
| 02958587 | | AAVE[14.69], AURY[.33884925], FTM[.07787189], LINK[168.9], LUNC[.0005838], MATIC[2289.7986], USD[1.02], USDT[0] | | |
| 02958593 | | BRZ[.003639], SPELL[1972.79608944], USD[0.08], USDT[0] | | |
| 02958594 | | BTC[0.00509908], TRX[.000823], USD[0.00], USDT[93.43290322] | | |
| 02958601 | Contingent | BRZ[.98225454], GENE[2.4], GOG[288.17721950], IMX[32.99554], LUNA2[2.07185390], LUNA2_LOCKED[4.83385911], LUNC[451107], NEXO[41], SPELL[35800], USD[0.04], USDT[0.01169636] | | |
| 02958808 | | ATLAS-PERP[20], POLIS-PERP[.5], USD[0.19], USDT[1.469827] | | |
| 02958811 | | USD[0.00] | | |
| 02958813 | | SPELL[16800] | | |
| 02958815 | | GOG[954], IMX[46.99107], SPELL[13036.50042322], USD[0.38] | | |
| 02958818 | | BTC[0.00059815], USD[0.00], USDT[116.46049435] | | |
| 02958623 | | GOG[113], SPELL[6200], USD[0.31], USDT[0] | | |
| 02958624 | | MBS[3.99924], USD[0.18] | | |
| 02958627 | | AAVE[.02], AKRO[437], ATLAS-PERP[0], ATOM[.2], AURY[3], AVAX[0.20005217], BAL[.32], BTC[.0001], CHZ[20], COMP[.0862], CREAM[23], CRV-PERP[0], DMG[36.1], DOGE[101], DOGE-PERP[0], DOT[.2], FLM-PERP[0], FRONT[10], FTM[7], HNT[.7], HXRO[15], IMX[10.9], IMX-PERP[2], KAVA-PERP[0], LUA[168.78446], MATH[18.9], MTA[14], OXY[17], SPELL[8398.48], SPELL-PERP[0], SRM[17], SRM-PERP[0], STMX[410], SUSHI[4.5], SUSHI-0624[0], TOMO-PERP[3.6], TRX[88], UBXT[368], UNI[1.05], USD[-9.12], USDT[73.40880928], WRX[8.9982], XRP[8.9982] | | |
| 02958628 | | BNB[.0067937], USD[0.12] | | |
| 02958631 | | ACB[34.00333431], BTC[.0019], DOGE[17.54071041], SPELL[97.52], USD[0.00] | | |
| 02958632 | | USD[0.00] | | |
| 02958633 | | SPELL[6500], USD[0.13] | | |
| 02958634 | | ATLAS[1274.02204168], KIN[.00000001], USD[0.00], USDT[0] | | |
| 02958635 | | GOG[854.8632], SPELL[41900], USD[0.87] | | |
| 02958636 | | ALTBULL[0], APE-PERP[0], ATLAS[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.13154176], LRC-PERP[0], TRX-PERP[0], USD[0.05], WAVES-PERP[0] | | |
| 02958640 | | FTT[.09984], SHIB[1300000], USD[1.16], USDT[0] | | |
| 02958642 | | BNB[.00278328], ETH[0], TRX[.008535], USDT[0.00837644] | | |
| 02958644 | | GOG[351.68192217], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02958645 | | RON-PERP[0], SOL[0], SOL-0624[0], USD[0.00], USDT[0.00000208] | | |
| 02958650 | | SPELL[2599.48], USD[0.25] | | |
| 02958665 | Contingent | BNB[0], LUNA2[0.47165027], LUNA2_LOCKED[1.10051730], LUNC[102702.84], USD[0.00] | | |
| 02958666 | | BTC[0.00189062], USD[0.00], USDT[0] | | |
| 02958670 | | SPELL[6800], USD[1.26] | | |
| 02958671 | | ETH[.48820256], ETHW[0.48799739] | Yes | |
| 02958675 | | GOG[286.67395501], MBS[405], SRN-PERP[0], USD[0.00] | | |
| 02958678 | | ETH[.000129], ETHW[.000129], USDT[0] | | |
| 02958681 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02958682 | | BRZ[.00047875], SOL[.03682112], USD[0.00] | | |
| 02958684 | | BTC[.0000152], SPELL[0], SPELL-PERP[0], USD[0.01] | | |
| 02958685 | | USD[0.00], USDT[0] | | |
| 02958689 | | USDT[9] | | |
| 02958692 | | BOBA[.09264], IMX[.09602], USD[0.01] | | |
| 02958694 | | BTC[.00256151], DOT-PERP[0], USD[12.66] | | |
| 02958695 | | SPELL[1500], USD[0.82] | | |
| 02958696 | | USD[0.00] | | |
| 02958697 | | USDT[0] | | |
| 02958698 | | AKRO[2], AMPL[0], BADGER[0], BAO[18], BAT[.00007238], BICO[.00019345], BNB[0], CHR[1.60322424], CRO[1.12051825], DENT[1.00002733], DOGE[1.99832274], ETH[0], EUR[0.00], FTM[.00091174], GALA[.0032933], KIN[16], MANA[.00038125], MTA[.87013917], QI[.0119968], RSR[1], SHIB[16063.16362646], TONCOIN[.00077181], TRX[2], USD[0.00], USDT[0.00000180] | Yes | |
| 02958699 | | USD[0.00] | | |
| 02958700 | | ENJ[1862.52722556], EUR[5.00], MANA[1175.08290288], SAND[791.19132309] | | |
| 02958701 | | APE[0], ATLAS[210.39050207], BTC[0], DODO-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MOB-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], USD[0.00], USDT[0.00004426], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02958702 | | BAO[3], GALA[.00635893], SGD[0.85], TRX[440.64601394], USD[0.01] | Yes | |
| 02958704 | | USD[0.00] | | |
| 02958705 | | ATLAS[226.4289725], POLIS[14.874864] | | |
| 02958706 | Contingent | KNC[.095], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0029], RON-PERP[31.4], USD[1023.05], USDT[0.00022458] | | |
| 02958707 | | USD[0.00] | | |
| 02958712 | | GOG[173], USD[0.15] | | |
| 02958713 | | ATLAS[706.19532656], BAO[1], USD[0.00] | Yes | |
| 02958715 | | BTC[0.05891266], BTC-PERP[0], USD[-15.39], USDT[7.38310281] | | |
| 02958716 | | SPELL[2499.525], USD[0.82] | | |
| 02958718 | | BRZ[100] | | |
| 02958723 | | AKRO[1], BAO[12], BNB[.00000031], BTC[.00000006], DENT[3], ETH[.00000001], GBP[0.01], KIN[13], RSR[1], STEP[.00274887], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02958727 | | USD[0.00] | Yes | |
| 02958731 | | USD[0.00] | | |
| 02958734 | | SPELL[25700], USD[1.97] | | |
| 02958742 | | BRZ[0], USD[0.00] | | |
| 02958744 | | BCH[.000818], HNT[.02172844], USD[0.03] | | |
| 02958745 | | BNB[.029994], BTC[.0004], ETH[.0029994], ETHW[.0029994], USD[0.47], XRP[2] | | |
| 02958747 | | SPELL[20200], SPELL-PERP[0], USD[0.13] | | |
| 02958748 | | SPELL[2900], USD[1.31] | | |
| 02958757 | | BRZ[.0000558], SPELL-PERP[0], USD[0.00] | | |
| 02958759 | | USD[25.00] | | |
| 02958760 | | BOBA[26.85064861] | | |
| 02958762 | | ATLAS-PERP[0], AVAX[0.00319212], BTC-PERP[0], GENE[10.198651], GOG[1329.75737], GST-PERP[0], IMX[345.636217], IMX-PERP[-44], MAPS-PERP[0], POLIS-PERP[0], SPELL[2.12510172], SPELL-PERP[0], USD[175.63], USDT[0], YFII-PERP[0] | | |
| 02958763 | | USD[0.30] | | |
| 02958768 | | ATLAS-PERP[0], CRO-PERP[0], FTT[.03], POLIS[.09998], USD[3.13], USDT[0] | | |
| 02958769 | | SPELL[7124.79054012], USD[0.00] | | |
| 02958774 | | BTC[0], CEL[.0097], USD[0.00], XRP[-0.00870259] | | |
| 02958777 | | AURY[0], GENE[1.46562956], GOG[92.9906], HNT[1.23289058], USD[7.68] | | |
| 02958788 | | USD[0.00] | | |
| 02958794 | | NFT [342815391771802602/The Hill by FTX #19170][1] | Yes | |
| 02958796 | | TRX[.000042], USD[0.00], USDT[0] | | |
| 02958798 | | BAO[2], DENT[2], DOGE[1], ETH[.87051491], ETHW[0.87014920], KIN[1], RSR[1], SHIB[99.64687071], TRX[1], UBXT[2], USD[0.00], USDT[2.72416367] | Yes | |
| 02958802 | | GOG[28], USD[0.53] | | |
| 02958813 | | USD[0.00] | | |
| 02958815 | | EUR[0.00], FTT[0], TRX[0], USDT[0.00000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02958816 | | BTC[.001], FTM[10], SPELL[5000], USD[0.00], USDT[52.23281106] | | |
| 02958817 | | AKRO[1], AUD[0.00], BAO[6], CEL[7.64730775], DENT[1], FTT[3.7625252], KIN[2], NFT (34953760478877 6736/Limited Mind)[1], UBXT[1], USD[0.00], VGX[83.29252612] | Yes | |
| 02958818 | | ATLAS[2909.418], USD[0.17], USDT[0] | | |
| 02958823 | | SRM-PERP[0], USD[0.17] | Yes | |
| 02958826 | | USD[9.20] | | |
| 02958831 | | AKRO[2], BAO[1], DENT[2], FTM[.21649525], GBP[0.00], KIN[6], MATIC[.00360851], RUNE[9.81775483], SOL[0.00125212], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02958839 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 02958841 | | SPELL[10997.8], USD[0.34] | | |
| 02958845 | | GALA[93.79801568], KIN[1], USD[0.01] | Yes | |
| 02958849 | | USD[0.00] | | |
| 02958856 | | USD[0.73], USDT[0] | | |
| 02958857 | | BAO[2], CAD[12.70], DOGE[20.2039942], KIN[2], MATIC[.8986901], SHIB[102180.75681632], SOL[.0000005], TRX[1], USD[0.00] | Yes | |
| 02958860 | | GOG[79.51717093], USD[0.00], USDT[14.30787189] | | |
| 02958863 | | SPELL[12997.4], USD[1.32] | | |
| 02958866 | | SPELL[5100], USD[0.55] | | |
| 02958867 | | BTC[.00028329], CRO[55.71671686], IMX[7.6], SPELL-PERP[0], USD[5.66], USDT[0] | | |
| 02958869 | | USD[0.00] | | |
| 02958874 | | USDT[0] | | |
| 02958884 | | SPELL[13043.58277121], USD[0.00] | | |
| 02958885 | | BRZ[10.74432622], USD[0.00] | | |
| 02958893 | | ATOM-PERP[0], AVAX-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[.033547], SOL[.0095953], USD[0.64], XRP[.16946] | | |
| 02958895 | | SPELL[9336.93157153] | Yes | |
| 02958898 | | BRZ[440.522624], USD[1.11] | | |
| 02958900 | | ETH[.00074819], ETHW[0.00074819], SPELL[92.44], USD[119.86] | | |
| 02958904 | | SPELL[7800], USD[0.60] | | |
| 02958908 | | BOBA[36.69266], USD[0.55] | | |
| 02958911 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98[.38615], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00006686], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.68885662], LUNA2_LOCKED[1.60733212], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (352755223133880764/FTX AU - we are here! #39689)[1], NFT (49752907936327902/FTX AU - we are here! #39596)[1], OP-PERP[0], PEOPLE-PERP[0], PRISM[2.895855], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-032S[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02958912 | | USD[114.65], USDT[0] | | |
| 02958913 | Contingent | LUNA2[.03214664], LUNA2_LOCKED[0.07500884], LUNC[7000], SOL[.7], USD[0.01] | | |
| 02958914 | | BNB[0.00331969], USD[0.03], USDT[5.14367594] | | USDT[5] |
| 02958915 | | ETH[0], USD[2.64] | | |
| 02958921 | | BTT[171986400], SAND[148.9702], SLP[226494.692], USD[0.49] | | |
| 02958924 | | FTT[.01939409], GENE[6.7109853], GOG[89.50516821], USD[0.00] | | |
| 02958929 | | ETH[.04617526], ETHW[.04617526], USD[0.01] | | |
| 02958933 | Contingent | DOGE[.1348], ICX-PERP[0], NFT (526742401502479953/FTX AU - we are here! #55560)[1], SAND[.7686], SRM[.00633344], SRM_LOCKED[5.48793464], STORJ-PERP[0], USD[0.00], USDT[0.00378233], XLM-PERP[0], XRP[.01120417] | | |
| 02958935 | | AUD[0.03] | Yes | |
| 02958943 | | GOG[3074], USD[0.76] | | |
| 02958944 | | ATLAS[140], USD[1.29], USDT[0] | | |
| 02958957 | | BTC[0], SOL[0], USD[0.00] | | |
| 02958960 | | STEP[8272.06960877], UBXT[1], USDT[0] | Yes | |
| 02958973 | | BAO[1], ETHW[.00000681], SOL[.00000518], USD[9.14] | Yes | |
| 02958974 | | AURY[9.9992], SHIB[299940], USD[0.01] | | |
| 02958977 | | ALPHA[589], AURY[40], AXS[.08878026], BTC[.005], BTC-PERP[.0004], FTM-PERP[288], GENE[34.5], GOG[1245], HNT[6.3], IMX[158.3], MATIC[210], SAND[56], SPELL[45817.44040869], USD[-56.79], USDT[0] | | |
| 02958986 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.0376], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[6.92] | | |
| 02958997 | | SPELL[12900], USD[0.28], USDT[0] | | |
| 02959003 | | DENT[2], KIN[1], TRX[.001584], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02959006 | | KIN[1], LDO[20.07794769], USD[0.00] | Yes | |
| 02959007 | | USDT[0] | | |
| 02959013 | | USD[0.00] | | |
| 02959014 | | SPELL[85900], USD[1.04] | | |
| 02959019 | | TRX[.001555], USD[0.00] | | |
| 02959021 | | BAO[4], DENT[1], FTM[16.28450798], FTT[.00001769], GBP[0.00], KIN[507.65665225], LOOKS[57.91802168], RSR[1], SPELL[12279.27353222], UBXT[1], USD[0.00] | Yes | |
| 02959022 | | BTC-PERP[0], CONV-PERP[0], CVC-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[11.65555105], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[5761.44], USDT[0.00006195] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02959029 | Contingent, Disputed | AURY[0], AVAX-PERP[0], AXS[0], BRZ[-0.00074028], CRO[0], DOT[0], ETH[0], GALA[0], HNT[0], JST[0], LUNC[0], LUNC-PERP[0], MANA[0], PEOPLE[0], SLP[0], SOL[0], SOS[0], SPELL[0], SUSHI[0], UNI[0], USD[0.00], XRP[0], YFI[0] | | |
| 02959030 | Contingent | LUNA2_LOCKED[240.6917627], POLIS[44.70374861], USDT[0] | | |
| 02959035 | | BRZ[.00718629], USD[0.00] | | |
| 02959039 | | SPELL[12510.55500317], USD[0.01] | | |
| 02959045 | | MBS[.77067], USD[0.00], USDT[0] | | |
| 02959046 | | SPELL[11944.71935161] | | |
| 02959047 | | IMX[0], USD[0.00], USDT[0.00000363] | | |
| 02959048 | | FTT[.00395616], GOG[55.777059], IMX[5.1], USD[0.00] | | |
| 02959051 | | ETH[.00031736], ETHW[0.00031735], FTT[0], MATIC[.00000001], NFT (297206711487330290/FTX EU - we are here! #231710)[1], NFT (312448559110850308/FTX EU - we are here! #231698)[1], NFT (423210616533636695/FTX EU - we are here! #231682)[1], USD[0.48], USDT[0] | | |
| 02959052 | | KIN[1], SHIB[5193201.80285635], TRX[1026.19689391] | Yes | |
| 02959053 | | ATLAS-PERP[0], CRO-PERP[0], USD[0.00], USDT[0] | | |
| 02959055 | | SPELL[13600], USD[0.57] | | |
| 02959058 | | KIN[8839.28755899], SAND[.9982], USD[0.00], USDT[0] | | |
| 02959061 | | ETH[.01410897], ETHW[.01410897], USD[0.00] | | |
| 02959062 | | IMX[59.94990969], USD[171.51] | | |
| 02959063 | | SLP-PERP[0], USD[-0.29], USDT[.330209] | | |
| 02959067 | | AKRO[1], BAO[3], KIN[2], TRX[.000781], UBXT[1], USD[0.00], USDT[0.00000038] | Yes | |
| 02959073 | | ATLAS[347.46965226], BAO[1], KIN[1], POLIS[7.37034806] | Yes | |
| 02959079 | | USD[0.00] | | |
| 02959084 | | SPELL[12779.30403861], USD[0.00] | | |
| 02959086 | | ETH[0.00100029], ETHW[0.00100029], LTC[0], USDT[0.00079303] | | |
| 02959101 | | POLIS[374.52508], USD[2.72], USDT[0] | | |
| 02959106 | | ALPHA[6825.19668], BTC[0], CRO[839.9449], GENE[431.093806], GOG[10092.1488], IMX[1792.64906849], SPELL[46535.21667614], USD[-1.12], USDT[0] | | |
| 02959107 | | BRZ[3750.28], BTC[.044991], ETH[.81947801], ETHW[.81947801], FTT[3.3996], IMX[53.8988], USD[0.21], USDT[1480.93712375] | | |
| 02959108 | | SPELL[15096.98], USD[0.34] | | |
| 02959109 | | RON-PERP[40.8], SPELL[48043.73680928], USD[-3.34], USDT[0] | | |
| 02959111 | | USD[0.00] | | |
| 02959113 | | NFT (310901433830988744/FTX AU - we are here! #52223)[1], NFT (540582770579036198/FTX AU - we are here! #52209)[1] | | |
| 02959115 | | POLIS[6.3], USD[0.08], USDT[0.00000001] | | |
| 02959116 | | SHIB-PERP[0], USD[0.00], USDT[2.22277299] | | |
| 02959120 | Contingent | APE[50], BTC[.20047869], ETH[18.60803204], ETHW[12.5], FTT[3006.8], GMT[100], LUNA2[4.59648708], LUNA2_LOCKED[10.72513654], SOL[81.36399156], TRX[2729.7798], USD[797.67], USDT[0.00838519], USTC[.581647] | Yes | |
| 02959121 | | ATLAS[264.85417818], USDT[0] | | |
| 02959123 | | SPELL[1382.16870668], USD[0.00], USDT[0] | | |
| 02959128 | | IMX[20.6195427], SPELL[14039.26501639], TRX[.000002], USD[0.00], USDT[0] | | |
| 02959131 | | FTT[.013684], SOL[.009962], TRX[.001655], USD[0.00], USDT[0] | | |
| 02959133 | | AKRO[1], BAO[9], BTC[0], DENT[3], KIN[6], MATH[1], RSR[3], TOMO[1], TRX[1], UBXT[4] | | |
| 02959134 | | USD[0.00], USDT[.006709] | | |
| 02959140 | | AURY[5.50821] | | |
| 02959146 | | GOG[88], SPELL[97.701], USD[0.34] | | |
| 02959157 | | USD[15.34] | | |
| 02959159 | | FTT[9.42253683], USD[0.00] | | |
| 02959161 | | GALA[4630], SPELL[53400], USD[0.32] | | |
| 02959163 | Contingent | ATLAS[0], FIDA[0], FTM[0], FTT[1], KNC[0], LUA[0], LUNA2_LOCKED[32.38785006], NEXO[0], OP-0930[0], OP-PERP[0], RAY[10.98744705], SHIB[0], SOS[98683.62279958], SUN[0], SUSHI[.3482], USD[0.00], USDT[0.362975581] | | |
| 02959164 | | UBXT[1], USD[0.00] | Yes | |
| 02959170 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], IP3[8], KAVA-PERP[0], NFT (334077479582286880/The Hill by FTX #39928)[1], NFT (340439111048413805/FTX AU - we are here! #33864)[1], NFT (430576508930457787/FTX Crypto Cup 2022 Key #15252)[1], NFT (432114570702119833/FTX AU - we are here! #27613)[1], NFT (540533552139213106/FTX AU - we are here! #27505)[1], NFT (562761688211536457/FTX EU - we are here! #27575)[1], NFT (566381655064283425/FTX AU - we are here! #33965)[1], TRX[.490003], USD[0.00], USDT[0] | | |
| 02959179 | | ATLAS[10], BAO[2000], ETH[.002], ETHW[.002], POLIS[49.1], USD[2.14] | | |
| 02959183 | | ATLAS[1215.00646308], SPELL[15427.96397099] | | |
| 02959185 | | ALICE[2.12207046], BAL[1.04341825], BAT[23.57404268], CRV[10.56786861], DENT[590.22857509], DOGE[350.45892925], FTM[28.05946314], GALA[31.31441962], GMT[.00003664], GRT[10.31640783], IMX[2.42186535], KIN[1], KNC[2.02053563], LINK[1.04341825], LOOKS[31.3914959], MATIC[61.80799227], NEAR[2.08821092], RUNE[1.14776011], TRX[31.30335923], UBXT[1], USD[50.19], USDT[0], XRP[69.86724831], YGG[5.21675761] | Yes | |
| 02959191 | | AUD[0.00], BTC[.00000056], DOGE[.01282711], ETH[.03228101], ETHW[.031884], SHIB[62.07121811], USD[0.00], XRP[.00097909] | Yes | |
| 02959192 | | AURY[2], GENE[1.1], GOG[38], USD[0.00], USDT[0] | | |
| 02959194 | | BOBA[689.9223018] | | |
| 02959198 | | USD[0.00] | | |
| 02959199 | | ADA-PERP[0], EUR[0.00], LTC[.01696174], SOL[.4199202], USD[0.00], USDT[2.35019883] | | |
| 02959205 | Contingent | ATLAS[570], AVAX[2.89734691], BRZ[1.66238489], BTC[0.10698621], ETH[1.48999162], ETHW[1.489], FTT[5], LUNA2[0.34763550], LUNA2_LOCKED[0.81114951], LUNC[1.11986914], MANA[36], SAND[30], SOL[1.42093812], USD[0.73], USDT[2.19432274] | | AVAX[1.8], ETH[.336665], USDT[2.17558518] |
| 02959206 | Contingent | BTC[0.00289962], BTC-PERP[0], ETH[.004], ETH-PERP[0], ETHW[.004], FTT[.399964], LUNA2[0.03719164], LUNA2_LOCKED[0.08678051], LUNC[8098.56], LUNC-PERP[0], USD[32.15], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02959207 | | BTC[.0032], GOG[92], USD[2.67] | | |
| 02959213 | | GOG[109], SPELL-PERP[0], SUSHIBULL[40000], USD[0.20] | | |
| 02959225 | | DOGE[.53908557], USD[0.00] | | |
| 02959226 | | ETH[0], USD[0.00], USDT[0.00044163] | | |
| 02959227 | Contingent, Disputed | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT[0], LUNC-PERP[0], PAXG[0], SHIB-PERP[0], SOL[0], TRX[0], USD[0.00] | | |
| 02959229 | | USDT[365.53119688] | Yes | |
| 02959230 | | BNB[0] | | |
| 02959232 | | 0 | | |
| 02959234 | | RAY[0] | | |
| 02959238 | | BTC[.01881373], DOGEBULL[1.62326914], ETH[.34288238], ETHW[.34288238], EUR[0.00], ONE-PERP[0], SAND[3.32239869], SLP-PERP[0], SOL[.59620767], SXP[.00021103], USD[0.00] | | |
| 02959239 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], RVN-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02959243 | | ATLAS[3937.78892030], POLIS[80.43026478], RSR[1], TOMO[1.03466463], UBXT[1], USDT[0] | Yes | |
| 02959244 | | ADA-PERP[0], AXS-PERP[0], BTC[0.00100000], BTC-PERP[0], ETH[.013], ETHW[.013], FTT[.3], USD[0.00], USDT[9.84192898] | | |
| 02959245 | | USD[0.23] | | |
| 02959247 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AXS-PERP[0], BOBA-PERP[0], CELO-PERP[0], CHZ-0624[0], DOGE-0624[0], DOGE-PERP[0], FIL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2.0.27950964], LUNA2_LOCKED[0.65218917], LUNC[60863.8136778], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], STEP-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0624[0], USDI-109.97], USDT[523.94], ZIL-PERP[0] | | |
| 02959252 | | SUSHI-PERP[0], USD[1.91], USDT[0] | | |
| 02959256 | Contingent | AVAX[0], AXS[0], BTC[0], DOGE[.42543391], DOGE-20211231[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], REN-PERP[0], SAND[0.03596500], SAND-PERP[0], SHIB-PERP[0], SOL[0.00039627], SOL-20211231[0], SPELL[125.76461538], SPELL-PERP[0], SRM[1.17907421], SRM_LOCKED[.00261339], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-20211231[0], UNI-PERP[0], USD[0.00], USDT-20211231[0] | | |
| 02959259 | | NFT (56262708291457918 7/FTX EU - we are here! #190718)[1] | | |
| 02959260 | | RAY[0] | | |
| 02959268 | | DENT[1], ETH[.10662134], ETHW[.10553631], FTT[12.70311206], KIN[1], USD[3011.58], USDT[27] | Yes | |
| 02959272 | | SOL[15.72411593], USD[0.84], USDT[0] | | SOL[15.699025] |
| 02959274 | | ETH-PERP[0], USD[994.66] | | |
| 02959275 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], SOL-PERP[0], USD[0.42], USDT[0.00250500], XRP-PERP[0] | | |
| 02959277 | | BAO[1], DENT[2], ETH[2.38963947], FTT[.00229229], NFT (398366304511362255/Austin Ticket Stub #382)[1], NFT (507409161629470316/FTX Crypto Cup 2022 Key #927)[1], NFT (558263513969223297/Japan Ticket Stub #172)[1], RSR[1], TRX[1.000778], USD[30.16], USDT[262.90048086] | Yes | |
| 02959278 | | BNB[.0095], BRZ[400], BTC-PERP[.0676], LUNC-PERP[0], ROSE-PERP[0], USD[-062.26] | | |
| 02959284 | | TRX[.300001], USD[0.43] | | |
| 02959285 | | NFT (509685046996941067/FTX EU - we are here! #106406)[1], NFT (536455376092358564/FTX AU - we are here! #29137)[1], NFT (552017424342552540/FTX AU - we are here! #33013)[1] | | |
| 02959287 | | ATLAS[169.96], USD[0.68], USDT[0] | | |
| 02959288 | | ATLAS[3.418], USD[0.05] | | |
| 02959289 | | USD[0.00], USDT[0.00000001] | | |
| 02959292 | | KIN[1], USDT[0] | | |
| 02959292 | | USD[0.81], USDT[0.00000001] | | |
| 02959293 | | SPELL[13000], USD[0.43] | | |
| 02959294 | | SPELL[785.06685463], SPELL-PERP[0], USD[0.00] | | |
| 02959297 | | BOBA[.06832749], USD[0.15] | | |
| 02959301 | Contingent, Disputed | USD[0.01], USDT[0.00000010] | | |
| 02959304 | | ATLAS[3610], POLIS[64.5], USD[0.06], USDT[0] | | |
| 02959308 | | SLND[23.5], USD[0.02] | | |
| 02959309 | | BRZ[0.10277991], ETH[0], USDT[0.00000004] | | |
| 02959312 | | BAT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], SAND-PERP[0], SGD[0.00], SHIB[200000], USD[0.91], USDT[0.00000001] | | |
| 02959313 | | IMX[36.3], USD[388.08] | | |
| 02959314 | | AKRO[5], AUD[0.01], BAO[9], BAT[1.00965938], BOBA[.0018155], DODO[311.34305018], KIN[5], MANA[13.70024638], MATIC[.01277458], PERP[45.73614321], SPELL[1.67587424], UBXT[3], USD[0.04] | Yes | |
| 02959316 | | BTC[0], POLIS[0] | | |
| 02959319 | | SOL[.39], USD[0.49] | | |
| 02959324 | | USD[25.00] | | |
| 02959326 | | BF_POINT[300], BTC[0], EUR[0.00], INTER[0], LTC[0], USDT[458.50754895] | Yes | |
| 02959327 | | USDT[0.00036847] | | |
| 02959329 | | GENE[20.9000125], GOG[201], SPELL[12300], TRX[.000777], USD[0.00], USDT[0] | | |
| 02959330 | Contingent | LINK[0], LTC[.00399036], LUNA2[0.04374336], LUNA2_LOCKED[0.10206785], LUNC[9525.21], SHIB[0], USD[0.25], USDT[0] | | |
| 02959331 | | AVAX[7.04329261], USD[981.24], USDT[0.00022221] | | |
| 02959336 | | BOBA[.0855], USD[0.00] | | |
| 02959337 | | AVAX-PERP[0], ICP-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL[80], SPELL-PERP[0], SRM[.997], SUSHI-PERP[0], USD[120.19] | | |
| 02959341 | | RAY[0] | | |
| 02959346 | | USD[0.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02959348 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], BB[.099532], BTC[0.00009644], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HT-PERP[0], KLAY-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[2.24064338], WAVES-PERP[0], XRP-PERP[0] | | |
| 02959349 | | USD[0.00], VGX[0] | | |
| 02959351 | | ATLAS[17320.13210135], USD[0.00] | | |
| 02959356 | Contingent | ATLAS[2739.452], CRO[159.968], GOG[162.9674], IMX[34.19316], LUNA2[5.2609726], LUNA2_LOCKED[12.27560273], LUNC[1145587.86], POLIS[6.9986], SLP[19.594], SPELL[17296.54], USD[0.00], USDT[0.00000001] | | |
| 02959364 | | USD[0.00], USDT[0] | | |
| 02959365 | | RAY[0] | | |
| 02959366 | | USDT[0.00000212] | | |
| 02959367 | | ALCX[.00099], ALCX-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02959370 | | USD[0.00], USDT[0] | | |
| 02959371 | | SPELL[1800], USD[0.62] | | |
| 02959373 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO[0.31643643], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02959374 | | BTC[.00001172], USD[2.68] | | |
| 02959376 | Contingent | ALGO[10], ANC[78.9884], APE[1.9996], ATLAS[4076.43343450], AVAX[2.80000000], BNB[.1], DOT[8.61796766], ETH[0], FTM[134.54432603], FTT[12.61180901], GALA[34.536358], GMT[99], IMX[20301586], LINK[1.9996], LTC[0], LUNA2[0.03279610], LUNA2_LOCKED[0.07652425], LUNC[7141.42143], MANA2[.244048], MATIC[10], NEAR[6], RAY[2.34898248], RUNE[13.36001], SAND[15], SHIB[888258.77430500], SOL[2.329862], TRX[.002331], USD[7.24], USDT[0.00330158], WAVES[1], XRP[16.41886054] | | |
| 02959382 | Contingent | BNB[0], BTC[.97542553], ETH[3.61800000], ETHW[3.61800000], LUNA2[0.00159089], LUNA2_LOCKED[0.00371209], LUNC[.0051249], USD[1.89] | | |
| 02959383 | | BAT[0], CLV[0], ETH[0], FTT[0], LINA[0], MANA[0], SPELL[0], USDT[0] | | |
| 02959384 | | DOGE[40.99829], USD[0.06], USDT[0.02351306] | | |
| 02959386 | | USD[2494.00] | | |
| 02959387 | | BNB[1], BTC[.0341], ETH[.03400868], ETHW[.034], FTT[80.01039987], SOL[4.57], USDT[1.35525143] | Yes | |
| 02959389 | | KIN[1], TRX[902.14772561], USD[0.00] | Yes | |
| 02959390 | | BOBA[.00356], USD[0.00] | | |
| 02959392 | | LRC[1546.23874728], USD[0.34], USDT[0.00000001] | | |
| 02959393 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.59], USDT[1.17], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02959395 | | BNB[.00765194], POLIS[6.7], USD[0.05] | | |
| 02959397 | | USD[4.99] | | |
| 02959405 | | BTC-PERP[0], CRV-PERP[0], FTT-PERP[0], IMX-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.04], USDT[0] | | |
| 02959406 | | NFT (291453160083883601/Baku Ticket Stub #1219)[1], NFT (320052518166233196/FTX EU - we are here! #100646)[1], NFT (473775175888530370/FTX EU - we are here! #100578)[1], NFT (516936032266072802/Silverstone Ticket Stub #776)[1], NFT (536109058003501886/FTX EU - we are here! #100324)[1] | Yes | |
| 02959412 | | USD[0.10], USD[0.04142027] | | |
| 02959413 | | GMT-PERP[0], NFT (292203591972602398/FTX EU - we are here! #129244)[1], NFT (313499001705525741/Montreal Ticket Stub #1806)[1], NFT (339198591011547779/FTX EU - we are here! #132667)[1], NFT (446099979481067821/FTX EU - we are here! #129360)[1], NFT (505906204175283879/Baku Ticket Stub #1821)[1], SOL[0], TRX[.000003], USDI-1.69], USDT[2.57253613] | | |
| 02959416 | | SHIB[400000], USD[0.51] | | |
| 02959419 | | NFT (377985021718906343/FTX EU - we are here! #21434)[1], NFT (390561910324281792/FTX EU - we are here! #344)[1], NFT (477382213834659976/FTX EU - we are here! #21685)[1] | | |
| 02959422 | | USD[26.46] | Yes | |
| 02959424 | | USDT[0] | | |
| 02959425 | | ATLAS[320], BTC[.00119649], ETH[.016], ETHW[.016], POLIS[7.99956], SAND[8], SOL[.17], USD[2.60] | | |
| 02959427 | | BNB[0], USD[0.00] | | |
| 02959429 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009690], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[-0.11], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02959430 | Contingent | GENE[.062], LUNA2_LOCKED[0.00000002], LUNC[.0021369], POLIS[.052975], USD[0.00], USDT[0] | | |
| 02959436 | | NFT (469904264474129942/FTX EU - we are here! #26282)[1], NFT (514109994217858894/FTX EU - we are here! #29338)[1], NFT (549027492200752048/FTX EU - we are here! #28068)[1] | | |
| 02959438 | | AKRO[2], BNB[1.45369938], DENT[1], NFT (324059277766496481/FTX AU - we are here! #24473)[1], NFT (352823907464247922/Silverstone Ticket Stub #147)[1], NFT (385249312595708619/FTX AU - we are here! #17234)[1], TRX[.001556], USD[0.88], USDT[0.00000001] | Yes | USD[0.87] |
| 02959441 | | BTC[0], CRO[0], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 02959444 | | USD[0.00], USDT[0] | | |
| 02959445 | | AMPL[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0] | | |
| 02959447 | | ETH[0.27561564], ETHW[0.27411863], USDT[1.51739889] | | ETH[.273404], USDT[1.500234] |
| 02959453 | | BNB[0], EUR[0.00], MATIC[0], USD[0.00], USDT[1.08011572], XRP[0] | | |
| 02959455 | | BAO[1], IMX[108.15186217], TRX[1], USD[4.32] | Yes | |
| 02959456 | | RAY[0] | | |
| 02959460 | | ALGO[20998.48], ATOM[1949.82995], AVAX[584.97842855], AXS[479.958219], BAT[55439.37296], BNB[157.98841], BTC[10.19910158], DOT[2499.844865], ETH[312.97026747], ETHW[312.97026747], FTM[25397.473], LINK[3229.742702], MANA[18898.2501], MATIC[31496.9771], NEAR[749.914823], SOL[734.9325006], UNI[5926.650438], USD[10106.89], XRP[108292.58338] | | |
| 02959461 | | BTC[0.00000558], TRX[.930001] | | |
| 02959470 | | NFT (352668136546328499/FTX AU - we are here! #42747)[1], NFT (445836199030185535/FTX AU - we are here! #42721)[1] | | |
| 02959481 | | SPELL[7300], USD[1.39] | | |
| 02959482 | | RAY[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02959492 | | TRX[.000777], USD[0.02] | | |
| 02959493 | | SOL[3.91533465] | Yes | |
| 02959494 | | 1INCH-PERP[0], ATOM-PERP[0], BAL-PERP[0], FLM-PERP[0], FTM-PERP[0], MAPS-PERP[0], OKB-PERP[0], USD[0.00], USDT[0] | | |
| 02959500 | | ADA-PERP[0], ALCX-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], USD[0.12], USDT[0.00911250] | | |
| 02959502 | | USD[1.03] | | |
| 02959508 | | ATLAS[290], USD[0.07], USDT[0] | | |
| 02959511 | | USDT[0.43408600] | | |
| 02959513 | | APT[3.12525263], AVAX[2.60259056], BNB[.00784576], ETH-PERP[0], ETHW[.00078024], FTT[.07731301], MATIC[35.12556144], NFT [469973461926742812/FTX EU - we are here! #248752][1], NFT [480973697473036342/FTX EU - we are here! #248784][1], NFT [563538676659503300/FTX EU - we are here! #248766][1], SOL[.00237372], TRX[.0009], USD[106.85], USDT[9.99827949] | | |
| 02959515 | | SAND[8939.17437058], USD[0.00] | | |
| 02959518 | | GODS[4.19916], USD[1.00] | | |
| 02959533 | | ATLAS[253.3339085], BAO[2], KIN[3], POLIS[.00017973], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02959538 | | ATLAS[9.714], BTC[.00001296], USD[0.01] | | |
| 02959540 | | DENT[1], GALA[811.16877824] | Yes | |
| 02959541 | | ATLAS[8.276], USD[0.01], USDT[0] | | |
| 02959544 | | ETH[6.18047976], ETHW[5.74088963] | | |
| 02959545 | | USD[21.59] | | |
| 02959546 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.87106567], ETH-PERP[0], ETHW[0], EUR[19.62], FTM[0], FTM-PERP[0], FTT[0.06673047], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.07976529], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2270.50], USDT[2657.71343734], XRP-PERP[0] | | |
| 02959550 | | RAY[0] | | |
| 02959553 | | FTT[0.14732034] | | |
| 02959557 | | LTC[0] | | |
| 02959561 | | BTC[.0000112], BTC-PERP[0], USD[0.70] | | |
| 02959562 | | ALCX[0], ETH[0], TRX[0], USD[0.00] | | |
| 02959563 | | BNB[0], USD[0.77] | | |
| 02959564 | | USD[0.00] | | |
| 02959569 | | BTC-PERP[0], GOOGL[.0197606], USD[0.06], USDT[0] | | |
| 02959576 | | 0 | | |
| 02959581 | Contingent | APE[0], BNB-PERP[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[3], LINK[0], LUNA2[0.34932627], LUNA2_LOCKED[0.81509463], LUNA2-PERP[-0.5], SOL[0.00000001], SOL-PERP[0], USD[482.93], USDT[0], XRP[0], XTZ-0930[0] | | |
| 02959583 | | FTT[263.28258024], USD[0.00], USDT[79.08912500] | | |
| 02959587 | | USD[26.46] | Yes | |
| 02959591 | | AKRO[2], BAO[2], BTC[0], DENT[1], ETH[0.00000021], ETHW[0.00000021], FTM[0.00024363], FTT[0.00008655], KIN[4], SAND[0.00015775], SOL[0.00000676], USD[0.00], ZAR[0.00] | Yes | |
| 02959595 | | AKRO[1], BAO[1], CRO[.0097744], GALA[.00756721], KIN[1], USD[0.01], USDT[0.00000266] | | |
| 02959598 | | AKRO[2], AUD[0.98], BAO[11.32278342], BTC[.01207279], DOGE[.06394879], ETH[0.05223807], ETHW[0.05158995], KIN[3], SHIB[1979497.82408878], SOL[.00044546], TRX[1], UBXT[1], USD[0.06] | Yes | |
| 02959600 | | MBS[.99791], USD[1.53], USDT[0] | | |
| 02959608 | | ATLAS[159.9696], ATLAS-PERP[0], BNB[.00055953], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02959610 | | AVAX[0.03909310], ETH[0], NFT [294811422524840389/FTX AU - we are here! #59937][1], SOL[0], TRX[0.06156665], TRX-PERP[0], USD[0.30] | | |
| 02959611 | | AMPL[0], ATOM[.00000001], BTC[0], ETH[0.00000001], FTT[104.30334271], NFT [314754140448794687/Austria Ticket Stub #1776][1], NFT [329100420283015356/FTX AU - we are here! #12873][1], NFT [367798180931779113/FTX EU - we are here! #88408][1], NFT [385438231173485911/FTX EU - we are here! #88920][1], NFT [391687697175701259/The Hill by FTX #3739][1], NFT [428445956686096652/FTX AU - we are here! #12856][1], NFT [468069897767653832/FTX EU - we are here! #88633][1], NFT [478586942551713948/FTX AU - we are here! #37208][1], NFT [481818500756580710/FTX Crypto Cup 2022 Key #2135][1], TRX[0.00000804], UNI[0], USD[0.00], USDT[0.00000003], USTC[0] | | TRX[.000008] |
| 02959615 | | ATLAS[0.58], POLIS[.09412], STARS[.9904], USD[0.00], USDT[0.00000001] | | |
| 02959616 | | MATIC[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 02959619 | | BRZ[2.48683558], GOG[193], USD[0.06] | | |
| 02959633 | | TRX[0], USD[0.00] | | |
| 02959637 | | BNB[.0077851], TRX[.401659], USDT[0.47733355] | | |
| 02959639 | | ADA-PERP[1286], ENJ-PERP[514], FTT[25.00016869], GALA-PERP[3800], LINA-PERP[29950], LUNC-PERP[0], MATIC-PERP[570], USD[8258.31] | | |
| 02959643 | | ETH[0], ETHW[0.00352626], USD[16.04], USDT[0.00009582] | | |
| 02959648 | | RAY[0] | | |
| 02959649 | | BNB[.00343908], FTM[436.9211215], FTT[13.14376], USD[0.19], USD[28454.02001118] | | |
| 02959653 | | XRP[33532.86905329] | | XRP[32637.902835] |
| 02959657 | | ATLAS[209.9772], USD[18.70] | | |
| 02959667 | | 1INCH[49.992], AAVE[.479906], AVAX[1.49978], AXS[1.7997], BAND[12.3932], CHZ[399.934], COMP[.58639502], DOT[3.7989], ENJ[57.9884], ETH[0.07098709], ETHW[0.07098709], FTT[7.7968294], GRT[112.9606], LINK[11.3930464], LTC[1.3395088], MATIC[109.978], RUNE[30.5065562], UNI[5.09816], USD[710.30], ZRX[188.856944] | | |
| 02959671 | | USD[0.39], USDT[0] | | |
| 02959679 | | USD[38.50] | | |
| 02959684 | | ETH[1.33242356], ETHW[1.33186391], FTT[49.28216862], USD[0.00], USDT[0.01162901] | Yes | |
| 02959685 | | AKRO[2], ALPHA[2.00321721], AUDIO[1.01194288], BAO[1], BAT[1.01022145], CHZ[2], DENT[3], FIDA[2.0788198], KIN[3], MATIC[.19179586], POLIS[.00214389], RSR[7], SECO[1.07522219], SOL[.00008585], TRU[1], TRX[2], UBXT[7], USD[0.05] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02959686 | | BTC[.12488837], FTT[314.35670962], NFT (49162177985066692)/FTX EU - we are here! #95908)[1], NFT (50465825189502707S/FTX EU - we are here! #96255)[1], NFT (53432979162373390)/FTX EU - we are here! #96109)[1] | Yes | |
| 02959690 | | ETH[0], XRPBULL[10714.03624547] | | |
| 02959696 | | AKRO[1], TRX[1], USDT[0] | | |
| 02959700 | | SPELL[1800], USD[0.03], USDT[.000321] | | |
| 02959704 | | RAY[0] | | |
| 02959710 | | FTT[.01606559], USD[0.35], USDT[0.00000001] | | |
| 02959720 | | SPELL[19700], USD[1.62] | | |
| 02959723 | | USD[25.00] | | |
| 02959724 | | ETH[.04], ETHW[0.04000000], GBP[37.97], IMX[482.429], USD[0.00], USDT[0] | | |
| 02959726 | | RAY[0] | | |
| 02959733 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02959735 | | USD[0.00] | | |
| 02959742 | | ETH[-0.00118106], ETHW[-0.00117383], USD[4.41] | | |
| 02959748 | | ETH[4], ETHW[4], FTT[3.52655245], SOL[150], USD[3.83] | | |
| 02959750 | | BNB[0.00054159], BTC-PERP[0], ETH[.00078551], ETHW[.00078551], SOL[.00069012], USD[0.00], USDT[0.00380270] | | |
| 02959752 | | AKRO[1], TRX[.000777], USDT[0] | | |
| 02959753 | | ATOM[0], BAO[3], BTC[.00000002], CRO[0.00149272], DENT[2], FTT[0], KIN[3], RSR[1], SOL[0.00002691], SPELL[0.15656601], TONCOIN[0], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02959756 | | CRO[4.21], USD[0.03] | | |
| 02959757 | | HT[11.397834], USD[20.34], USDT[0] | | |
| 02959759 | | ETH[.00000002], PEOPLE[99515.017], USDT[90] | | |
| 02959763 | | ADA-PERP[0], ALCX-PERP[0], BABA-0325[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], MCB-PERP[0], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TSLA-0325[0], USD[0.00], USDT[0.00169103] | | |
| 02959777 | | BNB[.00497299], ETH[.00435754], ETHW[.00435754], POLIS[.095649], USD[0.29] | | |
| 02959780 | | AKRO[1], APT[5.01019297], AUD[5.70], FTT[5.88212659], KIN[1], TRX[1] | Yes | |
| 02959781 | | NFT (302402074718661014/FTX EU - we are here! #60947)[1], NFT (446901508556828303/FTX EU - we are here! #60749)[1], NFT (536883529569182835/FTX EU - we are here! #60857)[1], USD[0.00] | | |
| 02959783 | | ALGO[55.98708], BTC[0.00005479], FTM[87.97549], GRT[239.93749], LTC[.2999126], SOL[.7997891], TRX[46.814486], USD[1.14], USDT[0.51051637] | | |
| 02959789 | | USD[0.00] | | |
| 02959790 | | ATLAS-PERP[0], BRZ[13081.12431842], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 02959804 | | AUD[0.00], IMX[403.5], USD[0.11] | | |
| 02959807 | | USDT[0.00000107] | | |
| 02959808 | | ETH[0], SOL[.00000001], TRX[.001554], USDT[1.00000110] | | |
| 02959814 | | ATLAS[14390], DFL[3520], LOOKS[206], USD[0.10], USDT[0.02346124] | | |
| 02959815 | | 1INCH[17], COPE[32], FTM[16], MANA[12], SHIB[2300000], SOL[.3], USD[0.60], USDT[0.40404153] | | |
| 02959818 | | ETH[0], TRX[1] | | |
| 02959822 | | AKRO[1], KIN[1], STARS[3.16914156], USDT[0.97301276] | | |
| 02959823 | | BTC[0.00176156], USD[0.00] | | |
| 02959824 | | USDT[0.00000085] | | |
| 02959826 | | BTC[.00013148], BTC-PERP[0], SHIB-PERP[0], USD[1.09], USDT[0] | | |
| 02959829 | | 0 | | |
| 02959832 | | ATLAS[440], USD[1.26], USDT[0] | | |
| 02959837 | | ATLAS[.01537686], AUD[0.00], BAO[1], RSR[1], USD[0.01] | Yes | |
| 02959840 | | ATLAS-PERP[0], TRX[30.6], USD[0.02], USDT[0] | | |
| 02959849 | | APE[.00000001], ETH[0], NFT (323172653217792586/FTX AU - we are here! #36114)[1], NFT (442368851164792895/FTX Crypto Cup 2022 Key #3317)[1], NFT (469695462071864680/FTX AU - we are here! #35103)[1], TRX[.000012], USD[1.63], USDT[0], XRP[.48632] | | |
| 02959853 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAD[0.00], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02959857 | | USD[0.00], USDT[.00418879] | | |
| 02959858 | | ETH[0.00130622], ETHW[0.00131011], FTT[.01032578], NFT (304586580043101799/FTX EU - we are here! #90498)[1], NFT (365467368223145044/Japan Ticket Stub #1572)[1], NFT (410889658011393170/FTX EU - we are here! #24527)[1], NFT (423749062033723560/FTX AU - we are here! #24577)[1], NFT (442281361612395970/FTX EU - we are here! #89809)[1], NFT (460113142225142865/FTX EU - we are here! #90389)[1], TRX[.001554], USD[1840.54], USDT[180.10397209] | Yes | |
| 02959861 | | USD[0.00], USDT[0.00001784] | | |
| 02959862 | | TRX[.001554], USD[0.00] | | |
| 02959865 | | ATLAS[3540], ATLAS-PERP[0], FTT[0.04153320], USD[-0.52] | | |
| 02959871 | | AAVE[0], ATOM[0], AVAX[0], BNB[0], BTC[0], COMP[0], CUSDT[0], DOGE[0], DOT[0], ETH[0], FTT[0], LINK[0], MOB[0], SOL[0], SXPHALF[0], TOMO[0], USD[0.00], USDT[0], XAUT[0], XRP[0], YFI[0] | | |
| 02959872 | | AAVE[.0002082], BNB[.00000001], ETH[.00000088], ETHW[.00090103], FTT[0.05407913], NFT (375415982848354301/FTX AU - we are here! #26484)[1], NFT (556632692839437941/FTX AU - we are here! #23790)[1], USD[0.07], USD[0.01828791] | Yes | |
| 02959877 | | BOBA[.0869], USD[0.00] | | |
| 02959878 | | CRO-PERP[0], ETH-PERP[0], USD[21.88] | | |
| 02959879 | | USD[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02959880 | | BTC[.0017], ETH[.00083632], ETHW[.00083632], GOG[179.99943], SPELL[97.625], USD[0.90], USDT[0.00302402] | | |
| 02959883 | | TRX[.813012], USD[163.84] | | |
| 02959887 | | BNB[-0.00000721], USDT[0.00498969] | | |
| 02959888 | | ALCX[0], USD[0.00] | | |
| 02959890 | | KIN[8448965.38686417], TRU[1], USD[0.04] | Yes | |
| 02959897 | | ATLAS[1754.75252888], USD[0.00] | | |
| 02959899 | | ATLAS[2.95523022], POLIS[76.64976286], USD[0.00] | | |
| 02959902 | | AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[15000], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[160], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[320820000], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[20], TRX[.002843], TRX-PERP[0], UNI-PERP[0], USD[-49867.06], USDT[138356.83984628], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02959903 | Contingent | LUNA2[0.42700932], LUNA2_LOCKED[0.99635509], LUNC[85801.98660235], LUNC-PERP[-11000], USD[3.18] | | |
| 02959906 | | ATLAS[70.50365479], BAO[1], USDT[0] | | |
| 02959911 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.00000001], APE-PERP[0], AVAX[0.00136449], AVAX-PERP[0], AXS[14.67403933], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.06608133], ETH-PERP[0], ETHW[-0.06565834], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-527.21], USDT[759.55370376], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | AXS[9.056979], USDT[162.348882] |
| 02959912 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[227.92], USDT[0.00000002], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02959913 | | ETH[.00211561], ETHW[.00211561], IMX[28.59776], USD[0.12], USDT[0] | | |
| 02959922 | | CHZ[2.1815], DFL[.00000001], FTT[0], GAL[.032876], GALA[2.3031], GENE[.02251801], LDO[.64178], STG[.34377], TRX[46894], USD[0.17], USDT[0.00000001], XPLA[.0268] | | |
| 02959925 | | USD[0.00], USDT[0] | | |
| 02959933 | | USDT[990] | | |
| 02959940 | | NFT (441415978203348754/FTX AU – we are here! #55904)[1] | | |
| 02959943 | | AVAX[.3], BNB[.00000002], ETH[0.12624111], ETHW[0.00503783], FTM[1.345814], LTC[.02829997], MATIC[.0005], USD[2501.67], USDT[0.55562226] | | |
| 02959945 | Contingent | LUNA2[0.05964548], LUNA2_LOCKED[0.13917279], LUNC[12987.93], RAY[126.16764384], SOL[.8024985], USD[0.00] | | |
| 02959950 | | BOBA[.03474515], USD[0.05] | | |
| 02959957 | | 0 | | |
| 02959968 | | ATLAS[1474.06098391] | | |
| 02959971 | | NFT (392602914318915843/FTX EU – we are here! #267471)[1], NFT (458205180705975924/FTX EU – we are here! #267480)[1], NFT (548431924032710777/FTX EU – we are here! #267475)[1], USD[0.05] | | |
| 02959978 | | AURY[.73668877], GENE[24.59798], GOG[1733.8504], SPELL[11200], USD[0.10] | | |
| 02959979 | | USDT[273.12401525] | | USDT[173.098102] |
| 02959983 | | TRX[0] | | |
| 02959986 | Contingent | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], ETH[0], FLOW-PERP[0], FTT[25.00000725], JASMY-PERP[0], JOE[.00000001], LUNA2[0.00435576], LUNA2_LOCKED[0.01016345], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], QI[.00000001], SOL-PERP[0], UNI-PERP[0], USD[1451.39], USDT[0], USDT-PERP[0], WBTC[0], YFI-PERP[0] | | |
| 02959990 | | ALCX[.42827434], KIN[1], RSR[1], USDT[0.00000306] | | |
| 02959993 | | 0 | | |
| 02959995 | | ATLAS[2909.418], AURY[31.9936], IMX[127.22536], POLIS[24.79504], USD[27.09] | | |
| 02959996 | | GENE[1.7], GOG[269.01709702], SPELL[4899.02], USD[0.00] | | |
| 02959999 | | BAO[1], DENT[1], SOL[0], STARS[0] | | |
| 02960002 | | USD[0.01], USDT[0] | | |
| 02960003 | | 1INCH[0], BTC[0], USD[0.01], USDT[-0.00737952] | | |
| 02960005 | | SPELL[53073.52067726], USD[3.06] | | |
| 02960007 | Contingent | BTC[0.00000012], FTT[0.88962163], GOG[0], HNT[0], RON-PERP[0], SRM[20.23321479], SRM_LOCKED[0.00883621], USD[0.00], USDT[0.00301622] | | |
| 02960014 | | BAO[1], BTC[.00089203], SOL[0], USD[0.00] | Yes | |
| 02960017 | | BTC[.02096128], ETH[.17545806], ETHW[.17545806], SOL[4.26075876], USD[1.35] | | |
| 02960020 | | CRO[0], USD[0.00], USDT[0] | | |
| 02960021 | | GALA-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 02960030 | | USD[25.00] | | |
| 02960037 | | ATLAS[.79366404], DENT[1], UBXT[1], USD[0.02] | Yes | |
| 02960045 | | APE-PERP[0], APT-PERP[0], BAND-PERP[0], BTC[.00007669], BTC-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.45], FIDA-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-1230[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR[0.10793195], RSR-PERP[0], SUSHI[.00212221], THETA-PERP[0], USD[0.17], USDT[0.00000001] | | |
| 02960053 | | USD[3.19] | Yes | |
| 02960056 | | BNB[0], ETH[.00000001], USD[0.00] | | |
| 02960058 | | ADABULL[1.08364978], BULL[0.06037988], ETHBULL[0.24504855], LTC[2.73885830], SOL[1.73586082] | | |
| 02960061 | | NFT (375245041897493213/FTX EU – we are here! #196528)[1], NFT (399724720150332656/FTX EU – we are here! #196346)[1], NFT (452719531625193493/FTX EU – we are here! #196631)[1] | | |
| 02960066 | | AUD[1.21], SHIB-PERP[0], USD[-0.69], ZIL-PERP[0] | | |
| 02960069 | | BTC[.0000094], DOGE[.00000522], SHIB[.01726519], SOL[.00055712], USD[0.00] | Yes | |
| 02960071 | | USD[0.00], USDT[0] | | |
| 02960072 | Contingent | DOT[0], FTT[0.03162924], GOG[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003136], SOL[0], USD[70585.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02960073 | | BTC-PERP[0], ETH[.64631763], ETH-PERP[0], ETHW[0.64631763], FTT[0], FTT-PERP[0], USD[-0.60], USDT[0.00000015] | | |
| 02960077 | | ATLAS[3912.70953357], CHR[135.1410229], KIN[3], RSR[1], TRX[1722.68240995], USD[0.00] | | |
| 02960079 | | BNB[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], RSR-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 02960082 | | USD[49.10] | | |
| 02960091 | | TRX[.039501], USD[4.50] | | |
| 02960095 | | BCH[0.83810302], BTC[0.00868710], NFT (389656207947143985/The Hill by FTX #36043)[1], REN[228.32101937], USD[0.12] | | BCH[.833931], BTC[.008671], USD[0.12] |
| 02960098 | | LTC[0] | | |
| 02960102 | | BTC[0], ETHW[.05744714], KIN[1] | Yes | |
| 02960109 | | BTC[0], ETHW[.03597853], FTT[2.399886], USD[0.00], USDT[0.00000001] | | |
| 02960123 | Contingent | FTT[32.3], SOL[17.10526502], SRM[88.11272968], SRM_LOCKED[1.49426182], USDT[2.00025157] | | |
| 02960124 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[.00042455], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00031755], ETH-PERP[0], ETHW[.00031755], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[28.75], USDT-PERP[-16], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02960126 | | NFT (335316734868986787/FTX EU - we are here! #279856)[1], NFT (372241144406651141/FTX EU - we are here! #279848)[1] | | |
| 02960141 | | BAO[1], DENT[1], KIN[1], UBXT[2], USDT[0] | Yes | |
| 02960150 | | BNB[0], USD[0.00], USDT[0] | | |
| 02960151 | | ADABULL[18.35], ALGOBULL[1495861051.4], BTC[0], EOSBULL[574.59], SXPBULL[192.289], TOMOBULL[63331644.09], TRX[.000001], TRXBULL[17917.64755], USD[1.12], USDT[0.91098605], XRP[10.819], XRPBULL[2212543.731] | | |
| 02960153 | | USD[25.00] | | |
| 02960158 | | USDT[.179483] | | |
| 02960163 | | SHIB[550361.24167538] | Yes | |
| 02960164 | | BAO[2], DENT[2], ETH[0.00000032], ETHW[0.00000032], GODS[.01954338], KIN[3], MATIC[.00426518], SECO[.00011871], TRX[1], UBXT[1], USD[0.00], USDT[0.39032698] | Yes | |
| 02960168 | | RAY[86.27374044] | | |
| 02960174 | | ATLAS[24967.2624] | | |
| 02960175 | | SOL[1.16359586], USD[0.92] | | |
| 02960176 | | BOBA[.0884951], USD[0.09] | | |
| 02960177 | | APT[0], SOL[.00331013], USD[0.00] | | |
| 02960178 | | AKRO[1], ATLAS[9677.86888854], BTC[.00000041], DENT[1], DOT[21.3282575], FIDA[378.00413402], GALA[1156.27724261], GRT[0.01728354], KIN[1], MANA[536.47249236], RSR[2], SAND[480.81057652], SHIB[18958168.15632313], SOL[21.54978542], TRX[2.146268080], USD[0.00], XRP[672.44688016] | Yes | |
| 02960186 | | SHIB[18181548.966057] | | |
| 02960189 | | NFT (407100497764429481/The Hill by FTX #34956)[1] | | |
| 02960193 | | SPELL[76800], USD[1.19], USDT[0] | | |
| 02960198 | Contingent | ALEPH[41], APE[13.4], BTC[0.01489773], ETH[0.07499198], ETHW[0.07499198], FTT[2.1], GODS[142.9], IMX[7.1], LUNA2[3.3322318], LUNA2_LOCKED[7.77520753], RNDR[39.59270172], USD[1.50] | | |
| 02960200 | | USDT[0] | | |
| 02960209 | | ADA-PERP[0], AVAX-PERP[0], DOGE-PERP[0], FIL-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.52648], MATIC-PERP[0], RNDR[.0907], RNDR-PERP[0], SOL[4.19204157], USD[0.09] | | |
| 02960210 | | ATLAS[59.988], USD[0.58], USDT[0] | | |
| 02960211 | | AVAX[32.593806], GALA[6865.85286383], USDT[2] | | |
| 02960213 | | ADA-PERP[0], ALGO-PERP[0], ATOMBULL[2282.116], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.21561609], EGLD-PERP[0], ETHW[.33785624], EUR[0.00], FIL-PERP[0], FTM[.7838], FTT[50.2], GALA-PERP[0], LEO-PERP[0], LTC[0.00899], MANA-PERP[0], MATICBULL[789.2472], MATIC-PERP[0], NEAR-PERP[0], SHIB[46896282.44897959], SHIB-PERP[0], SOL[11.1673316], TRX[.668667], UNI[146.98040000], USD[70.68], USDT[0.00831870], WAVES[.4967], XLM-PERP[0], XRP-PERP[0] | | |
| 02960214 | Contingent | LUNA2[3.20304584], LUNA2_LOCKED[7.47377362], USD[0.02], USDT[0] | | |
| 02960215 | | GENE[16.9], GOG[1010.046176], USD[0.18] | | |
| 02960216 | | USD[0.00] | | |
| 02960221 | | ATLAS[524.60425428], UBXT[1], USD[0.00] | | |
| 02960228 | | USD[0.00], USDT[-0.00358579] | | |
| 02960232 | | USDT[8] | | |
| 02960233 | | AKRO[1], BAO[1], USDT[0.00001396] | Yes | |
| 02960236 | | USD[0.58] | | |
| 02960259 | | BAO[1], BAT[.00913441], BTC[.03650779], DENT[1], ETH[.42676149], ETHW[.42658209], FTT[21.0484788], SPELL[63856.58498241], TRX[1] | Yes | |
| 02960263 | | ADA-PERP[0], BTC[0.00340425], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-PERP[0], BULL[0], BVOL[0], DOT-PERP[0], ETCBEAR[982900], ETHBULL[0], ETHHALF[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], SOL-PERP[0], USD[13.06], XAUT-PERP[0], XRPBEAR[904267.92307692], XRP-PERP[0] | | |
| 02960264 | Contingent | BULL[.075898], DOGEBULL[280], ETHBEAR[270000006], LUNA2[0.00023170], LUNA2_LOCKED[0.00054063], LUNC[50.45355009], THETABULL[19.996], USD[-0.01] | | |
| 02960273 | | ETH[.08198442], ETHW[.08198442], SOL[2.0956004], USD[0.93] | | |
| 02960281 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02960286 | | AKRO[1], ATLAS[7818.51823534], TRX[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02960289 | | ATLAS[0], XRP[0] | | |
| 02960293 | | USDT[0.00628158] | | |
| 02960296 | | USD[0.00] | | |
| 02960297 | | FTT[0.04033180], USDT[572.1889738] | | |
| 02960298 | | TRX[.516129], USD[5.29] | | |
| 02960299 | | USDT[18.2] | | |
| 02960304 | | ATLAS[309.9411], USD[0.33], USDT[0] | | |
| 02960311 | | USD[0.05], USDT[0.54194461], XRP[1651] | | |
| 02960316 | | BTC[.01362], ETH[.208813], ETHW[.208813] | | |
| 02960319 | | GODS[.06982], USD[0.00], USDT[0] | | |
| 02960323 | | MATIC[118.00010000], USD[0.20], USDT[278.48226187] | | |
| 02960327 | | TRX[.702433], USDT[3.86868050] | | |
| 02960330 | | FTT[0.00047274], RSR-PERP[0], SC-PERP[0], USD[0.16], USDT[0] | | |
| 02960335 | | ATLAS[9.87], USD[0.01] | | |
| 02960337 | | DFL[0], USD[0.00] | | |
| 02960342 | | ETHW[.09588842] | | |
| 02960355 | | ADA-PERP[0], BNB[.01], BTC[0], BTC-MOVE-0107[0], BTC-MOVE-WK-0107[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], ETHW[0], FTM-PERP[0], FTT[0.16916429], GALA-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[0.90], USDT[0.15837443] | | |
| 02960363 | | USD[4.74], USDT[0.30873700] | | |
| 02960366 | Contingent | AVAX[0], BAT[0], BNB[0.00000001], FTT[0.00000002], GMT[0], LUNA2[0], LUNA2_LOCKED[0.07572656], NFT (408225169323560721/Magic Summer Box)[1], SOL[0], TRX[0], USD[5.67], USDT[0] | | |
| 02960370 | | IMX[1337.21569696], NFT (330246411417174524/FTX EU - we are here! #89179)[1], NFT (460614431245905240/FTX EU - we are here! #89057)[1], NFT (539916090827750676/FTX EU - we are here! #88956)[1] | Yes | |
| 02960373 | Contingent | FTT[.2], LUNA2[0.11441920], LUNA2_LOCKED[0.26697814], LUNC[24915.0224073], TRX[.000083], USD[0.16], USDT[0.00269339] | | |
| 02960383 | | IMX[471.9056], USD[2.78] | | |
| 02960385 | | ATLAS[17706.30068373], BAO[1], FRONT[1], GALA[1159.48028701], MANA[529.7820982], TRX[.0526016], UBXT[2], USD[454.65] | Yes | |
| 02960388 | | MBS[337], USD[1.97], USDT[0] | | |
| 02960395 | | BRZ[200] | | |
| 02960398 | | HNT[111.21540801], HNT-PERP[2.79999999], USD[-1.35] | | |
| 02960402 | | ATLAS[0] | | |
| 02960405 | | BAO[1], GOG[135.41427244], USD[0.01] | | |
| 02960406 | | TRX[.000001], USD[0.14], USDT[0.93159838] | | |
| 02960410 | | ATLAS[97.916102], BAO[1], TRX[.000001] | | |
| 02960415 | Contingent | ATLAS[2109.3673], ETH[.013], ETHW[.013], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00805823], USD[0.22], USDT[-0.02933236] | | |
| 02960426 | | BAO[2999.43], KIN[69986.7], USD[0.20], USDT[0] | | |
| 02960427 | | DOGE-PERP[0], SOL-PERP[0], USD[2372.87] | | |
| 02960429 | | USD[0.00], USDT[.17815059] | | |
| 02960431 | | KIN[1], STEP[133.98384993], USD[0.00] | | |
| 02960436 | | USD[0.56] | | |
| 02960437 | | ALCX[2.446], USD[7.29], USDT[0] | | |
| 02960440 | | ATLAS[7.434], USD[0.41], USDT[1.94910915] | | |
| 02960443 | | BTC[0.00758000], SOL[8.67021747] | | |
| 02960447 | | LINK[21.14094289], NFT (349437477412616098/FTX EU - we are here! #175783)[1], NFT (401966773435974964/FTX EU - we are here! #176097)[1], NFT (479854949081885095/FTX AU - we are here! #59216)[1], NFT (488211664539381717/FTX EU - we are here! #175627)[1] | Yes | |
| 02960449 | | AUD[0.06] | | |
| 02960451 | | BOBA[.00834619] | | |
| 02960454 | | DOGE[1], UBXT[1], USD[0.00] | | |
| 02960457 | | BTC[.00566168], ETH[.06721733], ETHW[.06638224], NFT (384943232760407332/Belgium Ticket Stub #786)[1], NFT (394034952112650610/FTX EU - we are here! #142401)[1], NFT (451786319710509156/Netherlands Ticket Stub #1573)[1], NFT (451974172261633797/FTX AU - we are here! #9745)[1], NFT (474475794874157063/FTX AU - we are here! #47678)[1], NFT (486903816870578314/FTX AU - we are here! #3406)[1], NFT (531855877964712077/FTX EU - we are here! #142642)[1], NFT (544801321305786657/Hungary Ticket Stub #1265)[1], NFT (549166538478339043/FTX EU - we are here! #142522)[1], USDT[850.36296618] | Yes | |
| 02960468 | | AVAX[.04586098], NFT (325718350896619685/FTX EU - we are here! #17387)[1], NFT (366797314817522188/FTX EU - we are here! #17156)[1], NFT (510646177711211400/FTX EU - we are here! #17334)[1], USD[0.00], USDT[0] | | |
| 02960469 | | BTC[.00003297], ETH[0], USD[0.86] | | |
| 02960473 | | USD[0.00], USDT[0] | | |
| 02960474 | | DFL[12166.327741], GENE[49.94617597], USD[0.00] | | |
| 02960479 | Contingent | FTT[25], SRM[6.2818422], SRM_LOCKED[43.3981578], USD[1800.46] | | |
| 02960481 | | 1INCH-PERP[0], AAVE-PERP[-0.02], ADA-PERP[0], ALGO-PERP[0], APE-PERP[-0.19999999], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[-0.0132], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[-0.00009999], CRV-PERP[0], DASH-PERP[-0.00999999], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-0.09], FTM-PERP[0], GMT-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[84.46], USDT[1000], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02960486 | | SPELL[145311.85720495], SPELL-PERP[0], USD[3.53], USDT[0] | | |
| 02960487 | | BNB[0], USD[0.00] | | |
| 02960489 | | ETH[1.14828572], ETHW[1.14828572], MATIC[629.874], USD[0.43] | | |
| 02960497 | | BTC[0.00000736] | | |
| 02960499 | Contingent, Disputed | BOBA[0], BTC[0.00000001], CEL[0], CLV-PERP[0], CRO[0.00000001], DOT[0.00000001], ETH[0.00000001], FTT[0], HT[0], HT-PERP[0], MATIC[0], PERP-PERP[0], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02960501 | | TRX[.458345], USD[0.80] | | |
| 02960505 | Contingent | ETH-PERP[0], LUNA2[0.01410198], LUNA2_LOCKED[0.03290462], LUNC[.005838], TRX[.000252], USD[249.87], USDT[1167.212], USTC[1.9962], YFII-PERP[0] | | |
| 02960512 | | USD[0.00], XRP[.255646] | | |
| 02960515 | | CHF[3.34], USD[0.00], USDT[0] | | |
| 02960516 | | TRX[0] | | |
| 02960518 | | USDT[3.8475] | | |
| 02960520 | | ETH[0.01348098], ETHW[0.01348098], USDT[1029.90559190] | | USDT[1000] |
| 02960525 | Contingent | ENS[.001135], ETH[.0006844], FTT[25], LUNA2_LOCKED[117.2291508], USD[0.00], USDT[0.00801427] | | |
| 02960526 | | SPELL[3499.3], USD[0.62] | | |
| 02960532 | | SOL[-0.00332954], USD[1.13] | | |
| 02960535 | | ETH[0], HNT[0] | | |
| 02960544 | | NFT (394834080719151971/The Hill by FTX #2541)[1], NFT (460597865468441569/Hungary Ticket Stub #788)[1] | | |
| 02960549 | | ALGOBULL[11300000], ASDBEAR[5100000], BSVBULL[30000000], ETHBEAR[22000000], USD[0.06], USDT[0] | | |
| 02960555 | | ETH[.00000005], ETHW[0], NFT (361325809978069554/The Hill by FTX #20262)[1], USD[3.38], USDT[0.00000940] | | |
| 02960558 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02960560 | | AGLD-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00061441], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-2021123[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], KNOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[-0.50], USDT[0.25298081], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02960561 | Contingent | APT-PERP[0], ETH[.00042501], ETH-PERP[0], ETHW[.00042498], FTT[0.03596230], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], MATIC[.00000001], NFT (550528717374474467/FTX EU - we are here! #47303)[1], SOL[0], TRX[0.36090600], USD[0.43], USDT[0] | | |
| 02960563 | | RAY[0] | | |
| 02960566 | | ETH[.026], ETHW[.026], USD[1.28] | | |
| 02960567 | | ETH[.00022618], ETHW[.00022618], GST[.06000084], TONCOIN[.0958], TRX[.000001], USD[0.00], USDT[0] | | |
| 02960570 | | SOL[.00000001], USD[0.00] | | |
| 02960571 | | USD[0.00] | | |
| 02960572 | | ATLAS[380], POLIS[45.1], USD[0.45], USDT[.00634] | | |
| 02960576 | | ATLAS[22315.7592], USD[0.54], USDT[0] | | |
| 02960577 | | CHZ[9.45], ETHW[.000295], FTT[89.78238], GST[.035], GST-0930[0], OXY[70], SOL[17.24667751], SUSHI[9.998], TRX[.000779], USD[0.54], USDT[0.09655332] | | |
| 02960586 | | TONCOIN[358.99546603], UBXT[1], USD[0.02] | Yes | |
| 02960591 | | AKRO[1], BAO[1.00001784], KIN[1], USDT[0] | | |
| 02960592 | | USD[0.01], USDT[0] | | |
| 02960593 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[1.31093223], ETH-PERP[0], ETHW[1.30789721], FTT[170.83736685], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (350432854978291298/FTX EU - we are here! #189076)[1], NFT (387731342603162513/FTX AU - we are here! #24884)[1], NFT (475813372313957163/FTX EU - we are here! #189051)[1], NFT (501355574228976554/FTX EU - we are here! #188967)[1], NFT (569076786326584288/FTX AU - we are here! #24872)[1], RUNE-PERP[0], SOL[19.98699363], SOL-PERP[0], USD[10.64], USDT[0.00000002], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 02960595 | | RAY[0] | | |
| 02960599 | | AURY[2], SPELL[11700], USD[1.23] | | |
| 02960608 | Contingent | BTC[0.00001075], FTT[.017535], SRM[8.76820958], SRM_LOCKED[81.83179042], SRM-PERP[0], USD[0.01], USD[0.05752936] | | |
| 02960611 | | BTC[.00000628], TRX[.354264] | | |
| 02960614 | Contingent | FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063162], MANA-PERP[0], ONE-PERP[0], SRN-PERP[0], USD[0.00], USDT[-0.00000035], XRP-PERP[0] | | |
| 02960615 | | BTC[0] | | |
| 02960620 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[.028], CLV[.08828], CQT[.9838], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.00075], USD[0.73], USDT[6.58561214], WAVES-PERP[0] | | |
| 02960624 | | DENT[1], GOG[85.485188], KIN[1] | | |
| 02960627 | Contingent, Disputed | USD[0.00] | | |
| 02960631 | | FTT[2.7], USD[1.63], USDT[0.00210024] | | |
| 02960636 | Contingent | BNB[0.00928257], BTC[.00019699], CRO[11242.01270681], DOGE[44.21829097], ETH[3.08017306], ETHW[1.41207224], FIDA[143.94076379], FTT[551.22182807], LUNA2[0.12573303], LUNA2_LOCKED[0.29335562], LUNC[7384.82965796], NFT (298621972529052083/Montreal Ticket Stub #514)[1], NFT (342229025747474704/Hungary Ticket Stub #1116)[1], NFT (459444972699837964/Singapore Ticket Stub #1837)[1], NFT (461863451107876524/Austria Ticket Stub #673)[1], NFT (495034240707956666/The Hill by FTX #3065)[1], NFT (495360577993513405/Baku Ticket Stub #1748)[1], NFT (500213023029018985/Monza Ticket Stub #1898)[1], NFT (505369222715620767/Netherlands Ticket Stub #1215)[1], NFT (525527821959042789/France Ticket Stub #1970)[1], NFT (537956365330436887/FTX EU - we are here! #194905)[1], SOL[127.41132898], TRX[.000038], USD[1372.80], USDT[0.06986107] | Yes | USD[1000.00] |
| 02960638 | | USD[520.80] | | |
| 02960648 | Contingent, Disputed | RAY[0] | | |
| 02960650 | | ETH[.07639201], ETHW[.07639201], USD[0.00] | | |
| 02960654 | | TSLA[.02994], USD[0.00] | | |
| 02960657 | | KIN[1], USD[996.68], USDT[15009.65389410] | Yes | |
| 02960661 | | ETHW[0.00099924], FTT[.000001], LUNC-PERP[0], SHIB[99905], USD[0.00] | | |
| 02960662 | | ATLAS[4579.46435379], AUD[2200.00], DENT[1], IMX[157.30037447], KIN[1] | | |
| 02960665 | | 0 | | |
| 02960667 | | ATOMBULL[15940], LINK[.1], NFT (319270632502299496/The Hill by FTX #34601)[1], SPELL[63.92], USD[0.03], USDT[0] | | |
| 02960668 | Contingent, Disputed | RAY[0] | | |
| 02960674 | | USD[3.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02960679 | | USDT[0.00000523] | | |
| 02960680 | | ATLAS[440], POLIS[5.1], USD[0.50], USDT[0.00000001] | | |
| 02960685 | | POLIS[39.42031], USD[0.88] | | |
| 02960686 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 02960690 | | ETHBULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 02960692 | | BTC[0.00005000], USDT[1.24801098] | | |
| 02960696 | | SUSHI[0] | | |
| 02960697 | | AUD[0.00], TRX[1] | | |
| 02960700 | | BILI-0325[0], BILI-20211231[0], ETH[.00158869], ETHW[.00158869], USD[-0.37], USDT[.00279] | | |
| 02960707 | | ATLAS[1960], USD[0.91] | | |
| 02960713 | | SUSHI[0] | | |
| 02960715 | | AUD[0.03], BAO[1], DENT[1], KIN[3], TRX[1], USD[0.00] | Yes | |
| 02960719 | | POLIS[50.5], USD[0.52], USDT[.004704] | | |
| 02960720 | | RAY[0] | | |
| 02960727 | | BOBA[.011465], USD[0.01] | | |
| 02960730 | | APE-PERP[0], BTC-PERP[0], USD[1.64], USDT[0] | | |
| 02960731 | Contingent, Disputed | SUSHI[0] | | |
| 02960736 | | BAO[1], ENS[.00004741], ETH[.00001189], ETHW[.00001189], SAND[5.38451704], USDT[0.00000017] | Yes | |
| 02960741 | | 0 | | |
| 02960742 | Contingent, Disputed | SUSHI[0] | | |
| 02960753 | | DOGE[.64170483], TRX[.000001], USDT[1.81674310] | | |
| 02960756 | | ETH[3.02900658], ETHW[2.61444776] | Yes | |
| 02960758 | | SUSHI[0] | | |
| 02960768 | | LTC[.0034397], USDT[1.83275826] | | |
| 02960777 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CVC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], GALA-PERP[0], KAVA-PERP[0], KSM-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 02960779 | | ADA-PERP[0], AXS-PERP[0], EGLD-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[.00946015] | | |
| 02960781 | | RAY[0] | | |
| 02960783 | Contingent | ETH[0], ETHW[0.00477141], NFT [425733961494923557/FTX AU - we are here! #29909][1], NFT [426255405558119359/FTX AU - we are here! #17948][1], SRM[1.25880809], SRM_LOCKED[7.70863435], USD[10.38018744] | | |
| 02960784 | | CRO-PERP[0], USD[0.00], USDT[0] | | |
| 02960792 | | SPELL-PERP[0], USD[27.26] | | |
| 02960794 | | ETHW[.15298614], IMX[19.81214892], USDT[18.13737834] | | |
| 02960798 | | USD[0.00] | | |
| 02960806 | | USD[0.00] | | |
| 02960809 | | SGD[241.18], USDT[2.48000001] | | |
| 02960811 | | ATLAS[5540], POLIS[116.7], USD[1.05], USDT[0] | | |
| 02960813 | | USD[0.01] | | |
| 02960814 | | DOGE[.22866], USD[0.00], USDT[83.56692629] | | |
| 02960815 | | TRX[24.59234], USDT[0.05780569] | | |
| 02960818 | | AKRO[5], BAO[14], DENT[3], DYDX[.00008812], FTM[.00537947], GODS[.00132208], IMX[.00306684], JET[.00058639], KIN[16], LRC[.00024543], RSR[3], TRU[1], TRX[1], UBXT[4], USD[0.00] | Yes | |
| 02960830 | | DOGE[9774], FTT[50], LOOKS[329], USD[0.00] | | |
| 02960831 | | BAO[1], BTC[.00008106], KIN[1], USDT[0.00012827] | | |
| 02960834 | | USD[25.00] | | |
| 02960847 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[2.11], USDT[0.00000001] | | |
| 02960850 | | ETH[0], NFT [308633867471098023/FTX EU - we are here! #32404][1], NFT [450481471098973193/FTX EU - we are here! #32242][1], NFT [571362229396044496/FTX EU - we are here! #32133][1], USD[0.00] | | |
| 02960851 | | FTT[174.1], SOL[62.65792731], USD[3.62] | | |
| 02960852 | | RNDR[.07131], SOL[.05], USD[0.00] | | |
| 02960854 | | FTT[0] | | |
| 02960855 | | USD[0.00] | | |
| 02960861 | | FTT[0] | | |
| 02960862 | | AKRO[2], APE[0], BAO[2], BAR[0], BTC[.00604011], DOT[11.63477850], EUR[0.00], KIN[1], LUNC[0], USD[0.00] | Yes | |
| 02960865 | | DFL[2302.94615235], SOL[0] | | |
| 02960867 | | AVAX[0.00925730], BNB[.00122042], DYDX[71.1], GALA[4859.3844], USD[0.01], USDT[7.4333149] | | |
| 02960868 | | BLT[0], BTC[0], SHIB[0], USD[0.01], USDT[0] | | |
| 02960873 | | USDT[0] | | |
| 02960881 | | BAO[1], DOGE[.0027964], KIN[2], RSR[1], USD[0.00], USDT[0.00039984] | Yes | |
| 02960883 | | BNB[-0.00000001], BTC[0], SOL[0], USDT[0] | | |
| 02960884 | | FTT[0] | | |

Amended Schedule F-16 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02960888 | | ASD[.079841], ASD-PERP[0], BTC[0.00001190], BTC-PERP[0], ETH[0.00023556], ETHW[0.00099419], FTT[.0879662], USD[0.01], USDT[-0.26134313] | | |
| 02960892 | | ETH[.23875527], ETHW[.23875527], USD[0.00] | | |
| 02960895 | | FTT[0] | | |
| 02960898 | | AKRO[1], ALGO[.10528434], BAO[2], BTC-PERP[0], DENT[1], DOT[.00547416], ETHW[.06600595], FTT[.00124365], GALA[.6336291], IMX[.034261], KIN[6], LINK[.01846527], NEAR[.07686109], TRX[.019222], UBXT[1], USD[1.19], XRP[.91066569], YGG[.04021999] | Yes | |
| 02960901 | | AUD[0.00], FTT[2.01263422], USD[0.97], USDT[-1.61001627] | | |
| 02960902 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00639879], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[5.76], USDT[2.53826364], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02960906 | | ENJ-PERP[0], USD[0.01] | | |
| 02960908 | | ALCX[0], ATLAS-PERP[0], SOL[0], USD[0.00], USDT[0.00000004] | | |
| 02960910 | | USD[1.17] | | |
| 02960912 | | USD[0.00] | | |
| 02960913 | | USD[0.00] | | |
| 02960919 | | FTT[0] | | |
| 02960921 | | TRX[286.000001], USD[0.01] | | |
| 02960923 | | ALPHA-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[.000088], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[60.58739162], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[9161.51] | | |
| 02960927 | | FTM[583], SOL[3.05667132], SUSHI[164.5], USD[2.85] | | |
| 02960931 | | FTT[24.6488587], IMX[301.34146191], USD[0.00] | | |
| 02960932 | | DFL[19787.4464], ETH[.00052], ETHW[.00052], SOL[1.19], USD[0.00] | | |
| 02960934 | | FTT[0] | | |
| 02960936 | | SOL[.0497188], USD[-0.26] | | |
| 02960939 | | USD[0.00] | | |
| 02960942 | | USD[25.00] | | |
| 02960949 | | USD[25.00] | | |
| 02960950 | | FTT[0] | | |
| 02960955 | | FTT[.23138078], USD[0.04], USDT[0] | | |
| 02960963 | | FTT[0] | | |
| 02960966 | | 0 | | |
| 02960967 | Contingent | BNB[0.00000001], ETH[0], HT[0], LUNA2[0.20543433], LUNA2_LOCKED[0.47934678], MATIC[0], SOL[0.00000001], SWEAT[18.93612334], TRX[0], USD[0.00], USDT[0.73892095], USTC[.41913469], XRP[4.3109] | | |
| 02960974 | | KSHIB-PERP[0], USD[0.24], USDT[0.68762750] | | |
| 02960975 | | TRX[0], USDT[0] | | |
| 02960987 | | BNB[0.0000001], TRX[0] | | |
| 02960988 | | USD[0.00], USDT[0] | | |
| 02960991 | | TRX[1], USDT[0.00003011] | | |
| 02960993 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02961001 | | AUD[0.00] | | |
| 02961002 | | USD[0.03] | | |
| 02961005 | | BEAR[763.89], BNTX-20211231[0], GOG[.97872], LTC[.007], LUNC-PERP[0], MRNA-20211231[0], PFE-20211231[0], USD[0.00], USDT[5.00000001] | | |
| 02961006 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.13], XRP-PERP[0], ZIL-PERP[0] | | |
| 02961008 | | NFT (516439191178085891/The Hill by FTX #9051)[1], USD[0.33] | | |
| 02961009 | | USDT[2.03] | | |
| 02961013 | | SOL[0], USD[0.00], USDT[.9466681] | | |
| 02961016 | | BTC[0], ETH[0], USD[0.00] | | |
| 02961026 | | ETH[0], ETHW[0.00021300], SOL[0], TRX[0.00982800], USD[0.78] | | |
| 02961032 | | EUR[0.00] | | |
| 02961033 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000068], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOG[.88087], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02961039 | | ETH[.00181405], ETHW[.00181405], TRX[.1], USD[0.01] | | |
| 02961051 | | SOL[0], STARS[0] | | |
| 02961053 | | AVAX[4.70000000], BNB[2.16], BTC[0.03564211], CEL[52.3], DOGE[15458], DOT[9.6], ETH[0], ETHW[0.05800000], FTT[48.38709573], LTC[1.27], SHIB[19600000], SOL[72.98027138], TRX[16519.000028], UNI[10.209986], USD[45.89], USDT[0.00000001], XRP[506] | | |
| 02961054 | | BOBA[.0535123], USD[0.51] | | |
| 02961055 | | BEAR[825000], EUR[0.00], FTM[209.89854], SOL[.0099069], USD[328.29], USDT[0], XAUT[0.00007999] | | |
| 02961058 | | APE[.05372338], CRO[6.94], ETH[.00084062], ETHW[.00084062], TRX[.001056], USD[0.00], USDT[0] | | |
| 02961059 | | USDT[0.44310867] | | |
| 02961062 | | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USDt-0.02], USDT[0.01832363], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02961065 | | SOL[.14136296], USD[1.34] | | |
| 02961066 | | USDT[0.09710732] | | |
| 02961073 | | ETH[.1918056], ETHW[0.19180559], SOL[4.37249306] | | |
| 02961089 | | SPELL[1100], USD[0.93] | | |
| 02961093 | | NFT (323706144600193222/FTX AU - we are here! #30336)[1], NFT (452460788095642747/FTX AU - we are here! #18164)[1] | | |
| 02961098 | | AAVE-PERP[0], BTC-PERP[0], FTT-PERP[0], MANA[13], USD[0.97], USDT[0] | | |
| 02961100 | | BOBA[.04936008], BOBA-PERP[0], TRX[.0763815], USD[0.00] | | |
| 02961104 | | ETH-PERP[0], LOOKS[0], LUNC-PERP[0], SHIB[78688.43], TRX[.369329], USD[1.24], XRP[.0253389] | | |
| 02961108 | | 0 | | |
| 02961113 | | POLIS[.13.56412184], USDT[0.00000009] | | |
| 02961115 | Contingent | ASD[.0000075], AUDIO[25], CUSDT[54], FTT[1.06323522], GODS[7.82368465], GRT[6], HNT[.2], LRC[6], SC-PERP[0], SRM[2.04198024], SRM_LOCKED[.03521884], USD[-0.11], USDT[0] | | |
| 02961123 | | ADABULL[.0868], BNBBULL[.0251], DOGEBULL[5.89], GRTBULL[1694], LINKBULL[47.9], MATICBULL[45.8], TRXBULL[121], USD[0.04], XRPBULL[20070] | | |
| 02961129 | | ATLAS[1049.8005], USD[0.11] | | |
| 02961130 | | USD[0.00] | | |
| 02961134 | | POLIS[542.891009], SLND[1214.402245], SRM[842.92932], USD[1.70], XRP[.680188] | | |
| 02961136 | | USD[0.00] | | |
| 02961140 | | AKRO[2], APE[1.11728151], BAO[1], ETH[.00000289], ETHW[.00000289], KIN[1] | Yes | |
| 02961144 | | EOS-PERP[225], SOL-PERP[0], USD[-180.08], USDT[277.17284209], XRP[326.09953971] | | |
| 02961153 | Contingent | APT[.00011209], BNB[0], BTC[.0731], ETH[.94], GENE[0], LUNA2[.00252], LUNA2_LOCKED[.00588], LUNC[548.93047600], SOL[0], TRX[.003681], USD[0.21], USDT[10.00496329] | | |
| 02961154 | | TRX[.152813], USD[0.00] | | |
| 02961158 | | POLIS[5.8], TRX[.004844], USD[0.07], USDT[0] | | |
| 02961161 | | USDT[0.14766123] | | |
| 02961163 | | GOG[.41], USD[0.49], USDT[0.00915519] | | |
| 02961164 | | BTC[.00422279], ETH[.58649142], ETHW[.5862451] | Yes | |
| 02961166 | | USD[0.00] | | |
| 02961177 | | BNB[0], USD[0.00] | | |
| 02961180 | | USD[0.00] | | |
| 02961181 | | IMX[212.25754], USD[1.61] | | |
| 02961184 | | DFL[300], USD[1.60] | | |
| 02961197 | | FTT[.00002719], USD[0.00], USDT[0] | | |
| 02961201 | Contingent | BTC[.02617625], ETH[0.56781205], ETHW[.4245415], FTT[54.5749406], LUNA2[.46436423], LUNA2_LOCKED[1.07155489], LUNC[102314.17204406], TRX[.00103], USD[0.00], USDT[26491.03357819] | Yes | |
| 02961203 | | ATLAS[168.13876179] | | |
| 02961206 | | AKRO[1], ATLAS[1502.41644389], BTC[.00523698], DENT[2], LINK[11.88433336], POLIS[28.54181186] | | |
| 02961208 | | HUM-PERP[0], USD[0.00], USDT[0] | | |
| 02961214 | | BNB[0.09456748], ETH[0.02546677], ETHW[0.00], EUR[0.00], FTT[1], LTC-PERP[.14], USD[-9.82], USDT[13.40395764] | | ETH[.025274] |
| 02961218 | | USD[0.03], XRP[0] | | |
| 02961223 | | USDT[0] | | |
| 02961235 | | USD[0.02], USDT[0.00204584] | | |
| 02961244 | | SOL[1.11755155] | Yes | |
| 02961256 | | BNB[0.00000001], SLP[75.38114262], USD[0.00] | | |
| 02961260 | | TRX[.000001], USDT[2.76033638] | | |
| 02961274 | | ADA-PERP[0], BTC[0.27524769], BTC-PERP[0], EUR[6.89], USD[205.66] | | |
| 02961275 | | ETH[0], SOL[0], USD[0.00] | | |
| 02961278 | | NFLX[.0099981], SOL[.09], TSLA[.0599886], USD[3.07] | | |
| 02961282 | | AKRO[3], BAO[24], BF_POINT[100], BTC[0.00491206], DENT[7], EUR[0.00], KIN[16], MAPS[1], TRX[1.000106], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 02961286 | | XRP[80.300813] | | |
| 02961287 | | AVAX[0], BNB[0], CRO[0], ETH[0], FTM[0], LTC[0], MATIC[0], SGD[0.00], SOL[0], USD[0.41], USDT[0.00000004] | Yes | |
| 02961288 | | XRP[38.609727] | | |
| 02961291 | Contingent | ADA-PERP[0], ALEPH[52], ALGO-PERP[0], ANC[83], APT[5.25596780], AVAX[6.82052182], AXS[2.19521057], BICO[.5], BTC[0], BTC-PERP[0], DOGE[924.58785329], DOGE-PERP[0], GMT[49.44167337], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.63681938], LUNA2_LOCKED[1.48591189], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (440483205954395386/Flower Painting 2)[1], PRISM[339.932], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[100000], SOS-PERP[0], SRN-PERP[0], STARSIA[2446], STEP-PERP[0], SUN[612.094996], SUSHI-PERP[0], USD[0.07], XRP-PERP[0], ZIL-PERP[0] | | DOGE[924.079415] |
| 02961293 | | MBS[30.995], USD[0.50] | | |
| 02961294 | | USD[0.03], XRP[.17] | | |
| 02961296 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CREAM-PERP[0], CVX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[30.22], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[37.76], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-093000], YFI-PERP[0], ZEC-PERP[0] | | |
| 02961297 | | FTT[.092001], TRX[.000001], USD[0.03], USDT[41.10771541] | | |
| 02961304 | | ETHW[0.01016660], TRX[.000002], USDT[30.00001339] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02961319 | | BTC[0], USD[0.66] | | |
| 02961325 | | EUR[0.00] | | |
| 02961329 | | MBS[2.135487], USD[0.32], USDT[0] | | |
| 02961333 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.27025321], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[1], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0.00600000], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.266], ETH-PERP[0.03000000], ETHW[.266], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.96472089], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JOE[2], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL[30], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-96.29], USDT[0.63511052], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02961334 | | NFT [422403571253641019/FTX Promos #8][1], NFT [476214355894653292/PanPan #20][1], TRX[1], USD[8.63] | | |
| 02961340 | | IMX[29.2], SPELL[43300], USD[0.38] | | |
| 02961342 | | NFT [404070028077124871/FTX EU - we are here! #255671][1], NFT [553036911385805251/FTX EU - we are here! #255643][1], NFT [574923623467872092/FTX AU - we are here! #53710][1], NFT [575575068573611818/FTX EU - we are here! #255657][1] | | |
| 02961344 | | USD[0.00], USDT[17.20231003] | | |
| 02961349 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[4.04], USDT[52.45376300] | | |
| 02961351 | | BTC[.00005038], TRX[.000001] | | |
| 02961353 | Contingent | AAVE[118.6245711], ALCX[49.66606071], ALPHA[25445.192905], AMPL[9.76203726], AXS[.0120525], BADGER[1496.99564095], BAL[459.9041384], BAR[1602.301464], BNB[.00161675], BNT[16410.455788], BTC[8.42162498], CVC[30788.6052], ETH[34.44301431], ETHW[78.19716096], FIDA[14582.826765], FTM[352094.23182048], FTT[15924.8040285], GENE[256.4008645], KNC[17731.6056215], LINA[73855.14375], LINK[9538.89182892], LTC[25.5685314], MAPS[19], MATIC[408.91010499], MKR[6.11631382], OMG[2162.002585], PAXG[2.71754224], QI[315636.9799], SHIB[.00000098], SOL[11010.10976865], SPELL[9327613.0345], SRM[14588.49280679], SRM_LOCKED[64.15281821], STMX[1039998.91037143], SUSHI[10652.02373521], SXP[28803.47525], TONCOIN[9327.55943951], TRU[174446.20945], TRX[9097.001785], USD[9323.03], USDT[398285.61546390], XRP[1.10619], YFI[1.16370047], ZRX[18477.013765] | | |
| 02961355 | | USDT[9] | | |
| 02961356 | | ALPHA[1], FTT[24.13351366] | | |
| 02961360 | | STARS[34.9964], USD[9.17] | | |
| 02961365 | | SPELL[120680.07607177], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02961367 | | KIN[1], USD[0.04], USDT[0] | Yes | |
| 02961373 | | USD[1.12] | | |
| 02961377 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRP[355.35227052] | | |
| 02961380 | | BTC-0624[0], FTT-PERP[0], LINK-0624[0], LINK-PERP[0], RUNE-PERP[0], SOL-0624[0], USD[0.00] | | |
| 02961381 | | BTC[.02814129], ETH[.34266006], ETHW[.34266006], USD[0.00], USDT[0.00445949] | | |
| 02961387 | | EDEN-20211231[0], TRX[0], USD[0.06] | | |
| 02961395 | | ATLAS[310], USD[0.51], USDT[0] | | |
| 02961396 | | USDT[9] | | |
| 02961397 | | GOG[700.8974], RON-PERP[0], SPELL[151262.08607031], USD[0.25], USDT[.000409] | | |
| 02961398 | | USD[0.81], USDT[0.99148610] | | |
| 02961399 | | BEAR[2205935.75740360], POLIS[0] | | |
| 02961411 | | FIDA[354], FTT[35.04806708], USDT[0.00000017] | | |
| 02961413 | | KIN[260474.4127742], USD[0.00], USDT[0] | Yes | |
| 02961417 | | BOBA[.00382], USD[0.00] | | |
| 02961420 | | ATLAS[0], BAR[0], BTC[0], LUNC-PERP[0], MANA[0], SHIB[0], USD[0.00] | | |
| 02961422 | | AVAX[0], BNB[0], BTC[0], FTM[0] | | |
| 02961427 | | ADA-PERP[0], ALGO-0325[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE[.9796], DOGE-PERP[0], ETH[0.01130079], ETH-PERP[0], ETHW[0.01130079], GALA-PERP[0], LINA-PERP[0], MANA-PERP[0], RNDR-PERP[0], SAND-PERP[0], STX-PERP[0], SUSHI-PERP[-10.5], TLM-PERP[0], USDI-13.78], USDT[45.86078765], XLM-PERP[0], XRPHEDGE[.0003206] | | |
| 02961429 | | NFT [304053479803294054/FTX EU - we are here! #53872][1], NFT [528173399911995164/FTX EU - we are here! #53926][1], NFT [560336960640741363/FTX EU - we are here! #53805][1] | | |
| 02961432 | | USDT[2] | | |
| 02961433 | | ATLAS[.01281031], GBP[0.00], TRX[2], USDT[0] | | |
| 02961436 | | BTC[.00006902], BTC-PERP[0], ETH[.07668592], ETHW[.07668592], SOL-PERP[0], USD[32.05] | | |
| 02961437 | | FTT[.001187], RAY[.005536], SRM[.010821], USD[0.38], USDT[0.06167000] | | |
| 02961439 | | ADA-20211231[0], BTC[0], ETH[0], SGD[0.00], USD[127.72] | | |
| 02961441 | | CRO[101.85606248], KIN[3], USD[0.00] | Yes | |
| 02961442 | | BTC-PERP[0], ETH-PERP[0], USD[-75.15], USDT[106.89419138] | | |
| 02961444 | | ATOM-0325[0], GODS[7.4], IMX[6.6976], USD[0.03], USDT[0] | | |
| 02961448 | | POLIS[248.87893511], USD[0.00], USDT[0.00000001] | | |
| 02961450 | | ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], SLP-PERP[0], USD[55.48] | | |
| 02961453 | | USD[0.00] | | |
| 02961456 | | ATLAS[5009.11], USD[1.68], XRP[.6732] | | |
| 02961457 | | ETH[.59688657], ETHW[.59688657], USD[0.09] | | |
| 02961468 | | ADA-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA[849.8385], USD[158.81] | | |
| 02961471 | | BOBA[.00339975], BOBA-PERP[0], ETHBULL[0.00009789], USD[0.00], USDT[0.19771683] | | |
| 02961475 | | ATLAS[358.94520125] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02961476 | | TRX[.543706], USDT[1.56268805] | | |
| 02961477 | | NFT (353459626969895891/The Hill by FTX #23003)[1], TRX[.81279879], USD[0.00]. USDT[0.86175847] | | |
| 02961483 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02961489 | | DOGEBULL[2] | | |
| 02961493 | | ATLAS[8.942], USD[0.01] | | |
| 02961497 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 02961511 | | ATLAS[0], BTC[0], POLIS[17761.69758077], USD[1.48] | | |
| 02961514 | | NFT (356055890278909891/FTX EU - we are here! #263879)[1], NFT (421159317867608334/FTX EU - we are here! #263855)[1], NFT (494661947256111338/FTX EU - we are here! #263871)[1] | | |
| 02961516 | | ATLAS[1630], ATLAS-PERP[0], USD[0.06] | | |
| 02961517 | | ATLAS-PERP[0], USD[7.14] | | |
| 02961524 | Contingent | ANC[0], BNB[0.00000004], KIN[2], LUNA2[0.00000264], LUNA2_LOCKED[0.00000616], LUNC[.57556499], USDT[0.60135955] | Yes | |
| 02961525 | | ATLAS[2818.34592329], TRX[1], USD[0.00] | Yes | |
| 02961529 | | USD[0.00], USDT[0] | | |
| 02961532 | | GODS[9.898119], USD[0.49], USDT[0] | | |
| 02961535 | | ANC-PERP[0], BTC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02961544 | | BTC[.01868162], ETH[.31028352], ETHW[.31009674], EUR[0.11], FRONT[2.03322207], HOLY[1.07159672], KIN[1], SOL[8.14190701], UBXT[2] | Yes | |
| 02961548 | | FTT[0.00223243], USD[0.04], USDT[0] | | |
| 02961552 | | USD[0.02] | | |
| 02961554 | | BTC[0.04158225], USDT[0.00031014] | | BTC[.041172] |
| 02961559 | | BICO[165.9668], GENE[.08576], SOL[.00847932], TONCOIN[461.2], USD[25.43], USDT[8.19684299] | | |
| 02961560 | | BTC[.10319422] | | |
| 02961562 | | BTC[.00348173], USD[0.00] | | |
| 02961564 | | MATIC[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 02961569 | | USD[0.42], USDT[.000882] | | |
| 02961573 | | BTC[0], TRX[0] | | |
| 02961576 | Contingent | 1INCH[6.9706963], 1INCH-PERP[0], AAVE[0.00956320], AKRO[15077.3656444], ALICE-PERP[0], AR-PERP[0], ATOM[.09976041], ATOM-PERP[0], AVAX-PERP[0], BAL[8.84889212], BAL-PERP[0], BAND[4.29845188], BAND-PERP[0], BTC-PERP[0], CHR[67.9664574], CHZ[1176.587315], CHZ-PERP[0], CRO-PERP[0], CRV[.998157], DOGE-PERP[156], DYDX-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM[.9985256], FTM-PERP[0], FTT[53.8998369], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[37.80000000], KAVA-PERP[0], KNC[152.5386129], KSM-PERP[0], LINK[.09988942], LINK-PERP[0], LOOKS[13.9664574], LOOKS-PERP[0], LTC[0.02966826], LUNA2[0.00309399], LUNA2_LOCKED[0.00721933], LUNC[0.01961098], LUNC-PERP[0], MANA-PERP[0], MAPS[414.8479525], MATIC-PERP[0], MKR[0.00099926], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[222.6611399], QTUM-PERP[0], RAY[.9988942], RAY-PERP[0], ROSE-PERP[0], RUNE[.0961297], RUNE-PERP[0], SAND-PERP[0], SKL[.9830444], SKL-PERP[0], SLP[18.440822], SLP-PERP[0], SOL[0.02385705], SPELL-PERP[0], SRM[121.7753041], STEP[2347.2971833], SUSHI[42.4972355], SUSHI-PERP[0], TRX[2.6881644], TRX-PERP[0], UNI[1.92340066], UNI-PERP[0], USD[62.17], USDT[2498.68968384], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02961577 | | ATLAS[1205.36658908], DENT[1], UBXT[1], USD[0.01] | Yes | |
| 02961581 | Contingent | ETH[0], LUNA2[1.42820851], LUNA2_LOCKED[3.33248652], NFT (465893337279550475/FTX AU - we are here! #36019)[1], NFT (537925225291186575/FTX AU - we are here! #16468)[1], TRX[.000843], USD[0.00], USDT[0] | Yes | |
| 02961583 | | FTT-PERP[0], HOT-PERP[0], LTC[.00078826], USD[50.85] | | |
| 02961589 | Contingent | BTC[.003453], ETH[.06182], ETHW[.06182], LUNA2[1.39129494], LUNA2_LOCKED[3.24635487], LUNC[302957.40361], LUNC-PERP[0], SOL[3.7406706], SRM[3.49985678], SRM_LOCKED[0.05869418], USD[0.00], XRP[56.05] | | |
| 02961590 | | EUR[0.00], MATIC[0.42739138], SOL[.01383212], UNI[0], USD[-0.17] | | |
| 02961591 | | DOGEBULL[54.1], USD[0.09], USDT[0.00000001] | | |
| 02961592 | Contingent | CHF[0.00], EUR[0.00], LUNA2[0.07285714], LUNA2_LOCKED[0.17000000], LUNC[.23489386], USD[0.01], USDT[0.0602002], XRP[0.00220668] | Yes | |
| 02961593 | | BTC-PERP[0], CLV-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02961600 | | FTT[.1], SAND[1], USD[9.74] | | |
| 02961601 | | SRM[1], TRX[ 1], USD[0.35] | | |
| 02961604 | | DOT-PERP[0], USD[0.26], USDT[0.00046614] | | |
| 02961608 | | BF_POINT[300] | | |
| 02961616 | | BTC[0], ENS[0], SGD[0.71], USD[0.00] | | |
| 02961620 | | USD[0.01], USDT[3.18762961] | | |
| 02961628 | | ATLAS[110], USD[1.41] | | |
| 02961630 | | AXS-PERP[0], BTC[0.00044619], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], USD[-5.50], USDT[0.0000037], XRP-PERP[0] | | |
| 02961631 | | BNB[.00332001], DOGE[.13], ENS[.002], ETH[.00000007], FTT[25], MATIC[.4989], MPLX[.885577], NFT (302134260506341851/FTX AU - we are here! #13059)[1], NFT (327593654865240335/FTX AU - we are here! #27050)[1], NFT (339099730099463119/FTX AU - we are here! #13038)[1], SOL[.00970854], STG[.943], TRX[.000085], UNI[.07476], USD[0.00], USDT[0.96967418], USTC-PERP[0] | | |
| 02961641 | | ATLAS[48760], REEF[52240], USD[0.08], USDT[.001075] | | |
| 02961645 | | NFT (488941111122222030/FTX EU - we are here! #226728)[1], USD[25.00] | Yes | |
| 02961652 | | USDT[0.04348331] | | |
| 02961653 | | AMPL[0.16598402], USDT[1.18377703] | | |
| 02961656 | | BNB[.00000001], EUR[1.00], SOL-PERP[0], SWEAT[190], USD[0.06] | | |
| 02961660 | | USDT[1072] | | |
| 02961661 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (523671810234804100/The Hill by FTX #23383)[1], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02961664 | | FTT[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02961665 | | AUD[0.01], BAT[0], BCH[0], BCHBULL[0], BTC[0], BTC-PERP[0], DOGEBEAR2021[0], DOT-PERP[0], MATICBULL[0], SOL[0], USD[0.00], XLMBULL[0], ZECBULL[0] | | |
| 02961668 | | USDT[0.00000006] | | |
| 02961680 | | AUD[0.00] | | |
| 02961684 | | USD[0.03] | Yes | |
| 02961685 | | BAO[2], DENT[1], KIN[3], UBXT[1], USDT[0.00002706] | | |
| 02961686 | | BAO[1], DENT[1], USDT[0] | | |
| 02961688 | | BNB[.02], FTT[.59988], USD[2.97] | | |
| 02961700 | Contingent | AAVE[.00686918], AVAX[15.04422], AXS[2], BAT[34], BNB[.00374], BOBA[2.9], BTC[.019998], CRO[40], DFL[31.7063912], DOGE[1000.86614767], ENJ[20], FTM[45], GALA[700], HNT[9.9994], LINK[.47445779], LUNA2[.91829195], LUNA2_LOCKED[2.14268122], MANA[18], MAPS[10], MATIC[2100.5838], OXY[5], RNDR[36.9976], SAND[18], SLP[1500], SOL[59.99937683], SRM[1.00120814], SRM_LOCKED[.00087374], SUSHI[.02827041], TRX[.99051435], USD[351.81], USDT[3868.51804001], XRP[11.8785151] | | |
| 02961709 | | SPELL[10400], USD[0.71] | | |
| 02961712 | | ADA-20211231[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-2.14], USDT[2.34210164], XTZ-PERP[0] | | |
| 02961716 | | ATLAS[1009.9046], AUDIO[15.99712], CRO[639.39711608], USD[5.16] | | |
| 02961718 | | BTC-PERP[0], ETH[.17814717], ETHW[.057], USD[1.37], USDT[0.00222496] | | |
| 02961719 | | IMX[17.6], SOL[2.07705553], USD[0.00], USDT[.65543282] | | |
| 02961720 | | EUR[5.00] | | |
| 02961722 | | SOL[0] | | |
| 02961726 | | USD[25.00] | | |
| 02961728 | | BAO[1], EUR[183.66], JOE[0], REAL[0], SHIB[0], SPELL[0], USD[0.00] | Yes | |
| 02961729 | | AMPL[0], BTC[0], DOGE[0.58817591], DOGE-PERP[0], ETH-PERP[0], ETHW[.00035787], GARI[0], LOOKS[0], LTC-PERP[0], MATH[0], QI[0], RNDR[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 02961754 | Contingent | ADA-PERP[0], CRO[8.1], CRO-PERP[0], LUNA2[0.00123782], LUNA2_LOCKED[0.00288826], LUNC[269.54], SOL[.0089366], USD[-0.12] | | |
| 02961755 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | | |
| 02961758 | | IMX[7.9984], USD[0.53] | | |
| 02961760 | | ATLAS[1010], POLIS[19.9962], USD[0.61], USDT[0] | | |
| 02961767 | | AKRO[1], BAO[2], BNB[0], KIN[4], SOL[0], TRX[.000008], USD[0.00], USDT[.00001875] | | |
| 02961775 | | AMPL-PERP[0], BTC-MOVE-061[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0624[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-WK-061[0], GST-PERP[0], USDI-250.46], USDT[1579.59580884] | | |
| 02961776 | | CRO[.00334788], ETH[0.01417080], ETHW[0.01399283], KIN[1], SHIB[66.77048075], SOL[0.00000049], USDT[0.00078009] | Yes | |
| 02961780 | | BTC[.01707006] | Yes | |
| 02961782 | | USD[10581.80] | | |
| 02961784 | | BTC[0.11970000], EUR[0.85], FTT[50.8922051], USD[2.78] | | |
| 02961785 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[.00006028], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USDI-15.10], VET-PERP[0], WAVES-PERP[0], XRP[66], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02961786 | | SOL[.01949788], USD[1.97] | | |
| 02961788 | | USD[0.00], USDT[3.65131526] | | |
| 02961798 | | USD[0.00] | | |
| 02961800 | Contingent | AXS[0], BNB[0], BRZ[.00000001], BTC[0], ETH[0], GALA-PERP[0], GOG[0.10712651], LUNA2[0.00101659], LUNA2_LOCKED[0.00237205], LUNA2-PERP[0], LUNC[0], MATIC[.00000001], POLIS[0], SPELL[0], USD[748.36], USDT[0] | | |
| 02961802 | | POLIS[22264.426844], USD[2.31] | | |
| 02961804 | | XRP[29.75] | | |
| 02961805 | | BICO[0], BNB[0], BTC[0], DOT[0], ETH[0], MSOL[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 02961807 | | BTC[0], ENJ[0], ETH[0], FTM[0], FTT[0], KNC[0], MATIC[0], SOL[0], SUSHI[0], TRX[0.00000074], USD[0.00], USDT[0.00000069], XRP[.000002] | | |
| 02961812 | | ETH[.00000334] | Yes | |
| 02961818 | Contingent | 1INCH-1230[11056], 1INCH-PERP[-11000], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[90931.11559401], ASD-PERP[-71868.1], ATLAS-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-0930[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-1230[7367], CELO-PERP[0], CEL-PERP[-7367], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.5], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[.00003469], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN[.94241658], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[1000000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.29186527], SRM_LOCKED[7.70863435], STX-PERP[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[10.034694], USD[58482.49], USDT[29343.57306259], USDT-0930[0], USDT-1230[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 02961820 | | BOBA[.08363283], USD[0.22] | | |
| 02961826 | | USD[25.00] | | |
| 02961828 | | MBS[11.1787832], STARS[2], USD[0.63], USDT[0] | | |
| 02961835 | Contingent | BTC[.0000067], BTC-PERP[0], DOGE-PERP[0], LUNA2[6.30842805], LUNA2_LOCKED[14.71966545], SOL-PERP[0], USD[-37.65], USDT[73.72180226] | | |
| 02961837 | | BAO[5], BTC[0], CEL[.00002524], KIN[3], UBXT[2], USD[0.00] | Yes | |
| 02961839 | | APT[258], FTM[0], USD[1.02], USDT[0.00000001] | | |
| 02961840 | | SOL[17.0188119], TRX[.000806], USDT[114.70765429] | | |
| 02961841 | | USD[0.00] | | |
| 02961844 | | USD[0.00], USDT[0] | | |
| 02961846 | | FTT[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02961856 | | GALFAN[0], TRX[0], USD[0.00], USDT[0] | | |
| 02961861 | | BNBBULL[0], BTC[0.02580470], BULL[0], ETH[0.59668416], ETHBULL[0], FTM[0], IBVOL[0], LINK[0.08252], USD[0.00] | | |
| 02961864 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[128.80], USDT[0.85636563], XTZ-PERP[0] | | |
| 02961870 | | BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB[98920], SOL-PERP[0], USD[6.42], USDT[0], XRP-PERP[0] | | |
| 02961879 | | AKRO[2], BAO[1], TRX[1], USDT[0.03311583] | | |
| 02961883 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SKL-PERP[0], TRX[.000001], USD[-51.88], USDT[60.53965539], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02961884 | | CRO-PERP[0], DOT-PERP[0], FTT[27.095231], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NFT (427830885281726877/FTX AU - we are here! #23746)[1], NFT (56439754725258536 9/FTX AU - we are here! #24407)[1], SAND-PERP[0], SOL-PERP[0], USD[111.53] | | |
| 02961888 | | ETH[0], USD[0.01], USDT[0] | | |
| 02961896 | | LUA[.1], USD[2.31], USDT[0.00586824] | | |
| 02961900 | | ETH[.11642475] | | |
| 02961905 | | ADA-PERP[0], APE-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MKR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[3.76], XRP-PERP[0] | | |
| 02961908 | | BTC[0.00000765] | | |
| 02961911 | | MATIC[.008], USD[0.00] | | |
| 02961912 | | BAO[1], MBS[62.85754065], RSR[1] | | |
| 02961916 | | BTC[.01570821], ETH[.1709215], ETHW[.17063134], KIN[1], TRX[1], USD[1.00] | Yes | |
| 02961919 | | AAVE-PERP[0], BTC-PERP[0], DOT-PERP[0], LTC[.00618699], SHIB-PERP[0], USD[-0.15], XTZ-PERP[0] | Yes | |
| 02961921 | | ATLAS[268.87599451], CRO[41.75451407], DOT[9.24971485], HT[2.07864343], LINK[2.06531873], TONCOIN[31.26085024], USDT[0] | Yes | |
| 02961933 | Contingent | LUNA2[0.51466694], LUNA2_LOCKED[1.20088952], LUNC-PERP[0], USD[0.03], USDT[0] | | |
| 02961936 | | ATLAS[5131.25964727] | | |
| 02961938 | | ATLAS[1554.33415977], AVAX-PERP[0], FTT-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[5.16], USDT[0.00615120] | | |
| 02961940 | Contingent | AVAX[21.86722311], AVAX-PERP[0], LUNA2[0.99402296], LUNA2_LOCKED[2.31938690], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02961943 | | ADA-PERP[0], BNB-PERP[0], CLV-PERP[0], DOGE-0624[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], REEF-0624[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[.05845155], XRP-PERP[0] | | |
| 02961946 | | BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[0], NFT (485165349853253619/The Hill by FTX #38358)[1], USD[0.00], USDT[0] | | |
| 02961947 | | AUDIO-PERP[0], BTC[0], EUR[0.00], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02961949 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 02961951 | | 0 | | |
| 02961954 | | USD[25.00] | | |
| 02961965 | | ETHW[0], TONCOIN[2] | | |
| 02961971 | | LTC[.00103032], NFT (503146408154422632/The Hill by FTX #25831)[1], TRX[.001027], USD[17.96], USDT[6.07337078] | | |
| 02961972 | | USDT[0.87683465] | | |
| 02961975 | | BTC[.009778], BTC-PERP[0], ETH[.062102], ETH-PERP[0], ETHW[.062102], USD[152.71] | | |
| 02961982 | | USD[10.00] | | |
| 02961983 | | KIN[1], USD[0.00], USDT[0.06486360] | Yes | |
| 02961984 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-PERP[0], CREAM-PERP[0], CRO[24.0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[130], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[5.75], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[35.5], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[37.3], TRX-PERP[0], UNI-PERP[0], USD[-206.75], USDT[0.00419210], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-0325[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02961986 | | EUR[150.00], USD[0.00] | | |
| 02961987 | | ATLAS[6101.99898243], FTT[.099677], LUA[204.8], USD[0.01], USDT[0.00309839] | | |
| 02961997 | | USDT[107.64298336] | Yes | |
| 02962006 | | USDT[1] | | |
| 02962017 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02962018 | | USD[25.00] | | |
| 02962020 | | USDT[4.23106925] | | |
| 02962022 | | BAO[1], KIN[519333.26819075], USD[53.90] | Yes | |
| 02962023 | | ATLAS[217.57836075], USD[0.00], USDT[0] | | |
| 02962024 | | USD[0.00] | | |
| 02962025 | | ALICE[0], AVAX[0], BAO[0], BTC[0], FTT[0], GODS[0], HXRO[0], JOE[0], SLP[0], SPELL[0], SUSHI[0], TONCOIN[0], USD[0.00], USDT[0.00000003] | | |
| 02962031 | | USD[25.00] | | |
| 02962032 | | USD[0.00], USDT[24.91009721] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02962041 | | ATLAS[2029.6143], USD[1.81], USDT[0] | | |
| 02962046 | | BAO-PERP[0], USD[10.88], USDT[13.75] | | |
| 02962048 | | USD[0.70], XRP[.621359] | | |
| 02962051 | | MBS[3510.45214776], TRX[1], USD[0.40], USDT[0] | | |
| 02962055 | | AGLD-PERP[0], ALPHA-PERP[0], BOBA-PERP[37.3], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], KBTT-PERP[2000], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], SHIB-PERP[1100000], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USDt[-22.85], XRP-1230[21], XRP-PERP[0], XTZ-PERP[0] | | |
| 02962058 | | ATLAS[70.26932334], BAO[1], GBP[0.00] | | |
| 02962059 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00342920], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOS-PERP[0], UNI-PERP[0], USD[0.48], XRP-PERP[0], ZRX-PERP[0] | | |
| 02962060 | | ATLAS[650], USD[1.16] | | |
| 02962062 | | USD[0.00], USDT[1.29796497] | | |
| 02962063 | | BTC[.00001691], TRX[.000001] | | |
| 02962068 | | RON-PERP[0], USD[0.00] | | |
| 02962073 | | APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00009704], ETH-PERP[0], ETHW[.00009704], FTT[70.54104987], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000039], UNI-PERP[0], USD[0.20], USDT[0.71172443], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 02962078 | | ATLAS[342.326091092], BTC-PERP[0], ETH[0], ETH-PERP[0], MBS[412], USD[-0.04], USDT[0.03992067] | | |
| 02962080 | | SOL[0], USD[0.00] | | |
| 02962081 | | AKRO[1], ATLAS[9712.14070198], BAO[4], DENT[2], ETHW[.04663024], FTT[2.78554584], KIN[44], RSR[1], TRX[1], UBXT[22], USDT[101.91730922] | Yes | |
| 02962086 | | ATLAS[23322.81848754], MBS[5776.94398931], SOL[98.65261211], USD[0.00], USDT[0] | | |
| 02962088 | | BTC-PERP[0], MAPS-PERP[0], MATICBULL[1], SUSHIBULL[100000], USD[0.04], USDT[0] | | |
| 02962091 | | USD[0.00] | | |
| 02962092 | | BNB[0], EUR[0.00], FTT[19.14317347], LINK[0], USD[0.00], USDT[0.00000177], VET-PERP[0] | | |
| 02962094 | | BTC[.02458478], USDT[3.76301204] | | |
| 02962101 | | AKRO[1], KIN[1], USDT[0.00018467] | | |
| 02962107 | | BTC[0], DOT-PERP[0], ETH[.00008627], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02962108 | | CAKE-PERP[1], CRO[29.9943], GMT-PERP[5], SOL[.0499943], USD[-14.94], XRP[77.4] | | |
| 02962109 | | BTC[0], KIN[1] | | |
| 02962111 | | ATLAS[2629.474], SHIB[1299740], USD[0.01], USDT[0] | | |
| 02962115 | | ALGO[.1], TRX[.272001], USDT[0.72250778] | | |
| 02962116 | Contingent | BTC[1.88255328], ETH[0], ETHW[0], FTT[31.48533126], LUNA2[3.11540051], LUNA2_LOCKED[7.26926785], USD[0.31] | | |
| 02962126 | | ATLAS[2560], C98[43.97228], GALA[99.9532], HNT[4.698128], STORJ[26.924148], USD[0.38], USDT[0.38714546] | | |
| 02962127 | | USD[0.32] | | |
| 02962128 | | ALT-PERP[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EXCH-PERP[0], MID-PERP[0], SHIT-20211231[0], SHIT-PERP[0], TRX[0], USD[1.30], USDT[0] | | |
| 02962130 | | CRO[3925.79956172], JOE[.58064188], TRX[.000016], USD[1.01], USD[0.00499801] | | |
| 02962131 | | ETH[.0005], ETHW[.0005], TRX[.000777], USD[0.00], USDT[0.00729445] | | |
| 02962133 | | BNB[0] | | |
| 02962135 | | AAVE[0], BNB[0.00998894], BTC[2.00972563], DOGE[.9456315], ETH[0.07397020], ETHW[0.07397020], FRONT[.9957611], FTT[14.60659907], HNT[.09998157], LINK[2.694528], RUNE[.13698783], SAND[7], SOL[1.7796162], SPELL[35100], SRM[20.9955768], USD[0.00], USDT[0.38013225] | | |
| 02962137 | | ALPHA-PERP[0], AVAX-PERP[0], DENT-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02962142 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00009953], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00020752], LUNA2_LOCKED[0.00048423], LUNC[45.19], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02962150 | | BNB-PERP[0], FTM-PERP[0], USD[0.79] | | |
| 02962151 | | POLIS[3.29934], USD[0.16], USDT[0] | | |
| 02962161 | | ETH[.00066497], ETHW[.00066497], USD[0.00] | | |
| 02962162 | | CRO[20], SOL[.0099981], TONCOIN[.1], USD[0.31] | | |
| 02962164 | | USD[26.46], USDT[4.36033799] | Yes | |
| 02962168 | Contingent | FTT[2.34312098], LTC[.4764995], LUNA2[0.17798610], LUNA2_LOCKED[0.41530092], LUNC[38756.85], USD[0.11] | | |
| 02962169 | | AURY[7.99848], ETH[1.05864679], ETHW[1.05864679], FIDA[.6297], GENE[6.598746], TRX[.000066], USD[0.44], USDT[3.14719853] | | |
| 02962172 | Contingent | 1INCH[463.94126579], APE[17.73975656], APE-PERP[0], ATLAS[0], ATOM[49.26714183], AUD[0.00], BAR[0.11619622], BNB[0.80484006], BTC[0.09204210], CEL[439.03626755], CEL-20211231[0], DOGE[568.94929140], DOT[51.61482765], ETH[0.41093055], ETHW[7.74934749], FTT[42.92031932], LINK[12.18895621], LTC[0.70059082], LUNA2[1.72203924], LUNA2_LOCKED[4.01809156], LUNC-PERP[0], MKR[0.11799955], RAY[1274.83650297], RSR[216149.36723410], SAND[64.69121573], SOL[25.18681558], TONCOIN[0], TSLA[0.20772043], TSLAPRE[0], UNI[3.89543848], USD[0.47], USDT[38.36670847], VET-PERP[0], XRP[3766.55614047] | | 1INCH[463.658772], APE[17.738397], ATOM[49.130431], BNB[.801939], BTC[.092016], DOGE[568.633012], DOT[51.50378], ETH[.410893], LINK[12.180057], LTC[6.694995], MKR[.117438], RAY[802.93191817], RSR[216147.638053], SOL[.01227857], TSLA[.207571], USD[0.47], XRP[3765.623056] |
| 02962173 | Contingent | LRC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00594], USD[7.54] | | |
| 02962178 | | ATLAS[1940], USD[1.57] | | |
| 02962186 | | NFT (342663174027629575/FTX AU - we are here! #60405)[1] | | |
| 02962189 | | 0 | | |
| 02962190 | | ATLAS-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.07633123] | | |
| 02962191 | Contingent | APE-PERP[0], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], LUNC-PERP[0], OP-PERP[0], USD[242.27], USDT-PERP[0] | | |
| 02962192 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02962193 | | ETH-PERP[0], HNT[100.48348], LTC[.00977782], USD[0.39], WNDR[1303.5286] | | |
| 02962196 | | LUA[1537.59242], USDT[0.00850634] | | |
| 02962202 | | USD[0.00], USDT[0] | | |
| 02962207 | | ATLAS[0], POLIS[0.48316833], SOL[0], TOMO[.00001849], USDT[0.00000002] | Yes | |
| 02962213 | | DOGE[223], EUR[0.01], USD[0.13], XRP[119], XRP-0325[0] | | |
| 02962215 | | BTC[0.00709872], USD[2.59] | | |
| 02962220 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[.2], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[46.97], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02962222 | | GALA[429.914], MANA[28.9942], SAND[13.9972], SHIB[1199760], SLP[2129.574], TLM[296.9406], USD[209.96] | | |
| 02962226 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00000191], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[101.75724914], FTM-PERP[0], FTT[25.81305116], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY[103.0871942], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.100001], TRX-PERP[0], UNI-PERP[0], USD[0.60], USDT[0.00140000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 02962227 | | ETH[.00001393], ETHW[.03301393], NFT (408349888582185560/FTX EU - we are here! #251345)[1], NFT (41256624351572978 4/FTX EU - we are here! #251411)[1], NFT (567252945249008010/FTX EU - we are here! #251439)[1], USD[0.14], USDT[2.4637636] | | |
| 02962228 | | AVAX[.09969 6], BNB[.0199867], COMP[0], ETH[.00699772], ETHW[.00699772], FTT[.09962], LINK[.099848], LTC[.0099563], SOL[.0098176], USDT[5.46626841] | | |
| 02962233 | | AURY[7.9986], BTC[0.00138322], GOG[182.9634], RON-PERP[0], SPELL[23197.64], USD[55.90] | | |
| 02962238 | | BTC-PERP[0], ETH-PERP[0], USD[0.17], USDT[0] | | |
| 02962240 | | ATLAS[0], BNB[0], LTC[0], SHIB[0] | | |
| 02962242 | | BTC[.00035195], USD[0.00] | | |
| 02962243 | Contingent | BNB[102.79029650], BNT[1100.0935392], CRO[114937.3992], CVX[106.88186355], DODO[.08980775], DOT[243.9], FTM[.10432], FTT[2432.92384482], FXS[508.71028675], GALA[327400], GT[.0808024], HNT[830.11291635], HT[971.22195795], HXRO[3427.6988025], LDO[4314.54932], LEO[6943.7143065], MANA[12721.947256], MATIC[24540], NEAR[548.5], RAY[.57063], RNDR[8765.19051685], SAND[9579.807568], SRM[28.22531505], SRM_LOCKED[358.77468495], SUSHI[609.968992], TRX[.000668], USD[0.00], USDT[0], WRX[1940.5857525] | | |
| 02962246 | | ETH[0.15261169], ETHW[0.15261169], USD[4.92] | | |
| 02962249 | | ATLAS[100], USD[0.00] | | |
| 02962250 | | USD[0.00], USDT[0] | | |
| 02962256 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00028138] | | |
| 02962257 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.0399373], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSH-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000779], UNI-PERP[0], USD[-0.02], USDT[0.00055035], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02962261 | | BIT[0], DOGE[0], USDT[0] | | |
| 02962262 | | USDT[0] | | |
| 02962264 | | USDT[.311178] | | |
| 02962272 | | NFT (467852512797210751/FTX EU - we are here! #166513)[1] | | |
| 02962274 | | ATLAS[1789.642], POLIS[35.19296], USD[0.74], XRP[.75] | | |
| 02962275 | | TRX[0] | | |
| 02962277 | | BOBA[.099411] | | |
| 02962278 | Contingent, Disputed | AVAX[0], BTC[0], USD[0.00], USDT[0] | | |
| 02962286 | | AKRO[1], BAO[4], BTC[.699556], DENT[3], DOGE[1], ETH[2.07301733], ETHW[2.07227904], FTM[207.27509245], GRT[1], KIN[2], RSR[1], TRX[1], UBXT[3], USD[0.01] | Yes | |
| 02962287 | Contingent | BTC[0.00009964], DODO[.199962], FTT[0.01255468], JPY[0.12], LUNA2[0], LUNA2_LOCKED[8.79872103], LUNC[200000.1557103], TONCOIN[.0943], USD[0.09], USD[0], XRP[1.99715] | | |
| 02962289 | | BTC[.0179], ENJ[63], SOL[.93], USD[1.59] | | |
| 02962292 | | USD[25.00] | | |
| 02962294 | | USD[0.01], USDT[0.00670244] | | |
| 02962296 | Contingent | ADA-PERP[0], AVAX-PERP[0], BAL[0.00308376], BTC[0.55337385], BTC-PERP[0], ENS[0.00945560], FTT[5.80077112], GMT[.9452629], GMT-PERP[0], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[200000], MANA-PERP[0], MATIC-PERP[0], SKL[.7334196], SOL-PERP[0], TRX[554], USD[0.51] | | |
| 02962298 | | USD[0.00], USDT[0] | | |
| 02962300 | | USD[0.00], USDT[0] | | |
| 02962301 | | GENE[81.8], USD[0.08], USDT[0.56599537] | | |
| 02962308 | | USD[25.00] | | |
| 02962311 | | GODS[21.10194684], USD[0.00], USDT[0.00000001] | | |
| 02962313 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02962322 | | AUD[0.00], BTC[0], USD[0.00015199] | | |
| 02962327 | | AAVE-PERP[28.22], ADA-PERP[5410], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.21334832], MATIC-PERP[1782], PAXG-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.000001], USD[-193.56143826] | | |
| 02962328 | | ATLAS-PERP[0], TRX[.000001], USD[0.29] | | |
| 02962329 | | BICO[44.99335], BTC[.0002], ETH[.002], ETHW[.002], SHIB[1999981], SOL[.01], USD[0.56] | | |
| 02962333 | | USD[25.00] | | |
| 02962336 | | BTC[0], GBP[0.00], USD[0.00], USDT[0.00119244] | | |
| 02962340 | Contingent | AVAX[.99981], LUNA2[0.02045697], LUNA2_LOCKED[0.04773294], LUNC[4454.55], SOL[16.17182157], USD[0.00], USDT[0.00000001] | | |
| 02962343 | Contingent | LUNA2[0.55280535], LUNA2_LOCKED[1.28987916], TONCOIN[.0026061], USD[54.80], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02962361 | | PTU[44.991], USD[1.04], USDT[0] | | |
| 02962363 | | TRX[3345.100001], XRP[304.690016] | | |
| 02962375 | | SUSHI[1.99962], USD[0.12] | | |
| 02962385 | | POLIS-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02962386 | | TRX[.001554], USD[0.03], USDT[0] | | |
| 02962390 | Contingent | BTC[0.00951221], ETH[.15697511], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031024], USD[1.59], USDT[0.00004466] | | |
| 02962393 | | ADABULL[.00064109], BTC[.00000065], DOGEBULL[151.1224478], LINKBULL[649.66978], MATICBULL[29229.276778], SUSHIBULL[22301444.3], USD[0.04], USDT[0.02813402], XRPBULL[86574.141] | | |
| 02962395 | | USD[25.00] | | |
| 02962397 | | BOBA[.03403763], USD[0.00] | | |
| 02962401 | | POLIS[26.5], USD[0.47], USDT[.0097] | | |
| 02962409 | | BTC[.00503], BTC-PERP[0], ETH-PERP[0], USD[78.52] | | |
| 02962410 | | SOL[11.57906178] | | |
| 02962412 | | BNB[0], BTC[0], MANA[0], TRX[0] | | |
| 02962413 | | USD[5.39] | | |
| 02962415 | | USDT[0.00000043] | | |
| 02962416 | Contingent | ALPHA[0], BTC-PERP[0], DYDX[0], FTT[12.79909408], RUNE[0], SRM[.00556072], SRM_LOCKED[.87607539], USD[0.00], USDT[0] | | |
| 02962419 | Contingent | BAQ[1], LTC[0.02320742], SOL[.00000044], TRX[1], USDT[0.52919687] | Yes | |
| 02962426 | | USDT[0.13000624] | | |
| 02962429 | | USD[25.00] | | |
| 02962430 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[-0.00000141], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[28.57645934], LUNA2_LOCKED[66.67840512], LUNC[.00724926], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.09520874], SRM_LOCKED[2.84477494], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 02962431 | | FTT[0.07931812], TRX[.507527], USDT[3.48930756] | | |
| 02962434 | | BAQ[1], BNB[.00000001], ETH[0], LTC[0], NFT (543649100833837082/FTX Crypto Cup 2022 Key #11418)[1], SOL[0], TRX[0.00155400], UBXT[2], USD[0.00] | | |
| 02962435 | | 1INCH[1.16552578], ATLAS[66.0544779], AUD[8.77], BF_POINT[500], GRT[11.56203888], KNC[9.69174008], LINA[407.93930358], MTA[13.6592223], OXY[6.04249903], PUNDIX[5.65621881], SHIB[235040.66109267], USD[4.04], XRP[23.08108841] | Yes | |
| 02962436 | | TRX[.000066], USDT[0] | | |
| 02962442 | | BTC[0.00000319], CEL[.0159] | | |
| 02962443 | | ATLAS[10560], USD[0.74] | | |
| 02962444 | | USDT[0] | | |
| 02962446 | | ETH[0], LTC[0.00530150], USD[0.00] | | |
| 02962447 | | ATLAS[131.68844635], ATOM-1230[0], BTC[0], DOGE-0930[0], ETH[0.13845123], ETH-1230[0], ETHW[.0042968], EUR[946.00], SHIB[130903.8069539], SOL-0930[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 02962448 | | AKRO[2], AUD[0.00], BOBA[143.72955463], KIN[1], STARS[0] | Yes | |
| 02962449 | | 0 | | |
| 02962454 | | ATLAS[4470], FTT[.02518491], USD[0.00], USDT[0] | | |
| 02962460 | | BAO[2], KIN[2], USD[0.00], ZAR[0.00] | | |
| 02962464 | | USD[0.00], USDT[0] | | |
| 02962471 | Contingent | AVAX-PERP[0], BTC[.335971], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00814607], NEAR-PERP[0], TRX-PERP[0], USD[230.99] | | |
| 02962472 | | USDT[3.18] | | |
| 02962474 | Contingent | BTC-PERP[0], DOT[99.67852], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004366], LUNC-PERP[0], RSR[4.9841, SOL_USDT[1074.09], USDT[.38195], WAVES-PERP[0] | | |
| 02962476 | | BNB[.00000841], BTC[.02181286], EUR[49.27], SOL[1.54251377], TRX[.000043], USD[0.02], USDT[0.37804667] | | |
| 02962480 | | BAO[2], DENT[1], ETH[.00000256], ETHW[.00000256], LTC[1.73371617], TRX[2296.06426377], USD[0.22] | Yes | |
| 02962481 | | ATLAS[99.98], USD[0.42], USDT[0] | | |
| 02962482 | | BAO[1], ETH[.00000004], ETHW[.00000004], EUR[0.00], FTM[64.70496525], KIN[2], RSR[1], USD[0.00], XRP[.00202827] | Yes | |
| 02962495 | | ATLAS[19.9982], BAO[4], KIN[5], POLIS[.599892], RSR[1], TRX[2], USD[0.00], USDT[0.00041117] | Yes | |
| 02962497 | | ATLAS[1990], USD[1.33] | | |
| 02962499 | | USDT[6.076] | | |
| 02962509 | | POLIS[94.582026], USD[0.59], USDT[0] | | |
| 02962514 | | USD[950.00] | | |
| 02962516 | | FTT[0], KIN[7733.75685832], USD[0.00], USDT[0] | Yes | |
| 02962519 | | USD[0.39] | | |
| 02962520 | | SOL[4.969006], USD[1.12] | | |
| 02962522 | | AKRO[2], BAO[4], BOBA[10.13487354], BTC[.00108416], CRO[87.87631559], DENT[2], ETH[.03341555], ETHW[.03300427], FTM[6.0324943], FTT[1.08671597], KIN[7], LINK[1.98219258], MATIC[.01355144], RSR[2], RUNE[.00004121], TRX[4], UBXT[2], USD[0.011], USDT[0.00012200] | Yes | |
| 02962527 | | BAO[3], CRO[.02510427], DFL[.00652728], IMX[.00115654], KIN[3], USD[0.00] | Yes | |
| 02962531 | | SLND[12], USD[49.85] | | |
| 02962535 | | DYDX-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], USD[0.00], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02962539 | | AMPL[0.02782933], CONV[8.462], COPE[.9376], DOGE[.789], GOG[.977], IMX[.0821], KIN[9522], LUNC[.000156], SHIB[98920], USD[3.04] | | |
| 02962543 | | KIN[1], USD[0.00], USDT[0] | Yes | |
| 02962549 | | FTT[0.05761028], USD[0.00] | | |
| 02962550 | | USD[0.00] | | |
| 02962555 | | APE-PERP[0], BTC-MOVE-0129[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0204[0], BTC-MOVE-0213[0], BTC-MOVE-0309[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0328[0], BTC-MOVE-0530[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], SOL[.00000001], USD[0.02], USDT[0.00000001] | | |
| 02962568 | | AKRO[1], DENT[1], ETH[.00000229], ETHW[.25084376], SGD[3433.14] | Yes | |
| 02962569 | | BTC[7.89713014], ETH[106.17382038], SUN[386.71707914], USD[0.00] | | |
| 02962576 | | ALGO-PERP[0], BTC-PERP[0], EOS-PERP[0], FIL-PERP[0], IOTA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-1.33], USDT[2.27] | | |
| 02962579 | | ATLAS[12185.3697], USD[0.00] | | |
| 02962582 | | ETH[1.00546825], ETHW[1.00546825], SHIB[60954789] | | |
| 02962587 | | GENE[7.21], SOL[.515474] | | |
| 02962588 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.00045452], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.02], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02962589 | | ADA-PERP[0], ETH[.00088682], ETHW[0.00088681], EUR[0.00], SOL[.00000001], TONCOIN[0], USD[-0.57] | | |
| 02962590 | | HUM[.08766432], KIN[8175978.00872724] | | |
| 02962591 | | DOT[50], LTC[20], MATIC[3005.65169325], MATIC-PERP[0], QI[199.96], USD[102.43], XRP[1600] | | |
| 02962592 | | DOGE[200.74641851], USD[0] | | |
| 02962595 | Contingent | APE[1.71236182], BTC[0.01573731], FTM[19.89188749], GENE[5.05770883], LUNA2[0.05387731], LUNA2_LOCKED[0.12571374], LUNC[0.35128756], LUNC-PERP[0], MATIC[19.51465291], POLIS[0], RAY[71.03761950], SAND[4.43861701], SOL[8.99405083], SUSHI[0.52623734], USD[292.49], USDT[0.00000001], USTC[7.60234442] | | APE[1.696616], BTC[.015671], FTM[19.749142], MATIC[18.60322], SUSHI[.5093], USD[250.00] |
| 02962597 | | USDT[107.064289] | | |
| 02962599 | | USD[0.00] | | |
| 02962603 | | BTC[0.00009568], ETH[.00093521], ETHW[.00093521], USD[27.39] | | |
| 02962606 | | USD[0.00], USDT[0] | | |
| 02962610 | | MOB[42.4946], USD[1.16], USDT[0.78000001] | | |
| 02962612 | | AVAX[.48435043], BAO[5], CRO[80.19086519], DENT[1], FTM[44.20683227], GBP[2.28], KIN[7], POLIS[6.56720738] | Yes | |
| 02962616 | | BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[22.81], XRP-PERP[0] | | |
| 02962619 | Contingent, Disputed | KIN[1], USD[0.00] | | |
| 02962623 | | USDT[0.00000143] | | |
| 02962626 | Contingent | ETH[0], ETHW[0], EUR[0.00], FTT[0], ICP-PERP[0], LUNA2[0.00272677], LUNA2_LOCKED[0.00636247], SHIT-PERP[0], SOL[0], USD[0.15], USDT[0.00013131], XRP[0] | | |
| 02962628 | | RON-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02962630 | | BAO[.97105948], BNB[.06606311], USD[0.00], USDT[0.00012282] | Yes | |
| 02962634 | | ETH[0.00320225], ETHW[0.00320225] | | |
| 02962637 | | AVAX[0], BTC[0.00008136], DENT[1], DOT[.03523946], ETH[0], ETH-PERP[0], FTT[0], GRT[1], KLAY-PERP[0], NFT (52279476519875989 4/FTX AU - we are here! #63987)[1], OP-PERP[0], SOL[0], TRX[.633965], USD[0.28], USDT[0.01883398], USTC-PERP[0] | Yes | |
| 02962641 | | FTT[0] | | |
| 02962648 | Contingent, Disputed | AUD[0.33], ETH[0] | | |
| 02962649 | | 0 | | |
| 02962656 | Contingent | ADA-PERP[0], BTC-PERP[0], LUNA2[0.09702078], LUNA2_LOCKED[0.22638182], LUNC[21126.48], TRX[.00001], USD[1.00], USDT[0.02819757] | | |
| 02962657 | | KIN[2212042.79164517] | | |
| 02962666 | | KIN[1], USDT[0.00000359] | | |
| 02962667 | | FTT[0] | | |
| 02962668 | Contingent | BAO[3], EUR[0.00], KIN[2], LUNA2[0.00003758], LUNA2_LOCKED[0.00008770], LUNC[8.18528059], TRX[.00557149], UBXT[1], USDT[0.00036391] | Yes | |
| 02962669 | | DFL[5649.312], USD[0.75] | | |
| 02962673 | | ETH[.00021096], ETHW[.00021096], SOL[.05001752], USD[88.00] | | |
| 02962674 | | SOL[0], USD[0.00], USDT[0.00000006] | | |
| 02962678 | | AKRO[1882.33476627], BAO[93253.80021971], BNB[.00000145], BTC[.00229857], CEL[16.71686012], DENT[10526.73311174], DOGE[126.17387161], ETH[.03255476], ETHW[.03625064], EUR[100.18], FTT[2.8543652], GALA[597.26440812], KIN[867857.06633502], RSR[1630.94456142], SAND[8.41789656], SOL[1.74078268], TRX[547.15122821], UBXT[2030.90132218], USD[0.00], USDT[0], XRP[.00051929] | Yes | |
| 02962680 | | ATLAS[8669.79], ETH-PERP[0], FTT[13.2], REAL[53.5], SOL[3.389322], USD[0.49], USD[0.0057] | | |
| 02962682 | | ETH[0], LUNC-PERP[0], MOB[2000], SAND[1677.11123975], USD[30.03] | | |
| 02962684 | | USD[0.00] | | |
| 02962686 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], TRX-PERP[0], USD[14.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02962693 | | BTC[0.05329170], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[.0556], ETH-PERP[0], TRX[2], USD[129.39], USDT[1.73612696], XRP[1] | | |
| 02962694 | | FTT[0] | | |
| 02962696 | | USD[25.00] | | |
| 02962699 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], POLIS[.09052], POLIS-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[7.05], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02962705 | | ATLAS[10390], GALA[891.53962838], USD[1.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02962706 | | ADA-PERP[0], ALGO[7049], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.26189474], BTC-MOVE-20211213[0], BTC-PERP[0], BTTPRE-PERP[0], CHF[0.00], DENT[582889.287], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[1.46672127], ETH-PERP[0], ETHW[1.46672127], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[53.58], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-883.48], USDT[500.00217656], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02962707 | Contingent | 1INCH[103.73495671], BTC[0.01843707], DOT[25.4955477], ETH[0.41293277], ETHW[0.41293277], FTM[169.9409852], FTT[16.999136], GRT[9376678], HNT[17.0955477], IMX[131.4770401], LINK[35.09175888], LUNA2[0.00025221], LUNA2_LOCKED[0.00058849], LUNC[54.92], MANA[52.9732862], MATIC[339.940636], RUNE[67.87421617], SAND[98.9827146], SOL[0], USD[0.56], USDT[2.4388731], YFI[0.01699301] | | |
| 02962711 | | USD[0.00] | | |
| 02962714 | | SPELL[14000], USD[0.94] | | |
| 02962717 | | BAO[1], BTC[0], CRO[0], ETH[0], ETHW[0.01327831], EUR[0.00], KIN[5], LTC[0], RSR[1], SHIB[0], USD[0.00], XRP[0] | | |
| 02962718 | | ETH[0.00012918], ETHW[0.00012918], MATIC[0], SAND[0.49360660] | | |
| 02962723 | | USD[0.00], USDT[23.74130138] | | |
| 02962726 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.02], USD[0.00] | | |
| 02962729 | | FTT[0] | | |
| 02962733 | | AUD[0.00], BAO[1], BNB[0.00000279], BRZ[0], BTC[0], CRO[0.00005492], CUSDT[0], EDEN[0.00083818], ENS[0], ETH[0.00000001], ETHW[0.00000001], KIN[4.62131658], MNGO[0.00159999], ORBS[0.05431111], SXP[0.00074141], UBXT[1], USD[0.00], USDT[0.00184737] | Yes | |
| 02962737 | | DFL[1291.03902473], GODS[49.78064071], SOL[19316108], SXP[1.03358925], TRX[1] | | |
| 02962738 | | AKRO[1], BAO[4], DENT[2], DYDX[0.0198667], JET[343.76108587], KIN[4], LOOKS[33.22648716], MATIC[.01761348], USD[0.27], USDT[0.00354828] | Yes | |
| 02962740 | Contingent | AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00013088], LUNA2_LOCKED[0.00030539], LUNC[28.5], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[157.87], USTC-PERP[0] | | |
| 02962742 | | USD[0.40], USDT[0] | | |
| 02962744 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[15.21], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02962745 | | FTT[0.10707052], SPELL-PERP[0], USD[0.00] | | |
| 02962746 | | USD[0.00] | | |
| 02962747 | | ATLAS[261.76561852], BAO[1], USD[0.01] | | |
| 02962754 | | FTT[12.63911897] | | |
| 02962757 | | NFT (290028981797999883/FTX EU - we are here! #134773)[1], NFT (464588068894826180/FTX EU - we are here! #134922)[1], NFT (553506207942432489/FTX EU - we are here! #134473)[1], USDT[0.00050228] | Yes | |
| 02962758 | | BTC[.001752], USD[0.72] | | |
| 02962762 | | BTC[.30699489], ETH[.79039943], ETHW[.79006731] | Yes | |
| 02962763 | | 0 | | |
| 02962765 | | FTT[0] | | |
| 02962766 | | 0 | | |
| 02962767 | | ALICE-PERP[0], AVAX-PERP[0], BTC[0.00240350], BTC-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH[0.02844377], ETH-PERP[0], ETHW[0.02844377], FTT[0], RSR-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02962771 | | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], SAND-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[0.83], USDT[3.08246955] | | |
| 02962776 | | AKRO[2], BAO[7], BTC[0], DENT[1], EUR[0.00], KIN[6], UBXT[1], USD[0.00], USDT[0] | | |
| 02962779 | | 0 | | |
| 02962785 | | FTT[0] | | |
| 02962793 | | BTC[.00580692], USD[0.00] | | |
| 02962799 | | ETH-PERP[0], USD[3.39], XRP[.34621] | | |
| 02962800 | | DENT[1], FTT[0.05426537], IMX[0.00509155], KIN[1], LOOKS[0], LUNC[0], MATIC[1.01391323], UBXT[3], USD[0.00], USTC[0], XRP[.25129595] | Yes | |
| 02962806 | | ADA-0325[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USDT[0.00000001] | | |
| 02962811 | | BNB[.00004085], ETH[0], FTM[.002515], FTT[155.33764298], INDI_IEO_TICKET[1], MATIC[1000], NFT (321728924423892769/FTX EU - we are here! #158668)[1], NFT (485188851832257327/FTX EU - we are here! #158846)[1], NFT (568544345159809953/FTX AU - we are here! #56838)[1], NFT (572408514896504862/FTX EU - we are here! #158456)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02962812 | | BADGER[.009802], BTC[.0000632], ETH[.0008024], ETHW[.0008024], GALA[4.948], MATIC[9.256], SOL[.005504], USD[0.00], USDT[0] | | |
| 02962815 | | BAO[8], DENT[1], DOGE[1], FIDA[1], GMT[0], GST[0], KIN[2], MATH[1], NFT (347663789448214956/FTX EU - we are here! #147811)[1], NFT (375976087854220794/FTX EU - we are here! #147899)[1], RSR[1], SOL[0], TRX[1.000789], UBXT[1], USDT[0.00000040] | Yes | |
| 02962817 | | FTT[.001769], RAY[.008317], SRM[.016552], USD[0.08], USDT[.089766] | | |
| 02962819 | | FTT[0] | | |
| 02962820 | | USD[46.01] | | |
| 02962824 | Contingent | 1INCH[0], BAO[0], BNB[0], BTC[0.00022417], BTT[537.55846990], ETH[0.00284085], ETHW[0.00284085], EUR[0.00], FTT[.20461648], LTC[0], NFT (500562424382949507/The Hill by FTX #37543)[1], OMG[0], RAY[0.00065057], SHIB[90012.2737768], SOL[0], SOS[116723.01513426], SRM[1.02117216], SRM_LOCKED[0.1625855], TRX[0.05655175], TSLA[.00007569], TSLAPRE[0], USD[0.66], USDT[0.03225270], XRP[0.00276835], ZAR[0.00] | | RAY[.0005989], TRX[.05512], USD[0.65], USDT[.03164], XRP[.00276] |
| 02962830 | | USD[0.00], XTZ-PERP[0] | | |
| 02962838 | | IMX[28], USD[0.36], USDT[0] | | |
| 02962839 | | BNB[0], ETH[0.00098744], ETHW[0.00098744], FTT[0.03652163], TRX[.000777], USD[0.00], USDT[0] | | |
| 02962843 | | USD[1.13] | | |
| 02962844 | | SRM[0] | | |
| 02962847 | | USDT[2.1664] | | |
| 02962853 | | USD[0.00] | | |
| 02962858 | | TRX[.565495] | | |
| 02962868 | | SRM[0] | | |
| 02962869 | | TONCOIN[13], USD[0.19], USDT[0] | | |
| 02962870 | | ADA-20211231[0], DOT-PERP[0], EUR[0.00], FTT[0.00000023], MATIC[0.00000001], NEAR[0], RAY[0], SOL[0], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02962873 | | NFT [408350374715647091/FTX EU - we are here! #72923][1], NFT [456149311051818573/FTX EU - we are here! #73518][1] | | |
| 02962874 | | AUDIO[17.9964], AVAX[1.9996], BTC[.00309938], CRO[309.938], DOT[3.9992], FTT[1.4], SPELL[500], SUSHI[5.4989], USD[0.73], USDT[3.47754599] | | |
| 02962876 | | USD[25.00] | | |
| 02962877 | | AUD[0.00], BNB[0], ETH[0.00515735], ETHW[0.00515735] | | |
| 02962881 | | GOG[177], RON-PERP[0], SPELL[19291.6], SPELL-PERP[0], USD[0.07] | | |
| 02962883 | | SPELL[13099.962], USD[0.93] | | |
| 02962884 | | ATLAS[60], TRX[.000001], USD[0.85], USDT[0.00000031] | | |
| 02962885 | | USD[0.00] | | |
| 02962886 | | SRM[0] | | |
| 02962889 | Contingent | BULL[0], LUNA2[0.39105163], LUNA2_LOCKED[0.91245380], USD[0.00], USDT[0] | | |
| 02962890 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.02337818], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.14], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02962892 | | AKRO[1], ETH[.29130258], ETHW[.29130258], EUR[0.00] | | |
| 02962893 | | ETH[.08879359], ETHW[.08879359], EUR[0.00], USDT[3.76007059] | | |
| 02962894 | Contingent | BTC-PERP[0], ETH[.0487996], ETH-PERP[0], ETHW[.1617996], SRM[1.72410352], SRM_LOCKED[186.74197797], USD[-18.39], USDT[0.00000306] | | |
| 02962896 | Contingent | BTC-PERP[0], ETH[.0003893], ETHW[.0003893], LUNA2[0.11649572], LUNA2_LOCKED[0.27182336], LUNC[25367.19], MBS[.5226], SOL-PERP[0], TRX-PERP[0], USD[1.57], USDT[.00020905] | | |
| 02962898 | | USD[0.00] | | |
| 02962901 | | AAVE[.14], ALGO[2], AVAX[.4], BAL[2], BTC[.0079], COMP[1.1821], DOT[1.2], ETH[.309], ETHW[.309], FTM[32], HNT[3.1], LINK[4], MATIC[20], MKR[.015], NEAR[5.6], SNX[6.4], SOL[2.2299563], SPELL[21000], SRM[11], SUSHI[9.5], UNI[5.86], USD[43.03], USDT[631.25389695], YFI[.00199962] | | |
| 02962906 | | APT[.63815021], BCH[0], ETH[0.00000001], KIN[1], MATIC[0], NFT [338456412176592407/FTX EU - we are here! #102311][1], NFT [395159908152823872/FTX EU - we are here! #85322][1], NFT [420461594649510666/FTX EU - we are here! #85594][1], NFT [425013057562977743/The Hill by FTX #3526][1], NFT [436467548673002729/FTX AU - we are here! #3537][1], NFT [444887080264723836/FTX Crypto Cup 2022 Key #1895][1], NFT [460386222926909296/FTX AU - we are here! #3540][1], NFT [515800729347293116/Austria Ticket Stub #1896][1], NFT [549726591829007449/FTX AU - we are here! #40371][1], USD[0.00], USDT[0.00000006] | Yes | |
| 02962912 | | ATLAS[3569.3217], USD[0.61], USDT[0] | | |
| 02962913 | | SRM[0] | | |
| 02962914 | | ETH-PERP[0], USD[-2538.98], USDT[5523.7] | | |
| 02962916 | | BAO[13], BTC[.00043156], DENT[4], KIN[12], LTC[.23880556], TRX[1.00009900], UBXT[1], USD[0.26], USDT[0.00000056] | | |
| 02962918 | | 0 | | |
| 02962922 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00259950], BTC-PERP[0], CAKE-PERP[0], CHZ[140], DOGE-PERP[0], DOT[3], EOS-PERP[0], ETH[.06199316], ETH-PERP[0], ETHW[.06199316], FTM-PERP[0], GALA[189.9639], GALA-PERP[0], GLMR-PERP[0], HOT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.63], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SHIB-PERP[0], SNX[7.7], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[147.28], WAVES-PERP[0], XRP[107], XRP-PERP[0] | | |
| 02962925 | | ADA-PERP[0], GALA[529.36650263], SPELL[400], USD[5.23], USDT[0] | | |
| 02962926 | | USD[0.00] | | |
| 02962929 | | 0 | | |
| 02962929 | | SRM[0] | | |
| 02962934 | | ATLAS[721.32806783], ENJ[27], MANA[19.99639], USD[0.00] | | |
| 02962939 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02962940 | Contingent | APE[0.3], AXS[0], BIT[0], BNB[0], BTC[0.00127219], BVOL[0], DOGE[589.74165930], FTT[0], IMX[0], LOOKS[0], LRC[0], LUNA2[0.00036548], LUNA2_LOCKED[0.00085280], LUNC[0], SLP[0], SOL[0], USD[0.04], USTC[0] | | |
| 02962944 | | AKRO[3], BAO[3], BNB[0], DOGE[1], GMT[0], KIN[2], RSR[1], SOL[0], USD[0.00] | | |
| 02962945 | | BNB[.00003619], DENT[1], ETHW[0.00000219], USDT[1100.14709896] | Yes | |
| 02962947 | | SPELL[1599.601], USD[1.87] | | |
| 02962949 | Contingent | AKRO[1], BAO[2], BF_POINT[300], EUR[0.00], LUNA2[0.00078204], LUNA2_LOCKED[0.00182476], SECO[1.06627533], UBXT[1], USD[0.00], USDT[0], USTC[.11070161] | Yes | |
| 02962951 | | ATLAS[1309.738], USD[0.42] | | |
| 02962954 | | ADA-PERP[0], BNB-PERP[0], BTC[.18495821], BTC-PERP[0], ETH-PERP[0], FTT[59.67597577], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02962956 | | APE[.00076568], BAO[86328.76014089], CRO[3987.72929916], KIN[1], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02962957 | | USD[10.79] | Yes | |
| 02962960 | | USDT[0] | | |
| 02962964 | | BTC[0.00000014], BTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 02962971 | | AKRO[9], BAO[26], BTC[0], CHZ[1], DENT[4], EUR[4154.35], KIN[16], RSR[2], TRX[3], UBXT[6], USD[0.00], USDT[0.00219760] | Yes | |
| 02962972 | | BTC[.000324], GOG[23.101767], LTC[.00948538], USD[0.01] | | |
| 02962979 | | NFT [367946223068091778/FTX EU - we are here! #61987][1], NFT [429119874492672610/FTX EU - we are here! #62504][1], NFT [553311053543310280/FTX EU - we are here! #62205][1] | | |
| 02962980 | | AKRO[1], BAO[5], DENT[4], GBP[44.37], KIN[10], RSR[3], TRX[1], UBXT[1], USD[0.00] | | |
| 02962982 | | BTC[.0011348] | | |
| 02962983 | | USDT[0] | | |
| 02962985 | Contingent | BTC[.0554], CRO[1679.9563], DOT[150], DOT-PERP[0], ETH[.351], ETH-PERP[0], ETHW[.351], LUNA2[1.63281194], LUNA2_LOCKED[3.80989453], SOL[10], USD[0.39], XRP[3529] | | |
| 02962988 | | AKRO[1], USD[0.00] | | |
| 02962989 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], TRX[.00000001], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02962996 | | 0 | | |
| 02963002 | | AKRO[1], AVAX[.00003685], BNB[.00000349], ETH[0.00002191], ETHW[0.00002190], KIN[1], SOL[.00002066], USD[3886.33], USDT[0] | Yes | |
| 02963004 | | ATLAS[2457.3335628], BNB[.76818392], BTC[.00485658], CRO[1071.2751942], GALA[309.31213034], LINK[3.68010056], MATIC[56.11824332], POLIS[20.01206315], USD[21.28] | | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1742 Filed 06/27/23 Page 1111 of 1446 — Amended Schedule F-14 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02963009 | | ETHW[.00095174], USD[0.00], USDT[0] | | |
| 02963010 | | AKRO[1], BAO[3], BAT[.00609081], DENT[2], ETH[.00000028], ETHW[.00000028], KIN[2], MATIC[.00108844], OXY[.00184772], RSR[1], STEP[0.05054748], TRX[1], USDT[0.00233442] | Yes | |
| 02963020 | | AKRO[1], ATLAS[1787.67771124], DENT[1], EUR[0.00] | Yes | |
| 02963022 | | BOBA[279.046971], FTT[.799848], USD[0.01] | | |
| 02963032 | | USD[0.00] | | |
| 02963034 | | BNB-PERP[0], BTC-PERP[0], ETH-20211231[0], EUR[0.00], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[309.97] | | |
| 02963035 | | ATLAS[399.924], FTT[.02553730], USD[0.00] | | |
| 02963044 | | USD[0.00], USDT[0] | | |
| 02963049 | | USDT[0] | | |
| 02963051 | | TRX[0], USDT[0] | | |
| 02963052 | | USD[25.00], USDT[0] | | |
| 02963056 | | ETH[0], LTC[0.06699559], USD[0.00], USDT[0] | Yes | |
| 02963058 | | FTT[150.40056101], MANA[2371.00809715], RUNE[.0892142], SAND[0], USDT[0] | Yes | |
| 02963063 | | USD[25.00] | | |
| 02963066 | | TRX[.000008] | | |
| 02963068 | Contingent | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00115426], ETHW[2], ETHW-PERP[0], FTM[.61288348], LINK-PERP[0], LUNA2[0.00262808], LUNA2_LOCKED[0.00613218], LUNC[572.27], USD[9.83], USDT[.003671], XRP-PERP[0] | | |
| 02963079 | | DFL[190], USD[1.11], USDT[.008047] | | |
| 02963083 | | 0 | | |
| 02963084 | | 0 | | |
| 02963085 | | 0 | | |
| 02963087 | Contingent | BAO[3], DENT[1], DYDX[10.19054506], KIN[4], LUNA2[0.00039879], LUNA2_LOCKED[0.00093052], LUNC[86.83845466], MANA[21.91059154], RUNE[36.62167107], TRX[2], USD[0.00] | | |
| 02963090 | | BTC[0.00366540], USD[0.00], USDT[0.00038875] | | |
| 02963092 | | 0 | | |
| 02963093 | | USDT[35.99] | | |
| 02963096 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000168], USD[-31.74], USDT[35.42144660] | | |
| 02963097 | | GRT[316.9366], HNT[16.3], MNGO[1119.784], USD[1.36] | | |
| 02963098 | | USD[0.57] | | |
| 02963099 | | 0 | | |
| 02963100 | | ETH[0], USD[0.96], USDT[0] | | |
| 02963103 | | 0 | | |
| 02963105 | Contingent | ETH[2.16533618], ETHW[1.30133618], FTT[25], LUNA2[0.52162407], LUNA2_LOCKED[1.21712283], TRX[.000124], USD[1.16], USDT[0.00000745] | | |
| 02963107 | Contingent | GARI[79], LTC[0], LUNA2[0.00007122], LUNA2_LOCKED[0.00016619], LUNC[15.51], NFT (397960180916273891/FTX EU - we are here! #33670)[1], NFT (409248778779300382/FTX EU - we are here! #34190)[1], NFT (425544556423288545/FTX EU - we are here! #33999)[1], TRX[.000004], USD[0.00], USDT[9.20576014] | | |
| 02963108 | | AKRO[1], BAO[1], GBP[0.00], KIN[2], RSR[1], UBXT[2] | | |
| 02963116 | | USD[2.25], USDT[.009531] | | |
| 02963118 | | AUD[1.14], BNB[0], ETH[0], USD[0.00] | | |
| 02963120 | | ADA-PERP[240], BTC-PERP[0], DOGE[0.60593789], DOGE-PERP[0], DOT-PERP[19], USD[34.82], XRP-PERP[0] | | |
| 02963121 | | AKRO[3], BAO[15], DENT[6], ETH[.0000001], KIN[21], NFT (319689908347438002/FTX AU - we are here! #109)[1], RSR[3], SHIB[5781.82353053], SOS[251760.66286949], UBXT[4], USD[0.00], USDT[0.00000001] | Yes | |
| 02963122 | | BNB[.000003613], DOGEBULL[1125.817554], FTT[0], MATICBULL[27], TONCOIN[0], USD[0.02], USDT[0.00000001] | | |
| 02963124 | | BAO[1], BRZ[1000], GOG[733.6756], KIN[1] | | |
| 02963125 | | NFT (292644221336552637/FTX EU - we are here! #133740)[1], NFT (315682708281095140/FTX EU - we are here! #133813)[1], NFT (393197829262124087/FTX Crypto Cup 2022 Key #14556)[1], NFT (505973327194705283/FTX EU - we are here! #133424)[1] | | |
| 02963129 | | APE[0], AVAX[0], BTC[0], DOT[0], ETH[0.00156609], ETHW[0.00155240], FTM[0], SOL[0], ZAR[0.00] | Yes | |
| 02963130 | | AXS[1.82809966], BTC[.00008451], SPELL[45004.82597847], USDT[0.00021568] | | |
| 02963131 | | ATLAS[4000], DYDX-PERP[0], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], SOL[.007724], TRX[.000003], USD[-2.80], USDT[0.00564631], WAVES-PERP[0] | | |
| 02963134 | | 0 | | |
| 02963135 | | 0 | | |
| 02963143 | | AAVE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNTX[0], BOBA-PERP[0], BTC[0.00000477], BTC-PERP[0], CEL-0325[0], CEL-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETCBULL[0], ETH-PERP[0], FB[0], FIL-0325[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-0325[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], REEF-0325[0], RN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TSLA[.00000003], TSLAPRE[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02963147 | | 0 | | |
| 02963156 | | NFT (379322373355523096/FTX AU - we are here! #55264)[1], NFT (562067029097340564/FTX EU - we are here! #146293)[1] | Yes | |
| 02963157 | | USD[25.00] | | |
| 02963164 | | BTC[0.00004456], ETH-PERP[0], USD[0.00] | | |
| 02963170 | | 0 | | |
| 02963174 | Contingent | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-0624[0], BNB-PERP[0], BTC[0.00006068], BTC-PERP[0], ETC-PERP[0], ETH[0.15000000], ETH-0930[0], ETH-1230[0], ETHBEAR[630830], ETH-PERP[0], FTT[25.07523070], GMT-PERP[0], GST-0930[0], GST-PERP[0], KSM-PERP[0], LUNA2[0.00436149], LUNA2_LOCKED[0.01017681], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], STETH[0], TRX[77.89472767], TRX-1230[0], TRX-PERP[0], USD[1.70], USD[0.45462999], USDT-0624[0], USDT-PERP[0], USTC[.61739], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | Yes | |
| 02963180 | | USD[0.00] | | |
| 02963182 | | SPELL[13100], USD[1.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02963184 | | BTC[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], EUR[0.00], USD[0.00], XRP[0] | | |
| 02963187 | | ETH[0], SOL[4.61037204], TRX[.001196], USD[0.93], USDT[1.27700605] | | |
| 02963188 | | 0 | | |
| 02963195 | | SOL[1.05621796], SRM[1], USD[3.87] | | |
| 02963196 | | BTC[0], EUR[0.00], FTT[0.00000001], SAND[0], USD[0.00], USDT[0.00000648], WBTC[0] | | |
| 02963198 | | USD[1.35] | | |
| 02963199 | | SOL[.48], USD[1.13] | | |
| 02963201 | | USD[0.05], USDT[1.90874984] | | |
| 02963208 | | ATLAS[0.00271344], BTC[0], KIN[4], LTC[0] | Yes | |
| 02963211 | | CRO[850.25057165], KIN[0.00000001], USD[0.00] | | |
| 02963219 | | GENE[.00000001], USD[0.00] | | |
| 02963220 | Contingent | ATOM[4.16801438], BTC[.01330961], DUST[0.00000080], ENJ[22.77889174], ETH[.20092678], ETHBULL[.38109035], ETHW[.20092678], EUR[0.00], FTT[2.46628474], LUNA2[0.38029232], LUNA2_LOCKED[0.88734875], LUNC[1.22506945], MATIC[96.14535331], SOL[1.20011686], USDI0.00], USDT[0.00013523] | | |
| 02963224 | | 0 | | |
| 02963234 | | AVAX[1.10084706], IMX[72.5], MATIC[60], USD[331.01] | | |
| 02963248 | | ALCX[3.41287184], EUR[0.00], KIN[2], LINK[7.8874998], TOMO[.00015531], UBXT[1], USD[0.00] | Yes | |
| 02963249 | | BNB[0], BTC[0], DAI[0], MATIC[0] | | |
| 02963250 | | ATLAS[140], USD[1.13], USDT[0] | | |
| 02963251 | | USD[0.27], USDT[0] | | |
| 02963253 | Contingent | ATLAS[8.92952314], AVAX[0.00660824], BNB[0.30000000], BNB-PERP[0], BTC[0.00108926], BTC-PERP[0], CHZ[5.498064], DOT[.09691865], ETH[1.30091264], ETH-PERP[0], ETHW[0.47391264], FTM[.61322271], FTT[61.195763], HNT[.00203983], IMX[234.7799433], LINK[26.44052521], LUNA2[0.00076882], LUNA2_LOCKED[0.00179393], LUNC[88.21491088], MATIC[44737105], MATICBEAR2021[8228.877], NEAR[35.79340206], REN[.3560558], RUNE[273.22704111], SOL[8.53514794], SOL-PERP[0], SRM[.98122266], USD[0.00], USDT[18647.29880108], WAVES[.1778436] | | |
| 02963255 | | ATLAS[5228.954], IMX[121.4757], USD[1.79] | | |
| 02963260 | | USD[25.00] | | |
| 02963266 | | 0 | | |
| 02963269 | | ATLAS[1340], POLIS[27], TRX[.000032], USD[1.22], USDT[0.00000001] | | |
| 02963273 | | ETH[0], USD[0.00] | | |
| 02963274 | | 0 | | |
| 02963276 | | 0 | | |
| 02963277 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0.84079379], LUNA2_LOCKED[1.96185219], LUNC[183084.62], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[92.00] | | |
| 02963280 | | ETH[.00000001], NFT (294460731593936841/FTX EU - we are here! #128775)[1], NFT (310877066014148536/FTX EU - we are here! #128710)[1], NFT (449333409026236742/FTX EU - we are here! #128835)[1], NFT (463102499483267296/The Hill by FTX #32308)[1], TRX[.000169], USD[0.00], USDT[-0.00000001] | | |
| 02963283 | | BTC[0.00002670], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 02963287 | | BAO[2], BF_POINT[200], USD[0.00] | | |
| 02963299 | | ATOM[.09732], AVAX[0.07844936], AXS[.0994], BNB[0.00812034], BNB-PERP[0], BTC[.00007064], BTC-PERP[0], DOGE[.8694], DOT[.07074], ETH[.0008904], ETH-PERP[0], ETHW[4.6410716], FTM[0.79797003], LINK[.09528], MATIC[9.616], RUNE[0.02689974], SAND[.9108], SOL[.006542], SOL-PERP[0], USD[0.29], USDT[0] | | |
| 02963308 | | AKRO[2], ALPHA[1], BAO[1], BAT[1], CHZ[1], DENT[2], DOGE[1], ETHW[45.74456918], FIDA[1], GBP[1.34], HOLY[1.01997712], MATIC[2.03471967], OMG[1.02056143], RUNE[1.01359037], SUSHI[1.0187259], SXP[1], TRX[1] | Yes | |
| 02963309 | | EUR[0.00], IMX[0.00000010], SOL[0], TONCOIN[.1827616], USD[0.00] | | |
| 02963311 | | MANA-PERP[0], USD[0.04], USDT[8.42] | | |
| 02963312 | | USDT[0] | | |
| 02963314 | | AVAX[.5], ETH[.059], ETHW[.059], HBAR-PERP[0], LINK[4.1], MANA[55.99487], SAND[7], USD[9.40], USDT[2.34595577] | | |
| 02963315 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], GALA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[-1.54], USDT[1.80514119], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02963318 | | NFT (518288847547727461/FTX AU - we are here! #60685)[1] | | |
| 02963319 | | USD[0.00] | | |
| 02963323 | | ATLAS[160], USD[1.93] | | |
| 02963325 | | USD[0.06], USDT[0] | | |
| 02963327 | Contingent, Disputed | SLND[.00000634] | Yes | |
| 02963334 | | GALA[39.992], POLIS[14.7382675], SPELL[12900], USD[3.36], USDT[0.00000001] | | |
| 02963335 | | AUD[0.00], BTC[0.02762881], ETH[4.05426255], ETHW[3.00089196], USD[0.84], USDT[0.00020705] | | |
| 02963339 | | GENE[17.5], GOG[915.75026708], SPELL[23195.592], USD[0.00], USDT[0] | | |
| 02963347 | | ALICE-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[-0.01], USDT[.19750847] | | |
| 02963349 | | LINK[2.68037411], USD[0.00] | | |
| 02963355 | | USD[0.00], USDT[0] | | |
| 02963356 | Contingent | EUR[0.00], LUNA2[0.97255913], LUNA2_LOCKED[2.26930465], USD[0.00], USDT[0], XRP[300.88278401] | | |
| 02963359 | | ETH[.000935], ETHW[.000935] | | |
| 02963363 | | EUR[50.00] | | |
| 02963373 | | ATLAS[5050], POLIS[25.09898], USD[0.32], USDT[0.00000001] | | |
| 02963374 | | NFT (297243539831738035/FTX EU - we are here! #236382)[1], NFT (344163771838797106/FTX EU - we are here! #236392)[1], NFT (353561680383916937/The Hill by FTX #28993)[1], NFT (434280354439599630/FTX EU - we are here! #236398)[1] | | |
| 02963386 | | USD[0.02] | | |
| 02963387 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00945622], ETH-PERP[0], ETHW[.00945622], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02963388 | | USD[0.00], USDT[.000726] | | |
| 02963391 | | CHF[0.00], USD[0.00] | | |
| 02963398 | | ATLAS[1379.816], CRO[209.972], USD[5.40], USDT[0] | | |
| 02963400 | | BTC[.00434911], BTC-PERP[0], USD[44.30] | | |
| 02963404 | Contingent | ADA-PERP[0], APE[.0816015], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00001663], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOT[.009121], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHW[.019], FIL-PERP[0], FLOW-PERP[0], FTM[.84264005], FTM-PERP[0], FTT[0.03927750], FTT-PERP[0], GAL[.0747645], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC[0.00035147], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[.007185], RUNE-PERP[0], SAND[.766615], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[35.1010272], SRM_LOCKED[246.8989728], SRM-PERP[0], SUSHI-PERP[0], TRX[.00081], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[.501465], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02963406 | | BTC[.00301429], DOGE-PERP[0], HNT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-27.64] | | |
| 02963409 | | 0 | | |
| 02963410 | | USD[0.00] | | |
| 02963413 | | FTT[.0992628], USD[3381.68], USDT[0.00147908] | | |
| 02963416 | | BNB[0], BTC[0], BTC-20211231[0], USD[0.00] | | |
| 02963426 | | ATLAS[219.976], POLIS[5.19814], USD[0.54], USDT[0] | | |
| 02963428 | | USD[25.00] | | |
| 02963430 | | ATLAS[842.27109303], POLIS[16.34364977], USDT[0.00136606] | | |
| 02963431 | | AAVE[2.00314282], BTC[.05267692], ENJ[35.69718765], GBP[0.00], SOL[20.85868944], USD[0.00], USDT[0.00000026] | | |
| 02963433 | | ATLAS[6460], GALA[4350], POLIS[581.49742], USD[0.30] | | |
| 02963437 | | DENT[2], ETH[.00001206], ETHW[.00001206], KIN[2], SGD[0.99], UBXT[2], USD[0.00] | Yes | |
| 02963438 | | ALEPH[.01908282], BNB[.00001512], BTC[0], CHF[0.00], EUR[0.00], FTT[17.64962158], RAY[87.28614662], SOS[33626492.66912839], STETH[0.04901634], USD[327.20], USDT[1.05264726] | Yes | |
| 02963440 | | AVAX[4.95818551], BTC[0.01149189], DOT[19.8577206], FTT[2.99946] | | AVAX[1], DOT[10] |
| 02963455 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00054860], LUNA2_LOCKED[0.00128007], LUNC[119.46], LUNC-PERP[0], SOL[1.03], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02963457 | | AKRO[2], BAO[3], KIN[1], MATH[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02963459 | | GBP[0.00], RUNE[21.59548277] | Yes | |
| 02963463 | | ALCX[.00087403], AMPL[0], BCH[.00092457], BIT[.97302], BOBA[.25874074], BTC[0.00009515], COMP[0], ENJ[.99069], ETH[0.00092389], ETHW[0.00092389], FTT[.09441153], GODS[.186111], HUM[9.9259], MANA[.9292554], MAPS[2.92856], OXY[.98005], ROOK[.00189911], RUNE[.098062], SOL[0], USDI-2.50], USDT[0.00220659] | | |
| 02963465 | | ATLAS[15.40723715], BAO[1], SHIB[170196.67170953], USD[0.00] | | |
| 02963474 | | BTC[0], CRO[555.29849112], USD[0.00], USDT[0], WBTC[0] | | |
| 02963477 | | BOBA[26.76066303], BOBA-PERP[0], EDEN[43.86758314], EDEN-PERP[0], GOG[40.34309845], PRISM[999.82], RNDR[18.26675381], RNDR-PERP[0], USD[0.01] | | |
| 02963479 | | ALPHA-PERP[0], AVAX-PERP[0], CELO-PERP[0], DOGE-PERP[0], GALA-PERP[0], MANA-PERP[0], ONE-PERP[0], UNI-PERP[0], USD[2.23] | | |
| 02963493 | Contingent | AKRO[2], AVAX[.93798094], BAO[1], DENT[1], ETH[.00000353], ETHW[.00000353], KIN[2], LUNA2[0.77715202], LUNA2_LOCKED[1.74918635], LUNC[169310.02245118], TRX[2], USD[0.00], USDT[0.00071647] | Yes | |
| 02963498 | Contingent | AURY[0], FTM[.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009528], TRX[.000821], USD[0.38], USDT[0.00000001] | | |
| 02963506 | | USD[26.46] | Yes | |
| 02963509 | | USD[0.00], USDT[0], USTC[0] | | |
| 02963510 | | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], LTC-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[478.25], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02963512 | | IMX[48.890709], SPELL[17400], USD[0.50] | | |
| 02963515 | | USDT[0] | | |
| 02963518 | | GBP[0.00], SAND[19.04781433], USD[165.26] | | |
| 02963519 | | FTM-PERP[0], SGD[0.71], SOL-PERP[0], USD[0.00] | | |
| 02963521 | | BAO[1], BAT[2.03012409], DENT[1], EUR[1.90], KIN[1], TRX[1] | Yes | |
| 02963533 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.08], YFI-PERP[0] | | |
| 02963545 | | ATLAS[1069.944], USD[1.20], USDT[0] | | |
| 02963546 | | 0 | | |
| 02963549 | | USDT[0.00000083] | | |
| 02963553 | | FTT[.001183], RAY[.005554], SRM[.010481], USD[0.18], USDT[.061832] | | |
| 02963563 | | USD[25.00] | | |
| 02963564 | | USDT[.816202] | | |
| 02963569 | Contingent | GOG[0], LUNA2[0.00002236], LUNA2_LOCKED[0.00005218], LUNC[4.87], USD[0.02] | | |
| 02963570 | | AKRO[1], ETH[.00000906], ETHW[.00000906], FTT[.00189355], TRX[1], USD[0.00], USDT[0.37422027] | Yes | |
| 02963573 | | USD[0.00] | | |
| 02963576 | | USD[3.31] | | |
| 02963578 | | 0 | | |
| 02963581 | | BOBA[.08689085], USD[26.39] | | |
| 02963583 | | BTC[0], USD[0.00], USDT[0] | | |
| 02963589 | Contingent, Disputed | USDT[0.00004375] | | |
| 02963591 | | 0 | | |
| 02963594 | | ETH[.044], ETHW[.048], TRX[.000197], USD[0.49], USDT[425.62163100] | | |
| 02963596 | | BTC[.02904233], EUR[0.00] | Yes | |

Schedule F/6 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02963600 | Contingent | SRM[40.57488628], SRM_LOCKED[.69137016] | | |
| 02963605 | | ATLAS[9.946], GENE[.09926], USD[0.04] | | |
| 02963610 | | XRP[4123.74998467] | Yes | |
| 02963611 | | SOL[0], USD[0.00] | | |
| 02963613 | | BTC[.00012438], BTC-PERP[0], ETH-PERP[0], USD[0.68] | | |
| 02963615 | | XRP[10.78523835] | Yes | |
| 02963619 | | SAND[.01180744], UBXT[1], USDT[3.11085020] | Yes | |
| 02963623 | | ATLAS[310], USD[0.45] | | |
| 02963624 | Contingent | AVAX[0], BTC[0.01602344], ETH[.10423801], ETHW[.10319883], LUNA2[0], LUNA2_LOCKED[1.07646619], TRX[.00156], USD[0.00], USDT[0] | Yes | |
| 02963625 | | USD[0.00], USDT[0] | | |
| 02963626 | | KIN[2], RSR[2], UBXT[2], USD[0.00], USDT[0] | | |
| 02963629 | | ETH[.02098822], ETHW[.02098822], TRX[.488832], USD[2.68] | | |
| 02963630 | | IMX[20.7], SPELL[11697.66], USD[0.01] | | |
| 02963635 | | ATLAS[40], USD[10.62] | | |
| 02963636 | | CRO[0], CRV[71.06763472], FTT[0], MANA[162.56087128], SAND[0] | | |
| 02963642 | | AKRO[1], BAO[8], BTC[0], DENT[1], ETH[0], EUR[0.00], KIN[4], TRX[2], UBXT[2], USD[0.00], USDT[0] | | |
| 02963643 | | BTC[0], USDT[0.00000001] | | |
| 02963644 | | GOG[169.9994], USD[0.06] | | |
| 02963645 | | AKRO[1], BAO[9], DENT[3], IMX[.01572739], KIN[8], MANA[.00186019], RSR[1], SAND[.00060174], SHIB[367737.03022755], TRX[2], UBXT[1], USD[0.00], USDT[0.01211040] | Yes | |
| 02963654 | | TRX[3462.709635], USD[0.20], USDT[0] | | |
| 02963655 | Contingent | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DAI[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.00722390], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (343534672922668540/FTX AU - we are here! #1037)[1], NFT (370349403676548477/FTX AU - we are here! #29750)[1], NFT (386091795105013022/FTX EU - we are here! #123614)[1], NFT (405289731812126200/Montreal Ticket Stub #104)[1], NFT (436988171672958208/FTX EU - we are here! #77957)[1], NFT (492103025968752918/FTX EU - we are here! #77818)[1], NFT (515773012757258142/FTX AU - we are here! #1039)[1], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[9.99984426], SRM_LOCKED[3956.63530093], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC[0], WAVES-PERP[0] | | |
| 02963656 | | BAO[2], BNB[0], ENJ[6.50873605], ETH[.00000001], KIN[2], MANA[4.62021311], SAND[3.30046719], USD[0.00] | Yes | |
| 02963659 | | 0 | | |
| 02963660 | | ATOM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[3.75], USDT[3.26827052] | | |
| 02963661 | | LINA-PERP[0], REN-PERP[0], USD[0.50] | | |
| 02963663 | | FTT[.09525], GALA[9.181708], HOT-PERP[0], OMG[.49449], SAND[.9743823], USD[0.18], WRX[.9702175] | | |
| 02963665 | | ATOM[68], AUDIO[164], BAT[220], ENJ[107], FTT[10], IMX[59.8], LDO[377], LINK[25.5], MANA[163], MATIC[630], NEAR[31.4], REN[585], SAND[58], USD[7982.42], YGG[131] | | |
| 02963668 | | USD[25.00] | | |
| 02963670 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], FTT[0], IMX[0], SHIB[0], USD[0.00] | | |
| 02963675 | | USD[25.00] | | |
| 02963677 | | BAO[1], USD[0.00], USDT[0] | | |
| 02963678 | | 0 | | |
| 02963680 | | ATLAS[2899.7473], DFL[.8917], MANA[.00107], PERP[.04158239], TLM[.87403], USD[0.38], USDT[0.00000001], VETBULL[.99335] | | |
| 02963682 | | USD[25.00] | | |
| 02963687 | | ATLAS[770], ETH[.00022553], ETHW[.00022553], USD[0.00] | | |
| 02963691 | | AUD[52.37] | Yes | |
| 02963692 | | BTC[.00549873], ETH[.28295831], ETHW[.28295831] | | |
| 02963696 | | NFT (307185483145891835/FTX Crypto Cup 2022 Key #26786)[1], NFT (337019778193207448/The Hill by FTX #46830)[1] | | |
| 02963697 | | 0 | | |
| 02963698 | | ATLAS-PERP[0], AUD[0.00], MBS[714.21091973], USD[-8.54], USDT[14.28314774] | | |
| 02963702 | | USD[0.01] | | |
| 02963703 | | BADGER-PERP[0], LINA-PERP[0], SHIB-PERP[0], USD[1.28], USDT[0] | | |
| 02963709 | | MANA-PERP[0], SLP-PERP[0], USD[0.00], XRP[.0051439] | | |
| 02963720 | | DFL[28798.60165275], SRM[1.05165814] | Yes | |
| 02963723 | Contingent, Disputed | BTC[.002] | | |
| 02963725 | | USD[0.08] | | |
| 02963728 | | SPELL[7100], USD[0.69] | | |
| 02963734 | Contingent | BTC[0], CRO[0], ETH[0], FTT[0.00000455], LUNA2[50.81164833], LUNA2_LOCKED[118.5605128], LUNC[8240100.3592431], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02963739 | | USD[0.29], USDT[0] | | |
| 02963740 | | NFT (327180067673128011/FTX EU - we are here! #139882)[1], NFT (357350426915696449/FTX EU - we are here! #139974)[1], NFT (500386658838934116/FTX EU - we are here! #139798)[1] | | |
| 02963742 | | FTT[.09791], USD[0.00] | | |
| 02963756 | | USD[25.00] | | |
| 02963759 | | GODS[253.71341094], USD[0.00] | | |
| 02963764 | Contingent | 1INCH[.93901], FTM[49.9905], LUNA2[23.60698662], LUNA2_LOCKED[55.08296878], LUNC[.03821], SOL[.0060575], TONCOIN[21.9], UNI[8.195592], USD[0.19], USDT[0.00004209] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02963766 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[9.96], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02963782 | | GOG[47.9986], USD[0.10] | | |
| 02963783 | | BTC[.23130216], ETH[2.88532944], ETHW[2.88532944], EUR[8569.80], GBP[0.00], TRX[.000007], USD[20211.04] | | |
| 02963785 | | BOBA[.091997], BTC[0], DOT-PERP[0], USD[0.21], USDT[0] | | |
| 02963786 | | BTC[0.00145179], USD[0.31] | | |
| 02963788 | | ATLAS[21.736256] | | |
| 02963793 | | 0 | | |
| 02963795 | | 1INCH-0325[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], AVAX-0325[0], BAL-0325[0], BAND-PERP[0], BCH-0325[0], BNB-0325[0], BSV-0325[0], BTC-0624[0], CEL-0325[0], CEL-PERP[0], CONV-PERP[0], DOGE-0325[0], DOT-0325[0], DRGN-0325[0], EDEN-0325[0], EOS-0325[0], ETH-0624[0], EXCH-0325[0], FIL-0325[0], FTT-PERP[0], GRT-0325[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-0325[0], LOOKS-PERP[0], LTC-0325[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0325[0], MNGO-PERP[0], NEO-PERP[0], OMG-0325[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0325[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TRX-0325[0], TRYB-PERP[0], UNI-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.54], USDT[.003245], USDT-PERP[0], WAVES-0325[0], XTZ-0325[0], YFI-0325[0], ZIL-PERP[0] | | |
| 02963801 | | ATLAS[7720], USD[0.47], USDT[0] | | |
| 02963803 | | SOL[.10742342], USD[0.00] | | |
| 02963806 | | ETH[.0009905], ETHW[.049905], SOL[.00275703], USDT[74.97400911] | | |
| 02963809 | | BRZ[0], BTC[0], POLIS[0], USD[0.00] | | |
| 02963813 | | AVAX[0.00055165], NFT (409057124260385180/Japan Ticket Stub #1968)[1], SOL[0], TRX[.874575], USD[1.40], USDT[0.05612408] | | |
| 02963819 | | BNB[.0099278], BTC[0.00009849], ETH[.00097986], ETHW[.00097986], SOL[.0099164], USDT[0] | | |
| 02963821 | | 0 | | |
| 02963823 | | USD[25.00] | | |
| 02963824 | | USD[0.00], USDT[0] | | |
| 02963825 | | NFT (295704708984703940/FTX EU - we are here! #282571)[1], NFT (427789403365931662/FTX EU - we are here! #282582)[1], USDT[2.94618878] | | |
| 02963826 | | KIN[2], SPY[10.03120998], TRU[1], TSM[3.94081132], USD[20296.75] | | |
| 02963830 | | 1INCH[0], BAO[4], BNB[0], DENT[1], GBP[0.00], KIN[5], MATIC[0], RSR[1], TRX[4], UBXT[1] | | |
| 02963831 | Contingent | BTC[.00001289], ETH[0], ETH-PERP[0], LUNA2[0.00000450], LUNA2_LOCKED[0.00001051], LUNC[.981142], MATIC[3.2864], TONCOIN[.04942], USD[0.29], USDT[0] | | |
| 02963836 | | 0 | | |
| 02963838 | | KIN[1], SOL[.23435414], USD[0.01] | | |
| 02963844 | | USD[0.00] | | |
| 02963845 | | ETH[.53316243], USD[12838.98], USDT[531.48175116] | Yes | |
| 02963848 | | 0 | | |
| 02963856 | | SPELL[6598.68], USD[1.38] | | |
| 02963858 | | GOG[321], SPELL[934100.9], USD[0.35] | | |
| 02963861 | | AAVE-PERP[0], AVAX-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], TRX[.000777], USD[2485.49], USDT[0], YFI-PERP[0] | | |
| 02963862 | | EUR[54.08], FTT[2.93273492], TRYB[34.69477524], USD[0.00] | | TRYB[30.711539] |
| 02963865 | Contingent | ETH[1.9352027], ETHW[.00057607], FTT[27.99515538], GMT[.00313372], GMT-PERP[0], GST-PERP[0], LUNA2[0.08045430], LUNA2_LOCKED[0.18772671], LUNC[17523.57498645], NFT (339293542544600701/FTX Crypto Cup 2022 Key #3774)[1], NFT (445994360821845857/Austin Ticket Stub #1119)[1], NFT (454663535973835652/The Hill by FTX #8276)[1], NFT (525782005778770803/Mexico Ticket Stub #1865)[1], SOL[.00819326], USD[24249.99], USDT[0.00000001] | Yes | |
| 02963870 | | USDT[0.00008592] | | |
| 02963872 | | 0 | | |
| 02963873 | | 0 | | |
| 02963878 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[4.59615958], LUNA2_LOCKED[10.72437236], LUNC[1000823.4268], LUNC-PERP[0], MER-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[363.27] | | |
| 02963879 | | BTC-PERP[0], ETH-PERP[0], SOL[.00005328], USD[0.00], USD[0.00000085] | | |
| 02963890 | | POLIS[16.991216] | | |
| 02963893 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02963894 | | 0 | | |
| 02963895 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0039], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], JPY[0.00], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[257.83], USDT[0.00000129] | | |
| 02963896 | | 0 | | |
| 02963897 | | AVAX-PERP[0], BTC-PERP[.006], DOT-PERP[0], MATIC[10], MATIC-PERP[0], USD[42.92] | | |
| 02963904 | | SOL[.21996], SOL-PERP[0], USD[4.80] | | |
| 02963906 | | BTC[0] | | |
| 02963907 | | ATLAS[309.938], USD[0.33] | | |
| 02963908 | | ETH[.00059587], ETHW[.00059587], FTT[0.00701246], USD[-0.11], USDT[0] | | |
| 02963911 | | BRZ[100] | | |
| 02963913 | | AURY[2], HNT[2.8], SPELL[15500], USD[0.18] | | |
| 02963915 | | EUR[10200.83], SXP[1], USD[0.00], USDT[0] | Yes | |
| 02963926 | Contingent, Disputed | AKRO[1], BAO[5], BTC[.0000009], DENT[3], KIN[1], NFT (363404671320311093/FTX EU - we are here! #135430)[1], NFT (499148972611189331/FTX EU - we are here! #135781)[1], NFT (557631730975980359/FTX EU - we are here! #135582)[1], TRX[.001006], USD[724.69013345] | | |
| 02963929 | | TONCOIN[.07426435], USD[0.00], USDT[25.60178258] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02963932 | | USD[2.34] | | |
| 02963934 | | ATLAS[436.51046633], BNB[.1], BTC-PERP[0], CRO[22.04594559], ETH-PERP[0], USD[5.21], USDT[0.00000002] | | |
| 02963936 | | MBS[.9886], RNDR[105.29184], USD[0.11] | | |
| 02963940 | | 0 | | |
| 02963945 | | 0 | | |
| 02963946 | | DOGEBULL[2.6] | | |
| 02963953 | | 0 | | |
| 02963954 | | 0 | | |
| 02963957 | | BTC[0], LTC[.80526944], USD[0.00], USDT[0.13795360] | | |
| 02963960 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[132.97], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02963965 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.01] | | |
| 02963967 | | BAO[2], BTC[.00171157], ETH[.02144853], ETHW[.02144853], KIN[1], USD[0.00] | | |
| 02963970 | | BTC[.00814719], USD[0.00], USDT[0] | | |
| 02963973 | | USDT[1.21053492] | | |
| 02963974 | | AKRO[2], BAO[1], BTC[.0415103], DENT[2], KIN[2], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02963982 | | STARS[1], USD[0.10], USDT[0] | | |
| 02963983 | Contingent, Disputed | ATLAS[9.942], POLIS[.09898], USD[0.01] | | |
| 02963984 | Contingent | AVAX[0.00335447], FTT[10], LUNA2[0.17383549], LUNA2_LOCKED[0.40561614], USD[16363.33] | | |
| 02963985 | | FTT[33.4], FTT-PERP[12.9], FTX_EQUITY[0], USD[54117.74] | | |
| 02963987 | | BTC[.70201658], ETH[.02957544], ETHW[.02957544], EUR[3.78], FTT[.095968], USD[22401.26], USDT[0.00533151] | | |
| 02963989 | | 0 | | |
| 02963992 | | AKRO[6], BAO[5], DENT[1], GBP[0.00], KIN[8], MATH[1], TRU[1], UBXT[2], USD[0.00], USDT[0.00000001] | | |
| 02963993 | | 1INCH-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.00001055], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[58.46843821], USD[0.11], USDT[0.00801901], XTZ-PERP[0.006] | | |
| 02963995 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[0.06], YFI-20211231[0] | | |
| 02964000 | | AKRO[1], BAO[2], DENT[2], ETH[0.89744390], ETHW[0.89718171], EUR[0.00], KIN[20373274.50980393], LUNC[0], MATIC[1.00042927], RSR[2], SOL[0.29519878], TRX[1], UBXT[3] | Yes | |
| 02964005 | | 0 | | |
| 02964009 | | ATLAS[0], FIDA[0], FTM[0], FTT[0], GARI[0], GOG[0], MANA[0], MTA[0], OMG[0], PEOPLE[0], SNX[0], SPELL[0], USD[0.00], XRP[121.11661216] | | |
| 02964010 | | ATLAS[1715.63135862], MATIC[98.58937641], STMX[8288.55615], USDT[0.00000005] | | |
| 02964014 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOT-0325[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], OMG-PERP[0], PROM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.05], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02964017 | | USD[1502.89], USDT[8] | | |
| 02964018 | | BOBA[62.4], BTC-PERP[0], SOL[.00471404], USD[1.41], USDT[0] | | |
| 02964022 | | SPELL[5898.82], USD[0.77] | | |
| 02964023 | | ATLAS[1489.8993], IMX[24], USD[0.60] | | |
| 02964024 | | BNB[0], MATIC[0], TRX[0.00000100], USDT[0.00000188] | | |
| 02964027 | | USD[1.88] | | |
| 02964028 | | 0 | | |
| 02964031 | | USDT[0.52205163] | | |
| 02964032 | Contingent | AVAX[0], ETHW[.11076173], FTT[.199962], LUNA2[0.47939588], LUNC[104389.462233], TRX[3080.269892], USD[0.00], USDT[0.52189129] | | |
| 02964034 | | BOBA-PERP[0], USD[0.00], USDT[2.510543] | | |
| 02964035 | | 0 | | |
| 02964036 | | USD[0.86] | | |
| 02964038 | | AVAX[0.03598022], BTC[0.00005410] | | |
| 02964039 | | EUR[1413.37], USD[6.06] | | |
| 02964053 | | EUR[0.40], TRX[18910], USD[0.01], USDT[0.03775164] | | |
| 02964055 | Contingent | LUNA2[0.25873759], LUNA2_LOCKED[0.60372105], LUNC[0.83349441], USD[1.02] | | |
| 02964056 | | ATLAS[1127.60323726], SOL[8.96], USDT[0] | | |
| 02964059 | | ADA-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00004325], ETHW[0.00004325], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0001484], SOL-PERP[0], USD[3.54], XRP-PERP[0] | | |
| 02964062 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT[.27819], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00472277], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RLC-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.49], USDT[-5.74351901], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02964066 | | BRZ[0], SPELL[0.06142042] | | |
| 02964076 | | SRM[0] | | |
| 02964077 | | GOG[166.9668] | | |
| 02964080 | | 0 | | |
| 02964085 | | BTC[.000035], GENE[3.02912266], GOG[102], TRX[.001554], USD[47.79], USDT[20.94900003] | | |
| 02964090 | | BTC[0.00009837], ETH[.051996], ETHW[.051996], FTT[0.00516014], SPELL[88.0428], SPELL-PERP[0], USD[98.03] | | |
| 02964091 | | ATLAS[350], USD[1.50], USDT[0] | | |
| 02964095 | | AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], HOT-PERP[0], IOTA-PERP[0], MKR[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02964098 | | USD[0.00] | | |
| 02964100 | | DYDX[.00878759], DYDX-PERP[0], RON-PERP[0], USD[0.66] | | |
| 02964102 | | APT-PERP[0], AVAX[0], ETH-PERP[0], FTT[0.00020762], FTT-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02964107 | | BTC[.0122], USD[1.91] | | |
| 02964110 | | USD[0.00], USDT[0] | | |
| 02964111 | | USD[0.02], USDT[0] | | |
| 02964112 | | MATIC-PERP[0], SAND-PERP[0], USD[6.61], USDT[0.00049385] | | |
| 02964113 | | BTC[0.00001933] | | |
| 02964119 | | UNI[84.0340305], USDT[.326549] | | |
| 02964135 | | 0 | | |
| 02964136 | | 0 | | |
| 02964138 | | BRZ[.00313217], USD[0.00] | | |
| 02964139 | | ETH[.0000316], ETHW[.0000316], MATIC[96.45099453], USD[0.00], USDT[0] | | |
| 02964146 | | STARS[17], USD[20.13] | | |
| 02964153 | | ATLAS[453.95462421], POLIS[8.61236155], RAY[10.414947], USD[0.00] | | |
| 02964164 | | FTT[20.21826507], FTT-PERP[0], USD[0.46] | | |
| 02964171 | | SPELL[21499.98], USD[0.41] | | |
| 02964177 | Contingent | APT[11], LUNA2[1.62039967], LUNA2_LOCKED[3.78093256], MBS[3000], USD[1.29] | | |
| 02964178 | | 0 | | |
| 02964180 | | BNB-20211231[0], SOL[0], USD[0.00] | | |
| 02964184 | | BAO[2], BAT[1], BNB[0], BTC[.00000222], DENT[2], ETH[0.00003633], ETHW[0.00003631], FIDA[1], KIN[1], TRX[2.000003], UBXT[1], USD[0.15], USDT[9610.30472670] | Yes | |
| 02964188 | | SHIB-PERP[0], USD[0.01], USDT[.174056] | | |
| 02964189 | | ATLAS[6.7886], USD[0.00], USDT[.03] | | |
| 02964194 | | 0 | | |
| 02964196 | | BOBA[.0708931], USD[0.01] | | |
| 02964199 | | 0 | | |
| 02964200 | | EUR[0.87], SOL[1.39], USDT[0.85355634] | | |
| 02964212 | | EUR[2.80] | | |
| 02964216 | | 0 | | |
| 02964217 | | ATOM-PERP[0], AXS-PERP[0], CHR-PERP[0], RUNE-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02964218 | | USD[0.04], USDT[1.60236727] | | |
| 02964222 | Contingent | BTC[0.00004495], LUNA2[0], LUNA2_LOCKED[1.63794880], USD[0.08], USDT[0] | | |
| 02964223 | | USD[4.33], USDT[0] | | |
| 02964227 | | USDT[181.60197875] | | |
| 02964230 | | FTT[0], USDT[0] | | |
| 02964232 | | 0 | | |
| 02964235 | | 0 | | |
| 02964239 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRV[.9586], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.11813556], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.47], USDT[3762.91103834], VET-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02964245 | | BTC[0.00060000], DOGE[.00919811], ETHW[.018], SOL[.00484843], SRM[44], TRYB[0], USD[0.68], USDT[0.07952102] | | |
| 02964250 | | AXS[.2], ETH[.011959], ETHW[.011959], USD[0.98] | | |
| 02964251 | | SPELL[22600], USD[0.75] | | |
| 02964259 | | BRZ[186.12099802], BTC[0], ETH[0], ETHW[0.01232964], SPELL[.002303] | | |
| 02964262 | | BOBA[159.5995813] | | |
| 02964265 | | BTC[0], ETHW[.00099622], USD[0.00], USDT[59.66321164] | | |
| 02964267 | | SPELL[200], SPELL-PERP[0], USD[0.21], USDT[0] | | |
| 02964268 | | 0 | | |
| 02964272 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], TRX[.000124], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 02964278 | | 0 | | |

Amended Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02964280 | | USD[0.01] | | |
| 02964285 | | 0 | | |
| 02964293 | Contingent | LUNA2[0.00090869], LUNA2_LOCKED[0.00212028], LUNC[197.87], STARS[.00003], TRX[0], USD[0.00] | | |
| 02964303 | | DOT[9.76906174], GBP[0.00], GLMR-PERP[0], LINA-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[2.41], USDT[0.00000001] | | |
| 02964303 | | 0 | | |
| 02964305 | | ETH-PERP[0], USD[0.65], USDT[0] | | |
| 02964306 | Contingent, Disputed | USD[26.13] | Yes | |
| 02964308 | | ATLAS[6575.63756891], BAO[2], EUR[0.00], KIN[3], USD[0.00] | Yes | |
| 02964309 | | SPELL[8400], USD[0.83] | | |
| 02964317 | | BNBBULL[.0009246], BULL[.000082], CRO[9.7891], EOSBULL[8419.2], ETHBULL[36.67387778], REEF-PERP[20500], TRX[.718583], USD[14.53], USDT[0.00836213], XRP-PERP[0] | | |
| 02964326 | | GENE[.7], GOG[20.99601], USD[0.41] | | |
| 02964327 | | 0 | | |
| 02964328 | | SPELL[28094.38], USD[107.84] | | |
| 02964331 | | ATLAS[2590], ATLAS-PERP[0], USD[-0.12], USDT[6.88022626] | | |
| 02964333 | | ATLAS[770], USD[0.81] | | |
| 02964334 | | SPELL[615969.08], USD[1.80], XRP[.936828] | | |
| 02964335 | | USD[8.39], USDT[0] | | |
| 02964339 | | ATLAS[788.53419166], POLIS[62.66327800] | | |
| 02964340 | | BTC[0], EUR[0.25] | | |
| 02964342 | | MBS[675], SOL[.00409031], STARS[25], USD[0.61] | | |
| 02964350 | | USD[0.01], USDT[0] | | |
| 02964351 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02964352 | | AVAX[.399962], BTC[0.00049990], ETH[.00599962], ETHW[.00599962], EUR[0.00], SOL[.1699677], USDT[2.87015782] | | |
| 02964354 | | DOGE[.1224], LINK[.09482], SOL[.00913], TRX[.507], UNI[.00064], USD[0.03], XRP[.8136] | | |
| 02964358 | | USD[0.00] | | |
| 02964361 | | STARS[1.99867], USD[0.20], USDT[.008879] | | |
| 02964364 | | ATLAS[400], USD[0.29], USDT[0.00000001] | | |
| 02964365 | | USD[0.00], USDT[0] | | |
| 02964366 | | 0 | | |
| 02964369 | | 0 | | |
| 02964371 | | AURY[3], POLIS[1.06565177], SPELL[8997.6], USD[0.00], USDT[0.00000006] | | |
| 02964377 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.02686962], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[32.1], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[2472.39], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02964379 | | ATLAS[432.14336360], AUD[0.00], SOL[.0000001], USD[0.01] | | |
| 02964382 | | BTC[.00105778], USD[0.01] | | |
| 02964385 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.43922227], LUNA2_LOCKED[3.35818530], LUNC[313393.68], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[28.67619741], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02964403 | | ATLAS[709.858], ATLAS-PERP[0], USD[0.16], USDT[0.97167858] | | |
| 02964412 | | BTC[.00009696], USD[153.35], USDT[153.64518961] | Yes | |
| 02964418 | | EUR[500.00] | | |
| 02964420 | | SPELL[10100], USD[0.92] | | |
| 02964424 | | ETH[0], USD[0.00], USDT[5.00001264] | | |
| 02964434 | | USD[0.00] | | |
| 02964439 | | CRO-PERP[0], MANA[.9981], SPELL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 02964440 | | FTT[83.44708974], FTT-PERP[0], USD[0.48], USDT[2.94485926] | | |
| 02964445 | | EUR[1000.00] | | |
| 02964446 | | BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-0.37], USD[.51], YFI-PERP[0] | | |
| 02964447 | | SOL[.00000001], USD[0.00] | | |
| 02964451 | | LTC[.002054], POLIS[38.8], USD[0.12] | | |
| 02964454 | | BRZ[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02964461 | | BAO[1], BTC[.00120516], CRO[67.69935652], ETH[.06006107], SOL[.00000293], USD[0.01] | Yes | |
| 02964462 | | BRZ[4], POLIS-PERP[0], USD[0.03] | | |
| 02964464 | | BAO[1], DENT[1], ETH[.07029112], ETHW[.07029112], KIN[5], TRX[2], UBXT[2], USD[0.00], USDT[0.00002017] | | |
| 02964467 | | ETH[.00017033], ETHW[0.00017032], IMX[59.588676], RAY[59.9886], USD[0.47], USDT[.0075548] | | |
| 02964468 | Contingent | BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.184], LUNA2[4.69600970], LUNA2_LOCKED[10.95735598], LUNC[1022566], LUNC-PERP[0], USD[-34.39], USDT[0.00148200] | | |
| 02964481 | | ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], DASH-PERP[0], ENJ-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], STX-PERP[0], USD[1.52] | | |
| 02964483 | | BTC[0], FTT[25.995084], TRX[.000169], USD[1733.85], USDT[0] | | |
| 02964485 | | ETH[.00045709], ETHW[.00045709], USD[6.41] | | |
| 02964487 | | 0 | | |
| 02964488 | | CRO-PERP[0], USD[0.00], USDT[0.02310128] | | |
| 02964490 | | USD[0.00] | | |
| 02964491 | | BTC[.02997907], USD[0.00] | | |
| 02964492 | | POLIS[38.9], USD[0.40] | | |
| 02964495 | Contingent | DENT[1], LUNA2_LOCKED[72.27043609], UBXT[1], USD[0.00], USDT[0.00000001], XRP[.75] | | |
| 02964498 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02964499 | | USD[25.00] | | |
| 02964502 | | BTC[.001], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-3.40], XRP-PERP[0] | | |
| 02964503 | | GENE[1.08118137], USDT[0.00000026] | | |
| 02964508 | | BNB[.00000001], BTC[0], BTC-PERP[0], EGLD-PERP[0], FTT[0.02537475], GMT-PERP[0], TRX[.000015], USD[0.07], USDT[0] | | |
| 02964513 | | USD[0.89], USDT[0] | | |
| 02964520 | | GRTBULL[3096.7411062], USD[0.00], USDT[0] | | |
| 02964522 | | FTT[5.01149040], USD[2.28], USDT[-0.00002527] | | |
| 02964524 | | ATOM-PERP[0], AXS-PERP[0], EUR[5.15], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[-1.17] | | |
| 02964526 | | NFT (451729440170396143/FTX EU - we are here! #134298)[1], NFT (507914175013516002/FTX EU - we are here! #134739)[1], NFT (564024513850659240/FTX EU - we are here! #134963)[1] | | |
| 02964534 | | SOL[0], TRX[0.00016300], USD[0.03] | | |
| 02964537 | | IMX[10.398024], MBS[104.69331588], USD[0.35], USDT[0] | | |
| 02964541 | | BTC-PERP[.0003], ETH-PERP[.003], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[.03], USD[1.19] | | |
| 02964544 | | BTC[.00048459], USD[0.00] | | |
| 02964549 | | BTC[.3494], BTC-PERP[0], ETH-PERP[0], USD[-1944.02] | | |
| 02964560 | | 0 | | |
| 02964572 | | BTC[.0005498], BTC-PERP[0], USD[4.12] | | |
| 02964573 | | USD[0.00], USDT[60] | | |
| 02964575 | Contingent | ATOM[0], FTT[750], SOL[0], SRM[4.66930944], SRM_LOCKED[90.72990748], USD[0.00], USDT[0] | | |
| 02964577 | | BTC[.0022] | | |
| 02964581 | | IMX[21.1], USD[0.77] | | |
| 02964585 | | NFT (387605650878380438/FTX EU - we are here! #157700)[1], NFT (390017926569385623/FTX EU - we are here! #159044)[1], NFT (507147451886915105/FTX EU - we are here! #158939)[1] | | |
| 02964587 | | APE-0930[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RVN-PERP[0], USD[0.00], USDT[0.00997998] | | |
| 02964588 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], INJ-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02964592 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.97], GALA[.91165815], GALA-PERP[0], HNT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.61], XRP-PERP[0] | | |
| 02964593 | | USD[0.00] | | |
| 02964594 | | 0 | | |
| 02964596 | | BTC[.00005514], SAND[34.9992], USD[2.59] | | |
| 02964598 | | AKRO[1], BAO[3], BF_POINT[200], BTC[0], KIN[2], LTC[.00005707], RSR[1], TRX[1], UBXT[1], USD[0.02] | | |
| 02964600 | | SPELL[7100], USD[0.54] | | |
| 02964601 | | BTC[.00005579], ETH[.02533334], ETHW[.00003796], SOL[.00542444], TRX[.000714], USD[0.00767629], XRP[.00641082] | | |
| 02964608 | | TRX[28.63231485], USD[0.00] | | |
| 02964609 | | KIN[2], USD[267.01], USDT[.01195494] | Yes | |
| 02964610 | | BAO[2], ETHW[.29146367], KIN[2], TOMO[1], TRX[2], USD[0.00], USDT[1151.92537873] | Yes | |
| 02964611 | | BTC[0.05095373], BTC-PERP[0], USD[400.84], USDT[0] | | |
| 02964613 | | AKRO[10], BAO[39], CHF[0.00], DENT[7], ETH[0], KIN[43], RSR[2], UBXT[6], USD[0.00], USDT[0] | | |
| 02964616 | | BTC[0], MANA[0], NFLX[1.54699963] | | |
| 02964627 | | 0 | | |
| 02964628 | | 1INCH[451.07898471], BTC[0.00006296], CRO[479.904], CRO-PERP[0], FTT[.9998], USD[0.35], USDT[0.00077047] | | 1INCH[438.715277], BTC[.000019] |
| 02964629 | | SPELL[13200], USD[0.81] | | |
| 02964634 | | ATLAS[711.39353144], USDT[0] | | |
| 02964635 | | GENE[16.9], USD[1.77], XRP[.20727] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02964636 | | USDT[1] | | |
| 02964640 | | ADA-PERP[0], BNB-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-1012.54], USDT[2976], XTZ-PERP[0] | | |
| 02964646 | | BNB[0], BRZ[0], SPELL[0], USDT[0] | | |
| 02964648 | | BNB[0.14041236], MATIC[3.68462438], USDT[0.00950295] | | BNB[.13939], MATIC[3.669808] |
| 02964653 | | USD[0.00] | | |
| 02964655 | | SOL[0], USD[0.00], USDT[0] | | |
| 02964656 | | DAI[.024969], USDT[0] | | |
| 02964657 | | SRM[0] | | |
| 02964660 | | ATLAS[29.994], CRO[119.976], SPELL[10680.64549608], USD[0.10] | | |
| 02964663 | | BNB[.00000001], SPELL[0], USD[0.00], USDT[0] | | |
| 02964664 | | 0 | | |
| 02964668 | | BAO[1], DENT[1], TRX[.000002], USDT[0.00000312] | | |
| 02964669 | | 0 | | |
| 02964670 | | ATLAS[299.943], USD[0.40], USDT[0.14093000] | | |
| 02964678 | | AVAX[0], BNB[.00000026], ETH[0], GENE[0], GST[.00002285], SOL[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 02964680 | | ATLAS[508.64315738], USDT[0] | | |
| 02964682 | | BTC-PERP[0], ETH-PERP[0], USD[22.50], XRP-PERP[0] | | |
| 02964686 | | ATLAS[0], AUD[0.00], POLIS[0], USD[0.00] | | |
| 02964693 | | APE-PERP[0], UBXT[1], USD[-3.38], USDT[87.15629588] | | |
| 02964696 | | BRZ[0.32259985], ETH[0.00013505], SOL[39.45210800], USD[0.00], USDT[0.68510035] | | |
| 02964700 | | BRZ[0.00357390], USD[0.00], USDT[0] | | |
| 02964705 | | SRM[0] | | |
| 02964709 | | LTC[0], SOL[0], SOL-PERP[0], TRX[.00077701], TRYB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02964711 | | BTC[0] | | |
| 02964713 | | BTC[.00000355], EUR[0.00] | Yes | |
| 02964715 | | BRZ[.0092], USD[0.06] | | |
| 02964716 | | NFT (423242629212444778/FTX EU - we are here! #187813)[1], NFT (525429260315314314/FTX EU - we are here! #187194)[1], NFT (548987253709023917/FTX EU - we are here! #187927)[1], SOL[.00734421], USDT[0] | | |
| 02964718 | | AMPL[0], USDT[0] | | |
| 02964723 | | AKRO[2], ATLAS[2507.13909453], BAO[6], CHR[.00468045], CRO[82.27717815], DENT[1], GBP[33.27], IMX[22.04923975], KIN[5], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02964725 | | USDT[0] | | |
| 02964733 | | NFT (405603001432350372/FTX AU - we are here! #40101)[1], NFT (523830724523688146/FTX EU - we are here! #25098)[1], NFT (533309996986452390/FTX AU - we are here! #40011)[1], NFT (567276951946141905/FTX EU - we are here! #25315)[1], NFT (570539967287830084/FTX EU - we are here! #24106)[1] | | |
| 02964734 | | ETH[0], FTT[28.52093798], MANA[0] | | |
| 02964736 | | SPELL[15496.9], USD[0.71] | | |
| 02964737 | | APE-PERP[0], BTC-0624[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03455055], FTT-PERP[0], GST-PERP[0], LOOKS-PERP[0], SLP-PERP[0], TRX[.000964], USD[42750.45], USDT[99.57000000], USDT-0624[0], USDT-0930[0], USDT-1230[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02964739 | | AGLD-PERP[0], ATOM-PERP[0], AVAX[0], BADGER-PERP[0], BICO[0], BNB[0], BRZ[0], BTC[0], BTC-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], IMX-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[330.10947901], WAVES-PERP[0] | | |
| 02964741 | | DFL[12230], TONCOIN[848.68], USD[3.24] | | |
| 02964742 | | USD[0.24], USDT[0] | | |
| 02964747 | | BTC[0], TRX[0], USDT[0] | | |
| 02964751 | Contingent | 1INCH[-0.26005042], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[2.4814], ANC-PERP[0], APE[0], APE-PERP[0], APT[0.00082193], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.00046809], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.11436318], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUND-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00341573], LUNA2_LOCKED[0.00797004], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[1.24480000], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000013], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00630201], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[.12], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1222.33], USDT[499.37852023], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02964752 | | SRM[0] | | |
| 02964754 | | ETH[0], FTM-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], ONT-PERP[0], RSR-PERP[0], USD[0.02], USDT[0.00755908], XRP[.02839967] | | |
| 02964758 | | 1INCH[0], AAVE[0], BNB[17.62381151], DOT[0], ETHW[.00499658], FTT[.05847841], LINK[0], MATIC[0], SOL[0], TRX[.000057], UNI[0], USD[0.03], USDT[0.91000000], XRP[3.12285088] | | XRP[1.014337] |
| 02964759 | | USD[0.00] | | |
| 02964762 | | TRX[.963214], USDT[0.74208958] | | |
| 02964766 | | ETH[.00000001], TRX[0], USD[0.00] | | |
| 02964772 | | USDT[.26041124] | Yes | |
| 02964791 | | ATLAS[9.868], EUR[0.42], USD[1.28], USDT[0.00000001] | | |
| 02964792 | | SRM[0] | | |
| 02964798 | | USD[0.01] | | |
| 02964804 | | TRX[.000008], USD[0.01], USDT[.23122296] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02964813 | | GOG[194], SPELL[13000], USD[0.74] | | |
| 02964816 | | 0 | | |
| 02964817 | | ALICE-PERP[0], BAT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], STX-PERP[0], USD[0.10] | | |
| 02964821 | | ETH-PERP[0], USD[425.44] | | |
| 02964822 | Contingent, Disputed | USD[90.68] | | |
| 02964823 | | USD[0.07] | | |
| 02964824 | | BTC[.00004457], IMX[12.797568], USD[0.50] | | |
| 02964825 | | AUD[0.00], BAO[1], FIDA[1.02742828], KIN[3], POLIS[81.45803489], USDT[150.51660765] | Yes | |
| 02964827 | | ATLAS[610], USD[1.32], XRP[.638] | | |
| 02964828 | | 1INCH[1], AKRO[5], ALGO[63.23290293], ATOM[1.69628559], AUDIO[1], BAO[23], BAT[1], BCH[.18408003], BNB[.07325683], BTC[.00103821], CHZ[14], DENT[4], DOGE[333.14027854], DOT[3.3970463], ETH[.01670147], ETHW[.00140292], HOLY[2], HXRO[1], KIN[23], LTC[.38173781], MATIC[24.05135011], RSR[2], SXP[2], TOMO[1], TRX[8.000038], UBXT[10], USD[1023.47], USDT[0] | | |
| 02964832 | | BTC[0.00007801], EUR[0.00] | | |
| 02964833 | | SRM[0] | | |
| 02964839 | | MBS[0], SOL[.00000001], USD[1928.58], USDT[0.00000001] | | |
| 02964840 | | ATLAS[3100], ETH[.1815581], ETH-PERP[0], ETHW[.1815581], MBS[492], USD[13.85], USDT[308.57640455] | | |
| 02964841 | | POLIS-PERP[0], USD[-8.72], USDT[12.1439] | | |
| 02964843 | | SPELL[15300], USD[1.24], USDT[0] | | |
| 02964845 | | 0 | | |
| 02964852 | | AVAX-PERP[0], FTT[10], GALA-PERP[0], USD[0.27], USDT[0.00000001] | | |
| 02964856 | | ATLAS[212.65558716], USD[0.01] | | |
| 02964860 | | DFL[260], TRYB-PERP[0], USD[2.01] | | |
| 02964863 | | 0 | | |
| 02964865 | | SRM[0.00711532] | | |
| 02964871 | | ETH[.00363494], ETHW[0.00363493], SPELL[52805.42143131] | | |
| 02964875 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2_LOCKED[33.08006102], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], REN-PERP[0], RVN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.00126406], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[119.76494088], XLM-PERP[0], XRP-PERP[0] | | |
| 02964885 | | AKRO[1], CRO[9264.33757527], DFL[10920.5370986], HOLY[1], MATIC[1], UBXT[2], USD[0.00], USDT[0.00000001] | | |
| 02964887 | | BTC[.05143896], FTT[49.96690647], GRT[4200.66060008], HNT[47.04093403], RNDR[788.95985749], USD[0.00] | | |
| 02964888 | | BNB[0], USD[0.43] | | |
| 02964892 | | ANC-PERP[0], GENE[.07242], IP3[9.55], ONE-PERP[0], USD[6626.21], USDT[0] | | |
| 02964893 | Contingent | 1INCH[105.886], AAVE[2.059], ALPHA[1227.30857265], AXS[6.001215], CHZ[1469.35559848], DOT[17.300825], ENJ[150.877], ETH[0.13664999], ETHW[0.13664999], GENE[82.42177321], GOG[990.782385], HNT[22.44815], IMX[281.30986], LUNA2[16.40937078], LUNA2_LOCKED[38.28853183], LUNC[3573175.03627827], MATIC[175.352725], SAND[88.6869], SRM[112.346325], USD[0.00] | | |
| 02964894 | | BTC[0.04749108], ETH[0.00099364], ETHW[0.00099364], EUR[14969.09], USD[-9.55], USDT[26.0367498] | | |
| 02964895 | | USD[0.00] | | |
| 02964896 | | 0 | | |
| 02964897 | | SRM[0] | | |
| 02964899 | Contingent | SRM[.12743135], SRM_LOCKED[.81812139], USDT[0] | | |
| 02964901 | | EUR[0.00], TRX[.6085], USDT[0] | | |
| 02964902 | | USDT[1.56073424] | | |
| 02964903 | | GENE[11.89762], GOG[357.53585857], SPELL[3099.38], USD[0.26] | | |
| 02964904 | | BTC[0], USD[1.28], USDT[0] | | |
| 02964906 | | FTT[12.529] | | |
| 02964907 | | 1INCH[6], DOGE[5], LINK[2], MANA[5], USD[0.11] | | |
| 02964910 | Contingent | AKRO[4], BAO[12], BNB[.00000001], DENT[3], EUR[0.00], GRT[1], KIN[12], LUNA2[15.99949278], LUNA2_LOCKED[36.02032559], RSR[3], TOMO[1.00041099], TRX[6], UBXT[5], USD[61.16], USDT[0] | Yes | |
| 02964911 | | POLIS[6.6], USD[0.12], USDT[0] | | |
| 02964918 | | USDT[9.71] | | |
| 02964921 | | SPELL[67282.34], SPELL-PERP[0], USD[1.30] | | |
| 02964926 | | BTC[0.00043052], LTC-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 02964928 | | BNB[.00000004], ETH[.00000389], ETHW[.00004127], HKD[0.00], NFT[356184954920139569/FTX EU - we are here! #243816][1], NFT[453549537864243744/FTX EU - we are here! #243810][1], NFT[492374665808480613/FTX EU - we are here! #243804][1], TRX[.000083], USD[5202.36], USDT[.00000001] | Yes | |
| 02964933 | | 0 | | |
| 02964935 | | SRM[0] | | |
| 02964940 | | ATOM[0], ETH[0], TRX[.415467], USD[0.40] | | |
| 02964942 | | USDT[0] | | |
| 02964944 | | ETH-0930[0], ETH-PERP[0], EUR[6.88], USD[-0.06] | | |
| 02964946 | | USDT[0] | | |
| 02964948 | | RAY[.21] | | |
| 02964951 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02964953 | | ETH[0], USD[0.00] | | |
| 02964954 | | USD[25.00] | | |
| 02964957 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02964960 | | ARKK[1.219746], BULL[.02579484], DOGEBEAR2021[.0965], ETHBULL[.4979004], GDXJ[.00962], USD[0.17], USDT[0.00101813] | | |
| 02964966 | | SRM[0] | | |
| 02964967 | | USD[0.34] | | |
| 02964968 | | ETH[0], USD[0.01] | | |
| 02964969 | | 0 | | |
| 02964970 | | USDT[1.45229441] | Yes | |
| 02964974 | | DFL[3119.662], TRX[.5085], USD[0.01] | | |
| 02964975 | | BNB[.009886], CRO[9.906], POLIS[.09148], USD[0.04], USDT[0.13743759] | | |
| 02964979 | | AVAX[.0000184], BTC[.02051097], ETH[.60581064], ETHW[.60555626], KIN[1], USDT[1790.95938717] | Yes | |
| 02964980 | | BRZ[10] | | |
| 02964984 | | USD[25.00] | | |
| 02964986 | | FTT[.4], SOL[-0.00172731], USD[-0.04], USDT[1.36872526] | | |
| 02964992 | | AKRO[2], ATLAS[14610.84321287], AUD[0.01], BAO[17], DFL[1166.73824672], FTT[6.01527758], KIN[15], POLIS[46.77921861], RSR[2], TRX[4], UBXT[7], USDT[0.08918990] | Yes | |
| 02964994 | | SUSHI[0] | | |
| 02964998 | | ETH[0.00000778], ETHW[0.85236704], LRC[19.4003155], USD[0.04], XRP[.00109599] | Yes | |
| 02965001 | | FTT[1.3], USD[2.57], USDT[0.00856989] | | |
| 02965005 | | USDT[0] | | |
| 02965008 | | CRO[0], USD[0.00] | | |
| 02965009 | | ETH[0], TRX[0] | | |
| 02965010 | | ATLAS[120], MANA[8], MATIC[10], SAND[4.999], SHIB[300000], USD[1.18], XRP[200] | | |
| 02965013 | | SPELL[12500], SPELL-PERP[0], USD[0.01] | | |
| 02965014 | Contingent | AVAX[0], BTC-PERP[0], CVX[313.24552], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LUNA2[0.00756768], LUNA2_LOCKED[0.01765792], LUNC[0], LUNC-PERP[0], SAND[180.9914025], SOL-PERP[0], TLM[15940], USD[-0.02], USDT[0.00686598], XRP-PERP[0] | | |
| 02965015 | | BTC[0.00894321], ETH[1.46873558], ETHW[1.46873558], LTC[.00129879] | | |
| 02965016 | | BTC-PERP[0], ETH-PERP[0], USD[286.04] | | |
| 02965018 | | USD[25.00] | | |
| 02965021 | | USD[0.00] | | |
| 02965024 | | BNB[0], DOGE[1.83054644], ETH[.0159952], GMT[.8042], GOG[4170.24920000], SOL[0], USD[0.07], USDT[-3.09597525] | | |
| 02965028 | | ATLAS[0], BTC[0], ETH[0], USDT[0.00037717] | | |
| 02965029 | | SUSHI[0] | | |
| 02965032 | | 0 | | |
| 02965034 | | 0 | | |
| 02965045 | | USD[0.00], USDT[0] | | |
| 02965047 | | FTT[70.32876682], SOL[70.16464386], USD[0.38], USDT[0] | | |
| 02965049 | | DOGE[2500], ETH[1.447], ETHW[1.447], USD[85.99] | | |
| 02965050 | Contingent | AAVE[2.02], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[3.2], ATOM-PERP[0], AVAX[8.4], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.0016], BTC-PERP[0], CHR-PERP[0], CHZ[570], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.166], ETH-PERP[0], EUR[111.11], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[417], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT[6.7], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[21.6], LINK-PERP[0], LOOKS-PERP[0], LTC[2.58], LTC-PERP[0], LUNA2[0.00557317], LUNA2_LOCKED[0.0133740], LUNC[124.81], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[117], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[5200000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[91], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.21], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02965056 | | DOGE[18.99639], FTM-PERP[0], STEP-PERP[0], USD[6.74], USDT[0], XRP[3.99924] | | |
| 02965057 | | USDT[0.00000018] | | |
| 02965059 | | BNB[0], ETH[0.01217626], ETHW[0.01217626], FTT[20.03871296], SOL[5.93343056] | | |
| 02965061 | | ATLAS[227.46761354], USD[0.00] | | |
| 02965066 | | USD[25.00] | | |
| 02965067 | | SPELL[800], USD[1.04] | | |
| 02965068 | | SUSHI[0] | | |
| 02965070 | | SPELL[21133.81750621] | | |
| 02965073 | | NFT (351616124869747044/FTX EU - we are here! #110977)[1], NFT (360069151843290964/FTX EU - we are here! #111060)[1], NFT (532003439512549499/FTX EU - we are here! #111184)[1] | Yes | |
| 02965075 | | BTC[0.00000550], HNT[1.4], USD[3.78] | | |
| 02965076 | | KIN[1], SGD[0.00], USD[0.00], USDT[0] | | |
| 02965077 | | TRX[.000059], USD[0.05], USDT[0.00000001] | | |
| 02965081 | | BTC-PERP[0], ETH-PERP[0], USD[-154.24], USDT[467.65981748] | | |
| 02965082 | | BTC-PERP[0], GMT-PERP[0], MANA-PERP[0], USD[0.14], USDT[0] | | |
| 02965083 | Contingent | BTC[0.00731567], DOGE[0], GALA[0], LUNA2[0.04514704], LUNA2_LOCKED[0.10534309], LUNC[9830.863434], RAY[87.61584295], SHIB[1300000], USD[0.00] | | |
| 02965084 | | 1INCH[1281.67451226], USD[25.51] | | |

FTX Trading Ltd.

Schedule F-1-2: Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02965088 | | USD[0.00] | | |
| 02965093 | | 0 | | |
| 02965095 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[-363.27], USDT[403.86937427] | | |
| 02965096 | | BAO[1], TRX[.000777], USD[0.00], USDT[0.00052560], XRP[.00294088] | Yes | |
| 02965097 | | BTC[.136019], EUR[0.00], MATIC[15.69874175], USD[0.00] | | |
| 02965100 | | BTC[.0006], MATIC[9.998], SOL[.19], USD[2.76] | | |
| 02965105 | | SPELL[5000], USD[0.54] | | |
| 02965107 | | BNB[.00206477], USD[1.35], XRP[.138617] | | |
| 02965109 | | ATLAS[1460], USD[0.95] | | |
| 02965110 | | ATLAS[5640], USD[0.30] | | |
| 02965112 | | ATLAS-PERP[0], USD[-1.77], USDT[2.074] | | |
| 02965114 | | AGLD-PERP[0], APE-PERP[0], BAO-PERP[0], BOLSONARO2022[0], BRZ[.00186157], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], DOGE[101.06610077], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[32.26] | | DOGE[99.98] |
| 02965115 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006766], USD[0.00], USDT[0.02235262] | | |
| 02965116 | Contingent, Disputed | AVAX[0], BTC[0], ETH[0], HXRO[.76923], JOE[.02344], SPELL[91.711], USD[0.00] | | |
| 02965117 | | XRP[799.75] | | |
| 02965120 | | 0 | | |
| 02965121 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-0325[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SPELL-PERP[0], USDL-0.05], USDT[1.667], XMR-PERP[0], XTZ-PERP[0] | | |
| 02965124 | | BNB[0.00750668], BTC[0], ETH[0.00348574], ETHW[-18.40646238], NFT (374060916961449427/FTX EU - we are here! #159397)[1], NFT (446857171697778962/FTX EU - we are here! #159214)[1], NFT (538989873559944568/FTX AU - we are here! #35630)[1], NFT (561484118152199476/FTX EU - we are here! #158570)[1], SOL[0.00139993], TRX[.001556], USD[54.97], USDT[76.78293776], WBTC[.00006253] | | |
| 02965125 | | ATLAS[21208.984], USD[2.01], USDT[0] | | |
| 02965128 | Contingent | APE-PERP[0], BTC[.0021], BTC-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[20.41475003], LUNA2_LOCKED[47.63441674], LUNC[4445354.8], LUNC-PERP[0], SOL[.01], USD[0.08], USDT[0] | | |
| 02965137 | | POLIS[17.396694], TRX[.157251], USD[0.61] | | |
| 02965138 | | ETH[.00611901], ETHW[.00611901], USD[0.00] | | |
| 02965139 | | SPELL[15900], USD[0.02] | | |
| 02965144 | | BTC[0.00417403], GOG[193] | | |
| 02965150 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PSY[746], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02965154 | | AKRO[2], ETH[.00000527], ETHW[.00000527], RSR[1], TRX[1], USDT[0.00004166] | Yes | |
| 02965155 | | MATIC-PERP[0], SHIB-PERP[0], USD[0.08], USDT[0] | | |
| 02965156 | | BTC[.4888], ETH[1.30000001], ETHW[1.30000000], EUR[1.56] | | |
| 02965164 | | USD[25.00] | | |
| 02965165 | | BNB[0], DYDX[1196.2], FTT[0], SOL[0], USD[0.02], USDT[0.00000243] | | |
| 02965166 | | USDT[0] | | |
| 02965169 | | BNB[.00000001], FTT[0.02112146], SXP[26.4969], USD[0.14] | | |
| 02965175 | | 0 | | |
| 02965176 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], GALA-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[3.31], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02965180 | Contingent | CRO[100], ETH[.00599886], ETHW[.00599886], GALA-PERP[0], LUNA2[0.14630616], LUNA2_LOCKED[0.34138105], LUNC[31858.4757393], LUNC-PERP[0], MATIC-PERP[0], SAND[8.99829], SAND-PERP[0], SHIB[3999563], SOL-PERP[0], SPELL[1499.715], SUSHI[.4981], SUSHI-PERP[0], TRX[.000067], USD[0.59], USDT[0] | | |
| 02965192 | | BNB[0.00000001], BTC[0], USD[0.00] | | |
| 02965193 | | BTC[.00000586], ETH[.00047438], MATIC-PERP[0], SOL[.008974], USD[7738.92] | | |
| 02965194 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0.00009531], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], CVX[.0697045], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00059205], ETH-PERP[0], ETHW[0.00887417], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0885335], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[12600404.7857599], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], WBTC[.00002366], YFI-PERP[0] | | |
| 02965195 | | USDT[0] | | |
| 02965199 | | 0 | | |
| 02965210 | | USD[12.90] | | |
| 02965211 | | ETH-PERP[0], USD[25.01], USDT[0] | | |
| 02965212 | | TONCOIN[236.79943], USD[0.03], USDT[0] | | |
| 02965215 | | 0 | | |
| 02965225 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSOS-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], STEP-PERP[0], USD[0.01], USDT[0.00258111], USTC-PERP[0], ZRX-PERP[0] | | |
| 02965229 | | IMX[10.28570865], USDT[0.00000002] | | |
| 02965234 | | USD[2.00] | | |
| 02965246 | | 0 | | |
| 02965247 | Contingent | ALPHA[87.31653708], AURY[0], BADGER[0], BNB[0], BRZ[0], BTC[0.00893224], DOT[6.77942603], ENJ[0], ETH[0], ETHW[0], FTM[22.85933028], GALA[277.35331173], GRT[0], HNT[0], IMX[0], LTC[0.00495576], LUNA2[1.93312442], LUNA2_LOCKED[4.51062365], LUNC[415762.46454356], MANA[6.25077849], MATIC[0], MKR[0.01047098], PERP[0], RUNE[5.55690619], SHIB[0], SOL[1.25121987], SPELL[0], SRM[22.47961542], SRM_LOCKED[31889292], USD[0.00], USDT[0.00099926] | | BTC[.008868], DOT[6.44323], FTM[22.620999], MKR[.010303] |
| 02965248 | | USD[0.00], USDT[.30269556] | | |
| 02965251 | | FTT[0.00016071], SOL[.00795072], USD[0.00], USDT[0] | | |
| 02965252 | | BNB[0], SOL[.01], USD[0.00] | | |
| 02965254 | | TRX[.258187], UNI[59.94845981], USDT[0.00000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02965255 | | FTT[2], USD[1.00], USDT[1.62730284] | | |
| 02965258 | | ATLAS[199.58838463], USD[0.00], USDT[0] | | |
| 02965260 | | BNB[0], BTC-PERP[0], USD[0.00] | | |
| 02965262 | Contingent | ADA-PERP[0], LUNA2[84.48399324], LUNA2_LOCKED[121.7816139], LUNC[25247.3803198], USD[328.39], USTC[7371.634231] | | |
| 02965264 | | CLV-PERP[0], HOT-PERP[0], LINA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02965269 | | ATLAS[1279.7568], USD[0.66] | | |
| 02965271 | | BOBA[14.57228026], USD[0.34] | | |
| 02965274 | | AURY[14.997], GENE[3.3], GOG[168.9662], SPELL[35900], USD[73.88] | | |
| 02965276 | Contingent | BRZ[0], FTT[0.00054603], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004906], POLIS[55061.40172000], SOL[0], USD[0.00], USDT[0.07102895] | | |
| 02965281 | | AUD[0.00], BAO[1], DENT[1], USDT[0] | Yes | |
| 02965284 | | BNB[.6295122], USD[0.00] | | |
| 02965286 | | BTC-PERP[0], ETH-PERP[0], USD[7.63], USDT[6.56] | | |
| 02965288 | | CRO[244.92764923], CRO-PERP[0], USD[1.57] | | |
| 02965290 | | NFT (574781589187043575/FTX EU - we are here! #90871)[1] | | |
| 02965294 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[310.00], FTT[1], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[18], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[75.38], USDT[129.58143147], XRP-PERP[0] | | |
| 02965298 | | USD[53.59], USDT[0.00000003] | | |
| 02965299 | | USD[0.13], XRP[1064] | | |
| 02965302 | | FTT[25.19496], USD[1.00], USDT[4.6] | | |
| 02965305 | | 0 | | |
| 02965308 | | SPY[.0219195], USD[0.00] | | |
| 02965313 | | ETH[.42546564], ETHW[.42546564], USD[0.00] | | |
| 02965315 | Contingent | 1INCH[0], 1INCH-0325[0], 1INCH-PERP[0], AAPL[0], AAVE[0], AAVE-PERP[-0.24999999], ADA-PERP[0], AGLD-PERP[0], ALGO[1.98971458], ALGO-PERP[0], ALPHA-PERP[0], AMC[0], APE[1.10000000], APE-1230[0], APE-PERP[2.6], APHA[0], ASD[0], ATOM[0], ATOM-PERP[0], AUD[2.43], AVAX[0], AVAX-2021123[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0.02197390], BCH-PERP[0], BNB[0.02000000], BNB-PERP[0], BNTX[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAD[0.00], CEL[0], CHR-PERP[0], CHZ-PERP[0], COMP[.28756068], COMP-PERP[0], CREAM-PERP[0], CRO[9.973], CRO-PERP[0], CVC-PERP[0], DAI[0], DOGE[1.91855081], DOGE-PERP[0], DOT[3.30043799], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00194110], ETH-0325[0], ETH-0930[0], ETHBULL[0], ETHE[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.08467848], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GBTC[0], GMT-PERP[0], GST[.095914], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], JPY[82.55], LINK[0], LOOKS-PERP[0], LTC[0], LUNA2[0.00931275], LUNA2_LOCKED[0.02172975], LUNC[.03], LUNC-PERP[0], MANA-PERP[0], MATIC[-112.10136443], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR[0], RUNE[0], SAND-PERP[141], SHIB[100000], SHIB-PERP[0], SOL[0.06998895], SOL-0930[0], SOL-PERP[4.65], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], UNI[0], UNI-PERP[0], USD[-103.92], USDT[71.51015580], USDT-PERP[0], WBTC[0], XAUT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02965332 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.41], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02965333 | | 0 | | |
| 02965343 | | BNB[0], XRP[0] | | |
| 02965345 | | HNT[0.75724063], USD[0.00], USDT[0.00000005] | | |
| 02965351 | | TONCOIN[.25], USD[0.00] | | |
| 02965354 | Contingent, Disputed | ETHW[.1299948], USD[0.00], USDT[0.00000842] | | |
| 02965359 | | ADABULL[.425], USD[0.05], XRPBULL[41520] | | |
| 02965362 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[7.198651], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2.52], USDT[0.00000001], XRP-PERP[0] | | |
| 02965363 | | BRZ[0.00914857], USD[1.23] | | |
| 02965374 | | ATLAS[249.9525], USD[2.16] | | |
| 02965378 | | USD[0.01] | | |
| 02965380 | | 0 | | |
| 02965385 | | 0 | | |
| 02965388 | | AVAX[.93612477], FTT[.00708447], USD[0.71], USDT[0.02546530] | | |
| 02965399 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02965400 | | GOG[90.60909883], USD[0.00], USDT[0] | | |
| 02965402 | | NFT (382378366793035103/FTX EU - we are here! #147929)[1], NFT (443980960862147417/FTX EU - we are here! #148254)[1], NFT (450307927263729407/FTX EU - we are here! #148202)[1], USD[9429.41] | Yes | |
| 02965405 | | AURY[0], BAO[2], GENE[.77875226], USD[0.00] | Yes | |
| 02965407 | | AVAX[0], BNB[0], BTC[0], CRO[0], SOL[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02965410 | | USD[0.00], USDT[0] | | |
| 02965412 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.01], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02965416 | | ATLAS[149.97], USD[0.00] | | |
| 02965418 | | ADA-PERP[0], DOT[35.5630622], GALA[908.31305897], IMX[0], IOTA-PERP[0], MATIC[99.981], SPELL[6894.979248], USD[0.00], XLM-PERP[0] | | |
| 02965420 | | TRX[.49427], USDT[1.68637893] | | |
| 02965423 | | BAO[2], FTT[84.76630152], NFT (545591430817231822/The Hill by FTX #21247)[1], TRX[1.000096], USDT[6130.56243362] | Yes | |
| 02965425 | | BNB[.998675], BTC[.01855479], DOGE[520.98], ETH[.07767668], ETHW[0.07767668], LINK[14.185], XRP[232.02751] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02965435 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BAL-20211231[0], BNB[0], BOBA-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20211231[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], XMR-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 02965437 | | BTC-PERP[0], ETH-PERP[0], FTM[14], SOL-PERP[0], USD[0.00] | | |
| 02965441 | | DOT[7.0002617], ETH[.1288937], FTT[24.74237496], GAL[143.49891009], LINK[54.4720677], NFT (329400222144015371/FTX Crypto Cup 2022 Key #15039)[1], NFT (344687114015624404/The Hill by FTX #20219)[1], NFT (385830476207650141/FTX EU - we are here! #221823)[1], NFT (451635207230701841/FTX AU - we are here! #64159)[1], NFT (456068510541349560/FTX EU - we are here! #221832)[1], NFT (458236529255346552/Hungary Ticket Stub #66)[1], NFT (538926138809412964/FTX EU - we are here! #221840)[1], USD[2865.68], USDT[0.00000001] | Yes | |
| 02965451 | | 0 | | |
| 02965456 | | ATLAS[1040], POLIS[19.8], USD[0.28], USDT[0] | | |
| 02965458 | | BAO[1], DENT[1], KIN[1], UBXT[1], USD[1.80], USDT[0] | | |
| 02965462 | | USD[0.02] | | |
| 02965464 | | SOL[0], USD[0.00] | | |
| 02965465 | | ETH[.001], ETHW[.001], TRX[.686391], USDT[0.31977289] | | |
| 02965470 | | AKRO[1], ATLAS[0.00001794], BAO[3], DENT[3], ETHW[.2957233], GBP[0.00], KIN[4], RSR[1], TRX[3], UBXT[2] | | |
| 02965476 | | USDT[0] | | |
| 02965477 | | BTC[.01048129] | | |
| 02965481 | Contingent | BTC[0.00041225], LUNA2[0.22960012], LUNA2_LOCKED[0.53573362], LUNC[0], USD[0.00] | | |
| 02965488 | | AUD[0.00], BNB[0], BTC[0], ETH[0.00000001], ETHW[0.00020471], FTT[0], LUNC[0], LUNC-PERP[0], SPY[0], TRX[0.00001100], TSLA-0930[0], USD[261.33], USDT[0.00860200] | | |
| 02965494 | | BOBA[.05029418], USD[0.34] | | |
| 02965497 | | 0 | | |
| 02965500 | | ATLAS[607.53540363], BAO[2], KIN[2], USD[0.00] | Yes | |
| 02965502 | | BTC[.00007772] | | |
| 02965504 | | NFT (300267628853517967/FTX Crypto Cup 2022 Key #6195)[1], NFT (308051733040745304/The Hill by FTX #26783)[1], USD[0.00] | | |
| 02965506 | | 0 | | |
| 02965509 | | USDT[0.07218087] | | |
| 02965512 | | TRX[.410061], USD[4.78] | | |
| 02965515 | | USD[0.88] | | |
| 02965518 | | CRO[249.944], SHIB[99980], USD[1.10], USDT[0] | | |
| 02965521 | Contingent | BTC[0.03028362], FTT[0], HKD[0.00], LUNA2[0.00385625], LUNA2_LOCKED[0.00899793], USD[0.95], USDT[0], USTC[.545872] | | |
| 02965523 | | BTC-PERP[0], USD[0.02] | | |
| 02965528 | | ATLAS[162.51524906], BAO[1], USD[0.00] | Yes | |
| 02965531 | | AKRO[1], ATLAS[287.65071746], BAO[2], CRO[78.68195513], DENT[1], EUR[0.00], GALA[87.80579311], IMX[6.88543915], SAND[8.53573835], TRX[2], XRP[55.93244515] | | |
| 02965533 | | USD[0.40], USDT[0.00000001] | | |
| 02965536 | | IMX[116.1], SPELL[62000], USD[0.00], USDT[0] | | |
| 02965538 | | BTC[.00051799], USD[0.92], USDT[33.19803762] | | |
| 02965540 | Contingent | ETH[.01306939], ETHW[.01306939], LOOKS[1925.63406000], LUNA2[0.00687111], LUNA2_LOCKED[0.01603260], MATIC[0], USD[0.36], USDT[0], USTC[.97264], USTC-PERP[0] | | |
| 02965542 | | NFT (298318809424670186/FTX AU - we are here! #60415)[1], NFT (397129587101839500/FTX EU - we are here! #170548)[1], NFT (443856750926084266/FTX EU - we are here! #170300)[1], NFT (496378017298976809/FTX EU - we are here! #170410)[1] | | |
| 02965545 | | BNB[.00000001], USD[1.05], USDT[0] | | |
| 02965546 | | AKRO[2], AVAX[.00041109], DENT[1], KIN[1], RSR[1], SOL[.00027106], TONCOIN[1.31336573], TRX[1], USDT[0.00005011] | Yes | |
| 02965549 | | BNB[.58], MATIC-PERP[0], POLIS[.0227], SOL[.01], USD[0.01], USDT[3.11197957] | | |
| 02965554 | | USD[0.01] | | |
| 02965555 | | USDT[0] | | |
| 02965556 | | ATLAS[5393.13246608], BTC[0], ETH[0], LINK[0], SLND[0], SOL[0], TRX[.00014], USDT[901.30724462] | | |
| 02965557 | | IMX[13.197492], SPELL[8200], SPELL-PERP[0], USD[1.89] | | |
| 02965560 | | USD[0.11] | | |
| 02965564 | | AUDIO[10.22790827], AURY[1.30111654], KIN[93580.36555118], KIN-PERP[0], USD[-0.03], USDT[0.03129976] | | |
| 02965565 | | ALICE[3.68322023], HNT[3.99391266], SUSHI[2.8738645], USD[0.00] | | |
| 02965570 | | ETH[.00213181], ETHW[.00213181], LUNC-PERP[0], SHIB[64226.07578676], SUSHI[.87195832], USD[5.13] | | |
| 02965573 | | USDT[1] | | |
| 02965575 | Contingent | AVAX[.4123058], BNB[.02407532], DOGE[.40475213], ETH[.13737557], ETH-PERP[0], ETHW[.00060736], FTT[8.10007397], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.25202778], LUNC[.00000002], NFT (288428957621091175/Monza Ticket Stub #1547)[1], NFT (299048933198994473/Netherlands Ticket Stub #994)[1], NFT (300023489736596528/FTX AU - we are here! #24029)[1], NFT (324584462178498327/FTX AU - we are here! #3782)[1], NFT (336419202118262724/FTX EU - we are here! #98205)[1], NFT (365328460274753675/Montreal Ticket Stub #1482)[1], NFT (400910304716985449/FTX EU - we are here! #98337)[1], NFT (404157877307739127/France Ticket Stub #247)[1], NFT (408864090904510049/Silverstone Ticket Stub #295)[1], NFT (412240329760733325/FTX Crypto Cup 2022 Key #295)[1], NFT (442276067467656199/Japan Ticket Stub #169)[1], NFT (489747755084714287/The Hill by FTX #3023)[1], NFT (517779822819469018/Austin Ticket Stub #769)[1], NFT (555239188129650061/FTX AU - we are here! #3777)[1], NFT (560578227581851265/Montreal Ticket Stub #1914)[1], NFT (561600140481198469/Hungary Ticket Stub #357)[1], NFT (573418740549517418/Singapore Ticket Stub #197)[1], SOL-PERP[0], USD[0.32], USDT[0], USTC-PERP[0] | Yes | |
| 02965576 | | DENT[1], USDT[0.00000554] | | |
| 02965577 | | BTC[0], TRX[.000001], USDT[2.51560266] | | |
| 02965579 | | GENE[9.29974], GOG[244.49158117], USD[0.24], USDT[0.00871480] | | |
| 02965587 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062037], USDT[0] | | |
| 02965588 | | BTC[0.00169769], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02965589 | | TRX[.000778], USDT[0] | | |
| 02965592 | | BTC[0], USD[0.00], USDT[9.18602911] | | |
| 02965595 | | BAO[4], BTC[.00796821], DENT[1], ETH[.00000076], ETHW[.00000076], EUR[0.00], FTT[.00011029], KIN[2], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02965598 | | ETH[.00000014], ETHW[.00000014], FTM[.00503282], KIN[1], USD[23.56] | Yes | |
| 02965600 | | USD[0.05], USDT[0.33100000] | | |
| 02965601 | | TRX[.846427], USDT[0] | | |
| 02965603 | | USD[5.11], USDT[109.07877131] | | |
| 02965605 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.72], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02965607 | | GOG[51], USD[0.42] | | |
| 02965613 | | APE[.00008153], BTT[0], DOGE[0], EUR[0.00], FTT[.0000094], GALA[0], NFT (401709661059422155/General Calamity (Younger Oliver)[1], SLP[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02965615 | | BNB[0], SOL[0], TRX[8.00000600], USD[0.00], USDT[0] | | |
| 02965618 | | TRX[.000025], USD[0.10], USDT[0] | | |
| 02965620 | | SPELL[6400], USD[0.22] | | |
| 02965623 | | USD[25.00] | | |
| 02965624 | Contingent, Disputed | CRO[0], DOGE[0], EUR[0.00], FTT[0], GALA[0], TLM[0], USD[0.00], USDT[0] | | |
| 02965625 | | BTC[.00001536] | | |
| 02965632 | | GENE[20], GOG[186.98347], USD[1.77] | | |
| 02965637 | | ATLAS[89.9829], POLIS[1.599696], USD[1.14] | | |
| 02965638 | | ETH[.00000001], USD[-0.01], USDT[.00887268] | | |
| 02965642 | Contingent, Disputed | AAVE[0.00999069], BTC[0.00019764], ETH[.006], ETHW[.006], MATIC[0], USD[-0.07], USDT[0.00922047] | | |
| 02965647 | | EUR[0.00], MATIC[0], USD[0.00] | | |
| 02965648 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DFL[9.94568477], ETH[0], ETH-PERP[0], GMT-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], MATIC-PERP[0], NFT (385099674218291377/FTX AU - we are here! #49876)[1], NFT (501942609058185258/FTX EU - we are here! #40727)[1], NFT (523697538446967639/FTX EU - we are here! #40523)[1], NFT (572342551863215146/FTX EU - we are here! #40803)[1], OP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 02965649 | | 0 | | |
| 02965652 | | IMX[53.3], USD[18.87] | | |
| 02965653 | | BTC[0], MANA[0], SHIB[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 02965656 | | USDT[.0080507] | | |
| 02965657 | | ATLAS[335.064387], SOL[.359936], USD[0.33], USDT[0] | | |
| 02965659 | | USD[0.00] | | |
| 02965660 | | ATLAS[49.990785], FTT[20.59685607], SOL[.29924], USD[0.46] | | |
| 02965661 | | SPELL[10000], USD[1.05] | | |
| 02965662 | | ASDBEAR[500000], SPELL[3600], USD[0.04] | | |
| 02965663 | | GOG[56], USD[0.05], USDT[.595268], USDT-0624[0] | Yes | |
| 02965665 | | ATLAS[2750], USD[0.47], USDT[0] | | |
| 02965671 | | USD[0.03] | | |
| 02965674 | | EUR[23.11], SHIB-PERP[0], SOL[.02451675], SUSHI[0.54128453], USD[-2.14] | | |
| 02965678 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], MTA-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.10], USDT[0] | | |
| 02965679 | | AKRO[1], ATLAS[3960.64146234], BAO[1], DENT[1], KIN[5], RSR[1], TRX[1], USD[0.00] | Yes | |
| 02965680 | Contingent | FTT[91.63545244], SRM[469.68745888], SRM_LOCKED[5.38368159], USD[484.89], USDT[3933.78128393] | | USD[484.47] |
| 02965682 | | BNB[.00001676], BTC[.00000033], USD[0.00] | Yes | |
| 02965686 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BICO[6], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], ETHW[3.72772525], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 02965692 | | ATLAS[653.76391282], USD[0.00], USDT[0.00000001] | | |
| 02965696 | | ATLAS[470], GENE[3.6], USD[0.37], USDT[0] | | |
| 02965699 | | USD[25.00] | | |
| 02965707 | | TRX[.000063], USD[0.00], USDT[0] | | |
| 02965710 | Contingent | ATLAS[0], AVAX[0], BAO[1], BTC[.00411483], CVX[4.81964024], DYDX[0], ENJ[0], EUR[0.04], FTM[0], LUNA2[0.45062872], LUNA2_LOCKED[1.03274826], LUNC[1632.73969102], SOL[0.82552142], UNI[0], USD[0.00], USTC[9.57183807] | Yes | |
| 02965712 | | ATLAS[1970], GOG[287.9586], GST[.01151631], IMX[70.99236], USD[0.14], USDT[0] | | |
| 02965724 | | BTC[0.00009840], BTC-PERP[0], ETH[.00099962], ETHW[.00099962], PRISM[9.3407], SHIB[99848], USD[147.51], USDT[1.21] | | |
| 02965728 | | NFT (304063985561227872/FTX EU - we are here! #170670)[1], NFT (548257783780941526/FTX EU - we are here! #170611)[1], NFT (568299641271749794/FTX EU - we are here! #170529)[1] | | |
| 02965730 | | USD[0.00] | | |
| 02965732 | | USDT[0] | | |
| 02965740 | | 0 | | |
| 02965742 | | ATLAS[90], USD[1.24] | | |
| 02965744 | | USD[25.00] | | |
| 02965746 | | BTC[.13771926], ETH[0.68309845], ETHW[.00000622], KIN[1] | Yes | |
| 02965747 | | ETH[.96973875], ETHW[.96973875], USDT[995.00000180] | | |
| 02965762 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02965763 | Contingent | BLT[.9], LUNA2[0.82098347], LUNA2_LOCKED[1.91562810], NFT (2976487099348148$4/The Hill by FTX #32439)[1], USD[0.00], USDT[0] | | |
| 02965767 | | BTC[.0003], USD[68.69] | | |
| 02965775 | Contingent | AVAX[0], BNB[0], BTC[0], DAI[0], ETH[0], FTT[2.52409742], GMT-PERP[0], GST-PERP[0], KNC[0], LUNA2[1.26578873], LUNA2_LOCKED[2.95350705], LUNC[.000375], LUNC-PERP[0], MATIC[0.00000001], MBS[0], RAY[0], SOL[0], SUSHI[0], USD[827.68], USDT[0.00000007], USTC[0], USTC-PERP[0] | | |
| 02965780 | | TONCOIN[.01], USD[0.04] | | |
| 02965782 | | BTC[.01382958], ETH-PERP[0], SHIB-PERP[0], SOL[3.48444657], SOL-PERP[0], USD[0.00], USDT[0.00014634] | | |
| 02965786 | | BAO[2], BRZ[.01096153], BTC[0.00037118], IMX[2.72293407] | Yes | |
| 02965788 | | USD[0.70], USDT[9014.94526244] | Yes | |
| 02965797 | | SPELL[1047] | | |
| 02965803 | | ALGO[.86277352], ALGO-PERP[0], APE-PERP[0], ATLAS[0], BAND[.41812014], BNB-PERP[0], BTC[0.00000007], BTC-PERP[-0.00029999], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], POLIS[0], RNDR[43.12283205], SOL-PERP[0], USD[5.30], USDT[0], XRP-PERP[0] | | |
| 02965807 | | AKRO[5372.9252], TRX[.000001], USDT[.02348708], XPLA[1185.808] | | |
| 02965813 | | AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], GST-PERP[0], LTC-PERP[0], OP-PERP[0], RNDR-PERP[0], ROOK[.345], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], ZRX-PERP[0] | | |
| 02965817 | | LTC[.00225206], USD[10.84] | | |
| 02965818 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[9.95], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.01], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE[.09936], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[24.13], USDT[0], ZIL-PERP[0] | | |
| 02965819 | | ETH[0], LINK[.07855898], LUA[4992.3], USD[0.00] | | |
| 02965820 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00744706], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.33909710], LUNA2_LOCKED[5.45789325], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02965823 | | FTT[.09766], USD[2.75], USDT[0.22644599] | | |
| 02965826 | | AVAX[0.09094377], AVAX-PERP[0], BIT-PERP[0], BTC[0.00001275], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.09499397], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB[99962], SOL-PERP[0], TRX[.000779], UNI-PERP[0], USD[48.30], USDT[0.00881519], XRP[.6230895], XRP-PERP[0] | | |
| 02965827 | | USD[0.00], USDT[0] | | |
| 02965829 | | GOG[125], USD[0.42] | | |
| 02965830 | | POLIS[140.98461], SOL[.00126597], USD[0.00] | | |
| 02965831 | | ETH[.000081], ETHW[.0000081], KIN[1], USD[0.00] | Yes | |
| 02965838 | | AXS[2.9], GOG[115], USD[5.00], USDT[0.00240113] | | |
| 02965844 | | 0 | | |
| 02965845 | | AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT[.97739], BIT-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.00000001], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY[1.64840607], SAND-PERP[0], SOL-PERP[0], STOR-PERP[0], USD[0.06], USDT[0.00000428] | | |
| 02965848 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02965850 | | KIN[550000], TONCOIN[246.03187127], USD[0.32], USDT[0.00000003] | | |
| 02965860 | | SOL[5], SRM[10], USD[1.00], XRP[1] | | |
| 02965861 | | AAVE[.0043226], BTC[0.00000001], BTC-PERP[0], IOTA-PERP[0], MATIC[.19355011], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02965865 | Contingent | APE[0], ATOM[0], AVAX[0], AXS[0], BRZ[925.58186409], BTC[0], CHR[0], CHZ[0], DOT[0], ENJ[0], GALA[0], GMT[0], GOG[0], GST[0], HNT[0], LUNA2[0.18975952], LUNA2_LOCKED[0.44277221], LUNC[626.19556027], MANA[0], MATIC[0], NEXO[0], SAND[0], SHIB[0], SOL[0], SPELL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00003517], XRP[0], XRP-PERP[0], YFI[0], YGG[0] | | |
| 02965866 | | USDT[1836.40017626] | | USDT[1834.23008] |
| 02965871 | | IMX[16.86458392] | | |
| 02965874 | Contingent | LUNA2[10.78810036], LUNA2_LOCKED[25.17223417], USD[0.00], USDT[383.05929711] | | |
| 02965875 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02965892 | | EUR[0.01], SOL[.00023243], UBXT[1], USD[0.07] | Yes | |
| 02965898 | | BAO[4], CHZ[1], DENT[1], EUR[0.00], KIN[2], RSR[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02965903 | | AVAX[0], PUNDIX-PERP[0], TRX[.538887], USD[-1.27], USDT[1.53221899] | | |
| 02965908 | | AVAX[9.2], BTC[0], CRO[.456], ETH[4.92801282], ETH-PERP[0], ETHW[4.92801282], MANA[.6858], MATIC[.18294414], MATIC-PERP[0], SAND[.8], SOL[.24440601], SOL-PERP[0], USD[-2864.25], USDT[0.00000001] | | |
| 02965909 | | BTC[.04749496], USD[0.51], USDT[1.33719407] | | |
| 02965911 | | 1INCH-PERP[0], AAVE-062[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AVAX-PERP[0], BADGER-PERP[0], NEO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0905[0], BTC-MOVE-0915[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-032S[0], GRT-PERP[0], GT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02965914 | | FTT[3.61314611], MANA[83.98404], SHIB[11097891], SPELL[34095.288], USD[0.00] | | |
| 02965916 | | FTT[2.39952], SPELL[2898.86], STEP[150.1], USD[0.00], USDT[0] | | |
| 02965923 | | USDT[0] | | |
| 02965930 | Contingent | COMP-PERP[0], DOGE-PERP[0], ETH[0], LINK-PERP[0], LUNA2[0.04592478], LUNA2_LOCKED[0.10715783], RAY[524.23529277], SOL[273.15763682], USD[0.06] | | |
| 02965932 | | SOL[.15858865], USD[0.15], USDT[0] | | |
| 02965934 | | TRX[1.000002], UBXT[1], USD[0.00], USDT[5549.0349852] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02965935 | Contingent | ADA-20211231[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.06864269], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LUNA2[0.00206621], LUNA2_LOCKED[0.00482117], LUNC-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX[.53690007], USD[0.00], USDT[0.00000001], XRP[3642.18779089], XRP-PERP[0] | Yes | |
| 02965939 | | AMPL[0.17956673], AUDIO[422.6534552], AVAX[4.19726134], BCH[0.14085625], BNB[.2299316], BTC[0.01279290], CHZ[589.218549], DOGE[214.6722618], ETH[0.14094766], ETHW[0.14094766], FTT[5.69630722], HNT[3.29004039], LINK[18.7863048], LTC[2.09713101], MKR[.07599316], RUNE[37.09095387], SOL[3.02696191], SRM[1.9975756], TRX[.78359], UNI[.04970512], USD[9.78], USDT[0.79884548] | | |
| 02965944 | | DOGE[.4654], TRX[.001556], USD[406.06], USDT[100.2889355] | | |
| 02965945 | | BAO[342000], USD[0.15], USDT[0] | | |
| 02965950 | | SOL[.00000001], USD[0.00] | | |
| 02965952 | | ATLAS[20], AUD[33.32], BTC[.00209958], POLIS[55], USD[0.56] | | |
| 02965954 | | USDT[0] | | |
| 02965957 | | 0 | | |
| 02965959 | | BNB[0], BTC[0.02364928], ETH[.095], ETHW[.095], FTM[0], USD[0.00] | | |
| 02965962 | | AKRO[1], BTC[.00026266], FTT[6.49890384], GMT-PERP[0], USD[-0.32] | Yes | |
| 02965965 | | ATLAS[1071.31153064], EUR[0.00], FTM[77.13147786], USD[0.00], XRP[134.60893425] | | |
| 02965968 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.0069986], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.01], USDT[0.83740000] | | |
| 02965969 | | SOL[0], USD[0.00] | | |
| 02965970 | | NFT (302136896766726432/FTX EU - we are here! #30045)[1], NFT (425824199190805235/FTX EU - we are here! #29494)[1], NFT (453660360645843208/FTX EU - we are here! #30228)[1], TRX[.002334], USDT[0] | | |
| 02965971 | | ETH[1.96506351], ETHW[1.96506351], SOL[16.23682613], USD[1.84] | | |
| 02965973 | | APE[0], BNB[0], BTC[0], DFL[0], ETH[0], ETHBULL[0], ETH-PERP[0], LTCBULL[0], LUNC[0], LUNC-PERP[0], NFT (488879520466686205/Crypto cat NFT #05)[1], SOL[.10264323], TRX[0.89546732], USD[0.00], USDT[0] | | |
| 02965974 | | USDT[0] | | |
| 02965975 | | BTC[.000021], FTT[.0924437], USD[114.75], USDT[3.03828714] | | |
| 02965977 | | GBP[0.00], KIN[1], USDT[0] | | |
| 02965981 | | AKRO[1], ATLAS[5871.24571443], ETH[.05090248], ETHW[.05090248], EUR[0.00], KIN[1], TRX[2], USD[0.00] | | |
| 02965986 | | DOGE[10931.60440547], GBP[2116.67], USD[0.14], XRP[.49288469] | | |
| 02965991 | | BNB[0], USD[0.00] | | |
| 02965998 | | GOG[182], USD[2.97] | | |
| 02966003 | | ATLAS[4.74571722], SNY[0.94809907], USD[0.00], USDT[1.38824257] | | |
| 02966008 | | ETH[.02649953], ETHW[.02617096] | Yes | |
| 02966009 | | SOL[0], USDT[0], XRP[0] | | |
| 02966014 | | USD[37.39] | | |
| 02966021 | | DOGE-PERP[534], USD[84.17] | | |
| 02966023 | | APE-PERP[0], AVAX-PERP[0], BTC[0.19916864], BTC-PERP[0], ETH[0.19731009], ETH-PERP[0], ETHW[0.19624366], FTT[29.996257], GMT-PERP[0], KSOS-PERP[0], LUNC-PERP[0], TSLA[6.00526859], TSLAPRE[0], USD[1213.02], USDT[4687.57318123] | | BTC[.140532], ETH[.194659], USDT[4000] |
| 02966024 | | KIN[1], USD[0.00], USDT[.00022829] | Yes | |
| 02966026 | | BTC[.0021], SPELL[98.72], USD[0.65] | | |
| 02966029 | | MOB[1.5], USD[1.40] | | |
| 02966035 | | DFL[470], TRX[.278689], USD[0.38] | | |
| 02966042 | | EUR[0.93], KIN[1] | | |
| 02966043 | | 0 | Yes | |
| 02966044 | | ATLAS[1399.72], USD[0.96] | | |
| 02966046 | | AKRO[9], APE[0], AUDIO[1.01194288], BAO[20], BTC[0], DENT[5], EUR[0.00], FTT[.00003478], KIN[18], RSR[2], TRX[10], UBXT[9], USD[0.00] | Yes | |
| 02966048 | Contingent | 1INCH[793.46545966], BAT-PERP[0], BTC[0.04065279], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[37.793574], FTT-PERP[0], HT[0], HT-PERP[0], MINA-PERP[0], OP-PERP[0], SRM[2695.98195517], SRM_LOCKED[19.64742586], TRX[.000044], TRX-PERP[0], USD[420.30], USDT[0], XMR-PERP[0], XRP[9597.27331287] | | 1INCH[792.982319], BTC[.040626], XRP[9589.760694] |
| 02966049 | | SPELL[14300], USD[4.16] | | |
| 02966050 | | BTC[0.08611174], CRO[3.07915456], CRV-PERP[0], ETH-PERP[0], ETHW[.3431422], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB[8798240], SOL[8.3834737], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 02966052 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05348323], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.86], USDT[0], USTC-PERP[0] | | |
| 02966057 | | IMX[62.28754], USD[0.50] | | |
| 02966061 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], GARI[0], HBAR-PERP[0], HGET[8.85], LTC[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[.18], USD[0.31], VET-PERP[0], XLM-PERP[0] | | |
| 02966062 | | ATLAS[440], POLIS[287.01900173], USD[0.00] | | |
| 02966066 | | USD[0.00] | | |
| 02966070 | | BNB-PERP[0], TRX[102.75731839], USD[-0.10], USDT[0.00565829] | | |
| 02966073 | | USD[0.53] | | |
| 02966075 | Contingent | AVAX[3], BTC[.02], CRO[480], DOT[29], ETH[.215], ETHW[.215], GALA[1500], GOG[105], LINK[11.9], LUNA2[0.11008518], LUNA2_LOCKED[0.25686542], LUNC[23971.28], POLIS[9.29814], SOL[2.02], USD[0.00], USDT[0.00455000] | | |
| 02966079 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[31.30] | | |
| 02966087 | | 0 | | |
| 02966089 | | BRZ[0], GOG[0.95029297] | Yes | |
| 02966091 | | 1INCH[0], AVAX[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00528459], FTT-PERP[0], HT[0.09865336], HT-PERP[0], LTC-PERP[0], LUNC[0], NEAR-PERP[0], OKB[0], OP-PERP[0], RAY[0], SOL[.009995], SOL-PERP[0], TRX[.00001], USD[-67.62], USDT[2108.83996133], XMR-PERP[0], YFI-PERP[0] | | |
| 02966095 | | BTC[.00004764], USDT[19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02966101 | | BTC[.0025], USD[2.04] | | |
| 02966104 | | ATLAS[2680], USD[0.66] | | |
| 02966105 | | 0 | | |
| 02966108 | | AVAX-PERP[0], SAND[.9998], SOL[1.41], USD[0.80], USDT[0] | | |
| 02966110 | | POLIS[5.39892], USD[0.33] | | |
| 02966115 | | BRZ[0], BTC[0.00000001], FTM[.00000001], USD[0.00], USDT[0] | | |
| 02966121 | | FTT[8.81212604], RAY[52.21407499], USD[0.00] | | |
| 02966126 | | TRX[.818771], USDT[0.93456739] | | |
| 02966131 | | IMX[17.94253455], USD[0.00], USDT[0] | | |
| 02966132 | | SOL[0] | | |
| 02966135 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02966138 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02966140 | | 0 | | |
| 02966146 | | SPELL[4778.88519852], USDT[0] | | |
| 02966147 | | BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LOOKS-PERP[0], USD[6777.42] | | |
| 02966150 | | TONCOIN[.10921754], USDT[0.42859010] | Yes | |
| 02966151 | | ATLAS[1149.78915], USD[1.58] | | |
| 02966156 | | BTC-PERP[0], DOGE[0], USD[15.56], USDT[0] | | |
| 02966158 | | USD[0.00], USDT[0] | | |
| 02966160 | | IMX[60.993806], USD[0.46] | | |
| 02966161 | | FTT[0.49191845], USD[0.00] | | |
| 02966165 | | USD[25.00] | | |
| 02966171 | | USD[0.00] | | |
| 02966172 | | AUDIO[111.85950836], BTC[.0054837], ETH[.55775252], ETHW[.55751838], FTT[7.11668138], USDT[0.34872734] | Yes | |
| 02966176 | | ARKK[.40464249], DOT[.91946134], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02966177 | | 0 | | |
| 02966178 | | BNB[0], GARI[.9916], TRX[.000001], USD[0.00] | | |
| 02966181 | | NFT (385823228710738868/FTX EU - we are here! #39301)[1], NFT (470832520972199415/FTX EU - we are here! #39122)[1], NFT (528537436105870236/FTX EU - we are here! #39415)[1] | | |
| 02966184 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], EUR[235.20], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[34.37], VET-PERP[0], XRP-PERP[0] | | |
| 02966187 | | ATLAS[510], BAO[118000], USD[0.28] | | |
| 02966188 | | ETH[.043], ETHW[.043], FTT[4], USD[115.43] | | |
| 02966195 | | USD[0.00] | | |
| 02966198 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.00878775], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.08432574], ETH-PERP[0], ETHW[0.08432574], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], STMX-PERP[0], USD[1609.25], USDT[234.84418462] | | |
| 02966200 | | ETH[.0535387], ETHW[.0535387], SHIB[3160556.25790139], USDT[0.00002832] | | |
| 02966202 | | BTC[.0059], BTC-PERP[.001], ETH[.2359954], ETH-PERP[.023], ETHW[.2359954], LUA[526.8], SAND[45.9966], SOL[2.719814], SOL-PERP[.39], USD[9.10] | | |
| 02966203 | | CHZ[2920], CHZ-PERP[0], USD[298.55] | | |
| 02966205 | | MANA[29], USD[2.13] | | |
| 02966208 | | BADGER-PERP[0], BOBA[.01242067], BTC-PERP[0], GALA-PERP[0], USD[2.64], XRP[.74801739], XRP-PERP[0] | | |
| 02966214 | | 0 | | |
| 02966217 | | ATLAS[670], BOBA[110], ETH[.00004251], ETHW[.00004251], USD[0.17] | | |
| 02966224 | | BTC[0], USD[623.50], WAXL[.83755] | | |
| 02966233 | | ATLAS[1040], USD[1.29] | | |
| 02966239 | | BNB[0], USD[0.00], USDT[0] | | |
| 02966240 | | ETH[0.30717918], ETHW[0.30599503], USDT[298.55254166], XRP[112.02115146] | | |
| 02966243 | | ETHBULL[.0014], ETH-PERP[0], USD[1.08] | | |
| 02966245 | | BTC[.00002826], ETH-PERP[0], USD[-481.43], USDT[2014.49887247] | | |
| 02966246 | | LUA[783.951021], SOS[5600000], USD[0.03], USDT[0] | | |
| 02966255 | | USD[0.00] | | |
| 02966256 | | 0 | | |
| 02966259 | | 0 | | |
| 02966261 | | DOT-PERP[9000], ETH[80.98898905], ETHW[80.58172198], FTM[241617.25410345], FTM-PERP[0], FXS-PERP[717.5], LINK-PERP[34000], RAY[0.76600444], USD[-230451.31], USDT[0.00490754], XMR-PERP[0] | | |
| 02966264 | | APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.00864429], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000028], TRX-PERP[0], USD[1089.19], USDT[.00756956], XRP-PERP[0], YFI-PERP[0] | | |
| 02966267 | | USD[0.00], USDT[0] | | |
| 02966271 | | USD[0.54] | | |
| 02966275 | | ALCX-PERP[0], BADGER-PERP[0], BNB[.00576312], BNB-PERP[0], BTC[0], DOT-PERP[0], FIL-PERP[0], FXS-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], MINA-PERP[0], MTL-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[29.90], USDT[2.03224640], XMR-PERP[0] | | |
| 02966278 | | CVC-PERP[0], DOGE-PERP[0], FTT-PERP[0], ORBS-PERP[0], USD[101.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02966279 | | BTC[0.00003720] | | |
| 02966281 | | STARS[43.99164], USD[0.37] | | |
| 02966284 | | TONCOIN[197.36052], USD[0.45] | | |
| 02966285 | | AVAX-PERP[0], BTC[0], GALA[0], TRX[0.17377939], TRX-PERP[0], USD[0.05], USDT[0] | | |
| 02966288 | | USD[0.00], USDT[0] | | |
| 02966297 | | BTC[.01821123], BTC-PERP[0], SOL-PERP[0], USD[-149.81] | | |
| 02966299 | | TRX[.354839], USDT[1.47704943] | | |
| 02966300 | | BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[120.291545], NFT (3256986933991550987/FTX EU - we are here! #137768)[1], NFT (343976635619704785/FTX EU - we are here! #138018)[1], NFT (346239508425764574/Baku Ticket Stub #1428)[1], NFT (382431772181589742/France Ticket Stub #1816)[1], NFT (402106153116838991/FTX Crypto Cup 2022 Key #1105)[1], NFT (511084948918547932/FTX EU - we are here! #137966)[1], NFT (562356891786385133/Hungary Ticket Stub #705)[1], TRX[.00003], USD[0.00], USDT[256.14799304] | | |
| 02966306 | | SPELL[140600], USD[1.39], USDT[0] | | |
| 02966307 | | AKRO[1], ATLAS[.00026312], BAO[1], KIN[1], SAND[0], TRX[1], TRY[0.00], USDT[0.00363921] | | |
| 02966309 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02966312 | | ETH[.004], ETHW[.004], USDT[39.48614545] | | |
| 02966316 | | SOL[.01217175], USD[2926.36] | | |
| 02966317 | | BTC[0.01433315], ETH[0.14514451], ETHW[0.14449663] | | |
| 02966320 | | USD[21.74] | | |
| 02966322 | | BOBA[.06165229], USD[0.02] | | |
| 02966323 | | USD[0.00] | | |
| 02966325 | | ATLAS[1020], BICO[8], GRT[107], USD[11.23] | | |
| 02966327 | | BTC[0.00155779], BTC-PERP[0], USD[0.01], USDT[30] | | |
| 02966329 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.0009922], ETH-PERP[0], ETHW[.0009922], FIL-PERP[0], FTM-PERP[0], FTT[0.09904053], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], USD[-1.06], USDT[.004022], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02966337 | | USD[25.00] | | |
| 02966344 | | SOL[.65021317], TRX[1], USD[0.03] | Yes | |
| 02966347 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ASDBEAR[56200000], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NVDA-20211231[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-0325[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TSLA-20211231[0], USD[-0.03], USDT[0.10453351], XRP[0], YFI-20211231[0], YFI-PERP[0] | | |
| 02966350 | | APE[0], APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02966354 | | CRO[9.9981], USD[4.80] | | |
| 02966358 | | FTT[10.06990785], NFT (391023404706587538/Hungary Ticket Stub #1812)[1], USD[0.00], USDT[161.56960121], XRP[0] | | USDT[160] |
| 02966359 | | DOGE[2160.112411], DOT[23.295573], LINK[.094661], USDT[.1639488] | | |
| 02966362 | | ATLAS[520], USD[0.22] | | |
| 02966363 | | FTT[13.00777919], USD[0.00], USDT[0.00000001] | | |
| 02966366 | | BNB[0], ETH[0], SOL[.00000001] | | |
| 02966367 | | USDT[0.00000001] | | |
| 02966368 | | CRO[1571.029372], GENE[4.09966], USD[0.14] | | |
| 02966371 | | BAO[0], BNB[0], EUR[0.00], KIN[10], RSR[1], SAND[0], TRX[0.00] | | |
| 02966381 | | BTC[0], ETH[0.00146372], ETH-PERP[0], ETHW[0.00146372], USD[1.59] | | |
| 02966383 | | AVAX-PERP[0], FTT[0.02870807], USD[0.00], USDT[0] | | |
| 02966384 | | USDT[0.00002268] | | |
| 02966387 | | AUDIO[1], ETHW[1.05397154], SXP[1.02507325], USD[1265.97], USDT[0] | Yes | |
| 02966390 | Contingent | BNT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.19886875], RAY[275.36080952], SOL[30.27110468], SRM[121.01668349], SRM_LOCKED[1.44321983], USD[57.54], USDT[0] | | |
| 02966394 | Contingent | AVAX[20.90392734], BAO[1], BNB[11.02859441], BTC[0], DOT[37.04837516], FTT[7.798518], LTC[0], LUNA2[0.03126475], LUNA2_LOCKED[0.07295108], LUNC[19.92552302], MANA[1656.37452], SOL[67.64965655], TOMO[1.00579745], USD[0.75], USDT[3.06630434], XRP[670.74559] | Yes | AVAX[19.98], SOL[24.058] |
| 02966403 | Contingent, Disputed | ATLAS[.00000008], USD[0.01], USDT[0] | | |
| 02966404 | Contingent | FTT[.09529915], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00898915], LUNC-PERP[0], USD[140.36], USDT[0.00000033] | | |
| 02966405 | | ETH[0], USD[0.00], USDT[9.90994753] | | |
| 02966415 | | LINK[5.794184], MATIC[42.479221], SUN[5067.025278], XRP[104.051182] | | |
| 02966416 | | SUSHI[0] | | |
| 02966419 | | BTC[.12759084] | Yes | |
| 02966422 | | BNB[.00037198], USDT[6.715968] | | |
| 02966423 | | USDT[49] | | |
| 02966444 | | USD[0.00] | | |
| 02966455 | | USD[0.10] | | |
| 02966459 | | USD[0.00] | | |
| 02966467 | | SPELL[53089.38], USD[20.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02966470 | | AAPL.-1230[0], BNB[1.8822856], BTC[.0957001], BTC-PERP[0], ETH[0.61053905], ETH-0930[0], ETH-PERP[0], NFT (374186525897805369/FTX AU - we are here! #50791)[1], NFT (407382215722733499/FTX AU - we are here! #50781)[1], NFT (445438147292155981/FTX EU - we are here! #99649)[1], NFT (514978330785731895/FTX EU - we are here! #99805)[1], NFT (536047354673196152/FTX EU - we are here! #99484)[1], NVDA[0], SPY[0], TSLA[0], USD[4211.81], USDT[0] | Yes | |
| 02966473 | | BTC-0325[0], BTC-PERP[0], ETH-0325[0], MATIC-PERP[0], TRYB-PERP[0], USD[0.00] | | |
| 02966477 | | AKRO[1], BOBA[.0429], BTC[0], DENT[1], EUR[0.00], UBXT[1], USD[0.03] | | |
| 02966483 | | NEAR[59.50157935], SOL[.008689], USD[4.01] | | |
| 02966484 | | GALA[270], USD[0.48] | | |
| 02966489 | Contingent | ALGO[103.01756148], ATLAS[0.00000001], EUR[0.00], FTM[0], GALA[0], LUNA2[0.00688500], LUNA2_LOCKED[0.01606500], MATIC[0.61650448], ORBS[0], PRISM[0], SOL[0], USD[0.29], USDT[0] | | |
| 02966490 | | 0 | | |
| 02966491 | | SUSHI[0] | | |
| 02966494 | | AUD[20.08], ETH-PERP[0], USD[-0.65] | | |
| 02966498 | | CRO[3], ETH[.882], FTT[25], SOL[.009995], TRX[.000001], USD[485.06], USDT[0.00057350] | | |
| 02966502 | | AURY[1], AVAX[.11501164], BTC[0.00000839], USD[16.39] | | |
| 02966503 | Contingent | BTC[.0001], HNT[1.39972], LINK[.69986], LUNA2[0.00000886], LUNA2_LOCKED[0.00002067], LUNC[1.929614], RAY[1], SHIB[199960], SOL[5.039322], USD[0.10] | | |
| 02966514 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02966519 | | SOL[.00361106], USD[0.00] | | |
| 02966520 | | 0 | | |
| 02966524 | | ETHBULL[5.52679974], USDT[447.39201223] | | |
| 02966528 | | BTC[.000416], FTT[.2], USD[0.69], USDT[0] | | |
| 02966535 | | 0 | | |
| 02966537 | | USD[0.00], USDT[0.07187970] | | |
| 02966541 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0.00811250], BNB-PERP[0], BTC[0.11123754], BTC-PERP[0.19900000], CHR-PERP[0], CREAM-PERP[0], DOGE[2258.35522550], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00028195], ETH-PERP[0], ETHW[0.00028193], FTT[25.40463937], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], SOL[4.58434892948560828/FTX AU - we are here! #36517][1], ONE-PERP[0], PEOPLE-PERP[0], RAY[0.15224722], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[31674.89041856], SHIB-PERP[0], SNX-PERP[0], SOL[13.35289136], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USDt-5113.64], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | SOL[13.296507], USD[582.54] |
| 02966544 | | 0 | | |
| 02966545 | | IMX[48.82748088] | | |
| 02966550 | | BTC[0.00188713], GENE[3.03403826], GOG[226], SOL[0.09069282], USD[16.49] | | |
| 02966552 | | SPELL[35300], USD[1.40] | | |
| 02966555 | | BNB[0], BTC[0.00001674], ETH[0.15970169], ETHW[0.15892108], FTT[217.87334855], NFT (327096946541007711/FTX AU - we are here! #11734)[1], NFT (372159108524030363/FTX AU - we are here! #11730)[1], USD[1.67], USDT[302], XPLA[.0044] | | ETH[.158] |
| 02966557 | | BTC[.00010688], DOGE[327.11644] | | |
| 02966558 | | USD[174.86], USDT[0] | | |
| 02966559 | | SOL[.00006601], TRU[1], USD[0.01] | Yes | |
| 02966571 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], EOS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.02] | | |
| 02966575 | | IMX[58.04514119], TRX[1], USD[0.00] | Yes | |
| 02966576 | | CRO[0], MANA[0.42396909] | | |
| 02966579 | | NFT (341959684619299437/FTX EU - we are here! #24010)[1], NFT (349302024333318481/FTX EU - we are here! #23889)[1], NFT (403005997477473896/FTX EU - we are here! #23678)[1] | | |
| 02966581 | | BOBA[.03547402], LTC[6.29], USD[0.23] | | |
| 02966584 | | AVAX[6.9987099], BTC[0.01306716], DOT[9.998157], ENJ[99.98157], ETH[9.15097217], ETHW[0.15097217], FTT[9.9981], LINK[40.89565052], LTC[10.9318063], MANA[199.96314], MATIC[249.953925], SOL[5], USD[0.86] | | |
| 02966586 | | SPELL[3400], USD[0.82] | | |
| 02966592 | | SOL[.00000001], USD[0.00] | | |
| 02966593 | | USD[0.00] | | |
| 02966594 | | AURY[.00507878], BAO[1], BAT[1.00313724], CHZ[1], FRONT[1], GALA[4.22138857], KIN[2], MATH[1], PTU[0], UBXT[3], USD[0.00], USDT[0.11032705] | Yes | |
| 02966597 | | USD[0.46] | | |
| 02966601 | | USDT[3] | | |
| 02966608 | Contingent, Disputed | BNB[.15], BTC[0.00858078], ETH[.055], ETHW[6.62377713], FTT[2.4], LINK[10], USD[0.01], USDT[0] | | |
| 02966609 | | ATLAS[229.9563], GALA[9.9981], USD[0.77], USDT[0] | | |
| 02966622 | | TRX[.000068] | Yes | |
| 02966624 | | SPELL-PERP[0], USD[8.07] | | |
| 02966625 | | POLIS[21.1], USD[0.73] | | |
| 02966631 | | IMX[107.4], LTC[.008716], USD[0.02] | | |
| 02966643 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], BTC[.00003099], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00038886], ETHW[.00069632], GMT-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[.547291], USD[10.16], USDT[0.64860061], WAVES-PERP[0], XRP[.181], XRP-PERP[0] | | |
| 02966647 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[2], AXS-PERP[2], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], GMT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[5], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSM-PERP[1], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[25], SAND-PERP[0], SOS-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000777], USD[-179.19], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02966653 | | SPELL[17600], USD[0.00] | | |
| 02966654 | | STMX-PERP[0], USD[359.37], XRP[.663856] | | |
| 02966656 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02966658 | | BTC[.00790138], GBP[0.00], USD[0.00] | Yes | |
| 02966664 | | 0 | | |
| 02966671 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.41] | | |
| 02966677 | | CREAM[691.5184], DYDX[1689.662], SNX[1799.64], SXP[12499.14], TRX[.00008], USD[31.29], USDT[0.04528934], XRP[19241.693885] | | |
| 02966678 | | ETH[.044], ETHW[.044], SOL[.5], USD[8.18] | | |
| 02966680 | | SPELL[71900], USD[0.86], USDT[0] | | |
| 02966682 | Contingent | DOGE[2090], LUNA2[1.07788523], LUNA2_LOCKED[2.51506555], LUNC[234711.78], SHIB[9300000], SHIB-PERP[0], USD[5.88], USDT[901.44702406] | | |
| 02966686 | | USD[0.04], USDT[.0049] | | |
| 02966688 | | USD[0.00], USDT[183091.56124653] | | |
| 02966692 | | USD[0.00], USDT[0], XPLA[11064.28724] | | |
| 02966695 | Contingent, Disputed | BNB-PERP[0], XRP[.840729], XRP-PERP[0] | | |
| 02966704 | | BTC[0] | | |
| 02966707 | | BTC[0.00009768], SOL-PERP[0], USD[823.17] | | |
| 02966708 | | SLND[.07128915], USD[0.43], USDT[0] | | |
| 02966714 | Contingent | BNB[.00231776], FTT[0.02936111], GOG[108], POLIS[27.5], SRM[55.05862432], SRM_LOCKED[.90137012], USD[0.09] | | |
| 02966715 | | GOG[48], IMX[13.9], TRX[.453201], USD[0.13] | | |
| 02966723 | | 0 | | |
| 02966725 | | STARS[1], USD[4.67], USDT[0] | | |
| 02966729 | | USD[0.00] | | |
| 02966730 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000575], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[32.17150594], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MSOL[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[.000021], TRX-PERP[0], UNI-PERP[0], USD[1.68], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 02966732 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DFL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[0], HUM[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MBS[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRISM[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.01], USTC-PERP[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02966733 | | DOGE[.12642184], DOGE-PERP[0], STEP[.0984], TRX[.000001], USD[0.00], USDT[0] | | |
| 02966735 | | KIN[4555.000244], USD[591.23] | | |
| 02966737 | Contingent | BNB[0], HNT-PERP[0], LUNA2[0.00044588], LUNA2_LOCKED[0.00104039], LUNC[.00143636], LUNC-PERP[0], SOL[0.10853000], SPELL-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 02966739 | | ADA-PERP[0], SGD[0.26], SOL[.00840813], USD[0.00], USDT[0.00000001] | | |
| 02966749 | | ATLAS[15912.82595805], USDT[0] | | |
| 02966752 | | USDT[0] | | |
| 02966753 | | BRZ[.12512707], SLP-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02966756 | | BTC[0.00019998], USDT[5.53944213] | | |
| 02966757 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], REEF-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02966758 | Contingent | BAO[1], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], GAL[16.64725178], KIN[1], LUNA2[0.24086077], LUNA2_LOCKED[0.56153107], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USTC[.85016255] | Yes | |
| 02966764 | Contingent | ATOM[.0219], AVAX[0.00287244], BTC[0], DOT[.09031472], FTT[.09684114], LINK[.2], LUNA2[0.00430904], LUNA2_LOCKED[0.01005443], NFT [346396633409879525/FTX AU - we are here! #14286][1], NFT [360902374500327943/FTX EU - we are here! #175955][1], NFT [406539995075247125/FTX AU - we are here! #25915][1], NFT [425929599000632039B/FTX AU - we are here! #14266][1], NFT [476075328271108083/FTX EU - we are here! #175925][1], SAND[.57573766], SOL[.00967917], TRX[.000003], USD[0.15], USDT[0], USTC[.609966] | | |
| 02966769 | | BTC[.00285945], HXRO[0.01836896], USD[0.00], USDT[0.00005652] | | |
| 02966775 | | 1INCH[0.00000001], CRO[3.38430351], FTT[3], KNC[0], USD[13.17] | | |
| 02966777 | | CRO[40], TRX[.000001], USD[0.93], USDT[0.00257546] | | |
| 02966788 | | 0 | | |
| 02966792 | | POLIS[252.1], USD[0.39], USDT[0] | | |
| 02966799 | | 0 | | |
| 02966803 | | ETH[.001219], ETH-PERP[0], ETHW[.001219], USD[0.00] | | |
| 02966804 | | BNB[0], BTC[0], BTC-PERP[0], USD[0.13] | | |
| 02966809 | Contingent | AKRO[1], ETH[.21594867], ETHW[.21573197], KIN[2], LUNA2[0.49486636], LUNA2_LOCKED[1.12864470], LUNC[1.55971052], RSR[1], USDT[0.00000218] | Yes | |
| 02966812 | | 0 | | |
| 02966815 | | ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FB-0325[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000806], TSLA-0325[0], TSLA-0624[0], USDI-0.02], USDT[3.17613725] | | |
| 02966816 | | USD[0.01], XRP[53.5696171] | | |
| 02966817 | | BAT-PERP[0], BTC[0.12851834], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00008173], ETH-PERP[0], ETHW[.00008173], HBAR-PERP[0], HOT-PERP[0], KSHIB-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000369], USD[1.22], USDT[0.00087954] | | |
| 02966818 | | BTC[0], SHIB[3.71034996], USD[0.00], WRX[13.62761125] | | |
| 02966823 | | GOG[103.66201746], IMX[76.89682878], USD[0.00] | | |
| 02966824 | | ATOM[31.9], BTC-PERP[0], DOGE-PERP[0], USD[3.84], USDT[1.43178341] | | |
| 02966827 | Contingent | BNB[0.00785952], BTC[0], CHR[138], CRO[0], ETH[0], LEO[0], LUNA2[0.30038102], LUNA2_LOCKED[0.70088905], LUNC[65408.6], SHIB[0], SOL[0], SPELL[0], USD[0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02966834 | | BTC[0], USD[0.00] | | |
| 02966836 | | DFL[1030], USD[0.03] | | |
| 02966837 | | SPELL[69732.49602], USD[0.13] | | |
| 02966840 | | FTM[3229.11877671], USD[274.18] | Yes | |
| 02966844 | | USD[277.16] | | |
| 02966845 | Contingent | AVAX[15.80426494], AVAX-PERP[10.9], BTC[0.01692888], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.10951377], EUR[0.00], FTT[6.298803], FTT-PERP[-19.5], LUNA2[0.46486344], LUNA2_LOCKED[1.08468137], LUNC[10.1224.9946215], SOL-PERP[-6.37], USD[-444.80], USDT[686.27489693] | | |
| 02966846 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[.0005], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[636], DOGE-PERP[0], EGLD-PERP[0], ETH[.052], ETH-PERP[0], ETHW[.052], EUR[0.00], FTT[17.7], GALA[3510], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LUNA2[0.00462951], LUNA2_LOCKED[0.01080221], LUNC[1008.08764698], LUNC-PERP[0], MANA[133.86340937], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0.00005000], SOL-PERP[0], USD[0.18], USDT[0.00887318], XMR-PERP[0], XRP-PERP[0] | | |
| 02966852 | | SOL[.002] | | |
| 02966855 | Contingent, Disputed | USDT[0] | | |
| 02966856 | | AVAX[0], BTC[0.00119845], GENE[2.28539906], GOG[32.61301396], IMX[23.72656835], SPELL[0], USD[0.00] | | |
| 02966866 | | SOL[.03205597], USD[0.00] | | |
| 02966872 | | ATLAS[100], USD[0.81] | | |
| 02966876 | | IMX[120.5], USD[0.02], USDT[0.00000001] | | |
| 02966878 | | 0 | | |
| 02966879 | | SPELL[71100], USD[0.55] | | |
| 02966882 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[0.01], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02966885 | | ATLAS[9.958], LTC[.00293], USD[0.00], USDT[0] | | |
| 02966889 | | MOB[90.78031241], USD[0.00] | | |
| 02966895 | | USD[0.00], USDT[0] | | |
| 02966896 | | BNB[0], USD[0.06] | | |
| 02966897 | | EUR[1.16] | | |
| 02966903 | | ATLAS[189.962], MANA[2.9994], POLIS[1.4997], USD[0.32], USDT[0] | | |
| 02966904 | Contingent | CRO[290], FTT[2], LINK[4], MATIC[50], RAY[20.20438064], SOL[.00000001], SRM[17.34847612], SRM_LOCKED[.29239588], USD[5.39] | | |
| 02966905 | | USD[0.00] | | |
| 02966907 | | SAND[77.98596], USD[0.47] | | |
| 02966908 | | ATLAS[7768.446], USD[1.57], USDT[0] | | |
| 02966909 | | ATLAS[120], USD[1.49] | | |
| 02966910 | | ATLAS[309.9411], BNB[1], BTC[0.02580012], ETH[0], FTT[317.069001], SOL[4.2691887], USD[0.08], USDT[1303.51882754] | | |
| 02966913 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[11312.58270267], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02966916 | | USD[1.36] | | USD[0.79] |
| 02966925 | | CRV-PERP[0], OKB-PERP[0], USD[-11.44], USDT[12.47059444] | | |
| 02966937 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], SOL-PERP[-2.85], USDT[3.1067319], XTZ-PERP[0] | | |
| 02966940 | | DOGE[211], SOL[1], TRX-0624[0], USD[0.01], USDT[0.01680583] | | |
| 02966941 | | RAY[3.05592224] | | |
| 02966943 | | BAO[1], USD[0.00], XRP[296.52362213] | | |
| 02966944 | | USDT[0] | | |
| 02966949 | | BAO[1], USDT[0] | Yes | |
| 02966957 | | ATLAS[4448.178808], POLIS[150.3], USD[0.12], USDT[0] | | |
| 02966958 | | AKRO[3], BAO[8], BTC[.00235352], CHZ[367.98662118], ETH[.23334407], ETHW[.23334407], KIN[475472.95682769], MATIC[874.11876841], SAND[5.8297248], UBXT[1], USD[0.03], XRP[200.06602578] | | |
| 02966961 | | SPELL[99.38], USD[-0.01], USDT[0.0801193] | | |
| 02966969 | | BLT[.3], BNB[.00213975], ETH[0], NFT (355499105845309321/FTX EU - we are here! #271648)[1], NFT (418079518555146862/FTX EU - we are here! #271657)[1], NFT (499989361011027126/FTX EU - we are here! #271653)[1], USD[1.05], USDT[0] | | |
| 02966971 | | BTC[0], DOGE[40], ETH[0.05159529], ETHW[0.05159529], FTT[5.6], KSHIB[260], REEF[100], SAND[3], SOL[.13372263], SUSHI[17.5], UNI[3.4], USD[0.00], USDT[0.35386624] | | |
| 02966974 | | BNB[0], FTT[0], USD[0.00] | | |
| 02966981 | | BAO[2], BNB[0.03810916], KIN[1], LINK[.00002155], SOL[.00001377], USD[0.00] | Yes | |
| 02966983 | | 0 | | |
| 02966986 | | BTC-PERP[0], DOGE[2500], ETH[.00096181], ETHW[.00096181], LOOKS[100], SHIB[30100000], SOL[20.455866], USD[0.03], XRP[969] | | |
| 02966993 | | BAO[1], KIN[2608290.63809967], USD[0.01] | | |
| 02966995 | | USDT[0.06916364] | | |
| 02966996 | | SPELL[13200], USD[0.31] | | |
| 02966997 | | SOL[1.0701] | | |
| 02966998 | | FTT[1.99962] | | |
| 02967006 | | USD[25.00] | | |
| 02967011 | Contingent | LUNA2[0.00162122], LUNA2_LOCKED[0.00378285], LUNC[353.024756], USD[0.06], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02967012 | | AVAX-PERP[0], BTC-PERP[0], USD[5.02] | | |
| 02967013 | | AKRO[1], BAO[1], GBP[0.75] | | |
| 02967016 | | GOG[470], USD[0.55], USDT[0.00000001] | | |
| 02967021 | | BTC[0.00009992], CEL[.008], ETH[.00099962], ETHW[.00099962], TRX[.001554], USD[0.00], USDT[0] | | |
| 02967022 | | USD[0.00], USDT[0] | | |
| 02967023 | | BNB[0.03005979], DOGE-PERP[0], USD[-0.04] | | |
| 02967027 | | USD[0.00] | | |
| 02967028 | | ATLAS[9.69], BTC[.00001407], ETH[.00052311], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIDA[.9894], FIDA-PERP[0], GRT[9.9874], IOTA-PERP[0], JASMY-PERP[0], LINA[1060], SLP[9.544], SOL-PERP[0], USD[1.42], USDT[0.00108104] | | |
| 02967031 | | ETH[.0609791], ETHW[.0609791], FTT[.02450673], USDT[18.30343692] | | |
| 02967042 | | ANC[258.93050055], AVAX[.00002172], GAL[0], GMT[0], SHIB[0], USD[0.00] | Yes | |
| 02967044 | | BAO[2], DENT[1], ETHW[.00489453], EUR[0.00], KIN[2], USDT[0] | | |
| 02967053 | | BOBA[0.02466806], FTT[0.00291605], USD[0.18] | | |
| 02967060 | | CRO[9.856], FTT[0.02651715], USD[0.23] | | |
| 02967065 | | BNB[0], USDT[0.03659700], XRP[0] | | |
| 02967066 | | ETH[.00000001], FTT[5.03648370], GALA[319.97], TRYB[3044.10615191], USD[2.93] | | TRYB[2948.764886], USD[2.91] |
| 02967070 | | ETH[.01605634], ETHW[.0009986], TRX[.353735], USDT[0.74439205] | | |
| 02967071 | | AAVE[0], AVAX[0], BNB[0], BNB-PERP[0], DOGE[0], DOT[5.08488600], ETH[0.02511857], ETHW[0.02010534], EUR[0.00], FTM[0], FTT[2.35682255], LINK[0], LUNC-PERP[0], MATIC[0], RAY[11.51357979], SOL[1.03345423], SUSHI[0], UNI[0], USD[0.00], XRP[133.65327171], XRP-PERP[0] | | |
| 02967075 | | USDT[9] | | |
| 02967076 | | AKRO[14], ALPHA[1], AUDIO[22.19651857], BAO[43], BTC[0.00000007], DENT[7], DOT[1.82999888], ETH[0.03202488], ETHW[0.05146680], EUR[0.00], FRONT[1], KIN[53], LRC[9.66076414], MATIC[0], RSR[3], SPELL[7144.76635148], TRX[12.00095], UBXT[111], USD[0.00], USDT[0.00077156] | Yes | |
| 02967079 | | EUR[0.00] | | |
| 02967080 | | ATLAS[300], SOL[.00000001], USD[0.18] | | |
| 02967082 | | TRX[.000235] | | |
| 02967085 | | USD[0.29] | | |
| 02967090 | | BTC[0], USD[0.00], USDT[0.00000003] | | |
| 02967097 | | CRO[499.9], SPELL[18600], USD[0.72], USDT[0] | | |
| 02967099 | | AAVE[0.43498725], AXS[1.00666768], AXS-PERP[0], DOT[8.00981580], EGLD-PERP[0], FTT[5.4007175], HNT[5.51006764], LINK[8.38821674], SAND[18], SAND-PERP[0], SNX[14.16283851], SOL[1.83342063], SOL-PERP[0], SUSHI[16.01365176], UNI[5.35925006], UNI-PERP[0], USD[0.05], YFI[.00374663] | | |
| 02967100 | | AKRO[1], ATLAS[27336.19841296], KIN[1], SECO[1], USD[0.10], USDT[0] | | |
| 02967101 | | GRT[151.42745559], SOL[.77], SPELL[12800], SUSHI[18.5], UNI[6.7], USD[0.65], YFI[.004] | | |
| 02967109 | | USDT[0] | | |
| 02967113 | | ETH-PERP[0], USD[16.75] | | |
| 02967116 | | SPELL[13100], USD[0.50] | | |
| 02967118 | | BTC[.00002681], FTT[.199962], TRX[.395724] | | |
| 02967127 | | 0 | | |
| 02967129 | | BTC[.0008364], BTC-PERP[0], SOL[.13055116], SOL-PERP[0], SRM-PERP[0], USD[-6.00] | | |
| 02967141 | | ATLAS[.37], CRO[7.53537669], IMX[0.09818511], MBS[.8424], SPELL[49], USD[0.00] | | |
| 02967144 | | DOGE-PERP[0], ETH[.00000001], MATIC-PERP[0], UNI-PERP[0], USD[-0.22], USDT[.34815224] | | |
| 02967146 | | AVAX[34.65025484], DOGE[1264.08213146], FTT[25.7792725], MNGO[1541.02703804], NFT (369258427747290941/FTX EU - we are here! #106853)[1], NFT (374172318986522729/FTX EU - we are here! #106591)[1], NFT (487638474517386135/FTX AU - we are here! #106937)[1], NFT (543271474454534215/FTX AU - we are here! #57917)[1], SOL[.00001927], USD[0.01], USDT[0] | Yes | |
| 02967147 | | USD[0.00], USDT[0.73027346] | | USD[0.00], USDT[.725854] |
| 02967149 | | ETH[0], ETH-PERP[0], USD[0.06] | | |
| 02967152 | | BTC[0], LTC[0], USD[0.00] | | |
| 02967155 | | 0 | | |
| 02967156 | | EUR[0.00] | | |
| 02967157 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0523[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000185], TRX-PERP[0], UNI-PERP[0], USD[1.44], USDT[0.23483409], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02967160 | | ATLAS[0], USDT[0] | | |
| 02967161 | | IMX[16.99694], USD[0.20], USDT[0] | | |
| 02967162 | | IMX[6.5], USD[0.07] | | |
| 02967167 | | BOBA[131.6031093] | | |
| 02967168 | | ATLAS[0], BTC[0], USDT[0.00000160] | | |
| 02967173 | | USD[0.04] | | |
| 02967176 | | DFL[1914.065825], FTT[9.78709], HNT[6.30159709] | | |
| 02967178 | | BTC-PERP[0], ETH-PERP[0], ETHW[.00016513], LUNC-PERP[0], NFT (347257219851619889/FTX Crypto Cup 2022 Key #5187)[1], NFT (400382334316161476/FTX AU - we are here! #36209)[1], NFT (476645358959212613/FTX AU - we are here! #36238)[1], TRX[.200002], USD[-0.01], USDT-PERP[0], USTC-PERP[0] | | |
| 02967185 | | BTC[2.13970000], USD[0.00], USDT[1.83635390] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02967186 | | NFT (379804377373134683/FTX EU - we are here! #275112)[1], NFT (387277076295371664/FTX EU - we are here! #275090)[1], NFT (542492077635231366/FTX EU - we are here! #275107)[1] | | |
| 02967187 | | USD[0.10] | | |
| 02967188 | | STMX-PERP[1290], USD[0.27], XRP-PERP[1] | | |
| 02967189 | | 1INCH-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.000071], USD[3.10], USDT[0.99087806], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02967190 | | AKRO[1], ATLAS[.06087938], BAO[2], DENT[1], POLIS[.00096448], USDT[0.00139827] | Yes | |
| 02967192 | | ATLAS[618.92099665] | | |
| 02967193 | | ATOM[199.4419881], BTC[.76200974], BTC-PERP[0], ETH[17.09487485], ETHW[.00085119], EUR[0.69], FTT[27.2], MATIC[510.24690794], NEAR[568.74173435], SOL[93.81755022], USD[37.84] | Yes | |
| 02967200 | | ATLAS[200], POLIS[15], USD[0.58], USDT[0] | | |
| 02967201 | | USD[25.00] | | |
| 02967204 | | BULL[0.00096951], DOT[3.3], MBS[59.988], MCB[6.838632], RAMP[525.8948], REEF[7138.572], SNX[44.39112], TULIP[7.39852], USD[2.70] | | |
| 02967211 | | ETH[0.00075862], ETHW[0.00075862], USD[0.16] | | |
| 02967212 | | USD[0.00] | | |
| 02967214 | | SPELL[19337.69336722], USD[0.00] | | |
| 02967216 | | AXS[1.906935], IMX[40.03123344] | | |
| 02967217 | | TRX[.002331], USDT[24.6], XPLA[239.952] | | |
| 02967220 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL[.00801203], SOL-PERP[0], USD[17.64] | | |
| 02967221 | Contingent | BTC[1.40026315], ETH[.0003254], ETHW[.0003254], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006696], USDT[4.94254137] | | |
| 02967222 | | ETH[.7409873], ETHW[0.74098729], MATIC[583.09626232] | | |
| 02967224 | | AKRO[1], BAO[2], BTC[.00756523], DENT[1], ETH[0.00000097], KIN[2], UBXT[1], USD[0.00], USDT[755.15503809] | Yes | |
| 02967225 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SLP-PERP[0], USD[0.05], YFI-PERP[0] | | |
| 02967227 | | BNB[0], BTC[0], SPELL[0], USD[0.00] | | |
| 02967228 | | TONCOIN[282.85316], TONCOIN-PERP[0], USD[5.07] | | |
| 02967232 | | USD[0.42] | | |
| 02967233 | | 0 | | |
| 02967234 | | BNB-PERP[0], APE-PERP[0], ETH-PERP[0], GENE[18.6], GOG[504], POLIS[139.49552], RON-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[15895.32], USD[0.00], WAVES-PERP[0], YFII-PERP[0] | | |
| 02967237 | | BRZ[-0.00578684], POLIS[9.01028713], USD[0.00] | | |
| 02967240 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.01168413], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE[0.96901615], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[0.05148834], LUNA2_LOCKED[0.12013946], LUNC[11211.6946096], LUNC-PERP[0], MANA[.62323], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], TRX[100212.12575105], TRX-PERP[0], USD[8993.44], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | TRX[198.89946811] |
| 02967242 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-1230[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00005143], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00839047], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02967246 | | BNB[0.00966180], FTT[.092077], USD[3.14], USDT[1.52959268] | | |
| 02967248 | | ATLAS[4053.9850178], ATLAS-PERP[0], BTC-PERP[0], CRO[610.74683021], DOGE[.96561], LUNC-PERP[0], POLIS[31.45735229], RUNE[10.198727], USD[-6.41], USDT[0.00000001], USDT-PERP[0] | | |
| 02967251 | | BAO[2], LTC[.42374098], USD[203.59], USDT[0] | Yes | |
| 02967252 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00001806], BNB-PERP[0], BTC-PERP[0], CRV[600], CRV-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.52], GRT-PERP[0], JPY[0.49], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], USD[1.97] | | |
| 02967265 | | USDT[0] | | |
| 02967274 | Contingent, Disputed | BTC[.00036901], BTC-PERP[0], USD[-4.39] | | |
| 02967276 | | USD[0.21] | | |
| 02967277 | | CRO[1000], GOG[.9958], USD[19.03] | | |
| 02967282 | | IMX[460.91241], USD[0.32] | | |
| 02967284 | | LRC[0], SHIB[0], TRX[0], USDT[0.00000001] | | |
| 02967290 | | ETHW[.88454722], TRX[.000178], USD[0.06], USDT[0] | | |
| 02967291 | | FTT[0.01416881], USD[0.89], USDT[0] | | |
| 02967294 | | LINK[39.39165355], LRC[372.6], UNI[51.0361719], USD[0.00] | | |
| 02967306 | | USD[0.00] | | |
| 02967307 | | 0 | | |
| 02967314 | | BNB[.199] | | |
| 02967315 | | BRZ[5.45533274], BTC[0], USD[0.00], USDT[0.00000001] | | |
| 02967319 | | DOT[0], SLP[0], USDT[0.00000009] | | |
| 02967321 | | CRO[0], USD[0.00], USDT[0] | | |
| 02967326 | | AVAX[0.60033953], USD[1.49], USDT[0] | | |
| 02967328 | | SPELL[6548.43815438], USD[0] | | |
| 02967331 | | SPELL[10397.92], USD[1.37] | | |
| 02967334 | | BTC-PERP[0], USD[21.52], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02967336 | | FTT[1.01110644], IMX[15.2], USD[0.00] | | |
| 02967339 | Contingent | APE[0], AVAX-PERP[0], ETH[1.0153828], ETH-PERP[0], ETHW[1.2153828], LUNA2[1.22609403], LUNA2_LOCKED[2.86088607], LUNC[266984.5568], MATIC-PERP[0], SHIB[37992400], USD[34.17], USDT[0.00000001] | | |
| 02967341 | | AKRO[1], BAO[6], CRO[241.77763827], DENT[2], DFL[49.4602202], FTT[2.24347339], KIN[4], MANA[18.12987356], MATIC[69.36576364], RSR[1], SHIB[2054082.60840124], TRX[.000031], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 02967345 | | USD[0.14] | | |
| 02967346 | | ALPHA[105.90324392], AURY[0], FTM[0], GENE[10.71213196], GOG[199.90581729], IMX[65.91577012], USD[0.00] | | |
| 02967347 | | BTC[.00000733], IMX[2.1], USD[0.00] | | |
| 02967348 | | AGLD-PERP[0], ATLAS-PERP[0], BTTPRE-PERP[0], FTT[.052687], SPELL-PERP[0], SRN-PERP[0], USD[6.93] | | |
| 02967349 | | USD[2097.55] | | |
| 02967352 | | BTC[0.00000038], ETH[.00000392], TRX[.11016438], USD[381.65], USDT[2640.00159099] | Yes | |
| 02967353 | | BNB[0.00308427], EUR[388.96], USD[-0.69], USDT[0.00688175] | | |
| 02967355 | | AAVE[.12460546], AKRO[1], AMPL[3.83583861], DMG[350.03886809], EUR[0.00], KSHIB[1059.4403231], RSR[1], SHIB[793730.13921522], STEP[36.31900046], USD[0.00] | Yes | |
| 02967358 | | ALICE-PERP[0], BNB-PERP[0], BTC[.01364562], BTC-PERP[0], ETH[.06398848], ETH-PERP[0], ETHW[.06398848], FTT[0], FTT-PERP[0], LUNA2-PERP[0], USD[283.03], USDT[0] | | |
| 02967361 | | ATLAS[3.4526], FTT[165.768498], USD[6.85], USDT[0.00000001], XRP[.84564775], XRP-PERP[0] | | |
| 02967363 | | USD[25.00] | | |
| 02967370 | | 0 | | |
| 02967372 | | ATLAS[1580.61532038], USD[0.00] | | |
| 02967373 | | USD[0.00] | | |
| 02967375 | | DFL[279.9766], POLIS[.1], USD[31.63] | | |
| 02967377 | | ATLAS[1020], BNB[.00141159], USD[0.51] | | |
| 02967392 | | SPELL[99.905], USD[5.68] | | |
| 02967393 | | ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], EUR[0.00], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], ORBS-PERP[0], RNDR-PERP[0], SOL-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 02967400 | | NFT (407134143864133049/FTX EU - we are here! #188053)[1], NFT (432506615571274604/FTX EU - we are here! #188101)[1], TRX[.000004] | | |
| 02967412 | | USD[0.00] | | |
| 02967413 | | USD[26.46] | Yes | |
| 02967415 | | 0 | | |
| 02967416 | | USD[25.00] | | |
| 02967419 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[25.21924383], FTT-PERP[0], IOTA-PERP[0], USD[216.08], XRP[526.69607597], XRP-PERP[0] | | XRP[513.976779] |
| 02967420 | | SPELL[40800], USD[0.60] | | |
| 02967421 | | GBP[0.00], TRX[1] | | |
| 02967422 | Contingent | BAO[1], KIN[1], LUNA2[0.02333194], LUNA2_LOCKED[0.05444120], LUNC[.07521991], NFT (415237561883870593/FTX AU - we are here! #1877)[1], NFT (546198628938866266/FTX AU - we are here! #1879)[1], UBXT[2], USD[9041.25], USDT[855.80171726] | Yes | |
| 02967426 | | AKRO[1], BAT[1], USDT[0.00000001] | | |
| 02967430 | | ATLAS[9.816], USD[0.00], USDT[0.00218198] | | |
| 02967433 | | USD[0.00] | | |
| 02967438 | | BNB[.03063589], USD[0.01], USDT[0] | | |
| 02967442 | | IMX[12.4], USD[0.10] | | |
| 02967446 | | ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[0.01], XRP-PERP[0], ZIL-PERP[0] | | |
| 02967447 | | BTC[0], FTT[2.899449], USD[0.47], USDT[0] | | |
| 02967451 | | USD[26.46] | Yes | |
| 02967461 | | ATLAS[410], FTT[.4], USD[1.46] | | |
| 02967465 | | USD[25.00] | | |
| 02967466 | | ATLAS[970.40843357], RSR[1] | | |
| 02967467 | | USD[0.00] | | |
| 02967469 | | FTM[79.984], FTT[.9998], USD[7.71], USDT[0] | | |
| 02967471 | | AR-PERP[0], BADGER-PERP[0], BOBA-PERP[0], CELO-PERP[0], CHR-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], GALA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USDt-1.29], USDT[1.39694901], YFII-PERP[0] | | |
| 02967479 | | ETH[.000761], ETHW[.000761], IMX[28], SPELL[7800], USD[0.11] | | |
| 02967480 | | USD[0.91], USDT[0] | | |
| 02967483 | | BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 02967486 | | POLIS[1.9579546], USD[0.02], USDT[0] | | |
| 02967487 | | IMX[9.3], USD[0.31], USDT[.009715] | | |
| 02967488 | | BTC[0.00005571] | | |
| 02967490 | | GOG[52], USD[0.60] | | |
| 02967493 | | USDT[0] | | |
| 02967497 | | NFT (314503318521910773/FTX EU - we are here! #191352)[1], NFT (377283376893342601/FTX AU - we are here! #19394)[1], NFT (413916820245086719/FTX EU - we are here! #191457)[1], NFT (533000850615833002/FTX EU - we are here! #191237)[1], USDT[.577375] | | |
| 02967498 | | USD[1000.00] | | |
| 02967499 | | BAO[1], KIN[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02967500 | | ATLAS[9.814], LINK[35.1], MANA[436.991], SAND[188.9958], SOL[24.87725305], USD[1.40], USDT[6.14599304] | | |
| 02967502 | | USD[0.00] | | |
| 02967510 | | CRO[792.19636664], SOL[18.46342574], TONCOIN[1037.62864965], USD[0.00], USDT[2.81642456] | | |
| 02967513 | | ETH[.00025709], ETHW[.00025709], USD[0.01] | Yes | |
| 02967514 | | FTT[0.05262994], SLP-PERP[0], USD[0.00] | | |
| 02967521 | | ATLAS[596.95911773], USD[0.00] | | |
| 02967522 | | USD[0.01], USDT[0.27936055] | | |
| 02967525 | | BIT[97], FTT[0.00277557], USD[0.00] | | |
| 02967527 | | EUR[0.00], LTC[0], USD[0.00] | | |
| 02967537 | | BOBA[.0269062], USD[0.01], USDT[.91554208] | | |
| 02967538 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BALBULL[30007.746], COMPBULL[8.865], DASH-PERP[0], DRGNBULL[.031755], EGLD-PERP[0], EOS-PERP[0], FTT[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKRBULL[.098527], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000777], USD[-2.04], USDT[2.29796628], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02967539 | | ATLAS[149.9867], ATLAS-PERP[0], FTT[.299943], GALA[20], SAND[3], USD[0.87] | | |
| 02967541 | | FTT[0], USD[0], USDT[0] | | |
| 02967542 | | CRO[1310], SOL[.005], USD[0.00], USDT[.0095] | | |
| 02967545 | | MBS[204.96105], USD[0.00] | | |
| 02967547 | Contingent | BTC[.00001063], COMP[0], ETH[.00724479], ETHW[.00724479], FTT[0], LUNA2[0.00511228], LUNA2_LOCKED[2.85136387], PAXG[0], USD[0.24] | | |
| 02967548 | | AUD[2.72], BAO[1], BAT[0.34492745], SOL[0], SXP[.00022844], UBXT[1] | Yes | |
| 02967550 | | BRZ[0], BTC[0], ETHW[1.78584149], ETHW-PERP[0], USD[0.00], YFI[0] | | |
| 02967551 | | AVAX[3.60242103], ETH[.08], ETHW[.08], SOL[1.17], USDT[3.41955667] | | |
| 02967553 | | USD[25.00] | | |
| 02967555 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.02] | | |
| 02967557 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[22.90] | | |
| 02967558 | | ETH[0.00090291], ETH-PERP[0], ETHW[0.00099291], USD[3.43], USDT[3.00847841] | | |
| 02967560 | Contingent | BTC[0.06258810], ETH[.46272203], ETHW[1.46272203], LUNA2[0.00453873], LUNA2_LOCKED[0.01059038], SOL[5.48702231], USD[1537.01], USDT[.0025], USTC[.64248] | | |
| 02967565 | Contingent | ADA-PERP[0], APE-PERP[0], BNB[0], BRZ[0], BTC[0.00982917], BTC-PERP[0], ETH[0.08153578], ETH-PERP[0], ETHW[.00097498], GALA-PERP[0], LINK[2.09262], LUNA2[0.00099482], LUNA2_LOCKED[0.00232124], LUNC[0.00079273], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02967568 | | BNB[0], BRZ[0], FTT[0.03276235], USD[0.00] | | |
| 02967571 | | AAVE[.33], ATLAS[260], BRZ[0], ETH[.0173], ETHW[.0173], USD[1.02] | | |
| 02967572 | | BTC[0], USDT[0.41474526] | | |
| 02967574 | | 1INCH[0.02733884], ALGO-PERP[0], AR-PERP[0], ATLAS[9.278], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.9974], AVAX-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS[.08224], POLS-PERP[0], PROM-PERP[0], RAMP[.7998], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], STEP[.03324], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP[.09566], USD[0.00], USDT[0.00698900], WAVES-PERP[0] | | |
| 02967576 | | ETH[0], GENE[0], USDT[0] | | |
| 02967577 | | BAO[2], BTC[0], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02967578 | | GALA[250], MANA[34], SOL[.7], SPELL[4200], SUSHI[12.5], TLM[373], UNI[2.3], USD[0.93], YFI[.001] | | |
| 02967579 | | USD[0.00], USDT[0] | | |
| 02967586 | | AVAX[21.70049627], DOT[72.68475271], ETH[1.81501828], ETHW[1.81501828], SHIB[19591379.79289112], SOL[.000006], USDT[0.00003049] | | |
| 02967591 | | BTC[0], FTT[.00000481], USD[0.00] | | |
| 02967602 | Contingent | AVAX[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[16.00], FTT[0], FTT[6.898689], GMT-PERP[0], GST-PERP[0], LUNA2[0.00338455], LUNA2_LOCKED[0.00789729], OP-PERP[0], SOL[0.00390820], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[603.72], USDT[0], USTC[.4791] | | |
| 02967608 | | BAO[2], USD[0.00], USDT[0.07105887] | Yes | |
| 02967612 | Contingent | BAO[2], BNB[0], BTC[0.00000089], KIN[1], LUNA2[0.00025705], LUNA2_LOCKED[0.00059979], LUNC[0], RSR[1], SAND[0], UBXT[1], USD[0.00], USTC[0], ZAR[0.23] | Yes | |
| 02967614 | | USDT[2.44084909] | | |
| 02967618 | | USD[15.00] | | |
| 02967628 | | SPELL-PERP[0], USD[0.01] | | |
| 02967635 | | IMX[10.68464114], USDT[0] | | |
| 02967636 | | APE[0], BNB[0.00006194], BTC[0], DOGE[0], ETH[0], EUR[0.00], SAND[0], USD[0.00], XRP[0] | | |
| 02967638 | | MANA[6.38898257], USD[0.00] | | |
| 02967640 | Contingent | BTC[.00870563], DOGEBULL[10927.004162], LUNA2[11.2588226], LUNA2_LOCKED[26.27058607], USD[0.00], USDT[0.00263542] | | |
| 02967643 | | USD[0.00], USDT[0] | | |
| 02967654 | | NFT (294255748894221182/The Hill by FTX #46040)[1] | | |
| 02967661 | | BAO[1], ETHW[.00146239], USD[0.00] | Yes | |
| 02967662 | | BNB[0] | | |
| 02967664 | | BAO[2], DENT[1], FTM[267.46842355], KIN[1], RSR[1], TRX[1.000843], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02967665 | | SLP[.00000099], USD[0.01] | | |
| 02967667 | | AAPL-0930[0], AMZN[1.813], BNB-PERP[0], BTC[0.00000041], CRO-PERP[0], ETH-PERP[0], FTT[0.00000066], FTT-PERP[0], NFT (444070476296918144/Belgium Ticket Stub #805)[1], NFT (446842140264359238/FTX EU - we are here! #240273)[1], NFT (472911703774025236/FTX EU - we are here! #240278)[1], NFT (557724886825720704/FTX EU - we are here! #240265)[1], TONCOIN-PERP[0], TSLA[3.18], USD[37.20], USDT[0.00126790] | Yes | |
| 02967675 | | 0 | | |
| 02967681 | | NFT (500613854301715233/FTX EU - we are here! #281821)[1], NFT (527123966261049634/FTX EU - we are here! #281819)[1], SOL[0], USD[0.00], USTC[55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02967682 | | DOGE[65.71327928], USD[0.00], USDT[0] | | |
| 02967687 | Contingent, Disputed | LTC[0], TONCOIN[0], USD[3.22], USDT[0] | | |
| 02967689 | | RAY[.44], USD[108.78] | | |
| 02967691 | | NFT (480856020077786588/The Hill by FTX #17472)[1] | | |
| 02967692 | | DOGE[0], SRM-PERP[0], USD[-0.01], USDT[0.01141789] | | |
| 02967700 | Contingent | FTT[30.06662507], LUNA2[0.01111595], LUNA2_LOCKED[0.02593723], USD[6.04], USTC[1.5735176], XRP[1.49333213] | | |
| 02967705 | | SOL[.00000001], USD[0.00] | | |
| 02967708 | | SPELL[12500], USD[0.31] | | |
| 02967715 | | BNB[0] | | |
| 02967717 | | CRO[160], DOGE[592], ETH[.035], ETHW[.035], MATIC[20], POLIS[8.1], SLRS[205], SRM[11], USD[0.24], USDT[85.00752351] | | |
| 02967720 | | USD[0.33] | | |
| 02967725 | Contingent | ALICE[14.4973077], BTC[0], FTM[60.9788055], FTT[18.72532740], LUNA2[0.00022466], LUNA2_LOCKED[0.00052421], LUNC[48.92098220], SOL[5.90976929], USD[0.00], USDT[0] | | |
| 02967729 | | IMX[.08036], SOL[.00791598], USD[0.00], USDT[0] | | |
| 02967732 | | FTM-PERP[0], FTT[0], IOTA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.14] | | |
| 02967733 | | AKRO[1], BAO[1], DENT[1], ETH[0], FTT[2.00798354], KIN[4], LINK[.00005522], SOL[0], TRX[1], USD[0.00], USDT[58.01028489] | Yes | |
| 02967735 | | ADA-PERP[0], BTC[0.00002912], BTC-PERP[0], ETH-PERP[0], EUR[0.05], FIL-PERP[0], USD[0.24] | | |
| 02967738 | Contingent | BTC[.01402938], LTC[22.89587754], LUNA2[0.00103792], LUNA2_LOCKED[0.00242181], LUNC[226.009826], TRX[.001743], USD[0.00], USDT[3280.75300364] | | |
| 02967740 | | DFL[791.3976], USD[30.27], USDT[0] | | |
| 02967741 | | BTC[0] | | |
| 02967743 | | ETH[.00000086], ETHW[.00000086], NFT (352265977742210340/FTX EU - we are here! #192605)[1], NFT (370047912428915877/FTX EU - we are here! #192528)[1], NFT (439961053614971929/FTX EU - we are here! #192567)[1], TRX[.000001], USD[0.51] | Yes | |
| 02967746 | | ATLAS[2080], USD[0.00], USDT[0] | | |
| 02967749 | Contingent, Disputed | ATOM[0], ETH[0], PAXG[0], TSLAPRE[0], USD[0.00], USDT[0] | Yes | |
| 02967759 | | FTT[0.03736197], USD[0.00], USDT[0] | | |
| 02967760 | | BTC[0], MATIC[217.37276526], STARS[0] | | |
| 02967761 | | USD[25.00] | | |
| 02967762 | | ATLAS[579.884], NFT (405856192701784775/FTX EU - we are here! #284571)[1], NFT (424443960430470745/FTX EU - we are here! #284580)[1], USD[1.69], USDT[0] | | |
| 02967766 | | AKRO[1], ATLAS[165.61342769], BAO[4], BF_POINT[500], BTC[.00963926], ETH[.02173963], EUR[0.24], KIN[2], MATIC[4.18961111], POLIS[1.1066118], USDT[1.13807676] | Yes | |
| 02967767 | | USDT[0.00019279] | | |
| 02967768 | | BNB[0], EUR[0.00], SOL[0] | | |
| 02967769 | | USD[0.01], USDT[0] | | |
| 02967770 | | AVAX-PERP[0], MANA[.983], USD[0.47] | | |
| 02967775 | | APE-PERP[0], AVAX[0], BTC[0.00008116], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.86039064], LINK[0], MATIC[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], UNI[0], USD[2724.84], USDT[0] | | |
| 02967776 | | ATLAS[24045.2672645] | | |
| 02967782 | | ATLAS[9.9753], USD[0.00], USDT[6.59341768] | | |
| 02967785 | | ETH[.0499905], ETHW[.0499905], FTM[19.99373], SOL[6.45160525], SPELL[6598.746], USD[0.26], XRP[195.57] | | |
| 02967787 | Contingent | APE[.0000316], BAO[1], BTC[.0002], CEL[2.22514065], ETH[0], GALA[43.04894343], KIN[1], LUNA2[0.23399814], LUNA2_LOCKED[0.54456695], LUNC[52713.42704933], MATIC[38.35832937], RNDR[2.78897507], USD[0.00] | Yes | |
| 02967792 | | NFT (484914884183827882/The Hill by FTX #16014)[1] | | |
| 02967794 | | FTT[0.03406651], USD[0.69] | | |
| 02967798 | | USD[25.62] | | |
| 02967803 | | EUR[0.00], FTT[.00098558], GMT[5.96515353], USD[0.00], USDT[0.00000001] | | |
| 02967805 | | ATLAS[0], LINK[0], USDT[0] | | |
| 02967809 | | ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02967810 | | 0 | | |
| 02967815 | | ATLAS-PERP[0], TRX[.000028], USD[-1.90], USDT[4.02675352] | | |
| 02967816 | | ETH[.0000626], ETHW[.0000626], USD[-0.04], USDT[0] | | |
| 02967820 | | TRX[.119904], USD[14.53] | | |
| 02967821 | | 1INCH[214.47875078], BAO[16], FTT[.01698746], KIN[10], LOOKS[212.18854177], QI[5334.68749628], RSR[1], TRX[2], USD[2836.77], USDT[0.00000001] | Yes | |
| 02967832 | | IMX[4.10744725], USDT[0.00000005] | | |
| 02967839 | | BAO[2], DENT[1], DOGE[1], EUR[0.00], SECO[1], SOL[7.74426799], SXP[2] | | |
| 02967840 | | FTT[12.4], IMX[8.99904], NFT (492415212795905876/FTX Crypto Cup 2022 Key #10669)[1], USD[0.31], USDT[203.01637132] | | |
| 02967846 | | ATLAS[91.635851] | | |
| 02967847 | | CHR-PERP[0], DOGE-PERP[0], FTM-PERP[0], KSOS-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00167317], ZIL-PERP[0] | | |
| 02967849 | | ATOM-PERP[0], BTC[0.00109351], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0.03212138], ETH-PERP[0], ETHW[0.03212138], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[60.30] | | |
| 02967851 | | AKRO[4], AURY[0.00016825], AVAX[26.993], AVAX-PERP[0], BAO[7], BAT[0], BF_POINT[600], BTC[.02836402], CRO[0], DENT[1], ETH[0], GMT[29.44017082], KIN[5], LRC-PERP[0], RSR[4], SAND[0], SOL[0], TRX[2], UBXT[1], USD[0.59], USDT[-696.11754614], WRX[0.00004622] | Yes | |
| 02967856 | | ADA-PERP[0], USD[0.00], USDT[0.00676300] | | |
| 02967857 | | 0 | | |
| 02967862 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02967863 | | ALPHA[88.58341353], AVAX[1.07116167], BAO[6], COIN[1.1161633], DENT[1], DOGE[3785.83607508], ENJ[6.12351195], FTT[1.43808113], GARI[145.34214254], GDX[1.21080959], GMT[35.26970137], KIN[8], LOOKS[12.56557712], MATIC[31.48254258], MTA[14.93745463], OKB[.51771335], SAND[77.93795476], SUSHI[2.76495223], UBXT[11], UNI[.841206542], USD[0.00], XTZ-PERP[0] | Yes | |
| 02967870 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 02967874 | | USDT[13.79] | | |
| 02967877 | | 0 | | |
| 02967883 | | USD[0.00], USDT[0] | | |
| 02967885 | | ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-20211231[0], USDI-16.39], USDT[21.71563964] | | |
| 02967888 | | DENT[1], EUR[0.00], KIN[3], MATIC[1], RSR[1], TRU[1], XRP[159.78692364] | | |
| 02967889 | | AKRO[1], BTC[.00000048], EUR[0.00], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02967890 | | ETH[.00086087], ETHW[.00086087], PEOPLE-PERP[10], USD[-0.26] | | |
| 02967891 | | BAO[1], KIN[1], USD[0.03], USDT[.00646047] | Yes | |
| 02967894 | | USDT[0.00000520] | | |
| 02967897 | Contingent | BAO[5], DENT[1], DOGE[300.02336393], EUR[471.04], KIN[2], LUNA2[0.00057838], LUNA2_LOCKED[0.00134955], LUNC[125.94401725], RSR[1], SOL[3.03444837], TRX[.00000551], USD[0.00] | Yes | |
| 02967899 | Contingent | POLIS[19.4], SPELL[69386.814], USD[1.17], USDT[0.00000001] | | |
| 02967901 | Contingent | PYTH_LOCKED[8333333] | | |
| 02967903 | | USDT[1.74] | | |
| 02967905 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.24], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02967906 | | SPELL[12700], USD[2.72] | | |
| 02967907 | | USDT[1.88654855] | | |
| 02967908 | | USD[83.22] | | |
| 02967912 | | BTC[.03842] | | |
| 02967913 | | AURY[7.9984], USD[4.70] | | |
| 02967922 | | NFT (554968911219608804/FTX EU - we are here! #167280)[1] | | |
| 02967926 | Contingent, Disputed | BTC[0], ETH[0], GBP[0.13], MANA[0], MATIC[0], SAND[0], SOL[0], SUSHI[0] | Yes | |
| 02967927 | | ATLAS[32137.86556661], AURY[147.91649818], GENE[40.62057494], GOG[1902.52816726], USD[0.00] | | |
| 02967929 | | CRO[14.73453529], GALA[16.45098118], KIN[1], USD[0.00] | Yes | |
| 02967930 | Contingent | GOG[0], SOL[0], SRM[0.00306899], SRM_LOCKED[23125152], USD[0.00] | | |
| 02967933 | | BNB-PERP[0], USD[8.64] | | |
| 02967936 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.67], USDT[0], XRP-PERP[0] | | |
| 02967940 | | ADA-PERP[0], BTC-PERP[0], C98-PERP[0], EGLD-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], STX-PERP[0], USD[3.31], USDT[1.38332251] | | |
| 02967942 | | USD[25.00] | | |
| 02967943 | | TRX[.000001], USD[0.00] | | |
| 02967954 | | KIN[0.00000001], SPELL[0] | | |
| 02967959 | | ATLAS[6510.62020064], BAO[1], USD[0.00] | Yes | |
| 02967962 | | POLIS[5.8642837] | | |
| 02967964 | | USD[0.14], USDT[0] | | |
| 02967968 | | USD[0.00] | | |
| 02967969 | | FTT[2.14563837], USDT[0] | | |
| 02967973 | | USD[0.00] | | |
| 02967975 | | AVAX[0.01055579], SOL[0.00324004], USD[0.00], USDT[0] | | |
| 02967981 | | ATLAS[839.832], USD[0.08] | | |
| 02967985 | | BTC[0.00290151], USD[0.00] | | |
| 02967987 | | BAO[2], DENT[5361.37822828], DOGE[535.67233387], ETH[.00273964], ETHW[.00273964], KIN[14988.76352465], MTA[43.92273999], SAND[1.10088013], SHIB[3244705.54909655], SUN[47.3394742], TRX[68.44028291], USD[0.00], XRP[41.10873036] | | |
| 02967988 | | GOG[0], SHIB[101118.97528857], USD[0.00], USDT[0] | | |
| 02967989 | | 0 | | |
| 02967992 | | SOL[.00420696], TRX[.332184], USDT[1.11430243] | | |
| 02967994 | | XRP[0] | | |
| 02967997 | | USD[25.00] | | |
| 02968004 | | USD[0.00] | | |
| 02968015 | | TRX[0], USD[0.00] | | |
| 02968018 | | BTC[.00725451], FTT[1.5], SOL[1.8859837], USD[0.00] | | |
| 02968024 | | ETH-PERP[0], USD[1.45] | | |
| 02968026 | | BTC[0.00002350] | | |
| 02968030 | | ADA-PERP[0], AVAX[1.40093910], IOTA-PERP[0], LINK[7.99848], SHIB[3299943], USD[-82.79], USDT[149.78], VET-PERP[1000] | | |
| 02968037 | | BTC[.0014], USD[3.81] | | |
| 02968038 | | BTC[0.00006202], SPELL[95.459], USD[3.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02968040 | | BNB[.01], USD[0.03], USDT[0.00318254] | | |
| 02968041 | | USDT[30] | | |
| 02968042 | | USD[0.00] | | |
| 02968051 | | BTC[.2164679], ETH[20.39668123], ETHW[17.91631572], FTT[26.01027175], TRX[.002738], USD[0.00], USDT[1000.00061401] | | |
| 02968056 | | USD[0.02] | | |
| 02968058 | | BTC[.03798317], ETH[.37990957], ETHW[.37990957], LTC[.65795667], SOL[.96], USD[0.00], XRP[276.74117896] | | |
| 02968062 | Contingent | APE[0], APE-PERP[0], BTC[0.00364591], LUNA2[0.00010783], LUNA2_LOCKED[0.00025161], LUNC[23.48158019], USD[0.00], USDT[0.00016882] | | |
| 02968063 | | SPELL[13000], USD[1.20] | | |
| 02968064 | Contingent, Disputed | AKRO[0], BAO[24.83837072], BTC[0], DENT[0], EUR[0.00], MATIC[0], RSR[0], TRX[0], UBXT[0], USD[0.00], USDT[0] | Yes | |
| 02968065 | | ATLAS[9.146], ETH[.00057979], ETHW[.00057979], USD[217.42] | | |
| 02968074 | | FTT[.07116847], USDT[0] | | |
| 02968077 | | CRO[0.37669894], USDT[0.00000134] | | |
| 02968080 | | AKRO[2], USD[0.00] | | |
| 02968083 | | ATLAS[.00692523], KIN[2], USD[0.00], USDT[0] | Yes | |
| 02968085 | Contingent | ETH[0.21795858], ETHW[0.21795858], FTT[3.099411], LUNA2[4.28021315], LUNA2_LOCKED[9.98716403], TRX[.000802], USD[3.87], USDT[0.33877245], USTC[605.88486] | | |
| 02968088 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0.00000060], BTC-PERP[0], ETH[.06254281], ETHW[0.06254280], EUR[0.00], LUNA2[0.00241494], LUNA2_LOCKED[0.00563487], LUNC[525.8600676], LUNC-PERP[0], MANA[43.99164], MATIC-PERP[0], STETH[0], USD[934.81], USDT[1.4066], USTC[3114] | | |
| 02968091 | | ETH[.0000102], ETHW[.0000102] | Yes | |
| 02968092 | | BTC[0], QTUM-PERP[0], USD[0.02], USDT[0.00019038], XMR-PERP[0] | | |
| 02968095 | | BNB[0], SOL[0.00000001], USD[2.01], USDT[0.00000001] | | |
| 02968096 | | BAO[2], DOGE[34674.64667934], EUR[0.00], KIN[2], SOL[1.13671891], USDT[224.99006759] | Yes | |
| 02968103 | | DOGE-PERP[0], EUR[0.13], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02968112 | | ATLAS[103.93287591], BAO[.00000001], SPELL[1304.61610869], TRX[.004338], USD[0.00] | Yes | |
| 02968113 | | USDT[2.83446277] | | |
| 02968120 | | SPELL[7298.54], USD[0.01], USDT[1.29] | | |
| 02968124 | | AURY[6], GOG[50], SPELL[7900], USD[143.97] | | |
| 02968127 | | EUR[0.00], USD[0.00] | | |
| 02968131 | | TRX[.5963], USD[0.79] | | |
| 02968133 | | TRX[0], USD[0.00] | | |
| 02968140 | | BTC[.01980298], GBP[0.00], SOL[2.38976], USD[0.00], USDT[0.00029515] | | |
| 02968147 | | AKRO[1], KIN[1], TRX[1], USDT[0] | | |
| 02968152 | | BTC[.00000079], GRT[1], HXRO[1], USD[0.00] | Yes | |
| 02968158 | | LTC[10.77914074], PAXG[10.02816979] | Yes | |
| 02968166 | | AAPL[0], BTC[0.00261307], ETH[0.02675304], ETHW[0.02642448], GOOGL[.00000016], GOOGLPRE[0], LINK[0.33528705], MANA[1.75727765], MATIC[1.37788523], SOL[0.58268665], TRX[0], USD[0.00], XRP[1.28083061] | Yes | |
| 02968168 | | AKRO[1], ATLAS[157.65829529], BAO[4], KIN[1], NFLX[.00000297], SPELL[1259.42873941], USD[0.00] | Yes | |
| 02968171 | | BNB[.00047726], USDT[199.68476275] | | |
| 02968174 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MVDA25-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-0325[0], USD[628.47], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02968176 | | SPELL[7400], USD[0.62] | | |
| 02968177 | | BTC-PERP[0], CRO[0], GALA[0], LINK[.05204058], LINKBULL[220.0959675], MATICBULL[0.37729644], SHIB[720560.23698758], SPELL[0], USD[0.00], USDT[0], WAVES[0] | | |
| 02968180 | | BAO[1], BTC[.00373064], ETH[.03616584], ETHW[.03571407], USDT[0.00027266] | Yes | |
| 02968187 | | SUSHIBULL[73430000], USD[0.03], USDT[0] | | |
| 02968189 | | BNB[0], BTC[0], ETH[0], MATIC[64.03617012], MATIC-PERP[64], USD[-74.98] | | |
| 02968192 | | BTC-20211231[0], BTC-PERP[0], FTT-PERP[0], RSR-PERP[0], TLM-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02968200 | | USD[0.01] | | |
| 02968201 | | AAVE[0], BRZ[19.72396883], MATIC[0], USD[0.00] | | |
| 02968202 | | BTC[.13124] | | |
| 02968203 | Contingent | ALGO-PERP[0], AVAX[0], BNB[0], DOGE[0], LINK[0], LUNA2[0.00538676], LUNA2_LOCKED[0.01256912], LUNC[1172.98], RUNE[0], TRX[0], USD[2.10], USDT[0], VET-PERP[0] | | |
| 02968204 | | BAO[1], CHZ[1], DENT[1], KIN[2], SPELL[10999.8037376], USD[0.00] | Yes | |
| 02968207 | | NFT (566725100828331114/The Hill by FTX #29208)[1] | | |
| 02968219 | | BTC[2.14087824], ETH[101.94615731], ETHW[101.91856111] | Yes | |
| 02968220 | | TRX[.000002], USDT[1.93323955] | | |
| 02968221 | | ATLAS[594.41228964], KIN[1], USD[0.00] | Yes | |
| 02968223 | Contingent | ADA-PERP[0], LUNA2[2.36162726], LUNA2_LOCKED[5.51046362], LUNC[514249.31], USD[382.98] | | |
| 02968228 | | ATLAS[0.0897467] | | |
| 02968231 | | USD[25.00] | | |
| 02968232 | | SPELL[11600], USD[0.57] | | |
| 02968233 | | ATLAS[8.934], SHIB[95100], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02968238 | | BTC[.00002238], USDT[0.00069795] | | |
| 02968239 | | 0 | | |
| 02968240 | | FTT[25], GARI[3.01838477], MATIC[93.66957184], USD[0.00], USDT[0.00393899] | Yes | |
| 02968241 | | BAO[4], DENT[4], TRX[2], USD[0.03], USDT[0.00000001] | | |
| 02968245 | | DENT[1], KIN[2], USD[0.00] | | |
| 02968250 | | SPELL[66900], USD[0.65] | | |
| 02968256 | | ATLAS[990], USD[0.13] | | |
| 02968259 | | USD[25.00] | | |
| 02968260 | | GOG[586], IMX[43.17083277], USD[0.33], USDT[0] | | |
| 02968263 | | USDT[0.00000023] | | |
| 02968268 | | BAO[5], BTC[0], GOG[35.17554065], KIN[4], RSR[1], SPELL[0], SPELL-PERP[0], TRX[.000001], UBXT[3], USD[0.00], USDT[0] | | |
| 02968273 | | BNB[0], ETH[.00000001], ETHW[.055], FTT[.09952], RUNE[0], SUSHI[23.51680955], USD[0.00], USDT[6] | | |
| 02968274 | | BTC[0.02691505], DOGE[773.14986294], ETH[0], MANA[0.00629512], MANA-PERP[0], SAND[0], SOL[0], USD[255.41], USDT[0.00012977] | | |
| 02968280 | | USD[0.61] | | |
| 02968282 | | IMX[0.01200613], USD[1.79] | | |
| 02968295 | Contingent | LUNA2[7.80460104], LUNA2_LOCKED[18.21073577], LUNA2-PERP[0], TRX[.000781], USD[-1.38], USDT[.1025], USTC[1104.779] | | |
| 02968296 | | GOG[56], USD[0.72] | | |
| 02968299 | | USD[0.00] | | |
| 02968300 | | USD[1.18], USDT[.673794] | | |
| 02968301 | | ATLAS[579.816], MANA[14.0078164], USD[0.30] | | |
| 02968303 | | ATLAS[8.372], USD[0.00], USDT[0] | | |
| 02968312 | | ATLAS[58.50983620], BTC[.00060801], CRO[14.944], EGLD-PERP[0], IMX[2.2491718], SAND[0], SPELL[28211.50484015], USD[0.39] | | |
| 02968313 | | 0 | | |
| 02968321 | | EUR[0.00] | | |
| 02968322 | | ATLAS[2659.468], USD[0.22], USDT[.005286] | | |
| 02968323 | | USD[5.46], USDT[0] | | |
| 02968331 | | BTC[0], TRX[1] | Yes | |
| 02968333 | | ATLAS[2029.6143], USD[0.03], USDT[0] | | |
| 02968340 | | FIDA[.374], USD[2.10] | | |
| 02968342 | | ATLAS[9.6048], ATLAS-PERP[0], CAKE-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], MNGO-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02968343 | | BAND[4], BTC[.0003], FTM[145], SAND[7], SOL[9.219998], USD[0.51], USDT[0.68813526] | | |
| 02968345 | | BTC-PERP[.0025], SLP-PERP[0], USD[0.55] | | |
| 02968347 | | POLIS[3.4], USD[0.35] | | |
| 02968350 | Contingent, Disputed | LUNA2[0.03353250], LUNA2_LOCKED[0.07824252], LUNC[7301.774534], TRX[.000059], USD[0.00], USDT[0.00014144] | | |
| 02968351 | | SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00250549] | | |
| 02968352 | | ETH[.00000001], ETHW[.00000001], GALFAN[72], GOG[624.97954536], SPELL[51372.03868195], TONCOIN[374.33] | | |
| 02968356 | | USDT[0.00000126] | | |
| 02968363 | | ATLAS[910], POLIS[17.5], USD[0.46] | | |
| 02968365 | | GBP[0.00], TRX[.000777], USDT[0.0000088] | | |
| 02968373 | | ATLAS[9528.1598], USD[0.19], USDT[0] | | |
| 02968378 | | AAVE[0], AKRO[4], ALCX[0.00001612], ATLAS[0], AVAX[0.00000140], AXS[0], BAO[39], BTC[0], CRO[0.00054755], DENT[6], DOGE[0], DOT[0.00000530], ENJ[0], ETH[0.00000012], ETHW[0.00000012], FTM[0], GALA[0.00025104], HNT[0.00000147], IMX[.00019961], KIN[46], LINA[0], LINK[0], LOOKS[0], LUA[1.74179748], MANA[0.00005060], POLIS[0], RSR[1.75], SAND[0], SHIB[16.56003245], SOL[0], SOS[405.52206750], SPELL[0], SXP[0.00125996], USD[0.00], USDT[0], YFI[0.00000016] | Yes | |
| 02968380 | | ETH[.000052], ETHW[.000052], USD[0.00] | | |
| 02968381 | | AKRO[1], BAO[1], BNB[1.00171931], DENT[80601.63509016], EUR[0.00], FTM[179.36899035], KIN[9.47396065], RSR[1], TRX[1], UBXT[1] | | |
| 02968389 | | BNB[0], TRX[0], USD[0.00] | | |
| 02968391 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.99964], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB[35382.08], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000034], TRX-PERP[0], UNI-PERP[0], USD[64.78], VET-PERP[0], XTZ-PERP[0] | | |
| 02968392 | | ATLAS[384.524429], GBP[0.00], UBXT[1] | Yes | |
| 02968396 | | ATLAS[561.63400635] | | |
| 02968398 | | USD[0.00], USDT[0] | | |
| 02968401 | | BTC[-0.00007589], USD[0.00], USDT[3.50374963] | | |
| 02968405 | | USD[2.84] | | |
| 02968408 | | AXS[.9], BNB[.13], BTC[.2982], CRO[140], DOT[6.7], ENJ[31], ETH[.171], ETHW[.171], EUR[1.22], FTM[8], GALA[230], MANA[24], MATIC[30], SAND[15], SOL[.88], SRM[24], USD[0.90] | | |
| 02968409 | | SPELL[13097.38], USD[0.13] | | |
| 02968416 | Contingent | APE[1.31141569], DOGE[0], LUNA2[0.00004613], LUNA2_LOCKED[0.00010764], LUNC[10.04547254], MANA[0], SAND-PERP[0], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02968417 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[276], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[12.39999999], BTC[.0051552], BTC-PERP[-1.02340000], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0.10000000], DOGE-PERP[9038], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0.10000000], ETH[.0001083], ETH-PERP[-10.48600000], ETHW[.0008834], FIDA-PERP[0], FIL-PERP[0.09999999], FLOW-PERP[0], FTM-PERP[0], FTT[1001.06832], FTT-PERP[-5899.09999999], GALA-PERP[0], GMT-PERP[0], GST-PERP[-118787.19999999], HBAR-PERP[0], HT-PERP[780.92999999], ICP-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[6364], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[.295], MATIC-PERP[-34], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[1938.39999999], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-PERP[-1.386], SNX-PERP[0], SOL[.006429], SOL-PERP[710.91000000], SPELL-PERP[0], SRM[.18145382], SRM_LOCKED[17.81854618], SRM-PERP[-382], STG-PERP[0], STORJ-PERP[0], TONCOIN-PERP[640.49999999], TRX-PERP[-69900], USD[279006.14], USDT[871602.62711278], USDT-PERP[0], USTC-PERP[124830], WAVES-PERP[0], XRP-PERP[9927], YFI-PERP[0] | | |
| 02968422 | | BTC-PERP[0], ETH-PERP[0], USD[-65.33], USDT[199.49756656] | | |
| 02968423 | | BTC[0.00814100], ETH[.2703517], ETHW[.000403], EUR[2.42], SOL[.00000001], USD[1.70] | | |
| 02968424 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD[.07175], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.21925], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[-0.00089136], AVAX-PERP[0], AXS-PERP[0], BADGER[.008625], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[-0.00043473], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.93194046], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[.0143], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.52669871], FTT-PERP[0], FXS[.0972354], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[2.7422175], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], GT[.093831], HNT-PERP[0], HOLY[.99990785], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IND[.54248], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC[.085715], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[10.0209125], LOOKS-PERP[0], LRC-PERP[0], LUNA2[4.59309702], LUNA2_LOCKED[10.71722638], LUNC[1000156.54638393], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[-0.04300998], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEXO[.95725], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.00024], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[-0.03076056], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[1.492225], STMX-PERP[0], STX-PERP[0], SUSHI[0.48054012], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[11000], UNI-PERP[0], USD[23285.01], USDT[11596.24759586], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02968430 | | ATLAS[530], USD[1.55], USDT[0] | | |
| 02968438 | | BRZ[0.53513765], UNI[.00236], USD[1.08] | | |
| 02968441 | | USD[1.10], USDT[0] | Yes | |
| 02968442 | | BTC-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 02968454 | | BOBA[0.00667089], USD[0.08] | | |
| 02968455 | | ATLAS[2110], SAND[14], USD[1.04] | | |
| 02968456 | | SPELL[9698.06], USD[0.21] | | |
| 02968463 | | AKRO[1], KIN[2], TRX[1], TRY[0.21], USDT[0] | | |
| 02968464 | | USD[0.04] | | |
| 02968467 | | 0 | | |
| 02968468 | | AKRO[1], ATLAS[7113.37248702], BAO[2], DENT[1], EUR[0.25], POLIS[31.80412775], TLM[2405.555628], USD[0.02] | Yes | |
| 02968469 | | USDT[0.00000090] | | |
| 02968470 | | USD[0.00] | | |
| 02968471 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[217634.90471564], STG[.9674], USD[0.14], USDT[0], USTC-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02968474 | | BAO[1], BRZ[342.99988593], DENT[2], RSR[1], SPELL[0], UBXT[1] | | |
| 02968475 | | ALICE-PERP[0], NEAR-PERP[0], RSR-PERP[0], USD[0.87], VET-PERP[0], XLM-PERP[0] | | |
| 02968477 | Contingent | GBP[26.00], LUNA2[0.99132644], LUNA2_LOCKED[2.31309503], LUNC[215863.42], USD[62.48] | | |
| 02968480 | | USD[1.20] | | |
| 02968486 | Contingent | BAO[1], CRV[.00059553], EUR[0.00], KIN[6], LUNA2[0.00195642], LUNA2_LOCKED[0.00456499], LUNC[426.01617933], UBXT[3] | Yes | |
| 02968489 | | ETH[10.6062785], ETHW[10.60242848], NFT (296677333172438815/FTX AU - we are here! #11313)[1], NFT (328484761487120745/FTX EU - we are here! #229919)[1], NFT (357812544664639353/FTX EU - we are here! #229950)[1], NFT (384367883118674150/Monaco Ticket Stub #767)[1], NFT (401371537879769900/FTX Crypto Cup 2022 Key #14118)[1], NFT (413550707547840491/The Hill by FTX #9351)[1], NFT (415951667154755845/FTX AU - we are here! #11317)[1], NFT (427737411262221816/FTX AU - we are here! #54047)[1], NFT (441322758505522237/FTX AU - we are here! #229884)[1], SOL[2.01083433] | Yes | |
| 02968494 | | FTM[.003076], SPELL[49071.03239675], USD[0.00], USDT[0.00000001] | | |
| 02968495 | | ETH[.01134119], ETHW[0.01134119], IMX[6.19876], LTC[.0066686], POLIS[4.29914], USD[0.05] | | |
| 02968500 | | USD[25.00] | | |
| 02968508 | Contingent, Disputed | GBP[0.00] | | |
| 02968510 | | SPELL[7299.62], USD[0.84] | | |
| 02968517 | | SOL[29.22905], USDT[0.62303550] | | |
| 02968518 | | USD[1.29] | | |
| 02968523 | | TRX[.000008], USD[0.01], USDT[0] | | |
| 02968531 | | ALICE[6.9], ATLAS[963.67206259], AUDIO[57.9884], CHZ[299.94], POLIS[12.19756], SNX[13.79724], SOL[0], USD[0.90] | | |
| 02968533 | | USD[0.01] | | |
| 02968535 | | USD[72.40] | | |
| 02968538 | | ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EUR[0.00], FIDA-PERP[0], FIDA-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-0325[0], LOOKS-PERP[0], LUNC-PERP[153000], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USDI-4.02], USDT[0.24781637] | | |
| 02968543 | | ATLAS[255.94148650], SOL[.1384324], USD[2.42] | | |
| 02968549 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[.015], YFI-PERP[0], ZRX-PERP[0] | | |
| 02968551 | | ATLAS[270], USD[0.08], USDT[0] | | |
| 02968553 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1.07], VET-PERP[0] | | |
| 02968555 | Contingent | AVAX[42.891849], LUNA2[11.2024119], LUNA2_LOCKED[26.13896109], LUNC[2439348.7756554], USD[2.98] | | |
| 02968559 | | ATLAS-PERP[0], USD[14.46], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02968567 | | LINK-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[11.08], ZIL-PERP[0] | | |
| 02968568 | | POLIS[3.99924], SOL[.00827639], USD[0.41] | | |
| 02968569 | | BTC[.00001255], USDT[1.00016472] | | |
| 02968571 | | ETH[.00086774], ETHW[.00086774], MATIC[.2975245], MBS[45.98195], TRX[.000001], USD[0.00], USDT[0] | | |
| 02968572 | | USD[0.01] | | |
| 02968573 | | BTC[0] | | |
| 02968574 | | BRZ-PERP[0], RON-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02968576 | | ATLAS[57.19760074], USDT[0] | | |
| 02968577 | | BAO[7], DENT[1], KIN[3], TRX[1], USD[0.00], USDT[0] | | |
| 02968580 | | TONCOIN[148.62698144], USD[0.00], USDT[0.0000002] | | |
| 02968583 | | AURY[50.99601], DOT[4.99905], LINK[6.398784], USD[5.17] | | |
| 02968584 | | USD[25.00] | | |
| 02968585 | | NFT (310736669795827708/FTX Crypto Cup 2022 Key #9111)[1], NFT (426796295055686622/FTX EU - we are here! #197725)[1], NFT (495185837114357295/FTX EU - we are here! #197637)[1], USD[25.00] | | |
| 02968589 | | BTC-PERP[0], USD[0.71], USDT[100] | | |
| 02968591 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[58.3], STX-PERP[0], SUSHI-PERP[12.5], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-0325[0], UNI-PERP[0], USD[11.91], USDT[0.00063211], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[.002], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02968592 | | USD[0.00] | | |
| 02968596 | | AVAX-PERP[0], CRV-PERP[0], EGLD-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[-0.01], USDT[0.01000001], ZIL-PERP[0] | | |
| 02968597 | | BRZ[17.37909168], USD[0.00], USDT[0] | | |
| 02968604 | | NEAR[0] | | |
| 02968609 | | AURY[101.9902], FTT[0.00517790], USD[5.47] | | |
| 02968611 | | ATLAS[923.82824], POLIS[16.98305] | | |
| 02968613 | Contingent, Disputed | NFT (298061865560467771/FTX EU - we are here! #196923)[1], NFT (486638960811245624/FTX EU - we are here! #196953)[1], NFT (555773718238366354/FTX EU - we are here! #196892)[1] | Yes | |
| 02968626 | | BTC[.01825374], USD[0.71] | | |
| 02968631 | | MANA[3], SPELL[35498.4], USD[0.45] | | |
| 02968635 | | BNB[0], SPELL[0.00002217], USD[0.63] | | |
| 02968636 | | AAVE[0], BICO[0], BTC[0], CRO[0], LOOKS[0], LTC[0], LUNC-PERP[0], SAND-PERP[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 02968637 | | USDT[0] | | |
| 02968640 | | ATLAS[129.974], POLIS[2.6], USD[0.74] | | |
| 02968646 | Contingent | BTC[0], LTC[5.9289094], LUNA2[0.00038610], LUNA2_LOCKED[0.00090091], LUNC[84.0758548], USD[-31.79], USDT[0.00000001] | | |
| 02968652 | | ATLAS-PERP[0], USD[0.02], USDT[0.00203658] | | |
| 02968653 | | BAO[1], BNB[0], BTC[0], KIN[2], MANA[0], MATIC[0], REEF[0], TRX[5], TSLA[.00000001], TSLAPRE[0], UBXT[2], USD[0.00] | | |
| 02968657 | | ETH[0] | | |
| 02968658 | | BAO[5], DENT[1], EUR[0.00], KIN[6], MANA[.00037492], RSR[1], SAND[.00009158], SOL[.00000453], TRX[2] | | |
| 02968659 | | DFL[27.89650686], DODO[7.14441375], STARS[.66970156], USD[25.00], USDT[0.00000010] | | |
| 02968660 | | IMX[17.88391328], USD[0.00] | | |
| 02968664 | | ETH[0], LOOKS[0], USD[0.00], USDT[0] | | |
| 02968665 | | USD[0.00] | | |
| 02968667 | | USD[26.00] | | |
| 02968672 | | BAO[1], EUR[0.00], SOL[.44693433], SUSHI[6.63372074] | Yes | |
| 02968676 | | AKRO[1], ETH[.02268464], ETHW[.02239955], EUR[0.00], KIN[2], USD[0.01] | Yes | |
| 02968679 | | BTC[0.00209960], FTT[.09962], USD[0.00], USDT[4.37239932] | | |
| 02968681 | | ETH[0], USDT[0], XRPBEAR[7245441] | | |
| 02968688 | | BTC[0], DOGE[0], ETH[0], EUR[0.00], FTT[0.00000044], OKB-0624[0], SHIB[0], USD[0.27], USDT[0] | | |
| 02968690 | | ETH[.00000036], ETHW[.00000036], USD[0.01], USDT[0] | Yes | |
| 02968693 | Contingent | AUD[0.00], BAO[7], DENT[1], FTT[.09181739], KIN[8], LUNA2[0], LUNA2_LOCKED[19.49675859], LUNC[1887262.79951762], RSR[1], UBXT[1] | Yes | |
| 02968695 | | POLIS[54.29052], USD[0.42], USDT[0], XRP[.10738] | | |
| 02968699 | | AURY[.76990936], GENE[38.47294], GOG[1847.803], USD[0.00] | | |
| 02968701 | | AKRO[2], BAO[1], KIN[1], TRX[2], UBXT[2], USD[0.00], USDT[0] | | |
| 02968704 | | ADA-PERP[0], BTC[.0006], BTC-PERP[0], CAKE-PERP[0], EUR[1730.00], USD[64.91] | | |
| 02968707 | | AVAX[2.19321605], BNB[0.00956228], BTC[0.00000001], ETH[0.00000001], FTT[3.61523433], LINK[35.29069171], LTC[0], LUNC[0], MATIC[20.00885996], SOL[0.00000001], USD[84.40], USDT[0], XRP[196.882827], YFI[0.00318810] | | |
| 02968710 | | AKRO[3], BAO[7], BTC[.06298354], DENT[4], ETH[.43761579], ETHW[.43370623], FIDA[54.6600461], KIN[7], RSR[1], SOL[8.14245409], TRX[1.001158], UBXT[1], USDT[299.69899743] | | |
| 02968713 | | USD[132.79] | | |
| 02968714 | | ATLAS[39.9962], POLIS[2.499772], TRX[.700001], USD[1.61] | | |
| 02968716 | | BNB[.00747325], GENE[8.7], MANA[45], SAND[35], SOL[.9], USD[0.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02968718 | | BTC-PERP[0], DYDX-PERP[0], POLIS-PERP[0], USD[0.06], USDT[2.154294] | | |
| 02968719 | | AKRO[1], KIN[1], USD[0.00] | | |
| 02968723 | | USD[0.00], USDT[.000036] | | |
| 02968724 | | SYN[278.15451851], USDT[0] | Yes | |
| 02968739 | | SPELL[1100], SPELL-PERP[0], USD[0.82], USDT[0] | | |
| 02968740 | | ATLAS[175.5127005] | | |
| 02968741 | | ATLAS[429.9183], USD[1.13], USDT[0] | | |
| 02968744 | | ATLAS[1605.69508975], DENT[1], FTM[19.99] | | |
| 02968747 | | ATLAS[49.9905], TRX[.48336], USD[0.23] | | |
| 02968752 | | ETH-PERP[0], FTT[.1], LUNC-PERP[0], USD[1.72] | | |
| 02968753 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02968761 | | AVAX[0.00007868], USD[0.08] | | |
| 02968762 | | AVAX[.00001376], BNB[.00000001], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LTC[0], MANA-PERP[0], SECO-PERP[0], SXP-PERP[0], USD[0.29], USDT[0] | | |
| 02968763 | | POLIS[3.89922], USD[0.39] | | |
| 02968764 | | BTC[.00824503], USD[0.01] | | |
| 02968768 | | ATLAS[350], BTC[.0011], BTC-PERP[0], ETH-PERP[0], USD[9.53] | | |
| 02968769 | | AVAX[2.99943], BNB[.0105], SPELL[8599.183], USD[6.81] | | |
| 02968771 | | USD[0.70] | | |
| 02968776 | | KIN[2], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02968779 | | BOBA[1460.18002344], BTC-PERP[0], EUR[0.00], FTM-PERP[0], USD[0.01], USDT[0] | | |
| 02968782 | | USD[0.00] | | |
| 02968787 | | GOG[189.70628108], SPELL-PERP[0], TRX[5], UNI[1], USD[0.00] | | |
| 02968789 | | BAO[3], CHZ[1], DENT[1], GBP[0.61], GRT[1], HOLY[1.07297726], IMX[11.00637929], RSR[1], SXP[1.02276664], TRU[1], TRX[3], UBXT[2], USD[0.01], XRP[.39000528] | Yes | |
| 02968791 | | USD[1.17], USDT[0] | | |
| 02968794 | | BTC[.00102687], USD[0.00] | | |
| 02968801 | | USDT[.02026477] | Yes | |
| 02968805 | | AVAX-PERP[0], CAKE-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[57.98] | | |
| 02968808 | | ETH[0] | | |
| 02968809 | | USD[25.00] | | |
| 02968811 | | ETH[.00049449], ETHW[.00049449], JOE[.00075991], NFT (294642178477799612/FTX AU - we are here! #8951)[1], NFT (324734960728814995/FTX AU - we are here! #8937)[1], NFT (361768270394758616/FTX EU - we are here! #141126)[1], NFT (417927471014187301/FTX AU - we are here! #140992)[1], NFT (470605199837111790/FTX AU - we are here! #26942)[1], NFT (531903865402955233/FTX EU - we are here! #141097)[1], QI[.01366984], USD[1.37], USDT[1.74388236] | | |
| 02968817 | | ATLAS[0], SOL[0], USD[0.36] | | |
| 02968821 | | SRM[86], USD[1.59] | | |
| 02968825 | | USD[1.00] | | |
| 02968830 | | BTC[.0052368], MOB[16.56143910] | | |
| 02968835 | | BTC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02968838 | | ATLAS[570], USD[0.10] | | |
| 02968839 | | BTC[0], COMP[0], ETH[0], LINK[0], RUNE[0], SPELL[0], UNI[0], USD[0.00], YFI[0] | | |
| 02968840 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[8.92], USDT[96.61000000] | | |
| 02968842 | | BTC[.02109578], ETH[.2669466], ETHW[.2669466], USD[6.13] | | |
| 02968844 | | USD[1.21], USDT[0.00027662] | | |
| 02968849 | | TRX[.00002], USD[0.00], USDT[0] | | |
| 02968852 | | BAO[1], BTC[0], TONCOIN[165.26697239], TRX[1.000041], USDT[407] | | |
| 02968859 | | BAO[2], IMX[2.09959699], KIN[134456.65143577], SHIB[680088.65223234], USDT[0.00013470] | Yes | |
| 02968865 | Contingent, Disputed | AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.37], USDT[.007502] | | |
| 02968869 | | NFT (444671655176652817/FTX EU - we are here! #58810)[1], NFT (559556785824568015/FTX EU - we are here! #59013)[1], NFT (569772948426453404/FTX EU - we are here! #58435)[1] | | |
| 02968871 | | DOGE[44], FTT[3.8], USD[3.25], USDT[0.00295547] | | |
| 02968872 | | USDT[0] | | |
| 02968876 | Contingent | AAVE-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[6.59460845], LUNA2_LOCKED[15.38741971], LUNC[1435989.87452889], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[2263.87], USDT[0.00000065] | | |
| 02968877 | | DENT[1300], SOL[.06], SPELL-PERP[0], USD[0.60] | | |
| 02968879 | | 1INCH-PERP[0], AGLD-PERP[0], AR-PERP[0], BAT-PERP[0], BNB[0.00274107], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-20211231[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], TONCOIN-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.11334582], XLM-PERP[0] | | |
| 02968882 | | TRX[.000084], USD[0.07] | | |
| 02968886 | | DOGE[20641.70671229], EUR[0.00], FTT[1.06505183], MOB[.09925799], USD[0.00] | | |
| 02968888 | | BNB[0], GOG[0.20528070], IMX[.05458964], TRX[0], USD[0.54], USDT[0] | | |
| 02968889 | | LINK[1] | | |
| 02968890 | | ATLAS[359.9316], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTXDXY-PERP[0], MANA-PERP[0], MINA-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[457.71] | | |
| 02968892 | | CRO[769.846], GALA[1729.56], USD[3.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02968899 | | ATLAS[2940], USD[1.64], XRP[.936484] | | |
| 02968903 | | USD[25.00] | | |
| 02968904 | | BTC[0], LTC[0], USD[0.06], USDT[0.00000048] | | |
| 02968905 | | BTC[.00708061], GBP[0.00], KIN[1], TRX[1] | | |
| 02968913 | | AKRO[2], BAO[9], DENT[2], KIN[8], MATIC[1.03523382], TRX[1.000777], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02968915 | | USD[0.00] | | |
| 02968919 | | USD[25.00] | | |
| 02968922 | | APT[.959492], BTC-PERP[0], GAL[.0563596], IP3[.94424], MATIC-PERP[0], NEAR-PERP[0], USD[2.77], USDT[0.19214197], XPLA[.0135492], XRP[1.232128] | | |
| 02968932 | | BRZ[.00189963], SPELL[7199.62721], USDT[0] | | |
| 02968933 | | EUR[0.00], GMT[0], RAY[0], USDT[0] | | |
| 02968935 | | SPELL[11700], SPELL-PERP[0], USD[0.10], USDT[0] | | |
| 02968937 | | USD[0.00] | | |
| 02968938 | | SHIB[0] | Yes | |
| 02968939 | | BNB[.7239043], BTC[.16], TRX[9125.17652], USDT[6698.40000158] | | TRX[1000] |
| 02968941 | | BTC[0.00205885], USDT[0.00036632] | | |
| 02968942 | | ETH[.06], ETHW[.06], MATIC[149.9715], USD[13.25], USDT[0] | | |
| 02968943 | | USD[0.00], USDT[.01258721] | | |
| 02968947 | | SOS[0], TRX[.000121], USD[0.23], USDT[0.00000001] | | |
| 02968949 | | SPELL[12900], USD[0.37] | | |
| 02968951 | | AXS[.599892], BTC[0.00774922], CRO[19.9838], DOT[2.9], FTM[.98722], FTT[.099442], GALA[99.982], GENE[.199964], GRT[.99064], IMX[7.396328], MANA[19.9964], MATIC[39.97636784], SAND[11.99784], SOL[6.52368135], SPELL[2099.622], USD[0.24], XRP[.986799] | | |
| 02968953 | | USD[0.00] | | |
| 02968955 | | ALPHA[79.89240048], BAO[1], DENT[2], GBP[0.00], GRT[249.60823217], HOLY[1], KIN[1], MATIC[35.29891792], TRX[1], USD[0.18] | | |
| 02968959 | | BTC[.0029], ETH[.034], ETHW[.034], MATIC[129.9753], USD[3.45] | | |
| 02968962 | | ATLAS[3939.998], FTM[57], MATIC[39.992], POLIS[147.78776], USD[0.36], USDT[0.00266183] | | |
| 02968964 | | USDT[0] | | |
| 02968967 | | POLIS[1960.40784], USD[0.19] | | |
| 02968968 | | ALT-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 02968974 | | USDT[0] | | |
| 02968979 | | NFT (480803399644940652/FTX EU - we are here! #182530)[1], NFT (483009593047597837/FTX EU - we are here! #182484)[1], NFT (572482225185636074/FTX EU - we are here! #182388)[1] | | |
| 02968987 | | GENE[29.994], SPELL[21162.83061678], USD[279.64], USDT[0] | | |
| 02968996 | | SOL[.009994], USDT[.92275812] | | |
| 02968999 | | GOG[35.99031], USD[0.03] | | |
| 02969001 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], KIN-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SXP-0325[0], USD[0.01], XRP-PERP[0] | | |
| 02969002 | | SOL[0] | | |
| 02969007 | | BTC[.22032], XRP[3901] | | |
| 02969008 | | BNB[.00380106], USD[1.54] | | |
| 02969009 | Contingent | DOGEBULL[1001.06516], ETHBULL[2.69994], ETHBULL[2.69994], LUNA2[0.12437817], LUNA2_LOCKED[0.29021574], LUNC[10083.61], MATICBULL[84.88], THETABULL[9.7], TRX[.687271], USD[0.11], USDT[0], XRPBULL[1004988.76] | | |
| 02969014 | | BTC[0.00000025], ETH[.0000046], ETHW[.0000046], EUR[0.00], GALA[.884], IMX[.0079], MATIC[.078], SOL[.00074045], USD[2.61], USDT[372.59203272] | | |
| 02969017 | | ATLAS[1870.79293792], USD[0.00] | | |
| 02969018 | | BNB[.0094295], BRZ[.36054186], BTC[.06559296], ETH[.0008], ETHW[.0008], RAY[.341736], USD[1.43] | | |
| 02969031 | | SPELL[7600], USD[0.38] | | |
| 02969032 | | ALPHA[.00463342], BAO[6.87450163], CHR[0], CRO[.00821528], DENT[3.3327824], ETH[0], GENE[.0002844], IMX[.00156607], KIN[161.86410932], MATIC[0.01279305], USD[0.00] | Yes | |
| 02969033 | | USD[0.00] | | |
| 02969038 | | ATLAS[0], GALA[0], GMT[4.69991385] | | |
| 02969045 | | EUR[0.00] | | |
| 02969054 | | BRZ[.00287993], BTC[0.00002369], ETH-PERP[0], USD[0.00] | | |
| 02969055 | Contingent | ALPHA[7.03402743], SNX[2.0510889], SRM[1.06501638], SRM_LOCKED[.01667823], USD[0.00], USDT[0.00000001] | Yes | |
| 02969065 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[5.40], LUNC-PERP[0], SOL[1.5467079], USD[-3.51], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02969070 | | USDT[76] | | |
| 02969073 | | BRZ[.00314413], USD[0.00] | | |
| 02969080 | | BNB[0.00000001], BTC[.00106826], BTC-PERP[0], CHR-PERP[0], ETH[0.00000001], ETH-PERP[0], USD[4.22], USDT[0.00000001] | | |
| 02969081 | | USD[0.00] | | |
| 02969083 | | ADABULL[.0004719], APE[.087504], AVAX[.073343], BOBA[.076704], MATIC[9.5896], MATICBEAR2021[949], MATICBULL[406.967201], MTA[.12786], SOL[.0083983], SPELL[6848.501], SUSHI[.342395], THETABULL[741.41268], TRU[.47404], USD[384.35], USDT[0.00804221], XRP[.4838], ZECBEAR[3.0238], ZECBULL[.0179] | | |
| 02969085 | | USD[27.77], USDT[.720651] | | |
| 02969088 | | USD[0.30] | | |
| 02969089 | | USD[0.75] | | |
| 02969092 | | USDT[0.00000036] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02969097 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 2969098 | | BRZ[0.00310794], BTC[0], SPELL-PERP[0], USD[0.00] | | |
| 02969100 | | ATLAS[1704.53409782], FTT[19.99928631], NFT (395458655494046421/FTX Crypto Cup 2022 Key #10943)[1], NFT (538200622257744567/The Hill by FTX #12033)[1], OXY[69.0152933], PSY[317.28978125], USD[0.02] | Yes | |
| 02969108 | Contingent | 1INCH[0], BRZ[0], BTC[0], ETH[0], FTM[774.22155085], LUNA2_LOCKED[0.00000004], LUNC[.0090076], MATIC[0], ONE-PERP[0], RSR-PERP[0], SRM[.000116], SRM_LOCKED[0.00139934], THETA-PERP[0], USD[0.17] | | |
| 02969111 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.01719939], GST[.00033102], LOOKS-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[14.84], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02969119 | | BTC[.00064028], SOL[0.84836182], USD[0.11], USDT[0.00018672] | | |
| 02969120 | | IMX[2.594988] | | |
| 02969121 | | BAO[1], BTC[.00006291], KIN[1], USDT[149.00052604] | | |
| 02969125 | | NFT (343647622288525361/The Hill by FTX #27140)[1] | | |
| 02969128 | Contingent | 1INCH-0325[0], BAL-0325[0], BNB-0325[0], BTC[.00000329], DOGE[0], FTM-PERP[0], FTT[13.29422185], JOE[0], SLP-PERP[0], SRM[21.59794446], SRM_LOCKED[245.52205554], USD[213161.59] | | |
| 02969129 | | AKRO[1], ATLAS[198.88774189], BF_POINT[200], USD[0.00] | Yes | |
| 02969136 | Contingent | BNB[.00003623], LUNA2[0.00010212], LUNA2_LOCKED[0.00032389], LUNC[0.00032899], SOL[0], TRX[0], USD[0.00], USDT[0.00000009], YFI[0] | Yes | |
| 02969139 | | APE-PERP[0], CEL-PERP[0], CRV-PERP[0], FTM-PERP[0], LUNC-PERP[0], SPELL[11497.5], TRX-PERP[0], USD[1.05], USTC-PERP[0] | | |
| 02969141 | | AURY[1], USD[2.68] | | |
| 02969142 | | USD[0.05], USDT[0] | | |
| 02969144 | | SPELL[82000], USD[3.65] | | |
| 02969148 | | AUDIO[195.98879], BTC[0.01199958], CHZ[1079.9392], ETH[.113], ETHW[.113], EUR[0.00], USDT[0.76044213] | | |
| 02969155 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTM-PERP[0], LINK-PERP[0], REN-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02969156 | | BAO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], SHIB-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02969163 | | ATLAS[2669.5194], USD[1.20] | | |
| 02969166 | | BTC[.00022761], GBP[0.00], MATIC[19.998], USD[1.04], USDT[0.00889637] | | |
| 02969172 | | SPELL[14200], USD[0.32] | | |
| 02969176 | | ETH[.0009986], ETHW[.0009986] | | |
| 02969180 | | ATLAS[98.41177891], USD[0.00] | | |
| 02969183 | | ATLAS[1120], POLIS[10.9], USD[0.83], USDT[0] | | |
| 02969191 | | KIN[1], USD[0.00] | | |
| 02969194 | | FTT[1], SHIB[100000], SOL[1.05112218], TRX[9], USD[0.00], USDT[0.22993789], XRP[54] | | |
| 02969196 | | BCH[0], USD[0.00] | | |
| 02969201 | | ATLAS[0], BNB[0], SOL[0] | | |
| 02969207 | | KIN[190515.71428571] | | |
| 02969210 | | AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1.97], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.23], YFI-PERP[0] | | |
| 02969214 | | USD[25.00] | | |
| 02969217 | Contingent | ETH[.013], ETHW[.013], FTT[26.694737], LUNA2[0.00281716], LUNA2_LOCKED[0.00657338], SOL[.88], USD[1088.05], USDT[0], USTC[.39878312] | | |
| 02969219 | | SPELL[12513.53212691], USD[1.24] | | |
| 02969223 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.12220921], LUNA2_LOCKED[0.28515482], LUNC[26611.3128897], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[37.06], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02969236 | | BTC[.00108698], USD[0.00] | | |
| 02969238 | | AURY[1], SPELL[800], TRX[.198951], USD[2.11] | | |
| 02969248 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000016], TRX-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02969256 | | ATLAS[12194.46427875], GALA[279.71758146], GALFAN[44.17272018], POLIS[119.79525781], SLP[9737.3234956] | | |
| 02969257 | | IMX[0], USD[0.00], USDT[0] | | |
| 02969258 | | ETH[.00069494], FTT[0.06237564], USD[0.00], USDT[0] | Yes | |
| 02969260 | | ADA-PERP[0], BTC-PERP[0], EUR[27.20], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-18.23], WAVES-PERP[0] | | |
| 02969261 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02969262 | Contingent | ALGO-PERP[0], FIL-PERP[0], LUNA2[0.01736982], LUNA2_LOCKED[0.04052959], OKB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[2.45878307] | | |
| 02969263 | | USD[0.00], USDT[0] | | |
| 02969264 | | 0 | | |
| 02969275 | | AAVE[0], ALGO[.09], ATLAS[0], BAND[0], BTC[0], IMX[0], USD[0.03], USDT[0], XRP[0] | | |
| 02969277 | | CHZ[0], COPE[0.48894231], TRX[0.00538100], UBXT[0], USD[0.02], USDT[0] | | |
| 02969281 | | SPELL[37692.46], USD[0.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02969284 | | BTC[0.00967772], USD[3.89] | | |
| 02969285 | | USD[0.00], USDT[0] | | |
| 02969291 | | BAO[2], BTC[0.00000001], NFT (314490135144961903/FTX EU - we are here! #167811)[1], NFT (405594658004413855/FTX EU - we are here! #167725)[1], NFT (563389621161177266/FTX EU - we are here! #167878)[1], SOL[.00000261], TRX[198.24159638], USD[0.00], USDT[0.00001430] | Yes | |
| 02969295 | | GOG[91], SPELL[18300], USD[0.15] | | |
| 02969298 | | ONE-PERP[0], SPELL[4600], STARS[0], USD[0.31] | | |
| 02969300 | Contingent, Disputed | BTC[0], COMP[0], MKR[0], SRM[0], USD[0.00], USDT[0] | | |
| 02969301 | | GARI[3], GOG[60], MANA[3], RON-PERP[0], SPELL[98.56], USD[0.08] | | |
| 02969303 | | STARS[99.05463025], USDT[0] | | |
| 02969317 | | ATLAS[600], USD[0.41] | | |
| 02969318 | | ARS[0.00], USD[0.00] | | |
| 02969322 | | BTC[0.00446784], FTT[0], SOL[.00000001] | | |
| 02969324 | | ATLAS-PERP[0], SOL-PERP[0], USD[0.06], USDT[0.00270790] | | |
| 02969327 | | BRZ[0.0643369], USDT[0] | | |
| 02969330 | | NFT (382730310714650728/FTX EU - we are here! #169720)[1], NFT (423093732215721442/FTX EU - we are here! #169822)[1], NFT (440239957898747261/FTX EU - we are here! #169882)[1], USD[0.00] | Yes | |
| 02969331 | | ATLAS[8358.328], USD[1.53] | | |
| 02969334 | | ATLAS[240], MANA[8], SAND[0.20915013], USD[0.00] | | |
| 02969336 | | SPELL[12015.49044168], USD[2.13] | | |
| 02969341 | | CHR-PERP[0], MANA-PERP[0], SOL[.00315315], USD[0.00] | | |
| 02969343 | | ALGO-PERP[0], BAO-PERP[0], BTC-PERP[0], BULL[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02969346 | Contingent | BNB[0], BTC[0], ETH[.08280689], FTT[0.02073491], LUNA2[0.00359341], LUNA2_LOCKED[0.00838462], SAND[0], SOL[0], TRX[.000017], USD[0.23], USDT[0.00000660] | | |
| 02969347 | | USD[0.00], USDT[0] | | |
| 02969352 | | USD[0.05] | | |
| 02969355 | | BNB[.09902807], BTC[.00243526], DOT[4.02180795], ETH[.03376582], ETHW[.03376582], EUR[0.00], LTC[.17837656], MATIC[41.82354953], SOL[.37564289], XRP[29.2629509] | | |
| 02969357 | | SOL[1.01818732], USD[15541.99], USDT[0] | Yes | |
| 02969365 | | ATLAS[2260], POLIS[57.3], USD[3.19] | | |
| 02969366 | | USD[0.00], USDT[0] | | |
| 02969368 | | ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BRZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[.29994], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.09], XLM-PERP[0], XRP[40.9892], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02969369 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00739416], FTT[1.0190613], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USDt-14.61], XRP[56.61896413], XRP-PERP[0] | | |
| 02969370 | | BNB[0], SOL[0], STARS[0], USD[0.01] | | |
| 02969374 | | BTC[.00000145], ETH[.00020453], ETHW[.00020453], USD[-0.13], VET-PERP[0] | | |
| 02969380 | | USD[100.00] | | |
| 02969381 | | ALGO-PERP[0], CHZ-PERP[0], ETH-PERP[0], GRT-PERP[0], SOL-PERP[0], USD[414.34], XLM-PERP[0], XTZ-PERP[0] | | |
| 02969384 | Contingent | AVAX[0.00004312], ETH[3.30300473], ETH-PERP[0], ETHW[0.00090961], FTT[151.495212], LTC[1.63908520], LUNA2[0.00018369], LUNA2_LOCKED[0.00042862], LUNC[40], NFT (289942044794519384/FTX AU - we are here! #4047)[1], NFT (372264177094318943/The Hill by FTX #36965)[1], NFT (519857159383862657/FTX AU - we are here! #27765)[1], TRX[0], USD[1.67], USDT[771.14975581] | | |
| 02969391 | | BAO[1], BTC[0] | | |
| 02969392 | | ADA-0930[0], ALICE-PERP[0], ATOM-0930[0], ATOM-PERP[0], BAT-PERP[0], BTC[0.00004663], CAKE-PERP[0], CHR-PERP[0], ETH-1230[0], LINK-PERP[0], MANA-PERP[-55], RUNE-PERP[0], SAND-PERP[0], SOL[7.5660187], SOL-0930[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[103.04] | | |
| 02969393 | | IMX[22.99563], USD[2.15] | | |
| 02969394 | | BTC[0], FTT[0], TRX[0], USD[0.00] | | |
| 02969395 | | DOGE[0], ETH[0.00046987], ETHW[0.00046987], SRM[0] | Yes | |
| 02969397 | | BTC[0.13023644], ETH[1.99640309], ETHW[1.99640309], USD[0.00], USDT[0.00000294] | | |
| 02969398 | | AKRO[1], BAO[2], BRZ[.00456621], CRO[0], IMX[12.00751962], SPELL[.04637845] | Yes | |
| 02969414 | | SOL[0], USD[0.00] | | |
| 02969416 | | BAO[2], BOBA[0.00000854], KIN[1], SOL[0], UBXT[1], USD[170.00], USDT[99.65038326] | | |
| 02969418 | | 0 | | |
| 02969419 | | USD[0.00], USDT[0] | | |
| 02969421 | | AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], FTM-PERP[0], KAVA-PERP[0], SHIB[600000], SOL-PERP[0], USD[1.49], USDT[0] | | |
| 02969424 | | BNB[0], FTM[.00000001], SOL[0], USD[0.00], USDT[0.00000032] | | |
| 02969432 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], IMX-PERP[0], PEOPLE-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00098192] | | |
| 02969434 | | 0 | | |
| 02969435 | | AVAX[0], AVAX-PERP[0], BRZ[.00890471], BTC-PERP[0], DOT[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02969438 | | ATLAS[131.57901408], BAO[2], FIDA[9.05436983], GRT[32.37360536], KIN[2], MTA[27.09882543], USD[0.00] | Yes | |
| 02969439 | | LTC-PERP[0], USD[0.07] | | |
| 02969441 | | DENT[2], TRX[1], UBXT[1], USD[0.00] | | |
| 02969450 | | EUR[10.00] | | |
| 02969452 | | BTC[.0019368], USD[16.48] | | |
| 02969453 | | AKRO[1], DENT[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02969455 | | ADA-PERP[111], AVAX-PERP[.4], BTC-PERP[.0025], ETH[.078], ETHW[.078], SUSHI[27], UNI[9.2], USD[84.55] | | |
| 02969460 | | SHIB[200000], USD[2.94] | | |
| 02969467 | | USD[8.10], USDT[.005763] | | |
| 02969469 | | POLIS[75.2], USD[0.75] | | |
| 02969473 | | AKRO[1], ATLAS[720.33952118], BAO[1] | | |
| 02969479 | | BTC[.40674774], BTC-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[1.46] | | |
| 02969483 | | BTC[.00002105], BTC-PERP[0], USD[0.93], USDT[0.00000001] | | |
| 02969485 | | ATLAS[6738.884], FTT[.4], USD[0.90] | | |
| 02969486 | | BNB[0], USDT[0.00000351] | | |
| 02969487 | | USD[0.00], USDT[0] | | |
| 02969491 | | USD[0.00] | | |
| 02969492 | | BNB[.00943475], LTC[.000144], SLND[108.79954], USD[0.81] | | |
| 02969493 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.01169865], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], NFT (29211434855845618/Medallion of Memoria)[1], NFT (47438106975849883/The Reflection of Love #2752)[1], NFT (561490752212395219/The Hill by FTX #38180)[1], NFT (574936834763123467/Medallion of Memoria)[1], SAND-PERP[0], SNX[0.09734345], SOL-PERP[0], USD[-114.83], XLM-PERP[0], XRP[.24845], XRP-PERP[0], YFI-PERP[0] | | |
| 02969497 | | USDT[0.00000203] | | |
| 02969499 | | USD[25.00] | | |
| 02969500 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.007777], USD[0.90], USDT[0.00000001] | | |
| 02969502 | | ATLAS[14530], USD[0.10] | | |
| 02969507 | | AXS[0], BTC[0.00690703], ETH[0.06693462], SOL[5.18145], USD[0.00] | | |
| 02969510 | | BTC-PERP[0], EUR[0.00], USD[0.75], USDT[0.00000001] | | |
| 02969511 | | USD[0.00], USDT[0] | | |
| 02969515 | | USD[25.00] | | |
| 02969516 | | ALPHA[175.37240307], MATIC[0], USD[0.00] | | |
| 02969517 | | USD[25.00] | | |
| 02969520 | | BRZ[.64062932], GOG[201], IMX[5], SPELL[4400], USD[0.48] | | |
| 02969521 | | BAO[1], BTC[.00000094], KIN[2], LTC[0], TRX[.000128], USD[0.00] | | |
| 02969522 | | LINK[3.699297], USD[0.00], USDT[754] | | |
| 02969525 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[4.50], XEM-PERP[0], XLM-PERP[0], XRP[.07071581], XRP-PERP[0] | | |
| 02969543 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MTL-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX[.000777], TRX-PERP[0], USD[-0.13], USDT[0.14130866], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02969547 | | BRZ-PERP[0], POLIS[34.2], USD[0.03] | | |
| 02969550 | | ATLAS[7056.49734307], USD[0.00], USDT[0] | | |
| 02969552 | | BAO[4], BNB[.00000253], DENT[1], EUR[0.00], KIN[10], UBXT[2] | Yes | |
| 02969559 | | ALGO[99.22665687], EUR[0.00], KIN[2], SOS[0], XRP[1107.43667146] | Yes | |
| 02969561 | | USD[0.85] | | |
| 02969566 | | ATLAS[149.9745], CRO[159.9762], GODS[3.99932], RAY[2], STARS[1.99966], TONCOIN[10.09694], USD[1.12], USDT[0], WAVES[1] | | |
| 02969573 | | USD[0.95] | | |
| 02969577 | | USD[0.00], USDT[25.95444800] | | |
| 02969594 | | ATLAS[72306.374], POLIS[267.24654], USD[0.02], USDT[0.00000001] | | |
| 02969603 | | POLIS[1.95811741], USDT[0.00000010] | | |
| 02969604 | | USD[1270.50], USDT[1247.051282] | | |
| 02969607 | | ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], GALA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.00875511], TRX-PERP[0], USD[0.09], USDT[0.21943160] | | |
| 02969608 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 02969623 | | USD[1.69] | | |
| 02969625 | | USD[4023.43] | Yes | |
| 02969629 | | IMX[59.40383562] | | |
| 02969631 | | BTC[.00169741], RSR[1], USD[0.00] | | |
| 02969632 | | AKRO[1], APE[.00935134], BAO[10], BNB[0], BTC[.00516494], CRO[.88347676], DENT[4], DOGE[210.98435255], ETH[.00000001], EUR[2.00], GMT[.00178951], KIN[15744.64122738], RSR[1], TRX[2], UBXT[3], XRP[.00001622] | Yes | |
| 02969636 | | ATLAS[550], USD[1.53], USDT[0], XRP[.75] | | |
| 02969637 | | USD[10.00], USDT[139.59947236] | | |
| 02969638 | | NFT (464965999110167087/FTX EU - we are here! #267204)[1], NFT (553019233084477505/FTX EU - we are here! #267231)[1] | | |
| 02969639 | | AGLD[135.39286113], ALCX[.00084249], ALPHA[398.96429820], ASD[214.59537590], ATOM[4.599297], AVAX[3.29962], BADGER[4.5886738], BCH[0.13198257], BICO[10.99582], BNB[0.32993545], BNT[17.18834953], BTC[0.01399417], CEL[.076155], COMP[1.05839435], CRV[.99848], DENT[6397.872], DOGE[384.761144], ETH[0.05794832], ETH-0930[0], ETHW[.01396295], EUR[0.00], FIDA[39.9886], FTM[107.9831128], FTT[4.79956357], GRT[244.919934], JOE[129.9565185], KIN[499905], LINA[1620.658], LOOKS[77.98575], MOB[0.49874776], MTL[15.197131], NEXO[41], PERP[38.27073525], PROM[2.61848], PUNDIX[.094414], RAY[94.94978011], REN[122.8923498], RSR[5473.06876322], RUNE[3.10109385], SAND[56.99411], SKL[257.82919], SPELL[98.993], SRM[38.9990557], STMX[2999.2381], SXP[38.98089626], TLM[930.89455], USD[121.50], WRX[131.9662142] | | |
| 02969641 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.03], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02969646 | | ALEPH[197.9641242], AVAX[1.19978302], BICO[24.9954495], BTC[0.02719499], ETH[0.10997972], ETHW[0.10997972], FIDA[59.989151], FTT[23.89553994], SAND[29.994471], SHIB[2299576.11], SOL[13.13761629], SRM[9.998157], USD[6.72] | | |
| 02969647 | | BTC-PERP[0], TSLA[.389922], TWTR-0624[0], USD[5.07] | | |
| 02969649 | | USD[0.00] | | |
| 02969652 | | USD[0.00], USDT[0] | | |
| 02969656 | | USDT[0.00000019] | | |
| 02969658 | | ATLAS[96.33785285], USDT[0] | | |
| 02969659 | | ADA-PERP[0], BTC-PERP[.0064], USD[-97.43], VET-PERP[0] | | |
| 02969660 | | SOL[0], USD[0.00] | | |
| 02969662 | | USD[25.00] | | |
| 02969663 | | TRY[0.05], USD[5.81] | | |
| 02969664 | | ETH[.087], ETHW[.087], EUR[3.00], USD[0.05], USDT[0.00019111] | | |
| 02969665 | Contingent, Disputed | AMPL-PERP[0], FIDA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[.06369491] | | |
| 02969668 | | AURY[8], IMX[16.6], SPELL[599.886], USD[1.02] | | |
| 02969671 | | BNB[.0099981], POLIS-PERP[0], USD[0.91] | | |
| 02969674 | | BTC[.00339932], BTC-PERP[0], BULL[.00049], SOL[.58610891], SOL-PERP[0], USD[0.04] | | |
| 02969675 | | IMX[3.73219978], USD[0.00] | | |
| 02969676 | | USD[25.00] | | |
| 02969686 | | USD[25.00] | | |
| 02969688 | | GOG[0], PERP[30.83543899], SHIB[1827.41805094], SPELL[45900], USD[0.00] | | |
| 02969691 | | USD[25.00] | | |
| 02969695 | | BTC[.02635], ETH[.33362413], ETHW[.33362413], LUNC-PERP[0], MATIC[197.29332342], SOL[2.97], USD[0.01] | | |
| 02969696 | | BNB[0], FTT[0], HNT[0], USD[0.00], USDT[0], WRX[0] | | |
| 02969701 | Contingent, Disputed | AKRO[1], KIN[1], NFT (310281157880252876/FTX EU – we are here! #62614)[1], NFT (373256404723845818/FTX EU – we are here! #62802)[1], NFT (513382628168676039/The Hill by FTX #20417)[1], NFT (532158876575737060/FTX EU – we are here! #62719)[1], TRX[.000084], UBXT[1], USD[0.00], USDT[0.00001064] | | |
| 02969705 | Contingent, Disputed | BTC[0], XRP[0] | | |
| 02969711 | | ATLAS[20420], USD[1.24], USDT[0] | | |
| 02969719 | | ETH[.67787118], ETHW[.67787118], EUR[0.13] | | |
| 02969721 | | ATLAS[1290], USD[0.70], USDT[0.00630000] | | |
| 02969723 | | ATLAS[2806.1123203], FTM[.00154835], KIN[1], SECO[1.06670564], USDT[0] | Yes | |
| 02969727 | | USD[0.00] | | |
| 02969729 | | ATLAS[1130], USD[1.49], USDT[0] | | |
| 02969730 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.45], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02969734 | | CQT[45], IMX[5.29894], STARS[100.9798], USD[0.00] | | |
| 02969736 | | USD[25.00] | | |
| 02969739 | | GOG[141], USD[0.04] | | |
| 02969742 | | USDT[1000] | | |
| 02969746 | | BNB[.00000001], BTC[0], ETH[0], LTC[0.01001294], USD[0.37], USDT[0.00000073] | | |
| 02969749 | | BTC[.001], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[107.96], XRP-PERP[-99] | | |
| 02969752 | | ATLAS[931.52974613], CRO[290], USD[0.00] | | |
| 02969753 | Contingent, Disputed | USDT[0] | | |
| 02969757 | | EUR[0.00] | | |
| 02969758 | | CVX-PERP[0], FTT[196.29111334], GENE[87.9], GOG[2666], IMX[722.06174], LEO[.0736], SPELL[198.2], USD[0.38], USDT[0] | | |
| 02969766 | | BTC-PERP[0], ETH[.17783359], ETHW[.17783358], GALA-PERP[0], LOOKS-PERP[0], MTA-PERP[0], USD[-2.99], USDT[0] | | |
| 02969772 | | ATLAS[303083.01331876], DOGE[1], FRONT[1] | | |
| 02969775 | | USD[0.01], USDT[0] | | |
| 02969784 | | 1INCH[268.42938417], USD[25.00] | | |
| 02969788 | | ATLAS[639.872], USD[400.17] | | |
| 02969789 | Contingent | AKRO[14], ALGO[412.2835315], APE[16.18317761], ATLAS[616.61113283], BAO[39], DENT[4], DOGE[1243.08230163], ENJ[75.22725874], ETH[.07714537], ETHW[.07618777], GALA[801.20927541], KIN[40], LINK[21.02532708], LTC[1.14941124], LUNA2[0.66933668], LUNA2_LOCKED[1.50643757], LUNC[2.08183279], MATIC[812.27741602], NEAR[5.32195075], RSR[2], SHIB[32638868.54025877], SOL[4.2877704], TRX[9], UBXT[8], USD[151.60], XRP[957.60919343] | Yes | |
| 02969790 | Contingent | AKRO[3], ATOM[1.03728299], BAO[12], BNB[.16032719], BTC[.01800255], DENT[3], DOT[6.64803606], ETH[.26254609], ETHW[.25875704], FTM[.00009352], KIN[6], LUNA2[0.03050085], LUNA2_LOCKED[0.07116866], LUNC[.3039259], MANA[10.22169298], MATIC[.00015031], RNDR[.00007689], SAND[3.30055738], SOL[.25346099], SXP[1.01651841], TRX[2], UBXT[5], USD[39.70], WAVES[.00002185] | Yes | |
| 02969791 | | IMX[262.050201], USD[1.30] | | |
| 02969792 | | IMX[41.73899238] | | |
| 02969797 | | SOL[0] | | |
| 02969798 | | BTC[.15179373], ETH[1.47983698], ETHW[1.47983698], IMX[269.748738], USD[1.56] | | |
| 02969803 | | ATLAS[281.19897576], DENT[1], USDT[0] | Yes | |
| 02969806 | | ATLAS[279.27148032], KIN[1], USD[0.01] | Yes | |
| 02969807 | | ETHBULL[0.00008920], USD[0.00], USDT[0.00000009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02969821 | | BTC[0], ETH[0], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 02969827 | | USDT[0] | | |
| 02969831 | | APE[54.479879], USD[89.75] | | |
| 02969832 | | ATLAS[1019.13808266], BAO[1], KIN[2], SOL[3.09944812], USDT[0] | Yes | |
| 02969834 | | GOG[175.96656], SPELL[13100], USD[0.34] | | |
| 02969836 | | BTC[0.00970846], USD[0.00] | | |
| 02969838 | | USD[12.44] | | |
| 02969843 | | BTC[.00177] | | |
| 02969851 | | BTC[.00065663], USD[-5.19] | | |
| 02969853 | | ETH[176.59667811], ETHW[4.00098546], MATIC[11400], SOL[5], SOL-PERP[0], UNI[357.231689], USD[4118.59], USDT[6507.9947995] | | |
| 02969856 | | 0 | | |
| 02969857 | | ATLAS[2599.48], USD[0.73], USDT[0] | | |
| 02969860 | | AUD[0.01], BAO[2], BTC[.00064954], GENE[.82039177], KIN[1], SOL[.0853723] | Yes | |
| 02969863 | | BNB[0], SOL[0], USDT[0.00000184] | | |
| 02969864 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], INJ-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPY-0930[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.11], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02969866 | | BOBA[.02098], USD[0.00] | | |
| 02969878 | | AKRO[1], BAO[1], BTC[.03518621], KIN[1], SOL[14.9462581], USD[104.50] | Yes | |
| 02969884 | | BTC[0], USDT[0] | | |
| 02969885 | | AKRO[1], FTT[.60807897], NFT[389623221940628499/FTX EU - we are here! #220258][1], NFT[408880557035107135/FTX EU - we are here! #220220][1], NFT[464412033907316627/FTX EU - we are here! #220247][1], USD[0.00] | | |
| 02969887 | | BTC[.00659281], ETH[.0384895], ETHW[.0383698] | Yes | |
| 02969892 | | BTC[0.0000998], ETH[.0000784], ETHW[0.00007849], MTA[1], SOL[.00997], USD[0.81], USDT[0.00929952] | | |
| 02969893 | Contingent | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], LUNA2[0.00006887], LUNA2_LOCKED[0.00016070], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.47], USDT[0.16576737], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 02969905 | | ATLAS[529.894], USD[0.80], USDT[0] | | |
| 02969906 | | BAO[2], CRV[19.78086188], RAY[13.53180057], USD[0.00] | | |
| 02969907 | | CRO[205.85304055], GBP[0.00], HXRO[271.91870786], KIN[1], RSR[1] | Yes | |
| 02969910 | | 0 | | |
| 02969913 | | ETH[.00098081], ETHW[.00098081], LTC[.0049], TRX[.000778], USD[0.00], USDT[0] | | |
| 02969914 | | ATLAS[850], USD[0.41] | | |
| 02969922 | | BCH[.016], BTC[.00361678], DOGE[8], ETH[.055154], ETHW[.055154], LINK[1.605083], LTC[3.39668658], USD[21007.59], XRP[1.085855] | | |
| 02969923 | | BTC[0.00158561], USD[0.00] | | |
| 02969928 | | AKRO[1], AVAX[.0000031], BAO[4], ETH[.00000274], KIN[6], MATIC[.00001772], RSR[1], TRX[2.000193], UBXT[1], USD[0.00], USDT[0.00006125] | Yes | |
| 02969930 | | BTC[0], ETH[0], EUR[0.00], USD[0.00], USDT[0.0000472], XRP[0] | | |
| 02969932 | | BTC-PERP[0], ETH-PERP[0], USD[4.33] | | |
| 02969935 | | GENE[7.59848], SOL[.01106191], USD[0.00] | | |
| 02969937 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000002], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02969938 | | DFL[8650], USD[1.41] | | |
| 02969939 | | ATLAS[106.36881315], NFT[415391747248286769/FTX EU - we are here! #108020][1], NFT[462863636825299206/FTX EU - we are here! #106799][1], NFT[480228026113240739/FTX EU - we are here! #107206][1], NFT[548815535727386710/FTX Crypto Cup 2022 Key #15430][1], USD[0.00] | | |
| 02969947 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 02969951 | | BOBA[29.8], USD[0.28], USDT[0] | | |
| 02969958 | | BNB[0], USDT[0] | | |
| 02969960 | | AMC-0930[0], AMD-0930[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FXS-PERP[0], GALA-PERP[0], GME-0624[0], GME-0930[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RON-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA[.00000003], TSLA-0624[0], TSLA-0930[0], TSLAPRE[0], TSLAPRE-0930[0], TWTR-0624[0], USD[7.65], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02969966 | | USD[0.00], USDT[0] | | |
| 02969966 | | SHIB[1000000], USD[3.59] | | |
| 02969973 | | BNB[0], SOL[0], USD[0.00], USDT[0.00302362] | | |
| 02969977 | | AKRO[1], BAO[1], DENT[1], EUR[2.34], FTM[.26652894], HNT[144.85711303] | Yes | |
| 02969978 | | IMX[149.10957976], MATIC[1], USD[0.00] | | |
| 02969982 | | USD[18.76] | | |
| 02969983 | Contingent | ALGO[260], BTC[0.00000125], BTC-PERP[0], DOGE[764], LUNA2[0.14279555], LUNA2_LOCKED[0.33318962], LUNC[.46], SHIT-PERP[0], SLP-PERP[0], SOL[2.97], USD[0.06], USDT[0.00759372] | | |
| 02969992 | | ETH[.00000001], TRX[.001137], USD[0.00], USDT[0] | | |
| 02969993 | | ATLAS[939.876], GOG[99.985], USD[0.22] | | |
| 02969999 | | AAVE-PERP[0], AGLD-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], USD[6.37], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02970003 | | STARS[0], USD[0.66] | | |
| 02970006 | | USD[25.00] | | |
| 02970007 | | BTC[0], ETH[0.00000001], FTT[0], GBP[0.00], USD[0.00], USDT[0.00000085] | | |
| 02970009 | | USD[0.00], USDT[0] | | |
| 02970015 | | CRO[109.978], POLIS[10.1], USD[0.51] | | |
| 02970023 | | ADA-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02970026 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BSV-PERP[0], BTC[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], EGLD-PERP[0], EOSBULL[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP[0], SLP-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[0.00], USDT[0.00027014], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02970027 | Contingent | AURY[397.9632], BRZ[467.81001167], ETH[0.63792646], ETHW[0.63792646], FTT[0], LOOKS[2181.6838], LUNA2_LOCKED[6.17168472], MATIC[.9774], SOL[10.996652], USD[0.00], USDT[0.00000001] | | |
| 02970028 | | USD[2.53], USDT[0] | | |
| 02970029 | | 1INCH[.00118969], DOGE[.00034103], DOGE[.01937843], EUR[0.00], FTM[.00125504], GALA[.00681444], MANA[.00092038], MOB[.00063816], OMG[.00008176], SHIB[11.0284246], XRP[.0027137] | Yes | |
| 02970030 | | EUR[0.00] | | |
| 02970033 | | BNB[.00144325], LTC[0], USD[5.23], USDT[0.00591229] | | |
| 02970036 | | EUR[0.00], USD[0.00], USDT[0.00000519] | | |
| 02970038 | | USDT[0] | | |
| 02970039 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.90], USDT[0.00401027], XTZ-PERP[0], YFI-PERP[0] | | |
| 02970042 | | POLIS[29.394414], SOL[.00281105], USD[0.00] | | |
| 02970043 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[144.81376391], ETHW[144.21441133], FIL-0624[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOOD[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[11.01291398], LUNA2_LOCKED[25.69679929], LUNC[2398085.20627548], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-0624[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-0624[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], TWTR-0624[0], USD[-8037.97], USDT[189207.45081434], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02970045 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.03], USDT[0] | | |
| 02970048 | | POLIS[11.55266449], USDT[0.00000008] | | |
| 02970049 | | 1INCH-PERP[0], BNB[0], RAY[.00000491], USD[0.00], XRP-PERP[0] | | |
| 02970054 | | ETH[0] | | |
| 02970058 | | USD[0.00] | | |
| 02970061 | | ATLAS[7797.22237607], KIN[1], USDT[499.75000000] | | |
| 02970062 | | USD[0.01] | | |
| 02970069 | | AKRO[1], BAO[2], BTC[0], KIN[1] | | |
| 02970070 | | APT[19.29567141], AVAX[0], BTC[0], DAI[0], ETH[0], EUR[0.00], FTM[593.16125246], FTT[3.80047231], MATIC[0], NEAR[25.24011965], SOL[0], TRX[21.39924737], USD[0.00], USDT[0] | | |
| 02970073 | | ALPHA[1], BAO[1], DENT[1], FIDA[2.06154475], IMX[1191.99431958], KIN[2], LINK[.00066735], RSR[1], TOMO[1.02940935], TRU[1], TRX[1], UBXT[2], USD[0.00], XRP[.35044951] | Yes | |
| 02970079 | | USD[37.37], USDT[0.00380234] | | |
| 02970083 | Contingent | EUR[0.00], LUNA2[11.47110654], LUNA2_LOCKED[26.76591526], USD[0.00] | | |
| 02970084 | | BTC[0], USD[5.17] | | |
| 02970085 | | BAO[1], KIN[2], TRX[.001555], USD[0.04], USDT[0] | Yes | |
| 02970089 | | SPELL[13300], USD[0.35] | | |
| 02970090 | | USD[8.44] | | |
| 02970093 | | AGLD[4.7], ATLAS[50], BNB[.14], BTC[0.00549941], CRO[60], ETH[.096], ETHW[.096], HNT[.2], MANA[7], MKR[.004], SAND[7], SHIB[3400000], SOL[1.28], SPELL[700], SUSHI[24.5], TRX[158], UNI[.4], USD[0.06], USDT[2.22] | | |
| 02970094 | | AKRO[1], AUD[0.00], BAO[4], ETH[.50287182], ETHW[.50287182], KIN[3], MANA[10.34112205], TRX[1], UBXT[1] | | |
| 02970096 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[14.50], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02970100 | | STARS[6], USD[3.64], USDT[27.15196] | | |
| 02970101 | | BTC[0.00001056], ETH[0], USD[-0.01], USDT[-0.00122537] | | |
| 02970106 | | BNB[.00233982], USD[0.64] | | |
| 02970108 | | APT-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], DAI[0], DOGE-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[837.73586014], XRP-PERP[0] | | |
| 02970109 | | AAVE[.0083698], AKRO[.20054], BCH[.00075148], LINK[.073096], LTC[.0091545], SUSHI[.39816], UNI[.032254], USD[0.21], USDT[0], XRP[.75509] | | |
| 02970111 | | ATLAS[180], POLIS[5.598936], USD[0.50] | | |
| 02970113 | | AKRO[0], ATLAS[0], CRO[0], ETH[0], GBP[0.00], KIN[0], SOL[0] | Yes | |
| 02970116 | | BTC[0], PAXG[.00008983], TRX[1398.000003], USD[426.57], USDT[0] | | |
| 02970119 | | ATLAS[230], USD[1.18] | | |
| 02970121 | | USD[0.00] | | |
| 02970122 | | GOG[98.180451], USD[0.59] | | |
| 02970124 | | ADA-PERP[0], BTC-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02970131 | Contingent | BTC[.00509], LUNA2[11.35780363], LUNA2_LOCKED[26.50154181], USD[0.00], USDT[0.00017325] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02970140 | | BNB[0], POLIS[0], USD[0.23], USDT[0.00000003] | | |
| 02970142 | | USD[25.00] | | |
| 02970146 | | ATLAS[7341.45611615], AUD[0.00] | | |
| 02970149 | | EUR[1.37], USDT[1.22095629] | | |
| 02970152 | | IMX[5.45421313], USD[0.00] | | |
| 02970160 | | USDT[0.00000001] | | |
| 02970161 | | ADA-PERP[0], AVAX-PERP[0], BTC[.01289454], BTC-PERP[0], ETH[.09243987], ETH-PERP[0], ETHW[.09243987], EUR[0.01], FTT[2.26818449], HUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[.74797664], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[1.21], XLM-PERP[0], XRP-PERP[0] | | |
| 02970164 | | FTT[10.4], USDT[2.41324507] | | |
| 02970165 | | 0 | | |
| 02970174 | | POLIS[0], USD[0.00], USDT[0.00000086] | | |
| 02970178 | | USD[0.00] | | |
| 02970187 | | SPELL[5500], USD[27.42] | | |
| 02970192 | | BNB[0], CHR[0] | | |
| 02970197 | | TRX[3991.000001], XRP[150.000003] | | |
| 02970198 | | BNB[0], BTC[0], MATIC[0], SOL[0] | | |
| 02970201 | | SPELL[715.81266586], USD[0.00] | | |
| 02970203 | | BNB[0], ETH[0], SOL[0], USD[0.00] | | |
| 02970213 | | BNB[.44], BTC[.0064], ETH[.062], ETHW[.062], FTM[89], SHIB[4400000], SOL[1.23], SRM[51], USD[2.52], USDT[0] | | |
| 02970214 | | BNB[0], SOL[0], USD[0.15] | | |
| 02970219 | | APT[23.70161453], FTT[2.41390101], USD[0.13], USDT[0] | Yes | |
| 02970221 | Contingent | AKRO[3], BAO[17], BAT[1], BTC[.0000001], DENT[4], EUR[0.00], KIN[99], LTC[0], LUNA2[0.00006551], LUNA2_LOCKED[0.00015287], LUNC[14.26691714], MATH[1], PAXG[.00000187], RSR[1], SOL[.02278662], TRX[2], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02970229 | | UBXT[2], USDT[0.00000001] | | |
| 02970231 | | BTC[.001963], USD[0.30] | | |
| 02970232 | | USD[1.64] | | |
| 02970233 | | ATLAS[12760], CRO[3110], TLM[2650], USD[0.00] | | |
| 02970238 | | GBP[0.01], USDT[0] | | |
| 02970242 | | EUR[0.04], POLIS[.01377546] | Yes | |
| 02970247 | | BRZ[50] | | |
| 02970250 | | APE[.2], AVAX[.1], NEAR[.09998], USD[0.06] | | |
| 02970254 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.70], USDT[0] | | |
| 02970257 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02970262 | | SPELL-PERP[0], USD[0.02] | | |
| 02970268 | | IMX[0], USD[3.24], XRPBULL[63440.121716] | | USD[2.78] |
| 02970269 | | DOGE[4.59616148], GALA[.98637564], SLP[2.96294454], TLM[2.9789148], USD[0.00] | | |
| 02970271 | Contingent | LUNA2[0.00099460], LUNA2_LOCKED[0.00232075], LUNC[216.578338] | | |
| 02970272 | | ATLAS[00844277], DOGE[.00038094], GBP[0.00], KIN[30869.61150507] | Yes | |
| 02970277 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[2.699604], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[-1863], MINA-PERP[0], MKR-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM[806.85474], TLM-PERP[0], TRX[.000825], USD[2064.91], USDT[0.03290073] | | |
| 02970280 | | ATLAS[370], DFL[220], FTT[.4], GALA[50], USD[1.34] | | |
| 02970282 | | IMX[2.098493] | | |
| 02970283 | | ETHW[1.17], USD[0.00] | | |
| 02970287 | | ATLAS[140], POLIS[2.5], USD[0.00] | | |
| 02970293 | | USD[0.26], XRP[303.430592] | | |
| 02970294 | | POLIS[5], USD[0.00] | | |
| 02970311 | | SOL[0] | | |
| 02970312 | | 0 | | |
| 02970313 | | AAVE[.00692], BTC-1230[.0052], BTC-MOVE-0117[0], BTC-MOVE-0121[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0205[0], BTC-MOVE-0210[0], BTC-MOVE-0304[0], BTC-MOVE-0309[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0331[0], BTC-MOVE-0503[0], BTC-MOVE-0626[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0819[0], BTC-PERP[0], EGLD-PERP[0], USDt-73.15], USDT[0.00000001] | | |
| 02970316 | | BAO[2], BNB[0], FRONT[1], KIN[1], POLIS[0.08500791], RSR[1], SOL[.00001711] | | |
| 02970323 | | FTT[0.02393687], SOL[.32349684], TRX[.000779], USDT[0.00000020] | | |
| 02970326 | | USD[0.00], USDT[10.87303552] | | |
| 02970329 | | ETH[.0150649], ETHW[.0150649], GBP[0.00], SOL[.29416219] | | |
| 02970332 | | BTC[.00155034], ETH[0], USDT[0.00027109] | | |
| 02970342 | | SOL[0], SRM[0] | | |
| 02970350 | | SOL[.00228644], USD[0.01] | | |
| 02970351 | | USD[0.00], USDT[4.97531300] | | |

Schedule F-12 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02970352 | Contingent | ATLAS[0.88328045], ATLAS-PERP[0], CHR[0], ETHW[.13942922], LUNA2[0.18320513], LUNA2_LOCKED[0.42747865], LUNC[2.01559284], POLIS[0], SOL[1.04589329], TRX[0], USD[0.00], XRP[25.50679001] | | |
| 02970353 | | SPELL[12600], USD[0.14] | | |
| 02970354 | | STARS[0], USD[0.00] | | |
| 02970359 | | ATLAS[225.1881025], POLIS[4.32051] | | |
| 02970360 | | TONCOIN[11.3], USD[0.05] | | |
| 02970361 | | POLIS[4.099221], USD[0.52], USDT[0] | | |
| 02970362 | | GBP[100.00] | | |
| 02970365 | | IMX[26.79464], SPELL[17492.42], USD[0.00] | | |
| 02970377 | Contingent | AKRO[2], ATLAS[23361.68709], BAO[321.48554929], DENT[2], ETH[.00000001], GBP[0.00], KIN[633.03635885], LUNA2[0], LUNA2_LOCKED[0.65066527], LUNC[0], POLIS[401.08037726], REP[1], TRX[1], USD[0.00] | | |
| 02970380 | | AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 02970383 | Contingent | ALGO[250], AVAX[49.990975], CEL-PERP[0], ETHBULL[0], FTT[501.088053], HNT[149.972925], LUNA2[15.56414001], LUNA2_LOCKED[36.31632669], LUNC[9998.195], TRX[1000.600001], USD[20247.61], USDT[3448.88210397] | | |
| 02970384 | | BAO[2], BTC[.00000002], KIN[1], TRX[1], UBXT[1], USD[0.01], XRP[67.93627104] | Yes | |
| 02970386 | | ATLAS[0], USD[0.00] | | |
| 02970392 | | ATLAS[300], POLIS[22.59548], USD[1.03], USDT[.001797] | | |
| 02970393 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-20211231[0], POLIS-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-0.05], USDT[0.43294353] | | |
| 02970401 | | USDT[0.00000080] | | |
| 02970402 | | SOL[0], USD[0.03], USDT[0.00000206] | | |
| 02970403 | | BTC[0], CRO[149.9715], ETHW[2899449], KIN[409922.1], PSY[263.0816], USD[71.03] | | |
| 02970405 | | MANA[13.99594827], MATIC[18.84016863], RAY[7.4855342], USD[0.00] | | |
| 02970406 | | USD[0.01], USDT[0] | | |
| 02970408 | | IMX[.09668], USD[0.00] | | |
| 02970414 | | ALCX[1.92982882], DOGE[.16673201], ETH-PERP[0], SOL-PERP[0], SPELL[854891.434], TONCOIN[2701.56923], TRX[.000032], USD[25.15] | | |
| 02970419 | | BTC[.15738974], ETH[.1479722], ETHW[.1479722], USD[1.49] | | |
| 02970426 | | MBS[.9794], USD[230.96], XRP[119.75] | | |
| 02970428 | | AURY[3.99924], BTC[.00003241], USD[1.44] | | |
| 02970429 | | BTC[0], FTT[0], USD[0.00] | | |
| 02970432 | | BTC[.02305161], EUR[0.00] | | |
| 02970435 | | SOL[.00775465], TRX[.000071], USD[0.00], USDT[0.10405903] | | |
| 02970437 | | USD[0.00] | | |
| 02970440 | | ATLAS[240], USD[0.32], USDT[0] | | USD[0.32] |
| 02970445 | | BAO[1], TRX[1], USD[0.00] | | |
| 02970446 | | BTC[.01197531], BTC-PERP[0], CHZ-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.01] | | |
| 02970451 | Contingent, Disputed | TONCOIN[0], TRX[0], USD[0.00], USDT[0] | | |
| 02970452 | | BAO[1], ETH[.00643724], ETHW[.00643724], USD[95.77] | | |
| 02970461 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00019], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX[.09264], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], REN-PERP[0], RSR-PERP[0], SLP[860], SOL-PERP[0], USD[67.67] | | |
| 02970463 | | BTC[.0000151], BTC-PERP[0], CRO[0], CRO-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02970465 | | BTC[0.00001278], LTC[0], USD[0.07], USDT[0.00057787], XAUT-PERP[0] | | |
| 02970466 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.25], USDT[0], USTC[23], XRP-PERP[0], ZIL-PERP[0] | | |
| 02970467 | | BNB[0], BTC[0.00001744], SOL[0], USD[0.00] | | |
| 02970471 | | BTC[0.0192690], EUR[0.00], SOL[0.01449453], SOL-PERP[0], USD[7.37], XRP[20.38732640] | | |
| 02970475 | | ATLAS[315.31938907], USD[1.57] | | |
| 02970477 | | ATLAS[1827.8010181], ATLAS-PERP[0], USD[-1.92], USDT[2.52308301] | | |
| 02970480 | | SOL[0], USD[0], USDT[0] | | |
| 02970481 | | USD[0.00], USDT[0.00000787] | | |
| 02970482 | | 0 | | |
| 02970483 | | ATLAS[383.35118088], ATLAS-PERP[0], POLIS[6.57626543], USD[-0.10], USDT[0.11753996] | | |
| 02970484 | | BNB[0.00674364], BTC[0.12292018], ETH[0], ETHW[0], EUR[0.71], FTT[0.03124717], SECO[0.00006391], USD[1092.53], USDT[0], XRP[0] | Yes | |
| 02970499 | | SPELL[11222.988696], TRX[1] | | |
| 02970504 | | BOBA[289.53914] | | |
| 02970507 | | ATLAS[240], USD[0.40], USDT[.009199] | | |
| 02970508 | | BTC-PERP[0], FTT[0.00885952], POLIS[3025.38900764], USD[0.00] | Yes | |
| 02970515 | | LTC[0], NFT [364375630568946833/FTX EU - we are here! #225045][1], NFT [448905939788965545/FTX EU - we are here! #224909][1], NFT [572843197650831878/FTX EU - we are here! #224934][1] | | |
| 02970521 | | LTC[.99] | | |
| 02970523 | | USD[2.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02970525 | | ADA-PERP[0], ALGO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], USD[0.06], USDT[0], XRP-PERP[0] | | |
| 02970529 | | LTC[2.754208], SOL[7.14615], USD[2.70], XRP[678.8576] | | |
| 02970534 | Contingent | LUNA2[22.18164962], LUNA2_LOCKED[5.09051580], LUNC[475058.8], USD[0.00] | | |
| 02970538 | | USD[0.00] | | |
| 02970546 | | USD[87.10] | | |
| 02970547 | | 0 | | |
| 02970551 | | AGLD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[4.0887691], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LDO-PERP[0], LUNA2-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[1090.45835746], YFI-PERP[0] | | |
| 02970553 | | BTC[0.00017356] | | |
| 02970554 | | AURY[0.04223197], BTC[.01905366], ETHW[.0009864], FTT[0], POLIS[.0994] SOL[1.01772492], TRX[.700642], USD[0.00] | | |
| 02970555 | | SPELL[18000], USD[0.85] | | |
| 02970556 | | ATLAS[240], USD[1.88], USDT[.002892] | | |
| 02970557 | | BTC[0.00061407], IMX[56.46834739], USD[0.00], USDT[0] | | |
| 02970558 | | USD[0.00] | | |
| 02970559 | Contingent | GODS[41.592096], LUNA2[1.49990652], LUNA2_LOCKED[3.49978188], USD[57.94], USDT[0.02464228] | | |
| 02970563 | | USD[0.00], USDT[3.87275874] | | |
| 02970565 | | ATLAS[9.8613], SOL[0], USD[0.00], XRP[0] | | |
| 02970568 | | ETH[.00000076], ETHW[.00000076], GBP[0.01], RUNE[5.73059418], UBXT[2], USD[0.00] | Yes | |
| 02970570 | | DEFI-PERP[0], ETH-PERP[0], MVDA10-PERP[0], SOL-PERP[0], USD[0.00], USDT[950.78609802], VET-PERP[0], XAUT-PERP[0] | | |
| 02970571 | | EUR[0.00], FTT[19.88024626], USDT[0] | | |
| 02970576 | | BTC[.02304416], CRV[20], ETH[.099], ETHW[.099], FTT[3], IMX[20], SUSHI[54.5], SUSHI-PERP[0], USD[0.00] | | |
| 02970580 | | BTC[0.00000001], EUR[0.00], FTT[0], IMX[112.77285524], PAXG[0], TRX[.000029], USD[0.00], USDT[155.61126710] | Yes | |
| 02970587 | | USD[0.55] | | |
| 02970588 | | AURY[.695909], SPELL[1385.44963680] | | |
| 02970590 | | BAO[4], CHF[0.54], DENT[1], KIN[1], SOS[23508877.22431714], UBXT[1], USD[0.32] | Yes | |
| 02970594 | | DOGE[0], TRX[0.00240100], USDT[0.00002889] | | |
| 02970597 | Contingent | APE-PERP[0], AUD[0.00], CEL-PERP[0], DAI[.99115576], ETH[0], ETH-0930[0], ETH-PERP[0], EUR[656.56], FTT[25.06953135], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.20874443], LUNA2_LOCKED[0.48707034], LUNC[45454.54], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.02], USDT[0.00000006] | | |
| 02970602 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00590951], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0] | | |
| 02970613 | | BTC[0], EUR[0.00], FTT[0.00406655], USD[0.13] | | |
| 02970615 | | SPELL[13000], USD[0.44] | | USD[0.43] |
| 02970625 | | AUDIO[1.02367801], BAT[1], BTC[.17906473], UBXT[1], USD[0.04] | Yes | |
| 02970627 | | ATLAS[1099.78], POLIS[66.9866], USD[0.45] | | |
| 02970628 | | SPELL[5900], USD[0.33] | | |
| 02970630 | | BAO[1], ETH[0], KIN[1], TRX[1], UBXT[1], USD[9.00], USDT[0.00000801] | | |
| 02970631 | | BAT[0], TRX[0], USD[0.25] | | |
| 02970635 | | GOG[418], SPELL[13900], USD[0.74], USDT[0] | | |
| 02970638 | | USD[0.00] | | |
| 02970644 | | SPELL[1400], USD[0.73] | | |
| 02970647 | | SPELL[25437.93722157], USD[0.00] | | |
| 02970656 | | BNB[.995] | | |
| 02970663 | Contingent | AAVE[.248], APE[6.09878], ATOM[61.28774], AVAX[43.69126], BTC[.14997508], DOGE[1030.3306], ETH[1.9032972], ETHW[1.6805218], IMX[215.82764], LINK[131.6182467], LUNA2[1.10489238], LUNA2_LOCKED[2.57808222], LUNC[3.5592881], NEAR[36.69066], SOL[16.034418], USD[1.08], USDT[0], XRP[12.5142] | | |
| 02970664 | | FTT[1.29132426], GBP[0.00], KIN[1] | | |
| 02970665 | | AKRO[1], ATOM[1.06579532], BAO[12], BTC[.00036859], CHF[0.00], ETH[.00000189], ETHW[.15826235], EUR[3.84], KIN[8], SPELL[5900], STETH[0.04171743], TRX[1], UBXT[1], USD[0.00], USDT[0.00009263] | Yes | |
| 02970669 | | POLIS[1.9417888] | | |
| 02970670 | | USDT[123.76658342] | | USDT[120.00774] |
| 02970672 | | GOG[263.5022755], USD[0.00], USDT[0] | | |
| 02970673 | | ATLAS[.03394562], AURY[.0000208], BAO[4], BICO[.00039258], BRZ[0], KIN[3], USDT[0.00021075] | Yes | |
| 02970676 | | ATLAS[1834.38979067], BAO[3], DENT[1], KIN[1], TRX[1071.43820688], USD[0.00] | Yes | |
| 02970678 | | ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTT[34994956], DOT[0], ETH-PERP[0], ETHW[.4266928], FTM-PERP[0], FTT[0.09978890], FTT-PERP[0], JASMY-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[0], SAND-PERP[0], SHIB-PERP[0], SOL[7.25724714], SPELL-PERP[0], TRX[.90882], USD[0.14], USDT[0], XTZ-PERP[0] | | |
| 02970681 | | AUD[0.01], BTC[0], USD[3.41] | Yes | |
| 02970686 | | EUR[0.00], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02970691 | | ATLAS[788.68955751] | | |
| 02970692 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], JASMY-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.85], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02970693 | | ATLAS[3600], FTT[12.22328850], USD[0.00], USDT[0] | | |
| 02970697 | | GOG[241.95402], USD[0.15] | | |
| 02970700 | | USDT[0] | | |
| 02970701 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[46.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02970702 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.001175], USDI-248.68], USDT[294.64914789], VET-PERP[0] | | |
| 02970708 | | BOBA[674.9664088] | | |
| 02970709 | | ATLAS[19.9962], USD[0.57] | | |
| 02970712 | | MNGO[23250.534], USD[3.10] | | |
| 02970720 | | 0 | | |
| 02970728 | | BTC[0.00012923], BTC-PERP[0], USD[-0.55], USDT[0] | | |
| 02970729 | | FTT[25], LTC[.25546723], MATIC[1], USD[0.00] | | |
| 02970737 | | SOL[0] | | |
| 02970740 | | CAD[0.00], USD[0.00] | | |
| 02970747 | | ATLAS[0], ATLAS-PERP[0], AURY[0], BNB[.00000001], GALA[0], POLIS[0.04043032], SOL[0], SOL-PERP[0], USD[0.00], USTC[0] | | |
| 02970750 | | BTC[0.01294793], USD[0.40] | | |
| 02970752 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.19155990], BTC-PERP[0], CHR[800], CHZ-PERP[0], DASH-PERP[0], ETH-PERP[0], EUR[2999.98], GLMR-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATH[1512.61376179], MATIC-PERP[0], SCRT-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[26.98], USDT[190.09711432], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | BTC[.19155836] |
| 02970756 | | AKRO[105.98092], FTT[.09982], LUA[.001274], MAPS[.89596], SRM[8.99838], USDT[0] | | |
| 02970763 | | BAO[1], ETH[.00682733], ETHW[.00674519], EUR[0.00], GODS[8.35594567], KIN[1], LINK[15.47808693], STMX[15062.92302806], USDT[0.00012162] | Yes | |
| 02970764 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[76.32], XRP[.358863] | | |
| 02970767 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[43.88], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02970774 | | BTC[0], SPELL[0] | | |
| 02970776 | | BTC[0.02069606], ETH[0.00122801], EUR[0.00], SOL[0], USD[1.61] | | |
| 02970777 | | GOG[72], USD[0.10], USDT[0] | | |
| 02970780 | | USD[0.01] | | |
| 02970787 | | SOL[.0247205], USD[0.00], USDT[0] | | |
| 02970794 | | BNB[0], BTC[0], MATIC[0], TRX[0.00233100], USD[0.00], USDT[0] | | |
| 02970806 | | SPELL[4599.08], USD[0.25] | | |
| 02970811 | | USDT[0.00000001], WRX[0] | | |
| 02970812 | Contingent | BNB[.0095], DOGE[.60851993], KIN[398799.8], LUNA2[0.41744716], LUNA2_LOCKED[0.97404339], LUNC[90900], USD[0.17] | | |
| 02970816 | | BAO[2], GBP[384.39], IMX[118.13168539], UBXT[1] | | |
| 02970821 | | AKRO[1], BTC[0], KIN[1], SECO[.00001826], SPELL[0.56825014] | Yes | |
| 02970823 | | KIN[1], USD[0.89] | Yes | |
| 02970825 | | HNT[0], USD[0.00], USDT[0] | | |
| 02970826 | | BAO[1], NFT (367864790017560669/FTX EU - we are here! #260691)[1], NFT (425871155027426574/FTX EU - we are here! #260698)[1], NFT (454881306252078492/FTX EU - we are here! #260682)[1] | | |
| 02970829 | | ATLAS[1420], USD[-180.99], USDT[197.84598988] | | |
| 02970833 | | IMX[8.99933374], USD[0.00], USDT[0] | | |
| 02970836 | | TRX[.000067], USD[0.00], USDT[0] | | |
| 02970838 | | SECO[.00000921], USD[19106.86] | Yes | |
| 02970839 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02970840 | | FTT[.03835391] | | |
| 02970841 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.095], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2795.43], XRP-PERP[0] | | USD[717.55] |
| 02970843 | | BOBA[.0001331], DFL[2809.438], USD[0.65] | | |
| 02970848 | | ATLAS[.02836292], AVAX[.00008716], BAO[11], DOGE[.0957487], ETH[.00000102], ETHW[.00000020], EUR[0.07], GODS[.0065937], KIN[13], REAL[.000196], SHIB[340.79322539], SOL[.00018024], SPELL[0.27234230], TRX[1], USD[0.01], USDT[0.00939787], XRP[0] | Yes | |
| 02970849 | Contingent | BAO[2], LUNA2[0.76807138], LUNA2_LOCKED[1.72865425], LUNC[167331.65393891], TLM[2293.97784417], TRX[1], USDT[0] | Yes | |
| 02970851 | | LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02970852 | | ETH[58.05300000], ETHW[0], EUR[0.00], TRX[.000019], USD[3303.74], USDT[841.61511162] | | |
| 02970857 | | CRO[144.87044071], USD[1.12], USDT[0], XRP[.430169] | | |
| 02970862 | | BAO[1], KIN[1], RSR[1], SOL[0], USD[0.00], USDT[0.00001568] | | |
| 02970873 | | LTC[.00032562], USD[1.67], USDT[1.40782740], XRP[.07896] | | |
| 02970874 | | USD[0.00] | | |
| 02970875 | Contingent | AAVE[.004704], AVAX[712.16906], DOGEHEDGE[.00912], ETHHEDGE[.009176], LUNA2[0.0000002], LUNA2_LOCKED[0.00000005], LUNC[.005], MATICHEDGE[.3198], NEAR[4098.0228], OMGI.356008081, SOL[182.988698], USD[1593.53] | | |
| 02970878 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.05], USDT[0.00918516], XRPBEAR[333333.33333333], XRP-PERP[0] | | |
| 02970882 | Contingent | AURY[19.20350156], BTC[0], FTT[0], SPELL[0], SRM[.01726896], SRM_LOCKED[1.12790372] | | |
| 02970896 | | ATLAS[0], SOL[0], TRX[0], USD[0.00] | | |
| 02970900 | | KIN[2], TRX[1], UBXT[1], USDT[0.00001180] | | |
| 02970901 | | USD[25.00] | | |
| 02970908 | | GENE[83.28334], TRX[.964993], USD[3.02] | | |
| 02970910 | | ATLAS[819.8442], USD[0.44] | | |
| 02970911 | | SPELL[17096.58], USD[1.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02970913 | | AURY[312.10611408], AVAX-0624[0], ETH-PERP[0], FTT[0.00019714], GENE[13.5], LINK[82.7], MATIC[322], USD[0.45], USDT-0624[0] | | |
| 02970914 | | USDT[0] | | |
| 02970919 | | ATLAS[970], USD[1.90], USDT[0] | | |
| 02970928 | | ETHBULL[14.4915129], ETH-PERP[0], MATIC-PERP[0], USD[0.01], USDT[0.04915822], VETBULL[927.41448] | | |
| 02970932 | | BAQ[.00000001], EUR[0.00], GALA[0], GOG[.0110338], USD[0.00] | Yes | |
| 02970935 | | BTC[.00329798], EUR[0.00], SOL[61.50000000], USD[2.10] | | |
| 02970948 | | ATLAS[7.74369129], ATLAS-PERP[0], BRZ[.00000009], BTC[0.00000009], DOGE[0.00056731], FTT[0], POLIS[1], THETABULL[0], USD[0.00] | | |
| 02970957 | | BNB[.009895], LUNC-PERP[0], USD[0.00] | | |
| 02970969 | | BNB[.002495] | | |
| 02970972 | | ATLAS[3080], SHIB[4997030], SOL[.00000001], USD[0.36] | | |
| 02970975 | | BTC[0] | | |
| 02970986 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS[4850], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], GALA[370], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.05024755], LUNA2_LOCKED[0.11724428], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[800000], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02970987 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH[.00023573], ETH-PERP[0], ETHW[.00023573], LUNA2[0.23795113], LUNA2_LOCKED[0.55521930], LUNC[51814.36], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000021], USD[60.21], USDT[3.32820827] | | |
| 02970992 | | CRO[1302.56939768], ENJ[56], MANA[50], SAND[30], USD[0], USDT[0], VET-PERP[0] | | |
| 02970994 | | BTC-PERP[0], CAKE-PERP[0], FTT[57.789778], MATIC-PERP[0], USD[0.38] | | |
| 02971000 | | BRZ[0], CRO[24.14519055], DMG[161.59865375], FTT[0.41878735], USD[0.00], USDT[0] | | |
| 02971003 | | BNB[0], USD[3.76] | | |
| 02971004 | | USDT[15942.23090579] | | |
| 02971006 | | 0 | | |
| 02971007 | | ETHBULL[.0259], IMX[.099297], LTC[.1], RON-PERP[0], USD[0.26], USDT[0] | | |
| 02971010 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.99], USDT[0], VET-PERP[0] | | |
| 02971011 | | GODS[21.2], USD[0.64] | | |
| 02971015 | | AUDIO[0], ETH[0], USD[1.04], USDT[0] | | |
| 02971016 | | IMX[18.13735298], USD[0.00] | | |
| 02971027 | | FIDA[0], SOL[.215] | | |
| 02971030 | | AURY[15], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GODS[95.98447906], OP-PERP[0], SOL-PERP[0], TRX[2541.9048], USD[9783.75], USDT[0.00000012], VET-PERP[0], WAVES-PERP[0] | | |
| 02971041 | | TRX[.00156] | | |
| 02971046 | | ETH[0], KIN[68.51562896], TRX[0], USDT[0.00008220] | | |
| 02971048 | | KIN[9980], USD[0.08] | | |
| 02971049 | | BNB[.48], DYDX[29], EUR[0.45], FTT[26.794908], MATIC[8], NEAR[1], USD[0.18], USDT[0] | | |
| 02971052 | | 0 | | |
| 02971062 | | SOL[1.86793271], USD[0.60] | | |
| 02971065 | | ATLAS[143.51346066], AVAX[.30667066], FTM[44.22754629], FTM-PERP[0], LUNC-PERP[0], MATIC[5.73503114], SAND[7.40074589], SOL-PERP[0.00], XRP[31.48650762] | | |
| 02971072 | | SPELL[2775.20902296], USD[0.90] | | |
| 02971074 | | IMX[6.39872], USD[0.19] | | |
| 02971082 | | BEAR[245585.8], BTC[.00082032], BULL[1.2127518], ETH[.0100064], ETHBULL[5.89882], ETH-PERP[0], ETHW[.0490064], EUR[6.34], FTT[1.4997], USD[1.04], USDT[27.82532121] | | |
| 02971092 | | POLIS[19.8], USD[0.43] | | |
| 02971094 | | AXS[1.69966], GOG[162.45896939], SUSHI[11.4977], USD[2.04] | | |
| 02971095 | | USD[0.01] | | |
| 02971098 | | BTC[1.002729] | | |
| 02971101 | | TRX[3], USD[0.86] | | |
| 02971102 | | BTC[0.00197734], BTC-PERP[.0075], DOT[3.89525533], DOT-PERP[18.6], ETH[0.05033348], ETH-PERP[.091], ETHW[0], LINK[8.11757843], LINK-PERP[10], MATIC[78.30594119], MATIC-PERP[244], POLIS-PERP[95], SLP-PERP[0], SOL[0.80549304], SOL-PERP[0], USD[-297.67] | | DOT[3.895188], ETH[.050332], LINK[8.116419], MATIC[78.305862], SOL[.000398], USD[20.28] |
| 02971103 | | ATLAS-PERP[0], SOL[0], USD[0.00] | | |
| 02971108 | | 1INCH[0], FTT[0.21083867], NFT (337767506632085840/FTX EU - we are here! #107167)[1], NFT (471516084013307229/The Hill by FTX #11523)[1], NFT (490560511569734679/FTX EU - we are here! #107356)[1], NFT (518049028339089626/FTX Crypto Cup 2022 Key #9976)[1], NFT (567354680244183207/FTX EU - we are here! #106734)[1], USD[0.00], USDT[0] | | |
| 02971110 | | BTC[0], XRP[17.741738] | | |
| 02971113 | | BTC[.03000451], ETH[.036], ETHW[.036], FTM[66], MATIC[49.9962], SHIB[1300000], SOL[1.34], USD[4.45] | | |
| 02971114 | | AURY[1.29930697], BTC[0.00041167], GOG[331.30226194], USD[0.00] | | |
| 02971117 | | 0 | | |
| 02971119 | | ATLAS[770], USD[0.20] | | |
| 02971120 | | ANC-PERP[0], BTC-PERP[0], SLP-PERP[0], USD[0.39] | | |
| 02971121 | | 1INCH[12.07588597], 1INCH-0325[0], 1INCH-0624[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00000054], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-2021204[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-030[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.02515897], SOL-0624[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-6.62], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | SOL[.000328] |
| 02971122 | | AURY[7.25480103], USDT[0.00000012] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02971123 | | USD[.00] | | |
| 02971130 | | ATLAS[440], FTT[.00468564], USD[0] | | |
| 02971133 | | ALEPH[422.9220411], AVAX[2.19959454], BNB[0], BTC[0.00619885], ETH[0.02599520], ETHW[0.02599520], EUR[0.00], FIDA[12.9976041], FTM[37.9929966], FTT[9.42525657], REAL[9.39826758], SOL[1.01018713], USD[0.23] | | |
| 02971136 | | ATLAS[70], IMX[2.699487], USD[0.15] | | |
| 02971140 | | LUNC[.00000001] | | |
| 02971141 | | FTT[0.00000134], TRX[1234.42711004], USD[0.00] | | |
| 02971142 | | ATLAS[1283.36833633], GOG[48.34808994], SPELL[4519.68057994], USD[0.00] | | |
| 02971144 | | USD[0.00] | | |
| 02971152 | | BTC[.00009998], USD[0.00], USDT[0] | | |
| 02971153 | | USD[0.00], USDT[0] | | |
| 02971155 | | BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 02971157 | | ETH[.000741], ETHW[.000741], USD[45.87] | | |
| 02971162 | | EUR[0.00] | | |
| 02971165 | | STMX[9840], USD[0.29] | | |
| 02971171 | | USD[0.46] | | |
| 02971174 | | ETH[.00096226], ETHW[0.00096226], JPY[676.28], USD[-4.48] | | |
| 02971186 | | USDT[3.4] | | |
| 02971188 | | SPELL[2000], USD[0.31] | | |
| 02971194 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.27], USDT[418.799205], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02971206 | | EUR[0.03], UBXT[1], USDT[.01023475] | Yes | |
| 02971210 | | ALGO-PERP[0], AUDIO-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], ENJ-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], MANA-PERP[0], REEF-PERP[0], SAND-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.00004], USDI-7.93], USDT[8.64448344], VET-PERP[0] | | |
| 02971213 | | FTT[3.89925900], USD[1.18], USDT[10.01045017] | | |
| 02971217 | | BTC[0], TRX[.000507], USDT[0] | | |
| 02971220 | | USDT[3978.42] | | |
| 02971221 | Contingent, Disputed | USD[197.736] | | |
| 02971222 | | BTC-PERP[0], GENE[.099031], USD[0.00], USDT[0] | | |
| 02971229 | | 1INCH[31.09860199], ALPHA[534.10521364], ALTBEAR[0], ALTBULL[0], AUDIO[447.8676938], BEARSHIT[19479012.69890249], BTC[0.11572324], C98[185.59020763], CAD[145.74], CLV[98.49290102], DEFIBEAR[0], DEFIBULL[22.88846392], DOGE[2201.59804314], ETH[0.48879250], ETHBULL[0], ETHW[0], GODS[13.00025366], GRT[107.15602968], HNT[9.84333895], IMX[16.56454621], JET[569.64889713], LINK[19.19641737], MAPS[114.10693545], MATH[211.5520448], MATIC[95.20754472], MOB[7.08196383], OXY[649.27155193], PERP[7.80033548], SECO[3.82018795], SKL[366.0721813], SLRS[187.18995143], SOL[28.06783144], SRM[310.50954626] | | |
| 02971233 | | BTC[.03319336], ETH[.4029858], ETHW[.4029858], SOL[8.788242], USD[5.33] | | |
| 02971234 | | ETH[0.00948257], FTT[32.79385236], USD[0.00], USDT[0] | | |
| 02971235 | | USD[25.00] | | |
| 02971244 | | BNB[0], BTC[0], SOL[0], USD[0.00] | | |
| 02971257 | | BTC[0.00150771], FTT[0], USD[0.00], USDT[0] | | |
| 02971266 | | MATIC[10], USD[55.14] | | |
| 02971268 | | GENE[10], USD[128.92] | | |
| 02971269 | | ATLAS[0], SOL[0], USD[0.00] | | |
| 02971272 | | BTC[0.01733864], GENE[12.5], GOG[310.9753], USD[0.06] | | |
| 02971273 | | ATLAS[137.58145108], CRO[181.28514343], ENJ[32.02363321], GALA[199.05586212], MANA[28.73949228], POLIS[26.78891671], SAND[19.36088648], SHIB[1001418.94026047], USD[0.00], USDT[0] | | |
| 02971280 | | BTC[0], ETH[0], FTT[21.25523197], MATIC[35.89471782], USD[0.00], USDT[0] | | |
| 02971286 | | ATLAS[410], BRZ[-7.52961734], CRO[110], POLIS[.09978], SLP[580], USD[2.95], USDT[0.00000001] | | |
| 02971289 | | USD[1.84] | | |
| 02971293 | | ETHW[.054989], FTT[0.00857628], USD[0.60], USDT[0] | | |
| 02971295 | | ATLAS[2548.12821048], UBXT[1], USD[0.00] | | |
| 02971296 | | SPELL[8199.6], USD[1.76] | | |
| 02971298 | | USD[25.00] | | |
| 02971300 | | BTC[0], ETH[.56524933], ETH-PERP[0], ETHW[.00052453], FTT[0], SOL[69.986], USD[0.00], USDT[9.81665868] | | |
| 02971303 | | BTC[.00024824], ETH[.15291523], ETHW[.15291523], FTM[90.50406014], FTT[3.99996469], SOL[3.00016988], USD[150.00] | | |
| 02971304 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[.00456148], BTC-PERP[0], CHZ-PERP[0], POLIS[56.997], POLIS-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02971307 | | USDT[64.7031714] | Yes | |
| 02971309 | | ATLAS[280], USD[0.45] | | |
| 02971316 | Contingent | ALICE-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[.05], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00933343], SOL[.00577872], SOL-PERP[0], TRX[.9798], USD[0.02], USDT[0], USTC-PERP[0] | | |
| 02971318 | | AVAX[0.00155165], AVAX-PERP[0], MATIC-PERP[0], USD[0.66], USDT[0] | | |
| 02971324 | | STEP[.2], USD[0.01], USDT[0.00000001] | | |
| 02971325 | | POLIS[9.8], USD[0.23] | | |
| 02971326 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02971327 | | GODS[0], IMX[249.9525], USD[12.38] | | |
| 02971332 | | USD[2.15], USDT[0] | | |
| 02971342 | | AURY[2.9998], IMX[3.9992], SPELL[7300], USD[0.46] | | |
| 02971346 | | ADA-0624[0], BTC-PERP[0], BULL[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], SOL-PERP[0], USD[0.50], XRP-PERP[0] | | |
| 02971347 | | USD[1.93] | | |
| 02971348 | | ATLAS[90], USD[0.32] | | |
| 02971349 | | FTM-PERP[0], SAND[0], SOL-PERP[0], TRX[.000003], USD[0.81], USDT[0] | | |
| 02971351 | Contingent | ATLAS[20014.628], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00007969], GALA[0], GALA-PERP[0], LUNA2[0.92168569], LUNA2_LOCKED[2.15059994], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[41.23410238], NEAR-PERP[0], SHIB[8799880], SLP-PERP[0], SOL[0.61457200], SOL-PERP[0], USD[0.65], USDT[0] | | |
| 02971361 | | 1INCH[.9972], 1INCH-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[5.2], DYDX-PERP[0], ENS[4.5], ENS-PERP[0], ETH-PERP[0], FTM[19.11385638], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[900000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN[57.6], TONCOIN-PERP[0], UNI-PERP[0], USD[30.09], USDT[0.00000001], XLM-PERP[0] | | |
| 02971362 | | BTC-0930[0], DOGE[0], ETH[0.00000002], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[.00000001, FTT[29], SAND[22], SOL[19.25298569], SOL-PERP[0], TRX[0.00083096], USD[1.15], USDT[0.00000001], USTC-PERP[0] | Yes | TRX[.000796] |
| 02971364 | | AAVE[0], AVAX[1.59968], BRZ[.80443251], ETH[0], FTT[0.02158742], HNT[0], LINK[0], MATIC[120.9758], PAXG[0], SAND[40.99660000], SOL[0], TRX[0], UNI[4.30000000], USD[130.27] | | |
| 02971365 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0.16963072], BTC-PERP[0], BULL[0], ETH[0.56179946], ETH-PERP[0], ETHW[0], EUR[1213.38], FTT[0.04347168], FTT-PERP[0], LINK[0], NEAR-PERP[0], REN[6975.44043982], REN-PERP[0], RSR-PERP[0], SOL[0.00814478], SOL-PERP[0], USD[296.39], USDT[00], XRP-PERP[0] | Yes | SOL[.008108], USD[286.26] |
| 02971367 | | 0 | | |
| 02971368 | | ATLAS[1974.53115229], AUD[0.01], RSR[1] | Yes | |
| 02971377 | | GENE[8.2], GOG[736], LUNC-PERP[0], USD[0.08] | | |
| 02971379 | Contingent | CRO[706.89355587], LUNA2[0.83928102], LUNC[182755.21], USD[0.00], USDT[0.05481297] | | |
| 02971381 | | POLIS[19.59608], USD[0.49], USDT[0] | | |
| 02971386 | | BAO[2], BTC[0], CRO[81.26769334], ETHW[.04636722], EUR[0.00], KIN[3], UBXT[3], USD[0.00], USDT[232.71521610] | Yes | |
| 02971388 | | DENT[1], KIN[2], SOL[0], STARS[0] | | |
| 02971389 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-20211231[0], HT-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OHB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[105.62], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02971390 | Contingent | FTT[0.08977332], GOG[0.70074624], SRM[.00918705], SRM_LOCKED[.05208248], TRY[0.00], USD[0.10], USDT[0] | | |
| 02971395 | | ATLAS[179.9658], USD[0.26] | | |
| 02971397 | | SOL[14.917016], USD[0.73] | | |
| 02971398 | | EUR[0.00] | | |
| 02971401 | | 0 | | |
| 02971406 | | SPELL[5000], USD[0.44] | | |
| 02971412 | | BNB[.00217685], USD[2.57] | | |
| 02971413 | | ETH[.00000002], ETHW[.00000002], MATIC[21.99702528], NFT (304496274519030405/FTX EU - we are here! #70358)[1], NFT (335377486389945487/FTX AU - we are here! #1218)[1], NFT (387284383307140837/FTX EU - we are here! #69668)[1], NFT (393788608248634502/FTX AU - we are here! #1216)[1], NFT (440251487643532938/FTX AU - we are here! #1277)[1], NFT (462375994177763502/FTX EU - we are here! #87420)[1], NFT (462531302322827296/FTX AU - we are here! #12764)[1], NFT (473867974417369586/Monaco Ticket Stub #592)[1], NFT (480851662143780005/FTX EU - we are here! #85997)[1], NFT (482587001624424698/FTX AU - we are here! #30689)[1], NFT (485645351585845530/FTX EU - we are here! #87589)[1], NFT (492381643033029356/FTX EU - we are here! #88089)[1], NFT (520016270120661762/France Ticket Stub #768)[1], NFT (545982649380433263/Monaco Ticket Stub #142)[1], NFT (563937829806339997/FTX AU - we are here! #24843)[1], TRX[.000003], USD[0.51], USDT[0.00047953] | Yes | |
| 02971415 | | TRX[.000001], USD[0.00] | | |
| 02971420 | | ETH-PERP[0], USD[97.94] | | |
| 02971427 | | AUD[0.00], ETH[.14251013], USD[358.16] | | |
| 02971430 | | BTC-PERP[0], COMP-PERP[0], FIL-PERP[0], USD[0.00], USDT[.11031988], WAVES-PERP[0] | | |
| 02971432 | | BTC[.00009735], CRO[9.9964], ETHW[.02699658], FTT[0.92577437], LINK[.09937], OKB[.299946], POLIS[.09982], SHIB[99982], SNX[.0991], SUSHI[.49991], TRX[.9694], USD[110.35], USDT[588.33412180] | | |
| 02971433 | | BTC[.002601], USD[1.04] | | |
| 02971436 | Contingent | LUNA2[0.10903954], LUNA2_LOCKED[0.25442559], LUNC[23743.58986808], SOL[0], USD[70.52], USDT[6.79205926] | | |
| 02971439 | | SAND[9], SOL[1.05621796], USD[0.67] | | |
| 02971446 | | GENE[9.5], GOG[67], USD[0.40] | | |
| 02971449 | | ATLAS[80], USD[1.16], USDT[0] | | |
| 02971450 | | AVAX-PERP[0], BTC[.0257], BTC-MOVE-0206[0], BTC-MOVE-0214[0], BTC-PERP[0], ETH[3.97], ETHW[3.577], FTT[25.0912448], USD[0.02], USDT[566.66447969] | | |
| 02971455 | Contingent | SRM[1.75437661], SRM_LOCKED[10.36562339], USD[1.37], USDT[0.20136816] | | |
| 02971457 | | ATLAS[315.53506042] | | |
| 02971458 | Contingent | BTC[0], BTT[20534030.18541], LUNA2[13.26730627], LUNA2_LOCKED[30.95704796], LUNA2-PERP[0], LUNC[700000.00895201], LUNC-PERP[0], PORT[32.19540783], SHIB[1712.73734122], SOS[38300000], TRX-0624[0], USD[-7.51], USDT[0.00], USTC[1423] | | |
| 02971459 | | BRZ[.00068821], DOGE[0], SPELL[0], USD[0.00] | | |
| 02971463 | | AURY[4.999], SPELL[6098.78], USD[0.95] | | |
| 02971465 | | BNB[.00874957], POLIS[.099886], USD[0.00] | | |
| 02971473 | | ALPHA[228.40907434], BTC[.009671], GENE[18.52871271], GOG[287.52685653], USD[0.21] | | |
| 02971482 | | SPELL[17100], SUSHI[20.9958], USD[0.36] | | |
| 02971485 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02971493 | | BTC[0.00003885], DOT[5.7], SOL[.99], USD[0.00], USDT[0] | | |
| 02971495 | | AKRO[1], ATLAS[729.20074463], FIDA[1.03498631], GBP[0.00], TRX[1], XRP[.13481798] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02971500 | | SOL[0] | | |
| 02971502 | | 0 | | |
| 02971509 | | USD[0.00] | | |
| 02971510 | | TRX[.000001], USDT[23] | | |
| 02971512 | | SPELL[4399.886], SPELL-PERP[0], USD[0.82] | | |
| 02971516 | Contingent, Disputed | ETH[.00000001], ETHW[0], USD[0.01], USDT[.00016267] | Yes | |
| 02971517 | | BTC-PERP[0], GALA-PERP[0], USD[0.00], USDT[0.00770704] | | |
| 02971518 | Contingent | BRZ[2866], FTT[0.01794629], LUNA2[1.49504339], LUNA2_LOCKED[3.48843459], USD[0.00], USDT[0] | | |
| 02971520 | Contingent | GBP[0.00], LUNA2[0.11896267], LUNA2_LOCKED[0.27756685], USD[0.00], USTC[16.85727978] | Yes | |
| 02971521 | Contingent | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], LUNA2[0.46887557], LUNA2_LOCKED[1.09404299], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[8812.43102132], XRP-PERP[0] | | |
| 02971522 | | GOG[179], SPELL[15400], USD[0.61] | | |
| 02971524 | | AVAX[.00200325], NFT (358149625058233656/FTX AU - we are here! #13501)[1], NFT (362222867170897342/FTX AU - we are here! #47897)[1], NFT (559851307775562732/FTX AU - we are here! #13475)[1], TRX[.000009], USD[0.00], USDT[1.25371254] | | |
| 02971528 | | GALA[2.08926384], USDT[0] | | |
| 02971529 | | AKRO[3], AUD[0.00], BAO[5], BTC[.00309613], CHZ[1], DENT[2], ETHW[.5348674], KIN[8], RSR[3], TRX[3], UBXT[1], USD[0.00], XRP[1766.95869767] | | |
| 02971531 | | USD[1.80] | | |
| 02971534 | | DOGE[5], FTM[16], MANA[2], SPELL[1900], SRM[5], SUSHI[4.5], UNI[2], USD[0.29] | | |
| 02971535 | | ALPHA[50], BAL[1.03], BTT[1000000], DFL[1570], DOGE[16], DYDX[2.1], ENJ[11], FTM[31], GALA[30], GOG[56], HNT[1], IMX[21.4], INDI[62], LOOKS[28], MANA[20], QI[80], REAL[11.2], SAND[20], SHIB[100000], SLP[10], SNX[2], SOS[2000000], SPELL[1100], SRM[12], SUSHI[10.5], UNI[4.6], USD[0.57] | | |
| 02971539 | | ETH[0], TRX[.000017], USD[0.00] | | |
| 02971540 | | SPELL[0] | | |
| 02971541 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.02593136], LUNA2_LOCKED[0.06050652], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NFT (398655911604176999/Japan Ticket Stub #1794)[1], NFT (467948022882163177/Singapore Ticket Stub #716)[1], NFT (526997402182749348/Austin Ticket Stub #939)[1], NFT (542977739924012205/Mexico Ticket Stub #1691)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000001], WAVES-PERP[0] | Yes | |
| 02971546 | | ATLAS[1009.798], POLIS[16.89662], USD[0.72], USDT[.004083] | | |
| 02971549 | | IMX[2.09368791], USD[0.00] | | |
| 02971551 | | BRZ[34.47399207], ETH[.00009854], ETHW[.00009854], MATIC[0], USD[0.00] | | |
| 02971557 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LRC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3.22] | | |
| 02971560 | | ETH-0325[0], USD[197.83] | | |
| 02971563 | | USD[2.71] | Yes | |
| 02971566 | | GOG[78.01541114], USD[0.00] | | |
| 02971574 | | USDT[0.00000072] | | |
| 02971575 | | USD[2.21], USDT[0] | | |
| 02971576 | | BTC[0], BTC-PERP[0], FTT[0], MANA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], USD[0.00] | | |
| 02971577 | | AKRO[3], BAO[3], KIN[3], NFT (412155871347431518/FTX EU - we are here! #159726)[1], NFT (463177955702433253/FTX EU - we are here! #201252)[1], NFT (495348371780025932/FTX EU - we are here! #201337)[1], SOL[.26575199], USD[0.00] | Yes | |
| 02971579 | | MANA[0] | | |
| 02971587 | | ETH[.14797188], ETHW[.14797188], GODS[199.962], USD[3.04] | | |
| 02971589 | | BTC[0.00010726], SOL[8.69926], XRP[693.8612] | | |
| 02971592 | | SPELL[13797.24], USD[0.76] | | |
| 02971595 | | 0 | | |
| 02971596 | | GOG[87], IMX[28.30706325], SPELL[31600], USD[0.84], USDT[0] | | |
| 02971597 | | 0 | | |
| 02971608 | | ETH[.00000001], FTT[1.89352170], USD[0.00] | | |
| 02971611 | | CRO[38.04333219], USD[0.00] | | |
| 02971615 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP[.01889894] | | |
| 02971616 | | BTC[0] | | |
| 02971617 | | USDT[0.00000384] | | |
| 02971624 | | BNB[0], GENE[.09884], USD[0.00] | | |
| 02971627 | | SPELL[16200], USD[0.50] | | |
| 02971631 | | TRX[.721338], USDT[1.27122132] | | |
| 02971633 | | 0 | | |
| 02971636 | | TRX[0] | | |
| 02971641 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[.008], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00005867], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.08], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02971643 | | SPELL[8500], USD[0.17] | | |
| 02971645 | | HNT[.099981], USD[0.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02971646 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02971648 | | BTC[.00421531], USD[0.00] | | |
| 02971649 | | USD[0.00] | | |
| 02971652 | | POLIS[69.83559644] | | |
| 02971663 | | IMX[10.54860142], USD[0.00], USDT[0] | | |
| 02971664 | | GOG[34.41082806], SPELL[3592.99681804], USD[0.00] | | |
| 02971680 | | BTC[.00000245], FTT[.0012983], SOL-PERP[0], USD[0.26] | | |
| 02971684 | | AURY[23.9952], USD[2.79], USDT[0] | | |
| 02971685 | | ATLAS[12560], USD[0.61] | | |
| 02971697 | | LTC[0], TRX[0] | | |
| 02971704 | | POLIS[6], SOL[.17], USD[2.03] | | |
| 02971707 | | USD[0.04] | | |
| 02971710 | | 0 | | |
| 02971711 | | BTC[0], ETH[0] | | |
| 02971715 | | FTT[.12848033], USD[0.07], USDT[0.00000037] | | |
| 02971720 | | BOBA[.09825725], USD[0.04] | | |
| 02971723 | | APE[.098157], ATLAS[7.53], BTC[0], CHZ[9.87099], CRO[8.0506], ENS[.0069885], ETHW[.000119], FTM[.9962], FTT[3.99924], GMT[.981], HT[.09221], LTC[.0033785], SWEAT[98.8828], USD[0.06], USDT[6928.14589769] | | |
| 02971726 | | IMX[1.90606652], USD[0.00] | | |
| 02971729 | | USD[0.70] | | |
| 02971730 | | ATLAS[1029.8043], USD[0.29] | | |
| 02971733 | | USD[0.00] | | |
| 02971737 | | USD[0.00], USDT[0] | | |
| 02971739 | | ATLAS[0], FTT[0.00000003], SOL[0], USD[0.00], USDT[0] | | |
| 02971749 | | TRX[.312499], USDT[2.01273497] | | |
| 02971750 | | SPELL[33981.00610225], USD[0.00] | | |
| 02971757 | | AKRO[1], KIN[2], MANA[1.48166517], SAND[1.61028275], SHIB[111933.98012684], USD[0.00], USDT[0] | Yes | |
| 02971764 | | ATLAS[494.96561195], KIN[2], POLIS[9.30844428] | Yes | |
| 02971771 | | NFT (403816406787677438/FTX EU - we are here! #14200)[1], NFT (539454798804247278/FTX EU - we are here! #14940)[1] | | |
| 02971775 | | SPELL[3799.24], USD[0.01] | | |
| 02971778 | | BRZ[.09132462], DENT[1], SPELL[98183.24134841] | Yes | |
| 02971783 | | 0 | | |
| 02971784 | | BNB[0.00000003], BTC[0], ETH[0], LTC[0], SOL[0.00001296], TRX[0], USD[0.00], USDT[0.00002193], XRP[0.00072650] | | |
| 02971789 | | MANA[120.97701], USD[3.90] | | |
| 02971793 | | IMX[1598.7], USD[0.10], USDT[0] | | |
| 02971796 | | CRO[0], USD[0.00], USDT[0] | | |
| 02971797 | | BF_POINT[200], BTC[.26444471], ETH[8.78659583], ETHW[8.78352578] | Yes | |
| 02971798 | | USD[0.00] | | |
| 02971801 | | BNB[0], TRX[0.00000700] | | |
| 02971805 | | FTT[8.59839621], RAY[476.65830432], USD[1.73], USDT[1500.00000001] | | |
| 02971810 | | 1INCH[2.1568115], USD[26.46] | Yes | |
| 02971815 | | ALGO-PERP[0], BTC[0.00009917], BTC-PERP[-0.00780000], FTT[0.00013096], SHIB-PERP[0], SOL[.009838], SOL-PERP[0], USD[435.00], USDT[0] | | |
| 02971817 | | BTC[0], IMX[13.9972], USD[0.25] | | |
| 02971825 | | POLIS-PERP[0], USD[0.12] | | |
| 02971827 | | ATLAS[0], BRZ[0], BTC[0.00000929], POLIS[9998], USD[0.00] | | |
| 02971829 | | AURY[.9996], BAL[0.00183887], DYDX[0.02086842], SNX[0.08261536], SOL[.009968], USD[173.50], USDT[0] | | |
| 02971841 | | ATLAS[666.94193059], KIN[1], POLIS[7.42138628], TRX[1], USDT[0] | Yes | |
| 02971842 | | ETH[.002], ETHW[.002], USDT[1.84239416] | | |
| 02971843 | | BTC[0], BTC-PERP[0], DENT[66037.27918111], EUR[0.00], HBAR-PERP[0], SPELL[65733.19800094], USD[0.08], USDT[0], VET-PERP[0] | | |
| 02971846 | | IMX[57.589056], USD[0.46] | | |
| 02971861 | | BTC[.0025], GOG[70], SPELL[97.511], USD[1.09] | | |
| 02971863 | | IMX[19.5], USD[0.04] | | |
| 02971865 | | SPELL[12800], USD[0.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02971870 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02971873 | | BAO[4], DENT[1], ETH[.46378003], ETHW[.46358534], KIN[2], SHIB[66885723.20269869], SOL[3.17179535], TRX[1], USD[108.99] | Yes | |
| 02971878 | | POLIS[242.1], SOL[.00818], USD[0.33] | | |
| 02971882 | | ETH[.0008], ETH-PERP[0], ETHW[.0008], USD[2.82], XRP[3.2835616], XRP-PERP[0] | | |
| 02971884 | | SGD[0.69], USDT[0] | | |
| 02971889 | | GENE[22.71504043], GOG[0], SPELL-PERP[0], USD[0.01], USDT[60.78316216] | | |
| 02971890 | | ALGO-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], KSM-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 02971900 | | AKRO[2], ATLAS[.02035512], BAO[1], KIN[2], USD[0.09], USDT[0] | Yes | |
| 02971901 | | USD[0.00] | | |
| 02971903 | | ATLAS[342.76617232], BAO[2], DENT[1], POLIS[8.05561001], TRX[.05225683], USDT[0] | Yes | |
| 02971904 | | ATLAS[120], TRX[.122633], USD[0.69] | | |
| 02971906 | | BRZ[10051.10860052], BTC[.00002326], ETH[.00000924], USD[583.14] | | |
| 02971910 | | ATLAS[210], USD[1.13] | | |
| 02971911 | | USD[0.00], USDT[.03355172] | Yes | |
| 02971913 | | AKRO[1], BAO[1], BOBA[0], ETH[0], KIN[2], RSR[1], TRX[0], UBXT[1], USTC[0] | | |
| 02971917 | | 0 | | |
| 02971921 | | ATLAS[290], BTC[.000054], SPELL[2000], USD[0.14] | | |
| 02971922 | | USDT[0.00000009] | | |
| 02971924 | | SOL[30.4144152], USD[0.00], USDT[0] | | |
| 02971925 | | IMX[9.28448303], SPELL[5573.65708591] | | |
| 02971929 | | USD[25.00] | | |
| 02971930 | | IMX[122.95806689], USD[0.26], USDT[0.00000001] | | |
| 02971931 | | ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], HUM-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], USD[21.04], XLM-PERP[0], XTZ-2021123[0], XTZ-PERP[0] | | |
| 02971932 | | BAO[3], BF_POINT[200], BTC[0], DENT[1], FIDA[.9], KIN[1], NFT (418579213169057837/FTX EU - we are here! #50070)[1], NFT (519864409899966824/FTX EU - we are here! #49977)[1], NFT (525440536860518088/FTX EU - we are here! #49888)[1], UBXT[1] | | |
| 02971934 | | USD[16.35] | | |
| 02971937 | | POLIS[23.9], USD[0.08], USDT[0] | | |
| 02971947 | | RAY[0] | | |
| 02971952 | Contingent | LUNA2[0.00126507], LUNA2_LOCKED[0.00295183], USDT[0], USTC[0.17907700] | | |
| 02971953 | | ATLAS[41.43973509], POLIS[10.24275819], USDT[0] | | |
| 02971954 | | ATLAS[983.06233991], USD[0.68] | | |
| 02971956 | | SHIB[13428.09254658], USD[0.00] | | |
| 02971963 | | SUSHI[0] | | |
| 02971964 | | USD[2.55], USDT[0] | | |
| 02971965 | | BTC[.000168], USD[0.85] | | |
| 02971967 | | 0 | | |
| 02971968 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02971974 | | BNB[.00141876], USD[0.00] | | |
| 02971977 | | BNB[0.00000001], ETH[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02971978 | | BICO[3974.95104062] | | |
| 02971983 | | NFT (356143113733712501/FTX EU - we are here! #236271)[1], NFT (368121341332306097/FTX EU - we are here! #236249)[1], NFT (514692659601399488/FTX EU - we are here! #236304)[1] | | |
| 02971986 | | ATLAS[49.99], ETHW[.009998], KIN[7527.79384], MANA[3], MATICBULL[21.59614], POLIS[1], SAND[2], SOL[.0041], TRX[545.8908], TRY[0.33], USD[0.21] | | |
| 02971987 | | BTC[3.20540922], DAI[0], ETH[0.00098926], ETHW[.00000001], FTT[25], TRX[.000011], USD[1994.39], USDT[-32504.12625672] | | |
| 02971989 | | SUSHI[0] | | |
| 02971995 | | USD[2.00], USDT[0] | | |
| 02971996 | Contingent, Disputed | ETH[0], FTT[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0] | Yes | |
| 02971998 | Contingent | BTC[.0063], ETH[.03], ETH-PERP[0], ETHW[.03], LUNA2[0.62376822], LUNA2_LOCKED[1.45545918], LUNC[2.0094], LUNC-PERP[0], SHIB[1700000], USD[1.41], USDT[0] | | |
| 02972000 | | IMX[14.1], USD[0.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02972007 | | BTC[0], USD[0.00] | | |
| 02972009 | | SUSHI[0] | | |
| 02972013 | | ETH[.00000001], ETHW[.00000001], FTT[0.00003208], USD[0.00] | Yes | |
| 02972014 | | ETH[.0008889], ETHW[.0008889], GOG[368.9754], USD[4.76] | | |
| 02972017 | | BTC[0], ETH[0] | | |
| 02972023 | Contingent, Disputed | AVAX[0.00544025], FTT[.00000001], USD[0.00], USDT[0] | | |
| 02972030 | | AURY[4], FTT[1.7], SPELL[3000], USD[2.83], USDT[1.99782788] | | |
| 02972034 | | SUSHI[0] | | |
| 02972039 | | USD[0.00], USDT[0] | | |
| 02972042 | | RAY[0] | | |
| 02972046 | | AVAX-PERP[0], BNB[0], MATIC[0], SOL[.00000001], USD[0.00], USDT[0.00000044] | | |
| 02972052 | | BAND[49.1], ETH[.026], ETHW[.026], FTT[25.16343181], UMEE[6320], USD[0.91], VGX[500] | | |
| 02972058 | | CHR[.97226], KIN[70000], RSR[9.9905], SHIB[99601], SPELL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02972059 | | AVAX[.5], AXS[.3], ENJ[669], ETH[.005], ETH-PERP[0], ETHW[.005], FTT[26.199943], GALA[1190], LTC[.2199867], LTC-PERP[0], SAND[54], USD[0.19], XLM-PERP[0], XRP[166], XRP-PERP[0] | | |
| 02972060 | | ADA-PERP[0], BTC-PERP[.0038], DOGE-PERP[550], ETH-PERP[.078], KIN-PERP[0], MANA-PERP[11], RSR-PERP[870], SAND-PERP[48], SHIB-PERP[1100000], SOL-PERP[1.17], USD[-1241.29], USDT[2005.19144227] | | USDT[1] |
| 02972062 | | SUSHI[0] | | |
| 02972063 | | AURY[.89218303], IMX[2.29954], SPELL[600], USD[0.00] | | |
| 02972069 | | BTC[.0006], ETH[.003709], ETHW[.003709], SOL[.076212] | | |
| 02972070 | | MANA[9], SPELL[3709.62857629], USD[0.81] | | |
| 02972072 | | RAY[0] | | |
| 02972073 | | GOG[30.38571823], USD[-25.46], USDT[28.20015954] | | |
| 02972077 | | SUSHI[0] | | |
| 02972078 | | TRX[.884901], USDT[3.26666864] | | |
| 02972079 | | IMX[4.92912849], USD[0.00] | | |
| 02972082 | | 0 | | |
| 02972083 | | SOL[0], USD[0.00], USDT[0.00174936] | | |
| 02972086 | | HNT[16.36234441], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02972087 | | AVAX[3.299582], BTC[0.00819844], CRO[159.9677], ETH[.15995611], ETHW[.15995611], FTM[117.96504], MANA[28.99449], MATIC[89.9829], SAND[19.9962], SHIB[2699810], SOL[6.64136617], USD[16.05] | | |
| 02972091 | | 0 | | |
| 02972093 | | SUSHI[0] | | |
| 02972094 | Contingent | APE[40], APE-PERP[0], ATLAS[1560], AVAX[24.23971826], DOGE[1000], ETH[0.82567053], ETHW[0.82567053], FTT[12.2], GALA[999.80600000], GMT[249.9515], LUNA2[9.30585832], LUNA2_LOCKED[21.71366942], LUNC[599944.09874606], LUNC-PERP[0], MANA[153.82081142], MATIC[39.52613382], SAND-PERP[0], SOL[11.14394312], SOL-PERP[1], SPELL[5812.23685097], TRX[11104], TRYB[2827.2], USD[1011.84] | | |
| 02972095 | | USDT[0.00042927] | | |
| 02972098 | | GOG[6718.72282], USD[1.95] | | |
| 02972109 | | GENE[1.9996], GOG[73.9852], USD[0.04] | | |
| 02972111 | Contingent | LUNA2[.0456], LUNA2_LOCKED[.106], LUNC[0], USD[0.00], USDT[0] | | |
| 02972112 | | SUSHI[0] | | |
| 02972116 | | BAO[3], KIN[4], POLIS[.00011134], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02972117 | | ADABULL[3.13698274], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0.16579964], BRZ[0], BULLSHIT[18.96887007], CRO-PERP[0], DEFIBULL[73.87607715], ENJ-PERP[0], ETC-PERP[0], ETH-0624[0], ETHBULL[0.71460364], ETH-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], GRTBULL[178456.07551677], HNT-PERP[0], HOT-PERP[0], IMX[5], IMX-PERP[0], KSM-PERP[0], LINK[1.40129373], LINKBULL[4325.1300262], LINK-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATICBULL[11749.69573541], MATIC-PERP[0], MEDIA-PERP[0], MIDBULL[2.43699964], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRXBULL[80.46556698], USD[0.05], USTC-PERP[0], XRP-PERP[0], XTZBULL[24387.46911376], ZECBULL[2572.28771403], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02972119 | | BTC[.00097301] | | |
| 02972120 | | BRZ-PERP[0], FTT[27.45322009], USD[0.00], USDT[0] | | |
| 02972121 | | AUD[0.00], USD[0.33], VET-PERP[0] | | |
| 02972124 | | ATLAS[244.11489571], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02972131 | | BNB[0], BTC[0], TRX[0.43252073], USD[-2.11], USDT[4.19732151] | | |
| 02972134 | | BTC-PERP[0], ENJ-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], SPELL-PERP[0], UNI[0.09609298], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 02972135 | | SUSHI[0] | | |
| 02972152 | | RAY[0] | | |
| 02972153 | | ATLAS[1019.796], GOG[52], POLIS[17], USD[0.11] | | |
| 02972156 | | AUD[0.00] | | |
| 02972157 | | SUSHI[0] | | |
| 02972159 | | USD[2.61] | | |
| 02972160 | | ATLAS[520], POLIS[11.2], USD[1.01] | | |
| 02972165 | | 0 | | |
| 02972166 | | LUNC-PERP[0], TRX[.79959], USD[0.57], USDT[.00210055], USTC-PERP[0], XRP[0.61661906], XRP-PERP[0] | | |
| 02972169 | | USD[0.00], USDT[0] | | |
| 02972171 | | RAY[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02972172 | | USDT[0] | | |
| 02972174 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0930[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.71], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02972176 | | ATLAS[567.072516] | | |
| 02972178 | | USD[-0.10], USDT[0.15656873] | | |
| 02972184 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DYDX[37.72657039], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[123.91116035], MATIC-PERP[0], NEAR[15.3033922], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000054], TRX-PERP[0], USD[-460.52], USDT[529.60785199], VET-PERP[0], XLM-PERP[0], XRP[121.18437659], ZEC-PERP[0] | | |
| 02972188 | | ETH[.00047771], USD[0.00], USDT[0.42094911] | | |
| 02972190 | | USD[0.00], USDT[42.55706888] | | |
| 02972199 | Contingent | FTT[5.09834235], SRM[8.90569169], SRM_LOCKED[81.09430831], TRX[.00131], USD[95.63], USDT[13.39766220] | | |
| 02972205 | | ATLAS[7.86825907], ATLAS-PERP[0], USD[0.00], USDT[0.13321700] | | |
| 02972208 | | USD[1.14] | | |
| 02972209 | | BNB[.00783542], ETH[.00067064], ETHW[0.00067064], SPELL[99.84], USD[0.00], USDT[6.7490937] | | |
| 02972211 | | BTC[0.02560000], BTC-PERP[-0.026], ETH-PERP[-0.536], FTT[0.01963725], SOL-PERP[0], USD[3268.44] | | |
| 02972223 | | USDT[0.00000525] | | |
| 02972231 | | RAY[0] | | |
| 02972237 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000454], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.03], WAVES-0624[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02972239 | | ATLAS[289.942], AURY[1], POLIS[21.8], SPELL[5298.94], USD[8.26] | | |
| 02972246 | | RAY[0] | | |
| 02972252 | | 0 | | |
| 02972253 | | ETH[0], FTM[1328.77471976], USDT[0] | | |
| 02972256 | | KIN[280000], USD[0.47], USDT[0] | | |
| 02972258 | | BTC[.00008589], USDT[0], XRP[.36152] | | |
| 02972259 | | CHZ[1], DFL[16435.05984183], DOGE[2676.66353627], GRT[1], KIN[1], SOL[13.70269684], USD[0.01], XRP[10178.47080842] | Yes | |
| 02972260 | | STARS[0], USD[2.18] | | |
| 02972263 | | ATLAS[0], ATLAS-PERP[0], MANA[0], MATIC[16.04463794], SHIB[0], SOL[0], USD[0.00] | | |
| 02972264 | | GODS[.029836], TRX[.000001], USD[0.29], USDT[3.03479318] | | |
| 02972265 | | APT[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02972266 | | AKRO[1], USDT[0.00048552] | | |
| 02972267 | | AURY[11], SPELL[17100], USD[0.24] | | |
| 02972281 | | MBS[597.50116859], SPELL[206900], USD[0.00] | | |
| 02972282 | | CRO[180], USD[0.11], USDT[0.00000001] | | |
| 02972286 | | USD[0.00], USDT[234.54101778] | | |
| 02972287 | | 0 | | |
| 02972289 | | USD[0.00], USDT[0] | | |
| 02972291 | | USD[0.00] | | |
| 02972293 | | APT[3], BNB[0], SOL[.0099297], USD[1.19], USDT[2.00916775] | | |
| 02972299 | | 0 | | |
| 02972301 | | CRO-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 02972302 | | USD[0.00], USDT[0] | | |
| 02972303 | | USDT[2.82753954] | | |
| 02972309 | | CRO[169.9694], POLIS[13.99748], TRX[.507201], USD[0.75], USDT[0] | | |
| 02972312 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00028020] | | |
| 02972317 | Contingent | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01849368], FTT-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0.00000033], MATIC-PERP[0], NIO-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[0.46], USDT[0], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02972319 | | RAY[0] | | |
| 02972323 | | AKRO[1], BAO[2], BNB[0], BRZ[0], BTC[0.02131802], USD[0.00] | | |
| 02972326 | | ETH[0.00060033], ETHW[0.00060033], GOG[174.4504], USD[0.02] | | |
| 02972330 | | USDT[34.97] | | |
| 02972331 | | FTT[.29207512], IMX[2.48022451], USDT[0.00000006] | | |
| 02972332 | | AUD[0.01], SXP-PERP[0], USD[2.12], USDT[0] | | |
| 02972334 | | BAO[2], KIN[2], TRX[1], UBXT[2], USD[0.00], USDT[0] | | |
| 02972342 | | BOBA[.00328627], USD[0.11] | | |
| 02972345 | Contingent | SRM[860.91902771], SRM_LOCKED[14.57166029] | | |
| 02972347 | | RAY[0.03814340] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02972350 | | DFL[.01319876], RSR[1], USDT[0] | Yes | |
| 02972352 | | BTC[0], DODO[0], ETH[0], LINK[38.4], LOOKS[0], MATIC[178.65501421], REN[2040.47799632], STEP[.070495], USD[0.22], XRP[1143.17519445] | | |
| 02972358 | | USD[1.23], USDT[0.00000234] | | |
| 02972359 | | BTC[.00000004], KIN[1], USD[0.00] | | |
| 02972360 | | BRZ[.40090905], BTC[.3302], GENE[3.6], GOG[142], USD[26866.75], USDT[0.85627983] | | |
| 02972362 | | IMX[20.35991284], POLIS[2.56910778], TRX[.000017], USDT[0.00000004] | | |
| 02972366 | Contingent, Disputed | USDT[0.00000291] | | |
| 02972369 | | AKRO[1], TRX[1], USD[0.00] | | |
| 02972378 | | TRX[568.71103], USD[11078.45], USDT[0] | | |
| 02972383 | | BTC[.36493065], ETH[4.23562928], ETHW[4.21335909], USD[18.02] | | ETH[4.179205] |
| 02972387 | | ETH[.00049238], ETHW[0.00049237], NFT (31775408450448626 9/FTX EU - we are here! #32092)[1], NFT (376444107728312637/FTX EU - we are here! #32620)[1], NFT (525723408916020253/FTX EU - we are here! #32464)[1], NFT (532729772072641363/FTX AU - we are here! #37937)[1], NFT (573264276591353374/FTX AU - we are here! #37917)[1], USDT[1.34857929] | | |
| 02972390 | | USD[0.00] | | |
| 02972393 | Contingent | AAVE-PERP[0], ADA-PERP[-111], ALGO-PERP[-155], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[-5], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[-217], BCH-PERP[0], BNB-PERP[0.09999999], BSV-PERP[0], BTC-PERP[-0.0157], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[-567], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[-2.69999999], ETH-PERP[-0.099], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.00095], FTT-PERP[0], GAL A-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[59.2], KNC-PERP[-73.9], LINA-PERP[0], LINK-PERP[-13.9], LRC-PERP[0], LTC-PERP[-0.99999999], MANA-PERP[0], MASK-PERP[0], MATIC[-1.18768865], MATIC-PERP[9], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (321300883341373939/FTX AU - we are here! #6694)[1], NFT (435645973524189580/FTX AU - we are here! #25865)[1], NFT (436084749104866452/FTX AU - we are here! #6706)[1], NFT (444308126358425556/FTX EU - we are here! #96570)[1], NFT (478886181258401427/FTX EU - we are here! #97311)[1], NFT (512177799968243314/FTX EU - we are here! #97426)[1], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[-29.2], SOL-PERP[-3.99999999], SRM[1.34302069], SRM_LOCKED[8.01697931], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[7.50000000], TLM-PERP[0], TOMO-PERP[0], TRX[.000173], TRX-PERP[801], UNI-PERP[0], USD[2192.64], USDT[2500], VET-PERP[-2583], WAVES-PERP[0], XLM-PERP[-99], XMR-PERP[0], XRP-PERP[-345], XTZ-PERP[0], YFI-PERP[0], YGG[.56198843], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02972398 | | IMX[112.97853], USD[96.00] | | |
| 02972400 | | AURY[1.9996], CRO[45.85451226], GOG[7.65589309], IMX[4.4991], USD[0.19] | | |
| 02972403 | | POLIS[.799848], POLIS-PERP[0], SPELL[99.962], SRM[1.99962], USD[12.92] | | |
| 02972408 | Contingent | AVAX-PERP[0], BTC[.00000053], ETHW[.0049789], GALA-PERP[0], LUNA2[0.02515865], LUNA2_LOCKED[0.05870352], SUSHI-PERP[0], USD[34.96], USDT[0.00153193] | | |
| 02972409 | | SPELL[3300], USD[1.02] | | |
| 02972412 | | ENS[.003552], ETH[-0.00047332], USD[0.86], USDT[0] | | |
| 02972413 | | RAY[0] | | |
| 02972416 | | 1INCH[0], ETH-20211231[0], FTM-PERP[0], FTT[0.00812137], ICP-PERP[0], MANA-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02972417 | | SPELL[2200], USD[0.63] | | |
| 02972418 | | BTC-PERP[0], USD[0.55], XMR-PERP[0] | | |
| 02972424 | | SOL[0] | | |
| 02972427 | | TONCOIN[.07378] | | |
| 02972428 | | USD[0.00] | | |
| 02972430 | | AVAX[0.09437381], AVAX-PERP[0], BTC[2.99887908], ETH[30], ETHW[30], TONCOIN[.02214], USD[275317.52], USDT[6.530344] | | |
| 02972431 | | BRZ[0], FTT[0.00002443], USD[0.00] | | |
| 02972432 | | ETH[0.11196293], ETHW[0.11196293], USD[0.00] | | USD[0.00] |
| 02972433 | | RAY[0] | | |
| 02972439 | | USDT[0.09843404] | | |
| 02972440 | | TRX[.465569], USDT[4.47728922] | | |
| 02972449 | Contingent | LUNA2[3.00708742], LUNA2_LOCKED[7.01653732], LUNC[1.00000001], NFT (338436888830732501/FTX Crypto Cup 2022 Key #14754)[1] | | |
| 02972451 | | USD[12.71], USDT[0] | | |
| 02972456 | | BNB[0], POLIS[2.29140155], USD[0.00], USDT[0.00000174] | | |
| 02972457 | | BTC[0], GOG[12.02216298], USD[0.00] | | |
| 02972458 | | SPELL[3100], USD[0.00] | | |
| 02972466 | | BOBA[.08211114], FTT[.08327638], USD[0.46], USDT[.56439346] | | |
| 02972467 | | BTC[0], BTC-PERP[0], NEXO[.70949], NFT (378376517746659090/FTX EU - we are here! #234471)[1], NFT (438252542616352185/FTX EU - we are here! #234465)[1], NFT (505769196692000858/FTX EU - we are here! #234482)[1], USD[0.00], USDT[0], XRP[.222379] | | |
| 02972468 | | USD[1.00] | | |
| 02972474 | | ANC-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CRV[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 02972482 | Contingent | APE[.00031142], DAI[0], ETH[.00000438], LUNA2[2.05480131], LUNA2_LOCKED[4.63320503], LUNC[447658.00814709], USD[0.04], USDT[0.00050921], USTC[207.68778472] | Yes | |
| 02972486 | | BAO[14], DENT[3], KIN[4], USD[0.00], USDT[167.63453990] | | |
| 02972488 | | AURY[1.925391] | | |
| 02972494 | | TRX[.001554], USD[0.00] | | |
| 02972495 | | USD[1.01] | | |
| 02972500 | | BTC-PERP[0], ETH-PERP[0], USD[0.06], USDT[0], XRP-PERP[0] | | |
| 02972503 | | RAY[0] | | |
| 02972505 | | GALA-PERP[0], SPELL[12600], USD[0.25] | | |
| 02972511 | | FTT[19.40054951], USD[0.00] | | |
| 02972513 | | USD[0.00], USDT[.008734] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02972514 | | SPELL[3100], USD[0.75] | | |
| 02972520 | | RAY[0] | | |
| 02972522 | | AKRO[1], DENT[1], ETH[0], KIN[2], USDT[.00055883] | Yes | |
| 02972524 | | EOSBULL[99604.82992541], MATICBULL[99.984], TRX[.12192], USD[0.01], USDT[0.06594599], XTZBULL[8764.97] | | |
| 02972526 | | CRO[390], FTM[156], LOOKS[40], USD[0.89] | | |
| 02972528 | | USD[0.00] | | |
| 02972531 | | MPLX[63], USD[0.00] | | |
| 02972537 | | USD[38.55] | | |
| 02972539 | Contingent | AKRO[500], ATLAS[330], AURY[3], BAO[27500.21999461], BTC[0.00002186], CEL[1.00180325], CONV[401.85319041], CONV-PERP[0], CUSDT[100], DENT[1000], DMG[135.91297048], FTT[3.67597897], GOG[35], IMX[13], JST[30], KIN[434539.64219556], LEO[0.08000000], LINA[170], OKB[.5], OXY[26], POLIS[3.6], PRISM[150], RAY[14.46437892], REEF[1391.02756764], RON-PERP[0], RSR[525], SOS[4837478.61267856], SPELL[21893.73018489], SRM[42.54442173], SRM_LOCKED[.56169678], STMX[600], SUN[200], TULIP[0.20000000], UBXT[101], USD[0.00], USDT[0] | | |
| 02972545 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[.0281], CAKE-PERP[0], DOT-0325[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LTC[6.6287403], LTC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[1091.78], USDT[0.00000002] | | |
| 02972549 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00185931], LUNA2_LOCKED[0.00433840], LUNC[0.00598958], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.206156281], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02972557 | | BRZ[15] | | |
| 02972559 | | ATLAS[3331.53168197] | | |
| 02972560 | | AVAX[2.4995], DOT[2.894], ETH[.19283026], ETHW[.19283026], SOL[.988], USD[6.96] | | |
| 02972561 | | BOBA[129.1919018] | | |
| 02972570 | | AURY[1], SPELL[600], USD[0.55] | | |
| 02972573 | | BNB[.00000043], FTT[0.00002707], KIN[1], TRX[.79691622] | Yes | |
| 02972574 | | 0 | | |
| 02972580 | | AKRO[1], BAO[4], BTC[.00000073], DENT[3], FIDA[1], KIN[2], MATIC[.00230721], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 02972581 | | AKRO[1], ALGO[30.59559398], APT[.2242868], BAO[1], BNB[.00161376], BTC[.00000478], CRO[.00021052], DENT[1], ENS[.31778936], ETH[.00829088], ETHW[.0065829], IMX[7.57521673], KIN[1], LINK[.50637026], MANA[.00003191], MATIC[5.17736741], SAND[6.31667346], USD[5.04], XRP[45.12996034] | Yes | |
| 02972585 | | AURY[9.42408036], SPELL[14842.64674076], USDT[0.00000012] | | |
| 02972595 | | RAY[0] | | |
| 02972596 | | BTC[0], BTC-PERP[0], SOL[0.00245133], USD[-0.03] | | |
| 02972607 | | AKRO[1], ALEPH[442.640631], BAO[6], BTC[.02552634], DENT[1], ETH[.15677213], ETHW[.15610432], KIN[888.95882567], MANA[64.2107359], PYPL[1.03894873], RSR[2], SAND[15.98369141], SHIB[2529928.31285766], SOL[1.84234227], TOMO[1.02917439], TRX[2], UBXT[4], USD[255.83], XRP[715.28727666], ZM[1.07562317] | Yes | |
| 02972608 | Contingent | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS[21977.79495464], ATOM-PERP[0], AUD[0.00], BAL-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[2.27428079], EXCH-PERP[0], FTT[0.03006230], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.00494473], LUNA2_LOCKED[0.01153771], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], PRIV-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[20], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02972609 | | USD[0.00] | | |
| 02972610 | | POLIS[3.599352], USD[0.09], USDT[0] | | |
| 02972611 | | USD[0.01] | | |
| 02972617 | | USD[6.12] | | |
| 02972618 | | CAD[0.00], ETH[0.05919565], KIN[2], RSR[1], USD[0.00], USDT[0] | Yes | |
| 02972619 | | DAI[10.58158125], POLIS[0], USD[130.66] | | DAI[10.559175] |
| 02972622 | | USD[0.00] | | |
| 02972624 | | BTC[0], SOL[.19811927], USD[1.23] | | |
| 02972625 | | BRZ[0.00045664] | | |
| 02972626 | | ATLAS[1290], BNB[.00133265], BTC[.00003523], USD[0.88] | | |
| 02972632 | | USDT[0] | | |
| 02972636 | | USD[0.00] | | |
| 02972644 | | ETHW[.91296578] | | |
| 02972646 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.27910775], LUNA2_LOCKED[0.65125141], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRISM[5.89912353], RAY[0.84464617], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.01948433], SRM_LOCKED[0.1648943], STORJ-PERP[0], TONCOIN-PERP[0], TRX[58], TRX-PERP[0], TULIP-PERP[0], USD[664.11], USDT[1.58544779], USTC[39.50905121], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.049199], XRP-PERP[0], YFI-2021123110], YFI-PERP[0], ZIL-PERP[0] | | |
| 02972647 | Contingent | CRO[0], FTT[0], MATIC[0], RUNE[0], SRM[.48108872], SRM_LOCKED[2.51890128] | | |
| 02972649 | | BTC[.71275475], ETH[4.15191631], ETHW[4.15191631], SHIB[137914736.37371957], TRX[.000001], USDT[5547.64] | | |
| 02972658 | | RAY[.00555] | | |
| 02972681 | | 0 | | |
| 02972684 | | SHIB[4200000], USD[4.20] | | |
| 02972688 | | BTC-PERP[0], ETH-PERP[0], USD[0.02], USDT[298] | | |
| 02972689 | | SECO[.99905], USD[0.00], USDT[0] | | |
| 02972690 | Contingent | FTT-PERP[0], FTX_EQUITY[0], NFT (359136948131705833/FTX EU - we are here! #139729)[1], NFT (367006914921848805/FTX EU - we are here! #139486)[1], NFT (435540233277227155/FTX EU - we are here! #139516)[1], NFT (490425680988210522/FTX AU - we are here! #67335)[1], SRM2.5878123], SRM_LOCKED[59.60478662], SRM-PERP[0], SUSHI-PERP[0], USD[5821.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02972692 | Contingent | ADABULL[4.6], DOGEBULL[306.059796], KNCBULL[20], LINKBULL[11219.974], LUNA2[0.01324914], LUNA2_LOCKED[0.03091468], LUNC[2885.03], THETABULL[5560.3], TRX[123.360788], USD[0.02], USDT[0.00425860], XRP[21], XRPBULL[47000] | | |
| 02972693 | | NFT (519021016688133492/FTX AU – we are here! #56484)[1] | | |
| 02972695 | | ETHW[.08307135], NFT (296380941693458603/FTX EU – we are here! #125502)[1], NFT (411133738331402603/FTX EU – we are here! #125633)[1], NFT (571890539103898364/FTX AU – we are here! #125713)[1] | Yes | |
| 02972697 | | BF_POINT[100], FTT[25.86], USD[55.57] | | |
| 02972705 | | LTC[0] | | |
| 02972709 | | BTC[0], RAY[0], SOL-PERP[.01], USD[1.11], USDT[0.77890000] | | |
| 02972721 | | ETH[0], SOL[0], USD[0.00] | | |
| 02972725 | | CRO[257.39312886], USD[0.00], USDT[0.00000005] | | |
| 02972730 | Contingent | 1INCH-0624[0], 1INCH-0930[0], 1INCH-PERP[0], AMPL-PERP[0], APE-PERP[0], CEL-0930[0], CEL-PERP[0], ETH-PERP[0], FTM[0], FTT[300.01277414], LOOKS[0], LOOKS-PERP[0], LUNA2[0.74648569], LUNA2_LOCKED[1.74179995], LUNC[13.69854910], MATIC-PERP[0], SOL[0], SPY[0.63690969], SRM-PERP[0], TSLA[4.52], USD[642.13], USDT[4712.75757393], USTC[101.35927300] | | USDT[4710.387872] |
| 02972744 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], TRX[0.00000100], USD[0.00], USDT[62.69087448], XRP-PERP[0] | | |
| 02972750 | | USD[0.20] | | |
| 02972764 | | AAVE[0.01998706], ANC[1], ATLAS[9.97], AVAX[0.10005205], BICO[1], BNB[0.00119313], BTC[0.00187745], DOT[0.00292059], DYDX[.3], ETH[0.00205103], ETHW[0.00204007], FTM[0.06204864], GOG[1.9926], LINK[5.39497957], MKR[0.00102394], POLIS[2.29928], RUNE[0.10194168], SOL[0.00332562], STETH[0.00020370], SUSHI[0.02113441], UNI[0.10002790], USD[300.94], USDT[.005574] | | ETH[.002], LINK[.09998], MKR[.001001] |
| 02972766 | | SPELL[7800], SPELL-PERP[0], USD[0.07] | | |
| 02972768 | | BTC[0.00064737], USD[0.00] | | |
| 02972773 | Contingent | ALGO[.95193], BTC[.00008143], ETH-PERP[0], LUNA2[0.69686748], LUNA2_LOCKED[1.62602413], LUNC[130208.33], USD[0.01], USDT[0.00272744], USTC[14] | | |
| 02972775 | | POLIS[5] | | |
| 02972790 | | FTT[3.20946665] | | |
| 02972792 | | BTC[0], ETHW[.01177595], FTT[0], GBP[3075.80], LTC[0.16300000], USD[0.00], USDT[0.16379264] | | |
| 02972794 | | ATLAS[0], FTT[25] | | |
| 02972815 | | CRV[124], POLIS[122.7], USD[0.36] | | |
| 02972816 | | ATLAS[530], USD[6.79], USDT[0] | | |
| 02972819 | | ETHW[0.00374395], USD[8.79] | | |
| 02972826 | | BTC[1.23384208], USDT[6.21219836] | | |
| 02972834 | | TRX[.001554], USD[0.01] | | |
| 02972835 | | POLIS[0], USD[0.97] | | |
| 02972843 | Contingent | BNB[5], LUNA2[3.33388587], LUNA2_LOCKED[7.77906704], LUNC[725960.669112], SAND[92.9864], USD[0.07] | | |
| 02972846 | | ATLAS[1539.7568], USD[1.01] | | |
| 02972853 | | 0 | | |
| 02972857 | | BNB[0.00017150], USDT[0.00407496] | | |
| 02972861 | | BTC[0.00001718], BTC-PERP[0], ETH[0.00098916], ETH-PERP[0], ETHW[0.00098916], FTM-PERP[0], USD[327.76], USDT[0.00000001] | | |
| 02972869 | | TRX[2] | | |
| 02972874 | | BOBA[1000.90785], FTT[20.01358717], SHIB[35559273.3665397], USD[0.42] | | |
| 02972885 | | BTC[0], BTC-PERP[0], USD[0.00], XRP[0] | | |
| 02972891 | | ATLAS[130], USD[0.00], USDT[0] | | |
| 02972892 | | BTC-PERP[0], ETC-PERP[0], GALA-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], STX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 02972895 | | BRZ[1.68748266], FTT[0], MATIC[0], USD[-0.12], USDT[0] | | |
| 02972896 | | USD[0.00], USDT[0] | | |
| 02972904 | | FTT[0] | | |
| 02972907 | | USDT[0.00027520] | Yes | |
| 02972908 | | FTT[5.22188226], TONCOIN[21.27247984], USD[0.07], USDT[0] | | |
| 02972913 | | CRO[0], SGD[0.00], SOL[6.60890587], USD[0.00] | Yes | |
| 02972918 | | 0 | | |
| 02972927 | | FTT[0] | | |
| 02972936 | | ETH[0.03883796], ETHW[0.03883796] | | |
| 02972938 | | 0 | | |
| 02972942 | | TRX[295.000001] | | |
| 02972944 | | FTT[0] | | |
| 02972945 | | XRP[.64649447] | Yes | |
| 02972949 | | AUD[0.00] | | |
| 02972952 | | TRX[.020001], USDT[0] | | |
| 02972956 | | FTT[0] | | |
| 02972957 | | AKRO[1], APT[50.9898], BAO[5], DENT[2], ETH[.00096181], ETH-PERP[0], ETHW[17.3700508], FRONT[1], GARI[5323.935], HNT[53.8], KIN[6], TRX[1.000065], UBXT[1], USD[794.45], USDT[292.192910006] | | |
| 02972959 | | ATLAS[0] | | |
| 02972961 | Contingent | ATLAS[9.21], BTC[0], FTT[1.1], LUNA2[0.40213714], LUNA2_LOCKED[0.93832000], POLIS[.042498], SOL[6.51933562], SRM[12.13871458], SRM_LOCKED[.1203061], USD[66.21] | | |
| 02972962 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02972964 | | AKRO[.0328104], CRO[.01589022], DOGE[.01512684], MANA[.00024656], MATIC[.00357247], REN[0.00378230], SHIB[359.98511090], SOL[0.00000246], SPELL[.10648446], TRX[0.05637198], USD[0.00] | Yes | |
| 02972966 | | GST[.03280006], TRX[.000778], USD[0.36], USDT[0.25920301] | | |
| 02972967 | | USD[0.64], USDT[0] | | |
| 02972968 | | FTT[0] | | |
| 02972973 | | TRX[.286103], USDT[2.92997705] | | |
| 02972975 | | ETH[0] | | |
| 02972976 | | NFT (295015778993129715/FTX EU - we are here! #149552)[1], NFT (406691320062873130/FTX Crypto Cup 2022 Key #19253)[1], NFT (458261746786321031/FTX EU - we are here! #150103)[1], NFT (478989992752674332/The Hill by FTX #9135)[1], NFT (501131507438853227/FTX EU - we are here! #150038)[1], USD[8.20] | | |
| 02972977 | | FTT[0] | | |
| 02972984 | | ATLAS[0], BICO[0], ETH[-0.00000011], ETHW[-0.00000011], MATIC[0], POLIS[0], USD[0.00], USDT[0.00041239] | | |
| 02972987 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.02207321], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[0.00058532], ETH-PERP[0], FTM-PERP[0], FTT[25.09688955], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[836.18], USDT[0.00000946], XRP-PERP[0] | | |
| 02972989 | | TRX[.000041], USDT[2.96224893] | | |
| 02972992 | | ATLAS[139.972], USD[0.60], USDT[0] | | |
| 02972998 | | POLIS[13.197822], USD[0.31] | | |
| 02973000 | | ENS[12.68790170], USDT[0.00000005] | | |
| 02973001 | | FTT[0] | | |
| 02973002 | | RAY[0] | | |
| 02973003 | | KIN[23.95067846], SHIB[62.59433729], USD[0.00] | Yes | |
| 02973014 | | BTC[.13860027] | Yes | |
| 02973015 | | BNB[0] | | |
| 02973016 | | POLIS[.00458], USD[0.00], USDT[0] | | |
| 02973019 | | MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02973020 | | FTT[0] | | |
| 02973022 | | CRV-PERP[0], CVC-PERP[0], GENE[.08144234], IMX[0], LUNC-PERP[0], PRISM[0], SNX-PERP[0], TRX[.000288], USD[0.00], USDT[2.91853640] | | |
| 02973023 | | DOGE[.16106], USDT[0.04920337] | | |
| 02973028 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02973030 | | FTT[0.04865286], POLIS[.06], USD[0.00], XTZ-PERP[0] | | |
| 02973039 | | FTT[0] | | |
| 02973043 | | DOGE[47.9904], FTT[.29994], USDT[.020276] | | |
| 02973044 | | HT[199.962], IMX[40.87479271], USD[0.91] | | |
| 02973050 | | ETH[.253], ETHW[.253], USDT[2.35159533] | | |
| 02973056 | | FTT[0] | | |
| 02973058 | | 1INCH[4.24753803], AKRO[1], ATLAS[105.85692099], BAO[12654.83873316], KIN[60166.17754965], MANA[7.88006989], SLP[124.01191943], USDT[0.05171622] | Yes | |
| 02973066 | | USD[1.66], USDT[0] | | |
| 02973067 | | USD[0.00] | | |
| 02973069 | | USD[1.22] | | |
| 02973074 | | ETH-PERP[0], GBP[0.01], USD[0.00] | | |
| 02973082 | | ANC-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], EDEN-PERP[0], FTT[0], SPELL-PERP[0], SRN-PERP[0], TRX[.000092], USD[0.00], USDT[0.00000030], USTC-PERP[0] | | |
| 02973086 | | USD[0.00] | | |
| 02973087 | | AVAX[0], BNB[0.19000268], BTC[0.0060001], BTC-PERP[0], COIN[.06], FTT[0], MATIC[0], USD[222.94], USDT[0.00000001] | | |
| 02973095 | | USD[0.20], XRP[.99262417] | | |
| 02973097 | | DYDX-PERP[0], ETH[.00000001], NEAR-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 02973108 | | AURY[14.997], IMX[36.4], SPELL[21800], USD[1.66] | | |
| 02973115 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[184.69997388], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02973118 | | USD[0.00] | | |
| 02973123 | Contingent | ETH[0.03700528], ETHW[0.03700528], FTT[560.3061068], RAY[3346.22445353], SOL[.0096286], SOL-PERP[0], SRM[7.53294181], SRM_LOCKED[101.66705819], USD[2266.74], USDT[0.00918027] | | |
| 02973128 | | ATLAS[1300], USD[1.43] | | |
| 02973134 | | 0 | | |
| 02973135 | | USD[0.00] | | |
| 02973136 | | SHIB[0], SOL[0], USD[0.00] | | |
| 02973138 | | USD[4.04] | | |
| 02973143 | | USD[10129.75] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02973145 | | BTC[0] | | |
| 02973150 | | BTC[0], USD[8.53] | | |
| 02973151 | | USD[0.00] | | |
| 02973154 | | USD[0.00] | | |
| 02973159 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02973160 | | ALPHA[1], USDT[1.50000000], XPLA[.30014404] | | |
| 02973162 | | BNB[0] | | |
| 02973163 | | USDT[0] | | |
| 02973177 | | SOL[0], USD[0.00] | | |
| 02973180 | | BTC[.00003459], SOL[.00000008], USD[0.00] | Yes | |
| 02973184 | | 0 | | |
| 02973185 | | USDT[0] | | |
| 02973189 | | BAO[1], GBP[0.00], SAND[172.97950442], TOMO[1], UBXT[1], USD[0.01], USDT[809.70798257] | | |
| 02973191 | | USD[1.50], USDT[0] | | |
| 02973198 | | FTM[0.24586997], USD[1.98] | | |
| 02973199 | | USDT[0.00000679] | | |
| 02973202 | | BTC-PERP[0], LTC[.9998], LTC-PERP[0], USD[0.15], XRP[1524.695] | | |
| 02973203 | | USD[0.00] | | |
| 02973206 | | USDT[0] | | |
| 02973207 | Contingent, Disputed | LTC[0] | | |
| 02973214 | | HT[0] | | |
| 02973220 | | USD[0.00] | | |
| 02973222 | | 0 | | |
| 02973223 | | BAO[1], DENT[1], EUR[142.96], KIN[3], NFT (336418210804892844/Beartold  at the fast food restaurant)[1], TRX[2], UBXT[1], USD[202.87] | | |
| 02973225 | | BNB[.00000001], ETH[0], MATIC[0], NFT (483709124031364516/FTX EU - we are here! #222926)[1], NFT (542899404449364851/FTX EU - we are here! #222972)[1], NFT (552170844621763392/FTX EU - we are here! #222957)[1], XRP[0] | | |
| 02973228 | | FTT[.07759172], USDT[0] | | |
| 02973230 | | HNT[1], TRX[.000777] | | |
| 02973237 | | BTC[0], GENE[1.70862863], GOG[130.65016584], USD[0.00] | | |
| 02973240 | | USD[2445.01] | | |
| 02973241 | Contingent | AVAX[0], ETH[.00000002], ETHW[0.00005023], FTT[0], GMT[0], LUNA2[0.00147690], LUNA2_LOCKED[0.00344612], LUNC[321.6], MATIC[0], NFT (297949580981177267/FTX EU - we are here! #231904)[1], NFT (300224345030210788/FTX EU - we are here! #231921)[1], NFT (399496915394323606/FTX EU - we are here! #231927)[1], SOL[0], SWEAT[.4428], TRX[0.61402400], USD[0.25], USDT[0.00791665] | | |
| 02973244 | | ETH[0], USD[0.00] | | |
| 02973245 | | AVAX[.06603610], FTT[.093236], USD[6.99], USDT[6.38342968] | | AVAX[.062815], USD[6.86], USDT[6.240799] |
| 02973253 | | BNB[0], BTC[.00182368] | | |
| 02973254 | | AVAX[0], ETH[.01339149], FTT[.21948847], MATIC[0], NFT (332522581472558065/The Hill by FTX #38294)[1], SNX[14.4971], TRX[0.00002200], USD[0.00], USDT[0.00001271] | | |
| 02973255 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02973256 | | POLIS[.6353], USD[0.01] | | |
| 02973265 | | BTC[0.00259981], FTT[3.8], SOL[0.86673192], USD[2.57] | | |
| 02973267 | | BTC-PERP[0], ETH-PERP[0], TRX[.000778], USD[1178.00], USDT[.005779] | | |
| 02973268 | | AUD[0.00], BAO[15], BAT[1.0097424], BNB[.28640961], BTC[.01401488], DENT[4], DOGE[28.22267807], ETH[.21327241], ETHW[.21305791], FRONT[1], FTT[.76433941], IMX[20.20688872], KIN[19], RSR[1], SOL[2.18549604], TRX[1.23930393], UBXT[1] | Yes | |
| 02973271 | | USD[0.00] | | |
| 02973278 | | LTC[0] | | |
| 02973283 | | USD[0.00] | | |
| 02973285 | | LTC[.006806] | | |
| 02973286 | | BTC[0.00004338], TRX[0], USDT[0.00042006] | | |
| 02973296 | | 0 | | |
| 02973310 | Contingent | BTC[0.20064328], ETH[1.52586632], ETHW[1.52417794], LUNA2[0.02058830], LUNA2_LOCKED[0.04803938], LUNC[3187.3242933], SPELL[49886.567], USD[0.32], USTC[0.84238018] | | |
| 02973313 | | LUNC-PERP[0], RSR-PERP[0], SHIB-PERP[0], USD[-0.01], USDT[.52027445] | | |
| 02973315 | | USD[0.00] | | |
| 02973324 | | FTT[0], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 02973326 | | USD[0.00] | | |
| 02973328 | | USD[0.00] | | |
| 02973329 | | BOBA[32.6], USD[0.13], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02973330 | | BOBA[69.3], USD[0.43], USDT[0] | | |
| 02973333 | | HNT[130.29827814], USD[0.40] | | |
| 02973334 | | BNB[.00000001], ETH[0], USD[0.00] | | |
| 02973337 | Contingent | BNB[0], BRZ[0], BTC-PERP[0], DOGE[0], ETHBULL[0], ETH-PERP[0], FTT[3.60198388], LTC[0], LUNA2[1.41748984], LUNA2_LOCKED[3.30747630], LUNC[308661.39785216], SOL[0], USD[0.00], USDT[0], XRP[0], YFI[0] | | |
| 02973338 | | BAO[2], DENT[1], ENS[.04980033], KIN[3], TRX[.000098], TRY[0.00], UBXT[1], USDT[0.00000509] | Yes | |
| 02973341 | | ADA-PERP[28], ATLAS-PERP[-660], BNB[0.00009489], BRZ[0], BTC-20211231[0], GALA-PERP[10], LUNC-PERP[0], USD[29.11], USDT[0.00000072] | | |
| 02973348 | | USD[0.00] | | |
| 02973349 | | DOGE[48.9826], ETH[.0289942], ETHW[.0289942], FTT[0.01246397], SOL[0], USD[0.09] | | |
| 02973360 | Contingent | ATLAS[221.93932127], DAI[0], ETH[.504], ETHW[.504], FTT[0.07403903], GST[696.2], LRC[33.12272285], LUNA2[0.00267763], LUNA2_LOCKED[0.00624780], LUNC[583.06], MBS[55.17282673], SOL[.01], USD[0.12], USDT[1.63936471] | | |
| 02973368 | | USD[0.75], USDT[.030576] | | |
| 02973369 | Contingent | BTC[0], CONV[3.426], LUNA2[9.81750071], LUNA2_LOCKED[22.90750166], PEOPLE-PERP[0], SHIB[.10789049], USD[0.63], XRP[.3542675] | | |
| 02973375 | | USD[26.46] | Yes | |
| 02973387 | | SGD[0.63], USD[50.00], USDT[1.31472085] | | |
| 02973389 | | IMX[116.86772629], USD[0.01] | | |
| 02973392 | | FTT[.03406034], USDT[0] | | |
| 02973403 | | USDT[0] | | |
| 02973405 | | BNB[0] | | |
| 02973410 | | BAO[1], SOL[.11917491], USD[0.00] | Yes | |
| 02973412 | | USDT[0] | | |
| 02973414 | | USD[0.12] | | |
| 02973420 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.9950657], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00222242], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000059], UNI-PERP[0], USD[0.03], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02973425 | | USD[5.57], USDT[.00038] | | |
| 02973426 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02973432 | | ATLAS[59.988], POLIS[10.59788], USD[0.64] | | |
| 02973433 | | LTC[0] | | |
| 02973436 | | TRX[.000001], USDT[0] | | |
| 02973440 | | USD[0.00] | | |
| 02973445 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.14], USDT[3.08853200] | | |
| 02973452 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02193469], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0325[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[43.45], USDT[90.10596699], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02973455 | | FTT[0.00719574] | | |
| 02973457 | | ATOM[0], BNB[0], ETH[0.0000001], FTM[0], LTC[0], MATIC[0], SOL[0], TRX[.000004], USDT[0], XRP[0] | | |
| 02973458 | Contingent | AVAX[0], BTC[0], ETH[.00069398], ETHW[.00069398], FTT[0.09748153], GST-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], SOL[.0021225], USD[0.00], USDT[0] | | |
| 02973459 | | ATLAS[1053.45417779], BAO[3], GBP[0.00], KIN[2], MANA[8.7943407], NFT [468100046600744556/Fear][1], TRX[186.06478969], USD[0.00] | Yes | |
| 02973460 | | USD[0.00] | | |
| 02973461 | | FTT[.19827024], USD[0.23], USDT[6.21000001] | | |
| 02973467 | | TRX[50.9898], USD[0.01] | | |
| 02973473 | | USD[0.00] | | |
| 02973474 | | FTT[0.00610983] | | |
| 02973479 | | USD[37.32] | | |
| 02973482 | | AUD[0.00], BAO[1], BTC[.00200179] | Yes | |
| 02973484 | | FTT[0] | | |
| 02973487 | | ETH[.0299943], ETHW[.0299943], MATIC[10.53105161], USD[0.68], USDT[111.80154522] | | MATIC[9.9981], USDT[100] |
| 02973489 | | XRP[10] | | |
| 02973492 | | USD[25.00] | | |
| 02973493 | | USD[0.10], USDT[0.00011202] | | |
| 02973494 | | VGX[165] | | |
| 02973499 | Contingent, Disputed | FTT[0.00169704] | | |
| 02973500 | | DFL[3439.94], FTT[0.09610659], GENE[16.79666], USD[1.07] | | |
| 02973503 | | BTC[.52523841], FTT[25.02187785], USD[0.00] | | |
| 02973504 | | ETH[0.00045649], ETHW[0.00045649], NFT [405134553062307980/FTX AU - we are here! #40838][1], SOL[0], USD[0.00], USDT[0.00184186] | | |
| 02973509 | | USDT[0.00014430] | | |
| 02973511 | | ETH[.26822359], ETHW[.26803004] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02973512 | | BTC[.00088], USD[0.01] | | |
| 02973514 | Contingent, Disputed | USD[0.00] | | |
| 02973518 | Contingent, Disputed | FTT[0] | | |
| 02973520 | | TRX[.574429], USD[0.01], USDT[356.46374466] | | |
| 02973521 | | USDT[.000475] | | |
| 02973524 | | CRO[1620], DKNG[48.96], FTT[93.95539], NIO[122.81], SOL[4.89], USD[0.09], USDT[0.00367830] | | |
| 02973526 | | TRX[.000001], USDT[0] | | |
| 02973527 | | ATOM[0], BNB[0], MATIC[0], SOL[0.00000001], TRX[0.00000700], USD[0.00], USDT[0] | | |
| 02973528 | | AUD[0.05] | Yes | |
| 02973529 | | FTT[0] | | |
| 02973531 | Contingent, Disputed | USD[0.00] | | |
| 02973535 | | ATLAS[3940], LTC[.0006911], USD[0.79] | | |
| 02973536 | | USD[0.00], USDT[.37323217] | | |
| 02973541 | | FTT[1.09978], MANA[22.9954], SAND[15.9968], USD[264.00] | | |
| 02973544 | | CRO-PERP[0], USD[0.06], USDT[0] | | |
| 02973545 | Contingent | AAPL[0.00998224], ETH[0.16030257], GMT[234.64881620], HOOD[0.00482873], LUNA2[.69465315], LUNA2_LOCKED[1.62085735], LUNC[151262.1859267], SOL[42.32702682], UBER[.04981], USD[0.00] | | SOL[42.322195] |
| 02973546 | | BTC[.00005628], TRX[.000001] | | |
| 02973547 | | USD[0.01] | | |
| 02973549 | | FTT[0], SRM[0] | | |
| 02973565 | | SRM[0] | | |
| 02973567 | | BOBA-PERP[0], USD[0.24] | | |
| 02973571 | | SOL[0.00487336], STMX[7.64776921], USD[0.00] | | |
| 02973578 | | BAO[2], BTC[.00170041], DENT[1], DOGE[91.86063345], ETH[.02101934], ETHW[.02101934], LTC[.29109686], SHIB[426712.18263281], TRX[1], UBXT[1], USD[0.00] | | |
| 02973581 | | SRM[0] | | |
| 02973582 | | BTC[0] | | |
| 02973587 | | ATLAS[20.36956478], BNB[0], USDT[0.00019822] | | |
| 02973592 | | CQT[350.9728], MAPS[6.9986], TRX[.693766], USD[0.37], USDT[0] | | |
| 02973602 | | SRM[0] | | |
| 02973606 | | BAO[5], DENT[2], ETH[0], KIN[7], TRX[.000112], USDT[0.00000725] | | |
| 02973607 | | USD[0.00] | | |
| 02973610 | | USD[0.27] | | |
| 02973613 | | BNB[0], CTX[0], ETH[0], XPLA[2.66177394] | | |
| 02973614 | | USD[0.00], USDT[0.00] | | |
| 02973619 | Contingent | APE[.1], AVAX[0], BTC[.14608], BTC-PERP[0], DAI[0], FTM[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], LUNA2[9.99847238], LUNA2_LOCKED[23.32976889], LUNC[1023777.731827], NEAR[0.03805492], RNDR[0], RNDR-PERP[0], SAND[0], SOL[0.00883600], USD[0.38], USTC[0.53484278] | | |
| 02973625 | | USDT[0] | | |
| 02973626 | | IMX[607.584537], USD[-5176.70], USDT[5635.71258926] | | |
| 02973632 | | NFT (324570657451866174/FTX AU – we are here! #36928)[1], NFT (437815672546339213/The Hill by FTX #16722)[1], NFT (446043144176964967/FTX AU - we are here! #36943)[1], NFT (457616978187865884/FTX Crypto Cup 2022 Key #3267)[1] | | |
| 02973633 | | USDT[3.7099] | | |
| 02973634 | | 0 | | |
| 02973635 | | ALTBEAR[8000], BEARSHIT[90000], COMPBEAR[50000], DEFIBEAR[800], DOGEBULL[.10.6], ETHBEAR[2346992000], MATIC[.13884602], MATICBULL[3.4], OKBBEAR[7000000], SUSHIBEAR[150000000], TRX[.000001], TRXBEAR[1000000], UNISWAPBEAR[20], USD[0.01], USDT[0.04660200], XLMBEAR[6], XRPBEAR[99000000] | | |
| 02973639 | | ALICE-PERP[0], BTC-PERP[0], ETHW[.008839], FTT-PERP[0], SOL[.00927], USD[-12.41], USDT[13.25787352] | | |
| 02973644 | | BNB[0.69352143], BTC[0.00005181], ETH[0.12482478], ETHW[0.12415641], SOL[1.79055020], USDT[1.39726663] | | BNB[.650438], ETH[.122], SOL[1.784868] |
| 02973650 | | BTC[0.00009998], DOGE[21.99772], LINK[.6], LTC[.04], USDT[157.17197619] | | |
| 02973651 | | ATLAS[620], USD[1.07], USDT[0] | | |
| 02973652 | | ATLAS[520], POLIS[8.3], POLIS-PERP[0], USD[0.26], USDT[0] | | |
| 02973653 | | 0 | | |
| 02973656 | | ETH[0] | | |
| 02973659 | | USD[0.00], USDT[0] | | |
| 02973662 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0005518], ETH-PERP[0], ETHW[.0005518], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3367305.40], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02973666 | | 0 | | |
| 02973669 | | USDT[0.46399564] | | |
| 02973671 | Contingent | BTC[0.03282387], ETH[.60817597], ETHW[.60817597], LUNA2[0.04658053], LUNA2_LOCKED[0.01465458], USD[0.00], USDT[0], USTC[.88904] | | |
| 02973677 | Contingent | AXS[0.12884315], BTC[0.00002806], ETH[0.00019370], ETH-PERP[0], ETHW[0.00019370], FTT[0.15468913], LUNA2[0.00689799], LUNA2_LOCKED[0.01609531], LUNC[0.00633485], USD[0.00], USDT[0], USTC[.97644] | | |
| 02973679 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00101869], LUNA2_LOCKED[0.00237694], LUNC[.0032816], TRX[.000001], USD[2.64], WRX[.943] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02973684 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.14280141], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0] - we are here! #246271[1], FTT (3350139135313191918/FTX AU - we are here! #791[1], NFT (380353958583447570/FTX EU - we are here! #246279)[1], NFT (395173100705225284/FTX EU - we are here! #246271)[1], NFT (399858372809593829/FTX AU - we are here! #804)[1], NFT (536589047443624794/FTX AU - we are here! #68037)[1], NFT (568250676484408970/FTX EU - we are here! #246253)[1], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[24758.31253152], WAVES-PERP[0], XMR-PERP[0] | Yes | |
| 02973690 | | 0 | | |
| 02973691 | | LTC[0] | | |
| 02973693 | | USDT[0] | | |
| 02973697 | | USD[0.00] | | |
| 02973702 | | USD[0.00], USDT[0] | | |
| 02973705 | Contingent | ADA-PERP[0], ANC-PERP[0], APE[.06088369], ATLAS-PERP[0], ATOM[7.62561594], ATOM-PERP[0], AVAX[2.20551276], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[700], BIT-PERP[0], BNB[0.00272827], BNB-PERP[0], BTC[0.00378060], BTC-PERP[0], BULL[0.00055355], CRO[.26303709], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[41], DOT[8.34486615], ETH[0.08987373], ETHBULL[4.90917764], ETH-PERP[-0.01000000], ETHW[0.08947592], FLOW-PERP[0], FTT[25.30517824], FTT-PERP[0], GALA[766.90651934], GAL-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK[1.00241168], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.47178255], LUNA2_LOCKED[1.10443228], LUNC[87377.09922591], LUNC-PERP[0], MATIC[31.32542425], MATIC-PERP[0], NFT (362460265656534768/FTX EU - we are here! #242125)[1], NFT (434762138039625189/FTX EU - we are here! #45202)[1], NFT (481858999908045548/FTX EU - we are here! #242105)[1], NFT (485370316477640487/FTX EU - we are here! #242112)[1], NFT (549320584668600484/FTX AU - we are here! #43410)[1], ONE-PERP[0], PAXG[0.00005011], PAXG-PERP[0], PEOPLE-PERP[0], REN[.12741062], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000031], USD[99.67], USDT[81.01866323], WAVES[2.09953646], DFL[6.614], TRX-PERP[0], USD[0.09], USD[0] | Yes | |
| 02973706 | | DFL[6.614], TRX-PERP[0], USD[0.09], USD[0] | | |
| 02973708 | | USD[0.00], USDT[.00769904] | | |
| 02973716 | | ATLAS[9.9772], USD[0.00], USDT[0] | | |
| 02973718 | | ATLAS[0], BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02973722 | | DFL[190], USD[0.00], USDT[.002884] | | |
| 02973723 | | USDT[0] | | |
| 02973732 | | ATLAS[199.96], USD[1.21] | | |
| 02973733 | | 0 | | |
| 02973735 | | USD[25.00] | | |
| 02973739 | | BNB[0], USD[0.00] | | |
| 02973744 | | USDT[0] | | |
| 02973748 | | ATLAS[589.9], REEF[439.912], USD[0.07], USDT[0] | | |
| 02973750 | | FTT[43.02024864], USDT[25.42572714] | | |
| 02973753 | | POLIS[7.99848], USD[0.27], USDT[0] | | |
| 02973755 | | USD[2221.00] | | |
| 02973764 | | NFT (405565393949448996/FTX Crypto Cup 2022 Key #3915)[1], USD[0.00] | | |
| 02973771 | Contingent | ETHBULL[0], FTT[25.15438933], GALA[8.11272647], GMT[630.01423839], GST[.00008215], GST-PERP[0], NFT (521696508609055725/FTX AU - we are here! #63794)[1], RAY[0.84109581], SOL[1.00141190], SRM[1.69426579], SRM_LOCKED[7.98558894], USD[0.42] | | |
| 02973773 | Contingent, Disputed | NFT (296827213454695604/FTX EU - we are here! #21816)[1], NFT (334389157713758712/FTX EU - we are here! #21891)[1], NFT (376947933160216251/FTX EU - we are here! #21468)[1] | | |
| 02973782 | | USD[0.00] | | |
| 02973783 | | 0 | | |
| 02973797 | | APT-PERP[0], BTC-PERP[0], USD[277.13], USDT[0] | | |
| 02973801 | | USDT[0] | | |
| 02973815 | | USD[0.00], USDT[0] | Yes | |
| 02973819 | | USDT[0] | | |
| 02973822 | | ATLAS[323.78668376], USDT[0] | | |
| 02973829 | | 0 | | |
| 02973831 | | USDT[.07557607] | | USDT[.075434] |
| 02973832 | | BNB-PERP[0], BTC-PERP[0], GALA-PERP[0], MANA-PERP[0], USD[19.82] | | |
| 02973834 | | USDT[0.00000146] | | |
| 02973836 | | USDT[0] | | |
| 02973837 | | TRX[.000006], USDT[0.00066376] | | |
| 02973843 | | ATLAS[260], FTT[0.00113985], USD[0.12] | | |
| 02973849 | | MATIC[30.04410066], USD[0.00] | | |
| 02973857 | | USD[0.00] | | |
| 02973868 | | BTC[0], ETH-0930[0], ETH-PERP[0], FTT[0.01513877], GST-PERP[0], MATIC[0], SAND[.00000001], SOL-PERP[0], TRX[.000008], USD[0.00], USDT[0.01000000] | | |
| 02973871 | | USD[0.00] | | |
| 02973879 | | ETHW[.04096462], USD[0.00], USDT[0] | | |
| 02973881 | | ATLAS[3530.53841095] | | |
| 02973885 | | BTC[0], USD[13.44] | | |
| 02973886 | | BTC[0.0004937] | | |
| 02973890 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 02973893 | Contingent | BTC[0], ETH[0], LUNA2[33.30652671], LUNA2_LOCKED[75.47666807], TRX[1563.71549184], USD[0.00], USDT[0], USTC[4734.23549930] | Yes | |
| 02973897 | | AVAX[0], BNB[.11310733], DENT[1], DOGE[0], ETH[.09348443], ETHW[.0924383], FTT[0.00038420], GALA[11.74274451], KIN[3], TRX[2], UBXT[4], USD[325.37] | Yes | |
| 02973902 | | ATLAS[15170], GALA[4120], MANA[454], SAND[426.99829], SHIB[14600000], SLP[40240], TONCOIN[130.9], USD[51.74] | | |
| 02973904 | | TONCOIN[.04], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02973908 | | USD[0.67], USDT[1.19293851], XRP[.76903] | | |
| 02973909 | | AKRO[2], BAO[12], BTC[.03191808], KIN[19], SHIB[41077666.9002848], SOL[.0001], TRX[1], USD[5568.55], XRP[599.276] | Yes | |
| 02973919 | | BTC[0.00008482], BTC-PERP[0], ETH[0.00076022], ETHW[0.00076022], FTT[31.4], UNI-PERP[0], USD[0.00], USDT[12369.61252935] | | |
| 02973920 | Contingent | AAVE[.009804], BTC[.01007021], DOT[.29842], ETH[.00094], ETHW[.00094], LTC[.00858], LUNA2[3.21633500], LUNA2_LOCKED[7.50478168], LUNC[272565.916154], RUNE[2.9976], SHIB[5163532.18019629], SLP[2099.584], USD[0.11], USDT[4.00612624], XRP[.9994] | | |
| 02973926 | | BTC[0], SOL[0] | | |
| 02973929 | | USD[0.00] | | |
| 02973930 | | 0 | | |
| 02973936 | | AAVE-0325[0], ADABULL[29.3], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH[.29], BCH-PERP[0], BTC[0.00046760], BTC-MOVE-0831[0], BTC-PERP[0], CAD[0.00], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE[0.00000001], DOGE-PERP[-150], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.14617706], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MINA-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SLP[1240], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHIBULL[107019907.10346685], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRX-PERP[0], USD[18.78], USDT[5.12008864], USTC-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 02973938 | | BTC[0], LTC[.007796], TRX[.000059], USD[0.49], USDT[100.67712869] | | |
| 02973940 | | BTC[0] | | |
| 02973947 | | STARS[.9972], USD[0.00], USDT[0] | | |
| 02973951 | | USD[0.00], USDT[0] | | |
| 02973952 | | BOBA[0.06918924], FTT[0.00574745], GAL[0.08625461], SOL-0325[0], USD[0.19] | | |
| 02973957 | Contingent | CRO[9.5801], FTT[25.19902079], LUNA2[0.00347551], LUNA2_LOCKED[0.00810953], STETH[0], USD[0.00], USDT[97], USTC[.491976] | | |
| 02973959 | | BTC[0.07148221], DOGE[6523.8468], ETH[0], USD[0.00] | | |
| 02973965 | | USD[0.00], USDT[0.38256853] | | |
| 02973968 | | ATLAS[572.86606038], USD[0.00], USDT[0] | | |
| 02973969 | | USD[0.00] | | |
| 02973972 | | USDT[49] | | |
| 02973975 | | DFL[9.896], USD[0.00] | | |
| 02973976 | Contingent | BTC[0.04300000], ETHW[1.42548613], LUNA2[0], LUNA2_LOCKED[17.57746749], SOL[.00721265], USD[2.01], USDT[0] | Yes | |
| 02973983 | | BNB[.00044792], ETHW[.0004566], EUR[1.05], MATIC[8.59027434], NFT [327253672866396750/The Hill by FTX #23606][1], USD[0.00], USDT[0] | | |
| 02973984 | | USDT[0] | | |
| 02973990 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02973994 | | USDT[0.00001692] | | |
| 02974001 | | USDT[0] | | |
| 02974008 | | BTC[0], USD[2.62], USDT[0.00700000] | | |
| 02974011 | | NFT (322626733233202230/FTX EU - we are here! #77650)[1], NFT (501934098709364454/FTX EU - we are here! #77206)[1], NFT (565546694037044747/FTX EU - we are here! #78196)[1] | | |
| 02974031 | | LTC[0], USDT[0.00000070] | | |
| 02974036 | | AUD[443.00], FTT[25.04617399], LINK[21.02418931], USDT[0.00862931] | | |
| 02974037 | | USDT[0] | | |
| 02974041 | | USD[0.14], USDT[0] | | |
| 02974045 | | APE-PERP[0], BTC[0.03629946], ETH[.42897188], ETHW[.42897188], USD[50.36] | | |
| 02974054 | | APT[0], BNB[0], MATIC[0], NFT (477760707081654267/FTX EU - we are here! #11478)[1], NFT (541751906348286749/FTX EU - we are here! #11599)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000207] | | |
| 02974055 | | FTT[2.25498784], USD[0.00] | | |
| 02974057 | | BOBA[121.4095646], SOL[4.33372906] | | |
| 02974062 | | ETH[0], USD[0.00], XRP[0] | | |
| 02974074 | | AUD[0.00], USD[0.00] | | |
| 02974080 | | ATLAS[690], USD[1.91], USDT[0.00012800] | | |
| 02974090 | | AMPL-PERP[0], AXS-PERP[0], DODO-PERP[0], FIDA-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], OXY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[7.51], USDT[45.12330371], WAVES-PERP[0], XEM-PERP[0] | | |
| 02974093 | Contingent | ATOM[4.699107], BTC[0.01256840], DOGE[1302.66212831], DOT[0.08440007], ETH[.00000001], ETHW[0.25619402], FTT[.99981], LINK[13.95163160], LUNA2[1.84261083], LUNA2_LOCKED[24.29942528], LUNC[497.89535895], RUNE[0], SAND[58.03050708], TRX[6.54272854], USD[4.15], USDT[0], USTC[0] | | |
| 02974094 | | TRX[1], USDT[4.41000017] | | |
| 02974097 | | ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], INJ-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.58], USDT[0.00000004], XTZ-PERP[0] | | |
| 02974101 | | USD[0.00], USDT[0.00000001] | | |
| 02974105 | Contingent | BAQ[18], BF_POINT[400], BTC[0.00000058], DENT[1], ETH[.00000246], ETHW[.26948407], KIN[16], LUNA2[0.92939392], LUNA2_LOCKED[2.09173373], LUNC[2.89071363], STETH[0.23590061], TRX[1], USD[218.21], USDT[0.17447508] | Yes | |
| 02974110 | | USD[0.30] | | |
| 02974112 | | USD[0.00] | | |
| 02974117 | | BTC[.12140464], ETH[.70620999], ETHW[0.70620999], RAY[0], SOL[0], USD[0.00] | | |
| 02974119 | | USDT[0.00000093] | | |
| 02974121 | | TRX[.413306], USD[0.00], USDT[0.00002082] | | |
| 02974122 | | ATLAS[675.42843432] | | |
| 02974124 | Contingent | BTC[.00193729], LUNA2[8.75058016], LUNA2_LOCKED[20.41802039], USD[0.01], USDT[0.00000253] | | |
| 02974126 | | USD[0.00], USDT[0.14970611] | | |
| 02974136 | Contingent, Disputed | LUNC[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02974137 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02974139 | Contingent | BNB[0], BTC[0], ETH[0], LUNA2[0.20910760], LUNA2_LOCKED[0.48791774], TRX[0.23659900], USD[0.01], USDT[0.01712956] | | |
| 02974140 | | USDT[0] | | |
| 02974142 | | BNB[0], TRX[0.00000100], USDT[0] | | |
| 02974146 | | USD[0.00] | | |
| 02974150 | | BTC[0.00400978], FTT[0.21291331], NFT (342655978122094788/FTX EU - we are here! #155778)[1], NFT (349409387937107175/FTX EU - we are here! #156806)[1], NFT (444037581094934915/FTX AU - we are here! #25287)[1], NFT (547134736565872945/The Hill by FTX #7414)[1], NFT (560568193159099567/FTX EU - we are here! #155826)[1], NFT (574236942725076593/FTX AU - we are here! #25297)[1], USD[0.00] | Yes | |
| 02974152 | | ATLAS[2099.601], KIN[19996.2], USD[0.16], USDT[0.00000001] | | |
| 02974153 | | AKRO[1], USDT[0.00003820] | | |
| 02974154 | | ATLAS[15.24484859], BNB[.0013] | | |
| 02974157 | | USD[25.00] | | |
| 02974158 | | 0 | | |
| 02974166 | | ATLAS[9.982], SPELL[14197.138], SPELL-PERP[0], USD[0.08] | | |
| 02974168 | | USDT[0] | | |
| 02974181 | | LUNC-PERP[0], USD[0.00], USDT[4.31201159] | | |
| 02974186 | | ATLAS[13025443], USDT[0] | | |
| 02974188 | | ETH-PERP[0], USD[0.67], USDT[0] | | |
| 02974189 | | AKRO[1], BAO[3], DENT[1], KIN[2], USD[0.00] | | |
| 02974190 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC[.62348816], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-15.58], USDT[0.00302048] | | |
| 02974191 | | SOL[.00000001] | | |
| 02974194 | | USDT[.00920089] | Yes | |
| 02974199 | | 0 | | |
| 02974208 | | DFL[580], USD[0.13] | | |
| 02974210 | | DOGE[156.1], ENJ[188.91878313], ETH[.378104], ETHW[.378104], MATIC[744.8], SAND[308.90319052], XRP[289.35] | | |
| 02974212 | | NFT (295921308310547551/FTX EU - we are here! #148952)[1], NFT (375034330659754256/FTX EU - we are here! #148771)[1], NFT (562624061248609029/FTX EU - we are here! #148899)[1] | Yes | |
| 02974217 | Contingent | AVAX[.099981], LUNA2[28.93198203], LUNA2_LOCKED[67.50795807], LUNC[6300000], USD[486.75] | | |
| 02974218 | | XRP[9043.7074695] | Yes | |
| 02974224 | | ATLAS[359.25713671], AUDIO[11.28585381], USD[238.93] | | |
| 02974229 | | AAVE-PERP[0], USD[3.42], USDT[0] | | |
| 02974232 | | MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[.0077], XRP-PERP[0] | | |
| 02974234 | | BTC[0], TRX[.176003], USD[0.07], USDT[2.68838348] | | |
| 02974246 | | BNB[0], LTC[.00001931], SOL[.00000001], TRX[0.00155400], USDT[0.00000266] | | |
| 02974247 | | SPELL[14200], USD[0.05] | | |
| 02974253 | | AKRO[1], BAO[1], BNB[0], BOBA[0.00333959], BTC[.0000004], CHZ[1], KIN[1], SOL[0], TOMO[1.03423058], TRX[1], USD[0.01], XRP[0.01092232] | Yes | |
| 02974254 | | ETH[.148], USD[0.00], USDT[0.99330066] | | |
| 02974258 | | NFT (340291305070110408/AC #6)[1], NFT (395297096229365882/Ape Art #547)[1], NFT (406202025248000474/Elf #7)[1], NFT (550625464805490626/Ape Art #688)[1], SOL[.16870684] | | |
| 02974260 | | USDT[0] | | |
| 02974263 | | BICO[.00000001], USDT[0] | | |
| 02974266 | | BAO[5], BTC[.00108076], ETH[.01065929], ETHW[0.01052238], KIN[3], NFT (288916318704387571/FTX AU - we are here! #1488)[1], NFT (335333345970113238/FTX EU - we are here! #177610)[1], NFT (368290445847649162/FTX EU - we are here! #177692)[1], NFT (419317321487425122/FTX EU - we are here! #170666)[1], NFT (490987907096096598/FTX AU - we are here! #1494)[1], TONCOIN[52.04070031], USD[5.83], USDT[1772.84383693] | Yes | |
| 02974267 | | BTC[.04101661], BTC-PERP[0], ETH[.54899815], ETH-PERP[0], ETHW[.54899815], USD[0.01] | | |
| 02974269 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINK-0325[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00775306], XRP[.343639], XRPBULL[.200], XRP-PERP[0] | | |
| 02974272 | | ATOM[1.10846688], AVAX[1.02365050], AVAX-PERP[0], BTC[0], FTM[.00000001], GMT[0], GMT-PERP[0], HT[0], LUNC[0], LUNC-PERP[0], MATIC[0], MSOL[0], NEAR[0], SOL[1.049958], SUN[.00021387], TRX[0], USD[12.14], USDT[0.00000002] | Yes | |
| 02974281 | | USDT[0] | | |
| 02974282 | | BNB[0.00000001], TRX[0], XRP[0] | | |
| 02974283 | | NFT (326493951154991610/FTX EU - we are here! #249901)[1], NFT (360726568599463457/FTX EU - we are here! #249942)[1], NFT (461706239052766042/FTX EU - we are here! #249930)[1] | | |
| 02974290 | | TONCOIN[87.59518227], USDT[.0130703] | Yes | |
| 02974293 | Contingent | AAPL[.21078226], DOGE-PERP[0], ETH-PERP[0], GOOGL[.248409], LUNA2[0.46084659], LUNA2_LOCKED[1.07439516], LUNC[100399.75296578], NFLX[.05412118], NVDA[.10637187], SPY[0.20395664], TONCOIN[14.57155004], TSLA[.09128796], USD[57.37], USDT[0.00000073] | Yes | |
| 02974294 | | FRONT[1], USDT[0] | | |
| 02974295 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-1230[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00116159], LUNA2_LOCKED[0.00271039], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-1230[0], SUSHI-20211231[0], SUSHI-PERP[0], USD[0.00], USDT[297.74575753], XRP-PERP[0], XTZ-PERP[0] | | |
| 02974298 | | 0 | | |
| 02974305 | | ETH[0], FTT[0.02902713], MATIC[0], NFT (418870840895649913/FTX AU - we are here! #35840)[1], USD[1092.46], USDT[0.00000001] | | |
| 02974309 | | ATLAS[637.49296159], ICP-PERP[0], ICX-PERP[0], SOL-PERP[0], USD[0.00], XRP[.486752] | | |
| 02974314 | | USDT[6109.27211375] | Yes | |
| 02974315 | | ETHW[0], USD[5387.33] | | |
| 02974317 | | USD[0.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02974321 | | USD[0.00], USDT[0] | | |
| 02974328 | | USD[0.00] | | |
| 02974334 | | 0 | | |
| 02974337 | | USDT[0] | | |
| 02974339 | | LTC[.00358114], USD[0.17] | | |
| 02974341 | | USDT[0] | | |
| 02974342 | | BOBA[7.698537], USD[0.28] | | |
| 02974351 | | USD[0.00] | | |
| 02974355 | | AKRO[1], BAO[5], ETH[.00000812], ETHW[.49127578], GRT[1], KIN[1], SXP[1.0121661], TRU[2], TRX[3], UBXT[2], USD[0.00], USDT[0.00784809] | Yes | |
| 02974357 | | BTC[0.00010055], USD[0.11] | | |
| 02974360 | | NFT (305941876972590934/Mexico Ticket Stub #387)[1], NFT (316607764748283096/FTX AU - we are here! #2578)[1], NFT (321700667738524582/The Hill by FTX #3244)[1], NFT (332049766536079019/FTX EU - we are here! #95422)[1], NFT (344936238808658631/FTX AU - we are here! #2592)[1], NFT (351814677210466606/FTX AU - we are here! #39988)[1], NFT (399044512869426073/Singapore Ticket Stub #586)[1], NFT (468202523292721434/FTX EU - we are here! #95075)[1], NFT (471873341158257354/Netherlands Ticket Stub #1688)[1], NFT (499644590098111424/FTX Crypto Cup 2022 Key #1505)[1], NFT (516081915152396617/Baku Ticket Stub #1514)[1], NFT (526117849581829810/FTX EU - we are here! #94919)[1], NFT (557373010923667561/Belgium Ticket Stub #628)[1], USD[0.00] | Yes | |
| 02974370 | | ATLAS[383.17519595], ETH[.00000001], USDT[0] | | |
| 02974374 | | NFT (302540498327119959/FTX EU - we are here! #181904)[1], NFT (385047742079204341/FTX EU - we are here! #181778)[1], NFT (498961597884983267/FTX EU - we are here! #181545)[1] | | |
| 02974376 | | USDT[0] | | |
| 02974381 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02974384 | | BNB[0.00000001], ETH[.0003595], HT[0], LTC[.002272], NFT (313228101517335312/FTX EU - we are here! #55441)[1], NFT (426537647193260024/FTX EU - we are here! #55583)[1], NFT (550038496957234057/FTX EU - we are here! #55363)[1], TRXI0.00001800], USD[63.16], USDT[0.00522684] | | |
| 02974386 | | CHF[0.00] | | |
| 02974390 | | USD[1.56] | | |
| 02974392 | | DFL[1839.632], USD[2.20], USDT[2.74892083] | | |
| 02974393 | Contingent | AKRO[1], BAO[8], BTC[.00072862], CRO[16.53702336], ETH[.0049135], ETHW[.00485874], EUR[0.00], FTT[.24302144], KIN[4], LUNA2[0.00008140], LUNA2_LOCKED[0.00018994], LUNC[17.72597887], RSR[1], SAND[1.80204246], SHIB[1525124.11242988], UBXT[2], XRP[22.36424166] | Yes | |
| 02974399 | Contingent, Disputed | USDT[0] | | |
| 02974404 | | CRO[150], ETH-PERP[0], TRX[.000045], USD[-4.80], USDT[11.204], XRP-PERP[0] | | |
| 02974405 | | USD[0.56], USDT[0.00848507] | | |
| 02974410 | | ATLAS[380], USD[0.25], USDT[0] | | |
| 02974415 | Contingent | ANC-PERP[0], ATOM[.000081], ATOM-PERP[0], AXS-PERP[0], CRO-PERP[0], ETHW[.01766945], FTM[0.00007681], FTT[25], GLMR-PERP[0], LUNA2[0.00223384], LUNA2_LOCKED[0.00521230], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], USD[0.03], USDT[1.42574672], USTC[0.31621143] | | |
| 02974420 | | ATLAS[101.66796567], USDT[0] | | |
| 02974422 | | 0 | | |
| 02974425 | | BOBA[186.65666], USD[0.11], USDT[.002948] | | |
| 02974429 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EUR[1.05], LTC-PERP[0], MANA-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-0.06], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02974434 | | AAVE[.009904], SHIB-PERP[0], SLP-PERP[0], USD[2.71], USDT[23.07202066] | | |
| 02974436 | | AAVE[0], ATOM[0], BNB[0], BTC[0], CEL[0], DOT[0], ETH[.00000001], ETH-PERP[0], FTT[0.00466327], NEAR[.00003755], RUNE[0], SOL[0], TRX[0], USD[86.26] | | |
| 02974437 | | BTC[0], ETH[0], USD[0.02], USDT[0] | Yes | |
| 02974439 | | POLIS[7.1], SOL[1], USD[0.25], USDT[1.1767155] | | |
| 02974450 | | ADA-PERP[0], AVAX-PERP[0], BRZ[1258.90323703], BTC-PERP[0], ETH-PERP[0], TRX[.000005], USD[421.33], USDT[862.01344570], XLM-PERP[0] | | |
| 02974453 | | AVAX-PERP[0], BTC[.0000045], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[25.07369162], FTT-PERP[0], JOE[0], LUNC-PERP[0], USD[4580.04], USDT[0], USDT-PERP[0] | | |
| 02974456 | | ATLAS[0], BTC[0], SOL[0], USD[1.36], XRP[.804804] | | |
| 02974459 | | BNB[0], BTC[0] | | |
| 02974471 | | ETH[.01612052], ETHW[.01612052] | | |
| 02974474 | Contingent, Disputed | USDT[0] | | |
| 02974475 | | SOL[9225.18011888], USD[0.00], USDT[53915.70251537] | | |
| 02974482 | Contingent | LUNA2[0.01331789], LUNA2_LOCKED[0.03107509], LUNC[2900] | | |
| 02974483 | | USD[10.00] | | |
| 02974484 | | USD[0.57], USDT[.00244355] | | |
| 02974485 | Contingent | ATOM-PERP[0], BAND-PERP[0], BEAR[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[2.06169184], LUNA2_LOCKED[4.81061430], LUNC[4102.63116952], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RSR[193.35550554], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[-0.73], USDT[0], USTC-PERP[0], ZEC-PERP[0] | | |
| 02974486 | | NFT (346068264811664113/FTX EU - we are here! #238304)[1], NFT (424372887736458435/FTX EU - we are here! #238224)[1], NFT (531280401328863565/FTX EU - we are here! #238285)[1], NFT (573743605247149111/FTX AU - we are here! #52750)[1] | | |
| 02974491 | | NFT (319346172112487224/FTX EU - we are here! #215344)[1], NFT (395963054147261897/FTX EU - we are here! #125929)[1], NFT (438891152815583600/FTX EU - we are here! #125792)[1] | | |
| 02974492 | | USD[0.00], USDT[0.00002379] | | |
| 02974495 | | USDT[0.04752790] | | |
| 02974495 | | USDT[0] | | |
| 02974497 | | USD[0.00], USDT[.7962506] | | |
| 02974500 | | USDT[0] | | |
| 02974501 | | BCH[.00032327], BNB[.00014672], EUR[0.00], KIN[2], MATIC[.04321174], SAND[.01845308], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02974505 | | ATLAS[780], USD[0.09] | | |
| 02974514 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003242], USD[0.80], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02974515 | | USDT[0] | | |
| 02974517 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[80.75], USDT[0] | | |
| 02974521 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINA-PERP[0], MATIC-PERP[0], NFT (322399195467072036/FTX AU - we are here! #918)[1], NFT (456289675006750614/FTX AU - we are here! #898)[1], SAND-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 02974529 | | 0 | | |
| 02974531 | | USD[0.00] | | |
| 02974533 | | USDT[0] | | |
| 02974534 | | BTC-PERP[0], USD[0.01] | | |
| 02974535 | | ETH[2.9164166], ETHW[2.9164166], USD[4.55] | | |
| 02974536 | | LTC[0] | | |
| 02974539 | | BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CVC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], HBAR-PERP[0], ONE-PERP[0], PROM-PERP[0], ROOK-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.83], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02974541 | | USD[0.00] | | |
| 02974542 | | SOL[9.82068074], USD[0.00] | | |
| 02974546 | | USD[0.00], USDT[-0.00005108] | | |
| 02974547 | | ATLAS[24480.87027246], DOT[60], EUR[0.00], GBP[0.02], NEAR[100], USDT[0] | | |
| 02974550 | | USDT[107.3761105] | Yes | |
| 02974554 | | USDT[0] | | |
| 02974557 | | ETH[0], FTT[50], STETH[0], USD[0.01], USDT[0] | | |
| 02974558 | | BTC[.00255382], ETH[0.02139940], ETH-PERP[0], ETHW[0.02139940], USD[30.18], USDT[0.05517632] | | |
| 02974564 | | ADA-PERP[0], ALICE-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-20211231[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-20211231[0], TONCOIN-PERP[0], USD[1.01], XMR-PERP[0] | | |
| 02974567 | | USD[2326.89], USDT[0] | | |
| 02974569 | | BTC-PERP[-0.0012], USD[36.71], USDT[9.4] | | |
| 02974571 | Contingent | BAO[4], ETH[0.00000075], ETHW[0.00000075], KIN[5], LUNA2[0.00059957], LUNA2_LOCKED[0.00139901], LUNC[130.55907701], RSR[1], TRX[1], USD[0.00] | Yes | |
| 02974574 | | TONCOIN[83.36124], USD[0.37], USDT[.00852385], XRP[.75] | | |
| 02974575 | | AKRO[1], CHZ[1], TRX[.000006], USD[0.00] | Yes | |
| 02974581 | | 0 | | |
| 02974583 | Contingent | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[0.00027021], LUNA2_LOCKED[0.00063050], LUNC[58.84], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02974589 | | USD[0.00], USDT[.31352421] | | |
| 02974590 | | ETH[0], SOL[0], USDT[0], XAUT[0] | | |
| 02974591 | | TRX[.000028], USD[0.36], USDT[0.00559891], XRP-PERP[0] | | |
| 02974595 | | USD[0.01] | | |
| 02974597 | | 0 | | |
| 02974599 | | 0 | | |
| 02974600 | | NFT (381651692701569041/FTX x VBS Diamond #169)[1], OP-PERP[0], USD[0.00], USDT[0] | | |
| 02974601 | Contingent | ETH[.042], FTT[13.85399336], GENE[.07216204], LUNA2[0.05896907], LUNA2_LOCKED[0.13759450], LUNC[0.00996498], MBS[.909183], RAY[.628762], SOL[15.412552], STG[.9977884], USD[0.01], USDT[325.90842466] | | |
| 02974608 | | DENT[0], EUR[0.00], SOL[0], XRPBULL[11910.88064044] | | |
| 02974618 | | TRX[1] | | |
| 02974621 | | BOBA[.04242672], USD[0.60] | | |
| 02974634 | | XRP[.00164239] | | |
| 02974635 | | USDT[0] | | |
| 02974637 | | USD[1.16] | | |
| 02974651 | | FTT[0.45393918] | | |
| 02974653 | | CRO[290.05107088], KIN[2], USD[0.01] | Yes | |
| 02974659 | | FTT[1.05605518], TONCOIN[0], USD[0.26] | | |
| 02974663 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[1062.34], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02974664 | | AVAX[1.60076757], AVAX-PERP[1.8], BTC[.07778568], BTC-PERP[0], ENS[.9998], ETH[3.1563436], ETH-PERP[.08], ETHW[3.1563436], FIL-PERP[5], FTT[.09998], GRT-PERP[100], HNT-PERP[5], IMX[154.56908], LUNC-PERP[0], MANA[48.9902], MATIC[139.972], ONE-PERP[50], OI[1889.622], SAND[126.9746], SHIB[3199360], SOL[34.563322], SPELL[999.8], TRU[99.98], USD[-1278.07], XLM-PERP[277], XRP[369.9628] | | |
| 02974670 | | AUDIO[1], BAO[2], BNB[.0011944], DENT[2], ETH[.07977937], KIN[4], TRX[.000027], UBXT[1], USD[0.00], USDT[347.19863798] | Yes | |
| 02974675 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0331[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0331[0], ETH-PERP[0], GALA[1000.00], FTT[25], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1907.53], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02974676 | | ETH[.00190768], ETHW[.00190768], SOL[.04564062], UBXT[1], USD[1.00] | | |
| 02974683 | Contingent | BNB[.11730018], BTC[.00409527], ETH[.04891484], ETHW[.04891484], LUNA2[2.06649781], LUNA2_LOCKED[4.82182823], LUNC[449984.25], USDT[707.54195798] | | |
| 02974686 | | ATLAS[660], USD[470.34] | | |

Amended Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02974690 | | AKRO[30927.09718487], ATLAS[2486.47009902], BAO[1], DENT[3], DOGE[1], GBP[0.00], KIN[3], POLIS[132.95150305], RSR[2], TRX[3], UBXT[11], USD[0.00] | Yes | |
| 02974692 | | MBS[0], USD[0.00], USDT[0] | | |
| 02974693 | | BTC[0.00004708], USD[9559.99] | | |
| 02974694 | Contingent | AKRO[7], ATOM[0], BAO[32], DENT[10], ETH[.00000001], FRONT[1], KIN[24], LUNA2[0.05695513], LUNA2_LOCKED[0.13289532], LUNC[12805.26769167], NFT (295250554997522331/FTX AU - we are here! #81241[1], NFT (351326930857831135/FTX EU - we are here! #8160)[1], RSR[1], TRU[1], TRX[1], UBXT[3], USD[945.09], USDT[0], XRP[.01032394] | Yes | |
| 02974695 | | NFT (381502253268834041/FTX EU - we are here! #280908)[1], NFT (523348397457320456/FTX EU - we are here! #280910)[1], SOL[.00000001], TRX[0], USDT[0] | | |
| 02974698 | | XRP[.0001826] | Yes | |
| 02974699 | | ATLAS[20536.0993], USD[1.78] | | |
| 02974703 | | USDT[295] | | |
| 02974704 | | BTC[.00000964], ETHW[.099443], GST[227.85409777], GST-PERP[0], TONCOIN[.08265468], USD[0.15], USDT[.000251] | Yes | |
| 02974710 | | USD[-45.32], USDT[49.399555] | | |
| 02974713 | | STEP[0], USDT[0] | | |
| 02974719 | | BTC[.00020709], ETH[.0027372], ETHW[.00270982], UBXT[1], USD[0.00] | Yes | |
| 02974724 | | TRX[0.00000600] | | |
| 02974726 | Contingent | LUNA2[0.00046117], LUNA2_LOCKED[0.00107607], LUNC[100.4219689], SOL[8.20882545], TRX[214.72054738], USD[900.94], USDT[1.01341526] | | SOL[8.032975], TRX[204.471199], USD[890.97], USDT[1.000752] |
| 02974728 | | KIN[69986.7], USD[0.13], USDT[0.00000001] | | |
| 02974736 | | ETH[0], NFT (308843115605775797/FTX EU - we are here! #191895)[1], NFT (520998178185714154/FTX EU - we are here! #191865)[1], NFT (557334056859053172/FTX EU - we are here! #191817)[1], TRX[.149102], USDT[0.00002131], XRP[0] | | |
| 02974738 | | AKRO[1], BTC[.01589577], ETH[.22524632], ETHW[.22503826], FRONT[1], USDT[0.00023645] | Yes | |
| 02974742 | | ETH[.00185], ETHW[.00185] | | |
| 02974746 | | ADABULL[.0085756], DOGEBEAR2021[.003445], DOGEBULL[13.7949992], GMT-PERP[0], KSHIB-PERP[0], MATICBEAR2021[39.504], MATICBULL[7.84971], STMX-PERP[0], SUSHIBULL[100000], THETABULL[16.173799], USD[-0.19], USDT[0.51609609] | | |
| 02974749 | | AKRO[1], BAO[1], BTC[.00107099], DENT[1], DOGE[61.95418115], ETH[.01215487], ETHW[.01200428], KIN[4], SHIB[1402861.48689716], SOL[.13687859], USD[0.00], XRP[26.59988434] | Yes | |
| 02974754 | Contingent | ADABULL[.081342], ATOMBULL[1.906], BEAR[104951.55], DOGE[.98309], EOSBEAR[79984.8], EOSBULL[15996.96], KIN[30000], KIN-PERP[0], LUNA2[0.47792343], LUNA2_LOCKED[1.11515469], MATICBEAR2021[74.388], MATICBULL[130440.428231], STMX-PERP[0], SUSHIBULL[300000], TRX[.698218], TRXBULL[1], USD[0.01], USDT[0.05536906], XRPBEAR[12998100], XRPBULL[1118.8752], XTZBEAR[17900000], XTZBULL[477833.69621] | | |
| 02974757 | | ADABULL[.069], BNBBULL[.0078], DOGEBULL[1.37], GRTBULL[30], LINKBULL[15.5], MATICBULL[20.3], SUSHIBULL[1790000], TRX[.6087], USD[0.01], XRPBULL[7400] | | |
| 02974758 | | NFT (296647598521861197/FTX EU - we are here! #120833)[1], NFT (410998205058579905/The Hill by FTX #26855)[1], NFT (411837899824243504/FTX EU - we are here! #121125)[1], NFT (512273901959088727/FTX EU - we are here! #121517)[1], USD[0.00] | | |
| 02974760 | | RAY[29.77370258], USD[0.29], XRP[.030163] | | |
| 02974761 | | NFT (474340408925406033/FTX EU - we are here! #209840)[1] | | |
| 02974762 | | 0 | | |
| 02974766 | | GOG[262], SPELL[14600], USD[0.65] | | |
| 02974767 | | GRT[188.3379126] | | |
| 02974771 | | USD[0.92], USDT[0] | | |
| 02974779 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.68], XRP-PERP[0] | | |
| 02974784 | Contingent | BTC[1.51825711], FTT[153.72796754], FTT-PERP[0], LUNA2[1.45206795], LUNA2_LOCKED[3.32968731], NFT (571016753840526933/FTX Crypto Cup 2022 Key #4734)[1], USD[1413.23], USDT[0.00798428], USTC[205.54725613] | Yes | |
| 02974789 | | DOT-PERP[0], USD[1.37], USDT[0] | | |
| 02974790 | | USDT[0] | | |
| 02974791 | | BTC[0.05298115], ETH[.44192989], ETHW[.25796485], EUR[0.93], USD[1.70] | | |
| 02974793 | | FTT[0.71722406], USD[0.12], USDT[0] | | |
| 02974794 | | APT[0], BNB[.00000148], BTC-PERP[0], ETH[0], SOL-PERP[0], TRX[.000029], USD[0.00], USDT[0] | Yes | |
| 02974796 | | SOL[.00082296], USD[0.01] | | |
| 02974806 | | BIT[39.9962], BNB-PERP[0], BTC[0.03159798], BTC-0325[0], BTC-0624[0], BTC-PERP[0], ETH-0325[0], FTT-PERP[0], USD[186.79] | | |
| 02974826 | | FTM[0], USD[0.09] | | |
| 02974830 | | BAO[2], BNB[0.00000047], EUR[0.00], FTT[0], KIN[3], MATIC[0.00029237], SHIB[1021122.96271193], SOL[0], TRX[1] | Yes | |
| 02974839 | Contingent | BEAR[99.982], BNB-PERP[0], BTC-PERP[0], BULL[2.15747548], DYDX-PERP[0], ETH-PERP[0], GLMR-PERP[0], LINKBULL[262700], LUNA2[0.20758219], LUNA2_LOCKED[0.48435845], LUNC[45201.46], LUNC-PERP[0], PEOPLE-PERP[0], TRX[.000003], USD[0.10], USDT[0.05384117], XRPBULL[3080000] | | |
| 02974848 | | SPELL[11282.283] | | |
| 02974849 | | USDT[0.00014496] | | |
| 02974850 | | USDT[0] | | |
| 02974851 | Contingent | BNB[0.20000000], BTC[2.21398166], BTC-PERP[0], ETH[0.30871247], ETH+PERP[0], ETH+T[8170057], EUR[0.00], FTM[7709.97512063], FTM-PERP[0], LINK[303.35203267], LINK-PERP[0], LTC[36.67665586], LTC-PERP[0], LUNA2[0.06803738], LUNA2_LOCKED[0.15875389], LUNC[9.13055793], MATIC[1989.86014685], MATIC-PERP[0], SOL[30.24667952], SOL-PERP[0], UNI[346.18243130], UNI-PERP[0], USD[0.31], USDT[0.00017436], XRP[4514.00564697], XRP-PERP[0] | | FTM[7707.77532156], LINK[303.33471225], LTC[36.67456174], SOL[29.62273987], XRP[4513.98307705] |
| 02974854 | | BTC[.00002583], TRX[6], USDT[0.00024494] | | |
| 02974855 | | SOL[24.2780724], USDT[3.451261] | | |
| 02974862 | | ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DYDX-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.12] | | |
| 02974864 | | BOBA[.055], NFT (321687829893990645/FTX EU - we are here! #277162)[1], NFT (465762049020491151/FTX EU - we are here! #277139)[1], NFT (477132415090100834/FTX EU - we are here! #277165)[1], TONCOIN[.08698], USD[0.00], USDT[0] | | |
| 02974867 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00002088], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[-0.27], USDT[.000007] | | |
| 02974876 | | BRZ[0], BTC[0.00033732], ETH[0], SOL[0.03097781], USD[0.00], USDT[0] | | |
| 02974879 | | USD[25.00] | | |
| 02974881 | | APT[.4], ETH[0.44489980], ETH-PERP[0], ETHW[0.33971100], LOOKS-PERP[0], LTC[1.9996], MATIC-PERP[0], NEAR-PERP[0], SOL[2.56000000], SOL-PERP[0], TONCOIN[10], USD[0.40], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02974882 | | AKRO[5], BAO[9], DENT[5], ETH[0.00000105], ETHW[0.00000105], GALA[0], KIN[15], MATH[1], MATIC[0], NFT (325048284695568304/FTX AU - we are here! #42869)[1], NFT (390310641552294835/Belgium Ticket Stub #1842)[1], RSR[2], SAND[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02974885 | | TONCOIN[3.44233742], USD[0.24] | | |
| 02974890 | | USD[32.89] | | |
| 02974893 | | ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-10.55], VET-PERP[0], XRP[66.06840407], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02974898 | Contingent | ANC-PERP[0], AXS-PERP[36.8], GMT-PERP[0], KNC-PERP[0], LUNA2[1.66962166], LUNA2_LOCKED[3.89578388], LUNC[363563.632728], LUNC-PERP[0], TRX-PERP[0], USD[-263.20], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02974900 | | AUD[0.00], FTT[0.00000109], USD[0.00], USDT[0] | | |
| 02974906 | | 1INCH[236.16049395], USD[0.54] | | 1INCH[225.0257538] |
| 02974907 | | BTC[0], BULL[0], USD[0.00] | | |
| 02974911 | | USDT[0] | | |
| 02974913 | | ATLAS[8.4452], USD[0.01], USDT[0] | | |
| 02974919 | Contingent | ANC-PERP[0], APE[37.2003165], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.02000864], ETH-PERP[-0.416], ETHW[0.02000864], FTM-PERP[0], FTT[185.27452632], FTT-PERP[-64], GAL-PERP[0], GMT-PERP[0], GOOGL[1.96600983], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[2.15267728], LUNC[468750.01177467], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (340020187095662246/FTX EU - we are here! #105718)[1], NFT (515714417583776369/FTX EU - we are here! #105516)[1], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[3100.66], USDT[3752.89548907], WAVES-PERP[0], XMR-PERP[0], XPLA[.00005] | | USD[1.00] |
| 02974926 | Contingent, Disputed | USDT[30] | | |
| 02974934 | | APT[0.27499755], BNB[0.00000306], BTC[0], MATIC[0], SOL[0.00002124], TRX[0], USDT[0.00363306] | | |
| 02974935 | | AKRO[3], BAT[1], DENT[1], ETH[.23516794], ETHW[.23496799], KIN[1], SOL[30.99262309], UBXT[1], USD[0.66] | Yes | |
| 02974938 | | TRX[.002044], USDT[73] | | |
| 02974941 | | CHF[791.78] | | |
| 02974942 | Contingent | BNB[0.00441645], BTC[0.00001261], ETH[.00043256], ETHW[.00043256], GMT[216.70688606], LUNA2[0.03831609], LUNA2_LOCKED[0.08940422], LUNC[8343.41093066], SOL[.00373408], SUSHI[0.52901540], TONCOIN[.05510704], USD[0.00], USDT[0.78858858] | | |
| 02974943 | | USDT[0.36185024] | | |
| 02974944 | | ATOM-PERP[0], GALA-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 02974959 | | AUD[0.00], BAO[2], BTC-PERP[0], SAND-PERP[0], UBXT[1], USD[-0.42], USDT[0.76783057], XRP[97.9284761] | | |
| 02974966 | | BOBA[.0260516], USD[453.07] | | |
| 02974976 | | BTC[0], EUR[0.00], KIN[341.83405667], SPELL[.26833113], TRX[.00681441], USD[0.00], USDT[0] | Yes | |
| 02974979 | | USDT[0] | Yes | |
| 02974984 | | ATLAS[7739.206], POLIS[147.1707], USD[0.13], USDT[0] | | |
| 02974987 | | SGD[0.00], USD[0.00], USDT[0.00000342] | | |
| 02974989 | | ATLAS[1764.09658152], DENT[1], USDT[0] | | |
| 02974990 | | USDT[0] | | |
| 02974992 | | ADA-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[5.38], USDT[0] | | |
| 02974999 | | USD[0.00] | | |
| 02975003 | | AKRO[14378.46385751], BAO[1], GMT[44.14832612], KIN[1], NFT (312580309545942443/Retro-Future-Bitcoin | Lavender Edition #5)[1], USD[0.00] | Yes | |
| 02975013 | | 0 | | |
| 02975016 | | BNB[0], CRO[0], ETH[0], FTT[0.04796220], POLIS[0], USD[0.00], USDT[0] | | |
| 02975023 | | BTC[.33956922], EUR[1.60], FTT[.099514], HNT[29.694654], RUNE[75.386428], TRX[27.000002], USD[0.19] | | |
| 02975026 | Contingent | AKRO[7], ALPHA[1.00001194], BAO[19], CHZ[1], DENT[9], DOGE[1], DYDX[0], EDEN[.10410439], FRONT[1.0001312], FXS[.02250804], HOLY[.00008348], KIN[20], MATH[1], RSR[3], SOS[2133.22290471], SRM[2.963983], SRM_LOCKED[15.13593079], TRX[10.000477], UBXT[5], USD[1.42], USDT[0] | Yes | |
| 02975027 | | ATLAS[399.924], LTC[.002], USD[1.16] | | |
| 02975031 | | AVAX[0], BNB[0], ETH[0], EUR[0.00], FTT[0], MATIC[0], USD[0.00], USDT[0], XRP[0] | | |
| 02975032 | | USD[0.00], USDT[0] | | |
| 02975034 | | DENT[1], KIN[1], NFT (323722848011370971/FTX Crypto Cup 2022 Key #8021)[1], TONCOIN[108.31873451], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02975038 | | USDT[0.00000016] | | |
| 02975043 | Contingent | GENE[9.9981], GOG[242.98518], IMX[68.292875], POLIS[49.190652], SPELL[97.283], SPELL-PERP[0], SRM[28.3358802], SRM_LOCKED[.44632334], USD[0.07] | | |
| 02975046 | | ALTBEAR[2999.43], TONCOIN[2], USD[0.03] | | |
| 02975048 | | USDT[.158] | | |
| 02975049 | | POLIS[99.6], USD[0.31] | | |
| 02975062 | | BTC[.0019996], CHR[96683.410192], RNDR[2499.5], TRX[.000178], USD[19.88], USDT[1014.50900000] | | |
| 02975063 | | BTC[0], TRX[0], USDT[0] | | |
| 02975065 | | SPELL-PERP[0], USD[0.04] | | |
| 02975067 | | ETH[0], USDT[0.00000903] | | |
| 02975068 | | AKRO[1], BAO[2], KIN[3], POLIS[0], USD[0.00], USDT[0] | | |
| 02975075 | | ATLAS[4829.62], USD[0.02] | | |
| 02975078 | | USD[25.00] | | |
| 02975079 | Contingent | APE-PERP[0], ATOM-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00032803], LUNA2_LOCKED[0.00076541], LUNC[71.43], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000778], USD[0.00], USDT[161.88620134], XRP-PERP[0] | | |
| 02975082 | | ATLAS[17100], USD[1.11], USDT[0] | | |
| 02975088 | | ATLAS[424.34355594], BNB[.00842834], GALA[540], GBP[0.00], USD[0.87] | | |
| 02975100 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.38], MATIC[.986], MATIC-PERP[0], SOL[.00498166], SOL-PERP[0], USD[0.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02975101 | | USD[25.00] | | |
| 02975102 | | UBXT[1], USD[0.00], USDT[24.76758261] | Yes | |
| 02975106 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAO[1], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.13326805], LUNA2_LOCKED[0.31095879], LUNC[29019.4], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[58.85], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | Yes | |
| 02975107 | | USDT[0] | | |
| 02975110 | | ETH[.00009838], ETHW[.00009838] | Yes | |
| 02975115 | | FTT[1.04829791], USD[0.00], USDT[57.18774268] | | |
| 02975123 | | BTC-PERP[0], ETH-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.75], USDT[-0.00360286], XRP-PERP[0] | | |
| 02975124 | | USD[10.00] | | |
| 02975127 | | ATLAS[284.99230028], AURY[3.11381646], USD[55.00] | | |
| 02975128 | | ETH[.5], ETHW[.5], SAND[300], SAND-PERP[0], SHIB[1300000], SOL[17], USD[0.61] | | |
| 02975130 | Contingent | ATLAS[2449.51], LUNA2[0.00196183], LUNA2_LOCKED[0.00457762], LUNC[427.194544], NFT (352491149052872002/FTX EU - we are here! #279571)[1], NFT (548457979620688980/FTX EU - we are here! #279587)[1], POLIS[41.9916], USD[0.00] | | |
| 02975132 | Contingent | ADA-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.04214871], LUNA2_LOCKED[0.09834699], OP-PERP[0], RAY[12.55689647], SOL-0624[0], SOL-PERP[0], USD[0.07] | | USD[0.07] |
| 02975135 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02975142 | | 0 | | |
| 02975144 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.17], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02975151 | | AUDIO[30.44471971], BAO[1], BNB[.65069593], BTC[.01418224], ETH[.29900903], ETHW[.29884078], EUR[0.00], MATIC[41.56589679], MTA[143.68271208], REAL[1220.52403649], SECO[1.01005929], SOL[3.4362074], USD[0.00] | Yes | |
| 02975152 | | AKRO[1], BAO[5], BNB[0], BTC[0], DENT[1], ETH[0], ETH-PERP[0], GST[.04], KIN[1], TRX[0.00155400], TRY[0.00], USD[0.04], USDT[0.03450031], XRP[0] | | |
| 02975159 | | USDT[0.00001889] | | |
| 02975160 | | ATLAS[214.61009518], BAO[1], BNB[.01878327], DENT[1], EUR[0.00], FTT[.47373089], KIN[3], MOB[.9691515], RAMP[99.66026548], RSR[1344.82306227], UBXT[1] | Yes | |
| 02975161 | Contingent | BTC[0.00002031], LUNA2[0.00589750], LUNA2_LOCKED[0.01376083], USD[0.01], USTC[.83482] | | |
| 02975162 | | MSOL[.01], USD[0.01] | | |
| 02975163 | | BTC-PERP[0], DEFI-PERP[0], USD[0.75] | | |
| 02975165 | | ETH[.00493464], ETHW[.00493464], SOL[.009981], USDT[1.16] | | |
| 02975166 | | BOBA[.06836027], USD[0.08] | | |
| 02975167 | | BOBA[0], BTC-PERP[0], ETC-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 02975169 | | USD[4761.37], USDT[0.00000069] | | |
| 02975171 | | SOL[.64876242], USD[0.00] | | |
| 02975174 | | ATLAS[2202.96551072], BAO[2], DENT[1], KIN[1], RSR[6713.89199412], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 02975186 | | AVAX[6.1], AVAX-PERP[0], BTC[.0081], ETH[.148], ETH-PERP[0], ETHW[.148], LUNC-PERP[0], SAND[35.0406278], SAND-PERP[0], SOL[4.12], SOL-PERP[.52], USD[-21.91] | | |
| 02975193 | | ETH[.01849543], ETHW[.01849543], USD[0.00] | | |
| 02975194 | | BTC[.00005403], BTC-1230[0], BTC-PERP[0], USD[0.51] | | |
| 02975195 | | BICO[.70007761], USD[0.00], USDT[0.32000009] | | |
| 02975198 | | AVAX-PERP[0], AXS-PERP[0], BTC[.0001345], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.001555], USD[0.00], USDT[0.00007098], ZIL-PERP[0] | | |
| 02975199 | | NFT (304022571172264764/FTX EU - we are here! #104579)[1], NFT (314999195044637636/FTX AU - we are here! #10751)[1], NFT (340953831766661521/FTX AU - we are here! #28483)[1], NFT (525983477685609802/FTX AU - we are here! #10767)[1], USD[0.02] | | |
| 02975210 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-0624[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[15.45], USDT[11457.03896827], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02975214 | | USDT[3.52036520] | | |
| 02975217 | | TRX[.000012], USD[0.00], USDT[0], XRP[.147983] | | |
| 02975222 | | NFT (291922200078557577/The Hill by FTX #723)[1] | | |
| 02975223 | | BTC[0], BTC-PERP[0], ETH-PERP[-0.012], FTT[.02238357], LTC[0], USD[15.62], USDT[52.3866424] | | |
| 02975224 | | BNB[.84983], BTC[.05520352], ETH[.2839432], ETHW[.2839432], FTM[250.19886351], MATIC[249.95], RAY[112.76319485], SOL[30.45635315], USD[14.04], UNI[3.21086763], USD[12.50], USDT[30.82905918] | | USDT[29.919101] |
| 02975232 | | USD[0.00] | Yes | |
| 02975238 | | AKRO[6], ALPHA[1], APT[.601], BAO[19], BNB[0.00068909], CHZ[1], DENT[1], ETHW[.07903637], FTM[1.15771935], KIN[12], LTC[.15280413], MATIC[.801362], RSR[2], SOL[1.18324083], TRX[0.00011], UBXT[7], USD[0.08], USDT[0.00000003] | | |
| 02975240 | | ETH[0], FTM[0] | | |
| 02975248 | | AURY[3], BTC[.0011], ETH[.013], ETHW[.013], FTM[20], SOL[.52], SPELL[20700], USD[2.92] | | |
| 02975250 | | USDT[0.00685505] | | |
| 02975257 | | ATLAS[205.87342163], AURY[2.07649692], POLIS[3.68329928] | | |
| 02975261 | | BAO[1], TRX[.000018], UBXT[1], USD[0.00], USDT[3681.76038446] | Yes | |
| 02975266 | | BTC[0.11040962], ETH[.4496359], ETHW[.44957836], EUR[401.15], FTT[0.12147117], USD[0.00] | Yes | |
| 02975268 | Contingent | FTT[25.9948], LOOKS-PERP[0], LUNA2[0.00049984], LUNA2_LOCKED[0.00116630], LUNC[108.841919], LUNC-PERP[0], USD[747.35], USDT[2025.72952272] | | USD[740.26], USDT[1988.154145] |
| 02975269 | | ETHW[.5], FTT[.09314677], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02975273 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT[0.54530363], CVC-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GARI[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], JOE[0], KAVA-PERP[0], KBTT-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC[0], LTC[0], LUNC-PERP[0], MANA[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-2021123[1][0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.05249876], SOL-PERP[0], SOS[0], SPELL[0], SPELL-PERP[0], SRM[1.13238525], SRM_LOCKED[0.091327], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], XAUT-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 02975274 |  | ETH[0], MATIC[0], NFT [3112329744689900026/FTX Crypto Cup 2022 Key #13585][1], NFT [415174266600776658/FTX AU - we are here! #43069][1], NFT [435365045931458271/FTX EU - we are here! #33956][1], NFT [476897372333708284/Japan Ticket Stub #1183][1], NFT [494162779374008517/FTX EU - we are here! #33706][1], NFT [505178419100627215/FTX AU - we are here! #43091][1], NFT [518192519343041709/FTX EU - we are here! #34839][1], SOL[0], USDT[0.00000413] |  |  |
| 02975288 | Contingent | AVAX[3.9996], BTC[1.04269522], DOGE[2385], ETH[.34297], ETHW[.19097], LUNA2[0.06266159], LUNA2_LOCKED[0.14621039], LUNC[13644.695], RUNE[369.89478], TRX[.000908], USDT[0.33069076] |  |  |
| 02975292 |  | BTC[.00004191], ETH-PERP[0], USD[0.00], USDT[0] |  |  |
| 02975297 |  | GALA[205.21401096], KIN[1] | Yes |  |
| 02975301 |  | KIN[3], NFT [550719212532298654/The Hill by FTX #19778][1], USD[0.00], USDT[0] |  |  |
| 02975302 |  | EUR[0.00] |  |  |
| 02975303 |  | 0 |  |  |
| 02975305 |  | ATLAS[699.8841], TRX[4455], USD[0.22] |  |  |
| 02975315 |  | BAO[17236.14066977], CRO[43.43083629], DENT[2], DOGE[7516.60554535], ETH[.02585592], ETHW[.02553591], FTT[3.88117739], KIN[304717.35617031], SHIB[6025494.81510105], SOL[4.17720518], TRX[1], UBXT[1], USD[0.00], USDT[251.07471070] | Yes |  |
| 02975316 |  | ATLAS[780.846], USD[0.90] |  |  |
| 02975317 |  | ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] |  |  |
| 02975318 |  | ALPHA[8.9758709], BAO[1], BAT[10.76652976], BTC[.00026867], DENT[1], DOGE[75.72349444], ETH[.00321741], ETHW[.00321741], GBP[0.00], GENE[1.24774775], KIN[3], LEO[3.67190643], TULIP[1.34478283], UBXT[1], WAVES[.34553844] |  |  |
| 02975329 |  | ATLAS[50], BAO[2000], DMG[7.9], KIN[10000], RSR[10], TRX[7], USD[0.00] |  |  |
| 02975332 |  | BTC-PERP[0], ETH-PERP[0], USD[0.04], USDT[0] |  |  |
| 02975336 |  | BOBA[84.7], USD[0.14] |  |  |
| 02975341 |  | USDT[0.00003063] |  |  |
| 02975343 | Contingent | ETH[0.08530932], ETHW[0.08530932], FTT[.20035545], LUNA2[0.02412669], LUNA2_LOCKED[0.05629563], LUNC[5253.63962409], TRX[.000001], USD[0.00], USDT[27.72281417] | Yes |  |
| 02975345 |  | TRX[.009762], USD[0.00], USDT[0] |  |  |
| 02975349 |  | BTC[.00257001], BTC-PERP[0], ETH[.00233814], ETH-PERP[0], ETHW[0.00233813], USD[-36.49] |  |  |
| 02975356 |  | USDT[72.913669] |  |  |
| 02975358 | Contingent | ADABULL[667.042927], BEAR[149.46], BNBBULL[.00091], BTC[0], BTC-PERP[0], BULL[.00008], ETH[0], ETHBULL[29.9], ETH-PERP[0], FTT[69.40300581], LUNA2[0.34142214], LUNA2_LOCKED[0.79665166], LUNC[74345.39], SOL-PERP[0], USD[0.14], USDT[0.00000001], WAVES[.481], WAVES-0325[0] |  |  |
| 02975368 | Contingent | EUR[0.79], LUNA2[0.10451399], LUNA2_LOCKED[0.24386598], LUNC[22758.142013], USD[0.00] |  |  |
| 02975371 |  | USD[3159.60] | Yes |  |
| 02975372 |  | ATLAS[2764.80447062], BAO[1], BF_POINT[100], ETH[0], FIDA[1.03258097], KIN[3], LOOKS[0.00231778], MATIC[.15307853], TRX[5], USD[0.03] | Yes |  |
| 02975377 |  | KIN[1], USD[11.79] |  |  |
| 02975382 |  | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], IOST-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000000] |  |  |
| 02975387 |  | NFT [294404018939734940/FTX EU - we are here! #265877][1], NFT [302676386394084853/FTX AU - we are here! #17990][1], NFT [353081496354885679/FTX AU - we are here! #57211][1], NFT [463105724696695493/FTX EU - we are here! #265888][1], NFT [525660266627299386/FTX EU - we are here! #265901][1], SAND[2.07392733], USDT[0.00000071] |  |  |
| 02975390 |  | USD[25.00] |  |  |
| 02975392 |  | AXS[0.00266260], BNB[0], DYDX[0], RSR[0], USD[0.21], USDT[0] |  |  |
| 02975395 |  | AUD[0.00], BAO[1], DENT[1], MANA[78.07012852], UBXT[2], XRP[18.35674608] | Yes |  |
| 02975397 |  | USDT[0] |  |  |
| 02975399 |  | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] |  |  |
| 02975401 |  | 1INCH[153.32908402], BCH[3.92609954] |  |  |
| 02975402 |  | GBP[0.00], USDT[0.00003026] |  |  |
| 02975403 |  | USD[1.04] |  |  |
| 02975408 |  | BTC[0.01379765], NFT [301994824596359240/FTX Crypto Cup 2022 Key #4436][1], NFT [386677799993605203/The Hill by FTX #10202][1], NFT [421780556758766498/FTX EU - we are here! #49716][1], NFT [432694906988895452/FTX EU - we are here! #68670][1], NFT [521041109005220947/FTX EU - we are here! #68723][1], TRX[.667542], USDT[1.36429559] |  |  |
| 02975409 |  | USD[25.00] |  |  |
| 02975412 |  | USD[0.04] |  |  |
| 02975416 |  | UBXT[1], USD[0.00] | Yes |  |
| 02975420 |  | USD[0.00] |  |  |
| 02975421 | Contingent, Disputed | BTC[0] |  |  |
| 02975422 |  | TRX[.000001] |  |  |
| 02975425 |  | ATLAS[8894.40515540], RSR[1], SHIB[34040357.97948314] | Yes |  |
| 02975426 |  | USD[0.01] |  |  |
| 02975430 |  | USDT[0.45659599] |  |  |
| 02975432 |  | HXRO[.67377], USD[0.00], USDT[0.74543776] |  |  |
| 02975440 |  | ATLAS[50], USD[0.27], USDT[0] |  |  |
| 02975442 |  | ATLAS[129.9753], GALA[30], USD[4.24] |  |  |
| 02975444 |  | COIN[13.48], FTT[49.26], SQ[20], USD[2.42], USDT[.003] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02975448 | | USD[0.00] | | |
| 02975450 | | SPELL[14100], USD[0.71] | | |
| 02975452 | | USD[0.00] | | |
| 02975453 | | BAO[1], IMX[200.34801363], USD[140.00] | | |
| 02975455 | | BTC[.02002102] | | |
| 02975458 | | SRM[0] | | |
| 02975460 | | AVAX-PERP[0], SHIB[8900000], USD[0.02], USDT[0] | | |
| 02975471 | | TRX[.714623], USD[1.70] | | |
| 02975472 | | AKRO[1], BAO[1], BTC[.00252269], EUR[0.00], KIN[3], MATIC[10.72319907], RSR[1], USDT[.0023412] | Yes | |
| 02975474 | | USD[0.00], USDT[0] | | |
| 02975475 | | BNB[.04529725] | | |
| 02975482 | | CRO[724.80641687], TONCOIN[293.844159], USD[0.38] | | |
| 02975486 | Contingent | ATLAS[11.794826], FTT[0.03455188], GOG[1.636592], LUNA2[0.01826462], LUNA2_LOCKED[0.04261745], LUNC[3977.16], POLIS[1.22722227], SPELL[100], USD[0.00], USDT[0.00000004] | | |
| 02975487 | | AKRO[1], BTC[.0127014], ETH[.09194921], ETHW[.09089394], GBP[0.00], KIN[2], SOL[.47670529], UBXT[1], USD[0.00] | Yes | |
| 02975491 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 02975495 | | NFT (329175355336822854/FTX EU - we are here! #279680)[1], NFT (450056657502740494/FTX EU - we are here! #279708)[1] | | |
| 02975497 | | ALEPH[.639], ATLAS[305330], FTM[.47294], FTM-PERP[0], USD[0.09] | | |
| 02975502 | | ALEPH[173.01944496], CRO[46.35194703], MNGO[196.59411733] | | |
| 02975508 | | NFT (536204580815974496/FTX EU - we are here! #140365)[1], NFT (541990392858582175/FTX EU - we are here! #140641)[1], NFT (564278551517181844/FTX EU - we are here! #140750)[1] | | |
| 02975512 | | ALPHA[1.00001826], SAND[0.02826894] | Yes | |
| 02975515 | | 1INCH[24.997], BTC[.0045992], ETH[.0029994], ETHW[.0029994], FTT[1.09992], GENE[3.2999], LTC[.13], MATIC[10], TONCOIN[9.39874], USD[25.10], USDT[0] | | |
| 02975517 | | CEL[317.8], EUR[0.00], USD[0.13], USDT[.00177909] | Yes | |
| 02975519 | | AKRO[2], DOT[0], UBXT[1], USD[0.00] | | |
| 02975524 | | BAO[6], BCH[.11412202], FTM[18.37815112], FTT[.26766179], HT[2.84791196], KIN[5], LTC[.66216694], RUNE[2.52268153], SAND[12.65586856], SOL[.67956043], SRM[6.19001126], TRX[1], USD[0.03] | Yes | |
| 02975527 | | AAVE[0.00962955], ADABULL[0], BNB[0.00962955], BTC[.02600311], BULL[0], DOGEBULL[0], ETH[0.60263173], ETHBULL[20.07180361], ETHW[0.60263173], FTT[2.09998157], SUSHIBEAR[49990785], USD[0.00], USDT[87.87116759], XRPBEAR[9905500] | | |
| 02975536 | | CREAM[.06], USDT[0.27035118] | | |
| 02975538 | | FTT[21.81694177], RAY[14.11052888], USD[0.81], USDT[0.00000007] | | |
| 02975541 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-MOVE-0112[0], BTC-PERP[0], CELO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETHBULL[.00008964], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[93], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.06], USDT[.03841455], WAVES-PERP[0] | | |
| 02975543 | | BAO[1], IMX[7.00160037], USDT[0.00000003] | | |
| 02975544 | | CRO[739.8594], FTM[116], SOL[5.489753], USD[1.88] | | |
| 02975545 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02975549 | | GOG[892] | | |
| 02975553 | Contingent | LUNA2[0.00000918], LUNA2_LOCKED[0.00002142], LUNC[1.99962], USD[3.21] | | |
| 02975564 | | USD[25.00] | | |
| 02975569 | Contingent | BTC[0.00009998], FTM[72.98613], FTT[0.00577471], GBP[1778.52], JOE[100], LUNA2[0.00122460], LUNA2_LOCKED[0.00285740], LUNC[266.66], PAXG[.0268], RAY[36.53205004], SOL[1.12], USD[0.18], USDT[0.00958865] | | |
| 02975572 | Contingent | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00001611], LUNA2_LOCKED[0.00003761], LUNC[3.51], SOL-PERP[0], USD[0.22], USDT[0], XRP-PERP[0] | | |
| 02975574 | | ATOM[.3], GENE[0.05136792], USD[0.78] | | |
| 02975575 | | ADA-PERP[0], AUDIO-PERP[0], BNB[.00656989], CHR-PERP[0], ICP-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.31] | | |
| 02975589 | | NFT (300818986489598388/FTX Crypto Cup 2022 Key #7490)[1], NFT (317414662129928347/FTX EU - we are here! #48211)[1], NFT (326305375879138518/The Hill by FTX #15178)[1], NFT (480234709597189563/FTX EU - we are here! #48064)[1], NFT (534139815232113328/FTX EU - we are here! #48158)[1] | | |
| 02975592 | | ATLAS[110], ATLAS-PERP[0], USD[0.70], USDT[0.93774145] | | |
| 02975596 | | BAO[2], DENT[1], ETH[.26820462], ETHW[.26801107], EUR[1.46], KIN[1], UBXT[1] | Yes | |
| 02975611 | | RAY[9.75430378], SOL[.43069434], USD[5.00], USDT[9.93680789] | | |
| 02975612 | | ETH[.00000038], ETHW[.00000038], EUR[17.37], KIN[1], SOL[.00000221], TRX[.0039889] | Yes | |
| 02975613 | | BTC[0.00000002], KIN[2], USD[0.00] | Yes | |
| 02975615 | | NFT (382006642815702096/FTX EU - we are here! #252693)[1], NFT (391603455175387062/FTX EU - we are here! #252648)[1], NFT (437550437436893501/FTX EU - we are here! #252718)[1] | | |
| 02975616 | | BTC[.0439744], BTC-PERP[0], EUR[0.00], USD[1.83] | | |
| 02975625 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00413553], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00088902], ETH-PERP[0], ETHW[.00088902], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00390737], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[40805.39495038], XTZ-PERP[0] | | |
| 02975629 | Contingent | GENE[0], KIN[2], LUNA2[0.25032562], LUNA2_LOCKED[0.58409313], LUNC[50007.11000000], SOL[0], SOL-PERP[0], USD[0.00], USTC[2.92651477] | | |
| 02975636 | Contingent | LUNA2[0], LUNA2_LOCKED[10.02055201], LUNC[39.82056025], TRX[.001555], USD[0.00], USDT[0] | | |
| 02975641 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[3.60], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02975642 | | USD[0.01], USDT[115.85156235] | | |
| 02975643 | | NFT (368434109299548546/FTX EU - we are here! #134606)[1], NFT (371206661379841761/FTX EU - we are here! #135248)[1], NFT (539215962250306960/FTX EU - we are here! #134983)[1] | | |
| 02975658 | | BNB[0], MATIC[0], SHIB[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02975659 | | BULL[0], USDT[0] | | |
| 02975660 | | USD[25.00] | | |
| 02975664 | | USD[1.24] | | |
| 02975671 | | EGLD-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02975679 | | USD[3.53], USDT[1.50243162] | | |
| 02975683 | | BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[-0.00039196], ETH-PERP[0], ETHW[-0.00038950], EUR[0.00], FTT[0.00009098], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], USD[2.60], XRP-PERP[0] | | |
| 02975684 | | ATLAS[99.9829], USD[0.69], USDT[0] | | |
| 02975691 | | SPELL[14800], USD[0.42] | | |
| 02975693 | | AMPL[46.30885261], AMPL-PERP[0], USD[1.03], USDT[0] | | |
| 02975705 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[6.63], USDT[0.00002139] | | |
| 02975710 | | ATLAS[9.79], DFL[9.878], USD[0.00], USDT[0] | | |
| 02975716 | | BAO[1], POLIS[2.42157263], USD[0.00] | | |
| 02975725 | | ETH[.0066], ETH-PERP[0], ETHW[.0066], SOL[120.77909434], USD[13802.52] | | |
| 02975727 | Contingent | BNB[.01704397], BTC[0], ETH[0], FTT[1.61423500], KIN[0], LTC[.04605805], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00393997], LUNC-PERP[9000], SHIB[0], SOL[0], TRX[0], USD[-1.91], XRP[0.01723402] | | |
| 02975733 | | ETH[.00069782], FIDA[.552895], FTT[0.20628039], SOL[.01], TRX[.330847], USD[0.00], USDT[0] | | |
| 02975737 | | 0 | | |
| 02975738 | | BCHBULL[44300], BNB[.00259955], BTC-PERP[.1565], DOT[.099748], TRX[.000808], USD[-2352.41], USDT[139.50051600], XRPBULL[100000], ZECBULL[1763] | | |
| 02975747 | | ADA-PERP[0], BTC[0.00103071], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.00035538], ETH-PERP[0], ETHW[.00035538], SAND-PERP[0], USD[48.95] | | |
| 02975749 | | SHIB[43329.48918063], USD[0.00] | | |
| 02975751 | Contingent, Disputed | USD[0.00] | | |
| 02975755 | | SRM[0] | | |
| 02975758 | | USD[0.00] | | |
| 02975759 | | DFL[1350], USD[25.52], USDT[0] | | |
| 02975764 | | USDT[0.00000076] | | |
| 02975766 | | USD[1.11] | | |
| 02975770 | | ENS[.00000001], ENS-PERP[0], ETH[.62234846], FTT[0.02764450], KSM-PERP[0], LUNC-PERP[0], NFT (302393512418513905/FTX AU - we are here! #41157)[1], NFT (356534242015377284/FTX EU - we are here! #106589)[1], NFT (395104425342470441/FTX EU - we are here! #106794)[1], NFT (434254125656749358/FTX AU - we are here! #41109)[1], NFT (571457063243071603/FTX EU - we are here! #106526)[1], USD[0.00], USDT[0] | Yes | |
| 02975772 | | FTT[.01128179], USD[0.00], XRP[0] | | |
| 02975776 | | ATLAS[940], BTC[0.00206645], ENJ[16.995], IMX[13.09764], USD[0.00], USDT[0] | | |
| 02975778 | | SRM[0] | | |
| 02975785 | | USD[10.00] | | |
| 02975789 | Contingent | BTC[0], CEL-PERP[0], FTT[25.09058461], LOOKS-PERP[0], LUNA2[0.00389954], LUNA2_LOCKED[0.00909894], USD[0.00], USDT[332.00835169] | | |
| 02975795 | | BTC[.00016288], BTC-PERP[0], USD[-1.20] | | |
| 02975797 | | ATLAS[34677.74318546], EUR[0.00], TLM[8790.75978371] | Yes | |
| 02975802 | | ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02975803 | | USD[0.01] | | |
| 02975805 | | SRM[0] | | |
| 02975819 | Contingent | LUNA2[0.00090338], LUNA2_LOCKED[0.00210790], LUNC[196.7143367], LUNC-PERP[0], USD[4.39] | | |
| 02975823 | | TRX[32.000001], USDT[.0528316] | | |
| 02975825 | | ATLAS[579.884], USD[0.90] | | |
| 02975827 | | BOBA[776.28702], USD[0.06] | | |
| 02975829 | | RAY[0] | | |
| 02975830 | | ATLAS[420], POLIS[3.8], USD[0.20] | | |
| 02975832 | Contingent | ASD[77.98613144], ATLAS[1701.17402976], CRO[4276.11258371], DOT[2.27287016], EUR[1596.64], FTM[151.28123429], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0030178], MATIC[557.63202718], POLIS[41.09917517], SPELL[16854.82109456], USD[381.09], USDT[63.67262269] | Yes | |
| 02975833 | | SOL[0] | | |
| 02975836 | | SRM[0] | | |
| 02975839 | | APE-PERP[0], ETH[.00055015], ETHW[0.00055014], FLOW-PERP[0], GMT[.99582], GMT-PERP[0], USD[8.84], USDT[0.04830272], WAVES[.498575], XRP[0.89310900], XRP-0624[0], XRP-PERP[0] | | |
| 02975840 | | KIN[1], USDT[0.00038333] | | |
| 02975843 | | USDT[1.541] | | |
| 02975847 | | IMX[2.83935678], USD[0.01], USDT[0] | | |
| 02975855 | | RAY[0] | | |
| 02975860 | | SRM[0] | | |
| 02975862 | Contingent, Disputed | STARS[.98843], USD[0.01] | | |
| 02975871 | | LTC[0] | | |
| 02975872 | | ATLAS[0], AXS[0], BICO[0], EUR[0.00], KIN[0], SHIB[512128.20785144], SOL[0], USD[0.00] | Yes | |
| 02975876 | | BNB[.0025845], USDT[0] | | |
| 02975877 | | BTC[.0565], BTC-PERP[0], USD[1.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02975880 | | BAO[1], GALA[498.46649275], USD[0.00] | | |
| 02975883 | | USD[0.13] | | |
| 02975884 | | AVAX[0.00032173], BTC[0], FTT[0.00004973], USD[0.00], USDT[0.00019140] | | |
| 02975886 | | BTC-PERP[0], USD[0.00] | | |
| 02975889 | | SRM[0] | | |
| 02975895 | | BTC[.0000712], STEP[294.1], USD[0.06] | | |
| 02975898 | | LUNC-PERP[0], USD[0.05], USDT[0.00288125] | | |
| 02975904 | | USD[0.00], USDT[0.00467073] | | |
| 02975906 | | SPELL[0] | | |
| 02975913 | | USD[0.16], USDT[0.78195842] | | USD[0.16] |
| 02975916 | | SRM[0] | | |
| 02975919 | | 0 | | |
| 02975929 | | ATLAS[555.84742685], KIN[1], USDT[0.00001100] | | |
| 02975932 | Contingent | ATLAS[60151.124], BCH[3.00010139], BTC[0.24995865], ETH[1.5067381], ETHW[0.75585333], FTT[60.0951006], GENE[100.0805806], LUNA2[0.69518657], LUNA2_LOCKED[1.62210200], LUNC[151378.34], MANA[900.883406], PROM[91.73349254], USD[0.73] | | |
| 02975942 | Contingent, Disputed | SRM[0] | | |
| 02975946 | | NFT (289125533913145184/FTX EU - we are here! #202895)[1], NFT (349524067315066799/FTX EU - we are here! #202947)[1], NFT (505455470290957096/FTX EU - we are here! #202947)[1] | | |
| 02975954 | | 1INCH-PERP[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.05], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], USD[3.79], YFII-PERP[0] | | |
| 02975957 | | BNB[.1], BNB-PERP[0], BTC[.0021], BTC-PERP[0.00009999], ETH[.026], ETH-PERP[0], ETHW[.026], FTT[1.3], FTT-PERP[0], LTC[.41], LTC-PERP[0], SOL[.32], USD[397.91], XRP[638], XRP-PERP[19] | | |
| 02975960 | | CHF[0.00] | | |
| 02975961 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02975962 | | ETH[0], TRX[1] | Yes | |
| 02975963 | | BRZ[3.38], BTC[0.06169075], ETH[.11806857], ETHW[.11806857], USD[0.17] | | |
| 02975964 | | RAY[0] | | |
| 02975973 | Contingent, Disputed | SRM[0] | | |
| 02975974 | | ATLAS[279.9677], USD[0.04], USDT[0] | | |
| 02975982 | | MANA-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02975983 | | FTT[3.88838139] | | |
| 02975987 | | BNB[.003571], BTC[.00000549], LTC[.01533], TRX[.05], USD[0.59], USDT[2.83463792] | | |
| 02975990 | | SRM[0] | | |
| 02975992 | | USD[25.00] | | |
| 02975994 | | USD[0.00] | | |
| 02975995 | | EUR[0.00], MOB[.00104962], USD[0.03] | Yes | |
| 02975997 | | RAY[0] | | |
| 02975999 | Contingent | 1INCH-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[4.12685236], LUNA2_LOCKED[9.62932217], LUNC[898630.79], USD[1.42], ZEC-PERP[0] | | |
| 02976001 | | AUD[100.00] | | |
| 02976003 | | 0 | | |
| 02976006 | | USD[6.55] | | |
| 02976009 | | USD[0.00] | | |
| 02976010 | Contingent | BTC[0], LUNA2[54.48588268], LUNA2_LOCKED[127.13372627], LUNC[640823.77], SOL[.0091649], USD[0.40], USDT[0] | | |
| 02976012 | | BTC-PERP[0], SHIB[4275341.44599627], USD[0.00] | | |
| 02976014 | | GBP[0.00], USD[0.89] | | |
| 02976016 | | AKRO[1], BAO[1], BTC[.00000001], DENT[10014.82478456], KIN[1], SHIB[1.13064862], SOL[.00000019], UBXT[1], USD[0.00] | Yes | |
| 02976018 | | APE-PERP[0], ARKK[.0073951], BTC-PERP[0], ETH-PERP[0], MINA-PERP[0], NFLX[.3198214], SOL[.00323714], SOL-PERP[0], TRX[.000008], USD[-14.23], USDT[0], USDT-PERP[0] | | |
| 02976019 | | SUSHI[0] | | |
| 02976023 | | BTC[.0204], EUR[0.01], USD[3.21] | | |
| 02976026 | | USD[31.97] | | |
| 02976031 | | USDT[0] | | |
| 02976034 | | ATLAS[.18332317], USD[0.00] | | |
| 02976035 | | CEL[0], CEL-0930[0], CEL-PERP[0], DOGE[2], ETHBULL[.008332], FTT[0.07822043], GMT-PERP[0], OP-0930[0], USD[-1.69], USDT[1.81289522] | | |
| 02976041 | | ATLAS[0.00276184], BNB[0], BRZ[0], DENT[1], KIN[1] | Yes | |
| 02976042 | | BAO[1], USD[0.00] | | |
| 02976043 | | BAO[4], BOBA[.01846517], DENT[1], GBP[0.01], IMX[42.9373], KIN[1], TRX[1] | Yes | |
| 02976044 | | SPELL[19170.90840942], USD[0.00] | | |
| 02976047 | | BTC[.0019], POLIS[32], USD[1.11] | | |
| 02976049 | | TRX[0], USD[0.00] | | |
| 02976055 | | APT-PERP[0], ETH-PERP[0], USD[-37.06], USDT[49.53354555] | | |
| 02976061 | | 0 | | |

Amended Schedule F-6 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02976064 | | ATLAS[42600], ATLAS-PERP[0], GMT[7.23372], USD[0.00], USDT[0] | | |
| 02976068 | | 0 | | |
| 02976072 | | POLIS[3.19936], USD[0.57] | | |
| 02976079 | | EUR[0.00], SHIB[156045.71107668], USD[0.00] | | |
| 02976089 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[100.58014437] | | |
| 02976090 | | USD[0.17] | | |
| 02976093 | Contingent | LUNA2[1.45278953], LUNA2_LOCKED[3.38984224], LUNC[4.68], RUNE[.09524], TRX[.001556], USD[0.54], USDT[0.00000001] | | |
| 02976094 | | DFL[1979.672], TRX[4.000002], USD[173.64], USDT[30.00073357] | | |
| 02976097 | | RAY[0] | | |
| 02976098 | | USD[8.29] | | |
| 02976100 | | BAO[1], SOL[.2520014], USD[0.00] | | |
| 02976102 | | SOL[.00000001] | | |
| 02976107 | | DFL[2419.522], TRX[.794449], USD[0.26] | | |
| 02976109 | | KIN[40000] | | |
| 02976112 | | BLT[400.03756188], ETH[1.12877484] | | |
| 02976114 | | BAO[1], MATH[1], NFT (29251750428067305/FTX Crypto Cup 2022 Key #2544)[1], NFT (29913541141737401/FTX EU - we are here! #164122)[1], NFT (327946941523462426/FTX AU - we are here! #3396)[1], NFT (354111112466762009/Baku Ticket Stub #1598)[1], NFT (501028043310970718/FTX AU - we are here! #3585)[1], NFT (524187836362612406/Monza Ticket Stub #1940)[1], NFT (525954401945885414/The Hill by FTX #4228)[1], STG[1049.92067607], USD[3805.62] | Yes | |
| 02976116 | | USDT[1.72595670] | | |
| 02976117 | | AAVE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0.00000489], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINC-PERP[0], MTL-PERP[0], NFT (367091543562727057/Monaco Ticket Stub #339)[1], SOL-PERP[0], TRX[.002331], TRX-PERP[0], USD[229.14], USDT[0.00551734] | | |
| 02976119 | | POLIS[6.79864], USD[0.74] | | |
| 02976127 | | USD[25.00] | | |
| 02976134 | | BTC[0], NFT (325526770139574169/FTX EU - we are here! #167388)[1], NFT (347967085037755180/FTX AU - we are here! #11844)[1], NFT (350640282485115649/FTX AU - we are here! #58485)[1], NFT (353760654237045940/FTX EU - we are here! #167514)[1], NFT (406203327456082345/FTX EU - we are here! #167601)[1], NFT (524192838296819761/FTX AU - we are here! #11818)[1], USDT[2.654675] | | |
| 02976135 | Contingent | AVAX[0.61245543], BNB[0.11978768], BRZ[16.20178975], BTC[0.00542360], CRO[60.62986332], DOT[1.93810227], ETH[0.01684014], ETHW[0.01684014], FTT[0.32151162], GOG[30.89325170], HNT[1.48414308], LINK[1.56556037], LUNA2[0.03821399], LUNA2_LOCKED[0.08916599], LUNC[0.12310214], MATIC[16.76346248], POLIS[13.30529598], SOL[0.10290822], UNI[2.15569307], USD[8.89], USDT[0] | | |
| 02976151 | | USD[0.00] | | |
| 02976155 | | FTM[.98803], USD[0.00] | | |
| 02976160 | | BNB[0] | | |
| 02976168 | | BTC[.00024993] | Yes | |
| 02976173 | | AAVE-PERP[0], ADA-PERP[335], AVAX-PERP[0], BNB[.00667219], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.59876574], ETH-PERP[0], ETHW[.59876574], FTT[25], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[15974.26] | | |
| 02976183 | | USD[0.00] | | |
| 02976184 | | ETH[.04299183], ETHW[.04299183], USD[46.64] | | |
| 02976187 | | ATLAS[999.95], GODS[25.39492], SOL[.3998065], USD[0.12], USDT[0] | | |
| 02976191 | | BRZ[7.7699248], BTC[.0091] | | |
| 02976192 | | BAO[1], KIN[207730.66860375], USD[0.00] | Yes | |
| 02976194 | | FTT[0], GST[.00000814], NFT (487519691695375227/The Hill by FTX #35548)[1], USD[0.00], USDT[0.09085065] | | |
| 02976195 | | AKRO[1], USD[0.00] | | |
| 02976197 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[.00016633], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[56.98917], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[15], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF[445], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[0.08], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02976201 | | ETH[1.72289402], ETHW[1.72289402], USD[0.00] | | |
| 02976203 | | AURY[.4697566], CRV[.98326], FTT[.12031025], SAND[.98524], USD[3027.62] | | |
| 02976208 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00069], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.0005], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[1320.832063], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-18.61], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02976211 | | ATLAS[2250.83532369], USDT[0] | | |
| 02976214 | | FTT[.07463388], TRX[0], USD[0.00], USDT[0] | | |
| 02976219 | | NFT (330251115348324495/FTX x VBS Diamond #166)[1] | | |
| 02976223 | | BF_POINT[100] | Yes | |
| 02976225 | | BTC[0.00009998], FTT[.089912], USD[2.01] | | |
| 02976231 | | BLT[177.59468979], ETH[5.52760494], ETHW[3.14785018], NFT (387627424057799625/FTX AU - we are here! #54583)[1], SOL[2.17334622] | Yes | |
| 02976232 | | BAO[1], CRO[294.18808146], DENT[1], EUR[0.01], KIN[2], POLIS[.00112144] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02976233 | Contingent | BTC[0], HKD[0.71], LUNA2_LOCKED[74.98371412], USD[0.01], USDT[0] | | |
| 02976237 | | BNB[0], BTC[0], LTC[0], TRX[0.00000100], USDT[0.00647962] | | |
| 02976242 | | AVAX[0.53011229], DOT[2.39106832], SOL[.00000001], TRX[.000801], USD[2.37], USDT[364.48796048] | | AVAX[.501126], DOT[2.211624] |
| 02976248 | | EUR[0.00] | | |
| 02976250 | | 0 | | |
| 02976254 | | USDT[0.00002895] | | |
| 02976256 | | AUD[0.00], BTC[0.00003238] | | |
| 02976259 | | BTC[.04619079], ETH[.2499506], EUR[0.00], FTT[49.99012], USD[0.00], USDT[1.19379064] | | |
| 02976261 | | SUSHI[0.00] | | |
| 02976265 | | BTC[.03869302], USD[2.50] | | |
| 02976268 | | ATLAS[794.02541473], USD[0.04] | | |
| 02976270 | | AVAX[.00000001], CRV[0], ETH[0], TRX[.000292], USD[0.45], USDT[0.63193811] | | |
| 02976273 | | BNB[0] | | |
| 02976274 | | SGD[0.00], USD[188.55] | | |
| 02976276 | | USD[10.78] | Yes | |
| 02976279 | | LUNC-PERP[0], SOL[.0052485], USD[0.01] | | |
| 02976284 | | ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BOBA-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SHIB[230.64573459], SHIB-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.00], YFI-0325[0] | | |
| 02976286 | | ETH[.00000001], USD[0.01] | | |
| 02976287 | | SUSHI[0] | | |
| 02976289 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-0325[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL[14097.18], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02976290 | | ATLAS[516.53210058], USD[0.00] | | |
| 02976293 | | ETH-PERP[0], USD[-247.57], USDT[1000] | | |
| 02976299 | | ATLAS[0], BNB[0] | | |
| 02976302 | | TRX[0] | | |
| 02976313 | | USD[0.00] | | |
| 02976315 | Contingent, Disputed | BNB[0], BTC[0], BTC-PERP[0], ETH[0], GMT-PERP[0], SHIB[.26840017], TONCOIN[0], TRX[.000001], USD[0.04], USDT[0] | | |
| 02976318 | Contingent | BTC[.00005166], BTC-PERP[0], ETH[0], FTT[0], NFT [296540199228223073/FTX Crypto Cup 2022 Key #22005][1], NFT [303313946375444342/FTX Crypto Cup 2022 Key #22008][1], NFT [310346523106251621/FTX Crypto Cup 2022 Key #21989][1], NFT [328845248109974198/FTX Crypto Cup 2022 Key #22002][1], NFT [342747900279677311/FTX Crypto Cup 2022 Key #22000][1], NFT [384439961497983483/FTX Crypto Cup 2022 Key #22012][1], NFT [385230954912629251/FTX Crypto Cup 2022 Key #22016][1], NFT [393015694642675311/FTX Crypto Cup 2022 Key #22003][1], NFT [396016238939123628/FTX Crypto Cup 2022 Key #22013][1], NFT [408115692513890403/FTX Crypto Cup 2022 Key #21674][1], NFT [419863210084085955/FTX Crypto Cup 2022 Key #21999][1], NFT [435349838706669936/FTX Crypto Cup 2022 Key #22006][1], NFT [439978568514866119/FTX Crypto Cup 2022 Key #22007][1], NFT [501239522827920889/FTX Crypto Cup 2022 Key #22017][1], NFT [514982828202216217/FTX Crypto Cup 2022 Key #22315][1], NFT [518533943218003633/FTX Crypto Cup 2022 Key #22015][1], NFT [520731461948027900/FTX Crypto Cup 2022 Key #22011][1], NFT [523315828561598194/FTX Crypto Cup 2022 Key #22004][1], NFT [525444152165033730/FTX Crypto Cup 2022 Key #22014][1], NFT [528107853488860410/FTX Crypto Cup 2022 Key #25034][1], NFT [543774336387611902/FTX Crypto Cup 2022 Key #22001][1], NFT [565238959217756393/FTX Crypto Cup 2022 Key #22009][1], SRM[6.19879438], SRM_LOCKED[141.1168559], USD[0.00], USDT[0] | | |
| 02976319 | | BTC[.02352258], ETH[.39285527], ETHW[.39269014], SOL[6.29414968] | Yes | |
| 02976321 | | 0 | | |
| 02976326 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00004572], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.04] | Yes | |
| 02976331 | | EUR[0.00] | | |
| 02976336 | | USD[12.56], USDT[0] | | |
| 02976337 | | BNB[0], MATIC[0], TRX[0], USD[0.00], USDT[0.08560155] | | |
| 02976338 | | BNB[0], BTC[0], ETH[0], USD[0.00] | | |
| 02976344 | Contingent | AVAX-PERP[0], LOOKS[.99392], LOOKS-PERP[0], LUNA2[0.00459150], LUNA2_LOCKED[0.01071351], LUNC[999.81], USD[0.07] | | |
| 02976349 | Contingent, Disputed | EUR[0.00], USD[0.17] | Yes | |
| 02976351 | | BTC[.15765309], ETH[2.36142176], NFT [300614509689724622/FTX EU - we are here! #214387][1], NFT [340346659925162798/FTX EU - we are here! #214421][1], NFT [421239017251543296/FTX AU - we are here! #25837][1], NFT [567494392956793802/FTX EU - we are here! #214407][1], NFT [568650085252308972/FTX AU - we are here! #25823][1], USD[87427.24], USDT[2446.60267242] | Yes | |
| 02976352 | | USD[19.97] | | |
| 02976353 | | MANA[99.98], SAND[84.983], SLP[2429.514], SOL[2.9994], USD[57.41], XRP[349.93] | | |
| 02976357 | Contingent | BAO[1], GALA[149.21724039], GALA-PERP[0], GMT[0.22262580], GMT-PERP[0], KIN[1], LUNA2[1.23580311], LUNA2_LOCKED[2.8835406], LUNC[269098.73], MANA[88], ONE-PERP[230], USD[-5.68], VET-PERP[0], XRP[91.66473088], ZIL-PERP[1480] | | |
| 02976361 | | USDT[0.00000087] | | |
| 02976365 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[68.82], VET-PERP[0], XRP-PERP[0] | | |
| 02976370 | Contingent | ANC-PERP[0], BAO[1], EDEN-PERP[0], FLOW-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[3], LUNA2[1.16616367], LUNA2_LOCKED[2.71814268], LUNC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB[0], SPELL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], ZRX-PERP[0] | Yes | |
| 02976373 | | USD[25.00] | | |
| 02976375 | | POLIS[0] | | |
| 02976376 | | BAO[1], SHIB[148745.65165277], USD[0.00] | Yes | |
| 02976377 | Contingent, Disputed | BAO[1], EUR[0.00], KIN[2], RSR[1], TRX[.000778], USDT[0] | Yes | |
| 02976381 | | SOL[.06079058], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02976384 | | NFT [290391704960271696/FTX EU - we are here! #251181][1], NFT [348932572393198127/The Hill by FTX #37291][1], NFT [568748256185204884/FTX EU - we are here! #251153][1], NFT [574257076908747041/FTX EU - we are here! #251205][1] | | |
| 02976390 | | AUD[3.93], BTC[.07907383], DENT[1], ETH[1.01296972], ETHW[1.01254422], KIN[1], RSR[1] | Yes | |
| 02976398 | Contingent | BTC[-0.00000019], BTC-0331[0.00870000], BTC-0624[0], BTC-0930[0], BTC-1230[0.00369999], BTC-PERP[-0.01640000], ETH-0331[-0.03999999], ETH-0930[0], ETH-1230[-0.156], ETH-PERP[.197], FTT[25], FTT-PERP[-.25], PYTH_LOCKED[2500000], SOL-1230[-0.06000000], SOL-PERP[0.06000000], USDI[9703.66] | | |
| 02976399 | | USD[0.15], VETBULL[107.07858], XRPBULL[11107.778] | | |
| 02976401 | | BNB[2.90884649], USDT[3.64191025] | | BNB[2.75] |
| 02976402 | | EMB[9.6827], LUA[.004816], USD[0.00], USDT[0] | | |
| 02976407 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL[.0146471], SOL-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 02976408 | | ATLAS[100], POLIS[1.5], TRX[.087516], USD[0.69] | | |
| 02976413 | | 1INCH[0], BICO[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00003805] | | |
| 02976422 | Contingent | ATLAS[9.794], LUNA2[0.875132575], LUNA2_LOCKED[2.04197642], LUNA2-PERP[0], LUNC[190562], LUNC-PERP[0], PUNDIX-PERP[0], SHIB[13626.44818586], USD[-1.05], USDT[.002521] | | |
| 02976424 | | ATLAS[2750], USD[0.00] | | |
| 02976426 | | USDT[0] | | |
| 02976427 | | USD[8.00] | | |
| 02976428 | | BTTPRE-PERP[0], CONV[0], PERP[0], SPELL[17065.56490099], USD[0.21] | | |
| 02976430 | | TRX[.491842], USD[0.01], USDT[0.45738530] | | |
| 02976431 | | ETH[.00031894], ETHW[.00031894], TRX-PERP[0], USD[0.04], USDT[0.05762836] | | |
| 02976433 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[880.00], FTT[.84559625], LUNC-PERP[0], MAPS-PERP[0], OMG-PERP[0], SAND-PERP[50], SNX-PERP[0], TRYB-PERP[0], USD[-588.74], USDT[0.00000007], VET-PERP[7000] | | |
| 02976440 | | BNB[.0018448], SOL[0], USD[0.00], USDT[0.00472218] | | |
| 02976441 | | BTC[.00205993] | | |
| 02976451 | | ATLAS[119.976], POLIS[2.9994], USD[1.03], USDT[0] | | |
| 02976453 | | USD[0.00] | | |
| 02976458 | | BTC-PERP[0], USD[-47.48], USDT[622.4384] | | |
| 02976464 | | USD[25.00] | | |
| 02976467 | | USD[1.97] | | |
| 02976468 | | USD[25.00] | | |
| 02976474 | Contingent | BTC[.01314918], GOG[200.95725], IMX[.9905], LUNA2[0.61413481], LUNA2_LOCKED[1.43298122], LUNC[133729.1484342], USD[0.00], USDT[0.00000001] | | |
| 02976477 | | USD[0.09], USDT[0] | | |
| 02976478 | | BTC-PERP[0], GALA[1400], TRX[.000001], USD[19.47], USDT[0] | | |
| 02976485 | | USD[0.00], XRP[681.62681064], XRP-PERP[0] | | |
| 02976496 | Contingent | ANC-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.20000000], GMT-PERP[0], GST[16.3], HT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.22128798], LUNA2_LOCKED[0.51633862], LUNA2-PERP[0], LUNC[0.00753070], LUNC-PERP[0], SOL-PERP[0], TRX[.000016], TRX-PERP[0], UNI[.1], USD[0.19], USDT[0] | | |
| 02976497 | | XRP[57.502738] | | |
| 02976502 | | NFT [397236463420566751/The Hill by FTX #29090][1], TRX[1.23722], USDT[.30562785] | | |
| 02976505 | | 0 | | |
| 02976507 | | BTC[.0013], ETH[0.01599705], ETHW[0.01599705], FTT[3.78648055], GOG[75.9948396], SOL[1.72989310], USD[0.70], USDT[0.00746028], XRP[69.987099] | | |
| 02976508 | | USD[25.00] | | |
| 02976521 | | EUR[0.00], USD[0.35], USDT[0.00000003] | | |
| 02976524 | | ETH[0] | | |
| 02976533 | | DOGE[0], ETH[0], LTC[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02976534 | | EUR[0.03], USDT[0] | | |
| 02976535 | | ATLAS[910], BLT[18], FTT[2.2], STEP[289], TONCOIN[25.2], USD[0.63], USDT[3.97178497] | | |
| 02976537 | | DOGE-PERP[0], USD[1.29] | | |
| 02976540 | | AKRO[1], BAO[1], DENT[1], EUR[0.00], KIN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02976548 | Contingent | AAVE[0], ALICE[40.4], AUDIO[335], AVAX[3.40000000], BOBA[144.9], BTC[0.01849860], DOGE[530.9524373], DOT[0], ETH[0.02100000], ETHW[1.74737963], EUR[0.00], FTM[221.09119776], FTT[11.8], GBP[0.00], IMX[139.3], LINK[12.1], LUNA2[0.03756951], LUNA2_LOCKED[0.08766219], LUNC[8180.84], RNDR[143.7], RUNE[93.14813159], SPELL[33500], UNI[4.1], USD[0.20], USDT[41.91758493] | | |
| 02976552 | | ETH[.00099622], ETHW[0.00099621], USD[1.32] | | |
| 02976560 | | BTC[0], NFT [378703706329566731/FTX EU - we are here! #91264][1], NFT [459018548176922102/FTX EU - we are here! #91047][1], NFT [459910231722618605/FTX EU - we are here! #90696][1], USD[0.00] | | |
| 02976562 | | ATLAS[120], USD[0.51] | | |
| 02976564 | | POLIS[5.69886], USD[0.42], USDT[0] | | |
| 02976566 | | 0 | | |
| 02976567 | | 1INCH[31.69934672], USD[2.21] | | 1INCH[285] |
| 02976572 | | BAO[2], DENT[2.72450967], KIN[3], MATIC[48.64164662], MBS[42.49694897], SAND[9.06311292], SOL[.28530638], USD[0.03] | Yes | |
| 02976593 | | COPE[107], ETH[.00050254], ETHW[0.00050253], IMX[7], USD[45.44], USDT[0.00000001] | | |
| 02976601 | | SHIB[259561.29153701], USD[0.04] | | |
| 02976606 | | ANC-PERP[0], AR-PERP[0], AURY[.29256933], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SLP-PERP[0], SOL[.00595531], USD[0.00], USTC-PERP[0] | | |
| 02976607 | | BNB[0], ETH[0], USDT[0.00000566] | | |
| 02976609 | | ETH[.01], ETHW[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02976613 | | AUDIO[120], GMT-PERP[0], USD[-0.28], USDT[0.32007067] | | |
| 02976616 | | USD[3.50] | | |
| 02976617 | | CRO[532.00254040], KIN[1], RSR[1], SOL[1.07850696] | Yes | |
| 02976620 | | TRX[.222138] | | |
| 02976624 | | USD[0.14] | | |
| 02976627 | | NFT (456767416927596638/FTX EU - we are here! #79354)[1], USD[0.01] | Yes | |
| 02976633 | | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.48], USDT[.008641] | | |
| 02976634 | | AURY[.56512711], FTT[0.02704333], USD[0.55], USDT[0] | | |
| 02976638 | | BAO[1], EUR[0.02], KIN[2], RSR[1], UBXT[11], USD[0.00], USDT[0.00021599] | | |
| 02976639 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], GALA-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.04], USTC-PERP[0], WAVES-PERP[0], XRP[.22325536] | | |
| 02976646 | | ETH[.0000042], ETHW[.0009542], USD[3865.32] | | |
| 02976650 | | DOGE[100.935383], EUR[3500.00], USD[583.80] | | DOGE[100] |
| 02976653 | | BTC[.00033356], USD[0.00] | | |
| 02976654 | | USD[25.00] | | |
| 02976656 | | BTC[.00004238], LTC[0], NFT (414390089829601112/FTX EU - we are here! #218802)[1], NFT (571793612112401645/FTX EU - we are here! #218763)[1], TRX[2062.87421328], USD[0.01], USDT[4830.35549791] | | |
| 02976662 | | NFT (504741555301868824/FTX EU - we are here! #59969)[1], NFT (537458410002582976/FTX EU - we are here! #59851)[1], NFT (541759369022861944/FTX EU - we are here! #60305)[1], USD[0.00], USDT[0] | | |
| 02976664 | | NFT (422667832970564287/The Hill by FTX #20379)[1], SOL[0] | | |
| 02976666 | | BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], TRU-PERP[0], USD[0.08] | | |
| 02976667 | | BOBA[.03418907], USD[0.09] | | |
| 02976668 | | ATLAS-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02976669 | | STARS[161], USD[0.02], USDT[.00104] | | |
| 02976674 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[51.59506], FTT-PERP[-46.8], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[662.08], USD7[77.78261600] | | |
| 02976681 | | USD[0.11] | | |
| 02976683 | Contingent | AXS[2.5503243], AXS-PERP[0], BRZ[0], BTC[0.00575315], ETH[0], LUNA2[0.90171427], LUNA2_LOCKED[2.10399997], LUNC[196350.182108], POLIS[50.00864420], SAND[43.09671525], USD[0.01], USDT[0.00001118] | | |
| 02976684 | | GBP[13.00] | | |
| 02976685 | | APE-PERP[0], BNB[0.00181394], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00394893], FTT-PERP[0], GALA-PERP[0], GMT[0.14690144], GMT-PERP[0], GST[.00000029], GST-PERP[0], LUNC-PERP[0], NEAR[.08205873], NFT (364465117623968503/FTX EU - we are here! #45604)[1], NFT (447431089132373823/FTX EU - we are here! #45511)[1], NFT (459238669993285531/FTX EU - we are here! #45198)[1], NFT (469675442416241841/The Hill by FTX #46745)[1], NFT (502958981369373818/FTX AU - we are here! #41653)[1], SAND[0], SAND-PERP[0], SOL[0.00216030], SOL-PERP[0], USD[3.35], USDT[0.00000002], USTC-PERP[0], XRP[0.19254600], XRP-PERP[0] | Yes | |
| 02976686 | | USD[0.00], USDT[0] | | |
| 02976688 | | ETH[.00035198], ETHW[.00035198], USD[0.00], USDT[0] | | |
| 02976690 | | USD[20.00] | | |
| 02976694 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], IMX[244.5], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SKL-PERP[0], USD[5.29], USDT[0] | | |
| 02976696 | | ATLAS[9.2628], USD[31.19], USDT[0] | | |
| 02976700 | | POLIS[194.2193945], USD[0.00], USDT[0] | | |
| 02976702 | | DOGE[3.9992], LTC[.029994], USD[4.99], USDT[40.098976] | | |
| 02976703 | | 0 | | |
| 02976706 | | APE-PERP[0], ATLAS[8.066], ATLAS-PERP[0], BTC-PERP[0], EUR[24.54], MANA-PERP[0], RUNE-PERP[0], SOL[.001], SOL-PERP[0], USD[3.91] | | |
| 02976708 | | ATLAS[0], BTC[0], USD[0.00] | | |
| 02976709 | | BAO[2], BF_POINT[200], BTC[0.00000002], EUR[0.00], KIN[2], USD[0.00], USDT[0] | Yes | |
| 02976716 | Contingent | AVAX[100], BTC[.19272971], ETH[4], ETHW[4], HNT[100], LUNA2[22.35060818], LUNA2_LOCKED[52.1514191], LUNC[72], MATIC[2500], SOL[161.88], USD[0.69], USDT[0.00123029] | Yes | |
| 02976722 | | ETH[0.47226660], ETHW[0.46991029], FTT[0.00572507], USD[1.81], USDT[1032.05693179] | | USD[1.77] |
| 02976724 | | USD[0.04] | | |
| 02976728 | | APT[0.00117287], BNB[0], ETH[0.00000004], KIN[4], MATIC[0], RSR[1], UBXT[2], USD[0.00], USDT[0.00000478] | Yes | |
| 02976731 | | CEL[0], ETH[0], FTT[0], USD[6.08] | | |
| 02976735 | Contingent | ATLAS[1753.96812097], LUNA2[2.16883315], LUNA2_LOCKED[5.06061068], LUNC[11111.98462383], POLIS[14.9897862], TONCOIN[35.89676238], USD[0.82], USDT[0.29308902] | | |
| 02976739 | | FTT[.05609109], NFT (290992514697927131/FTX EU - we are here! #205372)[1], NFT (308616769983117563/FTX EU - we are here! #205434)[1], NFT (337117407850273042/FTX EU - we are here! #205482)[1], NFT (356931349607750699/FTX Crypto Cup 2022 Key #13872)[1], USD[0.10], XRP[.75] | | |
| 02976742 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02976743 | Contingent | BTC[0], BTC-PERP[0], FTT[0.08479144], LUNA2[0], LUNA2_LOCKED[4.56087319], LUNC[.3175935], USD[0.02], USDT[0] | | |
| 02976745 | Contingent | BAO[1], BTC[0.15231038], DENT[1], ETH[.03774225], ETHW[.03729855], HNT[38.39172032], KIN[2], LUNA2[0.76667797], LUNA2_LOCKED[1.72551810], LUNC[2.38459279], RSR[1], TRX[1], USD[0.00], USDT[0.00013057] | Yes | |
| 02976747 | | ARKK-0325[0], ARKK-0930[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GOOGL[1.088], LUNA2-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], TSM-1230[0], USD[0.07], USTC-PERP[0] | | |
| 02976753 | | LUNC-PERP[0], SUSHI-PERP[0], USD[1.77], USDT[0.00000001] | | |
| 02976756 | | CHF[5430.69], ETH[.0002295], ETHW[.0002295], USD[0.00], USDT[0.00001768] | | |
| 02976758 | | ATLAS[1840], ETH[.00072651], ETHW[0.00072650], FTT[0.03957613], RSR[2510], USD[0.08] | | |
| 02976767 | | NFT (358519249828588401/FTX EU - we are here! #263442)[1], NFT (398711310503335461/FTX Crypto Cup 2022 Key #11627)[1], NFT (401453871821454795/FTX EU - we are here! #263452)[1], NFT (428535612797391510/FTX EU - we are here! #263457)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02976771 | | NFT (50969540601137920B/The Hill by FTX #22609)[1], USD[0.00], USDT[0.00000241] | Yes | |
| 02976772 | | BNB[3.77722091], BTC[.032257], DOGE[2756.152076], ETH[1.19413882], ETHW[1.19413882], LTC[7.008], TRX[.000004], USD[558.61], USDT[7257.036004] | | |
| 02976778 | | BTC[.00095421], KIN[1], USD[0.01] | Yes | |
| 02976779 | | ATLAS[289.9856], BRZ[4.2905], BTC[0.00069987], POLIS[.7], USD[0.08] | | |
| 02976782 | Contingent, Disputed | USD[0.00] | | |
| 02976783 | | FTT[.01905872], POLIS[18.29634], USD[0.00] | | |
| 02976784 | | ATLAS[11000], BTC-PERP[0], EUR[26.50], USD[-12.00], USDT[0] | | |
| 02976789 | | AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02976790 | Contingent | BULL[.34993], LUNA2[0.03177631], LUNA2_LOCKED[0.07414474], LUNC[6919.36], RAMP-PERP[0], USD[0.00], USDT[0.01258364] | | |
| 02976795 | | AKRO[1], ATLAS[.05926088], BAO[12], CHZ[.69034957], CRO[.00036846], DENT[2], EUR[0.00], FTM[.00004573], GALA[.00056547], GODS[.00064276], IMX[.00069134], KIN[9], LRC[.09328303], MANA[.00038199], MATIC[.06671649], REN[.25684656], SAND[.00000478], TRX[3], UBXT[7] | Yes | |
| 02976799 | | BRZ[.29844063], TRX[.000011], USDT[0] | | |
| 02976809 | | AKRO[2], AVAX[3.37426418], BAO[4], BTC[.02112272], DENT[4], DOT[29.00434474], EUR[0.00], KIN[2], MATH[1], RSR[2], TRX[1], UBXT[3], UNI[21.15112622], USD[0.00], USDT[462.70620358] | Yes | |
| 02976811 | | BTC[.00009808] | | |
| 02976813 | | USDT[0.51456063] | Yes | |
| 02976818 | | ATLAS[1.0192016], BAO[1], DENT[1], POLIS[.00064988], TRX[1], USD[0.01] | Yes | |
| 02976821 | | ADA-PERP[0], AGLD-PERP[0], ATLAS[2430], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00930768], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.034], FIDA[24.99586], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[850000], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[7.24079434], SOL-PERP[0], STG-PERP[0], TRU[209], USD[0.37], USDT[0.00000001], VET-PERP[0], WAVES[3], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[234.99388], XRP-PERP[0], ZEC-PERP[0] | | |
| 02976827 | | SOL[.00000001], TRX[.000112], USD[0.00], USDT[0] | Yes | |
| 02976828 | | BOBA[.0456], USD[0.27] | | |
| 02976829 | | USD[25.00] | | |
| 02976832 | | USD[19.07] | | |
| 02976833 | | SPELL[13307.93413426], USD[0.00] | | |
| 02976836 | | SAND[0], TRX[0], USD[0.00] | | |
| 02976842 | | GODS[8.2], LOOKS[.00000001], USD[0.00], USDT[0] | | |
| 02976843 | | APE[.00000001], BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 02976844 | Contingent | ETH[0], LUNA2[0.74884622], LUNA2_LOCKED[1.74730785], LUNC[163062.8418832], TRX[0], USD[0.00] | | |
| 02976845 | | SOL[.00541005], USDT[0] | | |
| 02976847 | | TRX[.000371], USD[0.00], USDT[3499.41389381] | | |
| 02976849 | | USD[25.00], USDT[0.00003186] | | |
| 02976856 | | AAVE[.00004], BNB[0.00000001], BRZ[0], BTC[0], ETH[0], MATIC[0], USD[0.85] | | |
| 02976859 | | FTT[1], USDT[.224482] | | |
| 02976863 | | BTC[0], USDT[0.00034786] | | |
| 02976866 | | AVAX[0], FTM[0], TRX[0], USD[0.00] | | |
| 02976867 | | LINK[.00000001], USD[0.00] | | |
| 02976868 | | AKRO[1], BAO[1], BTC[.00000002], CRO[0.00064848], FTT[0.00001367], KIN[2], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 02976876 | | ATLAS[0], ETH[.00000001], FTT[0.00011482], USD[0.37] | | |
| 02976878 | | DENT[1], KIN[2], USDT[0] | Yes | |
| 02976889 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 02976891 | | AKRO[3], ALPHA[1], BAO[8], BNB[0], BTC[.00138612], DENT[2], ETH[0.02009916], ETHW[.0015522], KIN[7], MATIC[0], NFT (418254740105371652/FTX Crypto Cup 2022 Key #20070)[1], NFT (423971800415677254/The Hill by FTX #26564)[1], RSR[1], SOL[0.05000003], TRX[3.000082], UBXT[2], USD[0.05], USDT[0.40310374] | Yes | |
| 02976895 | | BRZ[7.08298654], THETA-20211123[0], USD[0.00] | | |
| 02976896 | | TRX[.002332], USDT[2.65930462] | | |
| 02976900 | | TRX[0] | | |
| 02976902 | | USD[0.00], USDT[0] | | |
| 02976903 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 02976906 | | POLIS[4.16232710], USD[1.00], USDT[0] | | |
| 02976916 | Contingent | BABA[.003633], BTC[0], ETH[.00000001], LUNA2[0], LUNA2_LOCKED[1.76290677], MATIC[.00000001], USD[0.00] | | |
| 02976917 | | BNB[0], BTC[0] | | |
| 02976919 | | SOL[0], USDT[0.00000010] | | |
| 02976922 | | BTC[0.00002920] | | |
| 02976926 | | BNB[.06948649], TRX[0] | | |
| 02976927 | | USD[0.13] | | |
| 02976942 | Contingent, Disputed | ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], UNI-PERP[0], USD[0.90] | | |
| 02976951 | | GOG[16], USD[0.20], USDT[0] | | |
| 02976955 | | SPELL[13200], USD[0.26] | | |
| 02976957 | | ADA-PERP[0], AKRO[4], APT[0.02525050], AR-PERP[0], BAO[1], BTC[.00004944], CHZ[1], DENT[1], EOS-PERP[0], ETH[.00000103], ETH-PERP[0], ETHW[.00000103], FTM-PERP[0], GALA-PERP[0], KIN[4], LOOKS[.00149681], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SGD[0.00], SOL[0.00055348], SOL-PERP[0], TRX[1], UBXT[2], USD[0.00], USDT[0.00000036] | Yes | |
| 02976960 | | ATLAS[5216.837660B], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02976966 | | GODS[.0175], IMX[.022], LTC[.00810801], USD[11149.39] | | |
| 02976971 | | TONCOIN[235.455255], TRX[.000001], USD[0.25], USDT[0.00253944] | | |
| 02976975 | Contingent | 1INCH[184.89084930], LUNA2[0.10941625], LUNA2_LOCKED[0.25530459], LUNC[23825.62], USD[0.02], USDT[.005709] | | 1INCH[184.873145] |
| 02976976 | | FTM[7], RUNE[.2], SOL[0.09579615], USD[1.13] | | |
| 02976977 | | USD[0.00] | | |
| 02976979 | | AVAX[2.32465455], AVAX-PERP[0], BTC-PERP[0], SXP-PERP[0], USD[2.36], USDT[0.00000038], USDT-PERP[0] | | |
| 02976984 | | TONCOIN[.09], USD[0.00], USDT[0] | | |
| 02976994 | Contingent | AXS[.9], BTC[0.00018868], LUNA2[0.22040183], LUNA2_LOCKED[0.51427093], LUNC[.71], SPELL[96.98], USD[0.00] | | |
| 02976995 | | SUSHI[0] | | |
| 02977001 | | BTC[0], CRO[116.79836014], ETH[.022], ETHW[.022], FTT[2], MTA[72.9854], SAND[13.47116088], TRX[581.93328354], USD[0.61] | | |
| 02977004 | | EUR[0.00] | | |
| 02977019 | | ATLAS[1374.55715167], BTC[0], FTM[0], SOL[0], USD[0.00] | | |
| 02977020 | | USD[0.01] | | |
| 02977021 | | EOS-PERP[0], ETH-PERP[0], NEAR-PERP[0], TRX[.745115], TRX-PERP[0], USD[-14.14], USDT[16.01517533], XRP[0], XRP-PERP[0] | | |
| 02977022 | | FTT[0.00018646], SOL[0], USDT[0] | | |
| 02977027 | | ETH[.014727], ETHW[.014727], USD[3.59] | | |
| 02977028 | | ATLAS[2240], AURY[19], USD[13.37], USDT[0] | | |
| 02977030 | | SPELL[25.47862876], USD[0.01], USDT[0] | | |
| 02977035 | | AKRO[1], BAO[1], KIN[2], MATIC[0], USDT[0.14945208] | Yes | |
| 02977036 | | BAO[7], RSR[1], USD[0.00] | | |
| 02977037 | | SUSHI[0] | | |
| 02977040 | | BTC[0], ETH[0], FTM[0], SAND[0], SGD[1.71], SOL[0], USD[0.53], USDT[0.00000001] | Yes | |
| 02977047 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02977050 | Contingent | ALGO[1], ATOM[2.48951333], AVAX[4.39509648], BCH[0.01528755], BNB[.26952614], BTC[0.00511700], C98[536], CRO[1899.48605], CRV[464.6389088], DOT[.19832287], ETH[0.16952572], ETHW[0.24357787], FTT[25.87245247], GALA[19.9829], GRT[521.97207], GT[.09966826], IMX[.1], LINK[46.85071837], LTC[0.01979246], MATIC[29.990937], MER[4701.4114043], MNGO[149.770271], NEAR[1.99329148], PERP[.89348243], RAY[23.9728832], SAND[5.9877963], SOL[37.45566944], SRM[9.12697392], SRM_LOCKED[.11810388], STEP[12526.44203993], STG[.9987099], SYN[15], UNI[.09552607], USD[3774.75], USDT[9.81663353], XRP[8.8964044] | | |
| 02977052 | | POLIS[.0983], USD[0.03] | | |
| 02977062 | | TRX[0], USD[0.00], USDT[0] | | |
| 02977064 | | AKRO[1], BAO[4], BTC[.00404388], ETH[.0167551], ETHW[.01654975], KIN[2], LTC[.25826988], NFLX[.04350793], TRX[286.45852184], USD[0.05], XRP[28.4592267] | Yes | |
| 02977066 | | ATLAS[38080], USD[1.20] | | |
| 02977069 | | SPELL[15300], SUSHI[18], USD[1.11] | | |
| 02977072 | | APE[.2], BICO[9], LTC[.00688825], USD[0.02] | | |
| 02977073 | | ETH[1.2468746], ETH-PERP[0], ETHW[1.2468746], USD[-795.72] | | |
| 02977078 | | USD[1.78] | | |
| 02977080 | | ETH[0], FTT[25], LINK[0], NFT (500209658876400213/Montreal Ticket Stub #779)[1], TRX[45216.19668329], USD[4737.47], USDT[0] | | |
| 02977084 | | BTC[.00549954], BTC-PERP[0], ETH[.08865925], ETH-PERP[0], ETHW[.08865925], USD[-42.42], USDT[0.00001189] | | |
| 02977087 | | TULIP-PERP[0], USD[0.01], USDT[0], YFII-PERP[0] | | |
| 02977089 | | CRO[140], FTT[1.1], USD[0.00], USDT[0] | | |
| 02977099 | | DOT-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.00] | | |
| 02977101 | | ETH[1.67714726], ETHW[1.67714726], MATIC[3359.488], USD[0.00], USDT[0] | | |
| 02977103 | | USDT[0.00000001] | | |
| 02977109 | | BNB[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000062] | | |
| 02977113 | | 0 | | |
| 02977120 | | SOL[.1576347], UBXT[1], USD[0.00] | | |
| 02977143 | | ATLAS[2280], CQT[587], USD[0.09], USDT[0] | | |
| 02977144 | | AUD[2000.00], MBS[627.88695], USD[1.59] | | |
| 02977147 | | USD[0.00] | | |
| 02977155 | | BAO[1], EUR[81.79], KIN[100353.22930255], USD[0.00] | | |
| 02977160 | | IMX[520.551075], LRC[1981], NFT (400670354084088669/FTX EU - we are here! #75135)[1], NFT (533599103461944246/FTX EU - we are here! #75212)[1], NFT (558550295660619930/FTX EU - we are here! #75044)[1], USD[0.83] | | |
| 02977165 | | NFT (489274321709107215/FTX EU - we are here! #213190)[1], NFT (510837679777597235/FTX EU - we are here! #213149)[1], NFT (540047086096297620/FTX EU - we are here! #213203)[1] | | |
| 02977170 | | ATLAS[125.55137905], POLIS[3.0998144] | | |
| 02977171 | | ETH[.00000001], NFT (369294421259395154/FTX EU - we are here! #239294)[1], NFT (396395640938789737/FTX EU - we are here! #239313)[1], NFT (400087913483151331/FTX EU - we are here! #239258)[1], USDT[0] | | |
| 02977173 | Contingent | GAL-PERP[0], GST-PERP[0], LUNA2[0.00000041], LUNA2_LOCKED[0.00000097], LUNC[.09116278], USD[0.00], USDT[0.00400597] | | |
| 02977176 | | ETH-PERP[0], USD[1.29], USDT[0] | | |
| 02977177 | | 0 | | |
| 02977179 | | BICO[0], BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 02977182 | | NFT (400229149948212236/FTX EU - we are here! #31387)[1], NFT (454439357250529869/FTX EU - we are here! #31238)[1], NFT (536597080452863649/FTX EU - we are here! #31392)[1] | | |
| 02977188 | | USDT[10.7094155] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02977190 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[20.79849254], FTT-PERP[0], USD[0.22] | | |
| 02977197 | | DAI[0], LTC[0] | | |
| 02977199 | Contingent | CRO[32.35643671], CRO-PERP[0], DOGE[32.74319616], GALA[7.78847134], LUNA2[0.04945080], LUNA2_LOCKED[0.11538520], MANA[2.31567979], SAND[.69735146], SHIB[77309.62504831], SLP[23.52117573], TLM[20.68204275], TRX[13.79822166], USD[0.00], USDT[0], USTC[71, XRP[3.87473566] | | |
| 02977201 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00156832], LUNA2_LOCKED[0.00365942], LUNC[341.50570535], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.08], USDT[0.24006967], XAUT-0325[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 02977202 | | BTC[0.00008430] | | |
| 02977221 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02977223 | | DYDX[59.09594], ENS[8.339026], FTT[0.00024758], TONCOIN[71.7], USD[0.08] | | |
| 02977230 | | ATLAS[.26013662], BAO[1.22539844], USDT[0] | Yes | |
| 02977243 | Contingent | AAVE-PERP[0], ADABULL[125.1], ADA-PERP[36], APE-PERP[2.8], ATOM-PERP[1.23], AUD[-0.42], AVAX-PERP[0.80000000], BTC[0.67015247], BTC-PERP[0.00100000], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[2.3], ENJ[0], ETH[0], ETHBULL[6.19], ETH-PERP[0.01200000], ETHW[.149], FTM[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], LINKBULL[155.48], LINK-PERP[0], LTC-PERP[0], LUNA2[0.61391274], LUNA2_LOCKED[1.43246306], LUNC-PERP[0], MATICBULL[3853.02], MATIC-PERP[0], NEAR-PERP[3.50000000], ONE-PERP[0], SAND-PERP[16], SLP-PERP[0], SOL[34.04300103], SOL-PERP[0.44000000], SPELL[117675.92], SPELL-PERP[42500], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-2565.60], XRP-PERP[38] | | |
| 02977253 | | 1INCH[504.49165917], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AVAX[2.80137957], AVAX-PERP[0], AXS-PERP[0], BTC[0.01469720], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[.22597796], ETHW[.22597796], LEO[.98442], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[10.62171431], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKB[18.77763224], OMG-PERP[0], RSR-PERP[0], SOL[3.22336524], THETA-PERP[0], TRX-PERP[0], USD[207.42], WAVES-PERP[0], XTZ-PERP[0], YFI-2021123[0], YFI-PERP[0] | | MATIC[9.9848], OKB[16.898384] |
| 02977255 | | BTC[.10785726], ETH[1.8970952], ETHW[1.89629847], USDT[3940.85129665] | Yes | |
| 02977281 | | BAO[1], ETH[.00000144], ETHW[0.00000144], KIN[2], NFT [474605344055705522/FTX EU - we are here! #63860][1], NFT [526169832999246270/FTX EU - we are here! #63687][1], NFT [548730432162651281/FTX EU - we are here! #63764][1], UBXT[1], USD[0.00] | Yes | |
| 02977282 | | ATLAS[5.26479078], USD[0.00] | | |
| 02977286 | | ATLAS[1973], POLIS[36] | | |
| 02977291 | | BAO[1], EUR[0.00] | | |
| 02977294 | | ALCX-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], BADGER-PERP[0], BOBA-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], KIN-PERP[0], LEO-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02977299 | | BNB[6.63465956], SOL[39.6565107] | Yes | |
| 02977302 | | ATLAS[120], USD[0.84], USDT[0] | | |
| 02977308 | | 0 | | |
| 02977309 | | USD[25.00] | | |
| 02977311 | | POLIS[30.9], USD[0.86] | | |
| 02977313 | | USD[0.06] | | |
| 02977326 | | BNB[.00000001], USD[0.03], USDT[2.82024932] | | |
| 02977327 | Contingent | LRC-PERP[0], LTC-PERP[0], LUNA2[0.04421171], LUNA2_LOCKED[0.10316067], USD[7.30], USDT[0] | | |
| 02977337 | | USDT[0.0000342] | | |
| 02977348 | | USD[0.17] | | |
| 02977351 | | USD[3.98] | | |
| 02977358 | | BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02977364 | | ATLAS[2580], USD[0.27], USDT[0] | | |
| 02977380 | | APE[.00000001], BAO[2], BTC[.02152875], ETH[.00000001], FTT[.00203664], IMX[.00034266], NFT [309786596645266401/FTX EU - we are here! #79545][1], NFT [327949626040979181/FTX EU - we are here! #79675][1], NFT [389816501090295501/Netherlands Ticket Stub #1288][1], NFT [436178106859215065/Japan Ticket Stub #1762][1], NFT [438142330140279339/FTX Crypto Cup 2022 Key #13867][1], NFT [514609813470541919/FTX AU - we are here! #31626][1], NFT [543924887934927031/The Hill by FTX #1765][1], NFT [556511656410442389/Belgium Ticket Stub #1941][1], NFT [572065547275900227/FTX AU - we are here! #31611][1], NFT [575948566747747406/FTX EU - we are here! #80523][1], TRX[1], USD[1099.96], USDT[0.00000001] | Yes | |
| 02977394 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00616144], THETA-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 02977402 | | SOL-PERP[0], USD[0.30] | | |
| 02977405 | | DOGE[0], SHIB[0], TRX[12.60727453], USDT[0] | | |
| 02977410 | | BTC[.00006962], BTC-PERP[0], ETH[.00000003], ETHW[.00000003], USD[0.00] | | |
| 02977412 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02977416 | | AKRO[2], BAO[8], DENT[3], GBP[0.12], KIN[5], LRC[.12937196], RSR[1], TRX[2], UBXT[3] | Yes | |
| 02977425 | | USD[102.02] | | USD[100.00] |
| 02977426 | | HBAR-PERP[0], USD[0.00], USDT[0] | | |
| 02977427 | | FTT[0.00913831], USD[0.00] | | |
| 02977430 | | SOL[.39], SPELL[6994.66010295] | | |
| 02977431 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.01], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02977433 | | POLIS[0], USD[0.03], USDT[0] | | |
| 02977434 | | ATOM-PERP[0], ETH[.00000001], TRY[0.00], USD[0.00] | | |
| 02977437 | | NFT [305365497637216145/FTX AU - we are here! #45893][1], NFT [461342894120309107/Baku Ticket Stub #1133][1], NFT [472919636832710915/FTX AU - we are here! #45818][1], USD[0.00] | | |
| 02977439 | Contingent | ALTBEAR[5000], BNB[0], EUR[0.00], LUNA2[0.00026226], LUNA2_LOCKED[0.00061194], LUNC[57.108576], USD[0.18], USDT[.00801462] | | |
| 02977440 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], EGLD-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 02977441 | | USDT[0], XRP[.544055] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02977442 | | SUSHI[0] | | |
| 02977443 | | BTC[0.27504773], ETH[1.35474255], ETHW[1.35474255], USDT[3580.867775] | | |
| 02977444 | | IMX[0.08208654], USD[1.05] | | |
| 02977445 | | SPELL[13544.32580569], USD[0.00] | | |
| 02977449 | | AKRO[5], ALPHA[1], AUDIO[1.01723287], BAO[13], DENT[3], DOGE[1], FIDA[1.02556296], FTM[0.00531603], GBP[0.00], KIN[17], MATIC[0.00091493], RSR[6], SOL[.00009219], TRX[6], UBXT[4], USD[2.08], XRP[3.19231016] | Yes | |
| 02977450 | | AMC-0930[0], AMC-1230[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], BOBA-PERP[0], CEL-1230[0], CEL-PERP[0], ETH-PERP[0], GST-PERP[0], MASK-PERP[0], MEDIA-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], TONCOIN-PERP[0], USD[12816.50], USDT[0], XAUT-PERP[0] | | |
| 02977459 | | BAO[2], IMX[7.42505466], USD[0.00] | | |
| 02977462 | | SOL[0] | | |
| 02977464 | | BTC[0.00001710], DOGE[0.01000088], FTT[0.00000462], TRX[.000003], USD[0.03], USDT[0.17295621] | | |
| 02977472 | Contingent, Disputed | AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.93], USDT[0], XRP-PERP[0] | | |
| 02977477 | | USDT[21.08] | | |
| 02977483 | | SUSHI[0] | | |
| 02977484 | | BAO[4.00000001], GBP[9.98], KIN[3], SHIB[3.99445541], USD[0.00] | Yes | |
| 02977486 | | BAO[1], GENE[31.62304851], RSR[1], USD[0.00] | Yes | |
| 02977491 | | SPELL[11900], USD[0.23] | | |
| 02977495 | | HNT[28.3], SHIB[18496300], SOL[4.95], USD[1.71] | | |
| 02977499 | Contingent | EUR[0.00], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], USD[0.00], USDT[0.00000001], XRP[10778.32645167] | | |
| 02977509 | | AVAX-PERP[0], BTC[0.00009810], BTC-PERP[0], CELO-PERP[0], EUR[41.00], SOL-PERP[0], USD[-32.04] | | |
| 02977510 | | ATLAS[1820], BTC[.0001779], INTER[.29694], LUA[.97624], USD[0.20], USDT[0.17016445] | | |
| 02977515 | | FTT[1049.72321899], USD[0.01], USDT[0.00000001] | Yes | |
| 02977527 | | 0 | | |
| 02977528 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL[.00296244], SOL-PERP[0], USD[0.61] | | |
| 02977530 | | SUSHI[0] | | |
| 02977531 | | USD[0.50] | | |
| 02977535 | | AKRO[1], BAO[4], KIN[2], USDT[0] | Yes | |
| 02977537 | | USD[0.51] | | |
| 02977538 | | BTC-PERP[0], CRO-PERP[0], ETH[0], LUNC-PERP[0], NFT (392707167785102503/FTX EU - we are here! #30341)[1], NFT (412515105139457128/FTX AU - we are here! #38645)[1], NFT (455309875362111056/FTX EU - we are here! #30050)[1], NFT (529055492193885526/FTX EU - we are here! #30494)[1], NFT (539155500787277955/FTX AU - we are here! #37736)[1], OKB-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02977540 | | ATLAS[1864.6447], BLT[.9905], GENE[7.835], IMX[82.086396], USD[0.62], USDT[0] | | |
| 02977541 | | BOBA[.01331672], USD[0.31] | | |
| 02977543 | | BTC[.0095], BTC-PERP[0], ETH[.02], ETH-PERP[0], ETHW[.02], USD[-41.32] | | |
| 02977544 | | ATLAS[6768.7137], TRX[.001686], USD[0.32], USDT[0] | | |
| 02977545 | | SPELL[11000], USD[0.31] | | |
| 02977552 | | AUD[71.80], BTC[.00018147], SOL[.17426644], USD[0.00] | | |
| 02977555 | | EUR[4.95], MANA[50.9898], USD[1.11] | | |
| 02977556 | | FTT[.96320436], USD[0.00] | | |
| 02977564 | | IMX[47.42133006], SPELL[6099.47131347], USD[0.10] | | |
| 02977568 | | SUSHI[0] | | |
| 02977569 | | USD[0.01], USDT[0] | | |
| 02977570 | | MATIC-PERP[0], USD[0.98], USDT[0] | | |
| 02977571 | | ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOS-PERP[0], STMX-PERP1-2890[0], TRU-PERP[0], TRX-PERP[0], USD[83.74], VET-PERP[0], XLM-PERP[0] | | |
| 02977573 | | AVAX[0.00320259], BCH[.00276839], BOBA[.09791], BTC[0.00279367], CEL[.519421], CRO[100], DOGE[0.06707102], ETH[0.00093217], ETHW[0.00093217], EUR[0.22], FTM[218], LINK[0.09864147], LTC[.007815], LUNC-PERP[0], MAPS-PERP[0], ONE-PERP[0], SAND[64], SOL[4.64137724], TRYB-PERP[0], USD[0.00], USDT[0.05395032], YFI[.00007385] | | |
| 02977578 | Contingent | LUNA2[1.90766097], LUNA2_LOCKED[4.45120894], LUNC[415397.19368588], TRX[.797789], USD[8.55] | | |
| 02977587 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.67810788] | | |
| 02977588 | | ADA-PERP[0], ATOM[.099164], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[0.00772909], DFL[1120], ETC-PERP[0], ETHW[.00099886], FTM[18.99639], FTM-PERP[0], FTT[.099886], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], SAND[.97758], USD[0.06], USDT[0], VET-PERP[0], XRP[43.35113276] | | |
| 02977590 | | SOL[0.00100000], USD[1.20], USDT[0.00976350] | | |
| 02977595 | | POLIS[6.4], SOL[3.12862534], USD[0.45] | | |
| 02977596 | | USDT[0.00000079] | | |
| 02977597 | | USDT[250] | | |
| 02977615 | | AVAX[0], BTC[.0000594], ETH[.00000001], FTT[27.80121035], USD[0.00], USDT[0] | | |
| 02977616 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0.0000498], AVAX-PERP[0], BTC[0.00001484], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[28.4], FTT-PERP[0], GBTC[458.618122], LUNA2[0.04986500], LUNA2_LOCKED[0.11635168], LUNC[10858.21], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPYI6.1097778], STEP-PERP[0], SUSHI-PERP[0], TSLA[43.92], USD[5.62], USDT[0] | | |
| 02977623 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0.00009436], CAKE-PERP[0], CRO-PERP[0], CVX-PERP[0], ENS-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], LUNA2[0], LUNA2_LOCKED[0.22439644], NFT (340613985988186946/FTX EU - we are here! #26241)[1], NFT (384400745573096576/FTX EU - we are here! #25846)[1], NFT (419033506694407860/FTX AU - we are here! #52844)[1], NFT (445471754869220300/FTX AU - we are here! #32989)[1], NFT (449952540558461570/FTX EU - we are here! #26136)[1], RUNE-PERP[0], TRX[.082643], USD[124.15], USDT[0.00076101], USDT-PERP[0], STEPN-PERP[0], WAVES-PERP[0] | Yes | |
| 02977627 | | ATLAS[92854.5522045], USDT[0] | | |
| 02977628 | | AKRO[2], BAO[8], CRO[432.23051854], DENT[1], ETH[.32954961], ETHW[.32954961], FTT[1.15301671], MATIC[94.54927859], RSR[1], SHIB[1178133.83600377], SUSHI[46.30734427], TRX[1], UBXT[1], UNI[11.16211768], USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02977629 | | GOG[202], SPELL[13900], USD[0.05] | | |
| 02977630 | | DOGE[0], SOL[0], USDT[0] | | |
| 02977631 | | AAVE-PERP[0], AVAX[0], AVAX-PERP[0], CRO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02977636 | | USD[25.00] | | |
| 02977637 | | USD[4.14] | | |
| 02977638 | | ATLAS[13568.55378079], USDT[0] | Yes | |
| 02977641 | | 0 | | |
| 02977645 | | USD[0.01] | | |
| 02977647 | | USD[0.00], USDT[130.44040679] | | |
| 02977654 | | BRZ[0] | | |
| 02977656 | | BNB[0], ETH[0], MATIC[0], NFT (342289443168281712/FTX EU - we are here! #50489)[1], NFT (465464644374381987/FTX EU - we are here! #59640)[1], NFT (558606127983065154/FTX EU - we are here! #59299)[1], SOL[0], TRX[0.00003000], USDT[0.00000061] | | |
| 02977666 | | SOL[.003], USDT[1955.10979982] | | |
| 02977670 | | BTC-PERP[0], ETH-PERP[0], SOL[0], TRX[0.00000100], USD[0.00] | | |
| 02977671 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00006881], ETH-PERP[0], ETHW[.00006881], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.66663552], LUNA2_LOCKED[1.55548290], LUNC[145161.29], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 02977673 | Contingent | AGLD-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], ENJ-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[5.07398501], LUNA2_LOCKED[11.83929837], LUNC[1104870.92], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-135.28], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XRP-0624[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02977674 | | USD[0.01] | | |
| 02977679 | | ADABULL[7.746732], MATICBULL[63.1378], TRX[.680785], USD[75.69], VETBULL[2718.6] | | |
| 02977681 | | IMX[38.5], USD[0.00], USDT[0.00642928] | | |
| 02977683 | | USD[25.00] | | |
| 02977689 | | IMX[4.5], USD[0.52] | | |
| 02977692 | | KIN[1], UBXT[3], USD[0.00] | | |
| 02977695 | | NFT (347832345555546651/FTX AU - we are here! #50821)[1], NFT (348609319136275059/FTX EU - we are here! #130810)[1], NFT (374102526305028183/FTX EU - we are here! #50838)[1], NFT (376891815439634531/FTX EU - we are here! #131008)[1], NFT (394343321916891579/FTX EU - we are here! #130670)[1] | | |
| 02977699 | | BAO[1], DENT[2], FTT[6.10242048], IMX[72.40112398], KIN[3], NFT (469279896299769189/Brick World #27)[1], USD[0.05] | Yes | |
| 02977700 | | GOG[267], USD[0.46] | | |
| 02977701 | | BOBA[.05337769], USD[0.05] | | |
| 02977712 | | USDT[0] | | |
| 02977713 | | AGLD-PERP[0], ATLAS[2330], ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], EGLD-PERP[0], FTT[.04411969], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA[12], MANA-PERP[0], MBS[.98594], NFT (343197030898252280/crypto cars # #2)[1], NFT (534502940064888915/Bug Punks #16)[1], OMG-PERP[0], QTUM-PERP[0], SAND[6.99867], SOL[.31774134], USD[0.68], USDT[0], XRP[479.03638518], XRP-PERP[0] | | |
| 02977714 | | POLIS[10], USD[0.15] | | |
| 02977717 | | CRO[0], ETH[0.00066793], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.07166793], FTT[25.01990928], LTC[0], MATIC[0.35737043], MATIC-PERP[0], TRX[.000039], USD[0.00], USDT[.0005] | | |
| 02977718 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 02977724 | Contingent, Disputed | USDT[0.00000005] | | |
| 02977734 | | ATLAS[3000], MBS[200], SPELL[18696.00244126], USD[0.10] | | |
| 02977735 | | USD[25.00] | | |
| 02977738 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[531.83], XRP-PERP[0] | | |
| 02977741 | | RAY[0] | | |
| 02977749 | | SPY[0.00085500], TSLA[.01228643], TSLAPRE[0], USD[30821.33], USDT[0.00000001] | | |
| 02977750 | | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02977751 | | BTC[.1257], NEAR-PERP[331.7], USD[137.69], USDT[0] | | |
| 02977752 | | DENT[1], DOGE[0], KIN[3], SOL[0], USDT[0.00873472] | Yes | |
| 02977754 | | BRZ[0], BTC[0.00246284], MATIC[9.411194], USDT[0.00006588] | | |
| 02977756 | | BNB[.0001], USD[1.98] | | |
| 02977757 | | USD[0.00] | | |
| 02977759 | | TRX[.899082], USDT[6.06481698] | | |
| 02977760 | | AVAX[.05033789], BNB[.00099385], BTC[.00000009], ETH[0], ETHW[0.00032079], HT[.00508958], MATIC[.89099966], NFT (530823978426629130/The Hill by FTX #3714)[1], TRX[.0002], USD[208.55] | Yes | |
| 02977768 | | BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.52] | | |
| 02977769 | | BTC[0], CRO[43.05564959], FTT[0.00061069], USD[4.25], USDT[0.00000001] | | |
| 02977772 | | USD[0.00], USDT[0] | | |
| 02977776 | | RAY[0] | | |
| 02977777 | | TRX[.000001] | | |
| 02977779 | | BTC[0.00065420], USDT[0.00021098] | | |
| 02977783 | | ADA-PERP[0], BTC[0], DYDX[0], DYDX-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02977788 | | SOL[.00784], USD[1.30], USDT[0] | | |
| 02977792 | | BICO[43.70664], ETH[.00031], ETHW[.00031], HXRO[.91051], USD[3.47], USDT[0], XRP[.1002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02977799 | | AAVE[.079916], AAVE-PERP[0], ADA-PERP[0], ALICE[.0998], ATLAS-PERP[0], AVAX[0.10036766], AXS[.09998], BAL[.009862], BAT[.9674], BCH-PERP[0], BOBA-PERP[0], BTC[0.00007959], BTTPRE-PERP[0], CEL[.09832], CHR[.9814], CLV-PERP[0], COMP-PERP[0], CRV[.9964], DOGE[.9838], DOT[.09994], ENJ[7.9956], ENS[.329934], FTM[.9782], FTM-PERP[0], FTT[.09972], FTT-PERP[0], GALA[59.966], GRT[30.9798], HNT[.09966], KAVA-PERP[0], LEO[.9996], LINA-PERP[0], LINK[.59904], LRC[.9968], MANA[5.9962], MATIC[0.996], PERP-PERP[0], REN[.9916], RSR[9.83], SAND[.9966], SLP-PERP[0], SNX[.09836], SOL[.129906], SPELL-PERP[0], STEP-PERP[0], STORJ[.09616], STORJ-PERP[0], SUSHI[.4994], SUSHI-PERP[0], SXP[.0903], THETA-PERP[0], TLM[103.91641, TONCOIN-PERP[0], UNI[1.24934], USD[4.07], USDT[3.15429965], XRP[.9954] |  |  |
| 02977801 | | MATIC[1], USD[0.00] |  |  |
| 02977802 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.04], XRP-PERP[0] |  |  |
| 02977809 | | BAND-PERP[0], BOBA[.0785487], BOBA-PERP[0], DOGE-PERP[0], ETC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.07338], TRX-PERP[0], USD[0.03], WAVES-PERP[0] |  |  |
| 02977814 | Contingent | ANC-PERP[0], BTC[0.00008196], EGLD-PERP[0], ETH[.03297682], ETHW[.03297682], GMT-PERP[0], LUNA2[0.31872987], LUNA2_LOCKED[0.74370304], LUNC[69404.1017099], USD[102.51], USDT[0] |  |  |
| 02977823 | | AXS[.29994], BTC[.0017], ETH[.025], ETHW[.025], SHIB[4000000], SOL[.22], USD[0.14], USDT[0.00000001], XRP[162] |  |  |
| 02977824 | | BAO[1], BOBA[10.50797276], GBP[0.00], USD[0.00] | Yes |  |
| 02977831 | | 0 |  |  |
| 02977832 | Contingent | LUNA2[0.00302571], LUNA2_LOCKED[0.00705999], LUNC[.009747], MATIC[.8], NFT [300395633130128165/FTX AU - we are here! #5767][1], NFT [356629131875244711/FTX AU - we are here! #5796][1], NFT [522854624237369307/FTX AU - we are here! #26857][1], TRX[.001213], USD[0.58], USDT[7.77970491] |  |  |
| 02977836 | | NFT [300308934506748269/Montreal Ticket Stub #1303][1], NFT [395039596176589990/The Hill by FTX #4136][1], SXP[1], USD[0.00], USDT[0] | Yes |  |
| 02977844 | | BTC[0.03167352], BTT-PERP[0], CAKE-PERP[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], ETH[1.21635211], ETH-20211231[0], ETH-PERP[0], FTT[1.51492287], RAY[256.36237041], USD[38.03], USDT[0.00000004], XLM-PERP[0], XRP-0325[0] |  | BTC[.031656] |
| 02977847 | | USD[0.00] |  |  |
| 02977848 | | BNB[0], SPELL[0], USD[0.00] |  |  |
| 02977849 | | BNB[0] |  |  |
| 02977851 | | USD[0.00], USDT[0] |  |  |
| 02977870 | | ETH[.006], ETHW[.006], USDT[1.10290324] |  |  |
| 02977871 | | ATLAS[8.5997], ETHW[.007], FTT[0.00012390], POLIS[48.8], USD[37.96], USDT[0], XRP[.8] |  |  |
| 02977874 | | AURY[2], ETH[.002], ETHW[.002], IMX[9.1], USD[3.71] |  |  |
| 02977882 | | BTC[.02867236], USD[-1.70] |  |  |
| 02977887 | | AVAX-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], LINA-PERP[0], USD[248.84], YFI-PERP[0] |  |  |
| 02977889 | | BTC[.391], FTT[0], STETH[0], USD[1.00], USDT[0] |  |  |
| 02977894 | | NFT [311353763401360502/FTX AU - we are here! #1713][1] |  |  |
| 02977897 | | BTC-PERP[0], DOGE-PERP[0], SOL[.009864], SOL-PERP[0], USD[0.01] |  |  |
| 02977899 | | BNB[0], DOGE[0.00211305], SHIB[99880], USD[0.00] |  |  |
| 02977905 | | DOGE[4.5965724] |  |  |
| 02977907 | | USDT[0.00000253] |  |  |
| 02977909 | | PORT[52.4], USD[0.37], USDT[0] |  |  |
| 02977910 | | SPELL[3700], USD[0.84] |  |  |
| 02977914 | | USDT[0.00000114] |  |  |
| 02977918 | | AKRO[1], BAO[5], KIN[1], TRX[1], UBXT[2], USD[0.00] | Yes |  |
| 02977920 | | USD[0.74], USDT[0] |  |  |
| 02977923 | | NFT [352749449660248954/FTX EU - we are here! #254701][1], NFT [369084669900191362/FTX EU - we are here! #254715][1], NFT [450344989135248080/FTX EU - we are here! #254712][1], NFT [489715411293312047/FTX AU - we are here! #1065][1], NFT [536969241421226840/FTX AU - we are here! #1058][1], NFT [549844109057976232/FTX AU - we are here! #25285][1], TONCOIN[57.78073512], USD[0.00] | Yes |  |
| 02977926 | | RAY[0] |  |  |
| 02977926 | | BAO[195120.95478429], TRX[1], UBXT[1], USD[25.00] |  |  |
| 02977937 | | FTT[25.09498], USD[2307.7873] |  |  |
| 02977938 | | BNB[0], MATIC[0], SOL[.00000001], USD[0.00] |  |  |
| 02977939 | | SPELL[10500], USD[0.57] |  |  |
| 02977941 | | USD[0.84] |  |  |
| 02977943 | | APE-PERP[0], AVAX-PERP[0], BEAR[683.17], BNB-PERP[0], BTC-PERP[0], BULL[.0009868], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.0004186], ETH-PERP[0], ETHW[.0004186], LUNA2-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[.001146], SOL-PERP[0], USD[495.03], USDT[2] |  |  |
| 02977945 | | BRZ[0.93966531], BTC[0.00000755], FTT[0], USD[4.55] |  | BTC[.000007], USD[3.76] |
| 02977955 | | ATLAS[150], USD[0.82], USDT[.007838] |  |  |
| 02977955 | | TRX[.000029], USDT[1001.997287] |  |  |
| 02977957 | | RAY[0.03975449] |  |  |
| 02977958 | | ATLAS[44389.64283096], ENJ[801.42687473], GALA[2980.02693335], SOL[19.996], USD[0.20] |  |  |
| 02977959 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA[195.9608], MATIC[319.936], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND[131.9736], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[7.57], USDT[0.00531018] |  |  |
| 02977965 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.0010938], TRX[.007352], USD[1.30], USDT[0.00035023] |  |  |
| 02977967 | | USD[25.00] |  |  |
| 02977969 | | BCH[.0063383], BRZ[10.24392107], BTC[0.00016851], ETHW[.0075482], USD[1120.70] |  |  |
| 02977973 | | ETH[.00132453], ETHW[.00132453], NFT [316029668792115105/FTX EU - we are here! #100608][1], NFT [353932833531326113/FTX AU - we are here! #4662][1], NFT [374326398308316616/FTX AU - we are here! #4680][1], NFT [396975476000724700/FTX EU - we are here! #100082][1], NFT [432158358309693571/FTX AU - we are here! #27460][1], NFT [443083768686752914/FTX EU - we are here! #100268][1], NFT [561544278245821155/The Hill by FTX #3097][1], NFT [564715966759450587/FTX Crypto Cup 2022 Key #4971][1] |  |  |
| 02977974 | | BICO[.006], USD[0.08], USDT[0] |  |  |
| 02977976 | | USD[0.00], USDT[0] |  |  |
| 02977978 | | BTC[.0194], BULL[.01475], EUR[0.02], MANA-PERP[0], USD[0.00], USDT[4.28780143] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02977982 | Contingent | ALT-PERP[0], AVAX[0.00184310], BTC-PERP[0], ETH-PERP[0], FTT[10], LUNA2[0.26696164], LUNA2_LOCKED[0.62291051], MID-PERP[0], SHIT-PERP[0], USD[66544.81] | | |
| 02977986 | | NFT (40850904371872950 3/FTX AU - we are here! #56851)[1] | | |
| 02977988 | | POLIS[103.6], USD[0.13], USDT[0] | | |
| 02977989 | | SPELL[2099.58], USD[0.00], USDT[0] | | |
| 02977991 | | BICO[7.92356638], CRO[53.48352619], ETH[.02723265], ETHW[.0268904], KIN[2], UBXT[1], USD[0.08] | Yes | |
| 02977998 | | BTC[0], ETH[0], MATIC[0], NFT (304099103526378354/FTX EU - we are here! #186456)[1], NFT (327204651868777798/FTX EU - we are here! #186660)[1], NFT (559069140992645118/FTX EU - we are here! #186063)[1], SOL[0], TOMO[0], TRX[0.00000600], USDT[0] | | |
| 02978012 | | STARS[0], USDT[0] | | |
| 02978015 | | BAO[1], KIN[1], UBXT[1], USDT[0.00508690], VGX[.00099228] | Yes | |
| 02978020 | Contingent | ADA-PERP[0], ATOM-0325[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], ICP-PERP[0], LUNA2[11.0309468], LUNA2_LOCKED[25.73887587], LUNC[271643.20810952], LUNC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[-4.77] | | |
| 02978024 | | ETH[1.28683080], ETHW[1.28005258], USD[513.60] | | ETH[1.280863] |
| 02978025 | | BTC[.08411464], ETH[1.12277724], ETHW[1.12277724], USD[4.35] | | |
| 02978026 | | USD[0.22], USDT[0] | | |
| 02978030 | | AGLD[0.02447134], BAO[3], BOBA[0.04279125], CRV[.01603505], FTT[0.00013702], GODS[.00724345], IMX[.01166955], KIN[9], RNDR[.01331699] | Yes | |
| 02978033 | | BTC[0.00010000], USD[1261.80] | | |
| 02978035 | | ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[8.99] | | |
| 02978037 | Contingent | APE[304.57577], BTC[2.15373665], ETH[7.3537331], ETHW[7.3537331], FTT[535.69284], JST[43257.036], LUNA2[0.09888479], LUNA2_LOCKED[0.23073117], SRM[12.54505731], SRM_LOCKED[128.45494269], TRX[749458.74112], USD[4156.37], USDT[10626.01103093], USTC[113.99762] | | |
| 02978041 | Contingent | BTC[0.00279946], LUNA2[0.24953831], LUNA2_LOCKED[0.58225607], LUNC[54337.49399142], TRX[.04241], USDT[.8526362] | | |
| 02978043 | | ATLAS[69.9867], TRX[.800001], USD[1.10], USDT[0.00172853] | | |
| 02978047 | | 0 | | |
| 02978051 | Contingent | BAO[3], LUNA2[2.43645458], LUNA2_LOCKED[5.48425762], LUNC[94.18791024], NFT (424395808932482892/Silverstone Ticket Stub #129)[1], NFT (447161000469750785/FTX Crypto Cup 2022 Key #103)[1], NFT (555828342170359692/France Ticket Stub #1461)[1], SOL[16.37091537], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02978057 | | BTC[0], NFT (377624968979832385/FTX EU - we are here! #270625)[1], NFT (493162034372873849/FTX EU - we are here! #270615)[1], NFT (551497055536393382/FTX EU - we are here! #270611)[1], USD[0.00], USD[.003766] | | |
| 02978060 | | BNB[0], MATIC[7.96063618], USD[17062.01] | | |
| 02978073 | | MBS[26.9942], PRISM[2260], STARS[4.999], USD[0.02] | | |
| 02978077 | | USD[25.00] | | |
| 02978084 | | BAT[0], BTC[0], CRO[0], ENJ[0], ETH[0], FTM[0], MATIC[0], SUSHI[0], USD[0.00], XRP[0] | | |
| 02978085 | | USD[25.00] | | |
| 02978086 | | SOL[.007985], USDT[0] | | |
| 02978089 | | ATLAS[1320.85441595], KIN[2], USDT[0] | | |
| 02978092 | | BTC-PERP[0], GLMR-PERP[0], GMT-PERP[0], NFT (401771605234450014/FTX EU - we are here! #283875)[1], NFT (427541165958204100/FTX EU - we are here! #283831)[1], TRX[.001273], USD[0.00], USDT[0] | | |
| 02978095 | | SPELL[3300], USD[1.00] | | |
| 02978103 | | ATLAS[196.02927578], ATLAS-PERP[0], USD[1.98] | | |
| 02978104 | | ATLAS[103.32377071], BTC[.00105517], USDT[0.00004413] | | |
| 02978106 | | 0 | | |
| 02978110 | | NFT (401393502296167244/FTX AU - we are here! #30608)[1], NFT (513620563490097425/FTX AU - we are here! #30644)[1], TRX[.001633], USDT[0.00076274] | Yes | |
| 02978112 | | BTC[.00441623], BTC-PERP[0], ETH-PERP[0], USD[-213.61], USDT[500.15989438] | | |
| 02978114 | | LUNC-PERP[0], SOL-PERP[3.58], USD[73.29] | | |
| 02978123 | | USDT[0.00000049] | | |
| 02978124 | | EUR[906.53], MATIC[43.59317984] | | |
| 02978125 | | BTC[.00152864], USD[0.08] | | |
| 02978126 | | USD[0.01] | | |
| 02978127 | | AKRO[1], BAO[3], KIN[2], STARS[.00050045], USDT[0.00066678] | Yes | |
| 02978133 | | BTC[0], MATIC[0] | | |
| 02978135 | | BNB[0], ETH[0], USDT[0.00001443] | | |
| 02978136 | | SPELL[2100], USD[0.09], USDT[0.04155475] | | |
| 02978142 | | ATLAS[720], BTC[.0018], USD[2.46] | | |
| 02978143 | Contingent | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW[.4277889], FTM[.00000001], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[3.28441392], LUNA2_LOCKED[7.66363249], LUNC[7342.05749899], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NFT (520031864165334210/The Hill by FTX #42638)[1], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], TWTR-0624[0], USD[-0.21], USDT[2.00000001], USTC[.3334], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02978145 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USD[0.00583553] | | |
| 02978148 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE[10], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], USD[0.00], USDT[48.52207937], USTC-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02978155 | | USDT[4.39842658] | | |
| 02978157 | | IMX[7.6], USD[0.13], USDT[0] | | |
| 02978163 | | ATLAS[599.88], TRX[.735101], USD[1.15], USDT[0.00036028] | | |
| 02978170 | | ETH[3.92567846], ETHW[3.92489425], USD[34641.15], USDT[13466.20089288] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02978171 | | AAVE[.45], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BTC[.02679541], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], ETH[.142], ETHW[.142], FTT[14], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], USD[1.63], XRP[400.149147] | | |
| 02978177 | Contingent | CRO[9.7663], CRO-PERP[0], LUNA2[5.27144831], LUNA2_LOCKED[12.30004608], LUNC[1147868.97], USD[0.00], USDT[0], XRP[0], XTZ-PERP[0] | | |
| 02978183 | | USD[26.46] | Yes | |
| 02978186 | | SAND[.00112358], TRX[.655834], USD[1.75], USDT[0.04913771] | | |
| 02978189 | Contingent, Disputed | BTC[0], ETH[0], USD[0.00] | | |
| 02978194 | | IMX[11.6], SPELL[0], USD[0.00] | | |
| 02978204 | | FIDA[1], KIN[1], USD[0.00], USDT[0.67434800] | | |
| 02978207 | | BAO[1], USD[0.00], USDT[.88009721] | | |
| 02978215 | | HNT[2.24407068], KIN[1], TRX[.000168], USDT[0.00000008] | | |
| 02978218 | | ETH[.00000001], KIN[1], USD[0.36303995] | | |
| 02978219 | | BTC[.00003553], BTC-PERP[0], EUR[0.51], USD[0.89] | | |
| 02978221 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.60], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02978224 | | ATLAS[719.9924], USD[0.35] | | |
| 02978225 | | NEAR[.4999], REEF[2459.508], USD[0.28], USDT[0.31402702] | | |
| 02978228 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.234], FTT[11.3], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[2.72402068], LUNA2_LOCKED[6.35604827], LUNC[593161.24], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[246.89195181], SRM_LOCKED[.86037669], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[1789.09228799], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02978229 | | EUR[0.00] | | |
| 02978231 | | ALTBEAR[368.6], APE-PERP[0], ATOM-PERP[0], BEAR[22.8], BTC[0.00000265], BTC-MOVE-0104[0], BTC-MOVE-0112[0], BTC-MOVE-20211223[0], BTC-MOVE-2021123[0], BTC-MOVE-WK-0107[0], BTC-PERP[0], BULL[0.00000712], ETHBULL[.00006786], LINK-PERP[0], LOOKS-PERP[0], MATICBEAR2021[39.92], USD[0.00] | | |
| 02978233 | | ETH[1.00043], ETHW[1.00043], USD[310.78] | | |
| 02978235 | | RAY[0] | | |
| 02978240 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-114.26], USDT[207.10149838], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02978243 | | USD[26.46] | Yes | |
| 02978244 | | NFT [31418693773083011/4/FTX AU - we are here! #25630][1], NFT [31435735010313186/2/Belgium Ticket Stub #724][1], NFT [33009166689911396/The Hill by FTX #1918][1], NFT [33147057927794849/0/FTX AU - we are here! #25617][1], NFT [33922629732238425/2/Japan Ticket Stub #878][1], NFT [35770705954625726/5/FTX EU - we are here! #106880][1], NFT [35813422924520739/Singapore Ticket Stub #709][1], NFT [37993023727139578/7/FTX EU - we are here! #106819][1], NFT [40139181551855089/4/Monza Ticket Stub #1040][1], NFT [43077340373016866/1/Netherlands Ticket Stub #1558][1], NFT [46512729584441914/0/FTX Crypto Cup 2022 Key #7416][1], NFT [47208548898733126/5/FTX EU - we are here! #106741][1], NFT [48285193696268238/8/Baku Ticket Stub #1378][1], NFT [51159584166040612/8/Hungary Ticket Stub #815][1], USD[0.07] | Yes | |
| 02978254 | | USDT[0.00000176] | | |
| 02978258 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[1160.82], USDT[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 02978261 | | AKRO[2], BAO[10], DENT[1], ETHW[.00024295], KIN[8], UBXT[4], USD[0.00], USDT[0] | | |
| 02978266 | | USD[0.00], XRP[1.69065099] | | |
| 02978271 | | ATOM[1.35842174], AVAX[2.10743993], DOT[5.42857775], HNT[2.63664185], MANA[11.90381527], USD[0.00] | Yes | |
| 02978272 | Contingent | LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], LUNC[99980], TRX[.259087], USD[4.95] | | |
| 02978274 | | USD[26.46] | Yes | |
| 02978275 | | BNB[.00720306], DOGE-PERP[0], GALA-PERP[0], SPELL[95.5], SPELL-PERP[0], USD[0.58] | | |
| 02978281 | | ANC-PERP[0], CVX-PERP[0], EGLD-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[-0.08], USDT[0.20601821] | | |
| 02978283 | | USD[0.26] | | |
| 02978291 | | RAY[0] | | |
| 02978292 | | BNB[0], LTC[0], MATIC[.00000001], TRX[0], USDT[2.05272056] | | |
| 02978293 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.06], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02978294 | | SPELL[2444.85941797] | | |
| 02978298 | | BTC-PERP[0], USD[0.00] | | |
| 02978311 | | BTC[0], EUR[0.00] | | |
| 02978318 | | AAVE-PERP[0], ALGO-PERP[0], ALICE[.094294], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.02490000], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO[438.5], ETH-PERP[0], EUR[1524.69], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[.96958], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.95], WAVES-PERP[0] | | |
| 02978320 | | AKRO[16], BAO[47], BAT[1.00143584], BTC[9.87130363], CHZ[1], DENT[16], EUR[0.00], KIN[32], MATH[1], RSR[7], SECO[1.03574063], TRX[11], UBXT[17], USDT[201.24978772] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02978324 | Contingent | 1INCH[51.58792128], 1INCH-PERP[0], AAVE-PERP[0], ALCX[.00050131], ALCX-PERP[0], ALPHA-PERP[0], AMPL[33.14003777], AMPL-PERP[0], APE-PERP[0], ATOM[2.7], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.2], AVAX-PERP[0], AXS[2.9], BADGER[490.19419367], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[.907], BIT[116.09995882], BIT-PERP[0], BNB-PERP[-431.3], BTC-PERP[0], CAKE-PERP[0], CEL[84.79037241], CELO-PERP[0], CHR[.722369], CHZ-PERP[0], CREAM[.00380229], CRV[4405.3412803], CRV-PERP[0], CVX[10.64860046], CVX-PERP[0], DEFI-0624[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00081961], ETH-PERP[-4.03500000], ETHW[0.00081961], FTM[135], FTM-PERP[0], FTT[1150.03324041], FTT-PERP[3.30000000], FXS[.02706588], FXS-PERP[0], GALA[2.19533538], GALA-PERP[0], GLMR-PERP[0], GMT[225], GMT-PERP[0], GODS[132.6], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO[29.56046955], LINA-PERP[0], LINK[0.77675012], LINK-PERP[-7731.8], LOOKS[284.65759418], LOOKS-PERP[0], LRC[.3088864], LRC-PERP[0], LTC[.38], LUNA2[0.00681757], LUNA2_LOCKED[0.01590766], LUNC-PERP[0], MANA[.224], MANA-PERP[1948], MATIC[9.85], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[-1276.6], NEXO[.254104], ONE-PERP[0], PAXG[.04074216], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[59.66949261], RAY-PERP[.90450], REN-PERP[0], RNDR-PERP[0], ROOK[212.42762445], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.08095598], SNX-PERP[0], SOL[.05], SOL-PERP[-18869.95], SPELL[77983.7844306], SPELL-PERP[-4640200], SRM[62.21143108], SRM_LOCKED[32.37217192], SRM-PERP[-102379], SUSHI[37.8244304S], SUSHI-PERP[0], SXP-PERP[0], TONCOIN[43.9384689], TONCOIN-PERP[0], TRU[276.21513519], TRU-PERP[0], TRX-PERP[0], UNI[.02706644], UNI-PERP[0], USD[5158804.66], USDT[0.00650515], USDT-PERP[0], USTC[.96506], USTC-PERP[0], XRP[1], XRP-PERP[0], YFI[.001], YFII[.693], YFI-PERP[0], YGG[172.5583038], ZRX-PERP[-4402] |  |  |
| 02978326 |  | 0 |  |  |
| 02978333 |  | GENE[10.9], GOG[100], USD[0.47], USDT[0] |  |  |
| 02978335 |  | NFT (348924915413707602/FTX AU – we are here! #53406)[1], NFT (506113759272705877/FTX AU – we are here! #53411)[1] |  |  |
| 02978338 |  | FTM[112], USD[0.44] |  |  |
| 02978345 |  | AVAX-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], TRX[.000778], USD[0.00], USDT[0] |  |  |
| 02978347 |  | GOG[20], SPELL[5022.47596224], USD[0.12] |  |  |
| 02978351 |  | ETH[0.00924432], ETHW[0.00924432], USD[0.00] |  |  |
| 02978352 |  | ATOM-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[14.38] |  |  |
| 02978353 |  | NFT (388475889056164684/FTX EU – we are here! #236939)[1], NFT (433401767076933524/FTX AU – we are here! #14964)[1], NFT (433941905076641058/FTX AU – we are here! #44357)[1], NFT (508741173673456478/FTX AU – we are here! #236944)[1], NFT (527382401899129618/FTX AU – we are here! #14701)[1], USDT[25] |  |  |
| 02978358 |  | EUR[0.41] |  |  |
| 02978360 |  | USD[79122.35], USDT[0.00000001] |  | USD[78756.26] |
| 02978371 |  | SOL[0], USD[0.00] |  |  |
| 02978372 |  | ETH[0.48665392], ETHW[0.48665392], USD[0.00] |  |  |
| 02978376 |  | ATLAS[149.91315945], USD[0.00] |  |  |
| 02978379 |  | RAY[0] |  |  |
| 02978381 |  | EUR[6.10], MANA[.00009506], SOL[.00000042], USD[0.00], XRP[.00042926] | Yes |  |
| 02978383 |  | SOL[.00540398], USD[0.60], USDT[0.08002854] |  |  |
| 02978384 |  | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.34934101], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 02978390 |  | ADA-PERP[0], ATLAS[419.916], BOBA-PERP[0], CVC[371.9754], DOGE[285], ETH[.5449292], ETHW[.5449292], JST[620], LINA[1090], MNGO[230], SHIB[2699840], USD[1.37] |  |  |
| 02978393 |  | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[667.94], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[7.17], USDT[2165.68459503], XRP[0], XRP-PERP[0] |  |  |
| 02978395 |  | SPELL[1300], USD[0.44] |  |  |
| 02978397 |  | SPELL[13298.82], USD[0.61] |  |  |
| 02978399 |  | USD[0.00] |  |  |
| 02978401 |  | USD[0.15] |  |  |
| 02978404 |  | ATLAS[5390], TRY[0.38], USD[0.07], USDT[.00077768] |  |  |
| 02978407 |  | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS[0], AXS-PERP[0], BTC-PERP[0], CTX[0.00000001], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], SOL[0], SOL-PERP[0], USD[0.74], USDT[0] |  |  |
| 02978410 |  | 1INCH-PERP[0], AAVE[.009776], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.09225702], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.09822], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.6232], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[9.746], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.0424], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 02978413 |  | USD[0.00] |  |  |
| 02978418 |  | ALGO-PERP[0], SPELL[4300], TRU[63], USD[0.05], USDT[0.06316678] |  |  |
| 02978419 |  | APT[0], BNB[0], BTC[0], ETH[0], ETHW[0], FIDA[0], MATIC[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[19.04441915] |  |  |
| 02978429 |  | USD[0.00], USDT[0] |  |  |
| 02978432 |  | BAO[1], BTC[.09204392], EUR[0.00], KIN[1], USDT[0.00430446] |  |  |
| 02978442 |  | BNB[0], MATIC[0], TRX[30] |  |  |
| 02978444 |  | BICO[.979], USD[0.00], USDT[0] |  |  |
| 02978445 |  | USD[0.00], USDT[1.58232087] |  |  |
| 02978451 |  | BAO[1], ETH[.00571047], ETHW[.00564202], USD[0.00] | Yes |  |
| 02978452 |  | ETH[1.02154307], ETHW[1.01716031], FTT[13.226], SOL[21.849072], USDT[177.87321284] |  | ETH[.8], SOL[20], USDT[172] |
| 02978462 |  | ETH[0], SOL[0.00000001], TRX[0.22300000], USD[0.00], USDT[0] |  |  |
| 02978464 |  | BTC[.00681196], ETH[.04031467], ETHW[.03981245], KIN[1], USD[0.01] | Yes |  |
| 02978470 | Contingent | BTC[0], BTC-PERP[0], DOGE[0.01674462], ETH[0.00180699], ETH-PERP[0], ETHW[0.00179717], LUNA2[0.22280882], LUNA2_LOCKED[0.51988725], LUNC[48517.09], USD[0.02], USDT[0.67280122], XRP[0] |  | DOGE[.016663], ETH[.001792], USDT[.66508] |
| 02978472 |  | SPELL[6115], USD[0.00] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02978473 | Contingent | AKRO[3], AVAX[.04729706], BAO[33], BF_POINT[100], BNB[.00458251], BOBA[3.70120106], BTC[.00070917], CRO[51.29172584], DENT[4], DOGE[331.99089904], ETH[.00702891], ETHW[.00694677], FTT[1.28051219], GMT[10.5813619], KIN[20], LINK[.84345269], LOOKS[8.83959447], LUNA2[0.00372946], LUNA2_LOCKED[0.00870208], LUNC[812.09923583], MANIA[6.65367426], RSR[3], SHIB[1785523.82285563], SOL[.085276341, TRU[1], TRX[7], UBXT[5], USDI[298.26] | Yes | |
| 02978474 | | AUDIO[.9905], AVAX[0.10632797], ETH[0.00006291], ETHW[0.00006291], FTT[.09943], SOL[.009715], USD[0.01], USDT[1037.61644322] | | |
| 02978476 | | ATLAS[32448.804], FTT[0.02887313], USD[0.02] | | |
| 02978481 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02978482 | | BOBA[0], ETH[1.0007998], FTT[0], LINK[.04221488], SOL[0], TRX[4501], USD[0.19], USDT[0] | | |
| 02978484 | | BNB[.00000001], SOL[0], USDT[0] | | |
| 02978491 | | BICO[14], BNB[.002], USD[0.89] | | |
| 02978492 | | RAY[0] | | |
| 02978494 | | USD[0.89] | | |
| 02978495 | | DYDX[3.74728405], POLIS[3218.15225939], SOL[.59285822], USD[0.00], XRP[50] | | |
| 02978496 | | SGD[336.65], USD[808.84] | Yes | |
| 02978500 | | KIN[769998], USD[0.22] | | |
| 02978504 | | AVAX-PERP[0], BTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02978511 | | USD[0.00], USDT[.00000001] | | |
| 02978513 | | ATLAS[0], USD[0.03], USDT[0.00000001] | | |
| 02978514 | | BRZ[1.4173284], BTC[0], SPELL[17.408273], TRX[.03106475], USD[0.00], USDT[0.00777081] | | |
| 02978516 | | BOBA[1567.941334], USD[0.03] | | |
| 02978519 | | ATLAS[98.12430189], FTT[0], USD[0.00] | | |
| 02978524 | | 0 | | |
| 02978534 | | ATLAS[20], USD[1.90], USDT[0.00000001] | | |
| 02978536 | Contingent, Disputed | RAY[0.06641560] | | |
| 02978537 | | TRX[0] | | |
| 02978538 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], USD[0.19], XRP[431], XRP-PERP[0] | | |
| 02978540 | | ALPHA-PERP[0], BTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], USD[0.03], ZIL-PERP[0] | | |
| 02978541 | | USD[0.00] | | |
| 02978545 | | ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS[.09122], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00120053], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.7872], STORJ-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[.000007], TRX-PERP[0], USD[9.59], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02978546 | | AVAX-20211231[0], AVAX-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], OKB-20211231[0], OKB-PERP[0], USD[25.00], USDT[1.81] | | |
| 02978548 | | ETH[2.78743811], ETHW[2.78626737] | Yes | |
| 02978563 | Contingent | BTC[0.00000224], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02978564 | | SPELL[18517.93612471], TRX[4.763048], USD[0.85] | | |
| 02978565 | | GBP[22.40], USDT[0] | | |
| 02978567 | | ETH[.15097131], ETHW[.15097131], FTT[2.25274057], USD[1.58] | | |
| 02978573 | | BAO[1], BTC[.01120943], ETH[.00000006], ETHW[.00000006], KIN[2], NFT (383602775798550458/FTX AU - we are here! #2044)[1], TRX[.000777], USD[0.03], USDT[0.00000001] | Yes | |
| 02978576 | Contingent | FTT[3.0986757], LUNA2[0.00004219], LUNA2_LOCKED[0.00009845], LUNC[9.18830628], USDT[0.00015143] | | |
| 02978581 | | BOBA[18.734116], POLIS[17.796618], USD[0.76], USDT[0] | | |
| 02978584 | | EUR[0.00] | | |
| 02978592 | | BNB[.0175] | | |
| 02978597 | | ATLAS[3820.80058357], POLIS[69.4677121], VGX[108.65441176] | | |
| 02978600 | | ATLAS[9.684], USD[0.07] | | |
| 02978604 | | BICO[114.96850688], SOL[.00362013], USD[5.90], USDT[.00203395] | | |
| 02978605 | | AVAX[1.68837377], DOT[2.30853876] | Yes | |
| 02978610 | Contingent | ATLAS[2559.614813], CHZ[510], ETH[5.66200192], ETHW[5.66200192], FTM[2258.9983413], FTT[4.8], LUNA2[0.20173913], LUNA2_LOCKED[0.47072464], LUNC[0.64988020], NEAR[4.19224097], POLIS[130.875129], RAY[561.9570581], SOL[12.15956320], TRX[1404.000781], USD[0.15], USDT[0.00000001], XRP[559.976744] | | |
| 02978611 | | ADA-PERP[0], BTC[.00749501], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH[.11660799], ETH-PERP[0], ETHW[.11660799], FTT[3.64808222], FTT-PERP[0], IOTA-PERP[0], LINK[0], LRC-PERP[0], SHIB-PERP[0], SOL[0.80060859], SOL-PERP[0], SRM[25.05683891], SRM-PERP[0], USD[7.14], XLM-PERP[0], XRP[62.72353334], XRP-PERP[0] | | |
| 02978612 | Contingent | AAVE[.05], ADA-PERP[0], ALGO-PERP[683], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], LTC[9.59795975], LUNA2[0.00231660], LUNA2_LOCKED[0.00540541], LUNC[.00746269], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USDI[-149.53], USDT[101.00000036], XRP[22], XRP-PERP[0] | | |
| 02978614 | | USD[0.00], USDT[0] | | |
| 02978615 | | ATLAS[0], BNB[.00000001], SOL[0], USD[0.00] | | |
| 02978618 | | AVAX[2.1909437], BAO[8], BTC[.00597753], DOGE[86.60381597], ETH[.00001826], ETHW[.00001826], FIDA[1.00319231], GALA[631.78475185], KIN[7], TRX[3184.27501696], UBXT[1], USD[0.00], XRP[1209.19004874] | Yes | |
| 02978619 | | NFT (387455619412628431/FTX EU - we are here! #214914)[1], NFT (404974334176801177/FTX EU - we are here! #214886)[1], NFT (575098171515174893/FTX EU - we are here! #214903)[1], USD[0.00], USDT[0.04724962] | Yes | |
| 02978621 | | ATLAS[210], USD[1.02] | | |
| 02978622 | | ADA-PERP[0], ALGO[.009097], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], BTC-PERP[0], CHZ[.0086489], DOGE-PERP[0], DOT[.07754939], DYDX-PERP[0], FTM[.00459305], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00598051], SOL-PERP[0], THETA-PERP[0], USD[-0.19], XRP[.00101], XRP-PERP[0] | | |
| 02978623 | | USD[0.01], USDT[2.7] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02978629 | | BTC[.00093026] | | |
| 02978640 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000996], LUNA2_LOCKED[0.00002325], LUNC[2.16992949], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USDE-0.01], USDT[99.10024780], XRP-PERP[0], XTZ-PERP[0] | | |
| 02978648 | | BTC[0], LTC[0], USD[0.00] | | |
| 02978648 | | ETH[.454], ETHW[.454], MATIC[199.981], NEAR[82.9], REN[764.93673], USD[7.17], XRP[570] | | |
| 02978649 | Contingent | BTC-PERP[0], ETH-PERP[0], GMT[.90956], GMT-PERP[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[7.16252227], SOL-PERP[0], TRX[.001554], USD[2000.60], USDT[0], YFII-PERP[0] | Yes | |
| 02978650 | | BTC-PERP[0], ETH-PERP[0], TRX[0], USD[0.00] | | |
| 02978654 | | ATLAS[999.81], ETH[.241], ETHW[.241], IMX[100], USD[1.09] | | |
| 02978655 | | ATLAS[960], POLIS[19.3], USD[0.06], USDT[0] | | |
| 02978660 | | FTM[188.36789973] | | |
| 02978661 | | BICO[50.9972], TRX[.000003], USD[3.11], USDT[0.00000001] | | |
| 02978662 | | USD[0.00] | | |
| 02978663 | | AVAX[1.19976], BTC[.0059], ETH[.1479704], ETHW[.1479704], USDT[13.63871617] | | |
| 02978664 | | ATLAS[130], USD[1.04], USDT[0] | | |
| 02978665 | | BICO[400.92381], GST[23.5], NFT (325836608955508935/FTX EU - we are here! #64225[1], NFT (375673400486595604/FTX EU - we are here! #63731)[1], NFT (396030312547267258/FTX EU - we are here! #64036)[1], USD[0.00], USDT[.25350319] | | |
| 02978666 | | FTT[7.83826624] | | |
| 02978672 | | BAO[3], BTC[.0089885], DENT[2], ETH[0.15417990], KIN[4], USD[0.42] | Yes | |
| 02978674 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.01], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02978680 | | DOGE[101.08] | | |
| 02978681 | | APE[4.2], SPELL-PERP[0], USD[1.00], USDT[.0036] | | |
| 02978686 | | ADABULL[.3], ALGOBULL[7000000], ALTBULL[2.64], ASDBULL[58], ATOMBULL[500], BNBBULL[.011], DEFIBULL[1.5], DOGEBULL[.6], GRTBULL[340], HTBULL[1.1], LINKBULL[120], MATICBULL[40], MIDBULL[1.08], SUSHIBULL[2800000], SXPBULL[1274000], THETABULL[14], UNISWAPBULL[1.07], USDT[.0089], XRPBULL[2400] | | |
| 02978688 | | BNB[.007], GENE[1.6], GOG[114], SPELL[4200], USD[0.07] | | |
| 02978690 | | NFT (495421490114820870/FTX Crypto Cup 2022 Key #15532)[1] | | |
| 02978692 | | BTC-PERP[.0019], USD[4.16] | | |
| 02978694 | Contingent | BNB[.0095193], BTC[0.00009610], DOGE[1286.75547], ETH[1.00058827], ETHW[1.00058827], LTC[1.5297093], LUNA2[1.73805034], LUNA2_LOCKED[4.05545080], LUNC[5.598936], SOL[1.99962], UNI[6.1488315], USDT[1050.27353252] | | |
| 02978696 | | USD[0.01] | | |
| 02978697 | | EUR[0.00], FTT[3.42693435], USD[0.34] | | |
| 02978699 | | USD[2.02], USDT[0.00000001] | | |
| 02978700 | | CLV-PERP[0], DOGE-PERP[0], ICX-PERP[0], MANA-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.11], YFI-PERP[0] | | |
| 02978701 | | AKRO[1], KIN[1], SPELL[7384.42441213], USDT[0.10591916] | Yes | |
| 02978703 | | MATIC[.0000585], USD[1.98] | Yes | |
| 02978708 | | SPELL[11200], USD[6.10] | | |
| 02978710 | Contingent, Disputed | RAY[0] | | |
| 02978713 | | MATIC[0], SOL[0.00000001] | | |
| 02978722 | | USD[0.26] | | |
| 02978726 | Contingent | AAVE[3.46920638], AVAX[15.75322236], BTC[0.05252992], DOGE[25.40700125], ETH[0.16751564], ETHW[.16689265], EUR[0.00], LINK[17.93903327], LUNA2[0.00309717], LUNA2_LOCKED[0.00722673], LUNCI.0099772], SOL[2.61874028], SUSHI[44.03939984], UNI[1.38883760], USD[0.00], USDT[33.42729342] | | |
| 02978737 | | AKRO[3], ALEPH[0], BAO[3], DENT[2], EUR[0.00], FTM[106.19701962], FTT[0], GALA[0], KIN[5], MATIC[0], MBS[291.01606767], STARS[26.24628226], SXP[1], TRX[2], UBXT[2] | | |
| 02978741 | | USD[3.60] | | |
| 02978742 | | 0 | | |
| 02978744 | | USD[10.00] | | |
| 02978747 | | BTC[0.13174414], ETH[1.63224109], ETHW[1.63224109], EUR[0.00], SOL[27.671765], USDT[2.45518855] | | |
| 02978749 | | CRO[.00041212], TRX[1], USDT[0] | Yes | |
| 02978752 | | BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.04], USDT[0] | | |
| 02978753 | | BF_POINT[500] | | |
| 02978755 | | USD[0.00], USDT[0] | | |
| 02978758 | | FTT[42.18325285], NFT (299981839880821841/FTX AU - we are here! #2754)[1], NFT (314514237420048733/FTX AU - we are here! #26238)[1], NFT (322711478839921417/Austin Ticket Stub #1530)[1], NFT (363316864488884711/FTX AU - we are here! #2743)[1], NFT (366611317581532206/Hungary Ticket Stub #1836)[1], NFT (371917659684236311/FTX Crypto Cup 2022 Key #417)[1], NFT (411957711035305619/Singapore Ticket Stub #855)[1], NFT (451600920403780592/The Hill by FTX #5475)[1], NFT (452184445384404112/FTX EU - we are here! #165650)[1], NFT (466467991038518510/Monza Ticket Stub #1557)[1], NFT (511383758429398908/FTX EU - we are here! #165772)[1], NFT (526100441198668237/France Ticket Stub #473)[1], NFT (546063983330085074/FTX AU - we are here! #165730)[1], NFT (570868667336011283/Belgium Ticket Stub #1173)[1, USD[0.05], USDT[0.06972232] | Yes | |
| 02978760 | | RAY[0] | | |
| 02978763 | | SPELL[13300], USD[0.46] | | |
| 02978764 | | 0 | | |
| 02978765 | | FTT[3], USDT[4.71856685] | | USDT[4.673441] |
| 02978776 | | NFT (383341395711915789/FTX AU - we are here! #48910)[1], NFT (435832053075541483/FTX AU - we are here! #48885)[1] | | |
| 02978783 | | GODS[39.4], USD[0.02] | | |
| 02978785 | | SPELL[98.822], USD[0.00], USDT[0.00000001] | | |
| 02978787 | | USD[100.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02978789 | | USD[0.71] | | |
| 02978791 | | BTC[.00024577], CEL[1.04861429], DOGE[50.40504212], REN[25.54783809], SHIB[13159.79324675], USD[4.97] | | |
| 02978792 | | TRX[.000012], USD[0.00], USDT[0] | Yes | |
| 02978793 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.12], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02978794 | Contingent, Disputed | XRP[1.75] | | |
| 02978796 | | BTC[.00007534], BTC-PERP[0], ETH[.00676398], ETH-PERP[0], ETHW[.00676398], USD[3.93] | | |
| 02978797 | | USD[0.31] | | |
| 02978799 | | FTT[.00407067], POLIS[.097093], USD[0.00] | | |
| 02978800 | | ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00954602], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM[10.29520504], FTT[25.00882815], FTT-PERP[0], GMT[1.81], GMT-PERP[0], GST-0930[0], GST-PERP[0], LDO-PERP[0], LUNC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL[.00649462], SOL-PERP[0], SUSHI-PERP[0], TRX[.001554], USD[0.44], USDT[0], USTC-PERP[0] | | FTM[10.208526] |
| 02978801 | | USD[0.24], XRP[.8] | | |
| 02978804 | Contingent | APT-PERP[0], ETHW[.00017438], HT-PERP[0], LUNA2[0.00706826], LUNA2_LOCKED[0.01649282], LUNC[1539.13], OP-PERP[0], USD[4.74], USDT[0.00444378], XRP[1] | | |
| 02978810 | | ATLAS[1500], GALA[1230], USD[0.05] | | |
| 02978811 | | USD[0.00] | | |
| 02978815 | Contingent | LUNA2[0.00044267], LUNA2_LOCKED[0.00103290], LUNC[96.39346895], USD[12.02] | | |
| 02978816 | | AVAX[0], ETH[0.00000001], GARI[0], SLP[0], STG[0], USD[-0.24], USDT[0.26453142] | | |
| 02978817 | | NFT (471832069186973773/FTX EU - we are here! #43027)[1], NFT (512829677839848294/FTX EU - we are here! #42600)[1] | | |
| 02978825 | | TRX[.000001], USD[0.00], USDT[0.17680000] | | |
| 02978826 | | BNB[0], BTC[.00000105], DAI[.00000001], MKRBULL[0], RAY[0], USD[0.00], USDT[0] | | |
| 02978829 | | BNB[.034] | | |
| 02978835 | | KIN[1], USD[0.00] | Yes | |
| 02978838 | | BAO[1], SHIB[821719.41272371] | | |
| 02978839 | | SOL[0] | | |
| 02978846 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], TRX[0], USD[0.03], USDT[0.00000001] | | |
| 02978847 | | APE-PERP[0], ATOM-PERP[0], BTC[0.00000010], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], GMT-PERP[0], LINK-PERP[0], LUNC[.000206], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], UNI-PERP[0], USD[1.43], USDT[0] | | |
| 02978850 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], MANA-PERP[0], RAY[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[6.43219597], XMR-PERP[0], XRP-PERP[0] | | |
| 02978860 | | USD[25.00] | | |
| 02978863 | | USDT[0] | | |
| 02978865 | | LTC[.01], TONCOIN[.06], USD[0.01] | | |
| 02978874 | Contingent | BTC[0.00000083], CHZ[7.024], LUNA2[0.00567224], LUNA2_LOCKED[0.01323523], LUNC[1235.143332], SOL[.004214], SPELL-PERP[0], USD[3621.00], USDT[19.38671627], XRP-PERP[0] | | |
| 02978876 | | USDT[142] | | |
| 02978880 | | USD[25.00] | | |
| 02978881 | | EUR[1.74] | | |
| 02978884 | | AKRO[1], BAO[3], BTC[0.00000009], ETH[.00000133], ETHW[.00000133], KIN[1], RSR[1], TRX[1], UBXT[2], USD[0.00], YFI[0] | Yes | |
| 02978885 | | USD[0.00] | | |
| 02978886 | | BOBA[53.5], FTT[.0595103], USD[0.32] | | |
| 02978892 | | AUDIO[1.01194288], RSR[1], TRX[1], TRY[0.00], USDT[0.15628965] | Yes | |
| 02978896 | | USD[206.79], USDT[208.75005620] | | USD[202.72], USDT[203] |
| 02978897 | | USD[0.04] | | |
| 02978899 | | USD[0.00] | | |
| 02978900 | | BAO[1], KIN[5], MATH[1], TRX[1], USDT[0.00001767] | Yes | |
| 02978903 | | BTC[.00302241], ETH[.15507602], ETHW[0.15445185], NFT (364912849847764811/FTX EU - we are here! #87910)[1], NFT (368373896991736022/Hungary Ticket Stub #1975)[1], NFT (391822571448852912/FTX Crypto Cup 2022 Key #21321)[1], NFT (392663209333402547/Monaco Ticket Stub #1139)[1], NFT (457116333054709695/France Ticket Stub #1459)[1], NFT (458155152592741942/The Hill by FTX #2514)[1], NFT (460079616703758594/Netherlands Ticket Stub #1520)[1], NFT (480114986827170298/Belgium Ticket Stub #1700)[1], NFT (503866043451108815/FTX EU - we are here! #89205)[1], NFT (530146040894586970/Austin Ticket Stub #800)[1], NFT (564473540416855739/FTX EU - we are here! #89095)[1], SOL[.26209317], TRX[.000013], USD[1.00], USDT[4779.84684144] | Yes | |
| 02978905 | | EUR[-0.45], USD[5192.54], USDT[15088.34435420] | | USD[5085.22], USDT[14710.248671] |
| 02978910 | | USD[0.00] | | |
| 02978923 | Contingent | LUNA2[13.81092551], LUNA2_LOCKED[32.22549287], USD[556.92], USDT[0.00000001] | | |
| 02978925 | | BOBA[.09616], USD[0.00], USDT[0] | | |
| 02978926 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 02978932 | | 0 | | |
| 02978938 | | MATIC[0], USD[0.00], USDT[0.07924206] | | |
| 02978943 | | USD[0.00] | | |
| 02978944 | | ETH[.001], ETHW[.001], FTT[25.99506], FTT-PERP[0], SOL-PERP[0], USD[1896.09], USDT[0.42232243] | | |
| 02978946 | | BAO[1], BTC[0] | | |
| 02978952 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02978953 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02978954 | | TONCOIN[.039], USD[0.01] | | |
| 02978959 | | ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02978960 | | APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], KSOS-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.01, 0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02978966 | | USDT[4.84631312] | | |
| 02978970 | | ATOM-PERP[0], BTC-PERP[0], GALA-PERP[0], USD[0.00] | | |
| 02978971 | | FTT[.6], FTT-PERP[0], GST[3.90000006], GST-PERP[0], TRX[.072177], USD[-2.56], USDT[0.00049794] | | |
| 02978974 | | BEAR[992.02], BTC-MOVE-0102[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0130[0], BTC-MOVE-0202[0], BTC-MOVE-0205[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211214[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211219[0], BULLI[.00008], GST-PERP[0], SOL-0624[0], USD[0.00], USDT[0] | | |
| 02978976 | | BTC[.0024], EOSBULL[104000], USDT[132.17759469] | | |
| 02978980 | | SRM-PERP[0], USD[-7.99], USDT[8.7032993] | | |
| 02978983 | | BTC[.00350673], USD[0.00], USDT[0.00036673] | | |
| 02978989 | | USD[8.59], USDT[1.001235] | | |
| 02978990 | | ETH[0], USD[0.00] | | |
| 02978993 | | SOL[.00311], TRX[.727765], USD[0.00], USDT[0.00000001], XRP[5154.84939211] | | |
| 02979002 | | ATLAS-PERP[0], OXY[2.99943], TRX[12.96421698], TRYB-PERP[0], USD[-0.07], USDT[0.00286725] | | |
| 02979005 | | ATLAS[1927.13657983], USD[0.00], USDT[0] | | |
| 02979009 | | USD[0.00] | Yes | |
| 02979012 | | BTC-PERP[0], USD[1005.75], USDT[0] | | |
| 02979013 | | ATLAS[0], USD[0.00], USDT[0.00000001] | | |
| 02979026 | | DENT[1], USDT[0.00000008] | Yes | |
| 02979028 | | SOL[0] | | |
| 02979029 | | BTC[.001035] | | |
| 02979031 | | ATLAS[4179.164], USD[1.07] | | |
| 02979032 | | ATLAS[3725.42260448], BAO[1], KIN[3], UBXT[1], USD[0.09], USDT[0] | Yes | |
| 02979043 | | AKRO[1], BICO[.00000565], BOBA[.00001341], DENT[1], ETH[.00021898], ETHW[.00021898], EUR[0.00], SOL[.07778527], TRX[1], USD[0.07] | Yes | |
| 02979045 | | SPELL[6200], USD[1.58] | | |
| 02979048 | | FTM[96.71171939] | | FTM[94.8575] |
| 02979050 | | EUR[0.00], USD[0.48] | | |
| 02979051 | | BTC-PERP[0], ETH-PERP[0], USD[-0.01], USDT[.43111933] | | |
| 02979054 | | BTC[0.00003854], NFT (358521240111519350/FTX EU - we are here! #155563)[1], NFT (410962200583716328/FTX EU - we are here! #155398)[1], NFT (466025050569568859/FTX EU - we are here! #155523)[1], SOL[0], USD[0.00], USDT[0.00010221] | | |
| 02979057 | | NFT (375925397351382867/FTX EU - we are here! #178653)[1], NFT (395367985681487879/FTX EU - we are here! #178053)[1], NFT (396499628287979868/FTX EU - we are here! #178051)[1], NFT (483343619160116845/FTX AU - we are here! #20042)[1], NFT (546345003462524550/FTX AU - we are here! #50936)[1] | | |
| 02979059 | | BTC[.001428], USD[1.05] | | |
| 02979061 | | POLIS[4.4774945], USD[0.00] | | |
| 02979062 | | AURY[.00001009], BAO[2], BRZ[.00273973], SNX[0.00002290], SPELL[.01397463], UBXT[1] | Yes | |
| 02979063 | | AVAX[0], LTC[0], ONE-PERP[0], SOL[0], TRX[.001019], USD[0.00], USDT[0] | | |
| 02979064 | | ATLAS[2129.5953], USD[0.44], USDT[0] | | |
| 02979067 | | ETH[.06374204], ETHW[.06294827], SOL[5.53499772] | Yes | |
| 02979071 | | ATLAS[140], ATOM[10.9], GALA[1759.6656], LINK[25.5], SOL-PERP[0], USD[0.92] | | |
| 02979074 | | BNB[.71875754], BTC[.10444546], MER[1464.64901294], MSOL[12.93141102], TRX[2570.82610654], USD[0.00] | Yes | |
| 02979076 | | AKRO[2], ATLAS[.42750884], BAO[8], BTC[0.05686711], CEL[9.07133592], CHZ[1], CRO[1.391241], DENT[6], DOGE[667.65181212], ETH[1.19282126], ETHW[1.19232032], FTM[12.87113971], GALA[210.4255566], GBP[0.00], GRT[.24755603], KIN[14], LRC[63.40758983], MANA[17.46103463], MATIC[49.11929170], RSR[2], SAND[29.51332691], SHIB[2210985.74563613], SLP[.45499328], SOL[17.44916], SPELL[2.28313395], TRX[3], UBXT[3], USD[0.00], USDT[0.00003695] | Yes | |
| 02979077 | | USD[0.00] | | |
| 02979078 | Contingent | BTC[.01313602], DENT[1], ETH[.08906209], ETHW[.0880212], EUR[845.65], LUNA2[0.00026976], LUNA2_LOCKED[0.00062945], LUNC[58.74231624], RSR[1], UBXT[1] | Yes | |
| 02979080 | | SHIB[199960], USD[1.33] | | |
| 02979081 | | USDT[0] | | |
| 02979083 | | BTC-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.81] | | |
| 02979084 | | USD[25.00] | | |
| 02979085 | | BTC[.00713798], ETH[.18772], ETHW[.18772] | | |
| 02979094 | | RAY[8.58188549], SOL[9.2396261] | | |
| 02979096 | | BTC[0.00007107], GENE[3.04658949], GOG[65.26856192], IMX[0], USD[0.00], USDT[0] | | |
| 02979101 | | ETH[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02979102 | | BTC[.0012], USD[45.01] | | |
| 02979104 | | USD[2.71] | | |
| 02979105 | | USD[4.02], USDT[0] | | |
| 02979107 | | SOL[.00000001] | | |
| 02979110 | | AXS[.9998], GENE[6.9986], USD[4.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02979113 | | NFT (332431514731515159/FTX EU - we are here! #250706)[1], NFT (375516724968679950/FTX EU - we are here! #250642)[1], NFT (436158912539165033/FTX EU - we are here! #250682)[1] | | |
| 02979115 | | AVAX[0], TRX[268], USD[0.25], USDT[0] | | |
| 02979125 | | ATLAS[297.85324466], ATLAS-PERP[0], USD[0.00] | | |
| 02979128 | | USD[0.00] | | |
| 02979139 | | CRO-PERP[0], USD[14.32] | | |
| 02979140 | | BAO[1], ETH[.10688738], ETHW[.10688738], KIN[2], MATH[1], SOL[1.45956765], TOMO[1], TRX[2], USDT[0.00002755] | | |
| 02979146 | | BAO[3], GOG[187.76744983], KIN[1] | | |
| 02979147 | | 0 | | |
| 02979148 | | BNB[.0000749], GMT-PERP[0], GST[.02], LUNC[0.00071163], SOL[.00010572], TRX[.000782], USD[0.07], USDT[0] | | USD[0.05] |
| 02979150 | | SPELL[4900], USD[0.24] | | |
| 02979151 | | ATLAS[3182.45889543], POLIS[375.38249455], USD[0.76] | | |
| 02979153 | Contingent | ATLAS[99.98], ETH-PERP[0], FTT[.09988], SOL[.00147025], SRM[.00943409], SRM_LOCKED[.00737881], USD[3.45], USDT[0.20489305] | | |
| 02979157 | | ATLAS[5.02635034], SOL[.009], USD[0.00] | | |
| 02979164 | | BTC-PERP[0], SRM[0], USD[0.63], USDT[0.00000001] | | |
| 02979171 | | AAPL-0325[0], AAPL-0624[0], BABA[0], BTC[0.01639534], BTC-MOVE-0614[0], BTC-MOVE-2022Q2[0], CRV[1159.616412], DOGE-PERP[0], ETH[2.16533709], ETHW[2.16533709], FTT[0.05056812], LUNC[.00010418], NVDA-0624[0], TSLA[.00000001], TSLA-0325[0], TSLA-0624[0], TSLAPRE[0], TWTR-0624[0], UNI[.0944], USD[1.47], USDT[0] | | |
| 02979172 | | DOGE[.9684], SAND[.9968], USD[0.00], USDT[0] | | |
| 02979175 | | BTC[.0018], GOG[19], USD[2.17] | | |
| 02979184 | | TRX[.000056], USDT[0.50428471] | Yes | |
| 02979185 | | LINA-PERP[0], USD[-0.21], USDT[204] | | |
| 02979188 | | FTT[0.14828928], NFT (431529683581501910/FTX EU - we are here! #280856)[1], NFT (432261969011322839/FTX EU - we are here! #280850)[1], USD[0.00], USDT[0.00000018] | | |
| 02979191 | | SGD[60.00], USD[75.00], USDT[43.93468912] | | |
| 02979193 | | USD[0.00], USDT[0] | | |
| 02979195 | | BTC[.0027], LTC[.10602595], USD[0.06], USDT[.56610808] | | |
| 02979196 | | ATLAS[1730], USD[1.18] | | |
| 02979198 | | BAO[2], GENE[1.46872983], USDT[0.00000016] | Yes | |
| 02979200 | | USDT[0.00003560] | | |
| 02979205 | | BTC-PERP[0], USD[-2234.17], XRP[552.127933], XRP-PERP[9870] | | |
| 02979208 | | IMX[349.95064], USD[0.28] | | |
| 02979219 | | ALGO[127], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FIDA[0], LINK-PERP[0], NFT (301694329007718842/The Hill by FTX #44035)[1], USD[0.38], USDT[0] | | |
| 02979221 | | 0 | | |
| 02979223 | | 0 | | |
| 02979225 | | BAO[1], KIN[1], USDT[0] | | |
| 02979233 | | NFT (359442758258027016/FTX EU - we are here! #27952)[1], NFT (469190846285844171/FTX EU - we are here! #27896)[1], NFT (493405016816441660/FTX EU - we are here! #28382)[1] | | |
| 02979234 | | USD[0.00] | | |
| 02979238 | | 0 | | |
| 02979239 | | AKRO[1], BRZ[786.38767407], BTC[0], ETH[0], KIN[1], SOL[0], UBXT[1], USD[0.00], USDT[0.00020705] | | |
| 02979240 | | BTC-PERP[0], EUR[0.00], LTC[3.64351765], USD[0.88], XRP[399.40069139] | | |
| 02979243 | | ADA-PERP[0], USD[0.63], USDT[0] | | |
| 02979247 | | TRX[.596491], USDT[3.08771669] | | |
| 02979251 | | AURY[.00008953], CRO[86.00264546], USDT[0.00000011] | | |
| 02979252 | | TRX[0], USDT[0] | | |
| 02979253 | | SOL[.00000001], USD[0.00] | | |
| 02979254 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02979257 | | BNB[.00464183], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GST-PERP[0], USD[-0.17], USDT[0.00800799], ZIL-PERP[0] | | |
| 02979263 | | SOL[0], USD[0.00] | | |
| 02979267 | | BNB[.00056368], FTT[0.65980069], IMX[.099525], USD[2.53], USDT[0.96647742] | | |
| 02979270 | | ATLAS[900], USD[0.01] | | |
| 02979271 | Contingent | LUNA2_LOCKED[724.4184421], TRX[.000777], USD[100072.60] | Yes | |
| 02979272 | | USDT[0] | | |
| 02979273 | | IMX[12.67407067], USD[0.11], USDT[0.00000001] | | |
| 02979274 | | ETHW[.00059689], USD[0.00] | | |
| 02979275 | | BTC[.00011858], USD[0.00] | | |
| 02979279 | | USD[1.57] | | |
| 02979281 | | BTC-PERP[0], DAI[397.84755807], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02979282 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-1230[0], ETH-PERP[0], LUNC-PERP[0], USD[0.01] | | |
| 02979290 | | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.87], VET-PERP[0], XRP-PERP[0] | | |
| 02979295 | | DYDX[.1], LTC[.01], MTA[1], USD[11.92], XRP[1] | | |
| 02979297 | | NFT (323149599041292369/FTX AU - we are here! #25958)[1], NFT (333364648018908507/FTX EU - we are here! #136382)[1], NFT (427991169543427358/FTX EU - we are here! #136318)[1], NFT (513660568571298318/FTX EU - we are here! #136261)[1], NFT (534919156874156419/FTX AU - we are here! #25954)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02979298 | | BTC[0.00049510], USD[33.24] | | |
| 02979303 | | ATOM-PERP[0], USD[0.14] | | |
| 02979306 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-0.76], USDT[.924667], XRP-PERP[0] | | |
| 02979307 | | GBP[0.00], IMX[18.80212789], RSR[1] | Yes | |
| 02979314 | | NFT (338350464457368006/FTX EU - we are here! #255161)[1], NFT (349651506649473440/FTX EU - we are here! #255188)[1], NFT (357594195729145567/FTX EU - we are here! #255176)[1] | | |
| 02979321 | | BAO[1], NFT (360790915010552712/FTX EU - we are here! #251929)[1], NFT (418697781417188472/FTX EU - we are here! #251918)[1], NFT (482837094309255047/FTX EU - we are here! #251910)[1], USDT[1.00000164] | | |
| 02979324 | | CRO[40], GMT[0.97417953], TONCOIN[9.39826], USD[0.03], USDT[0] | | |
| 02979337 | | ANC-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNC[.0005101], MATIC-PERP[0], MINA-PERP[0], SXP-0930[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02979339 | Contingent, Disputed | USDT[0] | | |
| 02979340 | | SOL[1.02156962] | | |
| 02979342 | Contingent | LUNA2[1.73590278], LUNA2_LOCKED[3.90689706], LUNC[378182.94044657], USD[0.00] | Yes | |
| 02979344 | | ATLAS[1099.791], POLIS[55.089531], USD[0.48] | | |
| 02979346 | | KIN[1], USD[0.00] | | |
| 02979351 | Contingent, Disputed | USD[2.51], USDT[0] | | |
| 02979352 | | BTC[.0000173], BTC-PERP[0], NFT (321713149583068261/The Hill by FTX #20051)[1], USD[0.00], USDT[0.08130943] | | |
| 02979376 | | 1INCH[60.9878], USD[1.76] | | |
| 02979377 | | BTC[.00001002] | | |
| 02979378 | | BTC[.00690838], DOT[3.43646], ETH[.0894424], ETHW[.0894424], GOG[87], MATIC[109.79], SOL[.65933], USD[0.15], USDT[72.07450300] | | |
| 02979389 | | BTC[0.00509939], BTC-PERP[0], ETH[.05899164], ETH-PERP[0], USD[0.92], USDT[0] | | |
| 02979392 | | AKRO[1], BAO[6], ENJ[107.71680673], GALA[13619.45592208], KIN[2], MANA[102.70168237], SAND[112.28658021], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02979393 | | BNB[0], USD[0.80] | | |
| 02979394 | | SOL[.009982], USD[111.30] | | |
| 02979396 | | BTC-PERP[0], ETH-PERP[0], TRX[.000007], USD[0.01] | | |
| 02979397 | | USDT[0.00000010] | | |
| 02979402 | | ATLAS[1889.972], BNB[.0006172], USD[0.00] | | |
| 02979407 | | BNB[0.04575466], BTC[0.00215231], ETH[0.00968462], ETHW[0.00904073], FTT[0.68343946], SOL[0.46854319] | | |
| 02979408 | | ADABULL[18.896409], ALGOBULL[3000000], ATOMBULL[850], COMPBULL[49], DOGEBULL[22.36772], ETCBULL[14.8], KNCBULL[133], LINKBULL[44], MATICBULL[19], THETABULL[433.243791], TRXBULL[33], USD[46.66], USDT[0], VETBULL[57] | | |
| 02979409 | | ADA-PERP[0], AVAX[0], BNB[0], CRO[0], ETH[0], FTT[0], GT[0], MATIC[0], RAY[0.00898964], SGD[0.00], SHIB[73.72745358], SOL[0], USD[0.00], USDT[0.85234813], XRP[0] | | |
| 02979411 | | BAO[3], ETH[0], KIN[5], MATIC[0], USD[9991.44], USDT[0] | Yes | |
| 02979412 | | ATLAS[954.06422747], NFT (337714158768208240/FTX EU - we are here! #282895)[1], NFT (458462746724327762/FTX EU - we are here! #282898)[1], USD[0.00] | | |
| 02979414 | | ETH[.001], FTT[1.19856723], USD[0.00], USDT[500.77211797] | | |
| 02979417 | | BTC[1.30769442], MSOL[.00000001], NFT (551595296122537522/Montreal Ticket Stub #1845)[1], USDT[1.60459305] | Yes | |
| 02979419 | | AVAX[1], BTC[.0377], DOGE[196], DOT[1], ETH[.911], ETHW[.911], FTT[3], MATIC[10], SHIB[200000], SOL[3.33], UNI[2], USD[47.44], XRP[17] | | |
| 02979421 | | TONCOIN[166.9], USD[0.00], USDT[.0083] | | |
| 02979424 | | POLIS[630.22086876], USD[0.14], USDT[0.00000001] | | |
| 02979428 | | USD[0.00] | | |
| 02979434 | | ATLAS[849.83], POLIS[13.69726], USD[0.58] | | |
| 02979437 | Contingent | 1INCH[259.28696627], AAVE[0.76257042], ATOM[4.61457497], AVAX[14.98291249], AXS[1.72507763], BIT[261], BTC[0.03504033], CEL[425.55198635], DOT[44.86807921], ENJ[74], ETH[0.63631288], ETHW[0], FIDA[2070], FTM[499.11842630], FTT[125], GALA[0], IMX[40], LINK[4.05035135], LUNA2[0.26377643], LUNA2_LOCKED[0.61547834], LUNC[0], MANA[0], MATIC[182.03014293], NEAR[33.5], RAY[147.76904052], RUNE[8.02694614], SAND[256], SOL[9.61771621], SRM[237.57905226], SRM_LOCKED[.565097], STETH[0], TONCOIN[296.8], UNI[28.33924142], USD[1302.44], USDT[300.48], XRP[273.764953] | | 1INCH[259.28252], AAVE[.762562], ATOM[4.614315], AVAX[14.98282], AXS[1.725069], BTC[.03504], CEL[425.550284], DOT[44.864238], ETH[.636276], FTM[498.976018], LINK[4.05012], MATIC[182.029232], UNI[28.339099], XRP[273.764953] |
| 02979442 | | NFT (547412871022509172/FTX AU - we are here! #25603)[1] | | |
| 02979448 | | AKRO[2], BAO[4], BNB[.00000011], BTC[.00040405], DENT[3], DOT[2.22213095], ETH[.14155767], ETHW[0.14062052], EUR[0.00], FTM[.00024839], FTT[3.83783916], KIN[7], PAXG[.01165454], RSR[1], SHIB[1003564.15496593], SOL[.53869867], UBXT[3], USD[0.00] | Yes | |
| 02979454 | | BAO[1], USDT[0] | | |
| 02979457 | | USD[0.00] | Yes | |
| 02979463 | | USD[0.86], USDT[6007] | | |
| 02979464 | | DENT[1], ETH[.09991731], ETHW[.09888591], KIN[2], NFT (441044999379560673/FTX EU - we are here! #106927)[1], NFT (497752178791408045/FTX EU - we are here! #106847)[1], USD[0.00], USDT[0.00962296] | Yes | |
| 02979469 | Contingent | AVAX[0], BTC[0.21649200], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00000437], LUNA2[2.68824171], LUNA2_LOCKED[6.272564], USD[0.00], USDT[0] | | |
| 02979480 | | AKRO[4], AVAX[2.73169635], BAO[6], DENT[2080.24139993], DOGE[418.69511578], ENJ[12.76122331], EUR[0.00], KIN[2], MATIC[.00075631], SOL[8.26712753], TRX[1], UBXT[6], USD[0.38] | Yes | |
| 02979481 | | USD[200.00] | | |
| 02979482 | | USD[0.00] | | |
| 02979483 | | BTC[0.02229956], CRV[30.9942867], ETH[0.14475735], ETHW[0.14448499], FTT[3.09941214], GST[.06984978], LINK[1.52189066], LOOKS[.9998157], LTC[0.16548070], SOL[1.02382593], TONCOIN[1.9996314], USD[1.61], USDT[13.83927051] | | ETH[.051112], LINK[1.500791], LTC[.159969], SOL[.989868], USD[1.54], USDT[13.794981] |
| 02979485 | | AKRO[1], BAO[9], KIN[5], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02979487 | Contingent | BIT[1144.6318], LUNA2[15.58489248], LUNA2_LOCKED[36.36474912], LUNC[3393643.15], TRX[113.906623], USD[0.03], USDT[0] | | TRX[100] |
| 02979488 | | USD[1.72], XRP[.426097] | | |
| 02979490 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[.00145343], ETH-PERP[0], ETHW[.00145343], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.58], USDT[.008366] | | |
| 02979493 | | ATLAS-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02979498 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02979499 | | BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[-0.04], USDT[1.05136845] | | |
| 02979502 | | ETH-PERP[0], USD[12.43], XRP[.036264] | | |
| 02979504 | | BTC[.0002], ETHW[.064987], NFT (368393988102959624/FTX Crypto Cup 2022 Key #2016)[1], NFT (430071983550823610/Monza Ticket Stub #892)[1], TRX[.001557], USDT[.08358778] | Yes | |
| 02979507 | | AURY[6.70315123], USD[0.00], USDT[0] | | |
| 02979510 | | TONCOIN[.09335989], USD[0.00] | | |
| 02979511 | | ATLAS[65844.03338207], ATOM[11.68106117], AVAX[1.16824748], DOGE[3162.99386277], ETHW[4.50608782], FTM[138.8022202], FTT[14.6], USD[13896.38], USDT[4.40096420] | Yes | |
| 02979514 | | SLND[.00144397] | Yes | |
| 02979515 | | USD[1.61] | | |
| 02979517 | | STARS[4.20470709] | | |
| 02979520 | Contingent | LUNA2[0], LUNA2_LOCKED[1.60771336], LUNC[4.98912342], USD[0.01], USDT[-0.00795984] | | |
| 02979521 | | FTT[0.03638210], USD[0.00] | | |
| 02979522 | | ATLAS[542.45907071], USD[76.48], USDT[0] | | |
| 02979524 | | GOG[176.55842263], SPELL[19519.12700616], USD[0.00] | | |
| 02979537 | | BTC[0], EUR[0.00], FTT[25], TRX[35], USD[0.00], USDT[2242.42999695] | | |
| 02979539 | | AKRO[1], DENT[1], KIN[1], RSR[1], USD[229.39], XRP[7026.97238091] | Yes | |
| 02979543 | | AAVE-PERP[0], AAVE-1230[0], AAVE-PERP[0], ADA-0325[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-0325[0], BTC[0.00492103], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-1230[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[4.79224792], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.18], XRP-0624[0], XRP-PERP[0] | | |
| 02979545 | Contingent | AVAX[.007], FTT[.8], LUNA2[0.00372443], LUNA2_LOCKED[0.00869035], MBS[.3632], STARS[.69635], USD[0.00], USDT[0], USTC[.527212] | | |
| 02979552 | | USDT[0] | | |
| 02979553 | | BAO[2], DENT[1], EUR[0.67], TONCOIN[.0041566], UBXT[1] | Yes | |
| 02979557 | Contingent | ADA-PERP[0], AR-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], KIN-PERP[0], LUNA2[0.20176397], LUNA2_LOCKED[0.47078261], LUNC[15.8699252], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SECO-PERP[0], SHIB[15136.10501523], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX[10.99802], USD[0.26], USDT[0.00000001], VET-PERP[0], XRP[722.90728803], XRP-PERP[0], YFI-PERP[0] | | |
| 02979560 | | USD[0.00] | | |
| 02979561 | Contingent | LUNA2[0.00004215], LUNA2_LOCKED[0.00009836], LUNC[9.18], MID-PERP[0], SHIT-PERP[0], TRX[0], USD[0.00] | | |
| 02979563 | | RNDR[682.72351665], USD[0.00], USDT[0] | | |
| 02979568 | | ETH[1.0571855], ETHW[1.0571855], USD[0.00], VET-PERP[0], XRP[2555.52883659] | | |
| 02979573 | | USD[0.00], USDT[0] | | |
| 02979577 | | BNB[.00081512], LTC[.008], USD[0.00] | | |
| 02979586 | | USD[196.97] | | |
| 02979588 | | BTC[.0006], USD[0.89] | | |
| 02979590 | | ATLAS[10603.71417954], USD[0.00], USDT[0] | | |
| 02979595 | | NFT (390585155918695007/FTX EU - we are here! #169534)[1], NFT (431673341723955007/FTX EU - we are here! #168588)[1], NFT (564119930395625134/FTX EU - we are here! #169338)[1] | | |
| 02979600 | | BAO[2], BNB[1.03112465], BTC[.00045828], ETH[.1077036], ETHW[.10675862], KIN[1], NFT (560574638789311090/France Ticket Stub #17)[2)[1], RSR[1], SOL[1.52558127], USD[12232.27] | Yes | |
| 02979606 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB[1000000], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.34], USDT[0.87714433] | | |
| 02979616 | | AVAX[0.00130142], USD[1.40] | | |
| 02979617 | | ATLAS[9.528], USD[0.01] | | |
| 02979622 | Contingent | AKRO[6], ATLAS[449.90111672], BAO[22], BTC[.00652754], CEL[4.52330196], CRV[4.13267771], DENT[4], DOT[2.02902253], ETH[.00000461], ETHW[.50502203], FTT[11.59842222], GALA[1214.95542568], KIN[205894.95595199], LUNA2[0.23626012], LUNA2_LOCKED[0.54980565], LUNC[745.94024271], MATIC[239.9504102], NEAR[4.49467607], NIO[2.01468768], SAND[81.09292731], SHIB[903681.39385966], TRX[39], UBXT[8], USD[300.71], XRP[1.01324738] | Yes | |
| 02979626 | | ATLAS[2337.87299208], POLIS[.06931549], UNI[2.841909072], USD[0.39], USDT[0.00000011] | | |
| 02979628 | Contingent | APE-PERP[0], AXS-PERP[0], BNB[.00470096], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.0000098], ETH-PERP[0], ETHW[0.0000098], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.23494027], LUNA2_LOCKED[0.54819398], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], RON-PERP[0], SOL[.009995], SOL-PERP[0], USD[2.70], USDT[0] | | |
| 02979633 | | HXRO[1989.9998], USDT[.01710991] | | |
| 02979635 | | BAO[6], FTM[9.70835032], GALA[.00030941], KIN[3], USD[0.00], USDT[0.00019392], XRP[.00002225] | Yes | |
| 02979638 | | FTM[0], LOOKS[0], USD[0.00], USDT[0] | | |
| 02979639 | | TRX[.241935], USDT[2.24670375] | | |
| 02979642 | | STMX[220], TRX[1.21242630], USD[6.42] | | TRX[1.20658906] |
| 02979645 | | 0 | | |
| 02979648 | | USD[11.70] | | |
| 02979654 | Contingent | KIN[1], LUNA2[0.41895149], LUNA2_LOCKED[0.97755349], USD[32.59], USTC[59.30460929] | | |
| 02979656 | | SOL[.79], USD[0.32] | | |
| 02979658 | | AMZNPRE-0624[0], ARKK-0624[0], ARKK-0930[0], ARKK-1230[0], BABA-0624[0], BABA-0930[0], BABA-1230[0.04999999], BILI-0930[0], BILI-1230[0], BTC[.00000136], BTC-PERP[0], ETH-0325[0], ETH-PERP[0], FB-0930[0], FB-1230[0], GOOGL-0930[0], NFLX-0624[0], NFLX-0930[0], NFT (387069833178585716/FTX Crypto Cup 2022 Key #1302)[1], NFT (477517619914225882/FTX EU - we are here! #57509)[1], NFT (503413069185077232/FTX EU - we are here! #57465)[1], NFT (557282700618717253/FTX AU - we are here! #54723)[1], NFT (574559006116588928/FTX EU - we are here! #57254)[1], NIO-0624[0], NIO-0930[0], NVDA-0624[0], NVDA-0930[0], PYPL-0930[0], SPY-0930[0], SPY-1230[0], TRX[1.666778], TSLA-0930[0], TSM-1230[0], UBER-0930[0], USD[1.34], ZM-0930[0] | | |
| 02979663 | | BEARSHIT[32051282.05128205], BTC[.01512046], ETH[0.02350732], ETHW[0.02321983], FTT[5.16580271], KIN[1], SOL[1.02045474], TRX[1], USD[99.42] | Yes | |
| 02979666 | | AURY[2.31531306], SPELL[2781.97546965], USD[0.00] | | |
| 02979670 | | 0 | | |
| 02979672 | | NFT (376905640362388267/FTX EU - we are here! #84905)[1], NFT (536906590499184897/FTX EU - we are here! #85145)[1], NFT (564001709993435095/FTX EU - we are here! #85065)[1] | | |
| 02979673 | | MATICBULL[724], USD[0.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02979675 | | BNB[0], USD[0.00], XRP[0] | | |
| 02979683 | | AKRO[4], BAO[28], DENT[5], EUR[582.98], HXRO[1], KIN[25], MATH[1], RSR[3], TRX[5], UBXT[3], USD[0.00] | | |
| 02979686 | | BNB[0], BTC-PERP[0], MANA-PERP[0], USD[0.02] | | |
| 02979694 | | FTT-PERP[0], HMT[835.45844923], TRX[.000028], USD[99.48], USDT[0] | | |
| 02979697 | | BAO[4], BF_POINT[200], CEL[0], DENT[2], KIN[3], TRX[1], USD[0.03], USDT[0] | Yes | |
| 02979699 | | AKRO[2], CHZ[1], EUR[0.00], KIN[2], RSR[3], TONCOIN[436.94238349], UBXT[3], USD[0.00] | | |
| 02979700 | | BAO[3], DENT[1], KIN[8], SAND[.00005331], SHIB[142.82947041], USD[0.00], WRX[.00106298] | Yes | |
| 02979705 | | USD[0.00] | | |
| 02979706 | Contingent | DOGE[.47679783], LUNA2[0.43549061], LUNA2_LOCKED[1.01614477], LUNC[.9990662], LUNC-PERP[0], USD[0.00] | | |
| 02979708 | | BTC[0], XRP[.6] | | |
| 02979716 | | SOL[.68], TRX[.000016], USD[7.58], USDT[235.13645522] | Yes | |
| 02979723 | | AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], IOST-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.14], USTC-PERP[0], VET-PERP[0], XRP[193.1700133], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02979728 | | 0 | | |
| 02979730 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 02979737 | | ADA-20211231[0], ADA-PERP[0], BTC-PERP[0], ETHW[.0031758], ETH-PERP[0], EUR[0.00], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02979741 | Contingent | LUNA2[0], LUNA2_LOCKED[2.74079777], USD[0.00], USDT[0] | | |
| 02979746 | | GOG[261], USD[71.36] | | |
| 02979750 | | ATLAS[0], SOL[.00000001], USD[0.00], USDT[0.10000034] | | |
| 02979756 | | ATOM[.38621065], TONCOIN[.01], USD[0.00] | | |
| 02979762 | | DOT[.09664], ETH[.1751262], USD[2847.82] | | |
| 02979763 | | ADA-PERP[0], BAT-PERP[0], BTC[.0002], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.005], ETH-PERP[0], ETHW[.005], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB[100000], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.70], XRP[11], XRP-PERP[0] | | |
| 02979765 | | USD[50.01] | | |
| 02979767 | | USD[0.06] | | |
| 02979772 | | ATOM-PERP[0], AVAX[18.599354], AVAX-PERP[0], BTC[0.00000470], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[-304], MATIC[1659.9772], MATIC-PERP[0], SHIB[698233], SOL-PERP[0], USD[1690.30], USDT[0.00000002] | | |
| 02979774 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 02979775 | | BTC-PERP[0], RSR-PERP[0], USD[-0.08], USDT[4.924833] | | |
| 02979779 | | ADA-PERP[0], BTC[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 02979780 | | NFT (300202548701639231/FTX EU - we are here! #285777)[1], NFT (312829578474216845/FTX EU - we are here! #285803)[1] | | |
| 02979786 | | USD[0.00], USDT[0.00981700] | | |
| 02979787 | | GENE[.075], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 02979788 | Contingent | ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUD[0.00], AXS-PERP[0], BTC[0.00000517], BTC-MOVE-WK-0422[0], CHZ-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.11121183], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[4.61782331], LUNA2_LOCKED[10.77492108], LUNA2-PERP[0], LUNC[1005540.75], LUNC-PERP[0.00000001], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-0624[0], SOL-PERP[0], TRX-PERP[0], USD[0.64], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02979789 | | USD[0.00] | | |
| 02979791 | | SXPBULL[120855.548], TRX[.000001], USD[0.04] | | |
| 02979792 | | GOG[0], USD[0.00], USDT[0.48248871] | | |
| 02979795 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000001], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.16], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02979801 | | LUNC-PERP[0], USD[0.00] | | |
| 02979805 | | ETH[.00010706], ETHW[.00010706], USD[0.00] | | |
| 02979807 | | ATLAS[.8936], DOT-20211231[0], GMT[164.71415202], USD[0.34], USDT[0.58626929], USDT-PERP[0] | | |
| 02979816 | | DFL[3.51213109], PRISM[0], SOS[3000.00005161], USD[4.46] | | |
| 02979822 | Contingent | BTC-PERP[0], EUR[104.89], FTM-PERP[0], LUNA2[0.10518722], LUNA2_LOCKED[0.24543686], LUNC-PERP[0], USD[0.00], USDT[0.00855514] | | |
| 02979828 | | KIN[1], NFT (288566240122798948/FTX EU - we are here! #212052)[1], NFT (461958946311977074/FTX EU - we are here! #212037)[1], NFT (513432387531674517/FTX EU - we are here! #212017)[1], USD[0.00] | | |
| 02979833 | | ATLAS[1279.746], USD[0.55], USDT[0] | | |
| 02979837 | | USDT[0.00000094] | | |
| 02979846 | | USD[0.00], USDT[0] | | |
| 02979851 | | TONCOIN[.04], USD[0.00] | | |
| 02979853 | | NFT (295424580538798779/FTX EU - we are here! #93505)[1], NFT (413376518928320306/FTX EU - we are here! #94356)[1], NFT (521013137781980221/The Hill by FTX #29680)[1], NFT (568425294063833614/FTX EU - we are here! #93363)[1] | | |
| 02979860 | | BTC[.00492305] | Yes | |
| 02979865 | Contingent | BTC[0.00933135], BTC-PERP[0], LUNA2[1.07174440], LUNA2_LOCKED[2.50073693], LUNC[233374.6], USD[3.55], USDT[0.00000001] | | |
| 02979866 | | ETH[.39115248], ETHW[.39115248], XRP[0] | | |
| 02979875 | | BNB[0.00690971], BTC[0], MATIC-PERP[0], POLIS-PERP[0], SOL[0], USD[14.41], USDT[31.16439015] | | |
| 02979878 | | KIN[1], RSR[1], TRX[124.80756623], USD[0.00], USDT[0] | | |
| 02979879 | | IMX[81.3], USD[0.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02979880 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000111], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[60494.00], USDT[0.00177778], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02979883 | | EUR[3000.00] | | |
| 02979887 | | BOBA[168.7] | | |
| 02979888 | | BNB[0], FTT[14.0521528], SOL[0], USD[0.46], USDT[0.00000004] | | |
| 02979891 | | USDT[4.12782] | | |
| 02979892 | Contingent | ALTBEAR[286929.32], ATOMBULL[9.1678], BEAR[90920.58], BEARSHIT[1189589.6], DOGEBEAR2021[.0076972], DOGEBULL[755.8329734], ETHBEAR[50584040], FTM[1.99962], LINKBULL[7.99848], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.9981], MATICBULL[99.411], THETABULL[14336.463419], TRX[0.97004600], TRXBEAR[6198822], USD[0.05], USDT[0.01550528], XRPBEAR[18994490], XRPBULL[1547263.149] | | |
| 02979896 | | ADA-PERP[0], AVAX[0.04670662], AVAX-PERP[0], BTC[0.00000093], BTC-PERP[0], ETH[0.00103832], ETH-PERP[0], ETHW[0.00103832], EUR[0.00], FIDA[1], KIN[3], LUNC-PERP[0], NFT [479990165798891492/FTX Crypto Cup 2022 Key #21889][1], SOL[.00845831], SOL-PERP[0], USD[0.00], USDT[0.00011891], XRP-PERP[0] | Yes | |
| 02979898 | | SPELL[113300], USD[11.12] | | |
| 02979901 | | BRZ[0], KIN[1], SHIB[3.4586145], SPELL[5324.11874573] | Yes | |
| 02979903 | | BTC[0.00589730], CRV[67.9791], ETH[.19090918], ETHW[.19090918], EUR[0.06], LUNC-PERP[0], SAND[126.90481], SPELL[33097.777], SUSHI[22], USD[15.25] | | |
| 02979904 | | GRT[319.936], LINK[23.9952], SOL[41.48872788], USD[0.00] | | |
| 02979913 | Contingent | ETHW[.74292383], GST[137.4], LUNA2[0.37270050], LUNA2_LOCKED[0.86963451], LUNC[81156.32], RAY[56.14374938], USD[36.55], USDT[0.00000014] | Yes | |
| 02979918 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02979933 | | BTC[.00008462], USDT[1.59346215], XRP[.991713] | | |
| 02979935 | | 0 | | |
| 02979936 | | ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[1.01] | | |
| 02979939 | | ADA-PERP[0], AXS[.02047243], BTC[.00005556], CRO[24.15482112], DOGE[7.84202799], ETH[.00095268], ETHW[.00095268], MATIC[.87792121], RAY[.06425871], SHIB[15678.57049421], SLP[9.62949908], SOL[.18132019], USD[0.00] | | |
| 02979941 | | SOL[.00000001], USD[0.05] | | |
| 02979948 | | CRO[10], FTT[.03215146], SPELL[500], USD[0.00] | | |
| 02979956 | | ATLAS[412.86563822] | | |
| 02979958 | | CRV[53.12287824], USD[0.00], USDT[0.00000005] | | |
| 02979969 | | AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ICP-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USDI-1.71], USDT[5.56], WAVES-PERP[0], XMR-PERP[0] | | |
| 02979974 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE[.005877], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02979976 | | BTC-PERP[0], USD[97.86] | | |
| 02979981 | Contingent | SRM[0.00038733], SRM_LOCKED[0.00185462] | | |
| 02979988 | | ATLAS[3799.905], USD[0.78], USDT[0] | | |
| 02979991 | | ATLAS[10414.94261836], USD[0.00] | | |
| 02979998 | | AVAX[95.3], BTC[.0938], ETH[1.1448856], ETHW[1.1448856], FTM[1835], MOB[1768.8978], SOL[7.24855], TONCOIN[1562.5], USD[4.03], USDT[0.00540307] | | |
| 02980001 | | STARS[7.34461748], USDT[0.00000004] | | |
| 02980005 | | BTC[.00004503] | | |
| 02980009 | | USDT[0] | | |
| 02980011 | | AKRO[2], BAL[6.95354455], BAO[5], ETH[.19961083], ETHW[8.30437005], EUR[0.00], FTT[3.6135814], KIN[1], LTC[1.93832214], NVDA[1], RSR[1], TRX[1], USD[0.01], XRP[926.42766101] | Yes | |
| 02980017 | | AKRO[2], BAO[1], DENT[1], KIN[4], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02980025 | | IMX[130.7], USD[0.43] | | |
| 02980026 | | SPELL[15186.64376432] | | |
| 02980036 | | MBS[309.9411], USD[0.40] | | |
| 02980042 | Contingent | GBP[0.00], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006562], USD[0.00], USDT[0.21948618], XRP[3061.8446] | | |
| 02980047 | | BTC[.00086802], BTC-PERP[0], ETH[0.25294217], ETH-PERP[0], ETHW[.25294217], MBS[646.07315338], USD[-193.02] | | |
| 02980050 | | BOBA[86.00422932], TRX[1], USD[0.00] | Yes | |
| 02980055 | | ETH-PERP[0], USD[1.07], USDT[0.00000019] | | |
| 02980056 | | CHF[10531.82] | Yes | |
| 02980061 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH[.00982168], ETH-PERP[0], ETHW[0.00982168], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[0.31], USDT[0], XRP-PERP[0] | | |
| 02980063 | | ATLAS[1112.69407634], ETH[0.00030976], ETH-PERP[0], ETHW[0.00030976], USD[-0.79], USDT[0.00178876] | | |
| 02980064 | | TRX[.669001], USD[0.50] | | |
| 02980070 | | POLIS[23.4953], USD[0.01] | | |
| 02980075 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001], YFI-PERP[0] | | |
| 02980079 | | BTC[0.00007388], ETH[0], ETHW[1.47000000], EUR[2.53], USD[0.27] | | |
| 02980080 | | BTC[.03639664], ETH[.3359572], ETHW[.3359572], TRX[.000012], USDT[3048.38079552] | | |
| 02980084 | | FTT[.81921] | | |
| 02980109 | | BAO[4], DENT[3], DOGE[1], KIN[4], TRX[2.000064], UBXT[1], USD[0.00], USDT[0] | | |
| 02980116 | | AURY[0], BOBA[0], EUR[0.00], MATIC[0], MBS[0], SOL[0], TRX[0], USD[0.00], XRP[452.39993675] | | |
| 02980119 | | EUR[0.00], SOL[.005986], TRX[.000777], USD[28.63], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02980121 | | ATLAS[1459.87794443], FTT[4.3], USD[0.00] | | |
| 02980124 | | USD[25.00] | | |
| 02980128 | | BRZ[0.00636105], ETH[0], USD[0.39] | | |
| 02980129 | | ATLAS[709.858], USD[0.73] | | |
| 02980133 | | ADA-PERP[0], CEL[.2], FTM-PERP[0], USD[0.00], USDT[0.02126558], USDT-PERP[0] | | |
| 02980134 | | IMX[3.7], SPELL[1900], USD[1.42] | | |
| 02980136 | | SOL[.00477721], USD[0.00] | | |
| 02980147 | | SHIB-PERP[0], USD[0.00], XRP[.01109268] | | |
| 02980148 | | APT[7.9986], ATOM[22.7509092], COMP[0.01075622], CRO[9.93], FTT[0], NEAR[55.54016], USD[3.41], USDT[0.00000010], XRP[500.89245673] | | |
| 02980150 | | SLND[.16979107] | Yes | |
| 02980153 | | BAO[3], BNB[.00000479], CRO[.01408305], DENT[1], EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 02980156 | | BTC[.00000046], BTC-PERP[0], ETH-PERP[0], USD[4.43] | | |
| 02980160 | Contingent, Disputed | USD[0.00] | | |
| 02980161 | | USD[0.00] | | |
| 02980164 | | ADA-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], SAND-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], USD[2.32] | | |
| 02980167 | | ATLAS[822.99331010], GOG[113], IMX[23.74107071], POLIS[15.95760652], USD[0.00] | | |
| 02980170 | | 1INCH[355.22439714], FTT[100.9932], TRX[.000006], USD[122.57], USDT[110.26597642] | | 1INCH[355.008101], USD[121.79], USDT[109.698091] |
| 02980179 | | BAO[1], GBP[0.00], IMX[9.42953172] | Yes | |
| 02980180 | | 1INCH[0], FTT[5.71219682] | | |
| 02980185 | | ATLAS[587.225763], USDT[0] | | |
| 02980190 | | ATLAS[129.974], BNB[.00546599], USD[0.92], USDT[0.00224983] | | |
| 02980191 | Contingent | LUNA2[0.36275468], LUNA2_LOCKED[0.84642760], LUNC[78990.596774], USDT[0.02152924] | | |
| 02980192 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[360.79], USDT[0], XRP-PERP[0] | | |
| 02980195 | | ETH[0], USDT[0.00003731] | | |
| 02980197 | | POLIS[43.9912], USD[1.26] | | |
| 02980206 | | CRO[140], USD[4.18] | | |
| 02980207 | | BNB[0], USD[1.89], USDT[0] | | |
| 02980214 | | USDT[0.00000038] | | |
| 02980218 | | EUR[10.00] | | |
| 02980223 | | POLIS[32.50400725] | | |
| 02980227 | | USD[0.01] | | |
| 02980228 | | KIN[.00000001] | | |
| 02980229 | | RAY[0], SOL[0], USD[0.00] | | |
| 02980233 | | NFT (336587036863200870/FTX EU - we are here! #282680)[1], NFT (405895069758411897/FTX EU - we are here! #282677)[1], USDT[0.02817563] | | |
| 02980234 | | ATLAS[900.81890185], USDT[0] | | |
| 02980240 | | BNB[.01171294], BNB-PERP[0], USD[0.41], USDT[0] | | |
| 02980242 | | UBXT[1], USD[34.88] | | |
| 02980243 | | AKRO[1], ATLAS[132.27375469], USD[0.00] | Yes | |
| 02980247 | | SOL[0] | | |
| 02980250 | | USD[0.75] | | |
| 02980254 | | BTC[.00220826], USD[0.00] | | |
| 02980266 | | ATLAS[179.964], BICO[.5764], MAPS[.9978], TRX[.000786], USD[0.17], USDT[0.20734908] | | |
| 02980267 | | CRV[114.31173244], HT[98.24476436], SNX[296.65051211], TRX[3379.333944], UNI[48.37248099], USDT[401.889] | | |
| 02980268 | | BAO[2], DENT[1], FTT[8.3416567], KIN[2], MANA[105.99600375], POLIS[26.60403774], UBXT[1], USD[0.00] | Yes | |
| 02980269 | | BAO[1], DENT[1], FTM[333.40406736], GALA[1056.58707297], KIN[1], MANA[.24184826], SAND[239.02373414], SOL[10.26434762], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02980273 | | USD[0.00], USDT[0] | | |
| 02980275 | | AUD[0.00], BTC[.00624186], ETH[.10069161], ETHW[.10069161], SHIB[829875.51867219], SOL[0], USD[0.00003146] | | |
| 02980280 | | USDT[0.00000001] | | |
| 02980281 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GST-PERP[0], LUNA2[0.74811184], LUNA2_LOCKED[1.74559430], LUNC[6880.98020456], MATIC[.00000001], NFT (482711961773814481/Baku Ticket Stub #1610)[1], NFT (492989001981660577/France Ticket Stub #501)[1], SLP-PERP[0], USD[0.661, USDT[0.00000640], USTC-PERP[0] | | |
| 02980282 | | BNB[.00025654], USDT[0.02850121] | | |
| 02980285 | | POLIS[104.5], USD[0.49], USDT[0] | | |
| 02980294 | | ETH[11.528509], ETHW[11.528509], EUR[4.08], USD[14.22487733] | | |
| 02980296 | | ETHW[1.636], NFT (289777371836711812/FTX EU - we are here! #191743)[1], NFT (441483451755086360/FTX EU - we are here! #191681)[1], NFT (557098651036095572/FTX EU - we are here! #191797)[1], USD[0.01], USDT[0.00660000] | | |
| 02980298 | | AAVE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-0325[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.29], WAVES-0325[0], WAVES-PERP[0], XAUT-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02980301 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[13.6], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-1230[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-093020[0], SOL-PERP[0], SUSHI-PERP[0], USD[176.32], WAVES-PERP[0] | | |
| 02980302 | Contingent | LUNA2[33.00521341], LUNA2_LOCKED[77.01216463], LUNC[1786954.7091069], TRX[.000003], USDT[3726.10952658] | | |
| 02980306 | | NFT [525320652391144017/FTX EU - we are here! #47602][1], NFT [532787864269583174/FTX EU - we are here! #47919][1], NFT [536000273092847602/FTX EU - we are here! #47501][1] | | |
| 02980307 | | SOL[.00000001], USD[0.00] | | |
| 02980309 | | BNB[.00000259], ETH[.0000017], ETHW[.0000017], EUR[0.00], KIN[1], MATIC[.00052787], SAND[.00139888], SOL[.00011509], SUSHI[.00145805], USD[0.00] | Yes | |
| 02980313 | | EUR[100.00] | | |
| 02980318 | Contingent | ADA-PERP[0], BAO[70000], BTC[0], CHR[63], CRO[100], ENJ[11.88707015], FTT-PERP[0], GALA[140], KIN[0], LUNA2[3.10884298], LUNA2_LOCKED[7.25396695], LUNC[15818.59], MANA[0], SOS[11987049.836352], SPELL[4518.07003897], SUSHIBULL[0], USD[-6.19], USDT[0.00000001], USTC[429.78850676] | | |
| 02980319 | | BRZ[16355.73407336], USD[0.00], USDT[0] | | |
| 02980321 | Contingent, Disputed | ADA-093020[0], ALCX-PERP[0], ALGO-093020[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BTC-1230[0], BTC-PERP[0], CEL-093020[0], CEL-PERP[0], CHZ-093020[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-093020[0], EOS-093020[0], FIL-093020[0], FIL-PERP[0], FLM-PERP[0], FTM-093020[0], FXS-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-093020[0], MATIC-PERP[0], NFT [326050796570038342/Magic Eden Pass][1], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL[0.00213370], SOL-093020[0], TRX-093020[0], USD[1.08], USDT[0.00967496] | | |
| 02980324 | Contingent | AVAX[0], BTC[0], BTC-PERP[0], ETH[0.05298199], LUNA2[0.91911563], LUNA2_LOCKED[2.14460314], LUNC[.00002], SPELL[.00009896], USD[0.01] | | |
| 02980330 | Contingent | ATLAS[0], BTC[0], ETH[0], FTM-PERP[0], GALA[9.994], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], REEF[0], TRX[0], USD[1.00], USDT[0] | | |
| 02980331 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.51], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02980333 | | USD[4.68], USDT[0.00003944] | | |
| 02980334 | | SPELL[14200], USD[0.86] | | |
| 02980335 | | SPELL[13800], USD[0.93] | | |
| 02980338 | | ATLAS[9.104], POLIS[.09782], USD[0.00], USDT[0] | | |
| 02980343 | | IMX[19.30309664], USD[0.00] | | |
| 02980345 | | AKRO[5], BAO[18], BAT[1], BF_POINT[200], CHZ[1], DENT[4], ETH[0.47508940], ETHW[0], GBP[0.00], HOLY[1.0145522], KIN[15], MATH[1], MATIC[1.00042927], RSR[3], TRX[2], UBXT[3], USD[60.18] | Yes | |
| 02980346 | | ATLAS[570], USD[1.21], USDT[0.00585418] | | |
| 02980347 | | BTC[0], FTT[0.00730414], GENE[3.7], GOG[140.99221], USD[0.67], USDT[0] | | |
| 02980348 | | LTC[0], USDT[0] | | |
| 02980350 | | IMX[22.9954], USD[0.20] | | |
| 02980359 | | ATLAS[641.28151] | | |
| 02980360 | | ATLAS[19874.08223144], AVAX[27.04554173], DFL[6681.50915232], EUR[0.00], STG[1053.59970644], USD[0.00], USDT[0] | | |
| 02980364 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.0002729], BTC-PERP[0], ETH-PERP[0], EUR[479.02], FTM-PERP[0], LUNA2[3.57268917], LUNA2_LOCKED[8.33627474], LUNC[777960.59], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02980373 | | HXRO[172], LTC[.0051583], USD[0.28] | | |
| 02980374 | Contingent | ATOM[26.6], AVAX-PERP[0], BNB-PERP[0], BTC[0.16188696], BTC-PERP[0], DASH-PERP[0], DOT[167.09366202], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[447.3], IMX[230], IMX-PERP[0], LUNA2[4.68074110], LUNA2_LOCKED[10.92172924], LUNC[419241.23], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[110.8], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[-16674.80442122], TRX-PERP[0], USD[269.09], USDT[305.81286897] | | |
| 02980376 | Contingent | BOBA[647.8], BTC[.0886], CONV[231366.0882], DOGE[11848], ETH[3.11509191], ETHW[3.05210388], JOE[1251.83052], LINK[108], LUNA2[129.5720085], LUNA2_LOCKED[302.3346865], MANA[269], USD[140.41], USDT[1.92904613] | | |
| 02980379 | | GOG[.9998], SPELL[16496.7], USD[0.02] | | |
| 02980380 | | ALGO[0], BTC-PERP[0], EUR[0.00], FTT[0], NFT [295818787726422705/FTX EU - we are here! #219267][1], NFT [336468083659147010/FTX EU - we are here! #219322][1], SOL-0930[0], TONCOIN-PERP[0], TSLAPRE-093020], USD[0.00], USDT[0.00003800] | | |
| 02980382 | | USD[0.01], USDT[0] | | |
| 02980384 | | ATLAS[269.9487], POLIS[4.99905], USD[1.04] | | |
| 02980386 | | USD[5.00] | | |
| 02980387 | | STEP[200.1], USD[0.02] | | |
| 02980392 | | IMX[9.9982] | | |
| 02980393 | | ATLAS[319.96117438], BAO[4], DENT[12510.52825525], ETH[.00000001], EUR[0.00], POLIS[0.26470025], SAND[9.04792422], TRX[1], UBXT[1] | | |
| 02980404 | | BAO[1], USD[0.00] | | |
| 02980405 | | SLRS[.9842], USD[37.69], USDT[0] | | |
| 02980407 | | USDT[16.6] | | |
| 02980413 | | ATLAS[2089.626], USD[0.58] | | |
| 02980417 | | ATLAS[1210], BTC[.00008], SOL[238.8878986], USD[0.22] | | |
| 02980418 | | C98[15.99696], IMX[11.897739], POLIS[24.895269], USD[0.31], USDT[0] | | |
| 02980422 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00038708], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.30], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02980427 | | USDT[0.00000001] | | |
| 02980429 | | BTC[0] | | |
| 02980435 | | TONCOIN[235.78142072], USD[474.93] | Yes | |
| 02980436 | | EUR[0.00], HNT[1.599696], USD[0.00], USTC[0] | | |
| 02980439 | | TRX[.000001], USD[10.20] | | |
| 02980457 | | ATLAS[245.6226885], POLIS[5.45075078] | | |
| 02980458 | | DENT[1], KIN[1], USD[0.00], USDT[0.00000248] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02980459 | | ATLAS[300], AVAX[.23158773], BTC[.00223954], CHR[47.84802777], FTM[46.0274404], FTM-PERP[0], IOTA-PERP[0], MANA[15.0141092], MANA-PERP[0], SOL[.5146523], USD[20.01], USDT[0.00026829], XRP[50.83290378] | | |
| 02980461 | | ATLAS[7950], POLIS[135.4], USD[0.25], XRP[.525] | | |
| 02980462 | | BTC[.0024], EUR[0.91], SOL[.03], USD[2.81] | | |
| 02980471 | | USD[0.03] | | |
| 02980474 | | NFT (336039117738970251/The Hill by FTX #7863)[1], USD[0.08], USDT[0.00648548], XRP-062[0], XRP-PERP[0] | | |
| 02980475 | | ATLAS[160], POLIS[5], USD[0.62] | | |
| 02980478 | | GENE[1.70801927], USD[0.00] | | |
| 02980485 | | AKRO[18], ALPHA[1], BAO[110], CHZ[1], DENT[14], ETHW[.30227903], GBP[0.00], GOG[.10712408], KIN[121], OMG[1.06980154], RSR[11], RUNE[1.07470843], SECO[1.06955729], SRM[.12612852], TOMO[1.02177154], TRX[20.12899924], UBXT[18], USDT[2826.87229318] | Yes | |
| 02980490 | | ALEPH[1094.03351122], TRX[.000037], USD[0.00], USDT[0] | | |
| 02980492 | | BAO[3], DENT[1], EUR[0.00], TRX[2], UBXT[1], USD[0.00], USDT[0.00061631] | Yes | |
| 02980502 | | SPELL-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 02980504 | | BTC-PERP[0], USD[3.73], USDT[499] | | |
| 02980512 | | DOGE[.90557], DOGE-PERP[0], ETH[.00099335], GST-PERP[0], USD[26.30], USDT[58.74657879] | | |
| 02980521 | | MATIC[36.75812473], USD[0.00] | | |
| 02980524 | | SPELL[20895.82], USD[0.19], USDT[0] | | |
| 02980527 | | AAVE-PERP[0], APT[0.00000142], AVAX-PERP[0], BNB-PERP[0], BTC[.00003839], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00913200], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK[.00064463], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.10], USDT[0.00000001] | | |
| 02980528 | | DFL[629.9354], USD[1.16] | | |
| 02980530 | | BNB[0], USD[0.00] | | |
| 02980533 | | ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00571281], ETH-PERP[0], ETHW[0.00571280], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.19], USDT[0] | | |
| 02980534 | | CRO[180.51100648], DFL[30106.18376171], GENE[4.41028676], GRT[2289.63932109], MANA[23.54416703], USD[38.62], USDT[0.16000342] | | |
| 02980542 | | BNB[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], RSR[1751330.82296959], SOL[0], USD[0.00], USDT[0] | | |
| 02980543 | | GOG[40], USD[0.07], USDT[.0045] | | |
| 02980548 | | AAVE-PERP[0], ANC[.24269], AXS[0], BTC-PERP[0], GRTBULL[26.40663286], KNCBULL[85.22731], LINK-PERP[0], LTC-PERP[0], MANA[0], NEAR-PERP[0], THETABULL[9.86982000], THETA-PERP[0], USD[1.26], ZECBULL[3.04692864], ZIL-PERP[0] | | |
| 02980549 | | BTC[.0057], GENE[.07269123], GOG[.78276785], USD[12.23] | | |
| 02980550 | | BTC-PERP[0], CEL-PERP[0], TRX[.000778], USD[12.23] | | |
| 02980551 | | BNB[0], BTC[0], ETH[.00019802], ETHW[0.00019802], ONE-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.07], USDT[0], XAUT[0.00000532], XAUT-PERP[0] | | |
| 02980556 | | TRX[0], USDT[.05566379] | | |
| 02980566 | | NFT (331264891758462509/FTX Crypto Cup 2022 Key #10866)[1], NFT (441815014704383565/The Hill by FTX #15123)[1], NFT (525851064944566252/FTX EU - we are here! #189687)[1], NFT (554544782715513872/FTX EU - we are here! #189838)[1], NFT (574120500675691036/FTX EU - we are here! #189928)[1] | | |
| 02980569 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[.00002498], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 02980571 | | USD[0.00] | | |
| 02980576 | | ETH[.00000411], USD[0.02], USDT[0.00913801] | Yes | |
| 02980584 | | BTC[.00005], SOL[.73751785], SPELL[37774.19465601], USD[0.00] | | |
| 02980590 | | USD[25.00] | | |
| 02980595 | | AURY[11], GENE[32.6], GOG[371], IMX[48.2], POLIS[1.4], SPELL[28900], USD[0.88] | | |
| 02980596 | | BNB[.00005618], ETH[0], USD[0.00], USDT[0.00714950] | | |
| 02980599 | | USD[0.00], USDT[0] | | |
| 02980602 | | FTT[0.02394356], GENE[8.25835301], GOG[301.36040266], USD[0.00], USDT[0] | | |
| 02980604 | Contingent | AKRO[1], BTC[0.07625732], ETH[.59834733], ETH-PERP[0], ETHW[3.08510958], EUR[1662.39], FTT[25], KIN[2], LUNA2[3.76792457], LUNA2_LOCKED[8.48571181], LUNC[62306.44964521], MATIC[30.53970871], SHIB[435051.09300930], USD[0.00], USDT[0] | Yes | |
| 02980610 | | NFT (490783752265179279/The Hill by FTX #20141)[1], TRX[.000024] | | |
| 02980616 | | USD[25.00] | | |
| 02980621 | | FTM[0], GOG[72.56603014], SPELL[11585.04149154], USD[0.00] | | |
| 02980628 | | USD[25.00] | | |
| 02980633 | | ETH[.00000069], ETHW[.00000069], GBP[0.06], UBXT[1] | Yes | |
| 02980639 | | NFT (346455608784556035/FTX AU - we are here! #711)[1], NFT (362203032991735441/FTX AU - we are here! #709)[1], NFT (459673754500852348/FTX EU - we are here! #178241)[1], NFT (471836092599087409/FTX AU - we are here! #178109)[1], NFT (534172099403451456/FTX AU - we are here! #178199)[1], NFT (536098274883201626/FTX AU - we are here! #49658)[1], USD[2082.43] | Yes | |
| 02980640 | | BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], FTT[0], LTC[-0.00005094], LUNC[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0.00000029], XRP[0] | | |
| 02980642 | | POLIS[8.790936], USD[0.00], USDT[0.45257749] | | |
| 02980648 | | BTC[.51404173], LINK[90.6], USD[0.34], XRP[9105.35] | | |
| 02980649 | | POLIS[49.790538], SOL[.00542311], USD[0.33] | | |
| 02980657 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02980660 | | IMX[2.4], PUNDIX-PERP[0], USD[0.44] | | |
| 02980663 | | AKRO[20], ATLAS[.01952071], BAO[63], BF_POINT[300], CHR[.00114712], DENT[19], DOGE[1], DOT[5.13713863], EUR[0.00], GOG[.00020857], HNT[.0000647], HXRO[1], IMX[.00003007], KIN[66], LOOKS[.0063497], MATIC[.00435912], MBS[.00885657], RSR[9], SPELL[.06967007], STARS[.00016116], UBXT[16] | Yes | |
| 02980666 | | FTM[758.01543652], FTT[34.38214903] | | FTM[727.436501] |
| 02980668 | | AKRO[2], BAO[3], TRX[1], USD[0.00], USDT[0] | | |
| 02980670 | | FTT[4.28363374], USD[3.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02980672 | | 0 | | |
| 02980673 | | ATLAS[540], USD[1.23] | | |
| 02980682 | | FTT[4.30312707] | | |
| 02980684 | | SPELL[600], USD[1.70] | | |
| 02980690 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.078], ETHW[.078], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[12.12], USDT[0.00000002], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02980696 | | NEAR-PERP[0], SPELL[99.7], USD[0.00] | | |
| 02980699 | | BTC[0.00279947], EUR[3.20], FTT[.09962], POLIS[3.99924], USD[48.31] | Yes | |
| 02980700 | | BAQ[2], NFT (30309788849936803/FTX EU - we are here! #208022)[1], NFT (42412974984909343/FTX EU - we are here! #208122)[1], NFT (42680676074897907/FTX EU - we are here! #208181)[1], TRX[1], USDT[4.00002882] | | |
| 02980705 | Contingent | LUNA2[0.00090934], LUNA2_LOCKED[0.00212181], LUNC[198.01279918], USDT[0.00124211] | | |
| 02980709 | | USD[0.00], USDT[0] | | |
| 02980710 | | USD[0.00] | | |
| 02980720 | | AURY[118.9762], USD[14.35] | | |
| 02980723 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.00008495], DOT-PERP[0], ETH[.91782558], ETH-PERP[0], ETHW[.91782558], FTM-PERP[0], LUNC-PERP[0], SOL[43.6816989], SPELL-PERP[0], SUSHI-PERP[0], USD[1.25], USDT[1805.46971243] | | |
| 02980730 | Contingent | AKRO[1], BAO[4], BNB[1.01188744], BTC[.01401463], CHZ[.00785455], DENT[3], ETH[0.44129068], EUR[0.00], FRONT[1], FTT[6.95071742], GRT[297.40800552], KIN[6], LUNA2[0.31558717], LUNA2_LOCKED[0.73406016], LUNC[8.74842782], MATH[1], MATIC[134.72390944], NFT (28880519337488011/FTX EU - we are here! #189600)[1], PAXG[.40744992], SOL[1.83306495], SRM[28.77397289], TRX[3], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02980735 | | BTC[.00003442], BTC-PERP[0], USD[1.66] | | |
| 02980736 | | BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], TRX[.00008], USD[2.43], USDT[1.16932291] | | |
| 02980738 | | ETH[.00563846], ETHW[.00563846], RAY[5.6372836], USD[0.01] | | |
| 02980750 | | ATLAS[1399.54928143], ATLAS-PERP[0], BNB[.00151553], USD[0.38] | | |
| 02980758 | | BRZ[.00722538], BTC[.00082494], USD[0.00] | | |
| 02980761 | Contingent | AKRO[12], ATOM[4.8605648], AUDIO[1], BAO[38], BTC[.02886185], CHF[4762.61], DENT[19], DOGE[186.72973295], ETH[4.24344536], ETHW[0.24325000], EUR[0.00], FTM[502.39610062], FTT[1.34664668], GRT[1], KIN[31], LUNA2[0.00007415], LUNA2_LOCKED[0.00017302], LUNC[16.14722634], MATIC[574.86567166], NEAR[3.0951718], POLIS[83.17640779], RSR[3], RUNE[16.10245453], SOL[.41665969], TRX[8], UBXT[9], USD[2170.59], USDT[0] | Yes | |
| 02980767 | | BAQ[1], CAD[0.00], KIN[1], USD[0.00] | Yes | |
| 02980770 | | EUR[0.00], USD[0.00] | | |
| 02980771 | | ETH[15.07316394], ETHW[24.87723371], USD[0.00] | Yes | |
| 02980775 | | AKRO[2], DENT[1], EUR[0.00], KIN[3], SAND[.00022007], SOL[0], USD[0.00], USDT[31.24552937] | Yes | |
| 02980776 | | BRZ[0], BTC[0], FTT[1], USD[0.00] | | |
| 02980778 | | BTC[0.00002532], BTC-PERP[0], DOGE[.9076], ETH[.0006696], ETH-PERP[0], ETHW[.0006696], SOL[.0024], USD[6373.19] | | |
| 02980780 | | AVAX-PERP[0], LEO-PERP[0], USD[0.59], USDT[0] | | |
| 02980786 | | ATLAS[1679.664], USD[0.00], USDT[0.87598803] | | |
| 02980797 | | XRP[3001.81475] | | |
| 02980800 | | BTC[0.00989819], USD[3.71], XRP[.813798] | | |
| 02980808 | | EMB[12049.366], USD[0.06] | | |
| 02980815 | Contingent | BTC[0], ETH[0], FTT[4.0887565], FTT-PERP[-0.4], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00723042], OMG[.49515], RUNE[0], SOL[.00441474], USD[7.16], USDT[1292.13137366] | | |
| 02980817 | | KIN[1], USD[190.64], USDT[94.44564631] | | |
| 02980819 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02980836 | | ETH[0.00977050], ETHW[0.00964729], SOL[0.28872253], USD[0.00] | Yes | |
| 02980838 | | ATLAS[2.42549242], USD[0.00] | | |
| 02980839 | | GENE[3.8], GOG[255], USD[1.29] | | |
| 02980842 | | USD[10.00] | | |
| 02980843 | | ATLAS[3329.3673], BNB[.00242009], PAXG[.06238814], POLIS[81.774084], USD[0.15] | | |
| 02980844 | | USDT[.06714749] | Yes | |
| 02980845 | | ATLAS[1740], BTC[.01409718], ETH[.208962], ETHW[.208962], GBP[0.00], NFLX[.139972], RUNE[15.2], SAND[20], USD[0.30], USDT[0] | Yes | |
| 02980848 | | AUDIO[0], BAO[4], CEL[0], EUR[0.00], KIN[0], LINK[10.40652374], NEXO[.00003796], PUNDIX[0], REEF[0], RSR[0], SNX[0], UBXT[2], USD[-0.20] | Yes | |
| 02980851 | | ATLAS[850], USD[0.53] | | |
| 02980853 | | SPELL[14597.08], USD[0.38] | | |
| 02980854 | Contingent, Disputed | AVAX[0.00881444], BOBA[.0343], MANA[.9418], USD[0.00] | | |
| 02980863 | | KIN[1], USDT[0.00000144] | | |
| 02980868 | | ATLAS[1489.702], USD[0.58], USDT[0] | | |
| 02980872 | | ATOM-PERP[0], BNB[.00000013], BTC-PERP[0], ETC-PERP[0], FTM-PERP[0], GRT-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 02980874 | | AVAX[.0816], BNB[-0.00066589], BTC[0.00000367], DOGE[15.259], ETH[-0.00048318], ETHW[-0.00048010], EUR[0.00], FTT[.00951], LINK[0], MATIC[0], POLIS[.02256], SOL[-0.00219930], USD[0.00], USDT[0], XRP[.3948] | | |
| 02980875 | | TRX[.00078], USD[0.61], USDT[0.09201748] | | |
| 02980876 | | APE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0713[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], FTT[.00000001], GAL-PERP[0], GST-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], OP-PERP[0], RON-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[1.92], USDT[0.00000001], YFII-PERP[0] | | |
| 02980880 | | USD[0.02] | | |
| 02980881 | | BRZ[34], CRO[150], USD[0.00], USDT[0.03242339] | | |

Amended Schedule F-7: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02980883 | | USD[0.00], USDT[0] | | |
| 02980887 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02980889 | | STARS[76.03224587], USD[0.00] | | |
| 02980891 | | USDT[0] | | |
| 02980892 | | BNB[4.99905], CRO[2999.43], ETH[2], ETHW[2], GALA[1999.62], LTC[4.9283033], MATIC[999.81], SAND[299.943], SOL[9.9981], USD[5689.82] | | |
| 02980893 | | USD[0.51] | | |
| 02980897 | | EUR[0.00], USDT[0] | | |
| 02980899 | | AVAX-PERP[0], CAKE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02980901 | | DENT[1], USDT[0.00000089] | | |
| 02980903 | | LOOKS-PERP[0], SPELL[14597.08], TRX[.000777], USD[0.40], USDT[0] | | |
| 02980904 | | DENT[1], FTT[.00016575], USDT[0.00000049] | Yes | |
| 02980908 | | APT[.07], AVAX[.199962], ETHW[.00093461], NFT (316926123778305264/FTX Crypto Cup 2022 Key #6599)[1], NFT (341338382788540445/FTX EU - we are here! #24351)[1], NFT (374551188379295669/FTX EU - we are here! #24223)[1], NFT (410169394898124903/The Hill by FTX #31231)[1], NFT (466602908973152357/FTX EU - we are here! #24601)[1], SOL[.008], TRX[.98464201], USD[14.55], XRP-PERP[0] | | |
| 02980914 | | TONCOIN[43.3977], TRX[.000777], USD[62.52] | | |
| 02980916 | | USD[0.00] | | |
| 02980919 | | USD[25.00] | | |
| 02980921 | | BTC-PERP[0], FB-0325[0], TSLA-0325[0], USD[0.02], USDT[0] | | |
| 02980930 | | BTC[0], CHF[1307.28], SOL[.0058604], TRX[.2467], USD[1.02], USDT[0] | Yes | |
| 02980931 | | USD[1.54], USDT[0.00000001] | | |
| 02980934 | | FTT[0.01260500], SLP[3.282], SPELL[45.58], USD[0.00] | | |
| 02980935 | | ATLAS[0], BNB[0], BTC[0], CRO[0], ETH[0], SHIB[0], XRP[0] | | |
| 02980944 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0930[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.16], WAVES-PERP[0] | | |
| 02980951 | | ADA-PERP[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[-0.63], XRP[6.94546] | | |
| 02980951 | | BRZ[11.14632037], GOG[5.98079076], IMX[.96781665] | Yes | |
| 02980952 | | USD[0.00] | | |
| 02980958 | | ATLAS[380], BTC[.0000937], ETH[.02148039], ETH-PERP[0], ETHW[.02148039], MBS[187], USD[-13.96] | | |
| 02980963 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-0624[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[.04266702], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[0.25], WAVES-032500, WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02980969 | | BTC[.00081621], BTC-PERP[0], ETH[0.00009134], ETH-PERP[0], ETHW[0.00009134], USD[6.08] | | |
| 02980972 | | NFT (381459981535688094/FTX EU - we are here! #10043)[1], NFT (515398971595521218/FTX EU - we are here! #9841)[1], NFT (546556590711727608/FTX EU - we are here! #9921)[1] | | |
| 02980974 | | AVAX[0], BNB[0], ETH[0], MATIC[0], USD[0.00], USDT[0.00800819] | Yes | |
| 02980980 | | USD[25.00] | | |
| 02980981 | Contingent | GALA-PERP[0], LUNA2[18.05299573], LUNA2_LOCKED[42.12365671], LUNC[.002574], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], USD[0.27], USDT[0] | | |
| 02980984 | | ETH[.00012802], ETH-PERP[0], ETHW[.00012802], USD[0.00] | | |
| 02980986 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0.14142178], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[47.17466234], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SWEAT[0], THETA-PERP[0], TRX[362.03286444], TRX-PERP[0], UNI-PERP[0], USD[0.74], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000002], XRP-PERP[0], ZIL-PERP[0] | | |
| 02980987 | | USD[0.06], USDT[0] | | |
| 02980993 | | BTC-PERP[0], ETH[.00599392], ETH-PERP[0], ETHW[.00599392], USD[2.51] | | |
| 02980999 | Contingent | BICO[26], LUNA2[0.00039912], LUNA2_LOCKED[0.00093128], LUNC[86.91], USD[0.01] | | |
| 02981001 | | USD[0.00], USDT[0] | | |
| 02981006 | | ATLAS[5356.74580176], NFT (372199987695380512/FTX EU - we are here! #283562)[1], NFT (485865906943309588/FTX EU - we are here! #283582)[1], USD[0.06] | | |
| 02981011 | | ATLAS[8.8581], USD[0.01] | | |
| 02981013 | | AKRO[1], AVAX[.00002295], BAO[2], DENT[1], EUR[0.00], KIN[2], MANA[.00566617], OKB[.00000886], TRX[1], UBXT[1], USDT[0], XRP[.01582665] | Yes | |
| 02981015 | | DOGE[.17909574], DOGE-PERP[0], ETH[.00017867], ETHW[.00017867], GOG[2.73649233], LUNC-PERP[0], MTA[3.83844082], SAND[.74571819], SHIB[226346.76324128], USD[-0.42] | | |
| 02981020 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-0325[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00006999], DYDX-PERP[0], ETH-PERP[0], EUR[979.85], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.09266300], XRP-PERP[0] | | |
| 02981028 | | GARI[344.83085456], GOG[535.92682474], MBS[264.53764688], USDT[0] | | |
| 02981029 | | USD[25.00] | | |
| 02981031 | | ATLAS[.0052], USD[0.00], USDT[0] | | |
| 02981033 | | BAO[1], DENT[1], KIN[1], NFT (354200336887247093/FTX Crypto Cup 2022 Key #14268)[1], NFT (429401451051698589/FTX EU - we are here! #219809)[1], NFT (483380232770178614/FTX EU - we are here! #219776)[1], NFT (489740979444459941/The Hill by FTX #17326)[1], NFT (491853342581962061/FTX EU - we are here! #219795)[1], USD[0.00000757] | | |
| 02981036 | | BTC[-0.00000308], BTC-PERP[0], CRO-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[271.60] | | |
| 02981037 | | BTC[0], ETH[.07404892], ETHW[0.07404891], USD[2.89], USDT[0.00000001] | | |
| 02981043 | | USD[4.18] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02981044 | | USD[0.00] | | |
| 02981046 | Contingent | LUNA2[0.00620673], LUNA2_LOCKED[0.01448237], USD[0.00], USTC-PERP[0] | | |
| 02981048 | Contingent | BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[8.39], USDT[14.129747], YFI-PERP[0] | | |
| 02981054 | | BNB[.00000001], BRZ[.96086], POLIS[26.69791], USD[0.62] | | |
| 02981056 | | GENE[22.32777147], USDT[0.00000011] | | |
| 02981058 | | ATLAS[9.946], TRX[.494], USD[0.01] | | |
| 02981061 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0] | | |
| 02981066 | | AKRO[1], ETH[.032], ETHW[.032], USD[0.00], USDT[0] | | |
| 02981070 | | BTC[.0000699], USD[0.19] | | |
| 02981073 | | BNB[0], USDT[0.62125612] | | |
| 02981080 | Contingent | ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC[0.00000280], BTC-0624[0], BTC-MOVE-0322[0], BTC-MOVE-0407[0], BTC-MOVE-0417[0], BTC-MOVE-0419[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2_LOCKED[10.70382159], LUNC-PERP[0], MTL-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[1068.72], USDT[0.00000002], USTC-PERP[0], VET-PERP[0] | | |
| 02981081 | | SPELL[7599.525], USD[0.71] | | |
| 02981084 | | AKRO[1], BAO[1], BTC[.00007071], CRO[4.94024127], ETH[.00002436], ETHW[.00891588], EUR[96.92], KIN[2], RSR[1], TRX[1], USD[0.00] | Yes | |
| 02981085 | | AKRO[1], ATLAS[.20739434], AURY[.00039381], BAO[3], C98[.00178412], DENT[1], DFL[588.64518053], KIN[3], USD[0.00] | Yes | |
| 02981086 | | ATLAS[128.65998248], BAO[1], USD[0.00] | | |
| 02981094 | Contingent | ANC-PERP[0], CELO-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], KSHIB-PERP[0], LUNA2_LOCKED[108.4826896], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02981100 | | FTT[0.01570805], LUNC[0], RAY[0.00664337], SOL[0], USD[0.00] | | |
| 02981103 | Contingent | ATLAS[20], BTC-PERP[0], CEL-PERP[0], DOGE[.42314991], ETH-PERP[0], LUNA2[0.00176028], LUNA2_LOCKED[0.00410734], LUNC[173.7631], NFT[401384797811731746/FTX EU - we are here! #160886][1], USD[0.00], USDT[0], VGX[.99982] | | |
| 02981117 | | KIN[1], MATIC[.0001], NFT[314508992365969104/FTX EU - we are here! #191544][1], NFT[362569090797638794/FTX EU - we are here! #191393][1], NFT[409034782568019964/FTX Crypto Cup 2022 Key #10529][1], NFT[500485179174883385/The Hill by FTX #15100][1], NFT[534958910686871600/FTX EU - we are here! #191483][1], USDT[0] | | |
| 02981124 | | SPELL[23400], USD[0.98] | | |
| 02981126 | | BAO[2], CRO[179.78387951], DFL[508.29860526], USD[0.00] | Yes | |
| 02981131 | | BRZ[0.56120662] | | |
| 02981132 | | FTT[0.00000041], USDT[0] | | |
| 02981134 | | USD[81.97] | | |
| 02981135 | | KIN[63368.01011507], TRX[.00001] | Yes | |
| 02981137 | | BTC[0.00001151], FTT[0.01044573], USD[0.00], USDT[0] | | |
| 02981140 | | USD[0.00] | | |
| 02981143 | | KIN[2], USD[0.00] | | |
| 02981145 | | BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], USD[-0.08], USDT[4.42366535] | | |
| 02981146 | | ATLAS[730], USD[1.28], USDT[0] | | |
| 02981148 | | BAO[1], EUR[0.00], RUNE[27.81350166] | Yes | |
| 02981149 | | ATLAS[.005], ATLAS-PERP[0], AVAX[0.89960770], USD[0.00], USDT[0.00000001] | | |
| 02981160 | | BTC[.00863484], BTC-PERP[0], ETH-PERP[0], USD[282.12] | | |
| 02981162 | | BRZ[2.99688148], USD[0.00] | | |
| 02981163 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000272], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00049433], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02981165 | | RSR[8.708], USD[0.01], USDT[0.00610316], WAXL[.98347] | | |
| 02981167 | | USD[25.00] | | |
| 02981172 | | STEP-PERP[0], USD[0.05] | | |
| 02981173 | | ETH[.002], ETHW[.002], USDT[3.7054984] | | |
| 02981185 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00037167] | | |
| 02981191 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02981193 | | GENE[2.46992413], GOG[165], RON-PERP[0], USD[0.00] | | |
| 02981204 | | ATLAS[199.96], ATLAS-PERP[0], MBS[17], RAY[.4932623], TRX[.290402], USD[-0.54], USDT[0.00000001] | | |
| 02981206 | | ETH[0] | | |
| 02981207 | | USDT[0.00000010] | | |
| 02981209 | Contingent | EUR[0.00], FTT[.00000001], LUNA2[0.00722001], LUNA2_LOCKED[0.01684669], USDT[0], USTC[1.02202768] | | |
| 02981211 | | AKRO[2], ATLAS[275.15202752], BAO[2], KIN[2], POLIS[6.4040533], USD[0.00] | | |
| 02981213 | | SPELL[7200], USD[1.18] | | |
| 02981217 | | ATLAS[109.48261786], BAO[2], GALA[34.24207676], PSG[.61276299], USD[0.00] | Yes | |
| 02981219 | | ADABULL[1.54968], ATOMBULL[41466], CRO[159.942], ETHBULL[.135474], GRTBULL[300], HT[.08116], PROM[.005392], SPELL[39.4], STG[.3236], TRXBULL[109.85], USD[152.35], USDT[.5314882], VGX[.812], XRPBULL[491], XTZBULL[437.2] | | |
| 02981222 | | USD[25.00] | | |
| 02981225 | | USD[0.53], USDT[.002651] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02981226 | | AVAX[28.9], BTC[.000344], MATIC[1349.73], USD[301.94], USDT[3.48509206] | | |
| 02981228 | | ATLAS[772.59933528], BAO[1], USD[0.00] | | |
| 02981236 | | NFT (420256194790950350/FTX EU - we are here! #158527)[1], NFT (485098384904768379/FTX EU - we are here! #158435)[1], NFT (554733466198305722/FTX EU - we are here! #158484)[1] | | |
| 02981238 | | ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[472.81100227], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02981250 | | LTC[.00000175], TRX[0.07411663], USD[0] | | |
| 02981251 | Contingent | ALPHA[.37], APE-PERP[0], BICO[175.9648], BNB[.00202657], DOGE[.0936], DOGE-PERP[0], ETH[.0003776], ETHW[.003776], FTT[.072728], GMT[.9525], GST[.02678], NEAR[.03166], PEOPLE[5.336], SOL[.01267], SRM[11.24549169], SRM_LOCKED[64.33830755], USD[0.00], USDT[0], USDT-PERP[0], WAVES[.4849] | | |
| 02981252 | | BTC[.00596688], SPELL[0.21706081], USD[0.00] | | |
| 02981261 | | SPELL[14000], USD[0.75] | | |
| 02981262 | | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.08898554], AVAX-PERP[0], BAO-PERP[0], BNB[.00000001], BTC[.00343007], BTC-MOVE-0110[0], BTC-MOVE-0120[0], BTC-MOVE-0128[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0208[0], BTC-MOVE-0211[0], BTC-MOVE-0215[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0303[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0328[0], BTC-MOVE-0331[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0408[0], BTC-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000034], ETH-PERP[0], ETHW[.00000034], FIDA-PERP[0], FTM-PERP[0], FTT[.00081], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS[200.17733943], LOOKS-PERP[0], LRC[224.48924935], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.60582389], MATIC-PERP[0], PEOPLE-PERP[0], REN[1436.50187689], REN-PERP[0], SAND[.37487388], SAND-PERP[0], SOL[.0005057], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-10.96], USDT[0.00290965], VET-PERP[0] | | |
| 02981268 | | ETH[.00055608], ETHW[0.00056607], FTT[.1747058], USD[0.00], USDT[0.00000020] | | |
| 02981270 | | IMX[15.1], USD[1.38] | | |
| 02981278 | | ETH[0.00000004], ETHW[0.00000003] | | |
| 02981279 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DEFI-PERP[0], LUNC-PERP[0], SPELL-PERP[0], USD[0.03], USDT[0] | | |
| 02981286 | | USD[6.72] | | |
| 02981287 | | AKRO[.71351], USD[0.48], USDT[0.00388779] | | |
| 02981298 | | BTC[0.00005010], BTC-PERP[0], ETH[0.00034895], ETH-PERP[0], ETHW[0.00034896], FTT[25], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.94784173] | | |
| 02981299 | | ATLAS[54892.38122153], AURY[0], BAO[3], BRZ[0.00273973], BTC[0], DENT[1], ETH[0.03991386], KIN[3], TRX[223.11868530], UBXT[2], USD[0.00000610] | Yes | |
| 02981306 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02981311 | | IMX[2.8], USD[0.01] | | |
| 02981314 | | BTC[0.05397220], COMP[0], ETH[.41792457], USD[10.66] | | |
| 02981315 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02981322 | | BTC[0.00143250], BTC-PERP[0], CRO-PERP[0], MATIC[4.64169011], MATIC-PERP[0], ROSE-PERP[0], TRX[1], USD[-22.23] | | |
| 02981323 | | EUR[100.00] | | |
| 02981324 | | USD[0.00] | | |
| 02981327 | | BIT-PERP[0], FTT[.01940646], USD[0.96], USDT[0.07557419] | | |
| 02981328 | | USD[0.00] | | |
| 02981332 | Contingent | AAVE-0325[0], AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.45924665], LUNA2_LOCKED[1.07157552], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SOL[6.00], USDT[-0.00000002], VET-PERP[0], WAVES-PERP[0] | | |
| 02981335 | | BRZ[0.08017762], USD[0.00], USDT[0] | | |
| 02981336 | Contingent, Disputed | BAO[2], ETH[0], TONCOIN[.30001245], TRX[1], USDT[0] | Yes | |
| 02981344 | Contingent | APT-PERP[0], CHR[3190.29938528], FTT[.4], LUNA2[0.00596235], MASK-PERP[0], TRX[.596212], USD[0.01], USDT[0.00904232], USDT-PERP[0], USTC[.844], YFII-PERP[0] | Yes | |
| 02981348 | Contingent | APE[.085332], APE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[-0.08200000], LUNA2[0], LUNA2_LOCKED[0.00859616], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[193.91], USDT[0], USTC[.521498] | | |
| 02981349 | | DENT[0], DOGE[0], ETH[0], USD[0.00], VET-PERP[0] | | |
| 02981353 | | ATLAS[1052.85977983], BNB[0], ETH[.013] | | |
| 02981355 | | USD[25.00] | | |
| 02981360 | | AKRO[5], BAO[4], CRO[61.32284067], DOGE[.01204248], EUR[0.00], FTM[.01473407], KIN[6], MATIC[.00160729], RSR[1], SOL[.22187014], UBXT[1], USD[0.02], USDT[0.01119205], XRP[.00158039] | Yes | |
| 02981372 | | USD[50.01] | | |
| 02981375 | | LTC[0] | | |
| 02981378 | | AURY[4], BTC[.0007], USD[2.58] | | |
| 02981379 | | BTC[.00004647], USD[0.00], USDT[0] | | |
| 02981380 | | USD[0.34] | Yes | |
| 02981384 | | ATLAS[0], BRZ[0], POLIS[0], USD[0.00] | | |
| 02981387 | Contingent | AVAX-PERP[0], BNB[0], BTC[0], EUR[0.00], HBAR-PERP[0], SRM[.00022441], SRM_LOCKED[0.00148161], TRX[-0.96250314], USD[-2.33], USDT[2.74484306] | | |
| 02981390 | Contingent | DAI[0], ETH[0], LUNA2[0.02956371], LUNA2_LOCKED[0.06898201], LUNC[6437.56223], MATIC[0], TRX[.000001], USD[0.00], USDT[0.00124150] | | |
| 02981391 | | DOT[.00000001], USD[0.00] | | |
| 02981392 | | TRX[.001557], USDT[0] | | |
| 02981397 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[3.65], USDT[286.03], XRP-PERP[0] | | |
| 02981398 | Contingent | 1INCH[0], BADGER[0], CREAM[0], FTT[0], GALA[0], LUNA2[0], LUNA2_LOCKED[2.32418768], MAPS[0], OXY[0], RUNE[0], SAND[0], USD[0.03] | | |
| 02981405 | | ETH[.15], ETHW[.15], FTT[25], USDT[1609.13157010] | | |
| 02981408 | | AVAX[0.00924991], ETH[0.14915691], USD[9.67] | | |
| 02981409 | | ADABULL[0], BTC[0], USD[0.00] | | |
| 02981413 | | AKRO[1], DENT[2], KIN[1], USDT[0.00002158] | | |
| 02981414 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02981415 | | APHA[0], BTC[0], MANA[0], MATIC[0], OXY[0], TRX[0], UNI[0], USDT[0] | | |
| 02981418 | | BTC[.0003], USD[3.04] | | |
| 02981420 | | FTT[0], NFT (384185165764953013/FTX EU - we are here! #124087)[1], NFT (407139418309427581/FTX EU - we are here! #123825)[1], NFT (409955782596928800/FTX EU - we are here! #124284)[1], USD[0.00], USDT[0] | | |
| 02981421 | | POLIS[8.398404], USD[0.25], USDT[.009889] | | |
| 02981424 | | USDT[.08] | | |
| 02981429 | | ETH[.00099506], ETHW[.00099506], TONCOIN[36.357174], TRX[0], USD[4.18], WAVES[7] | | |
| 02981434 | | SOL[34.6351413], USD[0.00] | | |
| 02981439 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02981443 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02981444 | | AKRO[1], FIDA[1], GBP[7.94], HXRO[1], KIN[124535.00124533], USD[279.31], USDT[0] | | |
| 02981445 | | AUD[0.00], BTC[0], ETH[0.00000002], ETHW[0.00000002], TSLAPRE[0], USD[0.00] | Yes | |
| 02981447 | | AKRO[1], ATLAS[651.24191672], BAO[3], BAT[16.38991929], EUR[0.00], GRT[38.28834495], KIN[4], LOOKS[8.69841541], MATH[32.75458666], PERP[1.07839618], POLIS[8.99774932], SPELL[567.0107937], SRM[4.46130312], USD[0.00] | Yes | |
| 02981450 | | BTC[0], TRX[.002331] | | |
| 02981451 | | BNB[0], ENJ-PERP[0], FTT[0.00000011], SOL[0], USD[0.79], USDT[0] | | |
| 02981452 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[120.65870783], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-WK-20211210[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], Ch6-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[15.81958258], FTT-PERP[0], FXS-PERP[0], GALA[321.89137841], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.01998433], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX[103.40], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02981457 | | 1INCH[.00008699], BAO[18.94156703], ENJ[.00000101], KIN[99], MER[.0000007], MKR[0], RSR[2], TONCOIN[.0008844], TRX[.00033122], UBXT[2], USD[19.38], USDT[0.00000001] | | |
| 02981462 | | AKRO[1], BAO[3], C98[.00016353], DENT[1], KIN[1], MATIC[.00074623], USDT[0.00052213] | Yes | |
| 02981466 | | DODO-PERP[109.8], SOL[38.11538771], USD[5.05] | | |
| 02981467 | | BNB[.00000001], GOG[25.29251309] | | |
| 02981475 | | CRO[230], USD[12.64], USDT[0] | | |
| 02981479 | | USD[25.00] | | |
| 02981480 | | USD[0.00], USDT[4.98768809] | | |
| 02981484 | | ATLAS[6196.10317474], BAO[1], USD[0.00] | Yes | |
| 02981486 | | NFT (312100880133286890/FTX EU - we are here! #6399)[1], NFT (361706108597973210/FTX EU - we are here! #6557)[1], NFT (377586357606014471/FTX EU - we are here! #6103)[1] | | |
| 02981499 | | GOG[688.9722], RON-PERP[0], USD[0.94] | | |
| 02981504 | | BTC[0], USD[0.00], USDT[0] | | |
| 02981507 | | BTC[.00488173], BTC-PERP[0], USD[0.43] | | |
| 02981508 | Contingent | LUNA2_LOCKED[128.5967243], LUNC[4154170.2], SOL[.05], USD[0.00], USDT[0], USTC[5090.9796] | | |
| 02981509 | | BTC[0.00612000], FTT[3], MANA[14], UNI[3.9], USD[0.04] | | |
| 02981514 | | FTT[4.01724348], UNI[5.49124389] | | |
| 02981520 | | USD[25.00] | | |
| 02981524 | | AURY[1], USD[1.60] | | |
| 02981525 | | BAO[1], BTC[.00000054], EUR[34.23], KIN[1], USDT[0.00544052] | Yes | |
| 02981526 | | ATLAS[9119.008], USD[0.77] | | |
| 02981527 | | DOGE[0], USD[0.00] | | |
| 02981531 | | BTC[0.01187840], EUR[0.00], SOL[2.96] | | |
| 02981539 | | ATLAS[4640], USD[1.39], USDT[0.00625000] | | |
| 02981543 | | BNB[0], ETH[0] | | |
| 02981544 | | BTC[0.02247612], ETH[.000962], ETHW[.000962], SOL[0], TRX[.00013], USD[-106.80], USDT[0.00300576] | | |
| 02981546 | | PAXG[93.13916616], USD[0.00] | | |
| 02981550 | | BTC[.00033], ETH[.03744376], USD[0.00] | | |
| 02981562 | | BOBA[.09356], MBS[2231.5942], USD[1.28], USDT[0] | | |
| 02981566 | | BTC-PERP[0], CAKE-PERP[0], USD[-20.97], USDT[56.25499348] | | |
| 02981569 | | EUR[4.55] | Yes | |
| 02981570 | | IMX[95.896599], USD[0.57], USDT[0] | | |
| 02981576 | | BTC[.00015], USD[6.25] | | |
| 02981579 | | AVAX[.00000958], AXS[.32274573], BAO[3], BTC[.00000004], DENT[1], DYDX[2.90473782], ETH[.00001407], FIDA[5.3776212], FTT[.00011272], GRT[45.18746916], KIN[2], LTC[.00000364], RSR[2], SLP[2205.42889529], SOL[.00000594], SRM[.00038582], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02981597 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02981599 | | AKRO[1], BAO[1], EUR[0.00], KIN[2] | | |
| 02981601 | | AMPL[0], USDT[0] | | |
| 02981603 | | BTC[.0449], DOGE[12968], USD[49.58] | | |
| 02981607 | | BAO[1], BTC[.01972589], DENT[1], ETH[.12494557], ETHW[.12494557], EUR[0.00], KIN[1], SAND[88.01069021] | | |
| 02981611 | | IMX[3.6], USD[0.71] | | |
| 02981614 | | GALA[0], MANA[0], POLIS[0], SAND[0], TRX[0], USD[0.01], USDT[0] | | |
| 02981619 | | ADA-PERP[0], DOGE-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL[.00452183], SOL-PERP[.6], SUSHI-PERP[0], USD[4.09], USTC-PERP[0] | | |
| 02981620 | | BNB-PERP[0], BTC-PERP[0], EUR[0.00], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 02981627 | | AVAX[.02412948], BTC[.00000001], USD[0.00], USDT[0.36660427] | | |
| 02981631 | | USD[25.00] | | |
| 02981638 | | BTC-PERP[0], ETH-PERP[0], TRX[.000013], USD[0.00], USDT[29.32424080], ZRX-PERP[0] | | |
| 02981640 | | XRP[.02695232] | Yes | |
| 02981643 | | AKRO[1], KIN[1], UBXT[1], USD[0.00], USDT[0.00001699] | | |
| 02981648 | | AURY[1], SPELL[800], SPELL-PERP[0], USD[0.07] | | |
| 02981654 | | BAO[1], SRM[16.53359845], TRX[7.30629795], USD[0.00] | Yes | |
| 02981659 | | APE[0.05561881], AVAX[.00000024], AXS[0.04085077], BAO[1], BTC[.00002919], CAD[0.00], CHZ[.00009909], ENJ[2.23106909], ETH[0.00036728], ETHW[0.00036728], EUR[0.00], GMT[0.48748375], GST[0.22178711], MANA[.00000511], MATIC[1.17555478], SOL[.00000013], XRP[2.74761324] | Yes | |
| 02981663 | | USDT[9] | | |
| 02981668 | | BTC-PERP[0], POLIS[247.74951751], USD[0.01], USDT[0.00382685] | Yes | |
| 02981673 | Contingent, Disputed | DENT[1], USD[0.00] | | |
| 02981676 | | ATLAS[6700], BTC-PERP[0], MBS[.89], USD[0.00], USDT[0] | | |
| 02981677 | | BTC[.00171597], ETH[.01182188], ETHW[.01167129], MATIC[12.90054821], SOL[.16125625] | Yes | |
| 02981678 | | AKRO[2], BAO[6], DENT[1], EUR[0.00], KIN[5], RSR[1], TONCOIN[0.25733259], UBXT[1], USD[0.00], USDT[0] | | |
| 02981682 | | USD[0.39] | | |
| 02981683 | | PRISM[12250], USD[0.32] | | |
| 02981685 | | BTC-PERP[0], USD[0.79] | | |
| 02981686 | | BAO[1], GALA[442.4893495], GBP[0.00], MNGO[879.21730317], RSR[1], RUNE[49.98063079], UBXT[2] | | |
| 02981691 | | BTC[.00034203], USD[0.70592101] | | |
| 02981704 | | BOBA[27.5], GODS[26.8], USD[0.19], XRP[.445987] | | |
| 02981709 | | ATLAS[1250], TRX[.000001], USD[0.07] | | |
| 02981711 | | EUR[0.92], USD[0.03] | Yes | |
| 02981713 | | FTM[4.1655646], GBP[0.00], USD[0.00] | | |
| 02981714 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[160], CHZ-1230[0], CREAM-PERP[0], DAWN-PERP[0], DOT-PERP[0], ETH[.01920848], ETHW[.01920848], FTT[5.03580787], GALA[90], GALA-PERP[0], HT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[68.7902264], MATIC-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[-4.05], USDT[0.00000001] | | |
| 02981720 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02981721 | | USD[0.00] | | |
| 02981726 | | GENE[2.7], GOG[85], SPELL[2500], USD[0.76] | | |
| 02981731 | | BTC[.00255408], USDT[202.443623] | | |
| 02981732 | | AKRO[1], USDT[0.00000002] | Yes | |
| 02981734 | | FTT[2.59948], USD[3.39] | | |
| 02981739 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00005029], ETH-PERP[0], FTT[26.01103256], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB[.000514], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TSLA[.0085], TSLA-1230[0], UNI-PERP[0], USD[2023.57], USDT[.00660135], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 02981742 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.05], USDT[0.00401000], XRP-PERP[0] | | |
| 02981744 | | LTC[.009], TONCOIN[73.59948], USD[0.26] | | |
| 02981745 | | BTC[.12000498], EUR[558.36], FTT[7.198704], LTC[.199] | | |
| 02981746 | | CQT[839.8566], HMT[539.9452], TONCOIN[300.0394], USD[0.19], USDT[0] | | |
| 02981749 | | BNB-PERP[0], BTC[0.42095784], BTC-PERP[0], ENJ[1442.83451959], ETH[4.21413238], ETHW[4.21413238], LINK[607.88720846], SOL-PERP[0], USD[426.00] | | |
| 02981752 | | AAPL[0.09650030], BABA[0.13894718], BAO[3], BNTX[0.04631467], BTC[0.00028563], FB[0.03339462], KIN[1], TSLA[.01977523], TSLAPRE[0], USD[0.16], ZM[0.02772946] | Yes | |
| 02981756 | | BTC-PERP[0], ETH-PERP[0], USD[2.05] | | |
| 02981758 | | BICO[33.9932], USD[2.70] | | |
| 02981760 | | ATLAS[400], TRX[.000002], USD[1.08] | | |
| 02981762 | | BNB[0.00000003], ETH[0.00060598], ETHW[-0.00008884], FTT[5.54409], NFT [424226795202316706/FTX EU - we are here! #191683][1], NFT [429907543425570102/FTX EU - we are here! #191789][1], NFT [526736601343894243/FTX EU - we are here! #191557][1], TRX[.000796], USD[0.00], USDT[0.00000334] | | |
| 02981763 | | ATLAS[1693.33963106], USD[0.02] | | |
| 02981766 | | AKRO[1], BTC[.0277336], ETH[.51934738], ETHW[.5194327], EUR[0.25], HOLY[1.07004228], MATIC[1.02914705], SOL[7.15961163] | Yes | |
| 02981771 | | ETH[0], EUR[0.00], FTT[3.099442], MANA[40.9928414], SAND[15.99712], SOL[.4599172], USD[0.70], USDT[0] | | |
| 02981774 | | SPELL[16300], USD[0.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02981777 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[61.6270613], BNB-PERP[0], BTC[0.27587382], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[30.00000007], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[5.35777445], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[200.9586101], TRX-PERP[0], UNI-PERP[0], USD[-12908.23], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02981779 | | AURY[11.84147], GOG[73.9852], SPELL[4999.495105], USD[0.86] | | |
| 02981782 | | NFT (326873716221224057/FTX EU - we are here! #231780)[1], NFT (387709323507952117/FTX EU - we are here! #231762)[1], NFT (447592626824594371/FTX EU - we are here! #231784)[1], TRX[.000777], UBXT[1], USD[0.00] | | |
| 02981783 | | BTC[0.00031618], CEL[8.23567810], EUR[-0.02] | | |
| 02981784 | | MBS[289.18563931], USD[0.00] | | |
| 02981793 | | BAO[1], BTC[.02046] | | |
| 02981800 | | FTT[0.00004963], USD[0.02], USDT[0] | | |
| 02981802 | | CRO[15.47520439], ETH[.00000001], TONCOIN[12.76982524] | | |
| 02981812 | | REEF-PERP[0], USD[0.00] | | |
| 02981815 | | BTC[0.08428342], FTT[19.996], LTC[.99764024], USD[190.00], USDT[0] | | |
| 02981820 | | USD[25.00] | | |
| 02981821 | | BTC[.00312305], BTC-PERP[0], ETH-PERP[0], NFT (560472306455817017/The Hill by FTX #43191)[1], USD[-9.35] | | |
| 02981822 | Contingent, Disputed | EUR[0.01], USDT[0] | | |
| 02981823 | | POLIS[0], USDT[0] | | |
| 02981826 | | SPELL[6100], USD[0.62] | | |
| 02981834 | | USD[25.00] | | |
| 02981836 | | ADA-PERP[0], BADGER-PERP[0], BNB[.00064985], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], KSOS-PERP[0], LUNC-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-0.13] | | |
| 02981847 | | ETH-PERP[0], EUR[0.09], FIDA-PERP[0], LOOKS-PERP[0], RAMP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02981849 | | POLIS[116], USD[0.74] | | |
| 02981850 | | EOS-PERP[1], MANA-PERP[1], SOL[.02], USD[-1.11], USDT[0.00000001] | | |
| 02981854 | Contingent | AURY[24.92208391], BTC[0.00479628], ETH[0], GENE[19.83748049], GOG[432.15975971], HNT[4.96025068], LUNA2[0.72991865], LUNA2_LOCKED[1.70314352], LUNC[2.35135181], SOL[1.27106242], USD[0.00], USDT[0.00000005] | | |
| 02981855 | | BTC[.003663], BTC-PERP[0], USD[4.08] | | |
| 02981862 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[549.09], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02981864 | | SPELL[9100], USD[0.67] | | |
| 02981868 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.07], USDT[.004286], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02981870 | | FTT[0.00254354], USD[0.00], USDT[0] | | |
| 02981875 | | ALICE[8.03366], AUDIO[129.142], BAT[69.521], BNB[.389542], COMP[.00754548], LINK[95.97054], LTC[.566496], SOL[.805998], USD[971.52] | | |
| 02981877 | | GOG[13], LOOKS[2], USD[1.44], USDT[0.00000001] | | |
| 02981881 | | ATLAS[229.954], SPELL[2099.84], USD[-54.53], USDT[59.53458406] | | |
| 02981884 | | AKRO[1], BICO[.00009624], DENT[1], GBP[1.08], RSR[5200.43327698], SHIB[8234817.9735995], TRX[1] | Yes | |
| 02981885 | | ALICE-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH[-0.00000027], ETH-PERP[0], ETHW[-0.00000027], EUR[-0.18], FLM-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-124.39], USDT[136.68137388], XAUT-PERP[0] | | |
| 02981886 | | SPELL[13400], USD[0.11] | | |
| 02981888 | | BNB[.00000001], ETH[0] | | |
| 02981890 | | USD[25.00] | | |
| 02981891 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-MOVE-1108[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0218[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CUSDTBULL[0], CUSDT-PERP[0], DODO-PERP[0], ETC-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.92063960], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000004], WAVES-PERP[0], XAUT-0325[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02981893 | | EUR[0.00] | | |
| 02981895 | | USD[0.00], USDT[5] | | |
| 02981903 | | AKRO[2], AUDIO[1.02031152], DENT[1], GODS[.11817115], SXP[1.03072573], USDT[0.04759663] | Yes | |
| 02981906 | | GENE[9.7], GOG[110], SPELL[13900], USD[0.42] | | |
| 02981911 | | USD[0.00] | | |
| 02981912 | | ATLAS[149.97], CRO[9.998], FTT[.3], POLIS[4.19916], SAND[2.9996], USD[0.03] | | |
| 02981913 | | ATLAS[256.48097294] | | |
| 02981917 | | USD[2.93] | | |
| 02981919 | | TRX[1], USD[0.00] | | |
| 02981922 | | EUR[43.53], USD[0.00] | | |
| 02981923 | | USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02981924 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00], XRP-PERP[0] | | |
| 02981940 | | PSG[.09762], USD[0.69], USDT[970.54162204] | | |
| 02981942 | | GBP[0.78], IMX[320], LRC[821], MATIC[2030], USD[0.37], XRP[.73574] | | |
| 02981946 | | USD[25.00] | | |
| 02981947 | | USD[25.00] | | |
| 02981950 | | TRX[0] | | |
| 02981960 | | AUD[0.00], ETH-PERP[0], FTT[0], USD[0.73], USDT[0] | | |
| 02981962 | | BICO[.34334413], USD[0.00] | Yes | |
| 02981970 | | ATLAS[76.39469889], USDT[0] | | |
| 02981972 | | ATLAS[11519.829], USD[0.03] | | |
| 02981977 | | AVAX[0], AVAX-PERP[0], BNB[0], ETH[0], EUR[0.00], FTM[0], MATIC[0], USD[0.00] | | |
| 02981980 | | DYDX-PERP[0], MBS[.187712], PRISM[1.843466], USD[0.00], USDT[0.00000036] | | |
| 02981983 | | FTT[.245] | | |
| 02981987 | | FTT[3.43451096] | | |
| 02981991 | | FTT[.2], SPELL[1400], USD[0.05], USDT[.00755708] | | |
| 02981992 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02981997 | | SOL-PERP[0], USD[-0.13], USDT[13] | | |
| 02982002 | | ATOMBULL[2524.7790461], AURY[2.128016], CRO[49.992], FTM[1.1517359], GARI[20], GOG[62.72617312], RON-PERP[0], SPELL[1392.3634495], USD[-0.03] | | |
| 02982004 | | DOGE[0], ETH[0], LTC[0], SHIB[0] | | |
| 02982008 | | KIN[1], USDT[0.35833014] | | |
| 02982010 | | ADA-1230[0], ADA-PERP[0], BRZ[133.76536689], CAKE-PERP[0], DOGE-PERP[0], FTT-PERP[0], MATIC-1230[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02982013 | | BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[1548.40], FTT-PERP[0], USD[-111.57] | | |
| 02982015 | | ATLAS[9.954], FTT[.1], GOG[45], POLIS[2.29838], SPELL[199.96], USD[0.17] | | |
| 02982020 | | SHIB[10400000], USD[0.09] | | |
| 02982029 | | AKRO[4], BAO[3], BCH[.00063439], DENT[1], KIN[8], TRX[.000001], UBXT[1], USD[0.00], USDT[0.00000097] | | |
| 02982032 | | ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0] | | |
| 02982035 | | ATLAS[2460], FTT[.03523291], USD[0.00], USDT[0.00000001] | Yes | |
| 02982041 | | AKRO[1], APE[.44410919], BAO[12], DENT[1], EUR[0.15], FTM[.00006183], GRT[53.26325903], IND[7.91526302], KIN[11], KNC[.00012608], MATIC[.0001279], RSR[1], RUNE[.00011001], SOL[.0000001], USDT[3.48466837] | Yes | |
| 02982042 | | ATLAS[3215.31022695], BRZ[.15455], CRO[490.40827616], CRV[47.46043157], ENS[3.79245055], LINA[9166.73129212], SHIB[7420232.50061835], SLP[3907.65507675], SNX[28.61432942], SOL[.98536992], SPELL[17224.64467711], STMX[4936.33416421], TRX[2079.27293921], USDT[151294.27420857] | | |
| 02982043 | | TRX[.857452], USDT[0.39216835] | | |
| 02982045 | | USDT[14.88] | | |
| 02982050 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[1610], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[5.33853933], LUNA2_LOCKED[12.45659178], LUNC[1162478.18], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[713.70], USDT[0], XRP-PERP[0], YGG[.9804] | | |
| 02982051 | | ATLAS[60], USD[1.00], USDT[0] | | |
| 02982058 | | NFT (414945599613504302/FTX EU – we are here! #255324)[1], NFT (446008291646011541/FTX EU – we are here! #255325)[1], NFT (480404894761703937/FTX EU – we are here! #255320)[1] | | |
| 02982061 | | AUD[0.00], BAO[1], DENT[2], DOT[2.42679521], IMX[160.17227858], SOL[4.7659936], TRX[1], USD[0.00] | Yes | |
| 02982067 | | BTC[.0002] | | |
| 02982071 | | ATLAS[34688.71308162], ETH[1.89669083], ETHW[1.89669083], EUR[0.00], POLIS[314.99839324] | | |
| 02982074 | | BNB[0], SPELL[0] | | |
| 02982076 | | ATLAS[4389.126], FTT[0.05362058], SPELL[3999.2], USD[0.38] | | |
| 02982077 | Contingent | AAPL[.199962], AMD[.399924], AMZN[.0089892], AVAX[.399544], BTC[0.00621270], CHZ[39.9829], DOT[1.499031], FTM[.01299411], ETHW[.01299411], FTT[0.03252713], GOOGL[.34193502], LUNA2[0.00001951], LUNA2_LOCKED[0.00004553], LUNC[4.2493027], NVDA[.002462], PYPL[.299943], SLV[.99981], TSM[.199962], USD[31.77], USDT[166.92291530], XAUT[0.02218314], XRP[100.96998] | | |
| 02982078 | | FTM[21.43463569], SPELL[5867.47443929], USDT[0.50985431] | | |
| 02982083 | | ATLAS[259.9532], BTC[0.01338252], BTC-PERP[0], ETH[0.09599249], ETH-PERP[0], ETHW[0.09599249], FTT[5.090082], POLIS[3.99928], USD[6435.55], USDT[49.24099375] | | |
| 02982086 | | EUR[0.00] | | |
| 02982093 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], MANA-PERP[0], PROM-PERP[0], SXP-PERP[0], TRX[.000024], USD[0.00], USDT[407.78167776] | | |
| 02982095 | | BNB[0], NFT (377783025013381025/The Hill by FTX #27205)[1], TRX[.000128], USD[0.00], USDT[774.11285765], USDT-PERP[0] | | |
| 02982097 | | USD[0.57] | | |
| 02982105 | | ATLAS[0] | | |
| 02982109 | | LTC[.0001122], NFT (289169525881142474/FTX EU – we are here! #283635)[1], NFT (455273691376462813/FTX EU – we are here! #283651)[1] | | |
| 02982110 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], EOS-PERP[0], GALA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], USD[-0.01], USDT[0.17682067] | | |
| 02982112 | | DOT[.093], NFT (426097523753241528/FTX Crypto Cup 2022 Key #9328)[1], NFT (568487810391150897/The Hill by FTX #21877)[1], USDT[.02058208] | | |
| 02982116 | | AKRO[3], BAO[4], BNB[.04623916], CHZ[0], DENT[1], DOGE[0.00198610], DOT[.00004536], FTT[.00003533], KIN[6], MATIC[0.00019576], RSR[1], SWEAT[.01096573], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 02982117 | | DFL[30], USD[0.59] | | |
| 02982127 | | BTC[0.00096533], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 02982128 | | ALCX[.604], BTC[.0103], ETH[.126], ETH-PERP[0], ETHW[.126], FIDA[23], MANA[30], USD[0.97], XRP[400] | | |
| 02982136 | | MOB[40.9918], USD[6.40] | | |
| 02982138 | | BTC[0], ETH[.00000001], FTM-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02982139 | Contingent | GBP[0.00], LUNA2[0.10861549], LUNA2_LOCKED[0.25343615], LUNC[23651.252888], USD[0.00], USDT[0] | | |
| 02982148 | | BTC[0], LTC[.00000001] | | |
| 02982153 | | COMP[.00000001], USD[0.00] | | |
| 02982154 | | USDT[.587811] | | |
| 02982155 | | GENE[8.78732193], KIN[1], TRX[.000071] | Yes | |
| 02982157 | | ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], VET-PERP[0] | | |
| 02982158 | | DFL[3270.46035165], EUR[0.00], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 02982159 | | TONCOIN[353.91142642], USDT[0.00000002] | | |
| 02982166 | | USD[26.44] | Yes | |
| 02982171 | | BTC[.09538465], EUR[2655.21] | | |
| 02982176 | | ATLAS[170], BRZ-PERP[0], POLIS[12.8], USD[3.16] | | |
| 02982177 | | HNT[.999943], LINK[1.499715], SAND[1.99962], SOL[0], SPELL[16096.941], SUSHI[26.5], TRX[.000024], UNI[8.8], USD[0.00], USDT[0.00000034] | | |
| 02982190 | Contingent, Disputed | AVAX-PERP[0], BTC[.00000001], ETH-0.00000035], ETH-PERP[0], ETHW[-0.00000035], SPELL-PERP[0], USD[0.00], USDT[-0.00000028] | | |
| 02982194 | | BAO[0.00000001], BTC[0], CRO[0], CUSDT[0], CVC[0], DENT[0], EUR[0.00], FTM[0], KIN[0], MATIC[0], PRISM[0], SHIB[288034.34572522], SOL[0], TRU[0], USD[0.00] | Yes | |
| 02982198 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-194.25], USDT[620.532814], ZEC-PERP[0] | | |
| 02982199 | | USD[25.00] | | |
| 02982202 | | CAD[58270.74], SOL[400], USD[5923.71], USDT[91.77919606] | | |
| 02982221 | | ADA-PERP[0], BTC-PERP[0], SAND-PERP[0], USD[1.18], XRP-PERP[0] | | |
| 02982224 | | NFT (449535035113272658/FTX EU - we are here! #40515)[1], NFT (488088407821615325/FTX EU - we are here! #40672)[1], NFT (572896810748964595/FTX EU - we are here! #40765)[1], TRX[.000008], USDT[.11] | | |
| 02982226 | | AKRO[1], BAO[1], EUR[0.74], KIN[2418019.21165948], USD[0.00] | | |
| 02982232 | | ETH[.033995], ETHW[.033995], LINK[1.9996], SOL[.82708404], TRX[.000003], USD[0.00], USDT[21.68656138], XRP[100.78721] | | |
| 02982237 | | ATLAS[0], BNB[0.00000102], EUR[0.00] | Yes | |
| 02982240 | | DOGE[3], DOGE-PERP[0], POLIS[4.5], USD[0.06], USDT[0.00000001] | | |
| 02982245 | Contingent | BOBA[1.5], BTC[0.00009998], DOGE[-0.05620508], ETH[0], ETHW[0.01185442], FTT[.96035772], LUNA2[0.10043751], LUNA2_LOCKED[0.23435419], LUNC[21870.48], MNGO-PERP[0], SOL[0.21077377], USD[3.23] | | |
| 02982247 | | DOT[2.63696938], SHIB[.00000001], SLP[.25227562], USD[0.00] | | |
| 02982249 | | EUR[0.00] | | |
| 02982251 | | USD[0.00], USDT[0] | | |
| 02982255 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02982266 | Contingent, Disputed | BAO[2], DENT[1], KIN[1], TRX[.001257], USD[0.00], USDT[1.84299257] | Yes | |
| 02982268 | | ATLAS[8229.20244889], TRX[.000777], USD[2.84], USDT[.00096789] | Yes | |
| 02982279 | | GBP[1000.00], TONCOIN-PERP[741.3], USD[-1263.37] | | |
| 02982281 | | BTC[0], USDT[0] | | |
| 02982283 | | USD[0.00] | | |
| 02982285 | Contingent, Disputed | USD[25.00] | | |
| 02982286 | | BTC[.00484], FTT[.887524] | | |
| 02982293 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02982295 | | USD[0.00], USDT[0] | | |
| 02982305 | | ADA-20211231[0], BTC[.001], MATIC[19.9962], SAND[5.99886], USD[81.83] | | |
| 02982306 | | NFT (362598098308135747/FTX EU - we are here! #92934)[1], NFT (422289632412540138/The Hill by FTX #16234)[1], NFT (471246476156096421/FTX EU - we are here! #96312)[1] | | |
| 02982310 | | BTC[0], FTT[0.03783258], USD[0.00] | | |
| 02982313 | | USD[0.00] | | |
| 02982320 | | FTT[5.2], LTC[.00367018], USDT[0.09310121] | | |
| 02982325 | | ATLAS[239.952], BRZ[.71164136], DOT[.09982], FTT[0.05713148], POLIS[2.59948], USD[0.00] | | |
| 02982327 | | USDT[0] | | |
| 02982330 | | BTC[.00001916], BTC-PERP[0], OKB-PERP[0], USD[-0.20] | | |
| 02982335 | | ATLAS[129.75736791] | | |
| 02982337 | | BULL[.569], DOGEBULL[582], TRX[.000006], USD[0.08], USD[0.05707448], XRPBULL[3000] | | |
| 02982341 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SPELL[98.48], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02982347 | | USD[25.00] | | |
| 02982353 | Contingent, Disputed | USD[25.00] | | |
| 02982354 | | SOL[3.970915] | | |
| 02982356 | Contingent, Disputed | USD[0.00] | | |
| 02982359 | | POLIS[102.79536413], USDT[0.00000009] | | |
| 02982361 | | USD[25.03] | | |
| 02982362 | | CRV[.0951703], EUR[0.00], SAND[.00008901], STEP[.00405855], USD[0.00] | Yes | |
| 02982372 | | USD[0.00] | | |
| 02982389 | | ETH[.0429317] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02982392 | | AKRO[1], BAO[8], GBP[0.12], KIN[11], RSR[2], TRX[1], USDT[0] | Yes | |
| 02982394 | | CHF[0.00], EUR[0.81], MATIC[330], SOL[0], USD[3.23] | | |
| 02982412 | | BRZ[151.2799], BTC[0.00149973], ETH[0.00779859], ETHW[0.00779859] | | |
| 02982413 | | ATLAS[39.992], USD[23.08] | | |
| 02982414 | Contingent | ADA-PERP[0], BTC[0], CHZ-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], KIN-PERP[0], LUNA2[0.00863922], LUNA2_LOCKED[0.02015818], LUNC[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], TRX[96.22967450], TRX-PERP[0], USD[0.00], USDT[0.00000012], XRP[0], XRP-PERP[0] | | USD[0.00] |
| 02982419 | | ATOM-PERP[0], SOL-PERP[0], TONCOIN[0], USD[0.24], USDT[0.00593797] | | |
| 02982422 | | SPELL[9100], USD[1.55] | | |
| 02982426 | | BTC[0.00000001] | | |
| 02982431 | | CRO[37.76679868], UBXT[1] | Yes | |
| 02982432 | | BTC[0.00005903], SOL[.0199962], USDT[0] | | |
| 02982433 | Contingent, Disputed | ETH[0], KIN[1], NFT (408116570017858847/FTX EU - we are here! #191204)[1], NFT (530386588520270688/FTX EU - we are here! #191225)[1], TRX[.000066] | | |
| 02982438 | | BCH[0], ETH[0.06203391], ETHW[0.06203391], FTT[0], TONCOIN[0], USDT[0] | | |
| 02982440 | | GST[.0500024], GST-PERP[0], TRX[.001582], USD[0.03], USDT[0.15936330] | | |
| 02982441 | | AKRO[2], BAO[2], KIN[2], MATH[1], UBXT[1], USD[43.60], USDT[0.00000001] | Yes | |
| 02982444 | | BAO[1], CRO[72.72932755], ETH[.00004224], ETHW[.00004224], FTT[1.07172535], GBP[0.00], KIN[3], SHIB[5053880.18905611], TRX[1], UBXT[1], USD[0.02], USDT[0.00329882] | Yes | |
| 02982446 | | AURY[1], BTC[0], USD[0.30] | | |
| 02982450 | | BTC-PERP[0], ETH-PERP[0], EUR[2485.79], FTM-PERP[0], FTT[25], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02982453 | | BTC[0.00004849], CRO[179.86871523], SPELL[84.501], SPELL-PERP[0], USD[0.00], USDT[2.30541639], XRP[101.84096008] | | |
| 02982454 | | ATLAS[649.87], USD[1.30] | | |
| 02982455 | | DENT[1], RUNE[71.31008224], USD[0.00] | | |
| 02982456 | | ETH[.00000001], SOL[0], TRX[.001555], USDT[0.20724221] | | |
| 02982457 | | BAO[2], BNB[.00000998], BTC[0], KIN[1], MATIC[0.00543844], USDT[0.00000433] | Yes | |
| 02982459 | | BAO[3], TRX[1], USDT[0] | | |
| 02982460 | | ATLAS[1949.61], USD[0.30] | | |
| 02982461 | | AAVE[0], ALGO[0], ATOM[0], AVAX[0], BNB[0], BTC[0], DOGE[0.00000001], DOT[0], ETH[0], EUR[0.00], FTM[0], FTT[0], KNC[0], LINK[0], LTC[0], MANA[0], MATIC[0], RUNE[0], SOL[0.00000001], SUSHI[0], TRX[20718.78283567], USDt-1.17], USDT[0.00000001], XRP[0], YFI[0] | | |
| 02982468 | | BNB[0.20372901] | | BNB[.16] |
| 02982470 | | NFT (375738797119696835/FTX Crypto Cup 2022 Key #7273)[1] | | |
| 02982475 | | BTC-PERP[0], ETH[.02478364], ETHW[.02478364], USD[2.75], USDT[19.72038981] | | |
| 02982476 | | MBS[7.9964], USD[0.00], XRP[.035736] | | |
| 02982478 | | SOL[.31503955], USD[0.00] | | |
| 02982483 | | AKRO[1], BAO[1], DENT[1], KIN[3], UBXT[1], USD[0.00], USDT[0.00000848] | Yes | |
| 02982486 | | CONV[6380], USD[0.03], USDT[0] | | |
| 02982487 | | BRZ[.07306036], FTM[166.37460094], GOG[545.39354835], KIN[1], TRX[1] | Yes | |
| 02982498 | | ATLAS[2238.951778], GODS[63.33107382], SPELL[0], USD[0.40], USDT[0] | | |
| 02982500 | | BTC-PERP[0], ETH-PERP[0], USD[86.30] | | |
| 02982505 | | SLND[.13454806] | Yes | |
| 02982518 | | BTC-PERP[0], EUR[224.24], MATIC-PERP[0], USD[0.01] | | |
| 02982528 | | FTT[.599886], USD[0.00], USDT[2.11769933] | | |
| 02982530 | | DFL[16.46248692], EUR[0.55], FTT[23.93504648], MATIC[2.19500161], MNGO[5.80489156], UNI[.91051274], USD[0.03], USDT[958.00000002] | | |
| 02982533 | | BNB[0], USD[0.00] | Yes | |
| 02982538 | | FTM[44.991], SPELL-PERP[0], SRM[37.9924], UNI[5.19896], USD[1.29] | | |
| 02982539 | Contingent | ETH-PERP[0], LUNA2[0.51250967], LUNA2_LOCKED[1.1958559], USD[0.00], USDT[0.00000001] | | |
| 02982544 | | EUR[154.71] | | |
| 02982549 | | SPELL[12097.58], USD[0.74] | | |
| 02982553 | | CRO[37.67610780], USD[0.00], USDT[0] | | |
| 02982554 | | ETH[.008], ETHW[.008], SAND[4.99905], SOL[.31612437], USD[0.12] | | |
| 02982555 | Contingent, Disputed | USD[0.00] | | |
| 02982560 | | AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-MOVE-0313[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[275.31], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 02982564 | | USD[0.00] | | |
| 02982565 | | ATLAS[589.68136192], BAO[1], GBP[0.00], KIN[1], UBXT[1], USD[3.56] | Yes | |
| 02982573 | | ATLAS[283.56283794], POLIS[18.86832613], USD[0.00] | | |
| 02982575 | | BTC[.00289942], GOG[1.9996], IMX[25.26774], USD[1.28] | | |
| 02982576 | Contingent | BTC-PERP[0], COMP-PERP[0], FTT[0.00028916], LUNA2[0.28622354], LUNA2_LOCKED[0.66785494], LUNC[62325.78], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02982579 | | ATLAS[0], BTC-PERP[0], DOGE[0.82642261], GMT[0.93963488], KSOS[58.10290942], SOL[0.01585476], USD[-0.35], USDT[0.00120996] | | |
| 02982584 | | USD[25.00] | | |
| 02982585 | | OKB-PERP[0], SOL-PERP[0], USD[0.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02982587 | | USD[0.00], USDT[0] | | |
| 02982588 | | USD[25.00] | | |
| 02982592 | | FTT[0.14109224], USD[0.00] | | |
| 02982599 | | ETHW[.0001217], NFT (290976950924245697/FTX EU - we are here! #56268)[1], NFT (307275953688648297/FTX EU - we are here! #55802)[1], NFT (371067457452241403/FTX EU - we are here! #56023)[1], NFT (555176743395127582/FTX Crypto Cup 2022 Key #17199)[1], TRX[.9214421], USD[0.07], USDT[90.49905625] | | |
| 02982600 | | BTC[.02857308], CEL[.0193], USD[0.00] | | |
| 02982605 | | ATLAS[0], ATLAS-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-0325[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02982606 | | USD[0.00] | | |
| 02982612 | | EUR[2125.32], USD[0.89] | | |
| 02982616 | | GOG[4.999], HNT[.9], SPELL[9300], USD[0.60] | | |
| 02982619 | | BNB-PERP[0], DOT-PERP[0], USD[-19.99], USDT[40.74] | | |
| 02982622 | | SPELL[11893.66311249], USD[0.00] | | |
| 02982624 | | 0 | | |
| 02982628 | Contingent | ATOM[1.83113439], ATOM-PERP[0], AVAX[0], AXS[3.74115121], BEAR[0], BTC[0.03145793], ETH[0], FTT[0], GBP[0.00], LUNA2[0.01429227], LUNA2_LOCKED[0.03334863], LUNC[3112.17210190], MATIC[0], OKB[0], RAY[0], SHIB[0], SOL[1.07738441], USD[180.50], USDT[0], YFI[0] | | ATOM[1.830711], SOL[1.069583], USD[179.64] |
| 02982639 | | USD[25.00] | | |
| 02982641 | | POLIS[1.8527452], USD[0.00] | | |
| 02982643 | | USD[0.00], USDT[0] | | |
| 02982644 | | MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 02982653 | Contingent | ALEPH[9.22891791], APE[11.05976732], APE-PERP[0], AUDIO[1.09073881], AXS[1.86758576], BAND-PERP[0], BAO[21000], BICO[6], BNB[0], BNT[0], BTC[0.06909062], BTC-PERP[0], CRO[130], CRV-PERP[0], ETC-PERP[0], ETH[0.11588088], ETH-PERP[0], ETHW[0.11530617], FTM[3.31586910], FTT[63.09895071], FTT-PERP[0], GST-PERP[0], KIN[483882.27850435], KNC[171.08364100], LINA[3.60390852], LINK[2.02877057], LINK-PERP[0], LUNA2[0.07247262], LUNA2_LOCKED[0.16910278], LUNC[12150.68467493], LUNC-PERP[0], PEOPLE[15.06261795], PRISM[58.87916966], RAY[28.44013615], REN[0], SAND[5], SHIB[2299586], SPELL[3160.02561018], SRN-PERP[0], SXP[4.38365729], TONCOIN[10.21060709], TONCOIN-PERP[0], TRX[1170.37754979], USD[1.07], USDT[0.00000001], XRP[330.43026859], XRP-PERP[0] | | |
| 02982667 | | BTC-PERP[0], FTT-PERP[0], USD[0.34], USDT[0.00755242] | Yes | |
| 02982670 | | ETH[0], SPELL[0] | | |
| 02982671 | | BNB[.00135654], NFT (428508455184062691/[Ai] Four mountains in the snow ART)[1], NFT (475994069999114557/Berdi in)[1], SHIB[166830.14656101], USD[0.00], USDT[0.00284821] | Yes | |
| 02982673 | | EUR[0.00] | | |
| 02982674 | | 0 | | |
| 02982675 | Contingent | BTC[0.12098148], ETH[1.3725522], ETHW[1.14449444], EUR[102.28], FTM[1.448], LUNA2[7.69020982], LUNA2_LOCKED[17.94382293], STETH[0.00005145], USD[2.38], USTC[1088.58637] | Yes | |
| 02982678 | | GLMR-PERP[0], USD[0.00] | | |
| 02982679 | | 0 | | |
| 02982680 | | SOL[2.26916538], USD[0.66] | | |
| 02982681 | | ATLAS[7.23661308], USD[50.51], USDT[0] | | |
| 02982685 | | CRO[5889.806], USD[0.97] | | |
| 02982686 | | BAO[3], BF_POINT[2700], UBXT[1], USD[0.00] | | |
| 02982690 | | EUR[2.05] | | |
| 02982693 | | DFL[50], USD[1.90], USDT[.000324] | | |
| 02982698 | | BAO[4], GOG[89.45556334], KIN[5], SPELL[38477.49285319], UBXT[1], USDT[0] | | |
| 02982699 | | ETH[0], USD[0.00] | | |
| 02982704 | | BTC-PERP[0], USD[808.50], XRP-PERP[0] | | |
| 02982706 | | NFT (338788595319719480/FTX EU - we are here! #49792)[1], NFT (488548677021858582/FTX EU - we are here! #49605)[1], NFT (489014146258055446/FTX EU - we are here! #55907)[1] | | |
| 02982707 | | USD[25.00] | | |
| 02982711 | | BRZ[.00334654], USD[0.00] | | |
| 02982712 | | ATLAS[36820], AUDIO[2499.92143], DFL[26937.72366], FTT[10], GALA[7000], LINK[3522.97884763], SOL[184.60203838], USD[27.04], USDT[775.14555637] | | |
| 02982723 | | FTT[.9], USD[1.85] | | |
| 02982724 | | MANA[3.68455572], USDT[0.00000001] | | |
| 02982735 | | ATLAS[168.43118923], BAO[1], KIN[1], POLIS[6.07559785], USD[0.00] | | |
| 02982740 | | BTC[0], GBP[0.00] | | |
| 02982741 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.02109631], BTC-PERP[0], DAI[0.08501005], ETH-PERP[0], EUR[0.24], FTT[4.8345812], ICP-PERP[0], LOOKS-PERP[0], RAY[19.948884], RAY-PERP[0], SOL[.980441], USD[681.16] | | |
| 02982742 | | BTC[0] | | |
| 02982743 | | ATLAS[2020.95723013], BNB[0], POLIS[0] | | |
| 02982745 | | AURY[1.9640249], GOG[188], USD[0.00] | | |
| 02982751 | | AURY[2.73677273], SPELL[14269.25272772], USD[0.00] | | |
| 02982753 | | BTC[0.00001093], BTC-PERP[0], DOGE[0], EUR[0.00], LTC[0], USD[0.00] | Yes | |
| 02982754 | | NFT (532228693458164115/The Hill by FTX #43947)[1] | | |
| 02982756 | | AKRO[1], ATOM[1.81265262], BAO[6], BTC[0.13895646], KIN[2], MATIC[13.41726116], SOL[.37314012], TRX[3], USD[56.42], USDT[0.00000049] | Yes | |
| 02982762 | | BTC[0.00009385], ETH[.00417161], ETHW[.00411685], USD[4.83] | Yes | |
| 02982769 | | USD[0.00], USDT[0] | | |
| 02982775 | | ADA-0624[0], EUR[0.00], FIDA[3571.398234], LTC[23.21602656], RAY[2591.23321058], SAND[198.9702], USD[0.27], USDT[0] | | |
| 02982780 | Contingent | EUR[0.00], LUNA2[2.10203854], LUNA2_LOCKED[4.90475660], USTC[297.55371589] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02982783 | | DFL[292.15273003], USD[0.00] | | |
| 02982787 | | BICO[7.1625944], USD[0.00], USDT[0.00000001] | | |
| 02982788 | | USDT[0] | | |
| 02982790 | | ATLAS[4219.70989743], MATH[1] | | |
| 02982791 | | AURY[17.27124707], GOG[123.3379441], SPELL[0], USD[0.78], USDT[0] | | |
| 02982792 | | 1INCH[0], FTT[0], USD[0.00] | Yes | |
| 02982795 | | NFT (431205709352319182/FTX Crypto Cup 2022 Key #19403)[1], USD[1138.57] | Yes | |
| 02982796 | | USD[0.00] | | |
| 02982798 | | ATLAS[222.68500794] | | |
| 02982803 | | BTC[0.00436927], ETH[0.0089904], TRX[.000777], USD[14.95], USDT[60.19306405], XRP[0.86698801] | | |
| 02982809 | | ATLAS[0], ATLAS-PERP[0], AVAX[0], PROM-PERP[0], USD[0.00], USDT[0] | | |
| 02982811 | | 0 | Yes | |
| 02982812 | | ATLAS[8419.51017812], BNB[.00006175], UBXT[1] | | |
| 02982817 | | BTC[0], USD[0.00], USDT[0] | | |
| 02982820 | | ATLAS[280.76691075] | | |
| 02982823 | | BTC[.00232298], TONCOIN[18.09636], USD[0.00] | | |
| 02982829 | | AVAX[0], BAO[1], BNB[.00000001], BTC[0.00465129], ENJ[92.64154747], ETHW[0.00000347], EUR[0.00], FTT[0], GALA[409.946214871], KIN[2], MANA[60.74028285], MATIC[0], RNDR[21.54662028], USDT[9.59397704], YGG[21.694541171] | Yes | |
| 02982834 | | BAO[2], CRO[.00132326], GBP[0.05], KIN[2], STARS[.00011151], USD[0.00] | Yes | |
| 02982836 | | ATLAS[329.9582], STARS[2], USD[0.58] | | |
| 02982843 | | BOBA[.03507445], USD[0.24] | | |
| 02982844 | | USD[0.00] | | |
| 02982845 | | FLOW-PERP[0], NFT (431788189833483524/FTX AU - we are here! #46800)[1], NFT (441415693870239551/FTX EU - we are here! #06845)[1], NFT (453389279649637390/FTX AU - we are here! #46790)[1], TRX[.793393], USD[0.00], USDT[0] | | |
| 02982847 | | SOL[0] | | |
| 02982851 | | DOT[.8], USD[0.50] | | |
| 02982857 | | LOOKS-PERP[0], USD[0.00], USDT[92.12074777] | | |
| 02982858 | | ALGO-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVX-PERP[0], EDEN-PERP[-1330.1], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSHIB[8070], LOOKS-PERP[0], LTC[.0097986], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL[.03], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[136.36] | | |
| 02982860 | | BAL-PERP[0], BTC[.00000005], DOGE[241.07997344], SPELL[0], SPELL-PERP[0], USD[0.00] | | |
| 02982861 | | POLIS[10.9978], USD[0.34] | | |
| 02982866 | | POLIS[119.477295], USD[1.08] | | |
| 02982873 | | BTC-PERP[0], ETH-PERP[0], USD[-24.27], USDT[41.50412128] | | |
| 02982875 | | AVAX[.00000001], DOGE[64083.33783983], DOT[0], ETH-PERP[0], FTM[0], LUNC-PERP[0], SPELL[0], STG[140.92433430], USD[0.00], USDT[0.00000002] | Yes | |
| 02982880 | | ATLAS[163.27950582], BAO[1], BRZ[.07688387] | Yes | |
| 02982882 | | ATLAS[1.7103], SOL[.00047142], USD[0.05] | | |
| 02982888 | | USD[0.00], USDT[0.18772710] | | |
| 02982889 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[35], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00057312], ETHW[.00057312], FIDA-PERP[0], FTM-PERP[0], FTT[1.0749105], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00902528], SOL-PERP[0], TRX-PERP[0], USD[3839.53], USDT[1.99962000], USTC-PERP[0], WAVES-PERP[0], XRP[0.45460177], ZIL-PERP[0] | | XRP[.443947] |
| 02982897 | | CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[4651.85], USDT[2484.67366745] | | |
| 02982899 | | USD[25.00] | | |
| 02982912 | | ETH[0.32379659], USD[1.21] | | |
| 02982913 | | USDT[2.3350412] | | |
| 02982921 | | USD[0.17], USDT[64.85415620] | | |
| 02982923 | | SPELL-PERP[0], USD[0.43] | | |
| 02982927 | | USD[25.00] | | |
| 02982928 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], GALA[0], JOE[0], MATIC[0], MATIC-PERP[0], OKB-0325[0], OP-PERP[0], PEOPLE-PERP[0], SAND[0], USD[0.00000001], VET-PERP[0] | | |
| 02982932 | | USD[0.04] | | |
| 02982934 | | MBS[92.185933], STARS[64.976407], USD[4533.97] | | |
| 02982936 | | ATLAS[19193.321585], DENT[31018.34446797], DODO[308.97846408], TRX[5.72904078], UBXT[1], USD[0.00], USDT[0.00092886] | Yes | |
| 02982939 | | ATLAS[2678.03718028], USD[0.00] | | |
| 02982940 | | ATOM-PERP[0], AVAX[.09766], BNB[.00997], BTC[.00009988], DOGE[.937], DOT[.09584], ETC-PERP[0], ETH[.0006868], ETHW[.0006868], FTT[.09652], GOG[214.957], LUNC-PERP[0], MATIC[149.916], RUNE[39.3], SAND[.9858], SOL[2.66], SPELL[33391.12], SRM[52.9894], USD[0.95], USDT[0.91430738], WAVES-PERP[0], XRP[1019.796] | | |
| 02982942 | | POLIS[22.52082923], UBXT[1], USDT[0.00000007] | Yes | |
| 02982945 | Contingent, Disputed | CHZ[.18716188], EDEN[.00055622], MANA[.00052341], SAND[.0002347], STEP[.04052514], USD[0.00] | Yes | |
| 02982946 | Contingent | AAVE[.0002289], ADA-PERP[0], ATLAS[1110.0616], ATLAS-PERP[0], AVAX-PERP[0], AVAX[.0002], BIT-PERP[0], BNB-PERP[0], BTC[0.00002297], BTC-PERP[0], CAKE-PERP[0], CRO[4.4988314], CRO-PERP[0], CRV-PERP[0], DOGE[.30704], DOGE-PERP[0], DOT-PERP[0], ENS[.005774], ETC-PERP[0], ETH[.00091405], ETH-PERP[0], ETHW[0.00091405], FTM[.58297546], FTM-PERP[0], FTT[29.14991101], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK[.0120512], LOOKS[.67613394], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[26.5743], MATIC-PERP[0], RAY-PERP[0], RUNE[1], SAND[.13667], SOL[.007887], SOL-PERP[0], SPELL[79.784571], SPELL-PERP[0], SRM[4.20313757], SRM_LOCKED[23.69686243], SUSHI[.00001], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA[.00087994], USD[-0.06], XRP-PERP[0] | | |
| 02982947 | | APE-PERP[0], FTM-PERP[0], FTT[1.2990494], LUNC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], USD[3049.85], USDT[44.23793780] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02982951 | | FTT[.07178737], USDT[3156.78097427] | | |
| 02982956 | | STARS[131], USD[52.63] | | |
| 02982958 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], THETA-PERP[0], USD[0.05], USDT[.006] | | |
| 02982962 | | BNB[0], STARS[0], USDT[0] | | |
| 02982963 | | BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], KBTT-PERP[0], USD[1.07], USDT[0], XAUT-PERP[0] | | |
| 02982964 | | BTC[.00015112] | | |
| 02982974 | | KIN[1], USD[0.00] | | |
| 02982976 | | USD[1.16], XRP[.489] | | |
| 02982978 | | ATLAS[339.81100028], POLIS[6.20408342], TRX[.000006], USDT[0.00000004] | | |
| 02982980 | | ATLAS[1934.7], DOT[2.39] | | |
| 02982982 | | TRX[.000001], USD[0.00] | | |
| 02982983 | | BNB[.00019277], SOL[0], SPELL[0.47497374], TRX[.000066], USD[0.00], USDT[0] | | |
| 02982984 | | BTC[.0001408] | | |
| 02982988 | | SPELL[31900], USD[0.82] | | |
| 02982996 | | BICO[2164.56951237], NFT [573272208627575148/FTX EU - we are here! #176707][1], USD[0.08], USDT[105.948806] | | |
| 02982997 | | NFT [366810316712365402/FTX EU - we are here! #62311][1], NFT [448515364902621413/FTX EU - we are here! #62195][1], NFT [468582232701523135/FTX EU - we are here! #62261][1] | Yes | |
| 02983000 | | ATLAS[1350], USD[0.50], USDT[0] | | |
| 02983002 | | ETH[0.00050005], ETHW[0.00050005], LTC[0], TLM-PERP[0], USD[1.83] | | |
| 02983005 | | BTC[0], GENE[.73873874], SPELL[0], SPELL-PERP[0], USD[0.00] | | |
| 02983012 | | BNB[.00569074], GBP[0.00], USD[0.00], USDT[0.00000284] | | |
| 02983013 | | BNB[0], BTC[0], EUR[0.00], MATIC[0], USD[0.00], USDT[0] | | |
| 02983020 | | BNB[0.00000001], SOL[0.00927963], USD[0.35], USDT[0] | | |
| 02983021 | | BTC-PERP[0], ETH-PERP[0], USD[1.18] | | |
| 02983024 | | BTC[0], FTT[0], USD[0.00] | | |
| 02983026 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ILV-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [363603605454040177/The Hill by FTX #44533][1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.002004], TRX-PERP[0], USD[0.39], USDT[0.73000000], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02983029 | | USD[0.00], USDT[0] | | |
| 02983042 | | KIN[.00000001], PROM[2.87345495], USD[0.00] | Yes | |
| 02983049 | | BTC[.000045], BTC-MOVE-0204[0], BTC-PERP[0], USD[25.48], USDT[.00635971] | | |
| 02983054 | | GOG[20], POLIS[3.2], USD[0.02] | | |
| 02983067 | | GOG[33], USD[1.70] | | |
| 02983068 | | ATOM[0], BNB[0], BTC[0.00734210], ENJ[9], ETH[0.00000001], FTT[4.69887995], LINK[0.70000000], MATIC[0], NFT [335205368781519424/FTX Crypto Cup 2022 Key #945][1], NFT [471200226798975140/The Hill by FTX #3825][1], NFT [573155673951727920/The Hill by FTX #7183][1], SOL[1.03399820], TRX[0], USDT[0.00431454], XRP[0] | | USDT[.0041] |
| 02983070 | | ATLAS[650], POLIS[10.6], USD[0.64] | | |
| 02983071 | | BTC[.00138146], ETH[.0258917], ETHW[.0258917], EUR[0.00], SAND[4.30526755], SOL[.49783326], XRP[56.90259682] | | |
| 02983075 | | SPELL[5300], USD[1.66] | | |
| 02983077 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.03974863], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.16], USDT[0], XLM-PERP[0] | | |
| 02983078 | | AKRO[1], AUDIO[1.01899916], KIN[2], SOL[0.13625926], STARS[0], USD[0.00] | Yes | |
| 02983082 | | FTT[.099981], USD[0.00], USDT[0] | | |
| 02983084 | Contingent | LUNA2[0.58995356], LUNA2_LOCKED[1.37655830], USD[4.16], XLM-PERP[0], XRP-PERP[0] | | |
| 02983091 | | FTT[0.00508535], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 02983099 | | GALA[0.00000805], MATIC[0], TRX[.000001], USDT[0] | | |
| 02983100 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-0930[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LUNC-PERP[0], OP-0930[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.03], USDT[0] | | |
| 02983105 | | AUDIO[.972], ETH[.00000001], USD[0.06], USDT[.06226164] | | |
| 02983109 | | 1INCH[55.8004031], AAVE[2.92463741], ALEPH[19.847031], ATLAS[68.46282], AUDIO[297.5818233], AVAX[8.56419051], BCH[0.00379653], BIT[18.9008466], BNB[0.02988573], BTC[0.00258626], CHZ[638.046249], CRO[439.122732], CRV[1.9800956], DAI[.343114], DOGE[50.2054056], DOT[17.58759661], DYDX[9.42298103], ENJ[200.902321], ETH[0.07180869], ETHW[0.07180869], EUR[0.32], FRONT[.858089], FTM[285.6962736], FTT[5.79380752], GALA[434.500488], GRT[692.5506766], HNT[1.9852807], LINA[738.953058], LINK[13.09988236], LRC[884.9483281], LTC[0.04901583], MANA[60.3809363], MKR[0.00695539], MNGO[248.35197], OXY[1.7521165], RAY[17.9607441], RUNE[09709395], SAND[14.9185976], SHIB[99631.4], SOL[0.61514369], SRM[55.7932952], SUSHI[35.2932572], TRX[160.7305935], UNI[6.12690662], USD[3714.13], USDT[0.00058773], XRP[6.5736984] | | |
| 02983111 | | MNGO[1284.87392423], USDT[0] | | |
| 02983112 | | EUR[1.50], TONCOIN[20], USD[0.61] | | |
| 02983114 | | AURY[11.05008516], UBXT[1] | Yes | |
| 02983116 | | FTT[0], USD[0.00], USDT[0] | | |
| 02983119 | | USD[25.00] | | |
| 02983129 | | BAT[1], DENT[1], FTM[.00558224], FTT[8.02727632], GBP[0.00], KIN[1], MATIC[1.0227106], RSR[2], RUNE[.00077243], UBXT[2] | Yes | |
| 02983136 | | USDT[0.00043756] | | |
| 02983137 | | BNB[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02983141 | | BICO[0], MATIC[0], MATIC-PERP[0], SAND[0], USD[0.62], USDT[0.00000002] | | |
| 02983142 | | AURY[10.46282326], GENE[50.66608015], GOG[1048.0195982], POLIS[17.38324885], SPELL[29635.55613987], USD[8.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02983147 | | BRZ[1000] | | |
| 02983148 | | NFT (343233386435766889/The Hill by FTX #26495)[1] | | |
| 02983149 | | ETH[0], MATIC[0], SOL[.00000001], TRX[.000039], USD[0.00], USDT[0.00006288] | | |
| 02983155 | Contingent, Disputed | USD[2.75] | | |
| 02983161 | | CHZ[1050], CRO-PERP[0], FTT[25.09715], MATIC[239.955768], SLP-PERP[0], SNX-PERP[0], SOL[4.3], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 02983165 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[6.16], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-03250[0] | | |
| 02983170 | | SPELL[15700], USD[0.66] | | |
| 02983174 | | BTC-PERP[0], ETH-PERP[.015], NFT (303532608361380139/Netherlands Ticket Stub #1238)[1], USD[39.76] | | |
| 02983183 | | IMX[9.7], SPELL[15900], USD[0.13] | | |
| 02983186 | | GOG[.98233] | | |
| 02983188 | | AURY[4], POLIS[6.2], SOL[0], USDT[0.00000008] | | |
| 02983192 | | AURY[117], POLIS[196], USD[10.08] | | |
| 02983193 | | USD[25.00] | | |
| 02983195 | | AURY[3], HNT[.89982], IMX[7.39876], SPELL[99.1], USD[2.08] | | |
| 02983199 | | ETH[.0039974], ETHW[.0069974], USDT[.00948246] | | |
| 02983202 | | STARS[.0084], USD[0.00] | | |
| 02983205 | | USDT[0] | | |
| 02983208 | | DOT[4.999], TONCOIN[330.195], USD[0.00] | | |
| 02983209 | Contingent | BF_POINT[300], EUR[0.00], LUNA2[0.00006517], LUNA2_LOCKED[0.00015207], LUNC[14.19177627], POLIS[.15806798], USDT[0] | Yes | |
| 02983210 | | BAO[3], BITW[4.79487553], FTT[2.75277085], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00014186] | Yes | |
| 02983217 | | USD[0.83] | | |
| 02983221 | | USD[25.00] | | |
| 02983223 | | AKRO[1], BAO[3], BTC[0.00000004], ETH[0], KIN[5], USD[0.01], USDT[0] | Yes | |
| 02983230 | | DOGE[191.35848064], GOG[74], MTA-PERP[0], SKL[157.51118053], USD[0.00], USDT[0.41013902] | | |
| 02983231 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02983234 | | BRZ[5], USD[6.80], USDT[.009777] | | |
| 02983238 | | TONCOIN[134.53526795] | | |
| 02983242 | | BTC[0.04034341], EUR[1.16], MATIC[21.06559771], SOL[0], USD[0.00], XRP[.002229] | | |
| 02983247 | | AVAX[0], USD[0.21] | | |
| 02983248 | | DOGE[15], ETH[.03499867], ETHW[.03499867], EUR[0.28], SHIB[100000], SOL[1.5], USD[9.28], USDT[9.96483503] | | |
| 02983249 | | AURY[1], SPELL[2924.03280608], USD[0.38] | | |
| 02983257 | | AKRO[2], BAO[15], BNB[0], DENT[7], GBP[0.00], HOLY[.00000913], KIN[13], RSR[4], SOL[0.00000001], TRX[9], UBXT[4], USD[0.00] | Yes | |
| 02983264 | | ALICE[13.29734], ATLAS[2000], AURY[12.9974], TLM[797.8404], USD[0.28], USDT[0] | | |
| 02983269 | | EUR[0.00], SOL[15.38634441] | | |
| 02983270 | | GBP[0.00], KIN[1], STARS[2.26265755] | | |
| 02983275 | | ATLAS[1420], SPELL[29000], USD[1.25], USDT[0.00000001] | | |
| 02983278 | | LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[110.54], USDT[-74.64088345] | | |
| 02983281 | | BTC[0], KIN[1], UBXT[1] | Yes | |
| 02983282 | | AUD[0.00] | | |
| 02983288 | | ETH[.00495725], ETHW[.00495725], NFT (309968557555272555/FTX EU - we are here! #93551)[1], NFT (385922819267573730/FTX EU - we are here! #92955)[1], NFT (559153389840206153/FTX EU - we are here! #93699)[1], TRX[.400047], USD[3.20], USDT[0.57970668] | | |
| 02983293 | | EUR[217.89], TRX[.000029], USD[0.00], USDT[0.08931770] | | |
| 02983295 | | USDT[.00102299] | Yes | |
| 02983299 | Contingent | ATLAS[.22690683], LUNA2[23.11715767], LUNA2_LOCKED[53.94003456], POLIS[.02633768], USD[0.28], USDT[0], USTC[3272.3454] | | |
| 02983301 | | BTC[0], LTC[.00395726], USD[0.95], USDT[.48174853] | | |
| 02983304 | | USD[0.00], USDT[0] | | |
| 02983306 | | BTTPRE-PERP[0], FTT[0], USD[0.00], USDT[10], XRP[12341.2435407], XRP-PERP[0] | | |
| 02983330 | | EUR[0.00], USD[0.01] | | |
| 02983331 | | AKRO[1], BAO[1], DENT[1], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02983333 | | SPELL[9600], USD[0.26] | | |
| 02983336 | | IMX[1.57604144], USD[0.00] | | |
| 02983337 | | AVAX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.84] | | |
| 02983338 | | ATLAS[5353.96445791], BRZ[.04566211], UBXT[1] | Yes | |
| 02983340 | | USD[0.00], USDT[14] | | |
| 02983341 | | BNB[.00082945], LUNC-PERP[0], USD[0.65] | | |
| 02983342 | | AAVE[0], AVAX[0], MATIC[0], USD[0.00], USDT[0.00526127] | | |
| 02983345 | | BAT[1], BTC[.00000689], DOGE[2], FIDA[1.00387945], GRT[1], OMG[1.02615551], RSR[1], SECO[1.03781919], USD[10535.26], XRP[.00614545] | Yes | |
| 02983348 | | FTM[886], HNT[114.7375665], LINK[84.2], SPELL[128700], USD[1.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02983349 | | BTC[0], ETH[0], SPELL[242183.39565613], USD[0.00], USDT[0] | | |
| 02983350 | | BNB[0], DAI[0], ETH[0], ETHW[0], KIN[7], MATIC[0], NEAR[0], NFT (296441007602357758/FTX EU - we are here! #115664)[1], NFT (318664285065865893/The Hill by FTX #15372)[1], NFT (375933907580157644/FTX EU - we are here! #115076)[1], NFT (519993047137687852/FTX EU - we are here! #116014)[1], SOL[0], USD[0.00], USDT[0.00365298] | Yes | |
| 02983351 | | BTC[0.00029994], IMX-PERP[0], TRX[.000777], USD[0.59], USDT[0] | | |
| 02983356 | | AKRO[2], BAO[14], BTC[.00407409], DENT[3], DOT[3.29128365], ETH[.06648013], ETHW[.06565492], EUR[21.35], FTT[1.57349804], KIN[7], SOL[1.44230672], TRX[3], UBXT[2] | Yes | |
| 02983360 | | IMX[18], USD[0.38], USDT[0] | | |
| 02983362 | | SOL[0], USD[0.07] | | |
| 02983364 | | BAO[3], DENT[1], EUR[0.00], KIN[2], MANA[3.95871275], RAY[3.29930465], RSR[897.8831218], SHIB[840191.82253905], STARS[21.34638491], TONCOIN[9.36496517], TRX[.000004], USD[0.00000184] | Yes | |
| 02983368 | | BAO[1], ETH[.00175182], ETHW[.0003384], NFT (516836706842431312/The Hill by FTX #15982)[1], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 02983369 | | MATIC[30], USD[2.78] | | |
| 02983373 | Contingent, Disputed | TONCOIN[0], XRP[0] | | |
| 02983375 | | KIN[2], TRX[.000003], UBXT[1], USD[0.00], USDT[0.00000005] | | |
| 02983381 | | GOG[16], TRX[.226501], USD[0.45], USDT[0.00598088] | | |
| 02983387 | | ETH[.041], ETHW[.041], USD[0.19] | | |
| 02983388 | | AKRO[1], ALGO[.01275194], DENT[1], DOGE[1], RSR[2], TRX[1], USD[0.00] | Yes | |
| 02983399 | | BRZ[3410.40451012], MATIC[0], SOL[.54], USD[1.41], USDT[0.00819689] | | |
| 02983403 | | SPELL[3100], USD[1.59] | | |
| 02983406 | | BOBA[.02271], USD[0.01] | | |
| 02983408 | | ATLAS[0], BAO[5], ENJ[31.07614208], FTT[0], KIN[5], SWEAT[.00022288], TONCOIN[0], TRX[0], UBXT[0.02358990], USD[0.00] | Yes | |
| 02983414 | | BAO[1], KIN[2], TRX[1], USDT[39.69906451] | Yes | |
| 02983420 | | NFT (487494601190951305/The Hill by FTX #26509)[1] | | |
| 02983425 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00454115], CRO-PERP[0], EGLD-PERP[0], ETH[0.00009059], ETHW[0.00009059], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[0.88], USDT[0.00830898], USTC-PERP[0] | | |
| 02983432 | | USD[25.00] | | |
| 02983438 | | EUR[2000.00] | | |
| 02983440 | | ATLAS[57.1032507], USD[0.00], USDT[0] | | |
| 02983441 | | USD[0.00] | | |
| 02983442 | | ATLAS[118.50867187], BAO[1], BICO[.00134431], KIN[1], USD[0.00] | Yes | |
| 02983444 | Contingent | AKRO[1], BAO[3], BTC[.00000001], CAD[0.00], DENT[1], HOLY[1.00143473], KIN[1], LUNA2[0.00000283], LUNA2_LOCKED[0.00000660], TSLA[.11069022], UBXT[3], USD[0.00], USDT[0], USTC[.0004007] | Yes | |
| 02983448 | | USDT[0] | | |
| 02983450 | | ADA-2021123[0], BTC[0.00000318], BTC-PERP[0], CHR-PERP[0], CRO[179.964], ETH[0], ETH-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], SAND[.9986], SAND-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[-0.01] | | |
| 02983457 | | AKRO[7], ALPHA[1], BAO[9], DENT[3], ETH[.00000001], KIN[8], NFT (294235298412073188/FTX EU - we are here! #9100)[1], NFT (476868401563525603/FTX EU - we are here! #9944)[1], NFT (477740734226221400/FTX EU - we are here! #10342)[1], NFT (537197221024461755/The Hill by FTX #24310)[1], RSR[2], TRX[4], UBXT[5], USD[781.79], USDT[0.00000001] | Yes | |
| 02983458 | | AURY[.30920512], BADGER[0], BAO[1000.55288908], KIN[4401.53880147], MTA[0], POLIS[0.46377672], SPELL[336.05895139], USDT[0] | Yes | |
| 02983460 | | 0 | | |
| 02983462 | | BICO[54.10736709], FIDA[1], USD[0.00] | | |
| 02983464 | | GENE[4.2], GOG[185], USD[0.32], USDT[0] | | |
| 02983465 | | POLIS[70.16748985], USD[45.51], USDT[0] | | |
| 02983470 | | 0 | | |
| 02983471 | | AKRO[2], BAO[3], DENT[5], ETHW[.00000018], KIN[4], LTC[.00000749], TRX[1], UBXT[1], USD[40.66], USDT[0] | Yes | |
| 02983473 | | USD[-23.83], USDT[26.99527242] | | |
| 02983475 | | BAO[3], DENT[2], ETH[.01909716], TRX[1], USD[0.00], USDT[0] | | |
| 02983481 | | BTC[0], GOG[181], USD[0.29] | | |
| 02983482 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02983484 | | SPELL[29752.16846146], USDT[0] | | |
| 02983487 | | AAVE[0], BTC[0], CEL[0], LINK[0], MATIC[0], UNI[0], USD[-565.48], USDT[656.13595946], XRP[-0.52945365] | | |
| 02983488 | | BAO[4], EUR[0.00], USD[0.00], USDT[4.77332523] | Yes | |
| 02983499 | | USDT[2.8] | | |
| 02983501 | | NFT (425392588641154117/FTX AU - we are here! #1459)[1], SRM[1056.58726735] | Yes | |
| 02983504 | Contingent, Disputed | ATLAS[419.916], USD[30.34] | | |
| 02983506 | | DOGE[.0312], ETH[.00061607], ETHW[.00061607], TONCOIN[.08], USD[0.23], USDT[0.00001864], XRP[0] | | |
| 02983507 | | BTC-PERP[0], DOGO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[-10.19], XRP[36.11488845], XRP-PERP[0] | | |
| 02983508 | | GOG[19], USD[0.79] | | |
| 02983512 | | ATLAS[770], USD[1.24] | | |
| 02983513 | | SPELL[2400], USD[0.42] | | |
| 02983514 | | BTC[.00049737] | | |
| 02983516 | | CQT[1902.34384704], ETH[.01248328], ETHW[.01248328], USD[0.42] | | |
| 02983519 | | SOL[1.05171278], USDT[.23425] | | |
| 02983520 | | ATLAS[2750], POLIS[42.6], USD[0.88] | | |
| 02983523 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02983524 | | DENT[1], ETH[0] | | |
| 02983526 | | AUD[0.00], BTC[0.64803960], USD[6.58] | | |
| 02983531 | | ADA-PERP[0], APE[13.4], APE-PERP[0], BTC[.00027081], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[.04290189], FTT-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[131.44], USDT[0.00440868], WAVES-PERP[0], XRP[0.82880002] | | |
| 02983534 | | USD[0.39] | | |
| 02983535 | | ADABULL[0.51211607], USD[9.86] | | |
| 02983536 | | BTC[.00002415], DOGE[105350.60849869], ETHW[38.06000699], LINK[325.55010794], NFT (306925345470314097/FTX AU - we are here! #546)[1], NFT (318636652791680604/FTX AU - we are here! #534)[1] | Yes | |
| 02983537 | | AKRO[1], DENT[1], ETH[0], TRX[1], UBXT[1] | | |
| 02983538 | | POLIS[7.59587794], USD[2.73], XRP[10] | | |
| 02983539 | | TRX[.000012], USDT[150] | | |
| 02983540 | | TRYB-PERP[0], USD[0.35] | | |
| 02983543 | | AKRO[1], BAO[1], KIN[2], TRX[.000001], USD[2.10], USDT[35.37711253] | Yes | |
| 02983551 | | USD[0.00], USDT[0.00000001] | | |
| 02983554 | | 1INCH-PERP[0], BNB[.00074152], EGLD-PERP[0], EUR[0.00], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[4.47], USDT[0.00000241] | | |
| 02983562 | | BTC[.001664], USD[0.04] | | |
| 02983566 | | BAO[1], BTC[.00109514], EUR[17.71], USD[2.64] | | |
| 02983577 | | ATLAS[93344.162], CHZ[870], USD[0.23], USDT[0.00000002] | | |
| 02983583 | | FTT[2.499525], KIN[1148000], POLIS[42.99183], USD[1.43], USDT[0.37500001] | | |
| 02983584 | Contingent | BICO[.99677], LUNA2[1.17975484], LUNA2_LOCKED[2.75276129], USD[0.07], USDT[0.06886616], USTC[167] | | |
| 02983589 | | SPELL[1400], USD[0.90] | | |
| 02983590 | | ATLAS[2969.858], CRO[180], MBS[52.995], STARS[175.9938], USD[0.08], USDT[0.00000001] | | |
| 02983594 | | ETH-PERP[0], SHIB[200000], USD[1.03] | | |
| 02983595 | | ATLAS[9516.26124389], USDT[0] | | |
| 02983596 | | AVAX[0], CRV[12.72997318], FTT[0.00000003], USD[0.00], USDT[0] | | |
| 02983602 | | ATLAS[0], ETH[0], GALA[0] | | |
| 02983606 | | ETH[.16070482], ETHW[.16070482] | | |
| 02983610 | | EUR[0.00], NFT (350498316666206675/FTX EU - we are here! #148764)[1], NFT (443716006930301474/FTX EU - we are here! #148410)[1], USD[0.00], USDT[0] | | |
| 02983615 | | EUR[0.00], TONCOIN[.03756], TONCOIN-PERP[0], USD[0.00] | | |
| 02983616 | | USD[2.73] | | |
| 02983622 | | BICO[.4618925], BNB[0], USD[0.54] | | |
| 02983631 | | USD[0.33] | | |
| 02983633 | | 0 | | |
| 02983636 | | USD[0.17], USDT[0.00000001] | | |
| 02983646 | | BNB[.002967], SOL[0], USD[0.15] | | |
| 02983647 | | BULL[0.33611633], ETHBULL[2.58450885], MATICBULL[4074.925617], USD[0.69], USDT[1063.11334663] | | |
| 02983654 | | BTC[.00100034], USD[0.00] | | |
| 02983657 | | NFT (320268982564159210/FTX EU - we are here! #81191)[1] | Yes | |
| 02983658 | | ETH[.2667461], ETHW[.26655367], KIN[1], USDT[1279.30712109] | Yes | |
| 02983660 | | BRZ[.99935576], GENE[7.00372047], GOG[105], USD[0.65], USDT[0] | | |
| 02983667 | | ALPHA[1], ATLAS[.60408351], BAO[2], BRZ[0.19706476], DENT[4], FIDA[2.09620766], GALA[0.11663972], GRT[1], KIN[1], MANA[0.03773724], POLIS[.00680661], RSR[1], TRX[3], UBXT[3] | Yes | |
| 02983670 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[550], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBULL[16.1], ETH-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[134], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[319000], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[40], MCB-PERP[0], MNGO-PERP[0], ONE-PERP[10], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[300000], SKL-PERP[0], SLP-PERP[0], SOL-PERP[3.4], SOS[100000], SOS-PERP[1200000], SPELL-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[904], USD[433.88], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02983671 | | BRZ[164.52334928], BTC[0.00219956], ETH[0], ETHW[0], FTT[0.23666537], LDO[22.9954], SOL[1.29974], USD[141.08], USDT[1.4.46108184] | | |
| 02983672 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.0005382], ETH-PERP[0], ETHW[.0005382], FTT[159.02191533], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[-5968.39], USDT[6689.50415826], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02983678 | | SOL[0] | | |
| 02983684 | | ETH[.094], USD[0.50], USDT[0.20699427], XRP[.133207] | | |
| 02983692 | | BNB[.00000001], USD[0.05] | | |
| 02983695 | Contingent | LUNA2[23.81691782], LUNA2_LOCKED[55.57280826], LUNC[5186184], USD[9002.94] | | |
| 02983698 | | BTC[0], DOT[1.03233692], TRX[15.00079], USD[0.00], USDT[0] | | |
| 02983699 | | GOG[8.79150697], USDT[0.00000002] | | |
| 02983702 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001788], SPELL[0], USD[0.00], USDT[0] | | |
| 02983707 | | TRX[.001555], USDT[-0.00000005] | | |
| 02983709 | | BRZ[1.63692724], TRX[.000007], USDT[0] | | |
| 02983711 | | SPELL[11000], USD[0.82] | | |
| 02983716 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02983717 | | APE[126.96327617], USDT[4.57969762] | | |
| 02983719 | | USDT[1.45797374], XRP[.666666] | | |
| 02983731 | | BTC[0.00181299], USD[0.00] | | |
| 02983732 | Contingent | BOBA[0], CEL[0], FTM[0], FTT[0.01246741], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], UNI[0], USD[0.00] | | |
| 02983734 | Contingent | BRZ[.00161993], BTC[0], ETH[.00007464], LUNA2[0.01875442], LUNA2_LOCKED[0.04376031], LUNC[4083.8144568], LUNC-PERP[0], NEAR-PERP[0], TRX[.000248], USD[0.07], USDT[1.00327768] | | |
| 02983737 | | USD[1.76] | | |
| 02983738 | | BTC[.00199368], ETH[.02486785], ETHW[.02486785], MANA[12.77441888], SAND[8.9716308], SOL[.48144691], USD[0.00] | | |
| 02983740 | | CRO[39.99224], FTT[3], USD[0.75] | | |
| 02983742 | | ALICE-PERP[0], APT[.97283], ATOM-PERP[0], AVAX[0.92393543], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00056490], FIL-PERP[0], FTT[.090576], ICP-PERP[0], NEO-PERP[0], RUNE-PERP[0], TRX[.000041], USD[1248.03], USDT[1188.65514136] | | |
| 02983747 | | USD[0.04] | | |
| 02983749 | | TRX[127.692101] | | |
| 02983753 | | ATLAS[0], LTC[0] | | |
| 02983759 | Contingent | LUNA2[0.00713196], LUNA2_LOCKED[0.01664124], LUNC[1552.999338], NFT [423756000541281165/FTX EU - we are here! #230771][1], NFT [472350328161990307/FTX EU - we are here! #230724][1], NFT [513608171063350724/FTX EU - we are here! #230751][1], USD[0.01] | | |
| 02983760 | | USD[0.20], USDT[0] | | |
| 02983762 | | ETH[0], USD[25.00] | | |
| 02983768 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[25.00], USDT[0.00927240], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02983769 | | AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], ENJ-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-0325[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02983772 | | KIN[1], SOL[0], STARS[0], USD[0.00], USDT[0] | Yes | |
| 02983773 | | EUR[0.00] | | |
| 02983779 | | BAO[1], DENT[1], EUR[0.01], KIN[1], RAY[0.00021755], SOL[0], TRX[2] | Yes | |
| 02983781 | | RON-PERP[0], SRM[20.32329807], USD[0.00], USDT[0] | | |
| 02983784 | | PSG[71.286453], USD[1.80] | | |
| 02983785 | Contingent | ADA-0624[0], ADA-PERP[0], BTC[.00001405], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK[.067548], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081876], MATIC-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-0.61] | | |
| 02983787 | | TONCOIN[37.7], USD[0.01] | | |
| 02983788 | | USD[0.44], USDT[0.00000003] | | |
| 02983790 | | FTT[0.01475184], USDT[0.00000025] | Yes | |
| 02983791 | | BRZ[.00383388], SOL[0.00433660], USD[0.06] | | |
| 02983793 | | SOL[.09998], SPELL[999.8], SPELL-PERP[0], USD[0.37], USDT[0] | | |
| 02983795 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COPE[.9402], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.00995600], SOL-PERP[0], SOS[7498000], SOS-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3.94], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02983796 | | NFT [410909525252993000/FTX Crypto Cup 2022 Key #16358][1] | | |
| 02983799 | | USD[124.55] | | |
| 02983802 | | AVAX[0.02989807], ETH[0.06091736], ETHW[0.06071689], FTT[.00228134], USD[0.00], USDT[-0.02764851] | | ETH[.060716] |
| 02983804 | | BRZ[-0.00000010], POLIS[171.31542746], USDT[0.00000004] | | |
| 02983813 | | ATLAS[1099.65339657], USDT[0] | | |
| 02983824 | | AAPL[.64370872], ARKK[.93239802], FB[.49553496], GOOGL[.55901817], NFLX[.52309928], NVDA[.6436741], PYPL[.40108017], TSLA[.44227867], TSM[1.25745153], UBER[.88489625], USD[-0.69], USDT[172.05924333] | Yes | |
| 02983829 | | ATLAS[.0468], POLIS[.005212], USD[0.02], USDT[-0.00529296] | | |
| 02983831 | | XRP[486.65855808] | Yes | |
| 02983832 | | USD[0.58], USDT[0.00000001] | | |
| 02983833 | | BICO[94.6794], ETH[.00001817], ETHW[.00001817], USD[14.14] | | |
| 02983837 | | POLIS[10.97032932], TRX[.000018], USDT[0.00000004] | | |
| 02983845 | | BTC[-0.00002935], BTC-PERP[0], ETH[0.00083146], ETH-PERP[0], ETHW[0], FTT[25.099107], USD[0.00] | | |
| 02983846 | | USD[50.01] | | |
| 02983849 | | BNB[.00186085], BRZ[0], DOGE[0], POLIS[0.29371782], POLIS-PERP[0], USD[0.16], USDT[0] | | |
| 02983850 | | BTC-PERP[0], TRX[7.82895691], TRX-20211231[0], TRX-PERP[0], USD[-0.01], USDT[0.02175917] | | |
| 02983851 | | RAY[4.14001889], SOL[0.04322354], USD[0.00] | | |
| 02983854 | | ATOM-PERP[0], AVAX-PERP[0], ETH-0325[0], SOL[11.00719159], USD[1900.51] | | USD[1000.00] |
| 02983859 | | BRZ[0], DOGE[0], ETH[0.00134773], ETHW[0.00134773], USD[0.00] | | |
| 02983860 | | BTC[0], GBP[0.00], SOL[0], USD[0.05], USDT[0] | | |
| 02983866 | Contingent | BAO[1], DOGE[1266.9393923], ETH[.00000001], LUNA2[0.75258623], LUNA2_LOCKED[1.69473896], SHIB[3181259.54129358], SOL[.00015884], USD[0.00], USDT[.26059534], USTC[106.2669407] | Yes | |
| 02983877 | | TONCOIN[23.16597148], USD[0.00], USDT[0] | | |
| 02983879 | | BAO[1], USDT[0.00000045] | | |
| 02983881 | | BTC[.4377848] | Yes | |
| 02983882 | | POLIS[3.2], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02983888 | | USD[0.00] | | |
| 02983890 | | BNB[.0036], TONCOIN[16.59668], USD[0.11] | | |
| 02983894 | | BADGER[.06696783], CRV-PERP[0], CVX-PERP[0], ETH[0.00920014], ETHW[0], FXS[.00252987], FXS-PERP[0], USD[-9.73], USDT[0] | | |
| 02983895 | | USD[13.99] | | |
| 02983898 | | USD[0.00] | | |
| 02983901 | | BNB[.0062166], POLIS[1.1], USD[0.07] | | |
| 02983905 | | USD[0.07], USDT[0.00000001] | | |
| 02983909 | | 1INCH[20.6112209], BNB[0.45670498], DOGE[24.99515], ETH[.049], ETHW[.049], FTT[4.999], MANA[10], MATIC[10], SHIB[599880], UNI[6.998642], USD[0.65] | | 1INCH[19], BNB[.43] |
| 02983915 | | NFT (362458692143754486/FTX Crypto Cup 2022 Key #8970)[1], NFT (442062833187009180/The Hill by FTX #25213)[1], TRX[.95842], USD[0.06], USDT[0.00000001] | Yes | |
| 02983917 | | BTC[0] | | |
| 02983920 | | GENE[1.99964], USD[0.04], USDT[0] | | |
| 02983927 | Contingent, Disputed | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02983933 | | AURY[1.12222231], BTC[.00015228], SPELL[0], USD[0.00] | | |
| 02983935 | | SPELL[14900], SPELL-PERP[0], USD[0.04] | | |
| 02983939 | | KIN[45992.50512604], USD[0.00] | | |
| 02983942 | | ATOM-PERP[0], FTM-PERP[0], FTT[99.98], FTT-PERP[0], USD[0.30], USDT[1944.44339005] | | |
| 02983943 | | BTC[0], TRX[0], USD[0.00] | | |
| 02983947 | | KIN[1], USDT[0.00002531] | | |
| 02983951 | Contingent, Disputed | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02983953 | Contingent, Disputed | BTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02983956 | | ATLAS[50.55082207], USDT[0] | | |
| 02983971 | | BOBA[26.195022], ETH[.01653874], ETHW[.01653874], USD[0.18] | | |
| 02983981 | | SPELL[10.56921473], SPELL-PERP[0], USD[0.19] | | |
| 02983985 | | BTC-PERP[0], LRC[1.9982], RNDR[4.19916], RUNE[.0995], USD[-0.25], USDT[0] | | |
| 02983986 | | ETH[0], SOL[0], TRX[0.00002600], USD[0.00], USDT[0.00000001] | | |
| 02983989 | | ATLAS[200], FTT[.599886], POLIS[45.091431], SPELL[13797.378], USD[0.32] | | |
| 02983995 | | BAO[1], BTC[0], DOGE[.00053057], ETH[.00000007], ETHW[.00000007], EUR[0.00], LTC[0], SHIB[18.85134099], SOL[0], TRX[0], USD[0.00], USDT[0.00771995] | | |
| 02983998 | | USDT[.5907] | | |
| 02983999 | | USD[19.97], USDT[29] | | |
| 02984008 | | ATLAS[1], SOL[0], USD[1.09] | | |
| 02984011 | | AKRO[1], ATLAS[736.7527401], USD[0.00] | Yes | |
| 02984012 | | USD[0.01] | | |
| 02984013 | | BTC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02984014 | | NFT (423046484412118519/FTX EU - we are here! #283212)[1], NFT (442291665165263612/FTX EU - we are here! #283218)[1] | | |
| 02984015 | | USD[0.00], USDT[5.01] | | |
| 02984017 | | SPELL[1200], USD[2.44] | | |
| 02984020 | Contingent | ANC[326.49179009], BAO[3], DENT[1], ETHW[.0585265], KIN[2], LUNA2[0.16054459], LUNA2_LOCKED[0.37422050], LUNC[.51709544], UBXT[3], USD[0.00] | Yes | |
| 02984022 | Contingent | FTT[0], LUNA2[0.02340239], LUNA2_LOCKED[0.05460558], LUNC[.0008937], USD[0.48], XRP[.07696952] | | |
| 02984024 | | USD[0.86], USDT[0.00000002] | | |
| 02984028 | | BOBA[60.28794], USD[0.30], USDT[0.00000001] | | |
| 02984030 | | USD[0.48] | | |
| 02984034 | | ATLAS[2391.4905658], ATLAS-PERP[490], BNB[.19636209], BRZ[8.5], BTC[.06423061], POLIS[46.53162838], USD[281.63], USDT[0.75413615] | | |
| 02984036 | | ATLAS[0] | | |
| 02984045 | Contingent | ETH[.001], ETHW[.001], LUNA2[0.00113832], LUNA2_LOCKED[0.00265608], LUNC[247.8718141], SOL[.0096105], TRX[.00095], USDT[1.82856680] | | |
| 02984046 | | USD[0.00], USDT[0] | | |
| 02984050 | | ETH[0] | | |
| 02984051 | | AKRO[2], ATLAS[310.95491963], BOBA[19.56423856], KIN[1], USD[21.57], VGX[6.87326294] | Yes | |
| 02984052 | | POLIS[15.19696], USD[1.22], USDT[0] | | |
| 02984057 | | FTT[0.09288293], USD[0.01] | | |
| 02984059 | | USD[0.00], USDT[.87688091] | | |
| 02984063 | | ATLAS[1899.85959665], BNB[0], CRO[0], FTT[12.01131075], TRX[1], USD[0.00], USDT[0] | | |
| 02984064 | | ATLAS[146.30686016], USDT[0] | | |
| 02984070 | | BAO[2], BOBA[0], CRO[0], KIN[1], XRP[0] | | |
| 02984073 | | BAO[1], BF_POINT[200], BTC[.22961793], ETH[1.18472699], ETHW[1.18422929], FTT[.08901914], MANA[110.80486056], MATIC[219.08680846], SOL[6.77551945], XRP[596.19606719] | Yes | |
| 02984076 | | SUSHI[0] | | |
| 02984077 | | BRZ[.00000002], CRO[161.11747464], USD[-0.39] | | |
| 02984078 | | BRZ[0.09356349], ETH[.0005], IMX[0], SPELL-PERP[0], USD[0.00] | | |
| 02984083 | | BAO[3], BTC[.00218917], CRO[190.55508576], DENT[1], ETH[.02627908], ETHW[.02595052], FTT[1.35089169], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02984084 | | USDT[.05572246] | Yes | |
| 02984086 | | BNB[0], ETH[0], TRX[0] | | |
| 02984087 | Contingent | ANC[.91925], DOT[.09335], ENS[.0081], FTT[.04701752], LUNA2[3.03655807], LUNA2_LOCKED[7.08530218], LUNC[661216.9149117], MANA[.32322009], MATIC[243], SAND[.65534806], USD[260.44] | | |
| 02984091 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.16], USDT[8.18684697], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02984094 | | BRZ[0], BTC[0.00039022], CEL[0], HNT[0], SHIB[0], SUSHI[0], USDT[0.00000007] | | |
| 02984098 | | ATLAS[499.96], POLIS[80.69296], USD[0.44], USDT[0.00000001] | | |
| 02984100 | | BNB[.00766322], POLIS[1.599696], USD[0.70] | | |
| 02984102 | | NFT (320434017141402182/The Hill by FTX #13872)[1], NFT (482824457560908903/FTX EU - we are here! #228741)[1], NFT (500588256898092681/FTX Crypto Cup 2022 Key #12794)[1], NFT (545128140391865896/FTX EU - we are here! #228710)[1], NFT (562126095429942686/FTX EU - we are here! #228685)[1] | Yes | |
| 02984104 | Contingent | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0514[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CGC-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[4.22944834], FTT-PERP[-21.9], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00164527], LUNA2_LOCKED[0.00383897], LUNC[358.2620598], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[109.54], USDT[662.34742099], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02984105 | | SUSHI[0] | | |
| 02984106 | | FTT[0.05514697], USD[3.46], USDT[0.00025287] | | USD[3.38], USDT[.000246] |
| 02984107 | | BNB[.04], BTC[.00000135], MATIC[.01579927], TRX[.9784], USD[0.26], USDT[1.01110702] | | |
| 02984108 | | FTT[3.00464113], USD[0.00] | | |
| 02984113 | | USDT[0.00000001] | | |
| 02984114 | | AAPL-0325[0], AAPL-20211231[0], AAVE-20211231[0], AMZN-0325[0], AMZN-20211231[0], APT-PERP[0], ATOM-20211231[0], AVAX-20211231[0], AXS-PERP[0], BAL-20211231[0], BILI-1230[0], BNB-20211231[0], BNTX-20211231[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CGC-1230[0], DOGE-20211231[0], EOS-20211231[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FTT[.00057087], FTT-PERP[0], GMT-PERP[0], GRT-20211231[0], LINK-20211231[0], LTC-20211231[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFLX-20211231[0], NVDA-20211231[0], PYPL-032520[0], PYPL-1230[0], SQ-1230[0], SXP-20211231[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000063], TRX-20211231[0], USD[0.00], ZM-1230[0] | | |
| 02984121 | | NFT (452934747545122751/Baku Ticket Stub #2121)[1], TRX[.010903], USD[187.36], USDT[0.00000001] | | |
| 02984125 | | SUSHI[0] | | |
| 02984127 | | USD[0.00], USDT[0] | | |
| 02984128 | | USDT[0.00000004] | | |
| 02984129 | Contingent | BAO[17000], BTT[12000000], KIN[1000000], KSOS[5000], LUNA2[0.53407510], LUNA2_LOCKED[1.24617525], LUNC[.00000001], SHIB[0000000], SOS[12000000], USD[0.03], USDT[2.01047977] | | |
| 02984130 | | SPELL[12000], USD[0.42] | | |
| 02984133 | | XRP[.00312019] | Yes | |
| 02984138 | | USD[0.01], USDT-PERP[0] | | |
| 02984139 | | GRT[.00000001], USD[111.14] | | |
| 02984142 | Contingent, Disputed | SUSHI[0] | | |
| 02984149 | Contingent, Disputed | SUSHI[0] | | |
| 02984154 | | BRZ[510.54299360], BTC[.103], DOT[52.7], LINK[118.7], MATIC[540], USD[0.95] | | |
| 02984155 | | ATLAS[970], POLIS[9.9], USD[37.96] | | |
| 02984163 | | BTC[0], ETH[0.00000001], SOL[0] | | |
| 02984164 | | ETH[.00046741], ETHW[0.00046740] | | |
| 02984166 | | ETH[1.1098374], ETHW[1.1098374], SOL[31.15503014], USD[10.56] | | |
| 02984168 | | USD[0.00] | | |
| 02984171 | | AAVE[2.00791], ADA-PERP[0], AVAX[.09601], AVAX-PERP[0], BNB[.00962], BTC[.0000905], DOT[30.06827], DOT-PERP[0], ETH[.0007055], ETHW[.2497055], GRT[.328], LUNC-PERP[0], MATIC[209.7991], NEAR-PERP[0], SOL[3.0030574], UNI[.06979], USD[11384.27] | | |
| 02984175 | | 0 | | |
| 02984176 | | SUSHI[0] | | |
| 02984178 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[6.04], USDT[0.00000002], VET-PERP[0], WAVES-032520, WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02984179 | Contingent | ATOM[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], ETH[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00015674], LUNA2_LOCKED[0.00036574], LUNC[34.13234431], SAND-PERP[0], SOL[0.00000001], TRX[.630028], USD[0.00], USDT[60.16059658] | | |
| 02984180 | | USD[25.00] | | |
| 02984181 | | LINK[4.5], USD[0.27] | | |
| 02984185 | | ETH[.0000001], USDT[0] | | |
| 02984191 | | AUD[0.00], SOL[1.49826425] | | |
| 02984193 | Contingent | ETHW[.375], LUNA2[0.00005193], LUNA2_LOCKED[0.00012119], LUNC[11.31], SOL[.00615371], SPELL[100], USD[0.83], USDT[439.03647996] | | |
| 02984198 | | IMX[1.37662480], USD[2.88] | | |
| 02984199 | | USD[0.01], USDT[0] | | |
| 02984200 | | ATLAS[140], POLIS[2.5], USD[0.17] | | |
| 02984201 | | ETHW[.80077168], USD[0.91], USDT[.90902656] | Yes | |
| 02984209 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02984210 | | SPELL[10200], USD[1.21] | | |
| 02984211 | | ADABULL[0], AVAX[3.33409943], AVAX-PERP[0], BTC[0], DOGE[0], ETH[0], GALA[2], SAND[0.90604148], SHIB[3.004595e+06], USD[2.52], USDT[0.00000001] | | |
| 02984215 | | ATLAS[52.14455701], POLIS[0], USD[0.00], USDT[0.00000001] | | |
| 02984216 | | BTC[.00009982], USD[0.00], USDT[0] | | |
| 02984222 | | USD[25.00] | | |
| 02984232 | | MANA[.99411], USD[91.82] | | |
| 02984235 | | ETH[.074], ETHW[.074], FTT[25.00159531], NFT (445467271608688101/France Ticket Stub #1647)[1], NFT (448186220865650284/FTX EU - we are here! #129478)[1], NFT (467133882615090036/FTX AU - we are here! #11013)[1], NFT (505775438439462268/FTX EU - we are here! #130620)[1], NFT (542372517225926439/FTX AU - we are here! #26314)[1], NFT (559935231399331165/FTX EU - we are here! #129924)[1], NFT (567661342631265644/FTX AU - we are here! #11029)[1], TRX[.000028], USD[0.54], USDT[0.00676400] | | |
| 02984237 | Contingent | APE[1.01169596], ATOM[0.19195350], AVAX[1.00610072], AXS[0.47742397], BAO[2.13691298], CRO[9.40955107], ETH[.03948896], ETHW[.03899612], GRT[7.85846202], LINK[0.53932237], LRC[5.69718109], LUNA2[0.03928005], LUNA2_LOCKED[0.09165346], LUNC[0.12663724], MATIC[8.69554062], NEAR[0.62107466], RUNE[1.72338354], SAND[7.04352160], SHIB[0], SOL[0.29706538], TRX[17.92231973], UNI[0.42873484], USD[0.00], XRP[6.56335825] | Yes | |
| 02984245 | | USDT[0.00000310] | | |
| 02984246 | | MAPS[.5478], POLIS[.01828], USD[1.60], USDT[1.00665690] | | |
| 02984248 | | CRO[5] | | |
| 02984257 | | AUD[0.19], FIDA[1.0280574], IMX[92.60261999] | Yes | |
| 02984259 | Contingent | ETH-PERP[0], FTT[0.13689391], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.098553], NFT (474396010143583075/Baku Ticket Stub #1987)[1], TRX[.000028], USD[1.21], USDT[1.62154177] | Yes | |
| 02984266 | | AKRO[3], ALPHA[1], AUD[0.00], BAO[6], BAT[.00020103], BOBA[.01197156], BTC[.00000004], DENT[5], IMX[0], KIN[5], MANA[.00820773], TRX[4], UBXT[3], USD[0.00] | Yes | |
| 02984271 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], FTT[25], LUNA2[0.10689944], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 02984284 | Contingent | ETH[.37929629], ETHW[.37929629], LUNA2[9.93866197], LUNA2_LOCKED[23.19021128], LUNC[2164164.5705904], USD[350.26], XRP[1309.8341] | | |
| 02984285 | | BNB[0], GOG[222.19321573], IMX[0], SPELL[0], SPELL-PERP[0], USD[0.00] | | |
| 02984286 | | USD[25.00] | | |
| 02984287 | | BRZ[.00642631], SOL[0], USD[0.00] | | |
| 02984292 | | DENT[1], ETH[.042], FTT[.00118557], SAND[.01266232], SLND[.02536403], SOL[.001], UBXT[1], USD[0.00] | Yes | |
| 02984294 | | BRZ[100] | | |
| 02984295 | | ETH[.062], ETHW[.062], GODS[929.31124], IMX[657.2781], USD[0.69] | | |
| 02984296 | | 0 | | |
| 02984298 | | USD[25.00] | | |
| 02984303 | | USD[0.00] | | |
| 02984307 | | BNB[.18894] | | |
| 02984311 | Contingent | AVAX[5.3696012], BNB[5.63256505], BTC[0.76898519], ENS[12.53568221], ETH[10.23811959], ETHW[9.21272101], FTT[31.89057056], LUNA2[0.00000522], LUNA2_LOCKED[0.00001219], LUNC[1.13813595], SOL[8.51094396], TSLA[24.05084842], TSLAPRE[0], USD[24472.67], USDT[0] | Yes | AVAX[5.369812], BTC[.091203], ETH[10.237301], SOL[4.270527], TSLA[24.035982], USD[23000.00] |
| 02984318 | | BTC[.0011824] | Yes | |
| 02984322 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CTX[0], DOGE[0], DOGE-PERP[0], ENS[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.03768726], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00068147], LUNA2_LOCKED[0.00159011], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (321732604618051397/Japan Ticket Stub #1093)[1], NFT (331924858269220383/Singapore Ticket Stub #806)[1], NFT (371735710741677646/FTX AU - we are here! #6905)[1], NFT (373723036377934008/FTX EU - we are here! #61164)[1], NFT (391014642421617672/FTX Crypto Cup 2022 Key #1728)[1], NFT (394936482767099938/FTX EU - we are here! #7806)[1], NFT (396396115884738634/FTX AU - we are here! #6897)[1], NFT (433275292312138260/France Ticket Stub #1443)[1], NFT (480327956787464893/FTX AU - we are here! #7845)[1], NFT (510205721972802727/The Hill by FTX #2293)[1], NFT (524101112099112843/FTX AU - we are here! #26149)[1], NFT (542017181360460026/Netherlands Ticket Stub #1026)[1], NFT (565165492728836250/Belgium Ticket Stub #1284)[1], SAND-PERP[0], SHIB-PERP[0], SOL[0.00602913], SOL-PERP[0], SPELL-PERP[0], USD[816.51], USDT[759.93488692] | Yes | |
| 02984324 | | USD[0.03] | | |
| 02984325 | | BRZ[.00243449], SPELL[6799.44], TRX[.000016], USD[0.00], USDT[0.00000001] | | |
| 02984326 | | USD[0.00] | | |
| 02984327 | | BRZ[.00828421], POLIS[.09938], USD[0.00] | | |
| 02984331 | Contingent | BTC[0.00773185], ETH[.10506148], ETHW[.1049914], LUNA2[0.00123498], LUNA2_LOCKED[0.00288162], LUNC[268.92], NFT (407592252064681369/FTX AU - we are here! #260434)[1], NFT (436249650688736639/FTX EU - we are here! #260458)[1], NFT (476726340601755943/FTX EU - we are here! #260453)[1], USDT[0.00001725] | Yes | |
| 02984334 | | AVAX[0], ETHW[0.01617377], USD[0.00], XRP[6868.95845864] | | |
| 02984335 | | ETH[0], FTT[.09335285], TRX[.000008], USD[3.10], USDT[0.00546895] | | |
| 02984338 | | ADA-PERP[0], ALGO-PERP[0], BNB[.00010372], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[.43880125], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDI[-0.02], USDT[0.00000001] | | |
| 02984351 | | USDT[0.25245615] | | |
| 02984354 | | SPELL[99.6], USD[0.00], USDT[0] | | |
| 02984365 | | USDT[200] | | |
| 02984369 | | SOL[0] | | |
| 02984371 | | BNB[0.00718139], GALA[1.97365949], MATIC[0], USD[0.00] | | |
| 02984377 | | USD[0.00] | | |
| 02984379 | | BTC[0], ETH[0.01941229], ETHW[0.01941229] | | |
| 02984384 | | BCH-PERP[0], BOBA-PERP[0], CRV-PERP[0], FIL-PERP[0], FXS-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], USD[0.00], USDT[1], WAVES-PERP[0], XMR-PERP[0] | | |
| 02984386 | | USD[26.46] | Yes | |
| 02984387 | | CRO-PERP[0], LINK[1.3], RON-PERP[0], TRX-PERP[0], USD[-2.24], USDT[0.00112763] | | |
| 02984390 | | BNB[0], ETH[0.00000001], SOL[0], USD[0.00], USDT[0.00002278] | | |
| 02984391 | | AKRO[1], BTC[.00000036], CRO[.0391785]9, ETH[.00000132], ETHW[.00000132], FTT[.00341829], KIN[2], NFT (362720048117205120/FTX AU - we are here! #41875)[1], NFT (377063664809211164/FTX EU - we are here! #99312)[1], NFT (377171460681992048/FTX EU - we are here! #99658)[1], NFT (464793583298916107/FTX EU - we are here! #99561)[1], NFT (564477025744919333/FTX AU - we are here! #41840)[1], SLP[.09613323], SOL[.00063319], USD[0.04], USDT[0.02381801] | Yes | |
| 02984392 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02984394 | | AKRO[2], BAO[3], DENT[1], ETH[0], KIN[5], USDT[0.00001926] | | |
| 02984397 | | ETH[0.00051337], ETHW[0.00051337], EUR[0.00], LOOKS[.4332], TRX[.000066], USD[5.21], USDT[0.00400000] | | |
| 02984400 | | BULL[0.50257449], USD[0.01] | | |
| 02984403 | | TRX[.819334], USD[0.68] | | |
| 02984404 | | USDT[0.67388141] | | |
| 02984409 | Contingent | APE-PERP[0], BNB[.04981], BTC-PERP[.0036], FTT[27.0946748], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[5], LUNC-PERP[0], TRU[200.96181], USD[-20.89], USDT[0.00433963] | | |
| 02984411 | | DENT[1], POLIS[8.72401656], UBXT[1], USD[0.01] | | |
| 02984412 | | DOT[26.348], SOL[4.04499999] | | |
| 02984418 | | BTC[.0000784], ETH[.038], ETHW[.038], USDT[2831.99031424] | | |
| 02984424 | | 1INCH[71], BTC[.0631], CRV[92], LINK[34.7], MATIC[880], REEF[22510], SKL[530], SXP[136.7], TRX[3275.645216], UNI[195.2], USD[0.00], USDT[0.00628576] | | |
| 02984425 | | ALGOBULL[1375895.72752043], USDT[0] | | |
| 02984426 | | USDT[0.00538950] | | |
| 02984429 | | AKRO[1], KIN[1], TRX[1], USD[53.67], USDT[337.80477895] | | USDT[330.886832] |
| 02984431 | | BAO[1], KIN[1], TRX[.000001], UBXT[1], USD[0.00], USDT[0] | | |
| 02984432 | | BTC[.00001676], USD[0.01], USDT[0] | | |
| 02984433 | | GOG[1], USD[0.12], USDT[0] | | |
| 02984434 | | BAO[1], BICO[.00089797], DOT[0], FTM[0], GALA[.00416143], SGD[0.00], SHIB[154.84965406], USD[3.97] | Yes | |
| 02984435 | | USD[9.15], USDT[0] | | |
| 02984436 | | FTT[0.00012431], POLIS[220.85582], USD[0.32] | | |
| 02984437 | | BAO[1], SOL[0], TOMO[1] | | |
| 02984438 | Contingent | BTC-PERP[0], FTT[25.19506], LUNA2[0.00357458], LUNA2_LOCKED[0.00834070], SGD[0.00], TRX[.001228], USD[100.85], USDT[0.00000001], USTC[.506] | | |
| 02984443 | | ADA-PERP[0], DOGE[2775], SOL[15.29], USD[0.12], XRP[3029] | | |
| 02984444 | | USD[0.00] | | |
| 02984449 | | DOGE[11.99772], USD[0.17] | | |
| 02984451 | Contingent | 1INCH[.9662], BRZ[1.759765], BTC[.0312978], ETH[.25324934], ETHW[.25324934], LINK[.0959], LUNA2[0.00291799], LUNA2_LOCKED[0.00680865], LUNC[.0094], USD[2.13], USDT[.61876458] | | |
| 02984453 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 02984455 | | FTT[.30597584], USD[0.00], USDT[0.00000004] | | |
| 02984457 | | ATLAS[129.974], POLIS[.09998], USD[0.06] | | |
| 02984459 | | AURY[32.42155937], SPELL[15046.87100317], TRX[.000036], USDT[0.00000007] | | |
| 02984461 | | EUR[0.08] | | |
| 02984463 | | 0 | | |
| 02984465 | | USD[0.00] | | |
| 02984467 | | ATLAS[0], BNB[0], ETH[0] | | |
| 02984470 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BRZ[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02984472 | Contingent | FTT[105.65087946], SRM[155.97473991], SRM_LOCKED[2.65838305], TRX[.596125], USD[0.05], USDT[0.12689940] | | |
| 02984475 | | AKRO[2], BAO[1], SPELL[5645.48533286] | | |
| 02984476 | | ATLAS[3259.2039], POLIS[125.41834428], USD[0.20], USDT[11.00000001] | | |
| 02984482 | Contingent | BTC[0.00001344], CAD[-0.68], ENJ[0], ETH[0], FLOW-PERP[0], LUNA2[0.18111198], LUNA2_LOCKED[0.42259462], LUNC[39437.515108], LUNC-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 02984493 | | ONE-PERP[0], USD[0.00], USDT[0] | | |
| 02984493 | | BNB[0], USD[0.53] | | |
| 02984504 | | AURY[23.23693936], USD[0.00] | | |
| 02984505 | | FTT[.0988], USD[0.00] | | |
| 02984510 | | USD[0.00] | | |
| 02984516 | | USDT[1.70065366], XRP[.319784] | | |
| 02984520 | | USD[0.00] | | |
| 02984534 | | ATLAS[5883.75814231], BAO[2], CRO[994.68794936], KIN[2], RSR[1], TRX[2], UBXT[2], USD[0.01], USDT[0] | | |
| 02984536 | | ATLAS[578.1142996], POLIS[13.09992] | | |
| 02984538 | | USD[0.46] | | |
| 02984540 | | POLIS[1.399734], SOL[.02737201], USD[0.00] | | |
| 02984545 | | AVAX[1.20069488], DOT[6.99867], GALA[199.962], MATIC[79.9848], SOL[8.32177774], USD[86.13] | | |
| 02984548 | | MATICBULL[151.1], USD[0.03] | | |
| 02984550 | | ETH[.00090481], ETHW[.00090481], USD[0.00], USDT[.707625] | | |
| 02984551 | | 0 | | |
| 02984561 | Contingent | ALPHA-PERP[0], ANC-PERP[0], BNB[.0090975], BOBA-PERP[0], BTC[.0000905], CREAM[.0052785], DOGE[.56892], DOT[.0987365], DYDX[.05329815], DYDX-PERP[0], EDEN[.639], ENJ-PERP[0], ETH[.000354], ETHW[.000354], FTM-PERP[0], FTT[.09240855], FXS-PERP[0], GALA[9.9639], GLMR-PERP[0], GMT[.975015], GMT-PERP[0], KNC[.062], KNC-PERP[0], LUNA2[2.31066101], LUNA2_LOCKED[5.39154236], LUNC[502779.27639919], MANA[.98195], MATIC[9.8917], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP[9.59207], SOL[0.00677042], SOL-PERP[0], TRU-PERP[0], USD[761.04], USDT[0.00000001], USTC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02984569 | | USD[0.00] | | |
| 02984572 | | USD[0.00], USDT[0] | | |
| 02984575 | | KSHIB[69.9867], POLIS[21.44418076], USD[0.13], USDT[0] | | |
| 02984578 | | EUR[1.96], USDT[0.00000001] | | |
| 02984580 | | NFT (361172272305764206/The Hill by FTX #5971)[1], NFT (366395012549940939/FTX EU - we are here! #160999)[1], NFT (461485558427236758/FTX EU - we are here! #161378)[1], NFT (523571500984287898/FTX AU - we are here! #60227)[1], NFT (538897652954335093/FTX EU - we are here! #161210)[1] | | |
| 02984585 | Contingent | LUNA2[0.21771527], LUNA2_LOCKED[0.50800231], TRX[0], USD[0.00] | | |
| 02984587 | | NFT (302948371136480444/FTX AU - we are here! #35711)[1], NFT (391398549199411829/FTX AU - we are here! #35771)[1] | | |
| 02984589 | | BIT[.9956], POLIS[36.39464], USD[0.42] | | |
| 02984592 | | AKRO[1], BAO[2], BTC[0], DENT[2], KIN[2], TRX[1], UBXT[1], USD[0.00], USDT[566.42530666] | Yes | |
| 02984598 | | ATLAS[10] | | |
| 02984601 | | IMX[.08504], INDI[.8618], USD[0.01], USDT[0] | | |
| 02984602 | | BTC[0], TRX[.640005], USDT[0.32431886] | | |
| 02984603 | | BNB[0], BTC[0.11450065], CRV[162.10231989], ETH[0.26084743], ETHW[0.26084743], FTT[0.11206714], LINK[13.45987241], SOL[0], USD[0.00] | | |
| 02984619 | | SPELL[10100], USD[0.12] | | |
| 02984623 | Contingent | ETH[1.524], ETHW[1.524], LUNA2[0.00353699], LUNA2_LOCKED[0.00825297], LUNC[770.187318], USD[0.11], USDT[0.00000001] | | |
| 02984639 | | TRX[.000012], USD[0.00] | | |
| 02984654 | | RON-PERP[0], USD[-6.32], USDT[9.22] | | |
| 02984661 | | ATLAS[142591] | | |
| 02984662 | | ATLAS[1170], POLIS[17.9], USD[0.96] | | |
| 02984665 | | AURY[7.65437777], DENT[1], TRX[1] | | |
| 02984666 | | TRX[.000008], USD[0.12] | | |
| 02984672 | | BNB[0], USD[0.00] | | |
| 02984676 | | BIT[5.5498185], GENE[1.30437859], IMX[115.64821641], KIN[4], MATIC[6.47513772], RUNE[1.39171449], UBXT[1], USD[0.00], USDT[190.77135400] | Yes | |
| 02984679 | | SOL[1.32280342] | | |
| 02984684 | | AAPL-0930[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.33], USDT[0.00219260], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02984689 | | ETH[0], TRX[0], USD[0.00], USDT[0.92451448] | | |
| 02984701 | | ATLAS[267.84817911], LUNC-PERP[0], POLIS[4.799088], USD[0.20] | | |
| 02984703 | | GOG[70], USD[0.34] | | |
| 02984709 | | BTC[.00009938], MATIC[.002], SOL[.001502], TRX[.9706], TRXBULL[9.31], USD[1.00], USDT[3.80265912] | | |
| 02984720 | | CRO[140], DOGE[288], USD[0.61], XRP[63] | | |
| 02984722 | | BTC[.17462482], ETH[4.65883182], ETHW[3.59208838], LTC[6.14277386], XRP[415.15253801] | Yes | |
| 02984726 | | USD[0.00] | | |
| 02984728 | | ETH[.00000001], TRX[0], USDT[0] | | |
| 02984730 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[195.85] | | |
| 02984732 | Contingent | ANC-PERP[0], ATOM-PERP[395.17], AXS-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06029712], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.03920583], LUNA2_LOCKED[0.09148028], LUNC[23.04291424], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[17.26817297], SOL-PERP[0], STMX-PERP[0], USD[-8106.24], USDT[4876.32596269], ZIL-PERP[0] | | SOL[16.94846] |
| 02984734 | | NFT (348374762504803760/The Hill by FTX #37551)[1] | | |
| 02984738 | | ETH[0], NFT (358983041600585290/FTX EU - we are here! #192411)[1], NFT (370849324227516066/FTX EU - we are here! #192564)[1], NFT (511442223113317789/FTX EU - we are here! #192506)[1], SOL[0], TRX-PERP[0], USD[0.00], XRP[0] | | |
| 02984749 | | FTT[0], FTT-PERP[0], TRX[0], USD[0.10], USDT[155.71838532] | | |
| 02984750 | | USD[0.00] | | |
| 02984756 | | USD[0.00], USDT[0] | | |
| 02984757 | | NFT (499894644029809385/FTX AU - we are here! #16760)[1], USD[0.05], USDT[0] | | |
| 02984760 | | ATLAS[29.994], BTC[.0163251], IMX[1268.91212790], SOL[1.0918163], USD[0.71] | | |
| 02984764 | | USD[0.48] | | |
| 02984769 | | BAO[2], BTC[.00131705], FTM[54.30415947], GALA[107.49036215], MATIC[.00093389], MBS[51.78706907], SAND[22.29419013], USD[0.00], USDT[0.00000001] | Yes | |
| 02984772 | | NFT (504938259026909924/FTX AU - we are here! #23655)[1] | | |
| 02984773 | | BRZ[.00063944], POLIS[0.24606842] | Yes | |
| 02984774 | | SOL[.00266904], SOL-PERP[0], USD[0.00] | | |
| 02984778 | | ATLAS[59.9886], USD[0.81], USDT[0] | | |
| 02984781 | | NFT (319779719526669149/FTX EU - we are here! #184840)[1], NFT (480864667162510695/FTX EU - we are here! #186210)[1], NFT (501512814201405841/FTX EU - we are here! #185951)[1], USD[0.00] | | |
| 02984784 | | MANA[11], SAND[8], USD[1.98] | | |
| 02984785 | | BTC[0], KIN[1], MATIC[102.08040657], SAND[66.71087073], SOL[13.01814380], UBXT[1], USD[0.75] | Yes | |
| 02984786 | | DFL[2.3528], USD[259.20] | | |
| 02984790 | | ETH[0.00050000], NFT (311432587142710323/FTX EU - we are here! #174948)[1], NFT (326573124640239677/FTX EU - we are here! #174922)[1], NFT (364956841182959963/The Hill by FTX #13035)[1], NFT (435595510696517787/FTX AU - we are here! #174897)[1], NFT (546277285116904450/FTX AU - we are here! #67675)[1], TRX[0.90742800], USD[0.06], USDT[0.60364212] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02984795 | | NFT [2938308019682122265/Mexico Ticket Stub #1812][1], NFT (31035669755977205/France Ticket Stub #1833)[1], NFT (33090304392264757/Monza Ticket Stub #789)[1], NFT (38502247815529176/Hungary Ticket Stub #572)[1], NFT (430084714340165245/Singapore Ticket Stub #1584)[1], NFT (484967955036900859/Japan Ticket Stub #503)[1], NFT (496944678730155688/Netherlands Ticket Stub #1359)[1], NFT (532143145836592158/Belgium Ticket Stub #1747)[1] | Yes | |
| 02984799 | Contingent | LUNA2[0.03063682], LUNA2_LOCKED[0.07148591], USD[0.22] | | |
| 02984801 | | BTC[0.05309266], USDT[514.19441766] | | |
| 02984805 | | USDT[605.47534164] | Yes | |
| 02984806 | | DOT-PERP[0], ETH[.0009943], ETHW[.0009943], SOL[.009943], USD[-6.62], USDT[6.346], XRP-PERP[0] | | |
| 02984807 | | USD[0.00] | | |
| 02984810 | | CRO[476.19258755], CRO-PERP[0], USD[0.00] | | |
| 02984811 | | ATLAS[689.862], USD[0.20], USDT[0] | | |
| 02984821 | | BOBA[.06055758], USD[0.08] | | |
| 02984823 | | USD[32.14], USDT[0.00055610] | | |
| 02984828 | | FTT[0] | | |
| 02984830 | | LTC[.165558] | | |
| 02984834 | | POLIS[129.03623173] | | |
| 02984842 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.14], USDT[0.00000002], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02984848 | | TRX[.357901], USD[0.00] | | |
| 02984849 | | XRP[0] | | |
| 02984851 | | USDT[0.00000027] | | |
| 02984855 | | SAND[2], USD[3.25] | | |
| 02984856 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02984859 | | TRX[.000001] | | |
| 02984861 | | USD[0.01] | | |
| 02984864 | | FTT[0] | | |
| 02984868 | | USD[0.00] | | |
| 02984871 | | GOG[2], SPELL[5000], USD[0.01] | | |
| 02984875 | | BOBA[.0131467] | | |
| 02984879 | | AXS-PERP[0], BOBA[57], BOBA-PERP[0], USD[0.01], XRP[.3626] | | |
| 02984880 | | FTT[0] | | |
| 02984882 | Contingent | BTC[0.00008415], ETH[0.00085837], ETHW[0.00085837], FTT[0.06106296], LUNA2[0.31042053], LUNA2_LOCKED[0.72431457], LUNC[.0023601], TRX[.000029], USD[0.00], USDT[0] | | |
| 02984883 | | STEP-PERP[0], STG[3329.47063754], USD[0.00], USDT[0.00000002] | | |
| 02984892 | | USD[15.79], USDT[0] | | |
| 02984895 | | TRX[.00002], USDT[0] | | |
| 02984896 | | BNB[0], NFT (524697992865551740/FTX EU - we are here! #280739)[1], NFT (553260292756759827/FTX EU - we are here! #280767)[1], USD[0.00], USDT[0.00010093] | | |
| 02984901 | | FTT[0] | | |
| 02984902 | | APE[.041236], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0001], ETH-PERP[0], FTM[.5891], GALA[3.577525], GALA-PERP[0], GRT[.6572875], GRT-PERP[0], SUSHI[.65854375], SUSHI-PERP[0], USD[0.54], USDT[0] | | |
| 02984905 | | USDT[50] | | |
| 02984907 | | ORCA[2.5] | | |
| 02984910 | | ATLAS[3.46779991], SOL[.0590014], USD[0.25], XRP[.426065] | | |
| 02984915 | | BOBA[.04126076], BTC[.0000014], USD[0.01] | | |
| 02984917 | | ATLAS[260], POLIS[19.9], USD[0.12] | | |
| 02984918 | | SRM[.59], SRM-PERP[0], USD[0.41] | | |
| 02984920 | | FTT[0] | | |
| 02984923 | | ATLAS[190], POLIS[3.1], USD[0.75], USDT[.003522] | | |
| 02984929 | | TRX[0] | | |
| 02984932 | | STG[.04828816], TRX[.629824], USD[0.05], USDT[0] | Yes | |
| 02984934 | | ETH[0.63556514], ETH-PERP[.235], ETHW[0.63337496], NFT (397584746576015140/FTX EU - we are here! #244248)[1], NFT (495173820790032794/FTX EU - we are here! #243939)[1], NFT (571572872446367879/FTX EU - we are here! #243948)[1], SOL[0.82134369], TRX[0.00818], USD[-379.91], USDT[11.97257090] | | ETH[.4], SOL[.51065] |
| 02984939 | | FTT[0] | | |
| 02984944 | | FTM[822.07571975], MANA[527.5777444] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02984947 | | BTC[0.01128207], ETH[0.17987572], ETHW[0.07576154], FTT[322.62982922], MATIC[723.44730931], SOL[18.20553801], USD[216.79], USDT[4621.14324870], XRP[4875.1274142] | | |
| 02984948 | | NFT (331190819724843660/FTX EU - we are here! #15849)[1], NFT (364452838920336231/FTX EU - we are here! #15705)[1], NFT (472315574247012131/FTX EU - we are here! #15769)[1] | Yes | |
| 02984954 | | FTT[0] | | |
| 02984957 | | MBS[1590.07916905], USDT[0] | | |
| 02984960 | | GOG[46], SPELL[15931.371157], USD[0.29] | | |
| 02984962 | | FTT[0] | | |
| 02984965 | | SOL-PERP[2], USD[55.47] | | |
| 02984966 | | SOL[0], USD[0.00] | | |
| 02984968 | | FTT[0] | | |
| 02984970 | | BRZ[8.85222755], BTC[0], USD[0.17] | | |
| 02984972 | | AUD[0.50], BTC[.00007074], BTC-PERP[0], USD[0.73] | | |
| 02984974 | | AVAX-PERP[0], COMP-PERP[0], EOS-PERP[0], ICP-PERP[0], LINK-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.86] | | |
| 02984977 | | MNGO[10], USD[0.55] | | |
| 02984983 | Contingent | BTC[.09871141], CRO[255.25287433], CRV[33.97443246], DOGE[2625.83749803], ETH[.23367977], ETHW[.23363198], FTT[30.95117077], LUNA2[0.00034131], LUNA2_LOCKED[2.15049228], LUNC[1.69382086], SOL[.0000274], SPELL[18867.32628128], USD[10009.06], USDT[939.47972037] | Yes | |
| 02984985 | | NFT (395198855030158261/FTX EU - we are here! #91413)[1], NFT (398361690650552801/FTX EU - we are here! #91871)[1] | | |
| 02984986 | | NFT (36240472074562513/FTX EU - we are here! #44536)[1], NFT (451841688021771251/FTX EU - we are here! #44679)[1], NFT (462061198611383250/FTX EU - we are here! #44141)[1] | | |
| 02984989 | | FTT[0] | | |
| 02984998 | | USDT[1.80017355] | Yes | |
| 02985000 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00003375], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.05], USDT[0], WAVES-PERP[0] | | |
| 02985003 | Contingent | AUD[261.87], LUNA2[3.74755260], LUNA2_LOCKED[8.74428941], LUNC[816037.47], MATICBULL[1563.2], TRX[.004011], USD[846.18], USDT[0.00000001] | | |
| 02985005 | | FTT[0] | | |
| 02985009 | | ATOM-PERP[0], DOGE-PERP[0], ETH[.0006181], ETH-PERP[0], ETHW[0.00061810], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02985011 | | USD[0.04] | | |
| 02985021 | | FTT[0] | | |
| 02985033 | | ETH[6.18739226], ETHW[6.18491536], USDT[2361.80730064] | Yes | |
| 02985041 | | FTT[0] | | |
| 02985046 | | FTT[24.99525], USD[9446.27], USDT[0.00000001] | | USD[9403.89] |
| 02985047 | Contingent | ETH[0], FTT[0], LUNA2_LOCKED[0.00000002], LUNC[.0019009], NFT (454681302465141921/FTX EU - we are here! #44210)[1], NFT (476490427439500466/FTX EU - we are here! #44057)[1], NFT (501493873422396219/FTX AU - we are here! #33803)[1], NFT (532363316251034971/FTX AU - we are here! #33043)[1], NFT (532969876611718291/FTX EU - we are here! #44284)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000010], USTC[0] | | |
| 02985053 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02985054 | | FTT[0] | | |
| 02985057 | | FTT[0], USD[0.00] | | |
| 02985064 | | BTC[.06378133] | Yes | |
| 02985069 | | NFT (408572072802912205/FTX EU - we are here! #9794)[1], NFT (536604731499595924/FTX EU - we are here! #9908)[1] | | |
| 02985070 | | FTT[0] | | |
| 02985074 | | AVAX[0], BNB[0], CRO[0], DOGE[0.00000001], FTM[0], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 02985078 | | USD[0.00] | | |
| 02985080 | | ADA-PERP[0], BTC-PERP[0], BULL[0.00000570], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02985095 | | STG[71.94053525], USDT[15.21544797] | | |
| 02985097 | | USD[0.00] | | |
| 02985118 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00658], USDT[0] | | |
| 02985123 | | FTT[0.07915297], SOL[0], TRX[.05348545], USD[0.00], USDT[0] | | |
| 02985131 | | ATLAS[56.55999828], USD[0.00] | | |
| 02985132 | | ATLAS[1750], ATLAS-PERP[0], USD[0.40], USDT[-0.00496517], USDT-PERP[0] | | |
| 02985149 | | BTC[0] | | |
| 02985156 | | FTT[.6621121], USD[191.66], USDT[0.00000001] | | |
| 02985157 | Contingent | ATOM-PERP[0], BTC[.0033], DOT-PERP[0], ETHW[0], FTT[0.01530372], LUNA2[0.15521255], LUNA2_LOCKED[0.36216263], LUNC-PERP[0], USD[0.00], USDT[128.71672850] | | |
| 02985165 | | AVAX[0], BNB[.00000001], ETH[0], HKD[0.00], SOL[0], USD[0.00], USDT[0.00000531] | | |
| 02985167 | Contingent | 1INCH[109.47742769], AXS[11.88345585], BTC[0.01740636], ETH[0.51904373], ETHW[0.15424323], FTT[3.49773311], LUNA2[10.47002176], LUNA2_LOCKED[24.43005077], LUNC[2279869.28149772], SOL[1.11245885], USDI-592.28] | | AXS[11.844054], SOL[1.110987] |
| 02985169 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[-4.07], USDT[11.81252847], XMR-PERP[0] | | |
| 02985174 | | NFT (362614389683475229/FTX EU - we are here! #242025)[1], NFT (389773557233136692/FTX AU - we are here! #61113)[1], NFT (433274353169365710/FTX EU - we are here! #242057)[1], NFT (446246564241533506/FTX EU - we are here! #242036)[1], TRX[.910031], USDT[0.27651157] | | |
| 02985176 | | GOG[202.62920873], SPELL[8736.04639648], USD[0.00], USDT[0.00000001] | | |
| 02985189 | | NEXO[.14199095], USD[2.76] | | |
| 02985196 | | BTC-PERP[0], ETH-PERP[0], REAL[121.88337], USD[1.79], XRP[.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02985198 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-2021123[1[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-0325[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0.00133291], WAVES-PERP[0], XAUT-0325[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02985201 | | BNB[0], BTC[0], SOL[0], TRX[0], USDT[0] | | |
| 02985207 | | USD[10767.59] | Yes | |
| 02985208 | | BNB[0], MATIC[0], TRX[0], USDT[0] | | |
| 02985212 | | BTC[0.00000002], ETHW[.124267], FTT[.22921917], SOL[.00000001], USDT[0.00000022] | Yes | |
| 02985214 | | GENE[243.79894], USD[0.44], USDT[0], XRP[.1753] | | |
| 02985215 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ALGO-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.84], USDT-PERP[0], XEM-PERP[0] | | |
| 02985219 | Contingent | BTC[.00000009], LUNA2[0.01553246], LUNA2_LOCKED[0.03624241], MATIC[.0001], USD[0.00], USTC[2.19869508] | Yes | |
| 02985221 | | ADA-PERP[0], FTM[97.33911804], MATIC[83.36813216], SAND[7.89940976], SOL[0], STARS[0], USD[0.00] | | FTM[96.721124] |
| 02985226 | | ATLAS-PERP[0], GALA-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02985227 | | BICO[81.70028906] | | |
| 02985234 | Contingent | APT-PERP[0], ETH[0], FTT[0.06564874], GMT[0], LUNA2[1.57211706], LUNA2_LOCKED[3.66827314], LUNC-PERP[0], NFT (304194667339136059/FTX EU - we are here! #23133)[1], NFT (304981705494362819/FTX AU - we are here! #36945)[1], NFT (311138552142905266/FTX EU - we are here! #23087)[1], NFT (360899908533097794/FTX EU - we are here! #22885)[1], NFT (411420100210049946/Medallion of Memorial)[1], NFT (489285285042900292/FTX Crypto Cup 2022 Key #4401)[1], NFT (523251804181216162/FTX AU - we are here! #3698)[1], NFT (525485387966034043/The Reflection of Love #725)[1], NFT (547011241749716214/Medallion of Memoria)[1], NFT (570992680846314312/The Hill by FTX #40009)[1], SOL[0], USD[0.24], USDT[0], USTC[5], XRP[0] | | |
| 02985248 | | BTC[.00002761], USD[0.00] | | |
| 02985252 | | IMX[6.6], USD[0.44] | | |
| 02985262 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02985263 | | USDT[9.849435] | | |
| 02985264 | | APT[.02], ETH[.00000001], USD[0.00], USDT[0.00000001] | | |
| 02985266 | | ATLAS[589.882], USD[1.58] | | |
| 02985269 | | NFT (342402137559352599/FTX EU - we are here! #119710)[1], NFT (452696636129849594/FTX EU - we are here! #119441)[1], NFT (539416426394895011/FTX EU - we are here! #119766)[1] | | |
| 02985274 | | BTC[0.00000365], USDT[0.00001629] | | |
| 02985280 | | DOGE[60.14959199], NFT (336835579491519535/Montreal Ticket Stub #1608)[1], NFT (340068217229833117/FTX EU - we are here! #106442)[1], NFT (371387801873692124/FTX Crypto Cup 2022 Key #510)[1], NFT (381868805236213291/Hungary Ticket Stub #619)[1], NFT (418075020362032874/France Ticket Stub #203)[1], NFT (419649155220815062/Monza Ticket Stub #1708)[1], NFT (488390871277232636/Japan Ticket Stub #939)[1], NFT (494660972075674189/The Hill by FTX #2802)[1], NFT (508466403971344158/FTX EU - we are here! #106304)[1], NFT (529722528406228281/Netherlands Ticket Stub #1822)[1], NFT (536768252648611428/Belgium Ticket Stub #857)[1], NFT (557650379277475227/FTX EU - we are here! #106617)[1], NFT (564453572972742067/Mexico Ticket Stub #833)[1], USD[100.91] | Yes | |
| 02985286 | | ALTBEAR[1087000], BEAR[1068000], USD[0.06], USDT[0] | | |
| 02985291 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.00361], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02985293 | | FTT[9.1] | | |
| 02985294 | | CEL[.053], PAXG[0.00007631], USD[0.00] | | |
| 02985296 | | TRX[.01450357] | Yes | |
| 02985301 | | TRX[.000777], USDT[.371248] | | |
| 02985302 | | ATLAS[250], USD[0.94], USDT[.003382] | | |
| 02985303 | | NFT (385319649694351165/FTX EU - we are here! #14972)[1], NFT (476546526096650541/FTX EU - we are here! #16190)[1], NFT (512502530059177558/FTX EU - we are here! #15359)[1] | | |
| 02985309 | | ATLAS[50169.964], ICP-PERP[0], USD[0.61] | | |
| 02985313 | | KIN[1], UBXT[1], USD[0.00] | | |
| 02985318 | | 0 | | |
| 02985320 | | BICO[219.956], BTC[0.00006801], BTC-PERP[0], DOT[0], ETH[0.00088141], ETH-PERP[0], ETHW[0.00088141], FIDA[11.9976], FTM-PERP[0], FTT[0.00000064], GALA[9.924], LINK[.08634], SUSHI[14.997], THETA-PERP[0], USD[33.88], USDT[0.00200000], VET-PERP[0] | | |
| 02985323 | | AUD[50.00] | | |
| 02985334 | | MBS[764], USD[0.09] | | |
| 02985342 | Contingent | SOL[0], SRM[0.02755671], SRM_LOCKED[0.01849255], USD[0.00] | | |
| 02985348 | | USD[0.00] | | |
| 02985349 | | 0 | | |
| 02985352 | | BOBA[.0318584], USD[0.08] | | |
| 02985353 | | BTC[0], USDT[0.32200067], XRP[25] | | |
| 02985357 | | DOT-PERP[0], SAND-PERP[0], USD[1.75] | | |
| 02985358 | | ADA-PERP[0], DOT[.07852406], USD[-0.23], USDT[0] | | |
| 02985361 | | 0 | | |
| 02985365 | | 0 | | |
| 02985367 | | ATLAS[10198.062], TRX[.554559], USD[2.25] | | |
| 02985373 | | GBP[0.00] | | |
| 02985380 | | KIN[1], USD[0.00] | Yes | |
| 02985413 | | ETH[.00199962], ETHW[.00199962], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02985421 | | AVAX[0], BNB[0], USD[0.00], USDT[0] | | |
| 02985422 | | USD[0.00] | | |
| 02985425 | | USD[3.77] | | |
| 02985428 | | ETH[1.47472816], ETHW[0.25000000], FTT[25.09665011], USD[475.96] | | |
| 02985432 | | TRX[.419595], USD[0.06] | | |
| 02985442 | | BAO[1], JOE[14.12491734], KIN[2], MANA[18.4111463], SHIB[1067069.65415548], STMX[.39609718], UBXT[2], USD[0.00] | Yes | |
| 02985443 | Contingent | BTC[.01079784], FTT[2.89942], LUNA2[0.00013163], LUNA2_LOCKED[0.00030715], LUNC[28.664266], TONCOIN[807.1891968], USD[0.11] | | |
| 02985444 | | AUD[0.00], BNB[0], BTC[.00016483], ETH[.00000011], USD[0.86] | | |
| 02985446 | | 0 | | |
| 02985447 | | ATLAS[223.94340637], CRO[0], FTT[0.15920765], USD[0.09], USDT[0] | | |
| 02985453 | | USD[10100.00] | | |
| 02985455 | | BTC[.00199962], USD[0.02], USDT[2.358] | | |
| 02985463 | | AKRO[1], BAO[2], BTC[0.00000064], DENT[1], DOGE[1], ETH[0.26794818], ETHW[.26775463], TRU[1], TRX[1], UBXT[1], USD[0.00], USDT[3101.59478021] | Yes | |
| 02985467 | | BOBA[.04392324], USD[0.05] | | |
| 02985471 | | LOOKS[104], TRX[.000001], USD[1.51], USDT[0] | | |
| 02985475 | | AVAX[.28000001], BNB[.003], TRX[.001563], USD[0.58893038] | | |
| 02985477 | | CHZ-PERP[1], ETH[.07096849], USD[0.00] | | |
| 02985486 | | USDT[0.00000199] | | |
| 02985491 | | 0 | | |
| 02985504 | | BTC[.00001264], ETHW[10.40379712], GST[338.61472663], NFT (387820114535484144/FTX EU - we are here! #102812)[1], NFT (516827187870626454/FTX EU - we are here! #105622)[1], NFT (530569378415546463/FTX EU - we are here! #106275)[1], SOL[.00169419], STETH[0], USD[0.00], USDT[0] | Yes | |
| 02985510 | | AUD[21.47], USD[10.78] | Yes | |
| 02985511 | Contingent | LUNA2[1.30967787], LUNA2_LOCKED[3.05591504], LUNC[285185.115172], TONCOIN[137.1], USD[20.83], XRP[1000] | | |
| 02985513 | | BNB[0], USDT[0] | | |
| 02985520 | | ATLAS[1179.848], GALA[276.63508968], SPELL[12697.587], USD[0.46] | | |
| 02985524 | | BAO[3], DENT[1], NFT (315229335474370417/FTX Crypto Cup 2022 Key #466)[1], NFT (325325056196638832/FTX EU - we are here! #181764)[1], NFT (352738812943709512/The Hill by FTX #3386)[1], NFT (394765457488829722/Monza Ticket Stub #708)[1], NFT (402324329884785589/Silverstone Ticket Stub #887)[1], NFT (422987505230838738/Netherlands Ticket Stub #202)[1], NFT (424885199419627549/France Ticket Stub #1377)[1], NFT (479542891067629231/FTX EU - we are here! #181931)[1], NFT (484200331106623611/Belgium Ticket Stub #578)[1], NFT (524032410016391501/Hungary Ticket Stub #372)[1], NFT (551687243981875608/FTX EU - we are here! #181847)[1], NFT (571987137175817079/FTX AU - we are here! #2939)[1], USD[62.21] | Yes | |
| 02985530 | | BOBA[0] | | |
| 02985540 | | ATLAS[189.962], BNB[.006808], USD[1.21], USDT[0.00000001] | | |
| 02985543 | | FTT[25], GODS[100], LINK[48], RNDR[100], USD[2075.32], VET-PERP[8000] | | |
| 02985544 | | AAVE[5.7], ATLAS[9588.7764], DOT[37.8], LTC[4.43806431], POLIS[146.97045], SOL[5.52788922], USD[1.39], USDT[0.49287834] | | |
| 02985547 | | 0 | | |
| 02985568 | | BNB[0], ETH[0.00061329], ETHW[0.71024241], FTT[0.10859990], SAND-PERP[0], USD[0.01], USDT[918.14585114] | | |
| 02985569 | Contingent | ADA-0325[0], ADABULL[0], BNBBULL[0], BTC[0], BULL[0], COMP[0], ETHBULL[0], FTT[0], LINK[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000013], MKRBULL[0], SUSHIBULL[100408275.375], USD[0.05], USDT[0.19353623] | | |
| 02985570 | | SOL[.00021886], USDT[0.16910567] | | |
| 02985581 | | AXS[.00033999] | | |
| 02985582 | | RSR[1], USD[0.00] | | |
| 02985583 | | AKRO[1], BTC[.00320315], CRO[55.49466653], DENT[1], DOT[1.36147511], ETH[.03103757], ETHW[.03065425], KIN[1], LINK[13.21352455], LTC[.87286974], MANA[.00014749], MATIC[3.74827036], SAND[11.89894291], SHIB[1012401.98600293], SOL[.95760277], TRX[2], UBXT[2], USD[69.74], XRP[650.86742233] | Yes | |
| 02985587 | | 0 | | |
| 02985588 | | BAO[2], CRV[.00008034], FTT[16.04269983], POLIS[4.95314728], RSR[1], SOL[.00021427], UBXT[1], YFI[.00000001] | Yes | |
| 02985594 | | USD[0.01], USDT[0.00065554] | Yes | |
| 02985599 | | SRM[0], SUSHI[0] | | |
| 02985602 | | AVAX[.8], FTT[2.84850630], TONCOIN[26.8], USD[0.16], USDT[0] | | |
| 02985604 | | USDT[0.00001175] | | |
| 02985608 | | ETHW[1.00009142], USD[0.00] | | |
| 02985610 | | BTC[0], EUR[0.00], TRX[1], USD[0.16], USDT[3132.78753705] | | |
| 02985612 | | SRM[0.06537636] | | |
| 02985615 | | AUD[1077.87], NFT (343769579221262713/FTX AU - we are here! #96)[1] | Yes | |
| 02985617 | | AVAX-PERP[0], BAND-PERP[0], BTC[-0.00004337], DOGE[9.9426329], ETC-PERP[0], ETH[.030096], ETHW[.030096], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[349.19], USDT[107.98350489], YFI-PERP[0] | | USD[347.84] |
| 02985618 | | SRM[0] | | |
| 02985621 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[.0098], BTC-0930[0], BTC-1230[0], BTC-PERP[-0.0117], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.355], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT[581], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1319.15], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02985629 | | ETH[0] | | |
| 02985633 | | ATLAS[1170], MATIC[20], USD[10.10] | | |
| 02985634 | | SRM[0] | | |
| 02985638 | | ATLAS[649.824], LOOKS[153.92186318], LOOKS-PERP[0], TRX[.0108], USD[0.79], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02985639 | | FTT[3.09905], USD[0.00], USDT[64.77699695] | | |
| 02985640 | | ATLAS[3726.94607503], USDT[0] | | |
| 02985646 | | 0 | | |
| 02985647 | Contingent | AKRO[0], BAO[5], BNB[.00109691], EUR[1.16], KIN[184814.45990948], LUNA2[1.20386267], LUNA2_LOCKED[2.80496282], LUNC[0], RSR[1], SUSHI[1], TRX[1], TSLA[.00000002], TSLAPRE[0], UBXT[1], USD[0.00], USDT[10.34990008], USTC[0] | | |
| 02985648 | | SOL[.17819545], TONCOIN[14.13897093], USD[0.00] | | |
| 02985651 | Contingent | BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], SOL-PERP[0], SRM[3.17814768], SRM_LOCKED[41.10246888], TRX[.000197], USD[0.00], USDT[0] | | |
| 02985654 | | BULL[0.29575678], USDT[202.22456330] | | |
| 02985655 | | BTC-PERP[0], USD[-0.59], USDT[57.02221203] | | |
| 02985663 | | USD[10.00] | | |
| 02985668 | | ETH[1.2668816], USD[0.96] | | |
| 02985671 | Contingent | ETH[7.50003], ETHW[7.50003], FTT[1184.869499], LUNA2[68.8856715], LUNA2_LOCKED[160.7332335], LUNC[10000000], SRM[24.52227944], SRM_LOCKED[254.24859494], USD[1135.93] | | |
| 02985672 | | SAND[26], SAND-PERP[0], USD[0.62], XRP[0], XRP-PERP[0] | | |
| 02985674 | | BNB[0.00062589], BTC[0], USD[107.70] | | |
| 02985676 | | APE[0.28341677], ETH[0.00100001], FTT[0], MATIC[0], TRX[.736643], USD[0.72], XRP[.51248] | | |
| 02985680 | | USD[0.23] | | |
| 02985682 | | BAO[2], ETH[.00650816], ETHW[0.00650816], USD[0.00] | | |
| 02985693 | | CEL[40.192362], FTM[10], USD[0.05] | | |
| 02985696 | Contingent | ETH[0.00107639], LUNA2[0], LUNA2_LOCKED[0.07924390], USD[0.00], USDT[0.04825440] | | |
| 02985697 | | GALA[159.9696], USD[3.04] | | |
| 02985699 | | USD[25.00] | | |
| 02985701 | | ETH[.00808759], ETH-PERP[0], ETHW[.00808759], USD[-0.01], USDT[0] | | |
| 02985703 | | POLIS-PERP[0], TRX[0.00388500], USD[0.00] | | |
| 02985704 | | ATOMBULL[.60], DOT[.099449], TONCOIN[.085902], USD[0.00] | | |
| 02985708 | | USD[2.95], USDT[0] | | |
| 02985709 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], USD[15.84], XRP-PERP[0], ZEC-PERP[0] | | |
| 02985711 | | GBP[0.00], LTC[.0064185] | Yes | |
| 02985713 | | USDT[.324773] | | |
| 02985715 | | BOBA[314.9754293] | | |
| 02985721 | | BTC[.00000652], BTC-PERP[0], CAKE-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00027951] | | |
| 02985724 | | AKRO[1], BAO[24], BAT[.00000921], BTC[0], DENT[8], ENJ[92.54850023], ETH[.00000001], ETHW[0], FRONT[1], GBP[0.00], HXRO[1], KIN[13], MATIC[0.01529981], RSR[3], SXP[1], TOMO[2.04698431], TRX[4.000174], UBXT[5], USD[0.00], USDT[0.00001464], XRP[132.6002817] | Yes | |
| 02985726 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 02985729 | | USD[0.00], USDT[0] | Yes | |
| 02985733 | | NFT [355852418430444253/The Hill by FTX #21212][1], USD[0.00], USDT[0] | | |
| 02985736 | | BAO[2], DENT[1], EUR[0.00], TONCOIN[.00111067], USD[0.00] | Yes | |
| 02985737 | | NFT [345747404774271574/FTX AU - we are here! #18103][1], NFT [354958669919908380/FTX EU - we are here! #87239][1], NFT [484578673584393419/FTX AU - we are here! #38924][1], NFT [528228333402955109/FTX EU - we are here! #87491][1], NFT [543680750146287784/FTX EU - we are here! #87068][1] | | |
| 02985743 | | MBS[.979] | | |
| 02985748 | | USDT[0.28070157] | | |
| 02985751 | | 0 | | |
| 02985752 | | USD[1217.91] | | |
| 02985756 | | USD[1.60] | | |
| 02985758 | | AAVE[10.2], AAVE-PERP[-10.2], ASD[12662.9], ASD-PERP[-12662.9], ATLAS[679290], ATLAS-PERP[-679290], AUDIO[6516], AUDIO-PERP[-6516], BAO-PERP[0], BCH[11.58], BCH-PERP[-11.58], CONV-PERP[0], DENT-PERP[0], EDEN[49008], EDEN-PERP[-4908], ENJ[3195], ENJ-PERP[-3195], FIDA[1673], FIDA-PERP[-1673], FTM-PERP[0], FTT[25], GRT[16249], GRT-PERP[-16249], HNT[489.6], HNT-PERP[-489.6], HOLY-PERP[0], LINA[176300], LINA-PERP[-176300], MAPS[11423], MAPS-PERP[-11423], MNGO[78630], MNGO-PERP[-78630], MTA-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[5540], RAY-PERP[-5540], ROOK-PERP[0], SPELL[710500], SPELL-PERP[-710500], STEP[55870], STEP-PERP[-55870], TOMO[184], TOMO-PERP[-184], TONCOIN-PERP[0], TRU-PERP[0], USD[13375.93] | | |
| 02985759 | | NFT [371571882024216226/FTX EU - we are here! #223818][1], NFT [476644581224347514/FTX EU - we are here! #223823][1], NFT [528090916896194473/FTX EU - we are here! #223812][1] | Yes | |
| 02985764 | | USD[16.27] | | |
| 02985765 | | EUR[0.00] | | |
| 02985768 | Contingent | BNB[0], BTC[0.00940989], ETH[0], LUNA2[0.01735746], LUNA2_LOCKED[0.04050074], LUNC[3779.623924], SLP[0], TONCOIN[0], USD[0.00] | | |
| 02985771 | | FTT[0.01019014], TONCOIN[24.59508], UNI[4.6], USD[0.00] | | |
| 02985773 | | EUR[990.57], USD[0.00] | | |
| 02985778 | | TONCOIN[165.9668], USD[0.29], XRP[.000067] | | |
| 02985779 | | ETHW[.0009904], FTT[161.76764], TRX[12.815313], USD[0.37], USDT[100.61630825] | Yes | |
| 02985784 | | USD[0.00], USDT[0.00000001] | | |
| 02985787 | | SOL[.0023131], USDT[0] | | |
| 02985792 | | 0 | | |
| 02985805 | | AAVE[0], AVAX-20211231[0], BTC[0.00000337], CRV-PERP[0], CVC-PERP[0], DOT-20211231[0], DOT-PERP[0], KSHIB-PERP[0], LINK-20211231[0], SAND[0], SAND-PERP[0], SHIB[999800], USD[0.96], USDT[0.00000001] | | USD[0.94] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02985808 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT[0.33756645], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01377850], LUNA2_LOCKED[0.03214985], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0.05616887], SOL-06240[0], SOL-PERP[0], USDI-0.08], USDT[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02985810 | | AKRO[2], BTC[0.01681401], DENT[1], ETH[0.59649587], ETHWI[1496274], FTT[5.085352], KIN[5], USD[0.00] | Yes | |
| 02985812 | | FTT[.04578394], TRX[.000777], USD[82233.91], USDT[0.00071383] | | |
| 02985813 | | TONCOIN[127.3448593], USDT[0.01218402] | | |
| 02985814 | | BTC[0.01087911], USD[0.05], USDT[0] | | |
| 02985815 | | BNB[0], USD[812.11] | | |
| 02985816 | | BTC[0], USD[0.01] | | |
| 02985818 | | USD[0.16], USDT[0.00000001], XRP[0] | | |
| 02985819 | Contingent | LUNA2[105.8590488], LUNA2_LOCKED[247.0044471], USD[10.94], USTC[14984.86] | | |
| 02985826 | | TONCOIN[79.68406], USD[0.13] | | |
| 02985828 | | DAI[1.22707208], USD[0.00] | | |
| 02985829 | | AUD[1.57], STEP-PERP[103.7], USD[-1.51] | | |
| 02985830 | | FTT[150.9715], USDT[240.28328314] | Yes | |
| 02985831 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], CELO-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.743496], USDI-0.01], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02985836 | | ETH[.00000001], ETHBULL[0], TONCOIN[135.71173068], USD[0.00] | | |
| 02985842 | | SHIB[2315315.60097493], USD[0.00], USDT[0] | | |
| 02985851 | | 0 | | |
| 02985852 | | BTC[0], NFT (441540396918664568/FTX EU - we are here! #115688)[1], NFT (488735263828117342/FTX EU - we are here! #115944)[1], USDT[.00000001] | | |
| 02985855 | | ATOM[0], BNB[0], GENE[0], TRX[0], USDT[0.00000080] | | |
| 02985858 | | DENT[1], DYDX[5.07940039], KIN[1], TONCOIN[26.09422968], TRX[1], USD[0.00] | Yes | |
| 02985860 | | USDT[0] | | |
| 02985862 | | 0 | | |
| 02985866 | | TONCOIN[12.398], USD[0.08] | | |
| 02985868 | | MANA[.95474604] | | |
| 02985871 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[198.15], USDT[0] | | |
| 02985873 | | ATLAS[250], USD[1.10], USDT[.005482] | | |
| 02985875 | | ADA-PERP[0], BTC-PERP[0], ENJ-PERP[0], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.30], XRP-PERP[0] | | |
| 02985883 | | BNB[.00000001], USDT[0] | | |
| 02985884 | | BOBA[.0422371], USD[0.05] | | |
| 02985885 | | TRX[0] | | |
| 02985886 | | USDT[0] | | |
| 02985888 | | BTC[0], USD[0.00], USDT[.002874] | | |
| 02985890 | | NFT (291083479271137303/FTX AU - we are here! #24649)[1], NFT (389237015654235902/FTX AU - we are here! #24639)[1], NFT (474450122415704974/FTX EU - we are here! #83257)[1], NFT (510132293078628911/FTX EU - we are here! #83026)[1], NFT (570249022700143112/FTX EU - we are here! #83143)[1] | Yes | |
| 02985891 | | ATLAS[79.998], ETH[.00000001], USD[0.01], USDT[0] | | |
| 02985895 | | AVAX[.0559778], DOGE-PERP[0], ETH[.00007258], ETHWI[.00007258], FTT[25.1], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA[29.18993359], MATIC[9.53861632], MATIC-PERP[0], MBS[.86478236], NEAR-PERP[0], POLIS[.02963514], RUNE-PERP[0], SOL-PERP[0], USD[349.54], XRP[145.41739268], XRP-PERP[0] | | |
| 02985896 | | SOL[.007], TONCOIN[1510.8], TRX[.000057], USD[0.03], USDT[.003811] | | |
| 02985898 | | BAO[4], DENT[3163.99584012], KIN[7], SLP[1672.39784543], TONCOIN[122.0316021], USD[0.00], USDT[68.08513078] | | |
| 02985899 | | TONCOIN[38.24861186], USD[0.00], USDT[0] | | |
| 02985902 | | APE[0], ATLAS[0], ETH[0], FTT[0], GRT[0], MANA[0], POLIS[0], XRP[0] | | |
| 02985909 | | TONCOIN[.8], USD[0.00], XRP[449.4597484] | | |
| 02985911 | | AVAX[.28211339], BAO[1], FTT[.00002772], NFT (308947091476000785/FTX AU - we are here! #37166)[1], NFT (343730868495454955/FTX AU - we are here! #1141)[1], NFT (347304046381938367/France Ticket Stub #928)[1], NFT (421964992193690534/The Hill by FTX #2362)[1], NFT (426426857452420728/FTX - we are here! #88620)[1], NFT (426483912335688901/FTX EU - we are here! #88735)[1], NFT (446088495133842388/FTX AU - we are here! #1093)[1], NFT (466450271050248913/FTX Crypto Cup 2022 Key #1199)[1], NFT (506818454490741217/Belgium Ticket Stub #1669)[1], NFT (517253946410308876/FTX EU - we are here! #88443)[1], UBXT[1], USD[0.00], USDT[.17317121] | Yes | |
| 02985914 | Contingent | FTT[153.24595874], LINK[423.68666192], LUNA2[0.04262247], LUNA2_LOCKED[0.09945243], LUNC[20.59911636], MATIC[50], PSY[500.0025], SOL[225.27824424], USD[33.90], USDT[0] | | USD[33.00] |
| 02985915 | Contingent | LUNA2[0], LUNA2_LOCKED[0.94405949], SHIB[98328], USD[0.00], XRP[.703607] | | |
| 02985917 | | TONCOIN[206.3], USD[0.17], USDT[0] | | |
| 02985921 | | USD[0.53] | | |
| 02985924 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DENT[17000], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.661], ETH-PERP[0], ETHW[1.661], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[50.9318694], LUNA2_LOCKED[118.8410286], LUNC[1109050.7939276], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[4.39], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02985925 | | USD[1.50] | | |
| 02985930 | | TONCOIN[25.25207130] | | |
| 02985943 | | BTC[.0004], FTT[25.2379357], MATIC[10], SOL-PERP[0], USD[46.49], USDT[5.53227570] | | |
| 02985945 | | BTC[0], SOL[0] | | |
| 02985948 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02985951 | | LUNC[205], USD[2.20] | | |
| 02985953 | | BTC[.00000496] | Yes | |
| 02985954 | | BNB[0], DOGE[0.04697617], ETH[0], GMT[0], SHIB[.905006], SOL[3.00561557], TRX[0.60002400], USD[0.00] | | |
| 02985956 | | ETH[.31220266], ETHW[.31201456] | Yes | |
| 02985957 | Contingent, Disputed | ETH[.00051762], ETHW[.00051762], USD[0.16], USDT[0.00000001] | Yes | |
| 02985960 | | TONCOIN[371], USD[0.01] | | |
| 02985961 | | APE[.09788], BNB[.009984], ETH[.0009852], ETHW[.0009852], USD[0.01] | | |
| 02985969 | | USD[0.00] | | |
| 02985970 | | IOTA-PERP[0], USD[9.96] | | |
| 02985972 | | AVAX[0.35262451], ETH[1.53365866], ETHW[1.53365866] | | |
| 02985973 | | TONCOIN[37.64556263], USD[0.00] | | |
| 02985974 | | BTC[.00001775], USDT[0.00036886] | | |
| 02985975 | | ALICE[69.451027], BTC[0], USD[1271.44], USDT[0] | | |
| 02985982 | | USD[6.70] | | |
| 02985988 | | NFT (344881204095914725/FTX EU - we are here! #83960)[1], NFT (405377620928825085/FTX AU - we are here! #12738)[1], NFT (500326595950909793/FTX EU - we are here! #83708)[1], NFT (522761635468522674/FTX AU - we are here! #13347)[1], NFT (535976483691565424/FTX EU - we are here! #83785)[1] | | |
| 02985992 | | BTC[0], USD[0.00] | | |
| 02985995 | | BTC[0.00004372], CRO[3880], LTC[.00667087], TONCOIN[475.2], USD[0.51], USDT[0.00045124], USDT-PERP[0] | | |
| 02985998 | | USD[20.68] | | |
| 02986000 | | MANA[1], USD[5.89] | | USD[5.00] |
| 02986002 | | GBP[559.21] | | |
| 02986003 | | TRX[.491755], USD[3.65] | | |
| 02986006 | Contingent | ETH[.00098], ETHW[.00098], LINK[20.09402], LUNA2[1.20094804], LUNA2_LOCKED[2.8022121], SUSHI[.495], USD[1.83], USDT[.00266641], USTC[170] | | |
| 02986007 | | CHF[0.00], EUR[0.00] | | |
| 02986014 | | BNB[0], USD[-0.10], XRP[15.617556], XRP-PERP[0] | | |
| 02986015 | | LTC[367.12656], USD[0.21] | | |
| 02986016 | | FTT[15.83511610], TONCOIN[1243.7], USD[0.14] | | |
| 02986020 | | BICO[2], BTC[.0001], BTC-PERP[0], TONCOIN[38.69134], USD[1.02] | | |
| 02986025 | | LTC[0], NFT (428608006693368064/FTX EU - we are here! #283724)[1], NFT (441787704705977090/FTX EU - we are here! #283740)[1], USD[0.00], USDT[0] | | |
| 02986027 | | KIN[1], TONCOIN[16.33087343], USDT[0.00000002] | Yes | |
| 02986033 | | USD[0.00] | | |
| 02986040 | | TRX[.000006], USDT[2000] | | |
| 02986043 | | EUR[0.09], USD[0.32] | | |
| 02986055 | | 1INCH[9.03941152], ETH[.00042413], ETHW[0.00042413], USD[-0.59] | | |
| 02986060 | | USD[0.90] | | |
| 02986065 | | KIN[1], TONCOIN[64.91837069], USDT[0.00181735] | Yes | |
| 02986069 | Contingent | AAPL[1.02879417], ATLAS[2575.15126419], ETH[1.508], ETHW[1.508], FTM[0], FTT[61.73671149], HNT[10.08672464], MATIC[200.01923923], POLIS[39.73490307], RAY[396.37322649], SLND[370.54193826], SOL[29.21846568], SRM[514.38349812], SRM_LOCKED[8.66920804], USD[2.86], WAVES[30.27451694], WNDR[459.32670431] | | |
| 02986071 | | USDT[0] | | |
| 02986073 | | BTC[.00603132], DOT[13.9884174], EOS-PERP[0], FTT[.06915863], TRX[448.38531962], USD[43.50] | | |
| 02986083 | | BAO[3], DOGE[71.02108106], FTM[2.4632765], KIN[2], LOOKS[11.02859408], TONCOIN[3.65154763], USD[0.00] | Yes | |
| 02986092 | | USDT[0] | | |
| 02986093 | | 0 | | |
| 02986095 | | BTC[0], BTC-PERP[0], FTT[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02986097 | | BAO[1], DENT[1], GOG[166.19860479], MBS[160.52148883], RSR[1], UBXT[1], USD[0.03] | | |
| 02986098 | | USDT[300] | | |
| 02986099 | Contingent | ATOM[.043179], BNB[.00686782], ETH[.00000001], ETHW[.0002671], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], USD[0.25], USDT[0.26649182] | | |
| 02986103 | Contingent | FTT[638.264318], SRM[19.44777486], SRM_LOCKED[115.82393896], USDT[2.13991849] | | |
| 02986104 | | TRX[1], USDT[0.00000105] | | |
| 02986108 | | SLP[0], SOL[0], TRX[0], USDT[0.00000086] | | |
| 02986109 | | FTM[63.99639], LINK[4.51405422], TONCOIN[61.892001], USD[1.91] | | LINK[2.199582] |
| 02986114 | | ETH[0], USD[0.07] | | |
| 02986117 | | AKRO[1], ATLAS[1413.49572929], BAO[1], GALA[83.02421205], USD[0.00] | | |
| 02986120 | | BNB[0.00500000], ETH[0], ETH-PERP[0], ETHW[0.00032514], FTT[0.03952957], SOL[0], USD[0.06], USDT[0], XRP[0.39765300] | | |
| 02986121 | | USDT[0] | | |
| 02986125 | | LUA[7101.83676693], RSR[1], USD[0.04] | Yes | |
| 02986128 | | USD[0.00], USDT[0] | | |
| 02986131 | | BTC[0], TRX[.000007], USD[0.02], USDT[0.00001057] | | |
| 02986132 | | ATLAS[4670], NFT (411939489330259789/The Hill by FTX #10870)[1], NFT (505700667280038320/FTX AU - we are here! #67378)[1], TRX[.332645], USD[2.46], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02986136 | | AMPL-PERP[0], BTC-PERP[0], CVC-PERP[0], EGLD-PERP[0], NEAR-PERP[0], NFT (390955875432245503/FTX EU - we are here! #242821)[1], NFT (471279711531017800/FTX EU - we are here! #243092)[1], NFT (560776401496471770/FTX EU - we are here! #242754)[1], ONE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02986138 | | CLV[127.38606288], DOGE[172.58406], EDEN[77.89593575] | | |
| 02986143 | | TONCOIN[38.692647], USD[0.21] | | |
| 02986145 | Contingent | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[12.28085021], LUNA2_LOCKED[28.65531717], LUNC[2674180.99], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[30.00219301] | | |
| 02986148 | | NFT (361762994198884065/FTX EU - we are here! #195881)[1], NFT (388637128736755701/FTX EU - we are here! #68025)[1], NFT (531863607845009072/FTX EU - we are here! #195840)[1] | | |
| 02986149 | | USD[0.06] | | |
| 02986150 | | TONCOIN[427.18131348] | | |
| 02986152 | | USD[0.13], USDT[0] | | |
| 02986158 | | BCH[.00051376], BTC[.00984422], FTT[.00000921], NFT (293054837704153930/France Ticket Stub #500)[1], NFT (298747745191805428/Austin Ticket Stub #1580)[1], NFT (538653254734503746/Netherlands Ticket Stub #1457)[1], USD[0.05], USDT[.54411581] | Yes | |
| 02986161 | | ATLAS[3629.6314], USD[0.32], USDT[0] | | |
| 02986162 | | USD[0.00], USDT[0.00161947] | | |
| 02986165 | | ETHW[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 02986166 | | ETH-PERP[0], USD[9915.46], USDT[189.44879308] | | |
| 02986167 | | BTC[.00003344], ETH-PERP[0], FTT[0], NFT (337768194238927307/MF1 X Artists #72)[1], TRUMP2024[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02986172 | | NFT (362908899413322536/FTX EU - we are here! #49024)[1], NFT (462150428381378882/FTX EU - we are here! #46297)[1], NFT (524643721265769817/FTX EU - we are here! #49098)[1] | | |
| 02986173 | | BNB-PERP[0], BTTPRE-PERP[0], LUNC-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00188764], XLM-PERP[0], XTZ-PERP[0] | | |
| 02986179 | | NFT (534081983281731221/FTX Crypto Cup 2022 Key #10592)[1] | | |
| 02986184 | | ATLAS[0], ETH[0], GALA[0], SOL[0.00000001], TRX[0.60402700], USD[1.19] | | |
| 02986185 | | CRO[306.49851182], USD[0.00] | | |
| 02986186 | | TONCOIN[50.08852], TRU[90.9818], USD[0.30] | | |
| 02986189 | | USD[0.04], USDT[0] | | |
| 02986191 | | KIN[1], TRX[.000121], USD[0.00], USDT[30.00018038] | | |
| 02986202 | | SRM[0] | | |
| 02986208 | | FTT[2.72498087], USD[36.03], XAUT[.00010501] | | |
| 02986211 | | ATLAS[1229.814], MBS[35], USD[1.11] | | |
| 02986217 | | TRX[.200804], USDT[3.98148415] | | |
| 02986218 | | APT[.00392258], ETH[0], UNI-PERP[0], USD[0.00], USDT[0.09777561], USTC-PERP[0] | | |
| 02986219 | | 0 | | |
| 02986222 | | TONCOIN[130.475205], USD[0.35] | | |
| 02986223 | | TONCOIN[706.887156], USD[0.22] | | |
| 02986233 | | SRM[0] | | |
| 02986236 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], DOGE-PERP[0], GRT-PERP[0], LINA-PERP[0], MANA-PERP[0], REN-PERP[0], SNX-PERP[0], STMX-PERP[0], TLM-PERP[0], TOMO-PERP[0], USDI-0.14], USDT[3.73] | | |
| 02986238 | | USDT[0] | | |
| 02986246 | | BCH[1.03573815], BTC[.00109059], DOGE[355.28614725], ETH[.0829342], ETHW[.08191451], FTT[3.66557654], GALA[53.90553825], MANA[7.54677525], NFT (448492903733064272/FTX AU - we are here! #20283)[1], NFT (477214314244625159/FTX AU - we are here! #26081)[1], RNDR[.00039309], SOL[.26795289], USD[2.69], USDT[.11550078] | Yes | |
| 02986248 | | SRM[0] | | |
| 02986251 | | USDT[0] | | |
| 02986255 | | TRX[.913771], USD[0.00], USDT[0] | | |
| 02986257 | | SAND-PERP[0], SHIB-PERP[0], TRX[.3], USD[0.21], USDT[0] | | |
| 02986262 | | ETH[.00000001], TONCOIN[19.6], USD[0.34] | | |
| 02986265 | | SRM[0] | | |
| 02986271 | | USD[2.15] | | |
| 02986275 | | AAVE-PERP[0], ADA-PERP[0], ALGO[499.905], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], AUD[0.00], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK[179.53603658], LINK-PERP[0], LUNC-PERP[0], MATIC[120], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[3127.70538326], UNI-PERP[0], USD[0.09], USDT[0], VET-PERP[0], XRP[5220.52232570], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02986277 | | BTC[.00202676], DOT[2.05373787], ETH[.02815421], ETHW[.02815421], EUR[-15.52], SOL[.38496037], XRP[208.76971232] | | |
| 02986280 | | AURY[0], ETH[.00000001], USD[0.00] | | |
| 02986281 | | SRM[0] | | |
| 02986282 | | FTT[4.6], TONCOIN[748.5], TONCOIN-PERP[0], USD[2.20], XRP[6] | | |
| 02986284 | | DFL[9.898], USD[0.00], USDT[0] | | |
| 02986288 | | USD[0.00], USDT[0.00332260] | | |
| 02986290 | | BNB[0], ETH[0], NFT (390546768144125478/FTX EU - we are here! #35511)[1], NFT (435329958983261632/FTX EU - we are here! #35718)[1], NFT (442172687767522186/FTX AU - we are here! #38208)[1], NFT (478590722627795210/FTX AU - we are here! #38267)[1], USD[0.77] | | |
| 02986291 | | ATLAS[100], TRX[0], USD[0.00] | | |
| 02986293 | | ADA-PERP[0], BTC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[7], USD[0.25] | | |
| 02986295 | | SRM[0] | | |
| 02986297 | | TRX[.292687], USD[365.91] | | |
| 02986299 | | NFT (363713036056828642/FTX EU - we are here! #263300)[1], NFT (378905848606931249/FTX EU - we are here! #263278)[1], NFT (457335835000036643/FTX EU - we are here! #263289)[1] | | |
| 02986303 | Contingent | AAPL-0624[0], APE-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[8.645], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.82314395], LUNA2_LOCKED[1.92066923], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TSLA-0624[0], USDI-7255.09], USDT[0.38628135] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02986304 | Contingent | BNB[0], DOGE[.06496719], DOGE-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009216], LUNC-PERP[0], REEF[5.77], USD[0.00], USDT[0] | | |
| 02986305 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0624[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[8.39], USDT[37.75045636], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02986307 | | TRX[.000014], USDT[148.2] | | |
| 02986311 | | CONV[100807.3486], USD[0.09], XRP[.2843] | | |
| 02986313 | | 0 | | |
| 02986315 | | SRM[0] | | |
| 02986318 | | USDT[0] | | |
| 02986325 | | EUR[15.00] | | |
| 02986327 | | BTC[0.00000001], BTC-PERP[0], DODO-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GBP[0.00], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.23], XRP[0], XRP-PERP[0] | | |
| 02986329 | | HBAR-PERP[0], MANA[163.68386837], SAND[76.44663569], SAND-PERP[0], USD[8.35], USDT[0.00000002], ZRX[728.91651939] | | |
| 02986331 | | USD[35.13], USDT[0] | | |
| 02986333 | | BAO[1], GBP[0.00] | | |
| 02986338 | | USD[0.00] | | |
| 02986340 | | BOBA[.008], USDT[0] | | |
| 02986344 | | DOGEBULL[201.230768], ETHBULL[1.06738648], SHIB[2599940], USD[0.04], USDT[0.00000001] | | |
| 02986346 | | KIN[1], USD[0.00], USDT[.65] | | |
| 02986348 | | DFL[841.36441378], KIN[1], USD[0.00] | Yes | |
| 02986351 | | TONCOIN[6850.54389085], USD[3.85] | | |
| 02986352 | | BNB[.009498], SHIB[30293940], SHIB-PERP[0], USD[3.84], USDT[.48202884] | | |
| 02986358 | | 0 | | |
| 02986359 | | ALICE[22.9954], DYDX[8.9], FTM[77.9844], SOL[.479904], TONCOIN[104.78122], USD[2.27] | | |
| 02986365 | | BABA[.115], BIT[5.9998157], BNB[0.10159298], BTC[.018495], COMP[.1], ETHBULL[.012], FTT[25.9951911], NFLX[.05], NVDA[.0475], SHIB[200000], TONCOIN[736.96558187], TRX[.000472], TSM[.105], USD[30.97], USDT[0.00000002] | | USD[30.90] |
| 02986369 | | BTC[.00000182], TONCOIN-PERP[0], USD[1.70] | | |
| 02986371 | | BNB[0.00000002], BTC[0], DAI[.00000002], ETH[0.00000038], ETHW[0.06234337], MATIC[0], USD[7.83], USDT[0.00000001] | | |
| 02986376 | | TONCOIN[133.3], USD[0.24] | | |
| 02986378 | | APT[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00000600], USDT[0] | | |
| 02986380 | Contingent, Disputed | USD[25.00] | | |
| 02986392 | | SOL[0], TRX[3.67173361] | | |
| 02986393 | | BNB[0], HT[0], SOL[0], TOMO[.00051829], TRX[0], USD[0.42], USDT[0.01135566] | | |
| 02986394 | | ATLAS[9038.24624], BTC[0], ETHW[125.1709594], FTT[.0963302], IMX[83.483801], MBS[9.99806], SOL[2.009598], STEP[1199.9224], TONCOIN[64.22886], USD[0.18] | | |
| 02986395 | | BAO[1], NFT (298156290330428418/The Hill by FTX #26292)[1], NFT (374276819828522811/FTX EU - we are here! #208304.)[1], NFT (397125105462396293/FTX EU - we are here! #208278)[1], NFT (420651783290044028/FTX EU - we are here! #208316)[1], NFT (546102174111332943/FTX Crypto Cup 2022 Key #20026)[1], UMEE[423.79382789], USD[0.35] | Yes | |
| 02986399 | | USD[0.00], USDT[1.48181897] | | |
| 02986411 | | BCH[1.00580886], FTT[32.4953228], GT[34.8], LTC[3.99924], UNI[17.8466085], USD[0.35], USDT[0.22765790] | | |
| 02986416 | | USD[10898.95], USDT[0] | | |
| 02986420 | | TONCOIN[153.89710899] | | |
| 02986424 | | LTC[0], USDT[0] | | |
| 02986430 | | ATLAS[2649.47], USD[0.29], USDT[0.00200000] | | |
| 02986431 | | AVAX[0], DOGE[3000.39003309], DOT[6.00120483], LINK[6.49999989], USDT[0.00001530] | | |
| 02986434 | | TONCOIN[40.892229], USD[0.21], USDT[0] | | |
| 02986438 | | USD[0.00] | | |
| 02986444 | | TONCOIN[10.2987] | | |
| 02986449 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.13797281], LUNA2_LOCKED[0.32193655], LUNC[30043.870024], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02986450 | | TONCOIN[108.92503267], USD[0.00] | | |
| 02986451 | | IMX[56.1], USD[1.80] | | |
| 02986453 | | SPELL[29.28527454], SPELL-PERP[0], USD[0.00] | | |
| 02986455 | Contingent | LUNA2[0.18995736], LUNA2_LOCKED[0.44323384], LUNC[41363.615622], TONCOIN[19.996], USD[27.08] | | |
| 02986459 | | USD[25.06], USDT[0.00000053] | | |
| 02986467 | Contingent | LUNA2[0.15347837], LUNA2_LOCKED[0.35811621], LUNC[33420.24], USD[0.00] | | |
| 02986468 | | BTC-PERP[0], ETH-PERP[0], USD[6.14] | | |
| 02986469 | | BTC[0], ETH[0], EUR[0.00], USD[0.04], VET-PERP[0] | | |
| 02986470 | | USDT[19] | | |
| 02986475 | | BAO[1], ETH[.27641042], ETHW[.27621386], FRONT[1], KIN[1], MBS[12.74271897], NFT (412104149158682677/ledi #5)[1], SOL[6.33043509], USD[0.18] | Yes | |
| 02986476 | | SRM[0] | | |
| 02986477 | Contingent | AVAX[1.39972], BTC-PERP[0], CVC[202.9594], DOT[5.79884], ETH-PERP[0], LUNA2[0.17397772], LUNA2_LOCKED[0.40594802], LUNC[38.54229], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02986479 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02986480 | | ATLAS[489.9696], POLIS[24.998005], USD[0.09] | | |
| 02986481 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], USD[1.46], USDT[0.28681900] | | |
| 02986483 | | ATLAS[5000], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 02986488 | | AKRO[1], BAO[5], BNB[.0000004], CAD[0.00], DENT[1], ETH[0.00000526], ETHW[0.00000742], KIN[5], SOL[.00012132], TRX[.000777], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 02986490 | | ATLAS[2383.09111065], BTC[.00001885], BTC-PERP[0], ETH[.00174639], ETH-PERP[0], ETHW[0.00174638], POLIS[38.55088616], USD[-1.70] | | |
| 02986496 | | BNB[0], BTC[-0.00005352], FTT[0], LTC[0], TRX[.000777], USD[0.00], USDT[1.93922008] | | |
| 02986497 | | AKRO[1], APE-PERP[0], AXS-PERP[0], BTC[0.00116589], BTC-PERP[0], ETH[.79457973], ETH-PERP[0], ETHW[.79468481], EUR[9440.61], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-19.21], USDT[21.42173661], VET-PERP[0] | Yes | |
| 02986498 | | SRM[0] | | |
| 02986501 | | DFL[224.19673379], FTM[0], USDT[0] | | |
| 02986504 | | AKRO[1], BAO[1], ETHW[.03873426], SHIB[2650300.90736996], USD[0.00], USDT[0.00003800] | Yes | |
| 02986508 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[104.54348491], XRP-PERP[0], ZIL-PERP[0] | | |
| 02986511 | | IMX[41.9], USD[0.22] | | |
| 02986515 | | ATLAS-PERP[0], USD[0.01], USDT[-0.00534216] | | |
| 02986517 | | ALICE-PERP[0], BTC[0.00501622], ETH[0.04700000], ETHW[0.04700000], FTT[14.60000000], USD[1.02], USDT[0.00000001] | | |
| 02986519 | | BNB[0.00000001], USD[0.15], USDT[0.00000001] | | |
| 02986520 | | BNB[.16], TONCOIN[24.07612295], USD[4.55], USDT[0.00000001] | | |
| 02986521 | | GENE[4.39954], USD[0.46] | | |
| 02986524 | | USD[0.00] | | |
| 02986529 | | FIDA[1], NFT [325236722471921010/FTX Crypto Cup 2022 Key #11303][1], NFT [379384367555506540/The Hill by FTX #15524][1], USD[0.00] | | |
| 02986531 | | AMZN[.1028378], BTC[.00462936], FTT[2.1165058], KIN[1], LTC[.00000115], SPY[.10922053], USD[0.01], USDT[0] | Yes | |
| 02986535 | | USDT[0.00000009] | | |
| 02986543 | | BNB[.00097575], STARS[.448915], USD[0.01], USDT[0] | | |
| 02986544 | | AKRO[1], AUD[0.00], BAO[3], BTC[.00454213], KIN[1], TRU[1], USD[0.00] | Yes | |
| 02986545 | | BNB[0], BTC[.01009407], USD[0.00] | | |
| 02986551 | | AVAX[31.39774442], BTC[.49325061], DOT[59.24214696], ETH[.00001287], ETHW[1.56162725], SOL[17.8519301] | Yes | |
| 02986555 | | CAD[1.00], USD[0.22], USDT[10] | | |
| 02986565 | | BICO[.6066], DFL[.00000001], USD[0.66], USDT[0.00000001] | | |
| 02986574 | | USD[64.99] | | |
| 02986575 | Contingent | 1INCH-PERP[2604], ALPHA-PERP[23408], BTC-PERP[0], DOGE[393.22324545], DOGE-PERP[0], FTT[0.04333386], GLMR-PERP[0], LINK-PERP[445], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[52.53], SRM[3.73858162], SRM_LOCKED[28.66840278], UNI-PERP[513.9], USD[1808.62], USDT[0], ZIL-PERP[0] | | |
| 02986576 | | AUD[0.08], BAO[2], KIN[4683107.6534869], SRM[212.00649227] | Yes | |
| 02986577 | | ATLAS[1136.50555534], TONCOIN[308.5], TONCOIN-PERP[0], USD[-0.63], XRP[10.16897849] | | |
| 02986578 | | BNB[.00225132], NFT [367523862310934637/FTX EU - we are here! #208187][1], USD[-0.10], USDT[0.00326110], USTC-PERP[0] | | |
| 02986580 | | 1INCH[0], ALCX[0], ALPHA[0], AMPL[0], BADGER[0], BAO[3], CREAM[0], FTM[18.05], KIN[2], LINK[0], MTA[0], REN[0], ROOK[0], SNX[0], UBXT[1], UNI[0], YFI[0], YFII[0] | | |
| 02986581 | | AVAX[0.00211510], BNB[.00695517], TRX[.406924], USD[0.04], USDT[0.06080063] | | |
| 02986586 | | ATLAS[1519.7112], BTC[.000055], USD[1.52] | | |
| 02986587 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.15811527], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[5033.15361195], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNA-PERP[0], USD[3757.96], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02986590 | | EOSBULL[77000], SUSHIBULL[580000], SXPBULL[10300], TRX[.851001], USD[0.00], USD[0.00626262], XRPBULL[5700] | | |
| 02986591 | | TONCOIN[53.5], USD[0.21] | | |
| 02986592 | | GENE[.029], NFT [511585117817170304/The Hill by FTX #19344][1], TRX[.002033], USD[0.13], USDT[0], USDT-PERP[0] | | |
| 02986593 | | BAO[1], ETH[0], KIN[1], NFT [397227712875711214/FTX EU - we are here! #63776][1], NFT [467130222865395739/FTX EU - we are here! #63717][1], NFT [489776660029902260/FTX EU - we are here! #63875][1], USD[0.00017135] | | |
| 02986596 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[678.6], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[-2291.49], XRP-PERP[0] | | |
| 02986604 | | TRX[.000068], USDT[0.00000001] | | |
| 02986605 | | USD[0.77] | | |
| 02986606 | | EUR[100.00] | | |
| 02986611 | | BTC[.17568341], ETH[1.4907018], ETHW[1.4907018], USD[808.02] | | |
| 02986612 | | BAO[2], CHZ[1], ETH[0], GRT[1], KIN[1], SHIB[598431.1704445], USDT[0] | | |
| 02986616 | | BOBA[.05288288], USD[1.88], XRP-PERP[0] | | |
| 02986618 | | BTC[0], USD[0.00], ZIL-PERP[0] | | |
| 02986619 | | FTX_EQUITY[0], USD[8.99] | | |
| 02986622 | | SOL[3.94], USD[0.30] | | |
| 02986623 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[12.81], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02986629 | | WRX[4005.65768311] | Yes | |
| 02986630 | | NFT (480413509911495834/FTX EU - we are here! #279651)[1] | | |
| 02986634 | Contingent | 1INCH[799.655662], AAVE[.019396], AXS[.19876], BCH[.0009624], BNB[.009834], ETH[0.30656970], ETHW[0.30656970], FTT[1.49583886], LINK[20.495921], LTC[.009782], LUNA2[0.15547541], LUNA2_LOCKED[0.36277597], LUNC[33855.1], MANA[.97381], RUNE[.09724], SOL[1.99966624], SUSHI[.99341], USD[0.04], XRP[7.6202] | | |
| 02986639 | | BAO[94453.89564954], CONV[2074.74217179], GRT[1], USD[1.5.62] | | |
| 02986645 | | ALGO-PERP[0], BTC[.82376634], BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-9622.80] | | |
| 02986646 | | BTC[0], FTT[0.00019083], USDT[0] | | |
| 02986655 | | AKRO[2], AUD[0.00], BAO[1], GRT[1], TRX[1] | Yes | |
| 02986659 | | USDT[19.2] | | |
| 02986664 | | ATLAS[239.952], LINA[10], SUN[15.586], USD[0.00], USDT[0] | | |
| 02986667 | | USD[25.00] | | |
| 02986669 | | GALA[222.70718454], KIN[2], MBS[35.35603487], USD[1.50] | Yes | |
| 02986671 | | BTC[0], LINK[20.79584], USD[0.29], USDT[3142.61000000] | | |
| 02986673 | | BNB[.0081374], BTC[.00001713], ETH[.00070874], ETHW[.0000192], LTC[.00357389], TONCOIN[0.08122087], USD[0.10], USDT[3761.94367399] | | |
| 02986680 | | BTC[0], LUNC-PERP[0], NFT (375083691433291088/FTX EU - we are here! #187282)[1], NFT (484111873832910149/FTX EU - we are here! #187221)[1], SOL[.00751452], USD[1.16] | Yes | |
| 02986683 | | USD[0.00], USDT[0] | | |
| 02986685 | | GOG[.5561997], USD[0.00] | | |
| 02986687 | | 1INCH[51.71761704], USD[0.00] | | |
| 02986692 | | 0 | | |
| 02986695 | | BNB[2.86718020], USDT[1.48718172], XRP[0.29925070] | | BNB[2.807049] |
| 02986699 | | KIN[1], TONCOIN[.0144963], USD[39.91] | | |
| 02986700 | | TRX[.000001], USDT[.140539] | | |
| 02986702 | | TONCOIN[.05985755], USD[0.00] | | |
| 02986703 | | USD[0.04], USDT[0.00240380] | | |
| 02986704 | | BTC-PERP[0], USD[27.61], USDT[.007883], XRP[.30390683] | | |
| 02986705 | | BTC[0], CEL[0], ETH[0], ETHW[0.00624156], FTM[0], FTT[0], LTC[0], USD[-0.01], USDT[38.63801606], XRP[0] | | |
| 02986719 | | BICO[5.51988247], EUR[0.00], KIN[1], TRX[1] | Yes | |
| 02986721 | | ATLAS[10000], POLIS[68.4], USD[0.51], USDT[0] | | |
| 02986723 | | BTC[.00000722] | Yes | |
| 02986724 | Contingent, Disputed | LEOBEAR[.7032], LEOBULL[.0094856], USD[393.47], USDT[0] | | |
| 02986732 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021123110], ETC-PERP[0], ETH-0930[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-0624[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], SNX-PERP[0], UNI-2021123110], USD[2.86], XTZ-PERP[0] | | |
| 02986736 | | BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[18.20], VET-PERP[0] | | |
| 02986737 | Contingent | LUNA2[0.84274859], LUNA2_LOCKED[1.96641337], LUNC[183510.28], TONCOIN-PERP[0], USD[0.09] | | |
| 02986741 | | SOL[0], TRX[.1576], USDT[9.97616010] | | |
| 02986747 | | SPELL[4098.48], USD[0.00], USDT[0] | | |
| 02986756 | | USD[0.01], USDT[3] | | |
| 02986757 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 02986764 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[4.20], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[29.70], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02986765 | | NFT (309984274765970670/FTX EU - we are here! #282175)[1], NFT (533386596795259993/FTX EU - we are here! #282177)[1] | | |
| 02986768 | | BTC[0], ETHW[.65687517], USD[5712.84], USDT[0] | | |
| 02986769 | | AKRO[1], BAO[1], KIN[4], TRX[1], USD[0.88], USDT[0.00001088] | | |
| 02986771 | | EUR[0.00], MATIC-PERP[0], USD[0.31] | | |
| 02986775 | | ETH[0], IMX[958.52586399], USD[0.00], USDT[0] | | |
| 02986777 | | POLIS[0], SOL[0], TRX[0] | | |
| 02986778 | | BTC[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02986781 | | NFT (313269063104986552/FTX AU - we are here! #101333)[1], NFT (313291812846393041/FTX AU - we are here! #6407)[1], NFT (342701040611192140/The Hill by FTX #20126)[1], NFT (369557033243719944/FTX Crypto Cup 2022 Key #1926)[1], NFT (438260067418625686/FTX EU - we are here! #100734)[1], NFT (478352634067610544/FTX EU - we are here! #101128)[1], NFT (537085937447886927/FTX AU - we are here! #6342)[1], USD[0.00] | | |
| 02986783 | | ETH[0], FTT[0.09049949], USD[0.01] | | |
| 02986784 | | AKRO[1], BAO[2], BTC[.00821919], ETH[.07584718], ETHW[.06741258], KIN[3], SOL[1.61421435], USD[95.01] | Yes | |
| 02986789 | | AKRO[1], BAO[1], KIN[1], SECO[1], TRX[.000946], USDT[0.00000697] | | |
| 02986791 | | UBXT[3331], USDT[0.01671565] | | |
| 02986797 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.000298], BNB-PERP[2], BTC[.0049991], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[1.75], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GODS[.0676], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.01611279], LUNA2-PERP[0], LUNC[.0071994], LUNC-PERP[0], MATIC-PERP[200], MBS[.9784], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[-2431.86], USDT[0], USTC[.9775], WAVES-PERP[0], XRP[4.9991], XRP-PERP[0] | | |
| 02986800 | Contingent | AKRO[1], APE[30.24406956], BAO[6], ETH[2.05723094], ETHW[0], KIN[1], LUNA2[0.00017587], LUNA2_LOCKED[0.00041038], LUNC[38.29776687], TRX[1], UBXT[2], USD[0.00], USDT[426.62527902] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02986802 | | CHZ[1270], USD[0.00], USDT[8.28384275] | | |
| 02986804 | | AVAX[.19996], DOGE[62.9998], USD[0.00], USDT[0] | | |
| 02986805 | | AKRO[1], BAO[1], DENT[2], FTT[15.76236282], KIN[2], USD[0.53] | Yes | |
| 02986807 | | ATLAS[1719.46975098], POLIS[26], USD[1.78], USDT[0] | | |
| 02986809 | | USD[0.00], USDT[.14686575] | Yes | |
| 02986816 | | BTC[0.06203125], EUR[1.35] | | |
| 02986819 | | TONCOIN[120.5], USD[0.11] | | |
| 02986821 | | ATLAS[318.15586454], BAO[1], KIN[1], USD[0.00] | Yes | |
| 02986822 | | AKRO[2], BNB[0], GRT[1], TONCOIN[0.00425087] | Yes | |
| 02986831 | | APE[1.74007879], AUD[0.00], BTC[.16197125], DOGE[128.52176959], DOT[.97521973], ETH[4.60595638], ETHW[4.60595638], MANA[8.57543839], SHIB[883392.2261484], SOL[2.25760497], UNI[1.69571867], XRP[22.2941297] | | |
| 02986834 | | USD[0.00], USDT[0] | | |
| 02986839 | | USDT[0.00000102] | | |
| 02986842 | | BAO[1], ETHW[.15249144], FTT[5.36559412], KIN[1], SOL[.00000925], TRX[.000001], USD[1499.65], USDT[0.00000001] | Yes | |
| 02986844 | Contingent | FTT[.07650929], NFT (387548048187093777/FTX EU - we are here! #243090)[1], NFT (404628275869391572/FTX EU - we are here! #243075)[1], NFT (441224256215549066/FTX EU - we are here! #243052)[1], SRM[7.86087906], SRM_LOCKED[108.9791403], SUN[39112.16176830], TRX[.0001168], USD[1.22], USDT[0] | | |
| 02986846 | | BAO[277.4], BAO-PERP[0], ETH[.000929], USD[0.00], USDT[70.04848633] | | |
| 02986847 | | BAO[1], NFT (441945258767210286/The Hill by FTX #7527)[1], TRX[.000777], USD[0.00], USDT[.00006114], XRP[.060117] | | |
| 02986851 | | BTC[0.00000002], DOGE[164], ETH[0.00000002], FTT[25.095112], USD[12.99], USDT[.07] | | |
| 02986852 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.07], XRP[361], XRP-PERP[0] | | |
| 02986858 | | ETH[0.00000003], NFT (366837144465689140/FTX AU - we are here! #60028)[1], NFT (512982251150658610/FTX EU - we are here! #99776)[1], USD[0.07], USDT[1.41214971] | | |
| 02986860 | | USDT[0.00000387] | | |
| 02986864 | | AKRO[3], BAO[14], DENT[1], ETH[.00000001], KIN[1], NFT (447500376476524914/FTX EU - we are here! #4269)[1], NFT (481753247424217887/FTX EU - we are here! #42832)[1], NFT (497472630541834209/FTX EU - we are here! #42902)[1], RSR[1], TRX[3.00009], UBXT[2], USD[0.00], USDT[0.00000559] | | |
| 02986871 | Contingent, Disputed | TONCOIN[2336.83489069], USD[0.14] | | |
| 02986873 | | NFT (485306139275569326/FTX EU - we are here! #74869)[1], NFT (533898493714493834/FTX EU - we are here! #74369)[1], USDT[0.00000017] | | |
| 02986874 | | CRO[919.816], USD[1.65] | | |
| 02986875 | | FTT[.1], USDT[312.37291041] | | |
| 02986879 | Contingent | AAVE-PERP[0], ASD-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002244], SOL-PERP[0], USD[-0.06], XRP[.176529], XRP-PERP[0] | | |
| 02986882 | | USD[0.00] | | |
| 02986886 | | USD[0.10], XRP[280.88315] | | |
| 02986888 | | AAVE-PERP[0], AKRO[.53619], APE-PERP[0], ATLAS-PERP[0], CAKE-PERP[0], CEL-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], HT[.0967602], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MKR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02986891 | | USD[25.00] | | |
| 02986893 | | AUD[0.00], BNT[.22656554], USD[1.62] | | |
| 02986895 | | APE-PERP[0], AVAX-PERP[0], BCH[0], BNB[0], BTC[0.00006484], BTC-PERP[0], ETH[-0.04496247], ETH-PERP[0], ETHW[-0.04467983], GMT-PERP[0], LUNC-PERP[0], SOL[-0.68408654], SOL-PERP[0], TRYB[0], USD[-1036.80], USDT[1257.87125576], WAVES-PERP[0], XRP[161.18826900], XRP-PERP[0] | | |
| 02986898 | | NFT (354104202503683008/FTX EU - we are here! #212018)[1], NFT (368034756499492796/FTX EU - we are here! #211960)[1], NFT (429739115001456590/FTX EU - we are here! #212050)[1], USD[0.00] | | |
| 02986899 | | ETH[.00000954], ETHW[.00000954] | | |
| 02986900 | | 0 | Yes | |
| 02986903 | | USD[0.00], USDT[0] | | |
| 02986904 | Contingent | BNB[0], LUNA2[0.00004309], LUNA2_LOCKED[0.00010054], LUNC[9.38319565], LUNC-PERP[0], SOL[8.50000000], USD[83.84] | | |
| 02986905 | | USD[43.90] | | |
| 02986906 | | BNB[0.02109318], ETH[0.00316210], ETHW[0.00316209], GME[.037916], GME-0325[0], GME-0624[0], GME-20211231[0], LRC[12.22279739], LRC-PERP[0], TWTR-0624[0], USD[3.56] | | |
| 02986910 | | BTC[.00009758], GODS[.04742], USD[0.00], USDT[0] | | |
| 02986918 | | ENS[20], USD[0.00], XRP[2514.19160959] | | |
| 02986924 | | 0 | | |
| 02986927 | | USDT[0] | | |
| 02986928 | | BTC[0], FTT[.13806826], USD[0.00], USDT[0.00000012] | | |
| 02986933 | | AKRO[1], KIN[3], NFT (409575205194503229/FTX EU - we are here! #220417)[1], NFT (473902198166061083/FTX EU - we are here! #220396)[1], NFT (547836849266500227/FTX EU - we are here! #220369)[1], USDT[0.00001842] | | |
| 02986936 | | USDT[0] | | |
| 02986942 | | AVAX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.38], USDT[0.11312690] | | |
| 02986944 | | ADA-20211231[0], ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], TONCOIN-PERP[0], USD[8.40] | | |
| 02986945 | | USD[0.54], XRP[283] | | |
| 02986949 | | USDT[.00008868] | Yes | |
| 02986950 | | BNB[0], USD[0.00] | | |
| 02986954 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIDA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[316.78], USDT[0.00000059] | | |
| 02986956 | | USDT[0] | | |
| 02986959 | | AVAX[1.099475], BNB[.00151765], ETH[0.09068795], ETHW[0.11166486], MATIC[830.3472], SOL[3.93624271], TRX[11.99848], USD[1501.11], USDT[0.15012579] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02986960 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.48650745], LUNC[45402.01], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.00000062], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02986965 | | ALGOBULL[1390000], AMPL[0], ASDBULL[34], BALBEAR[240000], BAO[21000], BEARSHIT[1390000], BTC[0.00000300], COMPBULL[73], CONV[500], DEFIBEAR[9200], FTT[0.00446233], KNCBEAR[28000], MATICBEAR2021[2900], SUSHIBULL[2050000], SXPBULL[13000], TOMOBULL[86000], TRX[53.18137012], USD[78.88], VETBEAR[260000], VETBULL[87], XLMBULL[12.7], XTZBULL[88], ZECBULL[21] | | TRX[53.163163], USD[78.87] |
| 02986970 | | FTT[99.981], SOL[225.88898653], USD[2660.65] | | |
| 02986980 | | DOGE[733], DOGE-PERP[0], TRX[8152.45074], USD[0.06], XRP[1047.97454] | | |
| 02986985 | | TRX[.001023], USD[0.02], USDT[0.00000001] | | |
| 02986986 | | FTM[.9938] | | |
| 02986987 | | TRX[.000051], USD[0.00], USDT[.008387] | | |
| 02986988 | | BAO[4], KIN[2], TRX[2], USD[0.12], USDT[0] | | |
| 02986990 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-0325[0], XTZ-0325[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02986992 | | ATLAS[3670], USD[1.27] | | |
| 02986993 | | USD[0.01] | | |
| 02986995 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076897], USD[0.00], USDT[0] | | |
| 02986996 | | USD[0.41], USDT[.003217] | | |
| 02986997 | | AURY[3], GENE[2.09966], USD[1.02] | | |
| 02986998 | | HKD[0.00], USD[533.15] | Yes | |
| 02986999 | | SOL[0] | | |
| 02987001 | | POLIS[24.2], USD[10.23] | | |
| 02987004 | | BTC[.00142842], ETH[.05298993], ETHW[.05298993], USD[306.77] | | |
| 02987016 | | GBP[0.01], USD[3.80] | | |
| 02987022 | | AURY[2], USD[1.86], USDT[0] | | |
| 02987024 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02987028 | | DFL[9.314], USD[0.01] | | |
| 02987030 | | ATLAS[1429.7473], BTC-PERP[0], ETH-PERP[0], SOL[0], USD[0.70] | | |
| 02987031 | | BNB[0], GALA-PERP[0], USD[0.21] | | |
| 02987033 | Contingent | BTC[0], ETH-PERP[0], LUNA2[1.11341263], LUNA2_LOCKED[4.93129614], USD[0.00], USDT[0] | | |
| 02987039 | | BTC[0.00009809], FTT[.08865807], USD[1209.24], VET-PERP[0] | | |
| 02987043 | | USD[0.00], USDT[0] | | |
| 02987045 | | USD[25.00] | | |
| 02987046 | | ATLAS[83.79476976], BAO[0], KBTT[0], KSOS[0], SOL[.1210403], SOS[0], USD[0.00], USDT[0] | | |
| 02987048 | | ATLAS[57859.998], USD[0.71], USDT[0.00000001] | | |
| 02987049 | | TRX[.000002], USD[0.05], USDT[0] | | |
| 02987051 | | USD[25.00] | | |
| 02987052 | | BTC[0], ETHW[0], GBP[0.01], USD[0.00] | | |
| 02987055 | Contingent | AXS[1.06732744], BTC[0.01405014], DOT[7.96102537], ETH[0.27064134], ETHW[0.27064134], EUR[0.00], GALA[198.77749511], LUNA2[0.40355264], LUNA2_LOCKED[0.94162284], LUNC[1.3], MANA[46.84435956], SAND[31.01360319], SOL[3], USD[0.00], USDT[0] | | |
| 02987058 | | TONCOIN[1330.2162317], USD[0.00], XRP[.04507437] | | |
| 02987061 | Contingent | PSY[5000], SRM[1.30892141], SRM_LOCKED[7.81107859], USDT[2.7259558] | | |
| 02987062 | | DOGE[0.27377689], ETH-PERP[0], LOOKS-PERP[0], USD[12165.05] | | |
| 02987063 | | ATLAS[2790], USD[0.36], USDT[0] | | |
| 02987069 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], GST-PERP[0], KSOS-PERP[0], LUNC-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.07], WAVES-0624[0], WAVES-PERP[0] | | |
| 02987071 | | KIN[1], RSR[1], USD[0.00], USDT[372.86848195] | Yes | |
| 02987078 | | BTC-PERP[0], EGLD-PERP[0], USD[0.18] | | |
| 02987084 | | AVAX[15.5], AVAX-PERP[0], ETH[2.959856], ETHW[2.959856], USD[11.83] | | |
| 02987087 | | SOL[.00004144] | Yes | |
| 02987089 | | EUR[0.00], USDT[310.22306648] | | |
| 02987094 | | FTT[2.4], STEP[278.5], USD[0.25], USDT[0] | | |
| 02987098 | | ADA-PERP[0], ALICE[8.1], ALICE-PERP[0], ATLAS[440], ATLAS-PERP[0], AVAX[.02], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHR-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.08], XMR-PERP[0] | | |
| 02987099 | | BNB[0], USD[0.13] | | |
| 02987107 | | EUR[0.00], KIN[2], RSR[1], USD[0.00] | | |
| 02987108 | | TONCOIN[1043.91369753], USD[0.73] | | |
| 02987110 | | BNB[0], USD[0.00], USDT[0.00000186] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02987113 | | EUR[1.00] | | |
| 02987116 | | SOL[.889822], USD[0.15], USDT[.006511] | | |
| 02987117 | | ATLAS[26230.26193073], USD[0.00] | | |
| 02987118 | | SHIB[200000], USD[0.00], USDT[0], XRP[.9981] | | |
| 02987119 | | 0 | | |
| 02987121 | | 1INCH-PERP[0], AUD[53.07], CRO[123.15760392], KSHIB-PERP[0], USD[-25.24] | | |
| 02987122 | | ATLAS[963.93827705], BTC[.00790782], GBP[0.00], POLIS[63.982116], TRX[11], USD[0.02] | | |
| 02987127 | | TONCOIN-PERP[289.8], USD[-2.22] | | |
| 02987130 | | AVAX[3.097625], FTM[204.87878], MATIC[289.7055], SUSHI[61.486985], USD[0.94], USDT[.00377413] | | |
| 02987134 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], FIL-PERP[0], KSM-PERP[0], NEAR-PERP[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 02987135 | | BICO[20], DOGE[99.98], ETH[.0209958], ETHW[.0209958], FTT[1.9996], SOL[.42], USD[0.54] | | |
| 02987138 | | BTC[0], FTT[10.07719791], TRX[.000777], USD[0.00], USDT[0.00000012] | | |
| 02987143 | | BTC[0], SOL[.0001868], USD[3772.48] | | |
| 02987144 | | ATLAS[1670], USD[1.58] | | |
| 02987145 | | BOBA[.0769882], FTT[0], TONCOIN[.072173], USD[0.37] | | |
| 02987146 | | AKRO[1], ATLAS[5378.22472433], BAO[2], CLV[0], CRV[0], DENT[1], KIN[4], SOL[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02987149 | | ATLAS[632.45297466], SOL[.00945], USDT[0.00060188] | | |
| 02987150 | | AKRO[1], BAO[3], CHZ[1], DENT[3], FIDA[1.00091369], HXRO[1], KIN[3], LTC[.0522343], RSR[1], TRX[2], UBXT[2], USD[0.91], USDT[0.86611555] | Yes | |
| 02987152 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[-3], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[-0.1], ASD-PERP[0.09999999], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.01563959], AVAX-PERP[0], AXS[.19937338], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[10.8], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[2], BTC[0.00045336], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00007350], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[109.10235633], CRO-PERP[0], CRV[4.9826758], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO[274.7], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00299232], ETH-PERP[0], ETHW[0.00299232], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.9614813], FTM-PERP[-3], FTT[33.06271515], FTT-PERP[0], FXS-PERP[0], GALA[9.906007], GAL-PERP[0], GLAM-PERP[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[5.9], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00349185], LTC-PERP[0], LUNC-PERP[0], MANA[193.9885734], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[-1], MKR[.00531927], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[-0.01], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QI[3990], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.0980832B], RUNE-PERP[0], SAND[40.9690376], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[14], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00967175], SOL-PERP[0], SPELL[99.61297], SPELL-PERP[0], SRM[.9952082], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[-0.09999999], STX-PERP[0], SUSHI[.49695905], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRYB-PERP[0], UNI[.0992628], UNI-PERP[0], USD[984.87], USDT[0], VET-PERP[0], WAVES-PERP[0], WRX[299], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.99636108], XRP-PERP[0], YFI[0], YFII-PERP[.004], YFI-PERP[0], YGG[3], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02987155 | | ATLAS[179.976], GOG[17], USD[0.40] | | |
| 02987158 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT[0.13287889], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00032376], BCH-PERP[0], BNB[0.00715000], BNB-PERP[0], BTC[0.00008100], BTC-0624[0], BTC-PERP[0], COMP-PERP[0], CRO[9.72084], CRO-PERP[0], CRV-PERP[0], DOGE[.06], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00033069], ETH-PERP[0], ETHW[0.00058139], FTM[0], FTT[.15140786], FTT-PERP[0], GALA[9.03], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLAM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK[0.01113165], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND[.835416], SAND-PERP[0], SHIB[73123], SHIB-PERP[0], SHIT-PERP[0], SOL[15.72183458], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-1.27], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[.412], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02987160 | Contingent | SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.00], USDT[0.00002278] | | |
| 02987161 | | USD[0.00] | | |
| 02987163 | | USD[25.00] | | |
| 02987169 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[486.43] | | |
| 02987184 | | BADGER-PERP[0], BTC-PERP[0], USD[0.17], USDT[0.00011139] | | |
| 02987189 | | ATLAS[.45258069], CRO[0.15817080], GBP[0.00], HOLY[.00011874], MATIC[0], SAND[0.00363597], SHIB[0], USD[0.00] | Yes | |
| 02987190 | | BNB[3.60298606], BTC[.04253626], ETH[.45919289], ETHW[0.47496265], KIN[1], MATIC[93.71188259], NFT (399719082306191197/The Hill by FTX #18689)[1], STG[276.93436929], TRX[.000069], USDT[2631.89253019] | Yes | |
| 02987193 | | TONCOIN[.07827306], USD[0.00], USDT[0.00000004] | | |
| 02987195 | | BTC[0.00005579], GST[.07490752], MATIC[17369], USDT[0.00000252] | Yes | |
| 02987196 | | BAO[1], SECO[1], TRX[1], USDT[0.03590848] | | |
| 02987201 | | BNB[0] | | |
| 02987202 | | 0 | | |
| 02987206 | | AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BOBA-PERP[0], CAKE-PERP[0], DOGE[0], ENJ-PERP[0], ETH[0], KSOS-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB[3467112.83832496], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], STMX-PERP[0], USD[0.00], XRP[961.84795618] | | |
| 02987207 | | FTT[.05749039], USD[0.00], USDT[0.00000043] | | |
| 02987212 | | DOGE[.00004778], EUR[0.00], FTT[.00000463], KIN[1], USDT[0.00000001] | Yes | |
| 02987213 | | ATLAS[0], ETH[.00000003], ETHW[.00000003], USD[0.00] | | |
| 02987228 | | FTT[30], TONCOIN[1554.9], USD[0.14], USDT[0.34774954], XRP[365.88228146] | | XRP[357.424247] |
| 02987231 | | ATOM[0.11709802], ETH[0.00088622], ETHW[0.00063238], USD[1143.61], USDT[0.00067963] | | |
| 02987233 | | AGLD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.00810403], XLM-PERP[0], XRP-PERP[0] | | |
| 02987241 | | SOL[.09978] | | |
| 02987242 | | ATLAS[2000], USD[0.01], USDT[1.04695937] | | |
| 02987246 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02987247 | | TONCOIN[260.489588], USD[0.08] | | |
| 02987249 | | USD[25.00] | | |
| 02987251 | | AGLD-PERP[0], C98-PERP[0], FTM-PERP[0], MANA-PERP[0], TRU-PERP[0], USD[25.62], ZIL-PERP[0] | | |
| 02987256 | | SLND[144.8036212], USD[0.23] | | |
| 02987259 | | USD[178.47] | | USD[174.00] |
| 02987261 | | BTC[.0000006] | | |
| 02987262 | | TONCOIN[58.76316274], TRX[1], USD[0.00] | Yes | |
| 02987265 | | AKRO[1], BAO[3], BNB[.00000261], BTC[.00000012], DOGE[.01176127], ETH[.00000149], ETHW[.00000149], FTM[.00104447], KIN[3], LINK[.00005369], SOL[.00000283], UBXT[1], UNI[.00013175], USD[0.00], USDT[0] | Yes | |
| 02987277 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.00000001], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], NFT (340166878678511236/FTX EU - we are here! #68428)[1], NFT (370932336671715755/FTX EU - we are here! #69277)[1], NFT (521187242779124054/FTX EU - we are here! #69404)[1], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 02987280 | | TRX[.000001], USDT[0] | | |
| 02987281 | | EUR[0.01], UBXT[1], USD[0.00] | Yes | |
| 02987282 | Contingent | ATOM[4.61470691], AVAX[0], BNB[2.09878217], ETH[0], FTM[.00000001], LUNA2[0.11842376], LUNA2_LOCKED[0.27632212], LUNC[.381489], SOL[0], USD[0.00], USDT[100.167326] | | |
| 02987286 | | AUD[0.01], CEL[175.9], SOL[9.8123129], SOL-PERP[0], USD[0.00] | | |
| 02987287 | | EDEN[.00336827], USDT[.10816951] | Yes | |
| 02987289 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[217.23], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02987290 | | USD[25.00] | | |
| 02987295 | | MATIC[39.60214245], SOL[.78706754] | | |
| 02987297 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[35.16], USDT[0.00000001] | | |
| 02987301 | Contingent | BAO[1], BNB[0], BTC[0], CRO[0], ETH[0], ETHW[0], EUR[9173.98], FTT[0], LUNA2[0.00002800], LUNA2_LOCKED[0.00006534], LUNC[6.09851488], SOL[0], TRX[1], USDT[10] | Yes | |
| 02987302 | | ATLAS[1810], AURY[17], USD[0.33] | | |
| 02987310 | | BAO[2], USD[27.77] | | |
| 02987311 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], USDT[18.26136685], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02987317 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[-0.20], FLOW-PERP[0], FTT[0], FTT-PERP[0], GOOGL[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.39799989], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | Yes | |
| 02987318 | | STG[.9932], USD[0.00] | | |
| 02987322 | Contingent | BTC[0], CRO[50.03725], ETH[0.37372408], ETHW[0.37213555], FTT[160.095281], IMX[1065.3053265], LUNA2[35.11909382], LUNA2_LOCKED[81.94455225], LUNC[48398.47213277], TRX[.000777], USD[0.31], USDT[0], USTC[0.38244027] | | |
| 02987324 | | TRX[62.025987], USDT[128526.11647859] | | |
| 02987328 | | BTC-PERP[0], DOGE-PERP[0], EUR[0.00], LUNC-PERP[0], USD[0.32], USDT[0.49727707] | | |
| 02987334 | | USD[25.00] | | |
| 02987339 | | BAO[3], BTC[0.00000001], CRO[16.98974245], DOT[.13614849], ETH[0.00989369], ETHW[0.01054377], FTT[.0369589], KIN[4], MATIC[1.00002618], SHIB[77355.76695775], SOL[0.02852313], TRX[1], USD[0.00] | Yes | |
| 02987367 | | BAO[1], GALA[190.87254103], USDT[0] | | Yes | |
| 02987375 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.13482578], BTC-PERP[0], DOT-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.000002], GALA-PERP[0], LOOKS[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000039], UNI-PERP[0], USD[10.79], USDT[9.36594813], USDT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02987377 | | FTT[0], LTC[0], USDT[0.00001156] | | |
| 02987388 | Contingent | GODS[.0607], LUNA2[1.22324989], LUNA2_LOCKED[2.85424975], LUNC[266365.24], USD[0.00] | | |
| 02987391 | | TONCOIN[64.88702], USD[0.25] | | |
| 02987397 | | USDT[0.00000827] | | |
| 02987403 | | USD[7.20], USDT[0] | | |
| 02987408 | | BNB[0], BNB-PERP[0], BTC[1.35954692], BTC-PERP[0], ETH[0], ETHW[0], EUR[31756.90], FTM[0], FTM-PERP[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 02987417 | | USDT[15.09620256] | Yes | |
| 02987424 | Contingent | FTM-PERP[0], LUNA2[0.00115888], LUNA2_LOCKED[0.00270406], LUNC[252.35], TRX[.065101], USD[0.01], USDT[.008244] | | |
| 02987425 | | BTC[0.00130000], BTC-PERP[0], ETH-PERP[0], USD[0.61], USDT[0] | | |
| 02987426 | | COMP[0.00001082], FTT[.097625], SOL[2.6394642], SRM[.99544], SUSHI[2.49202], SXY.055616], UNI[.0984705], USD[0.00], USDT[1527.82647908], YFI[.00099981] | | |
| 02987428 | | APE[14.69706], ARKK[42.75147661], ARKK-1230[0], AVAX[5.61194877], BTC[0.10140706], BTC-MOVE-2022Q4[0], ETH[0.30002498], ETH-1230[0], EUR[0.00], SOL[12.01587468], SOL-1230[0], SPY-1230[0], TSLA[20.55632712], TSLA-1230[0], TSLAPRE[0], USD[218.31] | | |
| 02987429 | | NFT (327181304519072185/The Hill by FTX #15163)[1] | | |
| 02987431 | | BADGER-PERP[0], BTC-PERP[0], DOGE-0325[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-PERP[0], STX-PERP[0], USD[1.70], USDT[.00000002] | | |
| 02987433 | | USD[183.19], USDT[184.94648030] | | USD[180.53], USDT[181.054275] |
| 02987436 | | ATLAS[10328.306], CRO[129.974], USD[0.26], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02987438 | | AVAX[.00000001], BTC-PERP[0], CEL-PERP[0], ETH[0.44141544], ETH-PERP[0], EUR[506.86], FTT[.05020418], GMT-PERP[0], GST-PERP[0], SOL[.00153458], SOL-0624[0], USD[613.10], USDT[0.00000001], VET-PERP[0] | | |
| 02987448 | | USDT[0] | | |
| 02987449 | | 0 | | |
| 02987452 | | BNB[0.00000001], NFT (347306463714025680/FTX EU - we are here! #214710)[1], NFT (373430307174695043/FTX EU - we are here! #214746)[1], NFT (475611466794843042/FTX EU - we are here! #214653)[1, SOL[0], TRX[0.00000001], USDT[0] | | |
| 02987456 | | EUR[0.00], USD[0.01], USDT[0.00000001] | | |
| 02987460 | | APT-PERP[0], BTC[0.00153770], DOGE[8000.09879416], LUNC-PERP[0], SHIB[60920.05403358], USD[500.37], USDT[0], XRP[.97] | | |
| 02987465 | | BTC-PERP[0], SOL-0325[0], SOL-PERP[0], USD[-0.42], USDT[.45785] | | |
| 02987468 | | AUD[0.00], BOBA[36.94122018], UBXT[2], USDT[0.00004000] | | |
| 02987469 | | AXS[0], DOT[0], SNX[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 02987474 | | GODS[39.4], USD[0.08] | | |
| 02987475 | | BTC[.003433], USD[1.35] | Yes | |
| 02987477 | | USDT[0] | | |
| 02987479 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], SOL[.00000001], SOL-PERP[0], STX-PERP[0], USD[19.73] | | |
| 02987482 | | AUDIO[.0000092], BAT[.00001833], KIN[1], MATIC[.00000915], TRX[1], USD[0.00] | Yes | |
| 02987489 | | USDT[.1582228], XRP[.9] | Yes | |
| 02987491 | | USDT[.587532] | | |
| 02987495 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], EUR[0.00], FTM-PERP[0], FTT[27.92054995], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MINA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.0817176], SOL-PERP[0], TRX-PERP[0], USD[-14.33], USDT[0.00000001], XLM-PERP[0] | | |
| 02987500 | | USD[25.00] | | |
| 02987501 | | BTC[.00005924], ETH-PERP[0], ETHW[5.00000006], FTT[25.19429349], FTT-PERP[0], LTC[1.29036362], USD[0.00], XRP-PERP[0] | | |
| 02987503 | | APE[35], USD[14.15] | | |
| 02987505 | | USD[0.00], USDT[26.82513221] | Yes | |
| 02987507 | | USDT[26.418449] | | |
| 02987515 | | BTC[.01019438], CEL[8], DENT[1], FTM[.87374801], GMT[0.15931706], RSR[1], USD[0.00] | | |
| 02987518 | | ADA-PERP[0], DOGE-PERP[0], EOS-20211231[0], ETH-0325[0], FTT[0], ICP-PERP[0], LINK[3.15284878], LINK-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02987527 | | IMX[12], USD[0.50], USDT[.002398] | | |
| 02987529 | Contingent | ADA-PERP[0], CRV[0], DOGE[0], DOGE-PERP[0], GALA[897.95948596], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002962], SHIB[0], SHIB-PERP[0], UNI[0], USD[0.00], XRP-PERP[0] | | |
| 02987532 | | BNB-PERP[0], BTC[.00000041], CRO-PERP[0], EUR[0.00], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 02987536 | | BNB[.00114512], USD[0.00] | | |
| 02987542 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02987543 | | USDT[.00349264] | Yes | |
| 02987544 | | BAO[1], DENT[1], KIN[1], USD[0.00] | | |
| 02987545 | | USDT[0] | | |
| 02987548 | | AUD[0.00], AVAX[.4742575], BCH[.08015732], BNB[.00000258], BTC[.00061006], DENT[9501.77876122], DOGE[264.85926595], ETH[.00794307], FTT[.53104706], SHIB[5184899.31285273], SOL[.33764459], TRX[205.8574262], USD[0.00], XRP[38.26627712] | Yes | |
| 02987550 | | AVAX-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02987552 | | ATLAS[13000], POLIS[72.4], USD[0.67], USDT[0] | | |
| 02987554 | | NFT (296814480462279964/FTX EU - we are here! #196807)[1], NFT (306947167501598550/FTX EU - we are here! #196745)[1], NFT (361901309153228814/The Hill by FTX #8407)[1], NFT (420823685581137145/FTX Crypto Cup 2022 Key #21680)[1], NFT (499459105129363608/Monaco Ticket Stub #413)[1], NFT (570220748176590455/FTX EU - we are here! #196674)[1] | | |
| 02987555 | | AUD[0.00], BTC[.10693703], ETH[.511], SOL[25.94345213], USD[0.00], USDT[0.00000001] | | |
| 02987562 | | ETHW[.9689768], FTT[1.19976], TONCOIN[47.52068], USD[0.15], XRP[338] | | |
| 02987563 | | USDT[.59595971] | | |
| 02987567 | | DFL[0], USD[0.00] | | |
| 02987568 | | FTT[1.80365683], KIN[.00000001] | | |
| 02987572 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00006021], LUNA2_LOCKED[0.0001405[0], LUNC[13.11207203], SOL[0], SOL-PERP[0], USD[21.57], XAUT-PERP[0] | | |
| 02987575 | | BTC[0], NFT (425495514224469203/FTX EU - we are here! #278241)[1], NFT (434723332927715397/FTX EU - we are here! #278233)[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 02987576 | | MATIC[0], TRX[.003953], USD[0.00], USDT[0] | | |
| 02987579 | | AKRO[6], BAO[9], DAI[1.02036694], DENT[4], DOGE[.0344916], ETH[0], HT[1.49139068], KIN[14], NFT (331637009002647610/FTX AU - we are here! #4798)[1], NFT (391197218679791127/FTX EU - we are here! #250932)[1], NFT (406986615155725821/Austin Ticket Stub #1065)[1], NFT (460736123249668273/FTX Crypto Cup 2022 Key #4650)[1], NFT (489732755242287862/Austria Ticket Stub #1961)[1], NFT (489855006219835525/The Hill by FTX #3433)[1], NFT (537662080322940455/FTX EU - we are here! #250938)[1], NFT (554456441852939299/FTX EU - we are here! #250926)[1], NFT (562926469973768841/FTX AU - we are here! #4790)[1], SOL[.00000574], TRX[1], UBXT[3], USD[10.00497139] | Yes | |
| 02987581 | | USDT[0.45032842] | | |
| 02987582 | | USDT[.76145664] | | |
| 02987583 | | ADA-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], EOS-PERP[0], GALA-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[3.37], WAVES-PERP[0], XRP-PERP[0] | | |
| 02987584 | Contingent | FTT[0.00915785], LUNA2[0.00013474], LUNA2_LOCKED[0.00031439], LUNC[29.34], USD[0.00] | | |
| 02987586 | | ATLAS[.01390468], DENT[1], GBP[0.00], KIN[1] | Yes | |
| 02987588 | | USD[470.10] | Yes | |
| 02987590 | | DFL[.56250705], USD[11.47] | | |
| 02987595 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02987596 | | ATLAS[269.952858], AUDIO[161.90970256], AVAX[.09998254], BTC[0.00086865], CHR[69.987778], DOT[6.9987778], FTM[49.99127], FTT[3.08605250], GBP[0.00], GODS[9.998254], LTC[.9998254], MATIC[239.958096], SOL[1.29985357], USD[0.21], USDT[2.68301512] | | |
| 02987597 | | AXS[0], ETH[0.00039935], ETHW[0.00039934], LRC-PERP[0], SAND-PERP[0], USD[-0.49], VET-PERP[0] | | |
| 02987598 | | 1INCH-PERP[0], AAVE[2.139572], ADA-PERP[0], ATOM-PERP[0], AVAX[.09732], AXS[.09716], BAND[.04114], BTC[.07714694], BTC-PERP[0], CLV[763.2307], CRO[4090], CRV[99.9354], DOT[39.59208], DYDX[71.38572], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[166], LINK[55.58456], LUNC-PERP[0], MANA[174], OP-PERP[0], OXY[.7718], SAND[110.9998], SKL[5670.8656], SNX[.08234], SOL[.00854], SPELL[38100], SUSHI[.47011], SXP-PERP[0], USD[8531.23], USDT[0], XRP[.8404], YFII-PERP[0], ZRX[.3104] | | |
| 02987599 | | BICO[7.38156651], CQT[97.44787713], GBP[0.00], HNT[1.92192837], KIN[2], UBXT[1] | Yes | |
| 02987603 | | USD[4.99], USDT[0.00000066] | | |
| 02987617 | | ETHW[.018], FTT[.399924], USDT[1.14422322] | | |
| 02987622 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[0.51], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02987626 | | ATLAS[59.988], USD[0.67] | | |
| 02987627 | Contingent, Disputed | BTC[.0003], CAKE-PERP[0], USD[11.86] | | |
| 02987628 | Contingent | LUNA2[0.01268892], LUNA2_LOCKED[0.02960749], LUNC[2763.04], USD[1.44] | | |
| 02987631 | | APE-PERP[0], ATOM[14.66976938], BTC[0.10359049], CEL-PERP[0], DOGE[940.9127094], ETH[1.45940124], ETHW[1.32499656], FTT[37.79566904], GST-PERP[0], LINK[30.85441981], LTC[1.38123143], MATIC[498.81253216], NFT [426935541850419103/The Hill by FTX #21457][1], SOL[15.12233321], USD[0.04], USDT[284.66945265] | Yes | |
| 02987636 | | FTT[14.89721688], USD[0.20] | | |
| 02987637 | Contingent | ALGO[0], BTC[0], LUNA2[0.06909824], LUNA2_LOCKED[0.01422923], LUNC[1327.90560219], TONCOIN[0], TRX[0], UMEE[0], USD[0.00], WAVES[0] | | |
| 02987640 | | BTC[.00010191] | | |
| 02987641 | | SLND[.33367903] | Yes | |
| 02987644 | Contingent, Disputed | USDT[0.00000118] | | |
| 02987650 | | BNB[0], USDT[0.00020382] | | |
| 02987652 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], JOE[0], MAPS-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[101.92], USDT[43.47449695] | | |
| 02987654 | Contingent | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[10], LUNA2[0.27937846], LUNA2_LOCKED[0.65188309], MID-PERP[0], SHIT-PERP[0], USD[68887.28] | | |
| 02987657 | | ATLAS[150], USD[1.63], USDT[0] | | |
| 02987660 | Contingent | APE[.04137386], APE-PERP[0], APT-PERP[0], BAO[1], BICO[50], BLT[12], BNB[0.01000000], BTC[0], EDEN[.040727], EDEN-PERP[0], ETH[0.00064496], ETH-PERP[0], ETHW[0.00070872], FTT[2.81881279], GENE[.0004298], LOOKS[.41609986], LUNA2[0.06124580], LUNA2_LOCKED[0.14290686], LUNC[0.00695207], LUNC-PERP[0], MATIC[3.25692807], NEAR-PERP[0], SLP[4], SRM[.55317004], SRM_LOCKED[419.08682996], TONCOIN[.061468], TRX[.001314], USD[44.84], USDT[15.38475119], USTC[28.66963463] | | |
| 02987661 | | BTC[0.00005613], BTC-PERP[0], ETHW[.00076938], EUR[0.44], FTT[3.03134355], FTT-PERP[0], SOL[2.95684207], USD[-1.95], USDT[12657974] | Yes | |
| 02987662 | Contingent, Disputed | BAO[1], DENT[1], KIN[1], UBXT[1], USD[0.00], USDT[0.00002748] | | |
| 02987664 | | USDT[0] | | |
| 02987669 | | BTC[.00282689], GBP[0.00], USDT[4.91226871] | | |
| 02987670 | | ETH-PERP[0], FTT[1.27675435], TRX[.000032], USD[4.72], USDT[1.56704158] | | |
| 02987678 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.013], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT[77586.032], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.08956], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.991], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00153772], LUNA2_LOCKED[0.00358802], LUNC[334.84286510], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[7.75013535], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.20], WAVES-PERP[0], XRP[646.653201], XTZ-PERP[0], ZIL-PERP[0], ZRX[.32675443], ZRX-PERP[0] | | |
| 02987681 | Contingent | AKRO[1], AVAX[3.38333087], BAO[4], BTC[.05912764], DENT[1], DOGE[569.59344565], ETH[.25826726], ETHW[.25807374], KIN[2], LUNA2[0.75610910], LUNA2_LOCKED[1.70173191], LUNC[2.35172128], NEAR[55.32204350], RSR[1], SAND[128.74910622], SHIB[6040043.83630381], SOL[4.23959107], UBXT[1], USD[0.00] | Yes | |
| 02987682 | | USD[0.00] | | |
| 02987685 | | BTC[.00002], TONCOIN[77.88572], USD[0.16] | | |
| 02987705 | | HXRO[.98233], USDT[0] | | |
| 02987706 | | ADA-PERP[0], APE-PERP[0], AUDIO[506], AVAX-PERP[0], BTC[0.14103921], BTC-PERP[.05], DOGE[8993], DOGE-PERP[4000], ETC-PERP[0], ETH[.35395801], ETH-PERP[.4], ETHW[.35395801], EUR[501.94], FTT[10.10435782], FTT-PERP[0], LTC[4.6276058], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[10], SRM-PERP[0], USD[-3694.77], USDT[1.17751547], XMR-PERP[0], XRP-PERP[0] | | |
| 02987712 | | ATLAS[1877.76328690], EUR[0.00], USD[0.00], USDT[0] | | |
| 02987719 | | EUR[0.00] | | |
| 02987723 | | USDT[0] | | |
| 02987724 | | BAO[2], EUR[0.00], KIN[3], SOL[.00000063], TRX[1], USDT[0.00011071], XRP[118.74111704] | Yes | |
| 02987728 | | ADA-PERP[0], ATLAS[9.998], SOL[.00009756], USD[0.03] | | |
| 02987729 | | USDT[0] | | |
| 02987730 | | BTC[0], FTT[0.02450615], RAY[85.5715052], USD[0.91], USDT[0], XRP[0] | | |
| 02987734 | | SPELL[14900], USD[0.31] | | |
| 02987736 | | ETH[.00001052], GMT[.0003226], NFT [325879677767544942/Belgium Ticket Stub #1103][1], SHIB[600526.25539758], USD[0.09], USDT[.0292182] | Yes | |
| 02987737 | | AKRO[1], ATLAS[17265.58773], BAO[1], CHR[1053.76638], DENT[1], RSR[1], TRX[1], UBXT[1] | | |
| 02987739 | | BOBA[.09040984], USD[0.51] | | |
| 02987745 | | USD[25.00] | | |
| 02987746 | | USDT[0] | | |
| 02987747 | | TONCOIN[0], USD[0.00], USDT[1.46197195] | | |
| 02987748 | | USD[0.00] | | |
| 02987749 | | SPELL[5517.38650383], USDT[0] | | |
| 02987760 | | BNB[.00066702], USD[0.05] | | |
| 02987764 | | KIN[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02987766 | | RUNE-PERP[0], USD[0.61] | | |
| 02987767 | | SOL[.00000001], USD[0.00] | | |
| 02987771 | | CEL-PERP[0], CRO[.21332135], CRO-PERP[0], ETH[0.00041389], ETHW[0.00041389], FTT[.02858157], LUNC-PERP[0], USD[0.00], USDT[.00000001] | | |
| 02987782 | | USDT[0.00000110] | | |
| 02987790 | | ETH[.00298668], ETHW[.00295832], TRX[.00084] | Yes | |
| 02987796 | | BTC[0], DOGE[0], LTC[.00022723], TRX[0], USD[0.00], USDT[0] | | |
| 02987803 | | AXS[.23877134], CRO[4.984], DOGE[42954.17938176], ETH[.00022587], ETHW[.00022587], LUNC[.000724], MANA[16726.02906533], SAND[2644.43845925], SHIB[415735672.68058816], USD[1.49] | Yes | |
| 02987806 | | ATLAS[282.38160191], FTT[.99663762], USDT[0.00000032] | | |
| 02987807 | | ADA-PERP[0], AUD[0.00], BTC-PERP[0], DENT-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 02987808 | | SOL[0.70000000], TRX[.000777], USDT[81.68691138] | | |
| 02987814 | | ETH[0], SOL[.05176823], USD[1.00] | | |
| 02987815 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IOST-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.73], USDT[2.17], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02987818 | | TONCOIN[0], USD[0.00], USDT[0] | | |
| 02987822 | Contingent | AVAX[0.00024070], ETH[0.00000001], GMT-PERP[0], LUNA2[0.91850144], LUNA2_LOCKED[2.14317003], LUNC[0], MATIC[.9981], NFT (516594371069311819/FTX AU - we are here! #27364)[1], SHIB[993.10639955], USD[41.59], USDT[0] | | |
| 02987823 | | SOL[18.5431711] | | |
| 02987824 | | CRO[269.946], POLIS[113.49030146], USD[0.00], USDT[0] | | |
| 02987827 | | USD[25.00] | | |
| 02987828 | | USDT[0.00000004] | | |
| 02987832 | | BTC[.00000044], RSR[1], USDT[0.00023391] | | |
| 02987833 | | AKRO[3], BAO[3], BF_POINT[400], EUR[0.00], KIN[5], RSR[1], SOL[.5811359], TONCOIN[124.36730391], TRX[1], USD[0.00] | Yes | |
| 02987835 | | ATOMBULL[1000], LINKBULL[300], MATICBULL[7], SXPBULL[13600], THETABULL[5], USD[0.10], XRPBULL[530.76688732] | | |
| 02987839 | Contingent | BNB[3.02320383], ETH[0.00000001], EUR[100.22], FTM[2261.29609346], FTT[795.80198573], LUNA2[0], LUNA2_LOCKED[34.91895878], LUNC[0], LUNC-PERP[0], NFT (294681640758929637/FTX EU - we are here! #227888)[1], NFT (336710448681742167/FTX EU - we are here! #227880)[1], NFT (341891724763133150/FTX EU - we are here! #227851)[1], SOL[10.01488021], TRX[16226.47190691], USD[361189.95], USDT[0.00000001] | Yes | EUR[100.00], TRX[16172], USD[360679.97] |
| 02987844 | | NFT (367273534708036869/FTX EU - we are here! #160153)[1] | Yes | |
| 02987847 | | ETH[.10398024], ETHW[.10398024], USD[2.94], USDT[.04825546] | | |
| 02987848 | | BOBA[.090088], USD[0.71] | | |
| 02987849 | | 0 | | |
| 02987850 | Contingent | ATLAS[16339.7872], BTC[0], DOGE[491], ETH[.00042549], LUNA2[2.86699560], LUNA2_LOCKED[6.68965642], USD[0.00], USDT[0] | | |
| 02987855 | | BTC[0.01258099], USD[3.20] | | |
| 02987860 | | RAY[0] | | |
| 02987869 | | BNB[0.00000001], CONV-PERP[0], FTT[0], TRX[0.00310900], USD[0.00], USDT[0] | | |
| 02987871 | | AVAX[0.18803770], MATIC[.10988761], SLV[7.59954], USD[2.04] | | |
| 02987872 | Contingent | ETH-PERP[0], EUR[0.94], LUNA2[4.11571345], LUNA2_LOCKED[9.60333139], LUNC[896205.27], USD[0.00], USDT[0] | | |
| 02987874 | | BTC[.00022047], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB[120000], SHIB-PERP[0], SHIT-PERP[0], UBXT[2], USD[-1.65], XRP-PERP[0] | | |
| 02987875 | | BNB[0] | | |
| 02987880 | | BTC[.0104987], FTT[.2], FTT-PERP[0], USD[901.56], USDT[0] | | |
| 02987886 | | FTT[0.03394334], USD[0.01] | | |
| 02987892 | | TONCOIN[52.1], USD[49.98], USDT[0] | | |
| 02987898 | | AVAX[0], SOL[0], USD[0.82] | | |
| 02987902 | | BAO[1], FTT[14.65854235], GBP[0.00], TRX[1] | Yes | |
| 02987903 | | POLIS[6.4], USD[0.72], USDT[0] | | |
| 02987905 | Contingent, Disputed | USD[0.27] | | |
| 02987907 | | ATLAS[1120], USD[1.76], USDT[0] | | |
| 02987912 | | BTC[0], FTT-PERP[0], USD[0.06] | | |
| 02987913 | | BTC[0], IMX[0] | | |
| 02987915 | | ATLAS[121.15410913], TRX[.954402], USD[0.48] | Yes | |
| 02987919 | | BTC-MOVE-20211204[0], FTT[0.00012146], STEP[2.4], SUSHIBEAR[80000000], SXPBEAR[80000000], USD[0.00] | | |
| 02987921 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[.00613505], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.00081329], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.17738290], LUNA2_LOCKED[0.41389344], LUNC[38625.5009219], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX.000905], TRX-PERP[0], USD[-15.07], USDT[0.00247522], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02987922 | | USD[25.00] | | |
| 02987946 | | BTC[0], FTT[0.02411298], HT[0.09568377], LTC[0], TONCOIN[.00432797], USD[0.01], USDT[37.43221747] | | |
| 02987949 | | BTC-PERP[0], USD[7.55] | | |
| 02987952 | | ALEPH[0], BAO[2], BNB[.00000001], EUR[0.00], RSR[1], USDT[0] | | |
| 02987953 | | BTC[0], FTT[10.04370469], TONCOIN[.00297637], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02987954 | | 1INCH[0], BNB[0], BTC-PERP[0], ETH[0.02116905], ETH-PERP[0], FTT[0], FTT-PERP[0], NFT (354300187277284807/FTX AU - we are here! #49667)[1], NFT (500509645596876717/FTX AU - we are here! #49713)[1], RAY[2.99943], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRYB[0], USD[98.33], USDT[0] | | |
| 02987965 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[8.00], USDT[.002002] | | |
| 02987967 | | 0 | | |
| 02987975 | Contingent, Disputed | ATOM[.148884], DOGE[6.08004413] | | |
| 02987976 | | BAO[1], KIN[1], USD[0.00], USDT[16.82681615] | | |
| 02987977 | | ATLAS[320], BTC[.0008], USD[0.06] | | |
| 02987981 | | BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[100.20] | | |
| 02987985 | | DOGE[29.97948], LUNC-PERP[0], POLIS[4.99905], USD[-0.36] | | |
| 02987991 | Contingent | ATOM[9], BTC[0], ETH[.166], LUNA2[1.32543067], LUNA2_LOCKED[3.09267157], LUNC[9.649648], SOL[.995], TRX[.000028], USD[0.80], USDT[0.00000001] | | |
| 02987991 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.98784], USD[0.07], USDT[25.13998291], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02987995 | | 1INCH[357.81196937] | | |
| 02987996 | | ATLAS[2088.24307339], TRX[.4571], USD[0.09], USDT[0.00005017] | | |
| 02987998 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005158], USD[5.20], USDT[0.00354068] | | |
| 02988000 | Contingent, Disputed | AKRO[1], BTC[0], DOT[.0752], EUR[2.73], MATIC[1], SXP[1], UBXT[2], USD[2.72] | | |
| 02988003 | | TONCOIN[89.81825482], USDT[0.00000002] | | |
| 02988004 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002676], SOL[0], USD[0.01], USDT[0] | | |
| 02988013 | | ATLAS[3589.282], ENJ[120.9758], GALA[199.96], IMX[40.79184], MANA[120.9758], POLIS[112.67746], SAND[101.9796], SOL[2.959408], USD[0.71] | | |
| 02988015 | | GBP[15.86] | Yes | |
| 02988017 | | ATLAS[70], USD[0.16] | | |
| 02988021 | | MATICBULL[.091545], USD[0.00] | | |
| 02988022 | | BTC[.00005249], FTT[2.3], TONCOIN[430.342354], USD[0.55] | | |
| 02988026 | | ATLAS[7.08562], POLIS[.00104], SPELL[81.29230022], USD[0.00] | | |
| 02988035 | | BAO[1], BTC[.00063782], SOL[43.01039516], TRX[.00024], USD[3040.38], USDT[1875.32680172] | Yes | |
| 02988036 | | 0 | | |
| 02988037 | | BTC[.00192836], BTC-PERP[0], CHZ-PERP[0], ETH[.01472227], ETHW[.01472227], EUR[50.00], FTT-PERP[0], MANA[23.54208059], MANA-PERP[0], MATIC[42.11832858], MATIC-PERP[0], SOL[.62071882], USD[13.50] | | |
| 02988040 | | ATLAS[290], BAO[996], TRX[.000002], USD[0.98] | | |
| 02988042 | Contingent | LUNA2_LOCKED[76.28694567], LUNC[12211.72213612], NFT (329783189577175950/FTX Crypto Cup 2022 Key #17001)[1], USD[0.04], USDT[3.53181338], USTC[0.11257521] | | USDT[3.504513] |
| 02988047 | | USD[0.00], USDT[0] | | |
| 02988048 | | USDT[.71655] | | |
| 02988049 | Contingent | BNBBULL[1.011], CUMBULL[290], DOGEBULL[2], ETHBULL[.9024], FTT[.09982], LUNA2[0.13830690], LUNA2_LOCKED[0.32271611], LUNC[30116.62], THETABULL[14.3], USD[0.04], USDT[0.00000133], VETBULL[1], XRPBULL[23100] | | |
| 02988050 | | EUR[0.00], USD[0.02] | | |
| 02988051 | | USD[3.05] | | |
| 02988054 | | ETH[0], TRX[.00003], USDT[0.00000826] | | |
| 02988057 | | AVAX[0], BNB[0], BTC[0], DOGE[0], FTT[0], LTC[0], PSY[0], TRX[16.17612763], USDT[0] | | TRX[16.137441] |
| 02988060 | | AVAX-2021231[0], ETH[0.18310515], ETHW[0.18211331], SOL[0.16727292], USD[5.84] | | ETH[.181077], SOL[.160168], USD[5.71] |
| 02988062 | | DFL[340], TRX[.000001], USD[1.52] | | |
| 02988065 | | SHIB[10096789], USD[1.81] | | |
| 02988069 | | BTC[0], TONCOIN[0], TONCOIN-PERP[0], USD[0.00] | | |
| 02988073 | | BNB[.00000624], GBP[0.00], KIN[1] | Yes | |
| 02988084 | | USD[95.00] | | |
| 02988088 | | USD[0.00], USDT[0] | | |
| 02988093 | | ATLAS[5410.12006642], KIN[1], MBS[1378.46961664], TRX[1], USDT[0] | Yes | |
| 02988098 | | ATLAS[90], POLIS[2.1], USD[0.51] | | |
| 02988099 | | SAND-PERP[0], USD[0.75], USDT[.00062] | | |
| 02988102 | | USD[1.11] | | |
| 02988111 | | USDT[0] | | |
| 02988116 | | APT[.99905], BTC[0.00329192], COMP[.315943], ETH[.02999582], ETHW[.02999582], FTT[.89962], USD[60.78493618], YFI[.007] | | |
| 02988117 | | NFT (464346621426996275/FTX EU - we are here! #149452)[1], NFT (510277536973970296/FTX EU - we are here! #149518)[1], NFT (524379523524423723/FTX EU - we are here! #149570)[1] | | |
| 02988119 | | USD[0.00] | | |
| 02988123 | | AVAX[2.01209644], AVAX-PERP[0], FTM[135.77390054], FTM-PERP[0], MANA[30.99411], POLIS[64.98898], SAND[22.99563], SOL[3.16196342], SOL-2021231[0], SOL-PERP[0], USD[0.84] | | AVAX[2.011944], FTM[135.688708], SOL[.00051155] |
| 02988126 | | BAO[7], GALA[.00100107], KIN[1], NEXO[0.00074203], SOL[0], TRX[0.06948812], USD[0.00], USDT[0.00000004] | Yes | |
| 02988128 | Contingent | APT[88.99], AVAX[2.79], BOBA[5992], ETH[.000038], ETHW[.0572], FTM[4], FTT[640.6958455], IMX[988.3], LTC[.80966769], LUNA2[0.00727179], LUNA2_LOCKED[0.01696751], LUNC[45.16], MATIC[10.1061], NFT (330355023913892958/FTX AU - we are here! #16680)[1], NFT (347556566525026564/FTX AU - we are here! #32571)[1], NFT (414893711416849932/FTX EU - we are here! #96650)[1], NFT (537101043449708603/FTX AU - we are here! #96207)[1], NFT (546693354299253448/FTX EU - we are here! #95478)[1], SOL[1.19702001], STG[200], UNI[3.6], USD[0.11], USDT[1.60916679], USTC[1] | | |
| 02988130 | | SOL[0], TONCOIN[0.01859782], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02988131 | | ETH[.00083841], ETHW[.00083841], USDT[17.72621731] | | |
| 02988132 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], FTM[0], GST-PERP[0], USD[0.01], USDT[10.35005945] | | |
| 02988133 | | ATLAS[680], USD[0.01], USDT[0] | | |
| 02988134 | | USDT[0] | | |
| 02988135 | | ETH[.115], ETHW[.115], IMX[1100], LUNC-PERP[0], SOL[2], USD[1056.77] | | |
| 02988136 | | ETH[0] | | |
| 02988140 | | AMPL[0], SAND-PERP[0], USD[0.98], USDT[907.50644472] | Yes | |
| 02988143 | Contingent, Disputed | BNB[.0045], USD[1.32] | | |
| 02988144 | | USDT[0.00050412] | | |
| 02988145 | | USD[0.00], USDT[0] | | |
| 02988146 | | BTC[0.07795225], TONCOIN[475.59463672], TRX[.000003], USD[1807.91], USDT[0.00000002] | | |
| 02988147 | | MATIC[.00000001], NFT (418679938893450804/The Hill by FTX #27073)[1], USD[0.00] | | |
| 02988149 | | BNB[0.04124591], BTC[0.00003040], BTC-20211231[0], ETH[0.55076630], ETHW[0.59483517], FTT[.09736071], FTT-PERP[0], GARI[0], SOL[3.18749667], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02988151 | | AVAX[0] | | |
| 02988157 | | AVAX[.63254645], BAO[11], DOT[2.22197423], ENJ[26.09540388], EUR[0.36], FTM[33.49520883], FTT[.62594038], GALA[51.09906775], GRT[39.12731088], KIN[10], LINK[2.5616401], MATIC[45.19625053], SHIB[2707605.66082963], SOL[.76979617], TRX[2], UNI[1.66889819], XRP[212.03291912] | Yes | |
| 02988158 | | ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], GALA-PERP[0], GST-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.00860791], SOL-PERP[0], SXP-PERP[0], USD[0.00], USD[0.61762700], XRP-PERP[0], ZIL-PERP[0] | | |
| 02988159 | | BNB[0], ETHW[1.13958916], FTT[0], XRP[0] | | |
| 02988163 | | USD[0.00], USDT[0] | | |
| 02988164 | | MOB[.32], USD[0.00] | | |
| 02988168 | | BTC[0], DENT[1], GBP[0.00], KIN[2], MATIC[1.02659384], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 02988169 | | BTC[.0045], ENS[.98], ETH[.02], ETHW[.078], FTT[25], GMT[20], NFT (289488251923148893/FTX EU - we are here! #117529)[1], NFT (386702302856229147/FTX AU - we are here! #63409)[1], NFT (474473507322582560/Austria Ticket Stub #387)[1], NFT (528484440373762140/FTX EU - we are here! #116882)[1], NFT (549231721995653568/Montreal Ticket Stub #569)[1], SOL[.009995], USD[0.00], USDT[526.19167346] | | |
| 02988178 | | USDT[10] | | |
| 02988182 | | ATLAS[180], USD[0.51], USDT[0] | | |
| 02988184 | | FTT[0.10332360], NEAR[49.9905], USD[0.93], USDT[14.95199852] | | |
| 02988187 | | BAT-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], STEP[.00002], USD[0.44] | | |
| 02988190 | | AKRO[2], BAO[12], DENT[1], KIN[10], NFT (308946707136870031/FTX Crypto Cup 2022 Key #31193)[1], TRX[.000888], USD[0.00], USDT[0.00001412] | Yes | |
| 02988191 | | USD[0.00] | | |
| 02988192 | | AKRO[1], AUD[0.00], BAO[8], BNB[0], DENT[5], KIN[2], RSR[1], SHIB[0], TRX[6], UBXT[4], USDT[0] | | |
| 02988193 | | ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[.00007714], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3.53], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02988194 | | SOL[0], USD[0.00], USDT[0.00000363] | | |
| 02988196 | | IMX[28.19436], USD[0.34] | | |
| 02988198 | | APT[0.69893558], SOL[.00117824], TONCOIN[1.62683155], TRX[.000008], USD[0.00], USDT[0.00000011] | | |
| 02988207 | | USD[0.00] | | |
| 02988208 | | POLIS[1.73438871], USD[0.00], USDT[0] | | |
| 02988211 | | NFT (342694937621608643/FTX EU - we are here! #82574)[1], NFT (344838967504414697/FTX EU - we are here! #82861)[1], NFT (547005591490444567/FTX EU - we are here! #83209)[1], USD[0.00], USDT[0.00000231] | | |
| 02988213 | | FTT[23.02413861], TONCOIN[527.599737], USD[0.80] | | |
| 02988216 | | EUR[0.01], FTT[25], USD[0.00], USTC[0] | | EUR[0.01] |
| 02988219 | | BOBA[108.77824], STARS[38.9922], USD[0.61] | | |
| 02988224 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.09498], HT-PERP[0], LUNC-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.12] | Yes | |
| 02988226 | | ADA-PERP[0], BTT-PERP[0], ETH[.00029734], ETHW[0.00029733], EUR[0.00], FTM-PERP[0], KBTT-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SOS-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02988227 | | ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], NEAR-PERP[0], OKB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[168.34], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02988228 | | USD[413.19], USDT[0] | | |
| 02988230 | | USD[0.66], XRP-PERP[0] | | |
| 02988233 | Contingent | BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], ICX-PERP[0], LUNA2[0.45638823], LUNA2_LOCKED[1.06490589], LUNC-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[49.55116247], VET-PERP[0] | | |
| 02988239 | | TRX[.152131], USDT[1.63402089] | | |
| 02988240 | | TRX[.577601], USD[1.08] | | |
| 02988245 | Contingent, Disputed | SOL[0], USD[0.00] | Yes | |
| 02988246 | | BTC[.00009944], DOT[4], FTM[5.9988], FTT[.0998], GALA[169.966], HNT[.09926], MANA[12], MATIC[30], USD[0.00], USDT[0] | | |
| 02988250 | | ATLAS[.02143425], MBS[.0054453], NFT (317548100291747180/OSMI - KING KONG #26)[1], RSR[1], USD[0.00031122], USD[0.00], USDT[0] | Yes | |
| 02988251 | Contingent | CAKE-PERP[0], LUNA2[0.00113120], LUNA2_LOCKED[0.00263948], LUNC[246.3231897], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02988254 | | BNB-PERP[0], MATIC-PERP[0], USD[0.01], USDT[0] | | |
| 02988266 | | NFT (297183672113411313/FTX Crypto Cup 2022 Key #11064)[1], NFT (336848946984897841/FTX EU - we are here! #266471)[1], NFT (418754310083786764/The Hill by FTX #15742)[1], NFT (498396889472478289/FTX EU - we are here! #266481)[1], NFT (568528932181621242/FTX EU - we are here! #266477)[1] | | |
| 02988268 | Contingent | ATOM[3.79924], AVAX[2.39952], AVAX-PERP[0], BTC[.0004234], CQT[115.9768], EUR[0.00], FTM[133.9732], FTT[5.22266714], GALA[579.884], LUNA2[0.23208122], LUNA2_LOCKED[0.54152286], LUNC[20124.63493], MANA[21.9978], NEAR[1.69966], SAND[7.9984], SOL-PERP[0], SRM[12.9974], STG[5], USD[0.00], USDT[7.50552587] | | |
| 02988271 | | ATLAS[4199.902], USD[101.20], XRP[.874016] | | |

Amended Schedule F-6: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02988273 | | BCH[.01070334] | | |
| 02988276 | | CHZ-PERP[0], FIL-PERP[0], HNT[0], IOTA-PERP[0], LINA-PERP[0], MTA-PERP[0], ONE-PERP[0], SOL-PERP[.59], TRU[121.97682], TULIP-PERP[0], USD[19.66], VET-PERP[0] | | |
| 02988282 | | BTC[0], GBP[0.00], KIN[1], USD[0.00] | | |
| 02988286 | | BTC[.67343422], ETH[5.2258066], ETHW[5.22747371] | Yes | |
| 02988287 | | AAVE-PERP[0], ADA-PERP[0], AKRO[2], ATOM-PERP[0], AVAX-PERP[0], BAO[5], BAT[1], BTC[.06251538], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT[2], DOGE[1], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HXRO[1], KIN[1], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RSR[1], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[2], UBXT[4], UNI-PERP[0], USD[7.50] | | |
| 02988294 | | AUD[0.00], USD[0.00] | Yes | |
| 02988297 | | GENE[.04601], USD[0.38] | | |
| 02988299 | | USD[25.00] | | |
| 02988303 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[47.46] | | |
| 02988306 | Contingent | IMX[9.6], LUNA2[0.00280144], LUNA2_LOCKED[0.00653671], LUNC[610.0210288], USD[0.00] | | |
| 02988307 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], GHS[0.61], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02988308 | | USD[5.95] | | |
| 02988309 | | USD[0.00] | | |
| 02988311 | Contingent | BTC[.04640592], CRO[224.7929959], ETH[.02455848], ETHW[0.02425729], EUR[0.02], LUNA2[0.00002689], LUNA2_LOCKED[0.00006275], LUNC[5.85647123], MATIC[62.95038979], USD[588.82], USDT[25.91174460] | Yes | |
| 02988314 | Contingent | ALGO[2167.999], BTC[0], LUNA2[6.00916123], LUNA2_LOCKED[14.02137621], USD[0.03] | | |
| 02988323 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], MASK-PERP[0], MATIC-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[37.50], USDT[0.00000021], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02988328 | | TONCOIN[33.03470892] | | |
| 02988330 | | ABNB[0], AMZN[.00065603], ARKK[0], BTC[0.00010000], ETH[0], FTT[0], LOOKS-PERP[0], MNGO[0], NFLX[0], NIO[0], NVDA[.00001491], NVDA-1230[0], PFE[0], SPY[0], TRX[1.999902], TSLA[.00000916], UBER[0], USD[23764.64], USDT[49.02350441] | Yes | |
| 02988332 | | AUD[0.00], BTC[.08204691], KIN[1] | | |
| 02988335 | | BTC-PERP[0], ETH-PERP[0], USD[-1.95], USDT[1.95514411] | | |
| 02988336 | | TRX[0], USD[0.44] | | |
| 02988337 | Contingent | GODS[.0757], IMX[.076], NFT (326046247020325699/FTX EU - we are here! #250039)[1], NFT (361465392569369190/The Hill by FTX #19528)[1], NFT (409648833067098674/FTX EU - we are here! #250018)[1], NFT (460211200992850014/FTX EU - we are here! #249988)[1], SRM1.29136565], SRM_LOCKED[7.70863435], USD[3.15] | | |
| 02988344 | | ATLAS-PERP[0], USD[0.27], USDT[54.03794025], XRP[.6829] | | |
| 02988346 | | AKRO[1], BAO[2], GBP[0.00], MATH[1], RSR[1], SGX[1206348.88613861], TRX[1], USD[0.00] | | |
| 02988349 | | BTC[0] | | |
| 02988351 | Contingent | 1INCH[.21701399], APE[.0033455], ATOM[.0018785], AVAX[72.84990300], BNB[0.01029998], BOLSONARO2022[0], BTC[0.04007486], BTC-PERP[0], CRO[319.03857181], DOGE[.36106], DOTI.00313], DOT-PERP[0], ETH[2.81709465], ETH-PERP[0], ETHW[.91071666], FTM[.060815], FTT[1137.52795369], FTT-PERP[0], GALA[.4078], IMX[148.45680067], LINK[.0028025], LTC[.0003715], LUNA2[23.15869335], LUNA2_LOCKED[52.51393391], LUNC[5042854.29646736], MATIC[.1080871S], NEAR[.0034885], NFT (335688095714807300/Belgium Ticket Stub #494)[1], NFT (339572076531919040/FTX AU - we are here! #49999)[1], NFT (367300491619332547/FTX EU - we are here! #255286)[1], NFT (407414781165716551/The Hill by FTX #6517)[1], NFT (442944022086350019/FTX EU - we are here! #255288)[1], NFT (469754079988719477/FTX AU - we are here! #49982)[1], NFT (547544917778728280/FTX EU - we are here! #255277)[1], SAND[.021705], SHIB[19751, SOL[0.00066776], SOL-PERP[0], SUSHI-PERP[0], TRX[.35748], USD[5090.93], USDT[0.00589162], XRP[.07403] | Yes | |
| 02988352 | | BTC[0.00029984] | | |
| 02988360 | | BTC-PERP[0], ETH-PERP[0], USD[0.19], USDT[0.00000001] | | |
| 02988365 | | ATLAS[242.22759184], SHIB[0], SRM[0], USD[1.09], USDT[0.02223821] | | |
| 02988369 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 02988371 | | BRZ[0], BTC[0.00089983], FTT[0.07716731], SOL[.0102989], USD[3.90], USDT[0] | | |
| 02988374 | | DFL[519.9012], USD[1.58], USDT[0] | | |
| 02988375 | | ATLAS[720], USD[0.59] | | |
| 02988389 | | USD[2.76], USDT[0.00000056] | | |
| 02988394 | | USD[0.00], USDT[0] | | |
| 02988398 | Contingent, Disputed | BTC[0], REN[0], RSR[0], USD[0.00], USDT[0.00012426] | | |
| 02988399 | | IMX[9.9], USD[0.29], USDT[0] | | |
| 02988401 | | ATLAS[38.76450031] | | |
| 02988402 | | NFT (345527755635288837/FTX Crypto Cup 2022 Key #16925)[1] | | |
| 02988404 | Contingent | AVAX[.30976704], ETH[.03728281], ETHW[.03728281], EUR[0.00], FTT[1.59166776], LUNA2[0.17249019], LUNA2_LOCKED[0.40247712], LUNC[.555658], SAND[7.83148989], SOL[1.04612429], SPELL[.4382.11326535], SUSHI[6.59584481], UNI[2.5738053], YFI[.00118629] | | |
| 02988407 | | ATLAS[2110], AVAX[3.6992822], CQT[644], FTT[12.735], IMX[70.8862454], USD[0.72], USDT[1.485364] | | |
| 02988409 | | USD[0.00] | | |
| 02988416 | | NFT (535232773825893971/FTX AU - we are here! #41064)[1], NFT (570085365458270759/FTX AU - we are here! #41032)[1] | | |
| 02988417 | | ATLAS[0], USD[0.00] | | |
| 02988418 | | ATLAS[280], USD[0.50] | | |
| 02988423 | | SPELL[9400], USD[0.14], USDT[0] | | |
| 02988431 | | EUR[0.00], USD[1.10], USDT[0] | | |
| 02988434 | | NFT (304256461591960908/FTX EU - we are here! #195133)[1], NFT (314819828272339199/FTX EU - we are here! #195212)[1], NFT (373242595191442082/FTX EU - we are here! #195000)[1] | | |
| 02988438 | | MATIC-PERP[0], USD[-0.67], USDT[0.73089620] | | |
| 02988440 | | BCH[1.144], FTT[157.60956], USD[0.28], USDT[.000123] | | |
| 02988444 | | NFT (515438823859666034/The Hill by FTX #37450)[1] | | |
| 02988449 | | USD[1.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02988452 | | USD[0.00] | | |
| 02988454 | | USD[1298.00] | | |
| 02988460 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.04] | | |
| 02988461 | | USD[14.89] | | |
| 02988470 | | USD[25.00] | | |
| 02988481 | | USD[0.00], USDT[0.00000096] | | |
| 02988484 | | EUR[0.00], SHIB[.01752092] | | |
| 02988486 | | ATLAS[980], POLIS[13.9], SOL[.00944], USD[0.09], USDT[0.00000001] | | |
| 02988492 | | USDT[0.00] | | |
| 02988494 | | 0 | | |
| 02988495 | | IMX[12.48699632], USD[0.00] | | |
| 02988497 | | USD[0.00] | | |
| 02988499 | | ETH[0.10998913], ETHW[0.10998913], NFT (35127524829274964)/FTX EU - we are here! #24199)[1], NFT (37874976382834161)6/FTX AU - we are here! #38046)[1], NFT (42863272718689984)7/FTX EU - we are here! #24041)[1], NFT (50721841423529067)4/FTX AU - we are here! #37984)[1], NFT (56132173084673053)3/FTX EU - we are here! #159581)[1], TRX[0] | | |
| 02988500 | | BTC-PERP[0], EUR[0.00], FTT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | Yes | |
| 02988501 | | EUR[0.48], MATIC[.0054], USD[0.00] | | |
| 02988502 | | USDT[.29] | | |
| 02988506 | | USD[0.00] | | |
| 02988511 | | USD[0.00], USDT[0] | | |
| 02988513 | | IMX[39.4], SPELL[41700], USD[0.39] | | |
| 02988516 | | AVAX[0.00201210], LINK[.00381279], MATIC[3.86274985], USD[4.63], USDT[9.642075] | | |
| 02988517 | | ETHW[.024], USD[1.20], USDT[0.00000001] | | |
| 02988520 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02988521 | | MATIC[4.999], SAND[6], USD[0.48] | | |
| 02988523 | | NFT (37914883807648130)9/FTX EU - we are here! #281015)[1], NFT (40254074593258987)9/FTX EU - we are here! #281010)[1] | | |
| 02988527 | Contingent | ADA-PERP[0], APT[15], ASD-PERP[0], ATOM[5], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.05003589], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0131[0], BTC-PERP[0], CHZ[200], CRV-PERP[0], DOGE[400], DOT[20], DOT-PERP[0], ENJ-PERP[0], ETH[.5], ETH-PERP[0], ETHW[4], FIL-PERP[0], FTM-PERP[0], FTT[25.3], FTT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LINK[25], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.50228038], LUNA2_LOCKED[1.17198756], LUNC[10008.37], LUNC-PERP[0], MAGIC[100], MASK-PERP[0], MATIC[180], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[15.04], SOL-PERP[0], SRM-PERP[0], TRX[10000], USD[190.44], USDT[0], XRP[150] | | |
| 02988530 | | ATLAS[15894.228], USD[0.56] | | |
| 02988535 | | ADA-PERP[0], USD[10.40] | | |
| 02988539 | | FTT[2.699487], USDT[0.17920943], XPLA[59.9962] | | |
| 02988542 | | ETH[0.03178718], ETHW[0.03178718], USD[0.00], USDT[0.24282427] | | |
| 02988549 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO[280], DENT[29500], ETH-PERP[0], FTM-PERP[0], FTT[2.5], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[247.27], VET-PERP[0], XRP-PERP[0] | | |
| 02988551 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[536], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-97.36], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02988553 | | BAO[3], DENT[1], KIN[5], TRX[0.00123031], XRP[0.00038358] | Yes | |
| 02988560 | Contingent | 1INCH-PERP[0], ATLAS[2580], ATLAS-PERP[0], ATOM-PERP[0], AVAX[5], BNB[3.73795574], BTC[0.00690000], CHZ[440], CLV-PERP[0], CRO[629.80759432], DOGE-PERP[0], DOT[40.82849089], ENJ[190.18469891], ENS-PERP[0], ETH[1.46211616], ETHW[1.46211616], EUR[0.00], FTM[373.46131907], FTT[169.896336], KNC-PERP[0], LINK[9.3753044], LUNA2[1.89127227], LUNA2_LOCKED[4.41296864], LUNC[411628.52], MANA[108.93024569], MATIC[250.53117333], MTA-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND[22.9158549], SOL[19.88246512], TRX[8613.95284316], TRYB-PERP[0], TULIP-PERP[0], UNI[8], USDL-13.74], USDT[0.00000129], WAVES-PERP[0], XMR-PERP[0], XRP[160], XTZ-PERP[0] | | |
| 02988562 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], CHZ-20211231[0], CHZ-PERP[0], DFL[0], DOGE-PERP[0], ENJ[118.34496590], JOE[168.33941475], KAVA-PERP[0], MTA-PERP[0], RNDR[0], STMX[3823.32666705], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TULIP[0], USD[0.00] | | |
| 02988563 | | AKRO[1], BAO[3], EUR[0.00], MATIC[62.07621914] | Yes | |
| 02988566 | | ATLAS[338.72578], GALA[56.35775364], MANA[25.32943573], SAND[7.83031506], SHIB[1845581.5267386], USD[0.00] | | |
| 02988570 | | POLIS[54.895573], USD[0.09], USDT[0] | | |
| 02988576 | | ATLAS[17830], BTC-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[0.07] | | |
| 02988580 | | BAO[2], DENT[1], KIN[2], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02988582 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.0077453], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02988583 | | BOLSONARO2022[0], BRZ[1.22198203], ETH[-0.00008104], ETHW[-0.00008053], FTT[4], MBS[22], SHELL[3699.8642], USD[10.29] | | |
| 02988589 | | BAO[3], DENT[1], MANA[56.65077822], REEF[25890.58765092], SAND[38.50213666], USD[0.00] | Yes | |
| 02988592 | Contingent | LUNA2[0.00040952], LUNA2_LOCKED[0.00095555], NFT (29758713082391727)9/FTX AU - we are here! #48649)[1], NFT (35503901917658669)8/FTX EU - we are here! #159678)[1], NFT (42406102687477883)2/FTX EU - we are here! #159749)[1], NFT (52842932237844762)0/FTX AU - we are here! #15493)[1], USD[30.74], USTC[.05797] | | |
| 02988593 | | 1INCH[299.9705785], BTC[0.11377851], ETH[2.41206644], ETHW[2.25712726], FTT[.79835099], USD[8.67], USDT[2.12162178], XRP[13.9974198] | | |
| 02988596 | | AVAX-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02988597 | | USD[9068.55] | | |
| 02988599 | | BICO[18.99829], USD[0.52], USDT[0] | | |
| 02988601 | | TRX[.4254], USD[1.27] | | |
| 02988605 | | USD[1198.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02988609 | | BTC[.00052504], ETH[.00000001], SOL[0], TRX[.000014], USD[0.01], USDT[0.00000179] | | |
| 02988610 | | USDT[4.45196893] | | |
| 02988614 | | BTC[.00001714] | Yes | |
| 02988619 | | IMX[7.3], TRX[.000003], USD[0.03], USDT[0] | | |
| 02988629 | | USD[0.00] | | |
| 02988633 | | ETH[.007], ETHW[.007], TONCOIN[13.297454], USD[0.70], USDT[0] | | |
| 02988634 | | USDT[0] | | |
| 02988639 | | USDT[1.99395400] | | |
| 02988644 | | TRX[.936115], USDT[3.82962863] | Yes | |
| 02988648 | | USD[0.00], USDT[0] | | |
| 02988650 | | TONCOIN[41], USD[0.05] | | |
| 02988652 | | TRX[.293199], USD[0.00], USDT[.20065408] | | |
| 02988660 | | USD[0.00], USDT[0] | | |
| 02988662 | | BTC[0.00213256], DOGE[.8347], SOL-20211231[0], USD[66.44], USDT[0.00030702] | | |
| 02988666 | | FTM[.95938482], SOL[.00295438], USD[3.53], USDT[3.86437775], XRP[.219247] | | |
| 02988674 | | BOBA[.088037], USD[0.23] | | |
| 02988678 | | NFT (356541363750357667/FTX AU - we are here! #64116)[1], USD[721.11] | | |
| 02988682 | | BTC[0], CRO[0], ETH[0], USD[0.39], USDT[2.22237975] | | |
| 02988686 | | ETHW[.02474096], TRX[.000185], USD[0.10], USDT[0.26017700] | | |
| 02988688 | | POLIS[30.894129], SOL[.2099601], USD[1.32] | | |
| 02988690 | | AGLD-PERP[0], BAO-PERP[0], BOBA-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.26721467], WAVES-PERP[0], YFI-PERP[0] | | |
| 02988694 | | SOL[0] | | |
| 02988696 | | ADA-PERP[0], CONV-PERP[0], DENT[5821.68483889], DENT-PERP[0], ETH[.00610641], ETHW[.00610641], USD[0.00] | | |
| 02988697 | Contingent | AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], APE[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[7437.27570847], BCH-PERP[-7500], BNB[0.00000001], BNB-PERP[0], BTC[134.48721785], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0221[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0306[0], BTC-MOVE-0329[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0918[0], BTC-MOVE-0218[0], BTC-MOVE-0225[0], BTC-MOVE-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-1230[0], EOS-PERP[0], ETH[179.01064024], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00003100], ETHW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HT[66189.61898431], HT-PERP[0], KNC-PERP[0], LEO[2511.42213168], LEO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027301], LUNC-PERP[-0.00000004], MATIC[1239053.17360024], MATIC-PERP[5-50000], MKR[-147.24808166], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY[1195415.864675], RAY-PERP[-500000], REN-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.30477651], SRM_LOCKED[721.5592044], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[7528080.27], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 02988698 | | BTC[.00888212], BTC-PERP[.0025], USD[-95.15] | | |
| 02988699 | | 1INCH-PERP[0], AUD[0.00], BTC[0], FTM[0], FTT[0], TONCOIN[0], USD[0.02] | | |
| 02988707 | | DFL[7049.116], USD[0.61] | | |
| 02988716 | | BTC[-0.00003229], BTC-PERP[0], ETH-PERP[0], USD[1.84] | | |
| 02988722 | | USD[25.00] | | |
| 02988724 | | BTC[.0014], USD[3.45] | | |
| 02988725 | | BTC-PERP[0], DOT[.09938], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], LINK-PERP[0], ONE-PERP[0], USD[1.16], USDT[0.30068526] | | |
| 02988737 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 02988739 | | BTC[.0000822] | | |
| 02988741 | | 0 | | |
| 02988743 | | BAO[1], DENT[1], ETH[.32085032], KIN[5], TRX[2], USD[0.00] | Yes | |
| 02988751 | Contingent | APT[1.998], ATOM[.2949], BNB[0.01135252], BTC[.00019996], DOT[.29346], FTT[754.43417], GMT[.4502], GST[.17595841], LUNA2[7.56033658], LUNA2_LOCKED[17.64078537], LUNC[397526.523322], MATIC[9.998], NEAR-PERP[0], SOL[.016], TRX[34.01626596], USD[0.09], USDT[150.15607427], USTC[811.7808] | | |
| 02988753 | | USD[0.15], USDT[0.04694705] | | |
| 02988756 | | USD[0.00] | | |
| 02988760 | | ATLAS[1800], POLIS[400], TRX[.23753], USD[1.06], USDT[.0068] | | |
| 02988764 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[.00008062], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.00639865], LUNA2_LOCKED[0.01493018], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[107.71], USDT[0.00053234], USDT-PERP[0], USTC[.90576], USTC-PERP[0], WAVES-PERP[0] | | |
| 02988765 | | USD[3.39] | | |
| 02988766 | | EUR[0.00] | | |
| 02988775 | Contingent | FTT[0.00004370], LUNA2[0.22240660], LUNA2_LOCKED[0.51894874], LUNC[48429.5066451], USD[0.00] | | |
| 02988776 | | NFT (477158809272395259/Mystery Box)[1], SOL[1393.23133563], SOL-PERP[0], USD[0.00], USDT[0.00000013], XRP[0] | | |
| 02988779 | | USD[0.00], USDT[0] | | |
| 02988780 | | AURY[1], SPELL[3099.52], USD[0.96] | | |
| 02988782 | | ETH-PERP[0], USD[36.06] | | |
| 02988785 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02988786 | | BTC-PERP[0], LUNC-PERP[0], USD[70.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02988789 | | AVAX[0.00000001], BNB[0.00000001], DOGE[0], ETH[0], HT[0], MATIC[0], NEAR[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 02988790 | | GOG[12.89205823] | | |
| 02988798 | | BAT[1.00988963], STARS[.00384016], USDT[0.00000005] | Yes | |
| 02988800 | | BULL[0.90102801], ETHBULL[4.13853902], USD[1.19] | | |
| 02988807 | | AKRO[2], ATLAS[1155.25194879], BAO[14], BICO[10.49510232], DENT[3], DOGE[9.48622734], FIDA[10.4748335], KIN[15], LTC[.00003088], MTA[176.68185984], RSR[1], SOS[26995079.27876508], TLM[230.79961488], TRX[.000035], UBXT[1], USD[0.01], USDT[0.00000055] | Yes | |
| 02988816 | | BIT[1.9862], BIT-PERP[0], LTC-PERP[0], USD[10.53], USDT[2.61686343] | | |
| 02988817 | | ETH[.0009014], ETHW[.0009014], GALA[8.956], LOOKS[.9604], MATIC[328.934], PERP[.09772], SOL[1.234872], USD[14.69] | | |
| 02988821 | | SPELL[4700], SPELL-PERP[100], SUSHI[8.5], USD[1.00], USDT[0] | | |
| 02988823 | | USD[2.31] | | |
| 02988824 | | BNB[1.609678], USD[6.73] | | |
| 02988827 | Contingent | LUNA2[0.01294191], LUNA2_LOCKED[0.03019780], LUNC[2818.13], TONCOIN[373.229073], USD[0.00] | | |
| 02988829 | | ETH[-0.00001457], ETHW[-0.00001448], TRX[.91087] | | |
| 02988830 | | USD[0.06] | | |
| 02988832 | Contingent | SRM[7.05312965], SRM_LOCKED[41.66687035] | | |
| 02988835 | | USD[0.00], USDT[0.00000030] | | |
| 02988838 | | LTC[.08573993] | | |
| 02988840 | | USD[1.62] | | |
| 02988843 | | ETH[.01582287], ETH-PERP[0], ETHW[.01582287], USD[6.25] | | |
| 02988852 | Contingent | LUNA2[.00031152], LUNA2_LOCKED[112.9737269], USTC[.00000001] | | |
| 02988854 | | BAO[1], KIN[1], NFT (325496648206916269/FTX EU - we are here! #80754)[1], NFT (377580310865410837/FTX EU - we are here! #80878)[1], TRX[.000778], USDT[0.18002064] | | |
| 02988856 | | ATLAS[690], USD[1.53] | | |
| 02988858 | | ATLAS[29.9946], CRO[19.9964], POLIS[1.599712], USD[0.03], USDT[0.00782959] | | |
| 02988861 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00024372] | | |
| 02988862 | | ATLAS[9.454], USD[0.01], USDT[0] | | |
| 02988868 | | USD[0.01], USDT[0] | | |
| 02988873 | | AKRO[1], USDT[0.00001579] | | |
| 02988874 | | ETHBULL[2.62826420], USD[26.80] | | |
| 02988878 | | USDT[1] | | |
| 02988881 | | USDT[19] | | |
| 02988889 | | APT[0], BNB[0.00000001], ETH[.00150001], MATIC[0], NFT (479220448054019827/The Hill by FTX #23016)[1], USD[0.00], USDT[0.00001412] | | |
| 02988892 | | ATLAS[290], USD[1.05] | | |
| 02988893 | | USD[0.00] | | |
| 02988895 | Contingent | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.86109050], SOL-PERP[0], SRM[22.28825959], SRM_LOCKED[.37496064], SUSHI-PERP[0], TONCOIN-PERP[0], USD[.3.96], WAVES-PERP[0] | | |
| 02988900 | | AKRO[1], DENT[1], KIN[2], USD[0.00], USDT[0] | Yes | |
| 02988905 | | AKRO[1], DENT[1], KIN[2], USD[0.00], USDT[0] | | |
| 02988914 | | ETH[0.00001154], ETHW[0.00001154], USD[0.07], USDT[0] | | |
| 02988918 | | AKRO[1], AXS[.7850754], BAO[8], BTC[.01264063], CRO[193.0929784], ETH[.15335382], ETHW[.15264758], KIN[12], MANA[40.27901619], RSR[2], SAND[22.38191589], SOL[1.59585462], TRX[2], UNI[6.15197936], USD[0.11] | Yes | |
| 02988921 | | ETH-PERP[0], LINA-PERP[0], USD[0.07], USDT[0.00042994] | | |
| 02988922 | | ATLAS[419.916], USD[0.03] | | |
| 02988925 | | USD[0.06] | | |
| 02988929 | Contingent | BTC[0.00202406], ETH[.00050488], ETHW[.00033604], EUR[523.88], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00549602], USD[0.66], USDT[0] | Yes | |
| 02988933 | | USD[1.14] | | |
| 02988942 | | BAO[5], ETH[.00000156], ETHW[.00000156], KIN[3], LRC[.00249269], MER[.06764779], SUSHI[.00297045], TRX[.29401443], USD[48.31], USDT[0.00702493] | Yes | |
| 02988943 | | AUD[0.01], KIN[1], SOL[.00005135] | Yes | |
| 02988944 | | BOBA[1059.1], USD[0.14], USDT[.007202] | | |
| 02988950 | | TLM-PERP[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 02988951 | | SRM[0] | | |
| 02988953 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2.73546882], GALA-PERP[0], HXRO[.7706], KSM-PERP[0], LEO-PERP[0], LUNA2[0], LUNA2_LOCKED[1.33738022], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], POLIS-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.01154314], YFI-PERP[0] | | |
| 02988959 | | USD[0.00], USDT[0] | | |
| 02988961 | Contingent, Disputed | SOL[-0.00094048], USD[1.25] | | |
| 02988964 | | APE[3.7], GAL[6], TONCOIN[48.490785], USD[0.46] | | |
| 02988965 | | BAO[1], USD[0.00] | | |
| 02988969 | | AVAX[1.00053731], BAT[163], BOBA[.0624], BTC[0.06287116], ETH[.207], ETHW[.207], FTT[25.7789642], MATIC[170], USD[87.69], WRX[438.11041875] | | |
| 02988970 | | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CHR-PERP[0], ENJ-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[.04954865] | | |
| 02988973 | | ATLAS[8.82972], USD[0.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02988974 | | POLIS[1.975419], USDT[0.00006304] | | |
| 02988975 | | SRM[0] | | |
| 02988985 | | 0 | | |
| 02988992 | | BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[.61874777], KNC[.075756], LOOKS[191], USD[0.00] | | |
| 02988994 | | BTC[.00263778], ETH[2.42731072], ETHW[2.92764009], SXP[1], TONCOIN[10.17197241], USD[757.15], USDT[1.54910984] | Yes | |
| 02988996 | | DOGE-PERP[0], GALA-PERP[0], SAND-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[-1.80], USDT[1.808021] | | |
| 02988998 | | TONCOIN[.0463], USD[0.02] | | |
| 02988999 | | ETH[0.00918266], ETHW[0.00913971], FTT[1.2], FTT-PERP[0], SAND[15.91776505], USD[2.57] | | ETH[.007839] |
| 02989000 | | AUD[0.00], LOOKS[0], USD[0.56] | | |
| 02989002 | | AUDIO[50.9898], DOGE[58.9882], TONCOIN[149.994], USD[151.05], USDT[40.59553100] | | |
| 02989006 | | SUSHI[0] | | |
| 02989007 | Contingent | EUR[0.00], LUNA2[0.69934690], LUNA2_LOCKED[1.63180943], LUNC[152284.26], USD[0.00], USDT[0.68849854] | | |
| 02989008 | | ATLAS[136.93683171], USDT[0.08709100] | | |
| 02989010 | | TONCOIN[111.688163], USD[0.22] | | |
| 02989013 | | AVAX[1.18315146], USD[120.26] | | |
| 02989014 | | USD[0.00] | | |
| 02989016 | | BTC[.000001], BTC-20211231[0], BTC-PERP[0], USD[0.00], USDT[0.00029311] | | |
| 02989019 | | EUR[0.00] | | |
| 02989020 | Contingent | BNB[0], ETH[2.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041], USD[0.04], USDT[0.19825616] | | |
| 02989021 | Contingent | FTT[0.23068353], LUNA2[0.02347520], LUNA2_LOCKED[0.05477546], LUNC[5111.77428], NFT (344038232296905141/FTX Crypto Cup 2022 Key #18543)[1], USD[0.05], USDT[0] | | |
| 02989024 | | USDT[0] | | |
| 02989031 | | SUSHI[0] | | |
| 02989036 | | AAPL[.00148253], AKRO[1], BAO[2221.7831819], ETH[.00090685], ETHW[.0089317], KIN[120574.11189632], SHIB[1709778.26168906], TRX[250.92822307], TSLA[.03031827], UBXT[1.96], USD[0.01] | Yes | |
| 02989037 | | NEAR-PERP[0], USD[0.24] | | |
| 02989041 | | TRX[.260003], USD[0.00], USDT[8.67192864] | | |
| 02989052 | | USD[0.00] | | |
| 02989054 | | FTT[87.07375727], TRX[.000789], USD[0.00], USDT[0] | | |
| 02989055 | | IMX[3.39598929], USD[0.00], USDT[0] | | |
| 02989059 | | SUSHI[0] | | |
| 02989060 | | ATLAS[24360], POLIS[405.6], USD[1.21] | | |
| 02989062 | | SPELL[14100], USD[0.70] | | |
| 02989063 | | BTC[.00001863] | Yes | |
| 02989065 | | BOBA[.88488], SPELL[8298.34], USD[0.07] | | |
| 02989068 | | DOGEBULL[52.2300744], EOSBULL[4473535.64], TRXBULL[3001.61582], USD[0.03], XRPBULL[1032474.8172] | | |
| 02989071 | | CRO[2284.89119029], USD[0.00] | | |
| 02989081 | | 0 | | |
| 02989083 | | SUSHI[0] | | |
| 02989087 | | USD[0.04] | | |
| 02989090 | | AGLD[15.97693983], ATLAS[58.23222192], AUDIO[4.68314295], BLT[3.56229964], CRO[15.37154041], ETH[.00000009], ETHW[.00935633], GENE[.72403728], NEAR[1.93241046], USD[0.00] | Yes | |
| 02989098 | | BNB[0.00000001], ETH[0], FTT[1.24283529], MTA[0], RAY[0], USD[0.00], USDT[21.44269088] | | USDT[15] |
| 02989102 | | KIN[1], USDT[0.03000000] | | |
| 02989104 | | ETCBULL[9.872], HNT-PERP[0], USD[-3.18], USDT[4.51280345] | | |
| 02989106 | | BAO[2], FRONT[1], RSR[1], SXP[1], TRX[.000001], USD[0.00], USDT[0.00000852] | | |
| 02989108 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], KSHIB-PERP[0], LUNA2[0.00606157], LUNA2_LOCKED[0.01414368], LUNC[1311.93756], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PAXGBULL[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00016240], USTC[.00519], WAVES-PERP[0] | | |
| 02989114 | | ATLAS[1025.10989534], USD[0.00] | | |
| 02989115 | | USD[5.99] | | |
| 02989116 | | USDT[.01] | | |
| 02989122 | | BTC[.00282917], FTT[2.4], FTT-PERP[0], GARI[10], MATIC-PERP[0], TONCOIN[22.27318948], USD[0.24], USDT[0] | | |
| 02989125 | | USD[1.11] | | |
| 02989127 | | DOGE-PERP[0], USD[0.00] | | |
| 02989131 | | AUDIO[51.35796146], AVAX[.21400462], BTC[.02892698], ETH[.26857257], ETHW[.26837902], FTT[.4139098], UNI[2.24704969], USDT[217.93195288] | Yes | |
| 02989133 | | USD[0.00], USDT[0.29887129] | | |
| 02989138 | | TRX[.000001], USDT[0] | | |
| 02989144 | | BTC[.00209872], DOGE-PERP[239], ETH[.10002228], ETHW[.10002228], USD[-39.06] | | |
| 02989149 | | APE[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FTM[2.71120151], FTT[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[-0.28], USDT[0], WAVES-PERP[0], XRP[0] | | |
| 02989150 | | ATLAS[4220], USD[0.42], USDT[.0034] | | |
| 02989151 | | BICO[.79041888], USD[3.23], USDT[.00705] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02989152 | | ATLAS[2223.27092949], BAO[2], POLIS[4.95017511], TRX[1], UBXT[1], USD[0.03] | Yes | |
| 02989158 | Contingent | BTC[.00000038], ETHW[.41961767], LUNA2[0.00236565], LUNA2_LOCKED[0.00551986], USD[0.01], USTC[.33487] | Yes | |
| 02989171 | | AVAX[.00000001], ETH[0.00000011], MATIC[913.91163389], USD[0.87], USDT[0.00000001] | | |
| 02989172 | | USD[0.00] | | |
| 02989173 | | AKRO[2], BAO[5], BTC[.00000204], DENT[4], DOGE[.01715554], GBP[0.00], KIN[10], MER[.0038344], RSR[5], RUNE[309.76982115], SOL[.00001427], TRX[3], USD[0.00] | Yes | |
| 02989175 | | NFT (356179798399088319/The Hill by FTX #35268)[1] | | |
| 02989180 | | TONCOIN[531.19054], USD[0.00], USDT[221.11955593] | | |
| 02989181 | | NFT (380871188637017789/FTX EU - we are here! #241251)[1], NFT (400058469167460202/FTX EU - we are here! #241273)[1], NFT (402679786202918462/FTX EU - we are here! #241266)[1] | | |
| 02989182 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[770], EUR[14.00], FIDA-PERP[0], FTM-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OXY-PERP[0], SUSHI-PERP[0], USD[-0.50], XRP-PERP[0] | | |
| 02989187 | | FTT[.03910594], USD[0.00], USDT[0] | | |
| 02989188 | Contingent | NFT (312265715179021966/The Hill by FTX #40980)[1], SRM[1.30892141], SRM_LOCKED[7.81170859] | | |
| 02989190 | | USDT[4.07179166] | | |
| 02989194 | | SPELL[2600], USD[0.52], USDT[0] | | |
| 02989203 | | ATLAS[1.4275], ETH[.01477254], ETH-PERP[0], ETHW[.01477254], FTM[.92537], LINA[7.2222], LINK[131.54424], OMG[.45648], OXY[.8385], POLIS[.038636], RAY[.98657], SHIB[97637], SLNDI.099966], SLP[7.688], STEP[.090051], USD[0.69], XRP[.066653] | | |
| 02989206 | Contingent | LUNA2[0.00696631], LUNA2_LOCKED[0.01625474], USD[0.00], USTC[.986116] | | |
| 02989216 | | BICO[0], BNB[1.47124317], DOT[3.30653303], ETH[.14885955], ETHW[.14885955], EUR[0.00], KIN[3] | | |
| 02989224 | Contingent, Disputed | 1INCH-0325[0], 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMD-20211231[0], AMZN-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GOOGL-0325[0], GOOGL-20211231[0], GRT-PERP[0], ILP-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNA-PERP[0], NEAR-PERP[0], NFLX-20211231[0], NVDA-0325[0], NVDA-20211231[0], OKB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.15428105], SRM_LOCKED[1.37115122], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TSLA[.00000001], TSLA-0325[0], TSLA-0624[0], TSLA-20211231[0], TSLAPRE[0], UBER-0325[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 02989227 | | USD[0.10] | | |
| 02989229 | | CEL[0], ETH[0.00003679], ETHW[0], EUR[0.00], GODS[0], KIN[1], TRX[1] | Yes | |
| 02989231 | | USDT[21.95524646] | | |
| 02989240 | Contingent | ATOM[0], BAO[2], BTC[0.00038098], EUR[0.00], KIN[2], LUNA2[23.59906526], LUNA2_LOCKED[55.06448562], LUNC[5138746.14628297], USD[0.00] | | |
| 02989243 | | STARS[3.9992], USD[99.96] | | |
| 02989244 | | SOL[8.22526063], USD[2.75] | | SOL[7.928414] |
| 02989252 | | BNB-PERP[0], ETH-PERP[0], OP-0930[0], THETABULL[.007804], THETA-PERP[0], USD[11.53], USDT[.009475], VETBULL[775.00012] | | |
| 02989256 | | NFT (458103053452471557/FTX EU - we are here! #19104)[1], NFT (521280280413140821/FTX EU - we are here! #18414)[1], NFT (546228760944988121/FTX EU - we are here! #18795)[1], USD[0.08] | | |
| 02989257 | | BTC[.004811], SPELL-PERP[0], USD[5.48] | | |
| 02989259 | | AKRO[1], BAO[4], BTC[.01351818], DENT[1], ETH[.0521728], ETHW[.05152604], EUR[0.82], GOOGL[3.801437], HNT[3.08303155], KIN[2], SUSHI[8.49449019], SXP[3.67460129] | Yes | |
| 02989262 | | AVAX[0], BNB[0], ETH[0], FTT[26.0720844], NFT (360465064071049461/FTX Crypto Cup 2022 Key #17272)[1], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02989264 | | KIN[.00000001], SOL[0] | | |
| 02989268 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], USD[6.89], USDT[.00292934], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02989276 | | BNB[0], BTC[.1] | | |
| 02989277 | | ATLAS[1314.81965307], KIN[1], USD[0.00] | Yes | |
| 02989283 | | ETH[0.00058169], ETHW[0.00058169], LINK[0.08074869], SOL[.00000001], USD[1.62] | | |
| 02989288 | | IMX[129.07560748] | | |
| 02989289 | | AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BSV-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], INJ-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0 .06695000], SUSHI-PERP[0], USD[88884.85], XEM-PERP[0], ZRX-PERP[0] | | |
| 02989294 | | APT[.00449], BTT-PERP[0], ETHBULL[.064087], ETHW[.00031966], FTT-PERP[0], KBTT-PERP[0], TRX[.000062], USD[84.87], USDT[0.00228737] | | |
| 02989295 | Contingent | ATLAS[8.85432241], ATLAS-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.57889219], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], TRX[.000211], TRYB-PERP[0], USD[0.03], USDT[0.00750000], WAVES-PERP[0], XRP[14] | | |
| 02989296 | | ATOMBULL[19.044], BEARSHIT[170000], NVDA[1.007283], RNDR[17.3], SOL[1.59], TRX[.000812], USD[-0.12], USDT[410.42127869], XRPBULL[8600] | | |
| 02989300 | | BTC[0.12708224], ETH[1.30675167], ETHW[1.30675167], LTC[.99981], SOL[1.99962], USD[2.57] | | |
| 02989309 | Contingent | AVAX[.19996], BNB[0.0411241], BTC[0.00020000], DOGE[51.9896], ETH[0], FTT[1.1], LUNA2[1.13021613], LUNA2_LOCKED[2.63717098], LUNC[246106.942874], SUSHI[0], TRX[.000778], UNI[1.14977], USD[0.00], USDT[102.61746172] | | |
| 02989310 | | AVAX[1.52039613], GENE[12], GOG[297], IMX[40], USD[0.07] | | |
| 02989312 | | GOG[22.99981], SPELL[99.43], USD[1.83] | | |
| 02989318 | | STARS[64], USD[0.00], USDT[6.54183343] | | |
| 02989323 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], PROM-PERP[0], USD[1.23], USDT[30.8] | | |
| 02989325 | | BTC[0], FTT[0.06385408], USDT[0] | | |
| 02989327 | Contingent | LUNA2[2.69323857], LUNA2_LOCKED[6.28422333], SHIB[5800000], SHIB-PERP[0], SOL[.56], USD[0.79], XRP[32.9934] | | |
| 02989328 | | 1INCH[10.00461977], AAVE[.37280647], AGLD[40.50740753], AKRO[2], ALEPH[11.60823537], ALGO[589.95030833], ALICE[2.8067227], ATLAS[531.88727408], AVAX[.97098881], BAO[6], BOBA[18.34134059], CRO[193.3343179], DAI[1.74755946], DENT[1], FTM[33.85200911], GAL[.79840044], GBP[0.00], GODS[8.51157372], IMX[4.99721993], KIN[7], LINK[2.84693336], MATIC[55.65050154], SAND[21.51486708], TRX[2], USDT[0] | Yes | |
| 02989342 | | GODS[79], USD[0.67], USDT[1] | | |
| 02989343 | | 0 | | |
| 02989344 | | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-0325[0], USD[0.05], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02989349 | | BNB[.00000001], BTC[0.00000750], SOL[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02989364 | | AURY[1], BAO[17000], SPELL[800], USD[0.00] | | |
| 02989366 | | AVAX[7.56050178], DOT[9.90009999], ENJ[79.88604263], FTM[41.62456327], LINK[21.66969515], SAND[47.2], SOL[7.76594092], XRP[214.754064] | | |
| 02989367 | | ETH[.00000002], ETHW[.00000002], EUR[0.00], FTT[0.00000881], USD[0.00] | | |
| 02989368 | | EUR[0.00] | | |
| 02989372 | Contingent | LUNA2_LOCKED[5.58150732] | | |
| 02989375 | | 0 | | |
| 02989381 | | USD[25.00] | | |
| 02989384 | | BTC[0.00000052], ETH[0], FTT[0.00002708], LUNC[0], USD[0.00], USDT[0] | | |
| 02989385 | | 0 | | |
| 02989386 | | NFT (365925558723427214/FTX EU - we are here! #36761)[1], NFT (509525953504888687/FTX EU - we are here! #37981)[1], USD[0.81] | | |
| 02989390 | | AAVE[6.11], BNB[2.53], BTC[1.1589], ETH[14.899], ETHW[14.899], USD[4166.86] | | |
| 02989391 | | ATLAS[9328.28], USD[1.54], USDT[0.00651900] | | |
| 02989403 | | SUSHI[0] | | |
| 02989406 | Contingent | LUNA2[0.00160629], LUNA2_LOCKED[0.00374801], LUNC[349.7735304], NFT (348176218250770908/FTX EU - we are here! #170342)[1], NFT (400353518870598295/FTX EU - we are here! #170605)[1], NFT (427537707848772929/Austria Ticket Stub #427)[1], NFT (514531236223517885/FTX EU - we are here! #170460)[1], TRX[3.99924], USDT[.00028] | | |
| 02989408 | | NFT (301968306810490668/FTX EU - we are here! #65491)[1], NFT (502685563915635758/FTX EU - we are here! #63868)[1], NFT (567694788273325493/FTX EU - we are here! #64757)[1], USDT[0.00000089] | | |
| 02989412 | | BRZ[.00006795], BTC[0], EGLD-PERP[0], USD[0.00] | | |
| 02989413 | | BTC[0.04579438], ETH[0.41245409], ETHW[0.41021811], USDT[0.48500564] | | ETH[.406803], USDT[.481808] |
| 02989415 | | ATLAS[1118.12479362], POLIS[34.51692], USD[0.00] | | |
| 02989417 | Contingent | AVAX[0], BICO[.00000001], BNB[0.00167447], BTC[0], ETH[0.00000012], IMX[0], LUNA2[2.91339089], LUNA2_LOCKED[6.79791207], LUNC[4397], MATIC[0], SOL[0], TRX[.006222], USD[1642.77], USDT[0.00000001] | | |
| 02989423 | | BTC[0], BTC-PERP[0], MAPS-PERP[0], USD[0.54], USDT[0.00345061] | | |
| 02989429 | | SUSHI[0] | | |
| 02989432 | | IMX[32.2], USD[0.27] | | |
| 02989433 | | BTC[.002], GENE[13.6], GOG[147], USD[0.71] | | |
| 02989439 | | BTC-MOVE-0517[0], BTC-MOVE-WK-0603[0], TRX[.000777], USD[85.07], USDT[0] | | |
| 02989440 | | BTC[.00018553], BTC-PERP[0], ETH[.000096], ETH-PERP[0], ETHW[0.00009599], USD[-1.07], USDT[0.00046640] | | |
| 02989442 | | USD[25.00] | | |
| 02989444 | | EUR[0.00], ICP-PERP[0], USD[0.00], USDT[0.03548994] | | |
| 02989448 | Contingent | ANC[299.9606], APE[20.22188418], AVAX[18.56710955], BOBA[107.979048], BTC[0.04015477], CRV[79.984], DENT[19996.12], DOT[21.34881230], ETH[1.31313391], ETHW[1.30624599], FTM[602.87486801], FTT[25.0950346], GMT[82.06108023], LINK[30.19521208], LUNA2[0], LUNA2_LOCKED[1.07730462], LUNC[0], MATIC[101.84595410], RSR[4093.51764941], RUNE[61.15825406], SKL[499.903], SOL[16.39557073], UNI[20.06878353], USD[634.76] | | DOT[21.34735], ETH[1.313073], FTM[602.737251], LINK[30.193832] |
| 02989450 | | BTC[.00002601], USD[0.13] | | |
| 02989453 | Contingent, Disputed | ATOM-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SOL-PERP[0], TONCOIN[.09506], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 02989455 | | 0 | | |
| 02989464 | | ATLAS[10831.79840786], USDT[0] | | |
| 02989467 | | EUR[0.00], USD[0.01], USDT[0] | | |
| 02989468 | | GODS[161.3942951], USDT[0.00000002] | | |
| 02989472 | | USD[0.03] | | |
| 02989473 | | SUSHI[0] | | |
| 02989483 | | COMP[1.9441], DYDX[40], LINK[50], LTC[6.22], SNX[69.9], USD[0.52], XRP[1272], ZRX[471] | | |
| 02989484 | | TRX[.002058], USD[0.00], USDT[0] | | |
| 02989485 | | USD[0.01], USDT[0] | | |
| 02989486 | Contingent, Disputed | ADA-20211231[0], BTC-PERP[0], USD[0.59] | | |
| 02989488 | | EUR[0.00], IOTA-PERP[0], USD[0.00] | | |
| 02989489 | | BTC[0], SOL[.00102008], TRX[0], USD[0.11] | | |
| 02989491 | | TOMO[1], USDT[0] | | |
| 02989492 | | 0 | | |
| 02989495 | | SUSHI[0] | | |
| 02989496 | | BTC[0.00929467], ETH[0.23767780], ETHW[.2368515], EUR[0.00], FTT[0.00024175], MANA[142.97444], SAND[96.98866], USD[0.27] | | |
| 02989500 | | SPELL[3732.91093022], USDT[0] | | |
| 02989502 | | 0 | | |
| 02989506 | | BNB[0], BTC[.00513783], FTT[0.00027388], HNT[.00034723], USD[0.00] | | |
| 02989507 | | ETH[3.99943], ETHW[1.99962], EUR[300.75] | | |
| 02989509 | | TRX[0] | | |
| 02989513 | | NFT (298486435283336437/FTX EU - we are here! #94224)[1], NFT (349739405826662479/FTX AU - we are here! #17899)[1], NFT (443144933590042012/The Hill by FTX #10085)[1], NFT (458324775497793323/FTX EU - we are here! #94147)[1], NFT (548568675897153824/FTX AU - we are here! #45542)[1], NFT (557646888060749825/FTX EU - we are here! #94066)[1], SOL[2.27156063] | Yes | |
| 02989514 | | NFT (414865663028272200/FTX EU - we are here! #29968)[1], NFT (534040449154211392/FTX EU - we are here! #29316)[1], NFT (551414238579190908/FTX EU - we are here! #29866)[1], TRX[1.818203], USD[0.20] | | |
| 02989519 | | ATLAS[521.918995], CRO[511.84688], SPELL[14304.72244] | | |
| 02989520 | | AKRO[1], BAO[5], DENT[3], KIN[5], RSR[1], TRX[2], UBXT[3], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02989537 | | SUSHI[0] | | |
| 02989538 | | BTC[0.02319128], EUR[6108.25] | | BTC[.0229], EUR[6003.06] |
| 02989539 | | BNB[0.00644154], USD[0.96], USDT[0.18753487], XRP[.66383216] | | |
| 02989544 | | BTC[0], BTC-PERP[0], SOL[.21], USD[1.84], USDT[0.64814581] | | |
| 02989545 | | AKRO[1], ALGO[4859.59458898], AVAX[0], BAO[1], BAT[1785.17774336], BNB[8.73745079], BTC[0.06600840], DENT[4], DOGE[1529.60004048], ENJ[2335.73667514], ETH[0.89303515], ETH[0.07183762], HXRO[1], KIN[3], LINK[216.94350805], LTC[0.29290196], MANA[1114.39059501], MATIC[604.45814109], SOL[0.88133881], SPELL-PERP[0], TRX[3874.66441492], UBXT[1], USD[8472.81], XRP[0.00060310], ZRX[3819.51950005] | | BTC[.066001], ETH[.892311], LINK[216.827875], LTC[.292664], MATIC[603.420011], SOL[.86], TRX[3824.484085], XRP[.000602] |
| 02989548 | Contingent | DOT[0], ETH[0], ETHW[0], FTT[593.59767439], NFT [297819471833473900/FTX EU - we are here! #243841][1], NFT [422464886221389717/FTX EU - we are here! #243833][1], NFT [461671626924618895/FTX EU - we are here! #243851][1], NFT [570873658669380742/FTX AU - we are here! #52011][1], SRM[.36137556], SRM_LOCKED[104.37731845], USD[0.00], USDT[6.03830312] | | |
| 02989556 | Contingent | BNB[.00446032], BTC[0.00009380], LUNA2[0.10201159], LUNA2_LOCKED[0.23802705], LUNC[1.58290468], NFT [455484196737415847/FTX AU - we are here! #49541][1], NFT [460579628966164968/FTX AU - we are here! #49548][1], TRX[-983.86730788], USD[79.76], USDT[2.40394847], USTC[14.43920536], USTC-PERP[0] | | |
| 02989558 | | CRO[157.18602681], USDT[0] | | |
| 02989563 | | GOG[19.996], USD[2.84] | | |
| 02989565 | | USD[0.00] | | |
| 02989571 | | SUSHI[0] | | |
| 02989573 | | FTT[8.271849], SOL[8.03943828] | | |
| 02989581 | | ATLAS[1577.34553186], BRZ[410], BTC[0], CRO[463.59989801], FTT[9.64250974], GODS[43.41231928], GOG[102.82670432], REEF[2506.31705822], USD[0.64], XRP[0] | | |
| 02989587 | | USD[0.00] | | |
| 02989589 | | AKRO[1], BAO[1], DENT[1], ETH[2.84191483], ETHW[2.84072124], KIN[1035136.85482339], MANA[274.21745841], SOL[30.63137863], TRX[1], USD[0.00] | Yes | |
| 02989590 | | BTC[0], USD[0.00] | | |
| 02989592 | | ATLAS[3.78321765] | Yes | |
| 02989593 | | TRX[0] | | |
| 02989594 | | NFT [523410472797353887/The Hill by FTX #37552][1] | Yes | |
| 02989605 | | FTT[100.09028782], RAY[67.83508956], USDT[2.00000020] | | |
| 02989606 | | FTT[.92718472], TONCOIN[322.58459789], USD[0.00] | | |
| 02989608 | | TRX[.0089741], USD[18.58] | | |
| 02989609 | | BOBA[13.21680663] | | |
| 02989612 | | NFT [354897156344604608/The Hill by FTX #6677][1], USD[3091.00], USDT[3122.54773443] | | |
| 02989614 | | BNB[0], DOGE[0], POLIS[0], SOL[0.00000704], USD[0.00], USDT[0.00000003] | Yes | |
| 02989615 | | USD[0.00], XRP[3.49302563], XRP-PERP[0] | | |
| 02989616 | | BAO[5], GBP[0.00], KIN[3], MBS[10.0652545], USD[0.00], USDT[0] | | |
| 02989617 | | ETH[1.51745637], ETHW[1.51755337], NFT [338195985043090611/FTX AU - we are here! #11980][1], NFT [483402546688499639/FTX AU - we are here! #11990][1], SOL[0], USD[0.00], USDT[0.00000009] | Yes | |
| 02989622 | | SUSHI[0] | | |
| 02989627 | | ALICE[.00006676], ATLAS[.75919201], AVAX[.00004466], BNB[.0000019], CHZ[.00377687], CQT[.00410022], EUR[0.00], FTM[.0007095], FTT[.00013734], GALFAN[.00023735], PSG[.000087], REEF[.10867234], RSR[1], TLM[.25044197] | | |
| 02989629 | | AURY[.56802], BTC[.000085], GOG[4.89593244], SPELL[100], USD[0.00] | | |
| 02989632 | | ETH[.000528], ETHW[.000528], USD[4.43] | | |
| 02989633 | | DYDX-PERP[0], KSOS-PERP[0], USD[0.68], USDT[0] | | |
| 02989634 | | ALCX-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM[26.9], ATOM-PERP[0], BTC[.0159], BTC-PERP[0], EOS-PERP[0], FTM[.00000001], FTT-PERP[0], LDO-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[823.32], USDT[0] | | |
| 02989637 | | ACB[3.199392], ARKK[.099981], BABA[.08498385], BCH[0], BILI[.199962], BYND[.1399734], COIN[.0299943], DKNG[.3499335], ETH[0], GDXJ[.2399544], MSTR[.01499715], PYPL[.0499905], SQ[.05498955], UBER[.199962], USD[10.84], USDT[0.00000206], ZM[.0499905] | | |
| 02989638 | | USD[0.00], USDT[.57710856], XRP[30.99411] | | |
| 02989643 | Contingent | APE-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], NFT [540922506492671392/The Hill by FTX #6978][1], SOL[0], SOL-PERP[0], SRM[.00018532], SRM_LOCKED[.10705778], TRX[.000015], USD[0.00], USDT[202.16815612], USTC[0], XRP-PERP[0] | Yes | |
| 02989644 | | ETH[.00070924], ETHW[.00070503], SHIB[.38336798], USD[0.00] | Yes | |
| 02989645 | | USDT[51] | | |
| 02989650 | | SUSHI[0] | | |
| 02989653 | Contingent, Disputed | ENS[.0086587], ETH-PERP[0], LUNA2[0.00033129], LUNA2_LOCKED[0.00077301], LUNC[.003534], LUNC-PERP[0], NEAR-PERP[0], USD[2.36], USDT[0.00368], USTC[.046894], USTC-PERP[0] | | |
| 02989656 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[454.97], VET-PERP[0], XRP-PERP[0] | | |
| 02989659 | | STEP[2957.1], USD[0.72], USDT[0] | | |
| 02989661 | | USD[0.00] | | |
| 02989662 | | USDT[0.00000007] | | |
| 02989667 | | BTC[0.00000009], CRV[266], ETH[.00099924], ETHW[.27699924], FTT[183.05569593], HNT[.000106], PSY[1], USD[102.72], USDT[0.83408421] | | |
| 02989668 | | BOBA[.00518581], USD[0.00] | | |
| 02989670 | | USD[165.61] | | |
| 02989671 | | APE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], NFT [307205718515056543/FTX EU - we are here! #199885][1], NFT [332549343843758692/FTX EU - we are here! #199912][1], NFT [501075735705685115/FTX AU - we are here! #63212][1], NFT [551927084397604566/FTX AU - we are here! #112256][1], SOL[0], USD[0.00], USDT[0.00000032] | | |
| 02989675 | Contingent | FTT[0.14197559], LUNA2[0.01508510], LUNA2_LOCKED[0.03519857], NFT [364806341540463794/FTX Crypto Cup 2022 Key #7178][1], NFT [456299127649017181/The Hill by FTX #17885][1], USD[0.00] | | |
| 02989677 | | SUSHI[0] | | |
| 02989678 | | ETH[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 02989680 | Contingent, Disputed | USD[25.00] | | |
| 02989687 | | USD[0.00], USDT[176.57107475] | | |

Amended Schedule F-Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02989690 | | APE[.09962], CRO[9.38], LTC[.009998], SPELL[2300], USD[14.07], USDT[0], YGG[595.8808] | | |
| 02989691 | | BTC[1.21148189], FTT[155.03251], USD[0.92] | | |
| 02989702 | | ETH[.00010571], ETHW[.00010571], NFT (449340831754680725/FTX AU - we are here! #3881)[1], NFT (493581165798373229/FTX EU - we are here! #144273)[1], NFT (525715272194760544/FTX AU - we are here! #3886)[1], NFT (526473078419547753/FTX AU - we are here! #24763)[1], NFT (533343924918567106/FTX EU - we are here! #143722)[1], NFT (536824467088015003/FTX EU - we are here! #144522)[1], RSR[1], SOL[.00134542], USD[1.00] | Yes | |
| 02989707 | | BAO[1], KIN[2], USDT[0.00000965] | | |
| 02989710 | | TRX[0] | | |
| 02989712 | | SLP[1260], USD[0.11] | | |
| 02989713 | Contingent | FTT[51.92666552], SRM[262.52097073], SRM_LOCKED[3.87639539], USDT[0] | | |
| 02989721 | | SUSHI[0] | | |
| 02989722 | | POLIS[6.2], USD[0.54] | | |
| 02989725 | | RAY[0.00600000] | | |
| 02989726 | | USD[0.00], USDT[0] | | |
| 02989728 | | AKRO[1], HOLY[1.07484954], TRX[1.000001], UBXT[2], USDT[0.00182125] | Yes | |
| 02989729 | | SPELL[12985], SUSHI[.05573625], USD[0.41] | | |
| 02989734 | | ALICE[1.3], AURY[2], BADGER[2.07], BTC[0.02752556], COMP[.1378], DYDX[2.9], ENJ[11], ETH[.242], HNT[3.1], MANA[8], MKR[.014], SOL[.43], SUSHI[10.5], USD[0.00] | | |
| 02989735 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02989737 | | ALGO[11.92818], SHIB[199962], SOL[1.49962], USD[1.20] | | |
| 02989738 | | IMX[29.77150196], POLIS[12.44237191], USD[0.00], USDT[0.00000005] | | |
| 02989739 | | STG[.69188344], USD[0.00] | | |
| 02989741 | | BCH[.00164971], BNB[0], NFT (340553045971038949/FTX EU - we are here! #106661)[1], NFT (411073446362612154/FTX EU - we are here! #106830)[1], NFT (483990450748010765/FTX EU - we are here! #106306)[1], SGD[0.00], USDT[0.00043665] | Yes | |
| 02989745 | | ATLAS[8029.96156213], BAO[1], DENT[1], EUR[0.05], UBXT[1] | Yes | |
| 02989747 | Contingent | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[0.00009146], BTC-PERP[0], DODO-PERP[0], ETH[.0009658], ETHW[.0009658], GAL[.089683], GMT-PERP[0], LOOKS[.58067], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0021871], MATIC[.98639557], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SOL[.0035052], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 02989751 | | SRM[0], SUSHI[0] | | |
| 02989753 | | ATLAS[657.58377854], BAO[1], MATIC[12.13524576], USD[0.01] | | |
| 02989755 | | ALCX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[40.88] | | |
| 02989759 | | NFT (440484231941288280/FTX EU - we are here! #238002)[1], NFT (468933844226248484/FTX EU - we are here! #238024)[1], NFT (483954290277869212/FTX EU - we are here! #238018)[1], USDT[0.08445695] | | |
| 02989765 | | BNB[0], EUR[1.92], USD[0.00], USDT[0.00000333] | | |
| 02989768 | | NFT (312012431747640131/FTX EU - we are here! #282308)[1], NFT (483844374763640085/FTX EU - we are here! #282324)[1] | Yes | |
| 02989772 | | ENJ[.02571317], ETH[.00040256], ETHW[0.00040256], SOL[.00022046], USD[0.09] | Yes | |
| 02989776 | | EUR[0.00], FTT[1.01089738], XRP[0] | | |
| 02989785 | | BOBA[.07050412], USD[2.70] | | |
| 02989787 | | ATLAS[0], USDT[0.00000076] | | |
| 02989788 | | APE-PERP[0], USD[0.00], USDT[0] | | |
| 02989791 | | APT[0], BAO[1], ETH[0], EUR[0.00], KIN[1], MYC[0], PYPL[0.17117034], TSLA[0], TSLAPRE[0], USDT[0] | Yes | |
| 02989800 | | BTC[0.00179965], USD[2.79] | | |
| 02989804 | | USDT[1.67111743] | | |
| 02989806 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00089], VET-PERP[0], XMR-PERP[0] | | |
| 02989813 | | AURY[4.02511918], BRZ[0.44055939], ETH[0.00001812], ETHW[0.12349815], MATIC[10.52803596], SOL[.24982], USD[0.00], USDT[0.00001617] | | |
| 02989815 | | AVAX-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[12.83581220] | | |
| 02989817 | | 0 | | |
| 02989826 | | BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.0146], USD[360.34] | | |
| 02989829 | | BTC[.000286], USD[-2.32] | | |
| 02989833 | | RAY[0.00932581] | | |
| 02989835 | | 0 | | |
| 02989836 | | ATLAS[239.99], USD[0.18] | | |
| 02989842 | | USDT[2.46852644] | | |
| 02989846 | | POLIS[45.85583004], USD[0.17], USDT[0.00000001] | | |
| 02989849 | | ATLAS[3279.9449], USD[0.53], USDT[0.00000001] | | |
| 02989856 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USDI-0.27], USDT[0.30277269], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02989858 | | USD[1.00] | | |
| 02989860 | | BTC[.03212035] | | |
| 02989863 | | USD[1.06], USDT[0.84202735] | | |
| 02989866 | | AKRO[1], MATIC[.38537071], RSR[1], UBXT[3], USD[0.00], USDT[0] | | |
| 02989872 | | USD[0.97] | | |
| 02989874 | | BTC[.01], ETH[.00960972], USDT[341.02527009] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02989875 | | IMX[2.5], USD[0.53] | | |
| 02989878 | | GODS[50.4104106], USD[0.00], USDT[0] | | |
| 02989880 | | BNB[0.38029671], ETH[0.60000001], ETHW[0.60000000], FTT[155.170607], NFT (452692115820681506/FTX AU - we are here! #43438)[1], NFT (494648587941072198/FTX AU - we are here! #43453)[1], NFT (499921445716104664/FTX EU - we are here! #199477)[1], NFT (514618009053840253/FTX EU - we are here! #199501)[1], NFT (520830825297934979/FTX EU - we are here! #199428)[1], USD[2269.48], USDT[0] | | BNB[.38029] |
| 02989888 | | BTC[0.00237869], DOGE[272], DOGE-PERP[400], USD[38.06] | | |
| 02989890 | | FIDA[0], SOL[0] | | |
| 02989891 | | RAY[0] | | |
| 02989897 | | TONCOIN[.09416], USD[0.00], USDT[0] | | |
| 02989900 | | USDT[0.50942418] | | |
| 02989901 | | ETH[0], USD[0.06] | | |
| 02989903 | | GENE[6.7], GOG[46], SPELL-PERP[0], USD[0.71] | | |
| 02989905 | | TRX[.000124], USDT[1.11637742] | | |
| 02989911 | | ATLAS[4700], USD[0.48] | | |
| 02989913 | | BNB[.02523527], USD[30.26] | | |
| 02989918 | | FTT[1.76721514], USD[0.06] | | |
| 02989921 | Contingent | LUNA2[0.31986391], LUNA2_LOCKED[0.74634912], LUNC[69651.04], SOL[43.10568199], USDT[49.16033903] | | |
| 02989922 | | ADA-PERP[0], BAL[0], ETH[0], USD[0.00], XRP[0] | | |
| 02989925 | | USDT[1.85167473] | | |
| 02989927 | | AVAX[2], CRO[280], FTT[.09423096], MAPS[55], USD[2.22], USDT[0.85951598] | | |
| 02989928 | | BTC[.00105753] | Yes | |
| 02989936 | | BNB[0], DOGE[0], DOGE-PERP[0], ETH[.00000001], SOL[.00000001], USD[0.00], XRP[0] | | |
| 02989937 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.92], USDT[0] | | |
| 02989940 | | BTC[0.00004402], TRX[.000056], USD[1.36], USDT[0.64934890] | | USD[1.35] |
| 02989942 | | ETH[.22770458], ETHW[885.52980065], USD[0.07], USDT[34.65731012] | | |
| 02989953 | | ATLAS[9.948], USD[0.57] | | |
| 02989961 | Contingent, Disputed | SLP[30], USD[0.10], VETBULL[1] | | |
| 02989963 | | TRX[.001554], USDT[0.00000030] | | |
| 02989968 | | AKRO[1], AVAX[2.73398438], BAO[1], BAT[1], BRZ[0], BTC[0.00559699], ETH[0], GOG[699.73919653], KIN[2], TRX[0], UBXT[1] | Yes | |
| 02989969 | | ATLAS-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EUR[4.59], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[.03254872], LTC-PERP[0], MATIC-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[3.10], VET-PERP[0], XRP-PERP[0] | | |
| 02989972 | | NFT (301269478323961557/FTX EU - we are here! #201770)[1], NFT (376441238691489572/FTX EU - we are here! #201681)[1], NFT (394741036311981846/FTX EU - we are here! #201799)[1], TRX[.000011], USDT[8.075498] | | |
| 02989973 | | GST-PERP[0], USD[0.10], USDT[0] | | |
| 02989979 | | APE-PERP[0], AUDIO-PERP[0], FTM[31.0764359], GMT-PERP[0], USD[0.05], ZRX-PERP[0] | | |
| 02989982 | | BAO[2], DENT[1], FIDA[1], KIN[2], UBXT[1], USD[105.03], USDT[.00009835] | | |
| 02989986 | | HKD[0.00], LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 02989988 | | BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.19] | | |
| 02989993 | | ETHW[.12712848] | Yes | |
| 02989996 | | NFT (361373362687859699/The Hill by FTX #26382)[1], USDT[.69235] | | |
| 02989998 | | BTC[.00733481], ETH[.28007462], ETHW[.27988262] | Yes | |
| 02990007 | | AKRO[1], BAO[3], DENT[1], KIN[3], SGD[0.00], SHIB[71.64999331], SOL[.00012826], USD[0.00], USDT[0] | Yes | |
| 02990010 | | BULL[0.13354566], ETHBULL[0.37209512], USD[81.81] | | |
| 02990012 | | AKRO[1], BAO[1], UBXT[1], USDT[0] | | |
| 02990015 | Contingent | BTC[0.00004442], FTT[1.2], LUNA2[0.50329480], LUNA2_LOCKED[1.17435454], LUNC[109593.50324388], USD[0.01], USDT[0.08846121] | | |
| 02990022 | | ETH[0], MATIC[0], USD[2.71], USDT[0.00000992] | | |
| 02990023 | | TONCOIN[216.9], USD[0.17] | | |
| 02990025 | | ETH[4.67231748], ETHW[4.55109912] | | |
| 02990030 | | BNB[0] | | |
| 02990031 | | AUDIO[55.9888], AURY[9.998], CRO[199.96], MEDIA[2.329534], USD[0.32] | | |
| 02990032 | | USD[0.11] | | |
| 02990037 | | NFT (455883817546097545/FTX EU - we are here! #178318)[1], NFT (482241841719003036/FTX EU - we are here! #178144)[1], NFT (506016171681850703/FTX EU - we are here! #177992)[1], USD[0.00] | | |
| 02990038 | | SLRS[7947.4114] | | |
| 02990039 | | BNB[0], ETH[0], FTT[28.33699174], GALA[0], TRX[0], USD[0.04], USDT[0.04700094], XRP[0] | | |
| 02990040 | | USD[1.05] | | |
| 02990043 | | RAY[0] | | |
| 02990048 | | BNB-PERP[0], BTC-PERP[0], USD[0.00], USDT[0.07466790], ZIL-PERP[0] | | |
| 02990049 | | SOL[0], USD[0.00] | | |
| 02990055 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GAL-PERP[-1], GMT-PERP[-1], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.79], ZEC-PERP[0] | | |
| 02990057 | | ATLAS[4059.4536928], GBP[0.00], TRX[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02990058 | | BNB[.001], USD[0.00], USDT[0] | | |
| 02990060 | | TRX[0] | | |
| 02990064 | | BTC[0], USD[0.01], USDT[3.17654103] | | |
| 02990065 | | AKRO[1], DAI[0], DOGE[1], FIDA[1.0036504], KIN[3], SECO[1.0458796], SOL[.00485553], UBXT[2], USD[0.04], USDT[3.75683997] | Yes | |
| 02990067 | | CONV[11590], USD[0.03], USDT[0] | | |
| 02990078 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.13744177], DOGE-PERP[0], ETC-PERP[0], ETH[.00028101], ETH-PERP[0], ETHW[.00028101], FLUX-PERP[0], FTT[18.29634], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KSOS-PERP[0], LTC[.0190672], LUNA2-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000947], USD[2.02], USDT[11.44643011], USTC-PERP[0] | | |
| 02990079 | | APT[0], BNB[0], ETH[0], LUNC[0], MATIC[0], NFT (367334638975541946/FTX AU - we are here! #35356)[1], NFT (488490771234598973/FTX AU - we are here! #35486)[1], SAND[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02990081 | | RAY[0] | | |
| 02990086 | Contingent | LUNA2[0.00009127], LUNA2_LOCKED[0.00021297], LUNC[19.87544242] | Yes | |
| 02990088 | | SPELL[40687.73795434], USD[0.00] | | |
| 02990094 | | NFT (399156816003168433/The Hill by FTX #32302)[1], TRX[.000806], USDT[0.00000052] | | |
| 02990097 | | SOL[0], USD[0.00], USDT[0] | | |
| 02990098 | | ETH[.00000001], MATIC[0], USD[0.00] | | |
| 02990101 | | TONCOIN[.00707785], USD[41.36] | | USD[41.10] |
| 02990106 | | USDT[53] | | |
| 02990107 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (301897612891923884/FTX EU - we are here! #48324)[1], NFT (305906413895818439/FTX EU - we are here! #48522)[1], NFT (373861531147612774/FTX EU - we are here! #48429)[1], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], STX-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.04], USDT[1.08365832], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02990110 | | KIN[1], USD[0.00] | | |
| 02990118 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02990119 | | BAO[1], EUR[0.00], KIN[2], TRX[1], USD[0.00] | | |
| 02990120 | | FTT[.95848534], USDT[0.00000021] | | |
| 02990124 | | ATLAS[729.0722613], DENT[1], USD[0.00] | Yes | |
| 02990131 | | ATLAS[3129.374], POLIS[24.09518], USD[1.08] | | |
| 02990135 | | GALA[400], USD[1.72], USDT[0.05790251] | | |
| 02990136 | | AURY[2.48816337], SAND[3.25084034], USD[0.00] | | |
| 02990140 | Contingent | ETH[.46988448], ETHW[.46988448], FTT[29.9943], IMX[278.08378422], LUNA2[3.78751211], LUNA2_LOCKED[8.83752825], USD[46.65] | | |
| 02990144 | | USD[0.01], USDT[.04] | | |
| 02990146 | | USD[0.05] | | |
| 02990150 | | BTC[.03130884], USD[0.00], USDT[5.76809913] | | |
| 02990153 | | BAO[1], ETH[.00000029], ETHW[.00000029], HXRO[1], MSOL[5.17626499], SOL[.00003059], STETH[0.03414472], USD[11588.33] | Yes | |
| 02990157 | | BTC-PERP[0], GBP[0.07], LUNC-PERP[0], USD[1.39], USDT[0.25219500], XRP-PERP[0] | | |
| 02990159 | | BNB[.00562295], BTC[.00687316], ETH[0], EUR[2.31], USD[0.88], USDT[0.00043303] | | |
| 02990161 | | BAO[1], DENT[1], ETH[0.15131591], EUR[0.00], KIN[1], TONCOIN[0] | | |
| 02990162 | | ATLAS[9990.9939], BAO[1], BRZ[.18611812], FIDA[1], MANA[97.741025], SAND[65.425025] | | |
| 02990165 | | USD[0.14] | | |
| 02990168 | | USD[25.00] | | |
| 02990173 | | BTC[0], TRX[.200002] | | |
| 02990179 | | AKRO[1], BAO[2], DENT[1], EUR[7.11], SOL[.00008488], TRX[1], UBXT[1], USD[111.62], USDT[326.93426330] | Yes | |
| 02990186 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DODO-PERP[0], ETC-PERP[0], HOT-PERP[0], HT-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.01437801], XMR-PERP[0], XTZ-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 02990187 | | MBS[50.60660385], USD[0.00] | | |
| 02990194 | | ATLAS[770], USD[0.98] | | |
| 02990195 | | RAY[0] | | |
| 02990200 | | ATLAS[8.814], USD[0.00], USDT[0] | | |
| 02990209 | | CHF[0.00] | | |
| 02990211 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], USD[0.00], USDT[11.07280798], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02990212 | | BTC-PERP[0], ETH-PERP[0], USD[-62.14], USDT[281.59779386] | | |
| 02990213 | | USDT[0.94243205] | | |
| 02990218 | | USDT[9] | | |
| 02990220 | | AKRO[1], BAO[9], CRO[.03268486], DENT[3], FTT[.00076922], KIN[5], UBXT[1], USD[0.00] | Yes | |
| 02990224 | | USD[39.67], USDT[0], YFI[.012393] | | |
| 02990226 | | BTC[.00176576], USD[0.00] | | |
| 02990230 | | NFT (375798207233814777/FTX EU - we are here! #281726)[1], NFT (376339661263631520/FTX EU - we are here! #281730)[1] | | |
| 02990234 | | ADA-PERP[0], APE[.096998], APE-PERP[0], BTC[0.00008766], BTC-PERP[0], ETH[.00071416], ETH-PERP[0], ETHW[0.00071416], FTM[0.99865683], FTM-PERP[0], FTT[.098651], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.049069], SOL-PERP[0], USD[0.06], XRP[0.39893973], XRP-PERP[0] | | |
| 02990237 | Contingent | AVAX[0], BNB[0], BTC[0.01289566], ETH[.19760252], ETHW[.19760252], LUNA2[0.54803157], LUNA2_LOCKED[1.27874034], LUNC[119335.03], USD[1.00], USDT[50.50965454] | | |
| 02990238 | Contingent | FTT[0.05358738], SRM[1.5676024], SRM_LOCKED[15.80581215], USD[0.00], USDT[0.86862557] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02990239 | | DAI[.1], ETH[.00000005], ETH-PERP[0], NFT (332453427046341365/FTX EU – we are here! #238509)[1], NFT (345985196926895928/FTX Crypto Cup 2022 Key #2052)[1], NFT (382504718012840044/FTX AU – we are here! #5101)[1], NFT (402942834733492629/FTX AU – we are here! #28625)[1], NFT (426526744851043038/FTX EU – we are here! #238557)[1], NFT (445682210379976735/Austria Ticket Stub #1597)[1], NFT (465768607863829534/The Hill by FTX #4395)[1], NFT (480651435187440122/FTX EU – we are here! #238539)[1], NFT (547389832786329540/FTX AU – we are here! #5078)[1], SUSHI[.2], USD[0.00], USDT[2.79631435] | | |
| 02990242 | | LTC-PERP[0], SOL-PERP[0], USD[477.15] | | |
| 02990245 | | GOG[265], SPELL[14200], USD[0.47] | | |
| 02990246 | | BTC[0.00000001], ETH[0], USD[7197.95] | | USD[7181.91] |
| 02990250 | | AVAX-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 02990251 | | RAY[0] | | |
| 02990253 | | SOL[.05], USD[1.19], USDT[0] | | |
| 02990254 | | FTT[.24386212], TRX[.000001] | | |
| 02990256 | | BTC[.0799848], ETH[.37595288], ETHW[.37595288], MATIC[1019.8537], SAND[207], SOL[5.62], USD[5.48], USDT[549.59762862], XRP[1754] | | |
| 02990257 | | BTC[.0004], ETH[.0009998], ETHW[.0009998], HNT[.4], SOL[0.14811749], SUSHI[4.0173324], USDT[1.18280613] | | |
| 02990262 | | FTT[0.04121828] | Yes | |
| 02990266 | | BTC[0], TRX[0.00382500], USDT[0] | | |
| 02990269 | | USD[42000.00] | | |
| 02990273 | | BTC[0.00379927], DODO[252.065021], ETH[.00899696], ETHW[.00099696], EUR[0.00], FTT[1.999886], TLM[119], USD[0.03], USDT[12.59410667], WRX[19.9962] | | |
| 02990276 | | BTC[.0003], BTC-PERP[0], USD[2.10], USDT[1.28370185] | | |
| 02990277 | | ATLAS[570], USD[0.59] | | |
| 02990292 | | NFT (411130743201687421/Mexico Ticket Stub #1555)[1] | | |
| 02990294 | | TONCOIN[54.7], USD[0.18], USDT[0] | | |
| 02990295 | | POLIS[5.89882], POLIS-PERP[0], SPELL[1399.72], SPELL-PERP[0], USD[0.01] | | |
| 02990301 | | FTM[.5291607], MBS[31.9936], USD[39.52] | | |
| 02990304 | | NFT (392606270833785400/The Hill by FTX #367)[1], NFT (472925843152580428/FTX Crypto Cup 2022 Key #18091)[1], TONCOIN[2.3], USD[0.00], USDT[0] | | |
| 02990305 | | RAY[0] | | |
| 02990309 | | FTT[.01261489], GOG[32], SPELL[19796.04], USD[0.55], USDT[0] | | |
| 02990318 | | GOG[0.90237905], USD[0.00] | | |
| 02990321 | Contingent | AAVE[.079916], ATLAS[569.886], AVAX[.49966], BRZ[.66211847], BTC[.06608747], BTC-PERP[0], CRO[49.986], DOT[2.09862], ETH[1.1007962], ETH-PERP[0], ETHW[.0508262], FTT[0.35983143], LINK[.0985], LUNA2[0.08395205], LUNA2_LOCKED[0.19588813], LUNC[11521.265086], MATIC[.992], SOL[.009828], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 02990323 | | ATLAS[49.991], BRZ[100], BTC[.00010802], CRO[29.9946], FTT[.00000874], POLIS[10.098812], USD[0.12] | | |
| 02990326 | | USD[0.00] | | |
| 02990327 | Contingent | LUNA2[0.00024725], LUNA2_LOCKED[0.00057692], NFT (368027011270351406/The Hill by FTX #7249)[1], NFT (400320422165752726/Belgium Ticket Stub #399)[1], NFT (485085234437478854/Baku Ticket Stub #1679)[1], TRX[1], USDT[1005.87935549], USTC[.035] | Yes | |
| 02990329 | | BRZ[.00833229], USD[0.00] | | |
| 02990330 | Contingent | ETH[0], ETH-PERP[0], LUNA2[4.30369576], LUNA2_LOCKED[10.0419568], USD[1.14], USDT[50.41883789], XRP[.686083] | | |
| 02990332 | | LTC[7.31176532], TONCOIN[0] | | |
| 02990334 | | ATLAS[16387.006], TRY[31.66], USD[0.69], USDT[0] | | |
| 02990345 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.07], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.01], USDT[0] | | |
| 02990348 | | EUR[200.00] | | |
| 02990350 | | POLIS[7.77957386], USDT[0.00880005] | | |
| 02990353 | | SHIB[99962], USD[6.77], USDT[0] | | |
| 02990354 | Contingent | AVAX-PERP[0], ETH-PERP[0], FTT[.08346499], IMX[160], LUNA2[0], LUNA2_LOCKED[5.50746595], TRX[143.000121], USD[0.07], USDT[9488.49147520] | | |
| 02990360 | | USD[0.00], USDT[0] | | |
| 02990368 | | ATLAS[1326.3755045], POLIS[22.67037376], USD[25.00], USDT[0] | | |
| 02990372 | | 0 | | |
| 02990378 | | BAO[4], KIN[3], TRX[.002166], USD[0.00], USDT[0] | | |
| 02990381 | | USD[0.00], USDT[0] | | |
| 02990382 | | ETH[0.12097769], ETHW[0.12097769], FTT[4.99905], HNT[3.09942867], MATIC[59.988942], RNDR[30.49437885], RUNE[19.39642458], USD[3.75] | | |
| 02990388 | Contingent | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-1230[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.15517310], LUNA2-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (317222025541481646/FTX AU – we are here! #44579)[1], NFT (320055181620664524/FTX Crypto Cup 2022 Key #5090)[1], NFT (321509907620398073/FTX EU – we are here! #48543)[1], NFT (444444590560454987/The Hill by FTX #7742)[1], NFT (461166637728694172/FTX AU – we are here! #45812)[1], NFT (551642728837387001/FTX EU – we are here! #48490)[1], NFT (568019848335214247/FTX AU – we are here! #44665)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.50], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02990389 | | USD[2.18] | | |
| 02990391 | | MOB[57], USDT[.64009353] | | |
| 02990396 | | USD[25.00] | | |
| 02990401 | Contingent | LUNA2[0.81187561], LUNA2_LOCKED[1.89437644], LUNC[176787.625402], USD[0.05] | | |
| 02990411 | | IMX[42.9914], NFT (340952124647504517/FTX EU – we are here! #243383)[1], NFT (432821694417213643/FTX EU – we are here! #243372)[1], NFT (547789782150267027/FTX EU – we are here! #243362)[1], USD[0.66], USDT[.000456] | | |
| 02990412 | Contingent | BTC[0.00399965], ETH[.12599088], ETH-PERP[0], ETHW[.12599088], LUNA2[0.90814400], LUNA2_LOCKED[2.11900268], LUNC[197750.27], USD[29.52] | | |
| 02990414 | | BTC[0.00395618], FTT[0], JET[0], USD[0.00] | | |
| 02990418 | | TONCOIN[45.1], USD[0.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02990421 | | USDT[0] | | |
| 02990425 | | USDT[0.00003915] | | |
| 02990428 | | ATLAS[33.82725638], BNB[.00410977], DOT[.53338756], ETH[0.03036041], ETHW[0.05504241], GALA[9.08704194], POLIS[5.04059298], SOL[1.12227892], USD[8.30], USDT[1.98550700] | | |
| 02990434 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], C98-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[78.38], USDT[0] | | |
| 02990435 | | 0 | | |
| 02990436 | | BNB[0], TRX[.000006] | | |
| 02990442 | | ATOM[.235581] | | |
| 02990456 | | BAO[1], BTC[.00005298], KIN[1], NFT (323389759406072904/FTX EU - we are here! #150495)[1], NFT (331861796428448558/FTX EU - we are here! #150453)[1], NFT (354672594137922616/FTX EU - we are here! #150402)[1], TRX[1.000866], USD[0.00], USDT[11.90985794] | | |
| 02990462 | | AURY[17.37582544], UBXT[1], USDT[0.00000015] | | |
| 02990465 | | MANA[.3292], SAND[79.966], SOL[.02], USD[0.98], USDT[.768404] | | |
| 02990467 | | FTT-PERP[0], GRT-PERP[0], RNDR-PERP[0], RUNE-PERP[0], USD[-0.02], USDT[1.4115173] | | |
| 02990470 | | BTC-PERP[0], ETH-PERP[.011], USD[138.24], XRP-PERP[22] | | |
| 02990472 | | SPELL[10300], USD[0.66] | | |
| 02990474 | | USD[0.00] | | |
| 02990483 | | NFT (293396365524651763/FTX EU - we are here! #272697)[1], NFT (311456755689934522/The Hill by FTX #22914)[1], NFT (370770325541099536/FTX EU - we are here! #272676)[1], NFT (517640127273705027/FTX EU - we are here! #272692)[1], TONCOIN[7.7], USD[0.26], USDT[0] | | |
| 02990486 | | FTT[.002472555], NFT (308624207295946456/FTX AU - we are here! #830)[1], NFT (312014515525955076/FTX AU - we are here! #67586)[1], NFT (371806731192335666/FTX AU - we are here! #139371)[1], NFT (396208612611888910/FTX EU - we are here! #139191)[1], NFT (396468241117564491/FTX AU - we are here! #139301)[1], NFT (433277697432727507/FTX AU - we are here! #829)[1] | Yes | |
| 02990491 | | SPELL[10300], SRM[5.99886], USD[2.40] | | |
| 02990494 | | ATLAS[0], SOL[0], USD[25.00] | | |
| 02990496 | | RAY[0] | | |
| 02990497 | | HUM[9.914], USD[0.00], USDT[0] | | |
| 02990498 | Contingent | DOGE[54], EDEN-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-0325[0], KSOS-PERP[0], LUNA2[0.02887921], LUNA2_LOCKED[0.06738483], LUNC[8288.51], MATIC[10.6173452], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB[300000], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ[10.9990S], UNI-PERP[0], USD[0.90], XLM-PERP[0], XTZ-0325[0] | | MATIC[10] |
| 02990499 | | SPELL[11600], USD[1.13] | | |
| 02990501 | | ETH[0], ETHW[0], USD[0.00], USDT[904.41689494] | | |
| 02990503 | | USD[7.28] | | |
| 02990504 | | ETH[.00000001], ETHW[1.71377650] | Yes | |
| 02990507 | | AVAX[0], MATIC[.00000001], TRX[.000007], USD[0.00], USDT[0.00000003] | | |
| 02990509 | | USDT[.779127] | | |
| 02990510 | Contingent | BTC[.06788182], BTC-PERP[-0.2226], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.00397608], LUNA2_LOCKED[0.00927752], LUNC[865.8], TRX-PERP[0], USD[4700.52], USDT[.004915] | | |
| 02990513 | | BTC[0], USD[0.00] | | |
| 02990514 | | USD[0.00] | | |
| 02990516 | | AVAX[1.07216404], USD[87.84], USDT[0] | Yes | |
| 02990517 | | BTC[0], USD[0.00], USDT[0] | | |
| 02990518 | | USD[25.00] | | |
| 02990523 | Contingent | 1INCH-0930[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-0107[0], BTC-PERP[0], CEL-0624[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00000002], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HUM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.93951159], LUNA2_LOCKED[6.85886037], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.65], USDT[0], USTC-PERP[0], WAVES-0930[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02990524 | | USD[0.00], USDT[0] | | |
| 02990527 | | BTC[0], CRO[0], FTT[0.02735340], USD[0.00] | | |
| 02990529 | | REEF[8.0601], TONCOIN[.088419], USD[1225.74] | | |
| 02990531 | Contingent | BTC[.0088], ETH[.118], ETHW[.118], FTM-PERP[0], FTT[0.02652358], LUNA2[0.00090143], LUNA2_LOCKED[0.00210335], LUNC[196.29], SOL[2.42], USD[0.10], USDT[0] | | |
| 02990532 | | ATLAS[1140], USD[0.01] | | |
| 02990533 | | IMX[13.7], USD[0.26], USDT[0] | | |
| 02990535 | | FIDA[.4] | | |
| 02990537 | | EUR[0.00], USD[0.00] | | |
| 02990539 | | ETH[.00096041], ETHW[.00096041], FTT[25], NFT (296155750008062402/FTX AU - we are here! #6098)[1], NFT (369839375953637063/FTX EU - we are here! #91753)[1], NFT (374295352397759151/FTX AU - we are here! #54270)[1], NFT (422927217573889887/FTX AU - we are here! #6092)[1], NFT (559719927709477514/FTX AU - we are here! #91389)[1], TRX[.000777], USD[0.01], USDT[9.86003363] | Yes | |
| 02990551 | Contingent | BTC[.02], ETH[.2], ETHW[.2], FIDA[79], FTT[27.8], LUNC-PERP[0], RAY[175.51067177], SOL[5.6209628], SRM[239.08037428], SRM_LOCKED[3.5107234], USD[0.00], USDT[2.91604348] | | |
| 02990553 | | AVAX[1.634], BTC[0.00000439], EUR[0.00], FTT[1.096713], USD[0.20], USDT[0] | | |
| 02990554 | | ATLAS[.00963351], BAO[2], DENT[1], ETH[.03284198], ETHW[.03243128], KIN[5], TRX[1], USD[0.00], USDT[0.00000002] | Yes | |
| 02990555 | | BTC[0], USD[0.00] | | |
| 02990557 | | AURY[1], POLIS[11], USD[6.57], USDT[0] | | |
| 02990559 | Contingent | LUNA2[0.18136583], LUNA2_LOCKED[0.04285362], LUNC[3999.2], USD[0.00], XRP[184.36727297] | | |
| 02990566 | | BNB[.00018725], SOL[0], USD[1.17], USDT[1.50225235] | | |
| 02990570 | | ADA-20211231[0], COMP-PERP[0], FTT[0], GMT[.000003], GST[23.38000000], HBAR-PERP[0], MATIC-PERP[0], TONCOIN[0], USD[0.04], USDT[0.00000001], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02990576 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02990579 | | USD[0.00] | | |
| 02990583 | | USD[0.00], USDT[0.15260858] | | |
| 02990592 | | USD[0.61] | Yes | |
| 02990596 | | LTCBULL[6138.836], USD[0.07], USDT[0.00000001], XLMBULL[8880], XRPBULL[120976.06], ZECBULL[833.8518] | | |
| 02990597 | | EUR[0.00], USDT[1.63216000] | | |
| 02990600 | | BTC[.03430265], ETH[1.12913644], ETHW[1.12913644], SOL[5.00834758], USD[0.98] | | |
| 02990602 | | ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02990608 | | FTT[0.00210080], SHIB[99867], TRX[.000777], USD[0.02], USDT[0] | | |
| 02990611 | | FTM[.996], USD[0.99], USDT[.00781582] | | |
| 02990612 | | BOBA[86.8], DOT-PERP[0], ETH[2.32844279], ETHW[2.32844279], GMT[14], LUNC-PERP[0], NFT [50445894589306262]{Through The Rabbit Hole #5}[1], SOL[1], USD[72.80] | | |
| 02990620 | | BNB[0], TONCOIN[0] | | |
| 02990622 | | ATOMHEDGE[0], AXS[.15446955], BTC[0.00032264], DOT[0], ETH[0.00663761], ETHHEDGE[0], ETH-PERP[0], ETHW[0.00663761], FTM[0], RON-PERP[0], SLP[321.12603365], USD[0.63], USDT[0.00000031] | Yes | |
| 02990625 | Contingent | BNB-1230[0], BNB-PERP[0], BTC[26.13328383], BTC-0331[0.51279999], BTC-0624[0], BTC-0930[0], BTC-1230[-22.9046], BTC-PERP[19.9], DOGE-1230[-974], ETH[0.11748363], ETH-0331[207.518], ETH-0624[0], ETH-0930[0], ETH-1230[-67], ETH-PERP[148], ETHW[559.00230826], FTT[1029.997], LTC-1230[35.13], SOL-1230[-2104.15], SOL-PERP[1936], SRM[6.91733346], SRM_LOCKED[139.37915084], USDI-246579.14], USDT[.4] | | |
| 02990629 | | EUR[0.00], USD[0.00] | Yes | |
| 02990633 | Contingent | BTC[.01769556], BTC-PERP[0], CRO[1969.18345645], ETH[.0008], ETH-PERP[0], ETHW[.0008], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045], USD[-18.85], USDT[163.91338956], XRP-PERP[0] | | |
| 02990634 | | 0 | | |
| 02990637 | | USDT[120] | | |
| 02990645 | | AAPL[.03724091], ETH[.00000012], ETHW[.00000012], EUR[42.92], FB[.00884448], KIN[1], USD[0.03] | Yes | |
| 02990649 | | ETHW[.07609311], USD[0.00], USDT[0] | | |
| 02990654 | | AVAX[31.96344458], BNB[1.82593675], BTC[.18492263], DOGE[2483.76641319], DOT[50.87551848], ETH[2.38660528], ETHW[0.41943457], EUR[1.22], FTM[36.12472255], LINK[26.05751869], LTC[9.27881118], LUNC-PERP[0], MANA[0], SAND[0], SHIB[23169601.48285449], SOL[7.59875920], USD[3110.83], USDT[0], XRP[0] | | |
| 02990658 | | ATLAS[1550], USD[348.57] | | |
| 02990659 | | BOBA[.086586], TONCOIN[.08936], USD[0.01] | | |
| 02990660 | | 0 | | |
| 02990661 | | USD[0.00] | | |
| 02990663 | | SGD[0.00], USD[0.00] | | |
| 02990671 | | RAY[0] | | |
| 02990674 | | TRX[.000843], USD[0.00], USDT[0] | | |
| 02990676 | | AKRO[3], BAO[2], BTC[.00438143], DENT[2], ETH[.00000717], ETHW[.00000717], GBP[0.00], GRT[1], KIN[4], SOL[.36963469], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02990679 | | SPELL[1300], USD[0.14], USDT[0] | | |
| 02990681 | | USD[0.00], USDT[0] | | |
| 02990682 | Contingent | ADA-PERP[0], ANC-PERP[0], AVAX[0.00179608], BTC[.0254], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], EUR[0.13], GMT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[3.03159465], LUNA2_LOCKED[7.07372085], LUNC[660136.1180398], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3.51], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02990683 | | USD[9.46], USDT[.0096] | | |
| 02990685 | | BNB[0], BTC[.00000005], ETH[0], SOL[0], SYN[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 02990688 | | AVAX-PERP[0], BNB[.00001707], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], RAY[371.86102356], RAY-PERP[0], SHIB-PERP[0], USD[0.01] | | |
| 02990689 | Contingent, Disputed | BNB[.00000003] | | |
| 02990693 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], DENT-PERP[0], FTM-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 02990694 | Contingent | AKRO[6], APE[68.80699550], BAO[18], BF_POINT[100], BTC[.01331643], CHZ[1], CRO[456.57774838], DENT[3], DOGE[41.35242546], ETH[.00409527], ETHW[.00404051], EUR[0.00], KIN[19], LTC[.00007219], LUNA2[0.13707057], LUNA2_LOCKED[0.31979924], LUNC[.44189227], MANA[16.35657213], MATIC[1.00162688], OXY[1], SOL[0], TRU[1], TRX[2], UBXT[2], USD[134.72], USDT[0.01118881] | Yes | |
| 02990698 | Contingent | SOL[100.9474765], SRM[880.4508562], SRM_LOCKED[10.35650486], USD[3262.91] | | |
| 02990702 | | BTC[0], ETH[.0999449], ETHW[.0999449], EUR[0.00], USDT[54.18865113] | | |
| 02990709 | | BTC[0.00000117], TRX[2.83704], USD[0.20] | | |
| 02990710 | | AVAX-PERP[0], SOL[0], USD[0.00] | | |
| 02990711 | | BRZ[2.47689175], SPELL[12800], USD[0.22] | | |
| 02990716 | | DOGEBULL[5.09898], USD[0.26], USDT[0], XRPBULL[12697.46] | | |
| 02990718 | | ADA-PERP[0], ALT-20211231[0], FTT[.00000001], MANA-PERP[0], USD[0.06], USDT[0.35154458] | | |
| 02990720 | | AVAX-PERP[0], BTC-MOVE-0921[0], REEF-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[-6.16], USDT[20] | | |
| 02990721 | | BTC-PERP[0], USD[0.51] | | |
| 02990722 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BNB-PERP[0], CHZ-PERP[0], CVX-PERP[0], GALA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], NEO-PERP[0], PROM-PERP[0], TRYB-PERP[0], USD[1.25], USDT[0], XLM-PERP[0] | | |
| 02990735 | | DOGEBULL[420.72], FTT[.105493], USD[0.09], USDT[0.00000016] | | |
| 02990736 | | USD[0.00] | | |
| 02990748 | | USD[0.12] | | |
| 02990750 | | AKRO[1], ETH[.57499699], ETHW[.57475548], LINK[14.04619424], MATIC[491.98564462], POLIS[75.69142881], SOL[8.25858923], TRX[1], USD[0.00] | Yes | |
| 02990761 | | USD[0.47], USDT[0.16643485] | | |
| 02990762 | | BTC[0.00000001], BTC-PERP[0], ETH[0], EUR[0.00], USD[0.00] | | |
| 02990767 | | BNB[.05322337] | | |
| 02990769 | Contingent | ETH[.1699677], ETH-PERP[0], FTT[0.33868614], LUNA2[0.00087700], LUNA2_LOCKED[0.00204634], LUNC[190.97], MATIC[0], USD[2743.84], USDT[0], YGG[250] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02990770 | | BTC[0], USD[0.00], USDT[0] | | |
| 02990771 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00140505], ETH-PERP[0], ETHW[0.00140505], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00000086], VET-PERP[0] | | |
| 02990775 | | BTC-PERP[0], ETH-PERP[0], MBS[644.07864586], USD[0.00], USDT[0] | | |
| 02990778 | | BTC[.12356826] | | |
| 02990789 | | BTC[.0126], USDT[3.75758864] | | |
| 02990794 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-2021122S[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], TRYB-PERP[0], USD[59.61], XMR-PERP[0], XRPBEAR[10000000], XRP-PERP[0] | | |
| 02990795 | | ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[4.20], WAVES-PERP[0] | | |
| 02990796 | | RAY[0] | | |
| 02990798 | | SPELL[5199.42], USD[1.08] | | |
| 02990800 | Contingent | FTT[0.00288810], LUNA2[0.09191923], LUNA2_LOCKED[0.21447820], LUNC[20015.606078], USD[0.01] | | |
| 02990803 | | BTC[.00002709], BTC-PERP[0], ETH[.15700001], REN-PERP[0], SOL[.00078838], SOL-PERP[0], TRX[.00002], USD[0.64], USDT[0.00284846] | | |
| 02990810 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], ENJ-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SOS-PERP[0], SXP-PERP[0], TRX[.41046], TRX-PERP[0], USD[0.02], USDT[0.24340717], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02990822 | | ATLAS[100], USD[0.74], USDT[0.00339968] | | |
| 02990825 | | RAY[0] | | |
| 02990827 | | AXS-PERP[0], BTC[.00002628], BTC-PERP[0], BULL[0], FTM-PERP[0], FTT[0.01688531], SOL-PERP[0], USD[-0.02] | | |
| 02990832 | | BTC[0.00329889], ETH[.02499715], ETHW[.02499715], MATIC[9.9981], SOL[.19], USD[3.70], USDT[0] | | |
| 02990835 | Contingent | ETH[1.22782078], LUNA2[0.27177018], LUNA2_LOCKED[0.63413043], LUNC[59178.53], TONCOIN[1], USD[0.00] | | |
| 02990836 | | BTC-MOVE-0718[0], ETHBULL[40.40196188], USD[0.03], USDT[0.00000015], XLMBULL[0] | | |
| 02990837 | | FTT[.7], USD[0.01], USDT[25.05000000] | | |
| 02990843 | | 0 | | |
| 02990846 | | POLIS[8.91271446], USD[0.00] | | |
| 02990848 | | BNB[0], USD[0.00], USDT[0.00000001] | | |
| 02990850 | Contingent | AVAX[0], BNB[0], FTT[150], INDI_IEO_TICKET[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00984765], TRX[0.00019600], USD[0.00], USDT[0] | | |
| 02990851 | | TONCOIN[296.91958584] | | |
| 02990852 | | 0 | | |
| 02990858 | | APE[0], ATLAS[0], BOBA[175.785105], BTC[0], FTM[1030.57949210], LOOKS[121.10942587], MATIC[1907.96722898], NEAR[91.97268181], RNDR[187.63060738], SAND[.21854018], USD[0.00], USDT[0.00000001] | | |
| 02990863 | | NFT (431658988705383418/FTX AU - we are here! #31142)[1], NFT (466968916336051361/FTX AU - we are here! #31201)[1] | | |
| 02990868 | | CQT[40.51379336], HMT[20.63658839], SOL[.06264963], USDT[0.00000031] | | |
| 02990875 | | APE[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT[0], FTT[0], USD[0.00] | | |
| 02990881 | | USD[0.00], USDT[0] | | |
| 02990883 | | AKRO[52.82784835], BCH[.00143362], BTC[.00013259], CRO[2.21891674], DOGE[20.11265872], GBP[0.00] | Yes | |
| 02990886 | | USDT[0.00000077] | | |
| 02990892 | | BOBA[.0895679], USD[0.50] | | |
| 02990903 | Contingent | BNB[0.00791503], FTT[46.06274975], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00960399], TRX-PERP[0], USD[0.00], USDT[1.64104158], USTC-PERP[0] | | |
| 02990911 | | FTT[0.07551877], USD[0.00], USDT[0] | | |
| 02990912 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02990913 | | SOL[2.3097891], USD[0.99] | | |
| 02990917 | | AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[0.00] | | |
| 02990919 | | AKRO[1], ATLAS[2.3061951], BAO[12.00000001], DENT[1], GBP[0.00], HOLY[.00004565], KIN[3], MANA[0], MATIC[1.00042927], RSR[1], SOL[.00000232], TRX[3], TSLA[.00000036], UBXT[1], USD[0.00] | Yes | |
| 02990921 | | AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], DYDX-PERP[0], GMT-PERP[0], USD[0.11], USDT[0.00000001] | | |
| 02990922 | | ATLAS[1439.7264], USD[1.17] | | |
| 02990926 | | BTC[0], FTM[0], GBP[0.00], KIN[2], USD[1.35] | Yes | |
| 02990933 | | TONCOIN[108.7], USD[0.07] | | |
| 02990935 | | USDT[100] | | |
| 02990940 | | ATLAS[7.27165705], CEL[0], USD[0.12] | | |
| 02990945 | | TONCOIN[.079221], USD[0.00], USDT[0] | | |
| 02990946 | | BNB[.00000001], BRZ[0], BTC[0], IMX[0.00042079], RAY[1.99764322] | | |
| 02990949 | | RAY[0] | | |
| 02990953 | | BNB[.0057] | | |
| 02990954 | | ATLAS[248.6353104], POLIS[1.22524516], TRX[.000027], USD[0.01], USDT[0.00000001] | | |
| 02990957 | | GALA[500], GALFAN[500], MBS[150], TLM[1000], TONCOIN[240.172336], USD[1.55] | | |
| 02990958 | | SOL[0], USD[0.00] | | |
| 02990960 | | BTC[2.11833799] | Yes | |
| 02990965 | | ATOM[0], BNB[0], GENE[.00000001], SOL[0.02879120], USD[0.00], USDT[0] | | |
| 02990967 | | AAVE[1.5], FTT[26], IMX[114.99316], JOE[117], LRC[246], MATIC[500], USD[44.95], USDT[0.00998315], XRP[.42029] | | |

Amended Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02990975 | | AUD[0.00], DOGE[303.97605], USDT[6.35316680], XRP[1014.96127] | | |
| 02990976 | | BTC[.0048], USD[3.75] | | |
| 02990979 | | BTC[.0000711], BTC-PERP[0], USD[0.15] | | |
| 02990981 | | USDT[0.00000002] | | |
| 02990982 | | ATLAS[72.38084380], USD[0.00] | | |
| 02990988 | | ATLAS[160], NFT (396750816173718948/FTX EU - we are here! #268740)[1], NFT (525101561439821397/FTX EU - we are here! #268748)[1], NFT (540803164322076729/FTX EU - we are here! #268745)[1], TRX[.000001], USD[0.31] | Yes | |
| 02990992 | Contingent | AMPL-PERP[0], APE-PERP[0], BAL-0624[0], BTC-MOVE-0530[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], DOGEBULL[2], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KNCBULL[10], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LUNA2[0.00000270], LUNA2_LOCKED[0.00000632], LUNC-PERP[0], MOB-PERP[0], ONT-PERP[0], RNDR-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[143.85], USDT[0.00339840], USDT-0624[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02990997 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT.00000001], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02991004 | | SOL[0], USDT[0.00000122] | | |
| 02991016 | | BAO[501000], FTT[0.05266609], USD[0.00], USDT[0] | | |
| 02991026 | | USD[0.00], USDT[0.00000001] | | |
| 02991033 | | USD[25.00] | | |
| 02991035 | | LTC[.985] | | |
| 02991036 | | DFL[739.8879], NFT (384065547368994126/FTX EU - we are here! #143164)[1], NFT (475120086324186693/FTX EU - we are here! #146559)[1], NFT (560944666967001968/FTX EU - we are here! #146408)[1], USD[1.65] | | |
| 02991037 | | BCH[0.01041713], BNB[0.01437738], BTC[0], LTC[1.25002516] | | BCH[.010365], LTC[1.246371] |
| 02991039 | | USDT[10.71] | | |
| 02991046 | | CRV[2.8256], FTT[26], NFT (425964668830798373/FTX EU - we are here! #247196)[1], NFT (430494989954622531/FTX AU - we are here! #67793)[1], NFT (465248064969378844/The Hill by FTX #4359)[1], NFT (482570614261189787/FTX EU - we are here! #247273)[1], NFT (541398195767669926/FTX EU - we are here! #247288)[1], USD[0.00] | | |
| 02991048 | | AXS-PERP[0], BAT-PERP[0], ENJ-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02991050 | | FTT[22], USDT[0.57904165] | | |
| 02991063 | | PRISM[1550], TONCOIN[311.90716542], USD[0.00] | | |
| 02991065 | | USD[0.07] | Yes | |
| 02991070 | | ATLAS[1.64705075], USD[0.00], USDT[0] | | |
| 02991073 | | USD[0.00] | | |
| 02991078 | | NFT (494647919594230437/FTX EU - we are here! #256919)[1], NFT (495369709874750958/FTX EU - we are here! #125729)[1], NFT (547052841674162416/FTX EU - we are here! #125352)[1], USDT[6608.33332628] | Yes | |
| 02991079 | | ATLAS[0], BNB-PERP[0], BRZ[0], BTC[0.00316341], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], SOL[.00000001], SOL-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02991082 | | BTC[0] | | |
| 02991088 | | USD[0.22] | | |
| 02991097 | | USDT[0.69171722] | | |
| 02991102 | | USDT[3.23856588], XRP[.824376] | | |
| 02991108 | | ATLAS[1009.798], FTT[2.3], PERP[11.5], POLIS[13.6], RSR[1290], USD[0.25] | | |
| 02991109 | Contingent | AVAX[0.10068781], AVAX-PERP[0], BNB[0.12998296], BTC[.0091618], DOGE[54.9901], ETH[0.01203301], ETHW[.012], FTT[.2], LINK[.49991], LUNA2[0.30923727], LUNA2_LOCKED[0.72155364], LUNC[1094.24], LUNC-PERP[0], MANA[3], SAND[1.99964], SHIB[299946], SOL[0.58853171], SOL-PERP[0], USD[0.05] | | AVAX[.100069], BNB[.129014], ETH[.012], SOL[.579953] |
| 02991119 | | ATLAS[576.00488083], BAO[1], USDT[0] | | |
| 02991120 | | AKRO[1], HMT[179.01985197] | | |
| 02991122 | | BTC[0], BTC-PERP[0], DOT[5.28494212], DYDX-PERP[0], ETH[.00000001], EUR[0.00], FTT-PERP[0], LINK[7.60870037], LUNC-PERP[108000], MATIC[-0.01228985], RUNE[0], USD[-20.18], WAVES[7.10514383], XRP[107.012167] | | |
| 02991128 | | BAO[1], USDT[0.00000011] | | |
| 02991129 | | USD[1.00], USDT[0] | | |
| 02991130 | | USD[0.00] | | |
| 02991133 | | SOL[.00003391], USD[0.00] | Yes | |
| 02991136 | Contingent | AVAX[.00000001], BNB[0], BTC[0], FTM[.00000001], FTT[25], LUNA2[0], LUNA2_LOCKED[2.67879720], LUNC[0], USD[0.13], USDT[0] | Yes | |
| 02991139 | | DENT[1], ETH[.0000001], ETHW[.0000001], MATIC[0], SOL[0], USD[0.00] | Yes | |
| 02991142 | | APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTT[0.09989523], HT-PERP[0], LUNA2-PERP[0], TRX[.000006], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02991143 | Contingent | LUNA2[0.00000333], LUNA2_LOCKED[0.00000777], LUNC[.72547102], TRX[.000028], USD[0.00], USDT[0] | | |
| 02991146 | | USD[0.00] | | |
| 02991150 | | USD[0.00] | | |
| 02991152 | | TRX[.002644], USD[0.01], USDT[0.44568957] | | |
| 02991154 | | ADAHEDGE[0], BTC-PERP[0], DOGE-PERP[0], ETH[1.62180441], ETH-PERP[0], ETHW[1.62180441], EUR[0.00], FTT[0], SOL[0], USD[0.00], USDT[0.00000068], XRP[357.433616] | | |
| 02991155 | Contingent | BTC[0.00002089], FTT[.2], LUNA2[0.07450092], LUNA2_LOCKED[0.17383549], SOL[.00766217], TONCOIN[.08], TRX[.9], USD[41.67], USDT[446.85678927] | | |
| 02991159 | | ATLAS[3452.23880364], USD[0.79] | | |
| 02991163 | | FTT[.0481498], USDT[0] | | |
| 02991166 | | ETH[0], NFT (305707019023764837/FTX AU - we are here! #42845)[1], NFT (493271756708344310/FTX EU - we are here! #86014)[1], NFT (560529919061268347/FTX EU - we are here! #31329)[1], NFT (572565778849013585/FTX EU - we are here! #61711)[1], NFT (575466895927877138/FTX AU - we are here! #42834)[1], SOL[0.00000001], TRX[.000001] | | |
| 02991169 | Contingent | APE-PERP[0], ETH[0], FTM[0], FTT[25.27069194], LUNA2[5.94569053], LUNA2_LOCKED[13.87327791], LUNC[0], LUNC-PERP[0], SOL[0.00842470], SOL-PERP[0], SUSHI[0], UNI[0], USD[12735.87], USDT[0], XRP[.511946] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02991170 | | APE-PERP[0], ATLAS[0], ATOM-0624[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BRZ[.87502021], BTC[0], BTT-PERP[0], CHZ-0624[0], CUSDT-PERP[0], EDEN-0624[0], EOS-0624[0], FLM-PERP[0], GRT-0624[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], ONE-PERP[0], ORBS-PERP[0], REEF-PERP[0], SOS-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX-0325[0], TRX-0624[0], TULIP-PERP[0], USD[0.00], USDT[0], YFI[0.00099981] | | |
| 02991171 | | NFT (288640251311669684/FTX AU - we are here! #50062)[1], NFT (340783815135940014/FTX AU - we are here! #50080)[1], NFT (351050691830323590/FTX EU - we are here! #128448)[1], NFT (446034808073727100/FTX EU - we are here! #128326)[1], NFT (552192868166624603/FTX EU - we are here! #128165)[1], SOL[1.29789363], USD[557.44], USDT[21.69888547] | Yes | |
| 02991177 | | AKRO[5], ATOM[.09176628], BAO[42], DAI[0], DENT[10], ETHW[.00390561], KIN[37], RSR[5], SOL[0.0000001], TRX[.001033], UBXT[2], USD[691.32], USDT[11.57144751] | | |
| 02991180 | | APE-PERP[0], ATLAS-PERP[0], USD[0.01], USDT[0.00903950] | | |
| 02991185 | Contingent | ALGO-PERP[0], ATOM[21.698], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00156836], LUNA2_LOCKED[0.00365952], LUNC[341.515314], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[16.09878], NEAR-PERP[0], SOL[1.99996], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[18.60], USDT[0.04430535], USTC-PERP[0] | | |
| 02991190 | | USD[25.00] | | |
| 02991191 | | BTC[0.03009642], BTC-PERP[0], EGLD-PERP[0], ETH[.00026533], FTT[16.61964271], LDO[114.8971844], LINK[40.21422079], MATIC[240.30292394], USD[469.30] | | |
| 02991192 | | BAO[1], ETH[.0000019], ETHW[.0000019], UBXT[1], USD[0.00], USDT[7.93906482] | Yes | |
| 02991195 | | MBS[45], TONCOIN[135.4], USD[0.29] | | |
| 02991197 | | AVAX[3.19906488], BAL[12.98820347], BNB[1.88689495], BTC[.01076998], ETH[.30831361], ETHW[.30812509], HNT[.95971933], SECO[1.06611149], SOL[.50338408], USDT[0.18737729] | Yes | |
| 02991198 | | BAO[1], DENT[1], ETH[0], KIN[1], NFT (372246633366398916/FTX EU - we are here! #172508)[1], NFT (469619253622085467/FTX EU - we are here! #172540)[1], NFT (542368721485386244/FTX EU - we are here! #172262)[1], RSR[1], TRX[.000001], USD[0.00], USDT[0.00003276] | | |
| 02991201 | | ATLAS[.00019827], BRZ[0.00268173], DFL[0.00015087], POLIS[.00001187] | Yes | |
| 02991204 | | ATLAS[19.986], USD[0.05], USDT[0] | | |
| 02991210 | | DOGE[0.03501770], SHIB[.00707102], TRX[0], USD[0.00], USDT[0.00005926] | | |
| 02991215 | | POLIS[.06630996], USD[28.99], USDT[0.00000001] | | |
| 02991224 | | AKRO[2], APE[125.18224915], BAO[1], BNB[.0000003], BTC[.01604876], BTT[142150786.21234156], DENT[11002.09431143], DOGE[1293.44745569], DOT[.00005415], ENJ[211.59459146], ENS[32.13745664], ETH[0], ETHW[2.00891166], FTT[5.31024530], INDI[1845.26042500], LINK[51.52465729], MATIC[288.83238771], PSY[5331.77484637], SHIB[138.59413182], SOL[14.36070143], SRM[187.79082825], TRX[3323.85268243], UBXT[4], USDT[0.00006337], XRP[322.11093305], YGG[208.92915059] | Yes | |
| 02991227 | | SPELL[800], USD[0.87] | | |
| 02991228 | | USDT[0] | | |
| 02991229 | | TRX[.000001] | | |
| 02991241 | | FTT[0.14541252], USD[0.00], USDT[0] | | |
| 02991243 | | USDT[0] | | |
| 02991247 | Contingent | 1INCH-PERP[0], AAVE[.00571681], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[7.39252289], BTC-PERP[0], CELO-PERP[0], CHR[149684], CHR-PERP[0], CHZ[1], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[651.94010972], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[5.99048072], ETH-1230[0], ETH-PERP[0], ETHW[.00034685], EUR[-42.97], FIDA[1], FTM-PERP[0], FTT[25.20083086], FTT-PERP[3326.4], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[12796.2], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00605716], LUNA2_LOCKED[0.01413338], LUNC[1318.96], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU[1], UNI-PERP[0], USD[1015.37], USDT[109669.77420865], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[68836], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 02991259 | | BRZ[2], SPELL[11.35979151] | | |
| 02991272 | | AVAX[0], USD[0.10], USDT[.004218] | | |
| 02991274 | | BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[3.36], USDT[0] | | |
| 02991280 | | USD[0.00] | | |
| 02991282 | | SOL-PERP[0], USD[0.25] | | |
| 02991291 | | TRX[.00072] | | |
| 02991294 | | DENT[1], GBP[0.00], SAND[.00111495] | Yes | |
| 02991295 | | BTC[0.18189183], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHF[3030.68], USD[0.11] | | |
| 02991297 | | USD[0.00], USDT[0.00000389] | | |
| 02991305 | | AAVE[6.03], AR-PERP[0], BRZ[0], BTC-PERP[0], ETH[3.0239], ETH-PERP[0], FTM[180], FTT[25.1684], LINK[20.1], LINK-PERP[0], LUNC-PERP[0], MATIC[505], NEAR[104.4], NEAR-PERP[0], ONE-PERP[0], USD[31.01], USDT[0] | | |
| 02991317 | | 0 | | |
| 02991321 | | USD[0.02] | | |
| 02991323 | | BTC[.0000004], USD[0.00] | | |
| 02991331 | Contingent, Disputed | AKRO[1], BAO[1], KIN[2], NFT (299084336531881314/FTX EU - we are here! #47453)[1], NFT (335843056015607047/FTX EU - we are here! #47547)[1], NFT (442661260276044182/FTX EU - we are here! #47282)[1], USD[0.00], USDT[0] | | |
| 02991335 | | ATLAS[1800.96994357], USD[0.00], USDT[0.32412391] | | |
| 02991336 | | MBS[.351612], STARS[.619567], USD[0.01] | | |
| 02991337 | | BTC[0.00150376], USD[0.00], USDT[0.00005694] | | |
| 02991338 | | AKRO[1], BAO[1], BTC[.00024291], ETH[.00320794], GENE[.00000001], RSR[1], TRX[.000053], UBXT[1], USD[488.07], USDT[0] | Yes | |
| 02991341 | | BTC-PERP[0], ETC-PERP[0], ETH[0.02287712], ETH-PERP[0], ETHW[0.02287712], LDO-PERP[0], TRX[.000006], USD[-8.94], XRP-PERP[0] | | |
| 02991342 | | USD[0.00] | | |
| 02991349 | | SOL[.00000001], USD[0.00] | | |
| 02991353 | | USD[0.00], USDT[0] | | |
| 02991363 | Contingent, Disputed | USD[25.00] | | |
| 02991364 | | ETH[.00012977], ETHW[.00012977], USD[0.00], USDT[0.00002775] | | |
| 02991370 | Contingent | BTC[.00008604], LUNA2[5.31662503], LUNA2_LOCKED[12.40545841], LUNC[17.1269166], RUNE[10.49811], SRM[34], TRX[.000258], USD[0.00] | | |
| 02991373 | | GMT[7], USD[0.11] | | |
| 02991376 | | MATIC[.76313811], TRX[1], USD[0.00] | Yes | |
| 02991377 | | 0 | | |
| 02991390 | | BRZ[4.0848], BTC[0], ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02991393 | | SOL[.1099753], USD[0.00], USDT[30.57619780] | | |
| 02991396 | | AURY[0], BRZ[0], BTC[0], ETH[0], GENE[0], GOG[899.28838512], MATIC[155.34880975], TRX[.000782], USD[0.00], USDT[333.33013611] | | |
| 02991400 | | BRZ[.2555], BTC[0.07990000], ETH[.073142], ETHW[1.846142], FTT[25.095482], LTC[.00177869], STETH[0], USD[688.48], USDT[2927.367395], XRP[.180371] | | |
| 02991404 | | AVAX-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[300.12], USD[0] | | |
| 02991405 | | USD[7.26] | | |
| 02991408 | | BRZ.73253877], SPELL[97.606], USD[0.00] | | |
| 02991409 | | 0 | | |
| 02991411 | | ALCX[.2989402], AUDIO[43.9912], BALBULL[6490], FTT[1.09978], SLP[1829.634], SUSHIBULL[4239152], USD[0.09] | | |
| 02991414 | | BTC[0], CEL[.00884], USD[0.40] | | |
| 02991415 | | ATLAS[1102.94755582], KIN[1] | Yes | |
| 02991417 | | ATLAS[299.943], GODS[.08], USD[0.01] | | |
| 02991418 | | AKRO[1], ATLAS[12338.95713255], KIN[1], USD[0.02] | Yes | |
| 02991425 | | BNB[0.00000001] | | |
| 02991428 | | FTT[1.9998], USDT[.5304963] | | |
| 02991429 | | AVAX-PERP[0], SOL[-0.02361949], USD[6.20] | | |
| 02991431 | | BNB[0] | | |
| 02991432 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[, 132], FTM[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-58.19], USDT[0], YFI-PERP[0] | | |
| 02991436 | | BRZ[5203.09408672], USD[0.00], USDT[0] | | |
| 02991437 | | SOL[0] | | |
| 02991441 | | TONCOIN[20], USD[5.29] | | |
| 02991442 | | AUDIO[53.996], AVAX[.49996], BTC[.0113994], CREAM[1.5], DOGE[736.8526], DOT[.9998], ETH[.0379968], ETHW[.0379968], EUR[0.00], FTM[18.25588611], FTT[1], LTC[.34], MANA[17.09889649], MAPS[2], MATH[19.996], OXY[109], SAND[10], SOL[.379924], TRX[99.98], UNI[2.8], USD[0.41], USDT[0.60153146], XRP[28] | | FTM[9] |
| 02991449 | | AURY[14.99734], AVAX[0.03122620], FTM[11.99772], FTT[1.93624706], GBP[0.00], GOG[270.97055], POLIS[.094148], SAND[29.9943], USD[2.66], USDT[0.00009266] | | |
| 02991453 | | USD[0.00] | | |
| 02991460 | | BTC[0.11346262], BTC-PERP[0], USD[0.09] | | |
| 02991463 | | USD[0.01] | | |
| 02991464 | | SPELL[16153.656163], USD[0.00] | | |
| 02991465 | | SPELL[3799.24], USD[0.17] | | |
| 02991469 | | AVAX-PERP[0], BTC[0.01071003], BTC-PERP[0], ETH[.03528479], ETH-PERP[0], NFT (485873519016286566/The Hill by FTX #19601)[1], SRM[.99525], SRM-PERP[0], TRX[.000001], USD[2334.99], USDT[0.00000001] | Yes | |
| 02991471 | | BTC[.009] | | |
| 02991474 | | 0 | | |
| 02991475 | | ATLAS[0], BNB[0], SOL[0] | | |
| 02991476 | | USD[0.01] | | |
| 02991477 | | SOL[0], USD[0.00], USDT[0] | | |
| 02991482 | | 1INCH[0.31625738], USD[0.00] | | |
| 02991484 | | BAO[1], DENT[1], ETH[.0061858], ETHW[.00610714], JOE[255.9352008], USD[0.00] | Yes | |
| 02991486 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-0325[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001297], TRX-PERP[0], USD[-0.06], USD[0.07880006], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02991494 | | NFT (375980786223545730/Monza Ticket Stub #756)[1], NFT (396383944625296933/Silverstone Ticket Stub #906)[1], NFT (571285434302036635/The Hill by FTX #20875)[1], NFT (576132315325811338/France Ticket Stub #221)[1] | | |
| 02991497 | | USDT[.14206129] | Yes | |
| 02991502 | | SOL[.00000001], USD[0.00] | | |
| 02991504 | | GENE[.08538], GOG[.8756], MBS[.2542], USD[508.66] | | |
| 02991505 | | AKRO[2], BAO[5], BNB[0.00004240], DENT[3], DOGE[.29169672], EUR[0.00], GALA[.24759179], KIN[89.88678239], MATIC[.00707585], RSR[2], SOL[0.00008740], TOMO[1.0339005], TRU[1], TRX[3], UBXT[4], USD[0.00], USD[0.00105081] | Yes | |
| 02991510 | | DOGEBULL[8.1], EOSBULL[626000], MATICBULL[147.9], USD[0.07], USDT[0], XRPBULL[32500] | | |
| 02991511 | | ETH[.01136283], ETHW[.25347965], GENE[1.265], LTC[.00230174], USD[0.00], USDT[1.25892876] | | |
| 02991515 | | DFL[110], USD[0.93], USDT[0.00277392], WRX[.7959] | | |
| 02991520 | | USD[0.00] | | |
| 02991522 | | ATLAS[30], ETHW[.00013495], RAY[4.71073028], USD[1.96], USDT[.0061764] | | |
| 02991523 | | CRO[180], POLIS[12], USD[4.62] | | |
| 02991526 | Contingent, Disputed | BTC[0], CRO[0], FTT[0.00244862], LINK[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02991531 | | USD[1.25], USDT[.000077] | | |
| 02991532 | | ATOM-PERP[0], AXS-PERP[0], BTC[.00098689], BTC-PERP[0], CELO-PERP[0], EUR[0.00], FTM-PERP[0], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02991533 | Contingent | 1INCH[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], AVAX-PERP[0], AXS[0.02723005], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNT[0], BOBA-PERP[0], CEL[15.22224449], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CUSDT[0], CVC-PERP[0], DOGE[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[.00000001], FTM[0], FTM-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT[0], IOST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0], LUNA2-LOCKED[0.26452623], LUNA2-PERP[0], LUNC[0], LUNC-PERP[39000], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[2.05983110], REN[0.29480338], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], TLM-PERP[0], TOMO[0], TRU-PERP[0], TRX[0.00000201], TRX-PERP[0], TRYB[108.90327759], UMEE[0], USD[-7.92], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AXS[.024717], RAY[2], REN[.294598], TRYB[101] |
| 02991538 | | BAO[1], GBP[0.00], KIN[1], SAND[11.55653971] | | |
| 02991550 | Contingent | ADA-0624[0], ADA-PERP[0], LUNA2_LOCKED[87.77681871], MATIC[0], USD[0.00], USDT[0], XRP[0] | | |
| 02991555 | Contingent | ADA-PERP[107], ALGO[33.43593484], APE-PERP[0], ATLAS-PERP[4850], BTC-PERP[0], ETH-PERP[5.148], GALA-PERP[1660], MANA-PERP[105], MINA-PERP[36], SAND-PERP[138], SOL-PERP[0], USD[2336.60], XTZ-PERP[0] | | |
| 02991556 | | APE-PERP[0], USD[1.97], USDT[0.00000001] | | |
| 02991559 | | USD[0.00] | | |
| 02991562 | | ATLAS[1449.7245], POLIS[23], USD[1.01] | | |
| 02991570 | Contingent | AKRO[2], BAO[4], DENT[1], ETHW[.01733926], KIN[6], LUNA2[0.00700178], LUNA2_LOCKED[0.01633748], MATIC[.00027716], TRX[.001876], USD[0.00], USDT[13263.32785119], USTC[.99113592] | Yes | |
| 02991571 | | TONCOIN[40.3], USD[0.10] | | |
| 02991574 | | ATOMBULL[94211.8933], SUSHIBULL[271858337.1], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02991582 | | BTC[0], FTM[0.93332403], USD[0.01], USDT[0] | | |
| 02991583 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.01809404], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRU-PERP[0], USDt-0.55], USDT[0.00644426], XMR-PERP[0], XRP-PERP[0] | | |
| 02991584 | | BNB[.00879611], USDT[0] | | |
| 02991591 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[15.43] | | |
| 02991603 | Contingent | EUR[0.00], LUNA2[1.91407378], LUNA2_LOCKED[4.46617216], LUNC[103880.72925], SHIB[12298000], SOL[1.5], USD[0.12], USDT[0] | | |
| 02991609 | | USD[2.22] | | |
| 02991610 | Contingent | AAVE-PERP[0], APT-PERP[0], BTC[.00050984], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], FTXDXY-PERP[0], GLMR-PERP[0], LINK-PERP[0], LUNA2[0.22999879], LUNA2_LOCKED[0.53666384], MATIC-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0] | | |
| 02991611 | | ATLAS[120], USD[0.23], USDT[0] | | |
| 02991614 | | NFT (291285532175462927/FTX EU - we are here! #108510)[1], NFT (512561502897918931/FTX EU - we are here! #108401)[1] | | |
| 02991619 | Contingent | BTC[0], INDI_IEO_TICKET[1], SRM[2.81569944], SRM_LOCKED[21.78430056], TRX[.000001], USD[0.70], USDT[427.85945855] | | |
| 02991622 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[-100.2], BIT[300], BTC[0.02699460], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE[1454], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.33033668], FIDA-PERP[0], FLM-PERP[2631.5], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS[899.48335000], LOOKS-PERP[1918], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000002], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], OP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TONCOIN[0.00000001], TONCOIN-PERP[0], USD[-270.62], USDT[0.00000001], USTC-PERP[0], WAVES[15.99580000], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02991626 | | USD[0.00] | | |
| 02991627 | | BOBA[124.50604888], MBS[152.8057148], SLP[24957.37559484], USD[0.00] | | |
| 02991630 | | NFT (467755044001340071/FTX EU - we are here! #141375)[1], NFT (499645569720538090/FTX EU - we are here! #140820)[1], NFT (509685867859098043/FTX EU - we are here! #140204)[1], USD[0.05], USDT[.00596336] | Yes | |
| 02991631 | | AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], MANA-PERP[0], MATIC[0], SOL-PERP[0], USD[854.70], USDT[0] | | |
| 02991635 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000006], USD[64.49], USDT[0.00000001] | | |
| 02991640 | | BNB[0], USD[0.00], USDT[0] | | |
| 02991651 | | BAO[4], BTC[.00009862], ETH[.00268968], ETHW[.0026623], EUR[0.00], KIN[1], MANA[2.7971018], SAND[2.79379499], SOL[.0505159] | Yes | |
| 02991655 | | ATLAS[1524.32619524], USD[0.00] | | |
| 02991657 | | AKRO[1], BAO[1], EUR[0.00], KIN[2], RSR[1], USD[0.00] | Yes | |
| 02991659 | | 0 | | |
| 02991667 | | ATLAS[9.99], BAO[.00000001], USD[0.00], USDT[0] | | |
| 02991669 | | USD[0.00], USDT[0] | | |
| 02991670 | Contingent | LUNA2[3.41844467], LUNA2_LOCKED[7.97637090], LUNC[744373.52519], USD[0.00] | | |
| 02991672 | | EUR[0.85], SOL[1.3251588], USD[0.61] | | |
| 02991675 | | EUR[0.57], USD[0.00] | | |
| 02991678 | | USDT[.02815] | | |
| 02991679 | | ATLAS[3027.99022], ETH[.00017462], FTT[2.7], USD[0.00], USDT[0] | | |
| 02991680 | | USD[1.07] | | |
| 02991683 | | APT[22.93013423], BTC[.07248971], DOGE[526.01597782], ETH[.24144166], ETHW[.24144166], FTT[2.1571791], TONCOIN[152.73547344], TONCOIN-PERP[0], USD[0.00], XRP[0] | | |
| 02991684 | | BNB[6.97526061], BTC[0], BTC-PERP[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 02991691 | | ATLAS-PERP[0], BNB[.00338787], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02991702 | | USD[25.00] | | |
| 02991704 | | BNB[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 02991707 | | BAO[3], DENT[1], ETH[0], KIN[6], TRY[0.22], UBXT[1], USDT[0] | Yes | |
| 02991711 | | NFT (464310755354021338/FTX EU - we are here! #209108)[1], NFT (523762411054951400/FTX EU - we are here! #209071)[1], NFT (541483649143175755/FTX EU - we are here! #209138)[1] | | |
| 02991712 | | BTC[.0024], ETH[.0419916], ETHW[.0419916], SOL[.96], USD[0.11] | | |
| 02991714 | | AXS[0], BTC[0], ETH[0], USD[0.00], USDT[-0.00000044] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02991716 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGEBULL[.01476396], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000882], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02991717 | | EUR[0.00], EURT[.76719088], USD[0.00] | | |
| 02991732 | | AVAX[0], BTC[0], ETH[0], ETHW[0], SOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 02991736 | | ADA-PERP[0], ATOM-PERP[0], CRO-PERP[0], DASH-PERP[0], HT-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[-2.76], USDT[3.37842556], XRP-PERP[0] | | |
| 02991740 | | TRX[1], USDT[0.00000192] | Yes | |
| 02991742 | | ALPHA[1], DENT[1], TONCOIN[312.57266656], TRX[1], USDT[0] | Yes | |
| 02991746 | | TONCOIN[.02408561], USD[0.00], USDT[0] | | |
| 02991749 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-MOVE-0212[0], BTC-MOVE-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CGC-2021123[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-0325[0], FB-2021123[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-0325[0], MSTR-2021123[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-0325[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIV-20211231[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0930[0], UNI-2021123[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-0325[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02991750 | | ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[5.14], XLM-PERP[0] | | |
| 02991752 | | NFT (351692132760192353/FTX EU - we are here! #196075)[1], NFT (369935022779186290/FTX EU - we are here! #195975)[1], NFT (484023142926743076/FTX EU - we are here! #195934)[1] | Yes | |
| 02991754 | | 1INCH-PERP[0], ATLAS[3.62655089], ATOM-PERP[0], BOBA-PERP[0], CHR-PERP[0], COMP-PERP[0], FLOW-PERP[0], FTM[0.39601975], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX[.0112249], NEAR-PERP[0], POLIS[0.05343072], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[3.81], XLM-PERP[0], XTZ-PERP[0] | | |
| 02991757 | | NFT (338444053195825224/FTX EU - we are here! #48580)[1], NFT (338568040321900925/FTX EU - we are here! #48684)[1], NFT (536272682611845524/FTX EU - we are here! #48483)[1], USD[0.44] | | |
| 02991758 | | DOGE[119216.5503684], ETH-PERP[0], USD[481.57] | | |
| 02991760 | | SHIB[13749376.55860349] | | |
| 02991761 | | BTC[0], NFT (289637133127593323/FTX EU - we are here! #147555)[1], NFT (298494916877189223/FTX EU - we are here! #147455)[1], NFT (539771543524067376/FTX EU - we are here! #147612)[1] | Yes | |
| 02991768 | Contingent | FTT[0.00213583], LUNA2[1.73716768], LUNA2_LOCKED[4.05339126], LUNC[378271.920482], POLIS-PERP[0], SOL[-0.00637884], SOL-PERP[0], USD[0.61], USDT[0] | | |
| 02991769 | | USDT[0] | | |
| 02991772 | | ETH[0], SOL[0], TRX[.148241] | | |
| 02991777 | Contingent, Disputed | BNB[.00000001], BTC[0], DOGE[.16145889], USD[0.00], USDT[0] | | |
| 02991783 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[-0.00284309], XRP-PERP[0] | | |
| 02991787 | | GBP[0.00] | | |
| 02991789 | | BTC[0.00329937], USD[0.11] | | |
| 02991792 | | CRO[49.99], DOGE[7], SHIB[100000], USD[0.07], USDT[0.00000001] | | |
| 02991794 | | MATIC[111.4016102], USDT[0] | | |
| 02991798 | | THETABULL[.093228], TRX[.000004], USD[0.00], USDT[0] | | |
| 02991805 | | XRP[8.7108] | | |
| 02991812 | | USDT[0.00042806] | | |
| 02991823 | | 0 | | |
| 02991824 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01894859], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.25282811], ETH-PERP[0], ETHW[.30282811], FTT[25.09530567], FTT-PERP[0], LTC[.00143559], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[4.34709679], SOL-PERP[0], SXP-PERP[0], USD[17.00], USDT[6.59720707], WRX[.75] | | |
| 02991827 | | USD[0.83] | | |
| 02991828 | | USD[0.00] | | |
| 02991830 | | AKRO[1], BAO[1], DENT[2], GODS[14.4582054], KIN[2], NFT (528350824175032319/FTX EU - we are here! #228130)[1], NFT (546893325074086765/FTX EU - we are here! #228117)[1], NFT (571084711200422046/FTX EU - we are here! #228095)[1], RSR[4], TRX[1.000032], USD[0.00], USDT[1.13179692] | Yes | |
| 02991831 | | USD[1.25], USDT[1.46770265] | | |
| 02991837 | | DOT[82.57014107], FTT[290.04533312], MAPS[0], POLIS[0], RAY[610.67154648], USD[0.24] | | |
| 02991839 | Contingent | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], LUNA2[0.13275559], LUNC[28907.81], LUNC-PERP[0], USD[0.00], USDT[0.00005372], WAVES-PERP[0] | | |
| 02991841 | | USDT[0.00000040] | | |
| 02991844 | | BTC[0], USDT[0.96756652] | | |
| 02991845 | Contingent | BNB[7.54375237], BTC[0.00009672], CRV[2.9994471], DOGE[102], ETH[0], ETHW[0.55175785], EUR[0.00], FTM[.14671127], FTT[25.44933158], LUNA2[0.79777258], LUNA2_LOCKED[1.86146936], LUNC[0.21997047], MATIC.64793857], SHIB[900000], SNX[6.01100606], SOL[2.25856346], TONCOIN[30.19801536], USD[0.00], USDT[0.00000076] | | |
| 02991846 | | BTC[0.00331516], CRO[0], EUR[0.00], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 02991847 | | USDT[.7389769] | Yes | |
| 02991849 | | TONCOIN[0.07658503], USD[0.00], USDT[0] | | |
| 02991850 | | USD[0.00] | | |
| 02991856 | | USD[0.00], USDT[0] | Yes | |
| 02991857 | | HT[0.00000001], NFT (343278432501735216/FTX EU - we are here! #81207)[1], NFT (514596194021315837/FTX EU - we are here! #82201)[1], NFT (537586404772532704/FTX EU - we are here! #81740)[1], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 02991858 | | BRZ[0.99549812], USD[0.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02991860 | | POLIS[11.36381947], USDT[0.00000001] | | |
| 02991872 | | ETH[.00020656], ETHW[0.00020655], SPELL[286073.95527655], USD[1.19] | | |
| 02991875 | | SPELL[29200], USD[0.03] | | |
| 02991881 | | 0 | | |
| 02991894 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[.73690557], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC[0.00001695], NEAR-PERP[0], REEF-PERP[0], STMX-PERP[0], TRX[.000016], USD[0.00], USDT[0.08239407], XRP-PERP[0] | | |
| 02991896 | | USD[0.51], USDT[0.00000001] | | |
| 02991897 | | USD[0.01] | | |
| 02991898 | | DOGE[0.75862806], GENE[25], JET[.60955], USD[0.00] | | DOGE[.75243] |
| 02991899 | | USD[0.00] | | |
| 02991901 | | SPELL[17395.934], USD[0.01], USDT[2.4188941] | | |
| 02991906 | Contingent | FTT[.699126], LUNA2[0.51669689], LUNA2_LOCKED[1.20562608], NFT (317168819560213439/FTX EU - we are here! #222168)[1], NFT (465174760581275733/FTX EU - we are here! #222155)[1], NFT (552399966087998341/FTX EU - we are here! #222109)[1], USD[0.02], USDT[0.10722648], XRP[57.96105] | | |
| 02991907 | | 0 | | |
| 02991910 | | BTC[0], ETH[0], FTT[0], SOL[.93435402], USD[0.00], USDT[0] | | |
| 02991911 | | GOG[159.968], SPELL[22195.56], USD[0.87] | | |
| 02991913 | | TONCOIN[668.2], TONCOIN-PERP[0], USD[0.21] | | |
| 02991914 | | POLIS[11.5], USD[0.22] | | |
| 02991915 | | ATLAS[4310], BTC[.00014527], BTC-PERP[0], ETH[0.00512639], ETH-PERP[0], ETHW[.00512639], USD[-0.14] | | |
| 02991922 | | AKRO[1], ETH[.00000013], ETHW[.00000013], USDT[0] | Yes | |
| 02991926 | | USDT[0.81300333] | | |
| 02991932 | Contingent | BCH[0], LTC[0], LUNA2[0.00623786], LUNA2_LOCKED[0.01455501], POLIS[0.03674415], SOL[0.00733518], USD[0.04], USDT[0.00000059], USTC[.883], XRP[0] | | |
| 02991933 | Contingent | ADA-PERP[0], APE[.098879], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00391917], LUNA2_LOCKED[0.00914473], LUNC[853.4078217], SAND-PERP[0], SHIB[99183], SHIB-PERP[0], USD[31.37], VET-PERP[0], XRP-PERP[0] | | |
| 02991936 | | ATLAS[289.9715], USD[0.51] | | |
| 02991940 | | ATLAS[240], BTC[.00065], POLIS[13.3], USD[0.21] | | |
| 02991948 | | 0 | | |
| 02991950 | | ALCX[0], ALGO[0], AVAX[0.87411367], BAND[0], BIT[0], BNB[0.00100000], BTC[0], BTC-PERP[0], CHZ[0], COMP[0], ETH[0], ETHW[0], EUR[0.00], FTM[79.16503961], FTT[0], FTT-PERP[0], GALA[0], MANA[0], MATIC[0], SOL-PERP[0], SRM[0], TRX[0.00001900], USD[0.00], WAVES[0], XRP[0] | | |
| 02991954 | | AS0[.0003379], ATOM-0325[0], AVAX-PERP[0], AXS[0], BRZ[0], BTC[0], BTC-PERP[0], DOT[0], DOT-20211231[0], DOT-PERP[0], ETH[0.00075549], ETH-20211231[0], ETHBULL[.4721], ETHW[0.00075549], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT[0.07315249], MANA[160.40718656], NEAR-PERP[0], ROSE-PERP[0], SAND[44.27016019], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRYB[0], TRYBBULL[.13827], USD[62.06], USDT[0.00121204], XMR-PERP[0] | | |
| 02991957 | | BTC[0.00008666] | | |
| 02991980 | | TRX[.000001], USD[0.51], USDT[0.00000001] | | |
| 02991988 | | ATOMBULL[0], BSVBULL[0], DOGE[0], DOGEBULL[0], EOSBULL[0], MATICBEAR2021[0], MATICBULL[62348.83497573], SUSHIBULL[0], TRX[0], USD[0.01], USDT[0.00000001], XRPBULL[0] | | |
| 02991992 | | BTC[.0005], BTC-PERP[0], DAI[0], ETH-PERP[0], LTC[0], USD[0.00], USDT[10.50513490] | | |
| 02991997 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02991999 | | TRXBULL[2044], USD[0.02] | | |
| 02992006 | | TONCOIN[93.282273], USD[2.05], USDT[0] | | |
| 02992010 | | BNB[0] | | |
| 02992011 | | DOGE[4995.81346783], SHIB[20671949.58770225], USDT[0] | | |
| 02992012 | | USD[25.00] | | |
| 02992019 | | BTTPRE-PERP[0], ENJ[9.72595595], KIN-PERP[0], SPELL[483.27062091], SPELL-PERP[0], UNI[.00794783], USD[0.41] | | |
| 02992021 | | ETH[0.00051514], USD[0.00], USDT[0] | | |
| 02992023 | | ALICE-PERP[0], AVAX[.00000001], BNB[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], USD[0.14], USDT[0.00000001] | | |
| 02992025 | | LOOKS[.93412], USD[89.03] | | |
| 02992030 | | BRZ[.464], USD[0.00], USDT[2.27829425] | | |
| 02992032 | | ETH-PERP[0], USD[0.01], USDT[0] | | |
| 02992035 | | BTC[.0021], TRX[.001555], USD[0.25] | | |
| 02992037 | | BAO[1], RSR[1], USD[0.00] | | |
| 02992038 | | ATLAS[1929.6333], USD[0.64], USDT[0] | | |
| 02992039 | | GODS[8.19836], USD[0.24], USDT[0] | | |
| 02992040 | | EUR[0.00], USD[0.00] | | |
| 02992044 | | BTC-PERP[0], SOL[.00682764], USD[0.00], USDT[0.59948781] | | |
| 02992047 | | CHZ[0], GBP[0.00], USDT[0.00000017] | | |
| 02992051 | | 0 | | |
| 02992055 | | BTC[0], ETH[0], FTT[.00000001], USDT[0.00003010] | | |
| 02992058 | | USD[0.41], USDT[0] | | |
| 02992069 | | USD[25.00] | | |
| 02992073 | | 0 | | |
| 02992074 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02992078 | | ATLAS[5822.06485711], TRX[.0031] | | |
| 02992080 | | TONCOIN[492.91476701], USD[0.00] | | |
| 02992087 | | POLIS[81.28313171], USD[0.00] | | |
| 02992089 | | BTC[.00000247] | Yes | |
| 02992105 | | AKRO[1], BAO[2], BTC[0], DENT[1], EUR[0.01], KIN[1], RSR[1], TRX[.00829239], UBXT[1], USD[0.00], USDT[0.00038325] | Yes | |
| 02992109 | | TRX[.000001], USD[0.36], USDT[0] | | |
| 02992118 | | USD[0.02], USDT[0], XRP[0.94168278] | | |
| 02992125 | | USDT[20] | | |
| 02992128 | | BOBA[2.77614998], KIN[1] | | |
| 02992129 | | USD[25.00] | | |
| 02992131 | | ATLAS[469.9107], USD[1.26], USDT[0] | | |
| 02992135 | | BNB[28.00000001], BTC[0.18461050], ETH[2], MATIC[.00000001], SOL[70.00000001], TRX[0.00004400], USD[0.00], USDT[5739.02768858] | | |
| 02992138 | | FTT[0.01346919], USD[2.75], USDT[0] | | |
| 02992140 | | TONCOIN[.08368], USD[0.03], USDT[125.51000000] | | |
| 02992146 | | 0 | | |
| 02992152 | | AAVE[0], APE[7.79044339], AVAX[0], BAL[0], BNB[0], BTC[0], BULL[0], ETH[0], ETHW[0], EUR[0.00], LTC[0], SOL[0], TRX[.000808], USDT[81.82119587] | | |
| 02992153 | | BTC[.01706941], IMX[79.23675245], USD[0.00] | | |
| 02992157 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0.00067143], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.08860926], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0.00030557], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02992159 | | BTC-PERP[0], ETH-PERP[0], USD[0.13], USDT[0] | | |
| 02992168 | | DOT[.42087485], LINK[0.47992183], USD[0.00] | | |
| 02992173 | | BAO[5], EUR[0.00], SHIB[9045343.52457551], UBXT[2] | | |
| 02992176 | Contingent | ADABULL[45.9603], BTC[.2147], BULL[.0006], ETH[2.5], ETHBULL[315.2], LUNA2[1.86255068], LUNA2_LOCKED[4.34595159], LUNC[6], USD[1118.28], USDT[0.00782142] | | |
| 02992177 | | 0 | | |
| 02992178 | | USDT[.51253367] | | |
| 02992179 | | NFT (347119346975852545/FTX Crypto Cup 2022 Key #13023)[1], NFT (410874240528347786/The Hill by FTX #21132)[1], USDT[1] | | |
| 02992180 | | USDT[0] | | |
| 02992181 | Contingent, Disputed | USD[0.35] | | |
| 02992183 | | USD[25.00] | | |
| 02992186 | | SOL[0], USD[0.00] | | |
| 02992191 | | USD[0.27], USDT[0] | | |
| 02992198 | | BTC[0.00079984], EGLD-PERP[0], FLOW-PERP[0], USD[-11.85] | | |
| 02992201 | Contingent | LUNA2[10.53411656], LUNA2_LOCKED[24.57960531], USD[0.00], USDT[.003267] | | |
| 02992203 | | AKRO[1], BAO[1], CRO[11.16683245], KIN[1], USD[0.00] | | |
| 02992212 | | USDT[0], WRX[0] | | |
| 02992217 | | DOT[170.17977869], USD[0.00] | | |
| 02992222 | | USD[0.01] | | |
| 02992224 | | ATLAS[0], BADGER[2.0496105], BAL[2], BTC-PERP[0], DODO[14], FTT[0], POLIS[327.60939463], REEF[23336.71482785], SOL[.5], SOS-PERP[0], SXP[23.04035422], USD[0.00], USDT[0.07343249] | | |
| 02992227 | | ATLAS[200.61557323], BAO[103820.59800664], BNB[0], CRO[18.30136804], DENT[3273.0117272], EUR[0.00], FTM[27.53832475], KSHIB[2708.31388239], SHIB[200000.0000637], USD[0.00] | | |
| 02992229 | | BAO[1], ETH[.01357209], ETHW[.01340781], KIN[1], MTA[17.62563644], USD[0.00] | Yes | |
| 02992230 | Contingent, Disputed | ATLAS[0.886], SOL[.00899], USD[0.25], USDT[0.00691580] | | |
| 02992232 | | ETH[0.20145864], KIN[1] | Yes | |
| 02992237 | | FTT[0.00000995], USD[0.00], USDT[0] | | |
| 02992246 | | USD[0.00] | | |
| 02992248 | | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00067481], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.39945958], HOT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02992252 | | USD[0.31], USDT[0.00000001] | | |
| 02992254 | | BTC[.00000015], KIN[1] | Yes | |
| 02992255 | | USD[0.00] | | |
| 02992259 | | BTC[0] | | |
| 02992266 | | BTC[0.00000362], GENE[2.671159], GOG[106.79717269], SOL[.42773519], SPELL[1000], USD[0.00] | | |
| 02992276 | | NFT (404318484840789067/FTX Crypto Cup 2022 Key #16486)[1], NFT (559261556804835256/The Hill by FTX #13342)[1] | Yes | |
| 02992281 | | 0 | | |
| 02992284 | | FTT[20.00003185], TRX[.001348], USD[0.00], USDT[1173.22369514] | | |
| 02992286 | | GOG[158.96112936] | | |
| 02992292 | | POLIS[9.2], USD[0.89], USDT[0] | | |
| 02992300 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[1.0805945] | | |
| 02992303 | Contingent | BRZ[0.00950570], FTT[5.49906941], MATIC[56.61272412], SOL[2.16554988], SRM[63.58746204], SRM_LOCKED[.32550705], TLM[0], USD[0.00] | | |
| 02992308 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02992311 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.21], XRP-PERP[0], XTZ-PERP[0] | | |
| 02992314 | | USD[25.00] | | |
| 02992320 | | USDT[.3750595] | | |
| 02992323 | | ATLAS[9.0899], AUDIO[4.88853853], TRX[1.09530188], USD[0.00], USDT[0.00000001] | | |
| 02992326 | | FTT[.062874], TONCOIN[.005133], USD[0.72], USDT[628.16430798] | | |
| 02992330 | Contingent | CRO[77.24376395], DOGE[0], GST[.029114], LUNA2[0], LUNA2_LOCKED[10.7464819], LUNA2-PERP[0], TRX[.000001], USD[0.60], USDT[0] | | |
| 02992345 | | USD[0.31], USDT[0.00000001] | | |
| 02992347 | | EUR[0.00] | | |
| 02992349 | | GOG[255], USD[0.00] | | |
| 02992353 | | ETH[.06182973], ETHW[.06182973], LTC[1.79198965], SOL[1.86622952], USD[0.00] | | |
| 02992356 | | ALGO[.9173], ETHW[.99982], EUR[0.00], LINK[.0451], TRX[.00015], USD[0.00], USDT[0] | | |
| 02992364 | | EUR[1000.00], TONCOIN-PERP[452.5], USD[-1117.39] | | |
| 02992365 | | BCH[.01389662] | | |
| 02992368 | | BTC[0], CRV[.97416], SRM[.99316], USD[0.20], USDT[.004984] | | |
| 02992377 | | ETH[.00410608], USD[0.00] | | |
| 02992380 | | TRX[.000003], USD[0.00], USDT[0.00822941] | | |
| 02992381 | | ETH[.00099943], ETHW[.00099943], SOL[.0099867], USD[0.00], USDT[0] | | |
| 02992383 | | BICO[83.37481853], BTC[0], ETH[.26018959], GALA-PERP[0], SOS-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02992384 | | ATLAS[7380], CHF[0.00], CQT[609], USD[0.00], USDT[80.86062623] | | |
| 02992387 | | BNB[0], ETH[0], TRX[975.59412178], USD[0.00], XRP[198.70124374] | | |
| 02992388 | | DOT[0], ETH[0], GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 02992391 | | ATLAS[0], FTT[0], POLIS[0], SOL[0], USD[0.00], USDT[0.00000067] | | |
| 02992392 | Contingent | BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], ETH[0], ETH-PERP[0], ETHW[.058], EUR[0.00], LUNA2[17.30101095], LUNA2_LOCKED[40.36902555], RAY[0], USD[0.00], USDT[0.00000572], XRP[0] | | |
| 02992394 | | TONCOIN[170.6724], USD[0.10] | | |
| 02992396 | Contingent | ADABULL[1.0005446], BTC-PERP[0], DOGEBULL[.689037], LUNA2[0.04613622], LUNA2_LOCKED[0.10765119], LUNC[10046.2608477], USD[0.01], USDT[0] | | |
| 02992400 | | USD[0.84], USDT[0.00000001] | | |
| 02992408 | | ATLAS[0.00001330], GALA[1.06799695], USD[0.00] | | |
| 02992409 | | EUR[0.54], USD[0.00] | | |
| 02992411 | | DFL[346.68063816], USDT[0] | | |
| 02992412 | | USD[0.00] | | |
| 02992415 | | BF_POINT[200] | Yes | |
| 02992418 | | ADABULL[.4999], ALGOBULL[14997000], BTC[0], BULLSHIT[2.809978], FTT[0.00000019], USD[0.22] | | |
| 02992419 | | AVAX[0.05460184], BTC[0.00096376], DOGE[456.35407393], ENJ[2.27936327], ETH[0], LINK[.189446], MANA[6.48101614], MATIC[2.50345176], MATICBULL[0.83922844], MATIC-PERP[0], SLP[307.35488408], USD[-0.89] | | |
| 02992422 | | ATLAS[189.962], USD[1.37] | | |
| 02992426 | | ETH-PERP[0], MATIC[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02992431 | | SPELL[11100], USD[0.59] | | |
| 02992435 | | PSY[0], USD[0.00], USDT[0.00000001] | | |
| 02992436 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.0001], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[1.30], USD[0], XRP-PERP[0] | | |
| 02992438 | | USD[1.51] | | |
| 02992451 | | 1INCH[0], USD[0.14] | | |
| 02992453 | | USDT[0.00914257] | | |
| 02992461 | | TRX[.000777] | | |
| 02992465 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000009], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-20211231[0] | | |
| 02992466 | | APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0.00007841], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], ICX-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PERP-PERP[0], SLP-PERP[0], SPELL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00410032], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02992472 | | ATLAS[70], USD[0.89], USDT[0.08960000] | | |
| 02992474 | | USD[0.00], USDT[0.00000006] | | |
| 02992476 | | ETH[.0005], ETHW[.002], TRX[.000066], USD[0.00], USDT[0] | | |
| 02992481 | | ATLAS[0], MATIC[0], USDT[2.91783078] | | |
| 02992490 | | USD[0.01], USDT[0] | | |
| 02992492 | | ATLAS[1020], USD[0.50], USDT[0] | | |
| 02992494 | | BTC[12.71813507], BTC-PERP[0], CHZ[7108.8491], ETH[87.69470229], ETHW[85.43970229], EUR[99.99], FTT[33.49898246], LRC[1314.75015], MANA[542.89683], NFT (313895079086901141/[Au] Bridge of offense ART][1], REN[3398.75574360], TRX[.011317], USD[0.00], USDT[-13152.1.78771253], XRP[-15009.39441439] | | |
| 02992498 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0015], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.17], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02992501 | | USD[0.33], USDT[0] | | |
| 02992503 | | ATLAS[49.99], USD[0.79] | | |
| 02992505 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00009930], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[149.28], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[-0.00000001], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02992508 | | NFT (445259092252197469/FTX EU - we are here! #217713)[1], NFT (558107177234520151/FTX EU - we are here! #217720)[1], USD[0.00] | | |
| 02992511 | Contingent | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.01000401], BTC[0.06807082], BTC-0325[0], BTC-2021123110], BTC-MOVE-2021121510], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-2021123110], DOGE-PERP[0], DOT-PERP[0], EDEN-2021123110], EOS-2021123110], ETC-PERP[0], ETH[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-2021123110], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2[2.04323167], LUNA2_LOCKED[4.76754057], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-0325[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.83], USDT[0.00000002], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-2021123110], YFII-2021123110], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02992516 | | AKRO[2], ATLAS[887.97350102], AXS[3.99320232], BAO[3], DENT[1], ENJ[78.76760557], ETH[0.04438261], ETHW[.04385736], EUR[0.10], FTT[14.10882352], KIN[3], LINK[0.00843226], MANA[36.25852092], MATIC[1.02159977], RSR[2], TRU[1], TRX[1], UBXT[1], XRP[.00292534] | Yes | |
| 02992517 | | DFL[2180], STG[227], USD[0.92] | | |
| 02992518 | | EUR[0.00], FTM[71.20100021], FTM-PERP[0], FTT-PERP[0], USD[11.50] | | |
| 02992521 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[30.40306671], LINK-PERP[0], USD[2265.99], VET-PERP[0] | | |
| 02992523 | | USD[0.00], USDT[0.00000001] | | |
| 02992527 | | POLIS[81.135726] | | |
| 02992528 | | ETH[.00000015], ETHW[.00000015] | Yes | |
| 02992531 | | ATLAS[3520], POLIS[54.2], USD[0.04] | | |
| 02992540 | | APE[9.29814], ATLAS[25577.48139691], DOT[25.29494], GARI[55.9888], LINK[25.39492], MANA[265.9468], MATIC[359.928], UNI[42.19156], USD[239.39], USDT[0] | | |
| 02992545 | | SPELL-PERP[0], USD[0.01], USDT[9.246686] | | |
| 02992547 | | ATLAS[1186.76563557], AURY[5.93287439], CHR[131.6321073], CVC[252.01945076], FTT[2.3], POLIS[16.10261963], RSR[2701.29437922], SPELL[3367.01822805], STORJ[.06278975], USD[19.15], USDT[0.00732482] | | |
| 02992552 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT[0], DOT-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], USD[-0.52], USDT[0.58454233], XRPBULL[.85269267], XRP-PERP[0], ZIL-PERP[0] | | |
| 02992555 | Contingent, Disputed | SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.00078] | | |
| 02992563 | Contingent | BTC[0], LUNA2[1.63229356], LUNA2_LOCKED[3.80868498], LUNC[355435.36], POLIS[0], USD[0.00] | | |
| 02992565 | | TONCOIN[125.35854002], USD[0.00] | | |
| 02992568 | | BAO[1], USD[26.48] | Yes | |
| 02992571 | | BTC[0], EUR[3.55] | | |
| 02992572 | | BAO[1], KIN[1], USD[0.02], USDT[.01043685] | Yes | |
| 02992573 | | USD[0.00] | | |
| 02992574 | | BTC-PERP[0], ETH[0], EUR[0.08], SOL[0], USD[0.00], USDT[0] | | |
| 02992579 | | USD[0.01], USDT[0] | | |
| 02992584 | | ATLAS[342.76167883], BAO[3], SAND[18.52193362], USD[0.00] | | |
| 02992595 | | DENT[1], EUR[0.00], SHIB[6587615.28326745] | | |
| 02992597 | | TONCOIN[81.22619085], UBXT[1], USD[0.00] | Yes | |
| 02992598 | | SOL[.00000001] | | |
| 02992601 | | ATLAS[188.68485628], USD[0.27], USDT[0.00000001] | | |
| 02992604 | | NFT (418769264055594602/The Hill by FTX #26575)[1], POLIS[44.35995399], USDT[0.00000002] | | |
| 02992615 | Contingent | BNB[.009552], LUNA2[0], LUNA2_LOCKED[1.79178356], USD[0.14], USDT[0.04034589] | | |
| 02992617 | | IMX[29.37462030] | | |
| 02992621 | | TONCOIN[15.39692], USD[0.10] | | |
| 02992626 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], SOL[0.00340664], SOL-PERP[0], USD[386.23], XRP-PERP[0] | | |
| 02992632 | | BTC[.01780642], MBS[.56246], USD[0.00] | | |
| 02992636 | | AKRO[2], BAO[15], DENT[3], EUR[0.00], KIN[6], LOOKS[107.271089], SUSHI[.00007045], TRX[5], UBXT[2] | Yes | |
| 02992637 | | AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BNTX-2021123110], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTXDXY-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.16], USDT[0.15802281], ZEC-PERP[0] | | |
| 02992638 | | ETH[0], MATIC[0], USD[0.00] | | |
| 02992646 | | USD[0.40], USDT[0] | | |
| 02992652 | | PSY[.92419], USD[0.08], USDT[0] | | |
| 02992657 | | ATOM[.73490911], AVAX[1.3753237], DOGE[410.17911019], ETH[.23805423], ETHW[.23793271], SOL[1.54988808], TRX[253.48903205], XRP[.10225751] | Yes | |
| 02992659 | Contingent | BTC-PERP[0], ETC-PERP[0], ETHW[.054], GAL[.049], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], SRM[.01990818], SRM_LOCKED[17.25043925], TRX[51], USD[25288.14], USDT[22.89000000], USDT-PERP[0], USTC-PERP[0] | | |
| 02992667 | | USD[25.00] | | |
| 02992680 | Contingent, Disputed | USDT[10] | | |
| 02992682 | Contingent | BTC[0.00000060], LUNA2[0.17444809], LUNA2_LOCKED[0.40704555], LUNC[37986.44], TRX[.000001], USDT[0.00000195] | | |
| 02992683 | | ATLAS[320], USD[0.34], USDT[.00214452] | | |
| 02992685 | | BAO[2], SOL[0] | | |
| 02992688 | | 0 | | |
| 02992692 | | BOBA[18.096561], BTC[.00008877], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02992694 | | BAO[4], KIN[4], NFT (445930131816986481/Ape Art #457)[1], NFT (498349946520129885/FTX Ape Art #23)[1], NFT (509799531062930420/FTX Ape Art #22)[1], NFT (512801339979787264/FTX Ape Art #9)[1], NFT (519628847734244974/Ape Art #219)[1], NFT (519766041638959634/Ape MANA#28)[1], UBXT[1], USD[0.00] | | |
| 02992695 | | BTC[.0013], ETH[.001], ETHW[.001], EUR[0.72] | | |
| 02992698 | | BAO[4], DFL[449.579584], KIN[2], MANA[4.81701853], USD[0.00] | Yes | |
| 02992706 | Contingent | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT[10], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DYDX[10], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LUNA2[1.06128168], LUNA2_LOCKED[2.47632394], LUNC[50000.00000001], LUNC-PERP[0], MATICBULL[0], NEAR-PERP[0], NFT (384080715998251377/The Hill by FTX #36268)[1], OP-PERP[0], PERP[10], PERP-PERP[0], POLIS[33.6], PUNDIX-PERP[0], SAND-PERP[0], SLP[1000], SUSHI[15.36632119], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USD[0.02], USDT[20.17332906], USTC-PERP[0], WAVES-PERP[0], XRP[100.85], XRPBULL[1000000], XRP-PERP[0] | | |
| 02992708 | | MATIC[76.3302], NFT (369183344236842665/FTX Crypto Cup 2022 Key #13211)[1], NFT (459232133812039600/The Hill by FTX #18353)[1], USD[5.00] | | |
| 02992710 | | EUR[53.84], HXRO[1], RUNE[.03673529], USD[0.00] | Yes | |
| 02992712 | | ETH[.00017701], ETHW[0.00017700], LTC[.00575917], USDT[1.54715916] | | |
| 02992714 | | SPELL[11878.45047483], USD[1.11], USDT[0] | | |
| 02992717 | | ADABULL[2.055], ALGOBULL[84570000], DOGEBULL[47.1458127], THETABULL[112.2502815], USD[0.02] | | |
| 02992722 | | POLIS[1.8], USD[0.84] | | |
| 02992725 | | BAO[1], GBP[0.00], KIN[1] | Yes | |
| 02992726 | | USD[0.80], USDT[0] | | |
| 02992727 | | IMX[42.38315488], USD[0.00] | | |
| 02992731 | | MBS[107.97948], USD[0.13] | | |
| 02992733 | | ATLAS[1200], AXS[.9], FTM[139], HNT[.4], IMX[20.5], LINK[4.8], POLIS[21.1], RUNE[17.6], USD[1.65] | | |
| 02992745 | | FTT[5.86873743], KIN[1] | Yes | |
| 02992746 | | USD[89.17] | | |
| 02992748 | | BNB[0.49838945], TONCOIN[0] | | |
| 02992756 | | EUR[0.00], KIN[1], UBXT[1], USD[0.16], USDT[0], XRP[215.67533346] | | |
| 02992761 | | LTC[.008], USD[0.00] | | |
| 02992765 | | BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[0.00024602] | | USD[0.00], USDT[.000243] |
| 02992768 | | AVAX[.05481607], BNB[.0013326], BTC[.00009363], DOT[.06374808], ETC-PERP[0], ETH[.00091174], ETHW[.00091174], EUR[0.00], FTM[.34217931], FTT[.02256195], SOL[.0090238], USD[-2.19], USDT[0] | | |
| 02992779 | | IMX[42.52133372] | | |
| 02992780 | | ATLAS[1659.876], TRX[.000002], USD[0.08] | | |
| 02992785 | | BTC[.00119994], MANA[6], SHIB[500000], SOL[.0899829], USD[3.44] | | |
| 02992786 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 02992787 | | DFL[5554.82792284], RSR[1], USD[0.01] | | |
| 02992790 | | USD[0.00], USDT[0.00000001] | | |
| 02992791 | | ATLAS[830], CRO[110], NFT (317531470277732381/The Hill by FTX #22725)[1], USD[0.01], USDT[0] | | |
| 02992793 | | USD[33.03], USDT[0] | | |
| 02992797 | | USD[0.00] | | |
| 02992800 | | FTT[0.04578035], USD[0.00], USDT[0] | | |
| 02992801 | | USD[0.00], USDT[0.00000151] | | |
| 02992804 | | ATLAS[3960.56739486], USDT[0] | Yes | |
| 02992807 | | 1INCH-PERP[0], AAVE-2021123110], AAVE-PERP[0], ALCX-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-2021123110], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.01], VET-PERP[0], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02992810 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00296851], VET-PERP[0], XRP-PERP[0] | | |
| 02992823 | | SOL[3.33609379] | | |
| 02992828 | | BTC[-0.00000016], BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 02992830 | | USD[0.20], USDT[0] | | |
| 02992836 | | AKRO[1], BAO[5], DAI[.25519143], DENT[2], DYDX[.00009209], KIN[5], SOL[.00000045], TRX[3], USD[0.00], USDT[0.00001128] | Yes | |
| 02992838 | | MBS[601.88562], USD[1.71] | | |
| 02992846 | Contingent | FTM[30.834], LUNA2[0.20154197], LUNA2_LOCKED[0.47026461], LUNC[43886.19], USDT[0.00000152] | | |
| 02992853 | | FTT[5.09530694], USD[200.00] | | |
| 02992855 | | NFT (347954287088223641/FTX AU - we are here!)[1], NFT (402968072197828680/AU - we are here! #2)[1], NFT (406547174029188226/FTX EU - we are here!)[1], NFT (442665077997696468/FTX EU - we are here! #3)[1], NFT (466198344735498094/FTX AU - we are here! #2)[1], NFT (557476642903108003/AU - we are here!)[1] | Yes | |
| 02992856 | | BTC[.00144396], USD[0.01] | | |
| 02992860 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FXS-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], HOT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.02501107], LUNC[0], LUNC-PERP[0], MANA[0], MAPS-PERP[0], MATIC[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO[0], TRX[0], USD[0.00], USTC[1.02707481], VET-PERP[0], ZIL-PERP[0] | | |
| 02992882 | | BEAR[0], BULL[0], USD[0.00], USDT[0] | | |
| 02992886 | | POLIS[7.2], USD[0.02], USDT[0.00714686] | | |
| 02992888 | | USD[0.00] | | |
| 02992889 | | BTC[.08252454], BTC-PERP[0], ETH-PERP[0], USD[-2.26] | | |
| 02992891 | | AKRO[1], BAO[2], DENT[2], KIN[1], NFT (554883126717883345/The Hill by FTX #15172)[1], TRX[.000783], USD[0.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02992893 | | 0 | | |
| 02992896 | | POLIS[7.8], USD[0.90] | | |
| 02992900 | | 0 | | |
| 02992903 | | TRX[0], USD[0.00] | | |
| 02992908 | | KIN[1], KNC[21.88534072], RUNE[4.41241288] | Yes | |
| 02992913 | | AKRO[2], BAO[2], DENT[3], ETHW[.00049949], FIDA[1], KIN[6], NFT (380735882803829066/FTX EU - we are here! #246209)[1], NFT (391835214828358000/FTX EU - we are here! #246232)[1], NFT (460479996514103958/The Hill by FTX #16346)[1], NFT (544337340018146123/FTX EU - we are here! #246222)[1], RSR[2], TRX[2.000101], USD[0.50], USDT[0] | | |
| 02992921 | | ATLAS[419.916], USD[0.45] | | |
| 02992928 | | USD[25.00] | | |
| 02992930 | | ETH[.00002468], ETHW[.00002468], FTT[0], USD[0.00] | | |
| 02992933 | | DAI[.00110776], TRX[.000012], USD[121.66] | Yes | |
| 02992935 | | DAI[.04239787], USD[0.00], USDT[0] | | |
| 02992942 | | USD[0.00] | | |
| 02992943 | | BTC[.0004007], USD[0.00] | | |
| 02992946 | | SPELL-PERP[2800], USD[-0.98], USDT[4.753046] | | |
| 02992948 | | TONCOIN[53.07126394], USDT[0] | | |
| 02992950 | | TRX[20] | | |
| 02992952 | | AKRO[1], BTC[.01056776], ETH[.13111698], ETHW[.13111698], KIN[1], MANA[189.78357594], RSR[1], TRX[1], UBXT[1], USD[100.01], USDT[0.47135000], XRP[721.82475034] | | |
| 02992953 | | BAO[1], CEL[0.02977419], LTC[.009208], TONCOIN[71.3], USD[0.00] | | |
| 02992959 | | 0 | | |
| 02992963 | | ATOMBULL[305000] | | |
| 02992967 | | 0 | | |
| 02992969 | | USD[0.01], USDT[0.00000001] | | |
| 02992970 | Contingent | GALA[10], LUNA2[0.00009676], LUNA2_LOCKED[0.00022577], LUNC[21.07], PEOPLE[0], SLND[.09906], SPELL[24.77115577], USD[0.21], USDT[0] | | |
| 02992972 | | BTC[0.03329810], TONCOIN[100.07586093], USD[0.94], XAUT[1.26533777] | | |
| 02992973 | | ATLAS[325.20956956], USD[0.00] | | |
| 02992977 | | GENE[8.1], GOG[171], IMX[25.6], USD[0.65] | | |
| 02992978 | | AAVE-PERP[0], ATLAS[130], AVAX-PERP[0], BRZ[0.00103635], ETH-PERP[0], GMT-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-61.34], USDT[67.88595190], ZIL-PERP[0] | | |
| 02992982 | | USD[0.00], USDT[0] | | |
| 02992983 | | ETH-PERP[0], USD[22.38] | | |
| 02992995 | | BTC-PERP[0], USD[0.00] | | |
| 02992998 | | ETH[.00020001], ETHW[0.00020000] | | |
| 02993001 | | BTC[0.00001099], USD[0.63] | Yes | |
| 02993003 | | 1INCH[-0.92474731], HT[2.45389374], USD[-7.65] | | |
| 02993005 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB[111162.24190857], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02993008 | | BTC[.00083682], SAND[.00113671], SOL[.00008783], TRX[1], USD[0.02] | Yes | |
| 02993013 | | USD[1.22], USDT[0] | | |
| 02993014 | | USD[0.01], USDT[0] | | |
| 02993015 | | POLIS[28.93215314], USD[0.18], USDT[0.00000001] | | |
| 02993020 | | AAVE-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[4.33], USDT[32.22329142], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02993025 | | NFT (348655303662978032/The Hill by FTX #18528)[1], TRX[.000777], USDT[0.00000955] | Yes | |
| 02993027 | | ETH[.18695627], ETHW[.18695627], EUR[3950.00] | | |
| 02993028 | | AVAX[0], BNB[0.00000001], FTM[0], FTT[0], LTC[0], TRX[1.27654931], USD[0.00], USDT[0], XRP[0] | | |
| 02993032 | | BNB[.0015], USD[18.78] | | |
| 02993033 | | USD[0.41], USDT[0] | | |
| 02993036 | | GOG[225], USD[0.42], USDT[0] | | |
| 02993041 | | USD[25.00] | | |
| 02993044 | | ATLAS[5338.9854], USD[0.86], USDT[0] | | |
| 02993050 | | 0 | | |
| 02993051 | | USD[25.00] | | |
| 02993063 | | TRX[.000016], USDT[0.00004346] | | |
| 02993067 | | FTM[147], TONCOIN[417.7], USD[1.84] | | |
| 02993068 | | USD[0.00] | | |
| 02993072 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IMX[.099943], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001554], USD[-1.36], USDT[1.364802], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02993074 | | AVAX-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02993077 | | USD[0.00] | | |
| 02993080 | | AKRO[1], ATLAS[372.47627268], BAO[1], CONV[4031.70997491], USD[0.01] | | |
| 02993083 | | BTC[.00017553], ETH[.000824], ETHW[.000824], FTM[.90544], USD[7.69] | | |
| 02993085 | | SPELL[7298.54], USD[1.00] | | |
| 02993087 | | DOGEBULL[13.11], DOGE-PERP[0], USD[3.82], USDT[0] | | |
| 02993092 | | KIN[1], TRX[.000001], USDT[0.00002522] | | |
| 02993093 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BICO[11.9982], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], LUNA2[0.00009329], LUNA2_LOCKED[0.00021769], LUNC[20.315936], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRYB-PERP[0], USD[0.01], USDT[.001922] | | |
| 02993097 | | AKRO[2], APE[76.1275391], BAO[34250.45894613], BTC[.03505093], DENT[1], ENJ[16.28244991], ETH[.3986416], ETHW[.39847416], EUR[0.61], FTM[2.06373376], GARI[4.79405552], HGET[9.08323707], KIN[3], MASK[11.09345248], MATIC[135.56026194], SAND[16.18504038], SHIB[2090423.7557593], SOL[11.85715612], TONCOIN[.00042388], USD[0.00], USDT[0], XRP[65.78747469] | Yes | |
| 02993098 | | GENE[1.49658103], GOG[147.86369930], USD[0.00] | | |
| 02993100 | | USD[25.00] | | |
| 02993101 | | BAO[1], BTC[0.00074170], EUR[0.02], MANA[.00166167], RSR[1], UBXT[1] | Yes | |
| 02993107 | | CAD[0.00] | | |
| 02993113 | | SOL[0] | | |
| 02993121 | | ATLAS[869.892384], BRZ[200], KIN[1] | | |
| 02993122 | | BTC[.01847357] | Yes | |
| 02993124 | | USD[0.08], USDT[0.00570000] | | |
| 02993126 | | BOBA[176.20964911], FRONT[1.00012782], USDT[0] | Yes | |
| 02993129 | | AAVE[.55863961], BAO[1], BTC[.20180154], DYDX[107.14496509], ETH[1.44391665], EUR[63.17], FTM[0], FTT[.00043997], KIN[3], SOL[1.81505654], UNI[7.67366865], USD[12.26], USDT[0] | Yes | |
| 02993130 | | AURY[0], BAO[.00000001], BICO[0], SAND[0], SHIB[70798.98701293], SOS[0], USD[0.00], USDT[0] | Yes | |
| 02993132 | | BTC[0.13175168], BTC-PERP[0], CRO[289.942], USD[3.38], VET-PERP[0] | | |
| 02993133 | | KIN[1], SOL[.29066154], USD[100.01] | | |
| 02993137 | | USD[25.00], USDT[1] | | |
| 02993140 | | USDT[3] | | |
| 02993146 | | BAO[1], DOGE[164.84854422], TRX[.001554], USDT[0] | | |
| 02993149 | Contingent, Disputed | ADA-PERP[0], AVAX[0], BTC[0], CEL-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02993161 | | CEL[134.1284], USD[0.09], USDT[7.67175723] | | |
| 02993164 | | EGLD-PERP[0], USD[0.14], USDT[0.00000001], VET-PERP[0] | | |
| 02993173 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02993174 | | TRX[17.32078264], USDT[0] | | |
| 02993177 | | BNB[.0017], ETH[.021], ETHW[.021], SOL[.0029689], USD[1434.66], USDT[4.34527755] | | |
| 02993178 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CEL[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[0.10], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02993187 | Contingent, Disputed | BTC[0], TRX[0.63424404], USD[0.00] | | |
| 02993190 | | AUD[24.85], BAO[13], CVC[0.01861079], DENT[1], DOGE[.03874198], KIN[3], LINA[0.10033271], LUA[0.56856351], MTA[0.00826681], SHIB[689.89634625], SOS[0], TRX[0.08174438], UBXT[1.04798077], USD[0.00] | Yes | |
| 02993193 | | ATLAS[1103.42057958], EUR[0.00], USD[0.00] | | |
| 02993197 | | MBS[10545], USD[0.03] | | |
| 02993202 | Contingent | SRM[.0105245], SRM_LOCKED[.08644913], SUN[142.56490752], USD[0.00], USDT[0] | | |
| 02993204 | | ADA-PERP[0], DOGE[99.98], ETH[.0709858], ETHW[.0709858], FTT[2.00152817], LUNC-PERP[0], MATIC[39.992], SAND[14.997], SOL[1.729916], USD[-20.11] | | |
| 02993207 | | SPELL[14700], USD[0.46] | | |
| 02993208 | | USD[121.19] | | |
| 02993212 | Contingent | LUNA2[0.22740404], LUNA2_LOCKED[0.53060944], LUNC[49517.7098472], PAXG[6.65060832], PAXG-PERP[0], USD[-0.21], USDT[0] | | |
| 02993217 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[7.88381310], VET-PERP[0] | | |
| 02993219 | | IMX[17.3], USD[0.01], USDT[1.17187151] | | |
| 02993220 | Contingent, Disputed | ALGO[49.991], BRZ[.2], ETH[.06098902], ETHW[.06098902], MATIC[54.9676], POLIS[138.874998], SAND[9.9982], SOL[6.6138606], USD[0.83] | | |
| 02993225 | | ATLAS[1379.724], USD[2.03], USDT[0] | | |
| 02993229 | | ETH[.07484871], ETHW[.07484871], USD[0.00] | | |
| 02993232 | Contingent | APT[.0832768], BICO[0], C98[0], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00518740], MATIC[0], NFT[323666691275097271/FTX EU - we are here! #78350][1], NFT[436355538826123541/FTX EU - we are here! #78094][1], NFT[574427951319879163/FTX EU - we are here! #78427][1], SOL[0], TRX[23.60094184], USD[0.00], USDT[0.00001282] | | |
| 02993235 | | ADA-0325[0], ATLAS[0], ATLAS-PERP[0], BADGER-PERP[0], BRZ[795.53679799], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CREAM-PERP[0], EOS-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], RSR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-2021123110], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02993250 | | BAO[1], EUR[0.00], KIN[2], SHIB[6.245203] | Yes | |
| 02993252 | | USD[0.23], USDT[0.00000001] | | |
| 02993255 | | 1INCH[0], RUNE[0] | | |
| 02993259 | | AKRO[2], BAO[5], DENT[2], FIDA[1.01592449], USD[0.00] | Yes | |
| 02993262 | | ATLAS[12397.84586977], USD[0.97], USDT[0] | | |
| 02993270 | | USD[0.61], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02993271 | Contingent | APT[0], BTC[.000052], FTT[8224.73546], LUNA2[0.00202129], LUNA2_LOCKED[0.00471635], RNDR[20413], TRX[.000001], USD[10000.14], USDT[1.67810256], USTC[.28612438] | | |
| 02993272 | | USD[25.00] | | |
| 02993275 | | TRX[.000777], USD[0.01], USDT[.00466] | | |
| 02993290 | | USDT[0] | | |
| 02993291 | | SOL[1.29110600] | | |
| 02993292 | | APT-PERP[0], BTC[.00011495], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[-0.87] | | |
| 02993294 | | AVAX[.01606], AVAX-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02993299 | | BTC[0.00002298], ETH[0.00066400], ETHW[0.00066400], GBP[0.01], USD[0.00], USDT[0] | | |
| 02993302 | | ATLAS[299.943], USD[0.63] | | |
| 02993312 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[17.29], USDT[0.00000001], XRP-PERP[0] | | |
| 02993313 | | AURY[2], AXS[.1], BTC[.0028], GENE[1.7], GOG[207], SUSHI[3.5], USD[0.58] | | |
| 02993315 | | BTC[0.00000001], EUR[0.00], LTC[0], USD[0.00], USDT[0.00137182] | Yes | |
| 02993318 | | ETH[0], SOL[0] | | |
| 02993321 | Contingent | ATLAS[13512.35697054], LUNA2[0.00010844], LUNA2_LOCKED[0.00025303], LUNC[23.61379384] | | |
| 02993322 | | ATLAS[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], GMT-PERP[0], SOL-0624[0], USD[0.00], USDT[0.00006881] | | |
| 02993326 | | ATLAS[4191.65793713], USDT[0] | | |
| 02993327 | | SHIB[2400000], USD[2.14] | | |
| 02993330 | | BTC[.00329934], GOG[244.952], SPELL[21997.82], USD[.01] | | |
| 02993334 | | BTC[.00093], USD[1.36] | | |
| 02993335 | | ADA-PERP[0], AXS[2.05773586], BTC[.01800482], GOG[282.66101078], MATIC[70.45079559], PERP[34.07444548], RON-PERP[0], USD[0.32], USDT[0.00021838] | | |
| 02993357 | | BAO[0], BAO-PERP[0], DOGE[0], ETH[0], EUR[0.18], LTC[0], USD[-0.14], USDT[0.00000001] | | |
| 02993361 | | BTC[.00002109] | | |
| 02993363 | | BTC[.06997802], ETH[.87479083], ETHW[1.27479083], EUR[9.97], SOL[18.3567841], USD[0.00] | | |
| 02993365 | Contingent | AAPL[0.00963122], ADA-PERP[0], ALT-PERP[0], AMD[0.00906477], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0119[0], BTC-MOVE-0123[0], BTC-MOVE-0221[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0614[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0809[0], BTC-MOVE-0816[0], BTC-MOVE-2021120[0], BTC-MOVE-2021204[0], BTC-MOVE-2021205[0], BTC-MOVE-2021210[0], BTC-MOVE-2021121[0], BTC-MOVE-2021216[0], BTC-MOVE-WK-0729[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00048827], ETH-0624[0], ETH-PERP[0], ETHW[.00049827], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.05283315], LUNA2_LOCKED[0.12327735], LUNC[9998.1], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[.004345], SOL-PERP[0], SPY[0.00059700], USD[15.34], USTC[.97929], XRP-PERP[0] | | SPY[.000595] |
| 02993366 | | SPELL[7200], USD[0.25] | | |
| 02993368 | | FTT[.08653808], MATIC[.2982493], TRX[333.779991], USD[40.38] | | |
| 02993372 | | USD[0.00] | | |
| 02993380 | | GOG[166], USD[4.02], USDT[0] | | |
| 02993384 | | BTC[.02521155], ETH[.17477743], ETHW[.17477743], EUR[0.00], USDT[2.88320288] | | |
| 02993388 | | SPELL[55800], USD[0.34] | | |
| 02993391 | Contingent | GENE[.99981], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023796], NEAR[.099639], USD[0.69], USDT[0] | | |
| 02993392 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.36395599] | | |
| 02993393 | | TRX[.356885], USD[0.00], USDT[0] | | |
| 02993396 | | USD[0.02] | | |
| 02993401 | | ATLAS[1140], POLIS[19.59608], SOL[.23], USD[0.70] | | |
| 02993403 | | ADA-PERP[0], AXS-PERP[0], BTC[.00000001], BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.02] | | |
| 02993409 | Contingent, Disputed | USDT[0.00000077] | | |
| 02993419 | | IMX[10.68695590] | | |
| 02993421 | | NFT[3223137119061391337/FTX EU - we are here! #142912][1], NFT[4370471200179986084/The Hill by FTX #17475][1], USD[0.11] | | |
| 02993422 | | HBAR-PERP[0], ROSE-PERP[0], USD[0.62], USDT[0] | | |
| 02993424 | Contingent, Disputed | USD[0.11] | | |
| 02993428 | | SPELL[17300], USD[0.54] | | |
| 02993430 | | BTC-PERP[0], USD[0.00] | | |
| 02993440 | | USD[0.00], USDT[0] | | |
| 02993443 | Contingent, Disputed | USDT[0.0000022] | Yes | |
| 02993444 | | USDT[0.00000127] | | |
| 02993445 | | BTC[.00680178], ETH[.01824778], ETHW[.01802326], XRP[286.11869817] | Yes | |
| 02993447 | | USD[0.54] | | |
| 02993453 | | USD[0.00] | | |
| 02993454 | | FTT[0.02208895], USDT[0] | | |
| 02993455 | | USD[0.13], USDT[0.00000001] | | |
| 02993466 | | AVAX-PERP[0], BAT-PERP[0], BNB[.04], BSV-PERP[0], BTC[.0013], CHZ[47.74080402], DOGE-20211231[0], DOGE-PERP[0], EOS-PERP[0], ETH[.02332908], ETHW[.011], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND[3], SLND[.00013656], SOL[.21], SOL-PERP[0], SPELL[793.57311585], SPELL-PERP[0], USD[1.86], XTZ-PERP[0] | | |
| 02993467 | | USD[0.41], USDT[0.00000001] | | |
| 02993471 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02993472 | | USD[1398.40676900] | | |
| 02993477 | | ATLAS[150.9989962], EUR[0.00], POLIS[3.23866154], USD[0.00] | Yes | |
| 02993480 | | EUR[0.00], LTC[.00086802], USD[0.00], USDT[0] | | |
| 02993486 | | BAND-PERP[0], BRZ[0], BTC-PERP[0], CTX[0], ETH[0], LINK[0], LRC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02993488 | | AKRO[1], ALCX[.00082799], ALICE[9.49663865], BADGER[.00006409], BAO[20], BNB[.21764215], BTC[.01009276], COMP[.00013833], CONV[8214.3529188], DENT[5], DOGE[.12523598], ETH[.20805583], ETHW[.20784303], HOLY[.00105276], KIN[13], OKB[3.93489242], SAND[16.22855295], SHIB[1022.92201413], SLP[.02421539], SOL[3.04603802], SPELL[825.60759501], SRM[.0212451 7], STEP[.0355793], SUN[1.08202079], TRX[7], UBXT[2], UNI[1.37669615], USD[0.00], WAVES[.00046177], XRP[100.03211872] | Yes | |
| 02993491 | Contingent | LUNA2[0.04787049], LUNA2_LOCKED[0.11169781], LUNC[10423.9], USD[0.00], USDT[434.98458821] | | |
| 02993493 | | BTC[0.00035755], USD[0.00] | | BTC[.000353] |
| 02993496 | | AKRO[7], AUD[0.00], BAO[2], BTC[.08028535], CHZ[1], DENT[2], DOGE[1], ETH[.00000487], FTT[.00049725], HXRO[1], KIN[6], RSR[3], SECO[1.01107763], SOL[.11335245], TRX[3], UBXT[5], USDT[9594.13413329] | Yes | |
| 02993499 | | SPELL[15700], USD[0.05] | | |
| 02993501 | | EUR[2.35], MATIC[5.0370247], USD[6.03] | | |
| 02993503 | | 1INCH-PERP[0], AGLD-PERP[0], BAO-PERP[0], BNB[.00418264], BTC[.00005], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], LEO-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RNDR-PERP[0], SOL[.0083888], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[386.25], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.198528] | | |
| 02993504 | | AVAX[0.01496291], POLIS[.098583], USD[0.00], USDT[0] | | |
| 02993505 | | USD[0.00], USDT[0] | | |
| 02993506 | | USD[0.00] | | |
| 02993514 | Contingent | ADA-0325[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00033804], LUNA2_LOCKED[0.00078877], LUNC[73.61], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0.08998952], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 02993519 | | ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], BAL-0624[0], BAT-PERP[0], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0003263], ETH-PERP[0], ETHW[.0003263], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.144902], IMX-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], STX-PERP[0], USD[5.80], USDT[0.07148531], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], YFI-0624[0] | | |
| 02993522 | | BOBA[128.6051], TONCOIN[73.78747487] | | |
| 02993527 | | PORT[99.98], USD[0.32], USDT[.001408] | | |
| 02993533 | | DOGE-PERP[0], MATIC[9], MATIC-PERP[0], SOL[.30986384], SUN[29.785], USD[0.00], USDT[519.13819466] | | |
| 02993535 | | BNB[.00386503], STARS[320.73941129], USD[0.00] | | |
| 02993541 | | BNB[0], MBS[72.50339431], SOL[2.10986511], USD[0.00], USDT[0.00000002] | | |
| 02993544 | | BTC[.0009093], USDT[0.29889109] | | |
| 02993545 | | EUR[0.00], KIN[1] | | |
| 02993546 | Contingent | AVAX[.7], HNT[1], LUNA2[0.27991692], LUNA2_LOCKED[0.65313948], LUNC[29020.482404], SAND[7], SHIB[200000], SOL[.67], TRX[.101558], USD[0.00], USDT[66.5] | | |
| 02993552 | | BTC-PERP[0], CHZ-PERP[300], ETH-PERP[0], SOL-PERP[0], USD[-35.04], USDT[77.77554460] | | |
| 02993555 | | AKRO[1], ALICE[.88137831], ATLAS[75.91479546], BAO[1], BTC[.00025042], DENT[1], DFL[14.39442515], KIN[4], SHIB[117.34150326], TLM[29.43354593], USD[0.00] | Yes | |
| 02993557 | | USD[25.00] | | |
| 02993563 | | BAO[3], KIN[1], TONCOIN[142.04238716], USD[0.00] | | |
| 02993565 | | EUR[0.00], USD[0.00] | | |
| 02993570 | | AKRO[1], BAO[1], SOL[0] | | |
| 02993572 | | USD[0.41], USDT[0.00000001] | | |
| 02993573 | | ETH[.00510512], ETHW[.00503667], USD[0.01] | Yes | |
| 02993576 | | USD[25.00] | | |
| 02993577 | | BNB[.10997], BTC[.00129974], ETH[.014997], ETHW[.014997], SOL[.39992], USD[328.91], USDT[0.00001921] | | |
| 02993582 | | ATLAS[450], USD[150.80] | | |
| 02993583 | Contingent | ATOM-PERP[0], BNB[0], BTC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], GAL-PERP[0], LUNA2[1.19965076], LUNA2_LOCKED[2.79918512], NEAR-PERP[0], SOL[0.00015700], SOL-PERP[0], STEP-PERP[0], USD[0.80], USDT[0.00762200] | | |
| 02993584 | | BTC[.0012037] | Yes | |
| 02993585 | | SOL[.02] | | |
| 02993592 | | ATLAS[10], SOL[0], USDT[0] | | |
| 02993593 | | USD[0.26] | | |
| 02993595 | | BNB[.00572095], ETH[.00038122], ETHW[.00015389], NFT (418456036030449127/The Hill by FTX #20036)[1], NFT (566798659830696124/FTX Crypto Cup 2022 Key #10113)[1], SOL[.00544298], TRX[.000034], USDT[1.15620059] | | |
| 02993596 | | AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[5.47] | | |
| 02993597 | | FTT[1.35250283], KIN[1], USD[0.00] | | |
| 02993598 | Contingent, Disputed | BICO[2853], BTC[1.50006475], DOT[.0843], ETH[10], ETHW[10], FTT[.0788505], GENE[.08243994], MANA[.865], PSY[3000], SRM[12.37332752], SRM_LOCKED[85.06667248], TRX[.000028], USD[25313.90], USDT[.00981866] | | |
| 02993599 | | LRC[127.70859352] | | |
| 02993600 | | BTC[0], ETH[.00000001], USDT[0.00035568] | | |
| 02993606 | | SPELL[1300], USD[1.00] | | |
| 02993608 | | SPELL[4337.84098242], USD[0.00] | | |
| 02993611 | | POLIS[36.793008], USD[0.35], USDT[0] | | |
| 02993612 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02993620 | | USD[18.00] | | |
| 02993621 | | USD[25.00] | | |
| 02993622 | | RAY[109.16885986], USD[0.19] | | |
| 02993626 | | 0 | | |
| 02993634 | | ETH[.01198909], NFT [347794290163368020/FTX EU - we are here! #36535][1], NFT [445664523368723916/FTX EU - we are here! #36618][1], NFT [467103261932961342/FTX EU - we are here! #36584][1], STG[1.54824846] | | |
| 02993639 | | USDT[39.308118] | | |
| 02993644 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH[.00029591], BTC-PERP[0], DOGE[6.36311746], DOGE-PERP[0], ETH[0.00019183], ETH-PERP[0], ETHW[0.00019183], EUR[0.00], LTC[.00500148], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00253576], USD[0.00], XRP-PERP[0] | | |
| 02993648 | | ADA-PERP[0], ALCX-PERP[0], ALGO[0], APT-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [501438273688013427/The Hill by FTX #1720][1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[74.61352185], USTC-PERP[0] | | |
| 02993657 | | ATLAS[419.916], USD[0.04] | | |
| 02993662 | | IMX[.02607214], USD[0.01], USDT[0] | | |
| 02993665 | | USD[0.00] | | |
| 02993668 | | USD[0.11], USDT[0] | | |
| 02993669 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], USD[37.44], XRP-PERP[0] | | |
| 02993671 | | TRX[.000002], USD[0.41], USDT[0.00000001] | | |
| 02993672 | | EUR[0.00], TONCOIN[242.84363597] | | |
| 02993674 | | AKRO[3], BAO[5], BF_POINT[100], DENT[2], KIN[13], RSR[2], TRX[3.000006], UBXT[2], USD[0.00], USDT[0.00000601] | Yes | |
| 02993675 | | 1INCH[0] | | |
| 02993678 | | ADA-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], ENS-PERP[0], FXS-PERP[0], GMT-PERP[0], RON-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[-0.35], XRP[2.6] | | |
| 02993683 | | TONCOIN[856.4], USD[0.04] | | |
| 02993684 | | BNB[.00157], USD[1.43] | | |
| 02993690 | | SOL[0], USDT[0.00000011] | | |
| 02993697 | | USDT[25.33178876] | | |
| 02993699 | | SLND[781.53038072] | Yes | |
| 02993700 | | AUD[4.98], BTC[0], USD[1.44] | | |
| 02993701 | Contingent | AKRO[1], FRONT[1], KIN[1], LUNA2[0.00001531], LUNA2_LOCKED[0.00003573], NFT [290371918880411733/FTX EU - we are here! #223212][1], NFT [341602210726545521/FTX EU - we are here! #223229][1], NFT [351035866296524475/FTX EU - we are here! #223240][1], USDT[0], USTC[.0021682] | | |
| 02993703 | | KIN[1], POLIS[18.44598836] | Yes | |
| 02993706 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LDO-PERP[0], USD[136.34] | | |
| 02993715 | Contingent | BICO[5245.27542582], BNB[0.06178050], BOBA-PERP[0], DOGE[.4244], ETH[0.72668407], ETHW[0.00068396], FTT[25], GODS[.05394797], LOOKS[.4124213], SOL[25.78300001], SOL-PERP[0], SRM[.3947643], SRM_LOCKED[5.7252357], TRX[.001591], USD[3586.54], USDT[2772.25045774] | | |
| 02993716 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KNA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[345], TRX-PERP[0], UNI-PERP[0], USD[2.95], USDT[5450.91368361], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02993717 | | 1INCH[0.41324245], BNB[0], BTC[0], DOT[0.01340094], ETH[0], FTM[0.16511071], LTC[0.00430814], MATIC[0.12865794], SOL[0], TONCOIN[1.4], UNI[0.01419897], USD[0.12], USD[0.85287516], XRP[0] | | |
| 02993721 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MVDA10-PERP[0], NEAR[.095117], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000054], UNI-PERP[0], UNISWAP-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 02993723 | | BAO[3], KIN[2], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 02993726 | | BTC[.02612146], ETH[.03638894], ETHW[.03638894], EUR[0.00], SHIB[6039257.89379779], USD[0.00] | | |
| 02993729 | | SOL[.65], USD[0.00] | | |
| 02993736 | | USDT[0.00000011] | | |
| 02993742 | | BRZ[.54208499], TRX[.000001], USDT[0] | | |
| 02993748 | Contingent | LUNA2[0], LUNA2_LOCKED[2.46451161], USD[0.16], USDT[.10747645] | | |
| 02993752 | | USD[0.00] | | |
| 02993754 | | DENT[1], ETH[.02065], ETHW[.02065], KIN[2], NFT [313192201343058916/FTX EU - we are here! #59177][1], NFT [349449949170357826/FTX EU - we are here! #58797][1], NFT [555824718643788780/FTX EU - we are here! #58968][1], TOMO[1], TONCOIN[.1], TRX[.000087], UBXT[1], USD[8.80], USDT[3.00000001] | | |
| 02993757 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[4.8], BCH-PERP[0], BTC[.00319979], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[1.39], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00003421], FIL-PERP[11.7], FTM-PERP[0], GRT-PERP[576], HBAR-PERP[1240], HNT-PERP[0], IOTA-PERP[234], KSM-PERP[0], LINA-PERP[8230], LINK-PERP[0], LRC-PERP[0], LTC-PERP[2.23], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[4.09], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[894.74], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02993765 | | USD[0.21], USDT[0.00000001] | | |
| 02993766 | | ATLAS[1129.9905], USD[1.22], USDT[.00377] | | |
| 02993767 | | SPELL[13800], USD[0.85] | | |
| 02993770 | | AVAX-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00007061] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02993772 | | BTC-PERP[0], FIL-PERP[0], FTT[.0025774], MATIC-PERP[0], USD[0.11], USDT[0] | | |
| 02993773 | | FTT[0.01774801], SOL[.00000001], USD[0.39], USDT[0.99801058], XRP[.613398] | | |
| 02993777 | | USD[0.00] | | |
| 02993782 | | BTC[.0077], ETH[.186], ETHW[.186], SOL[3.12], USD[0.00], USDT[0.69975497], XRP[314] | | |
| 02993787 | | ATLAS[1010], USD[1.57], USDT[0] | | |
| 02993796 | Contingent, Disputed | CAKE-PERP[0], CHR-PERP[0], SHIB[100000], SOL-PERP[0], USD[0.00] | | |
| 02993797 | | ETH[.00299946], ETHW[.00299946], EUR[1.85], SOL[.49] | | |
| 02993799 | | BOBA[107.3], USD[0.26] | | |
| 02993801 | | NFT (483973607211536051/The Hill by FTX #27672)[1] | | |
| 02993807 | | SPELL[6200], USD[0.91] | | |
| 02993809 | | AKRO[3], BAO[16], BTC[0], DAI[0], DENT[3], DFL[0], DOT[0.00011802], EUR[0.00], FTT[.07286435], GRT[1], KIN[379004.36341543], MATIC[0.03464445], RSR[2], SAND[0.00105055], SOL[0], TRX[22.1260657], UBXT[7], USD[0.01], USDT[0.00000006], USTC[0] | Yes | |
| 02993810 | | BTC[.00087764], ETH[.01087462], ETHW[.01087462], KIN[2], USD[0.00] | | |
| 02993813 | | USD[0.83] | | |
| 02993816 | | NFT (557400175045317165/The Hill by FTX #7666)[1], USD[60.07], USDT[60.63730423] | | USD[59.17], USDT[59.295502] |
| 02993817 | | BTC-PERP[0], MTL-PERP[0], USD[0.34], USDT[0] | | |
| 02993831 | | USDT[0.00186875] | | |
| 02993838 | | ATLAS[1759.842], USD[0.35] | | |
| 02993844 | | ALPHA[665.9086], BTC[.00779527], CRO[1650], ETH[.114], ETHW[.114], GRT[764.909], MATIC[100], POLIS[19.2], USD[0.07] | | |
| 02993846 | | IMX[2.6], USD[0.58] | | |
| 02993850 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX[.1], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA[.98452], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[197.99], USDT[37.34642519], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02993851 | | ATLAS[730], USD[1.34] | | |
| 02993860 | | BTC[0.00297175], BTC-PERP[0], ETH[.01555187], ETHW[.01555187], LINK[5.3361349], LINK-PERP[0], SOL[2.64843052], SOL-PERP[0], USD[1.67] | | |
| 02993861 | | USD[0.00] | | |
| 02993866 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], HNT[0], HNT-PERP[0], LRC[0], LRC-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[-1.93], XRP[6.71051100], XRP-PERP[0] | | |
| 02993867 | | TRX[.979301], USD[0.00], USDT[.42153293] | | |
| 02993870 | | USDT[.42616321] | | |
| 02993873 | | TRX[8] | Yes | |
| 02993877 | | BTC-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[29.33], XRP-PERP[0] | | |
| 02993878 | | USD[25.00] | | |
| 02993885 | | USD[0.50], USDT[0] | | |
| 02993886 | | CEL[2.5], USD[0.21] | | |
| 02993887 | | BNB[.00050112], MBS[8], USD[1.79], USDT[0.00028650] | | |
| 02993891 | Contingent | EUR[0.54], LUNA2[7.06385465], LUNA2_LOCKED[16.48232752], LUNC[1538169.2223093], RUNE[.076967], RUNE-PERP[0], USD[0.24], USDT[8.61944] | | |
| 02993894 | Contingent | AGLD[5.82273151], AKRO[5], ATLAS[1147.15808761], AVAX[0], BAO[19], CRO[368.86382229], CRV[40.23798361], DENT[2], DOT[0], ETH[0.21590808], ETHW[0.13953715], GMT[0], IMX[5.27573384], KIN[19], LUNA2[0.41970007], LUNA2_LOCKED[0.96427525], LUNC[93340.68577614], RSR[3], TOMO[1], TRX[6], UBXT[8], USD[0.00], USDT[0.00000154], USTC[0] | Yes | |
| 02993899 | | USDT[5.188852] | | |
| 02993901 | | FTT[4.79951807], KIN[1], RSR[1], USDT[0.00000009] | | |
| 02993906 | | ETH[.12198313], ETH-PERP[0], ETHW[.12198313], USD[-59.36] | | |
| 02993907 | | AURY[4], SRM[77], USD[0.50] | | |
| 02993908 | | BTC-PERP[0], ETH[.04086703], ETH-PERP[0], ETHW[.04086703], USD[30.86] | | |
| 02993910 | | SPELL[9859.53917692], USD[1.84] | | |
| 02993914 | | AURY[29], SPELL[32000], USD[0.70] | | |
| 02993916 | | USD[43.51] | | |
| 02993920 | | AVAX[.06025852], USD[0.00] | | |
| 02993931 | | ADA-PERP[0], APE-PERP[0], ATLAS[.3396], BRZ[1.83188855], BTC-PERP[0], ETH[0], ETH-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 02993946 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 02993948 | | ATLAS[990], USD[0.31] | | |
| 02993949 | | BNB[0], ETH[0.00000001], ETHBULL[3.57173680], SOL[0], STARS[0], USD[0.00], USDT[0.00000002] | | |
| 02993954 | | BAO[1], KIN[1], POLIS[1.33710944], SPELL[1167.21149952], USDT[0.00000009] | | |
| 02993963 | | ATLAS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV[25.72071776], CRV-PERP[0], DOT[19.56757178], DOT-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 02993966 | | IMX[143.7], USD[0.29] | | |
| 02993968 | | BTC[.0253], DOT[20], ETH[.053], ETHW[.053], LINK[25.9], PAXG[.7692], USD[0.34], USDT[5.64645707], XRP[1130.93996] | | |
| 02993970 | | ATOM[1.35553644], AVAX[2.55630485], BAO[3], DOGE[286.70037196], FTT[.09574003], KIN[1], MATIC[72.8050673], SHIB[823235.57993296], USD[0.00] | Yes | |
| 02993979 | | NFT (329174317287497516/FTX EU - we are here! #226175)[1], NFT (544816123144023350/FTX EU - we are here! #148400)[1], NFT (570025528432186579/FTX EU - we are here! #226090)[1] | | |
| 02993981 | Contingent, Disputed | BCH[.00064895], BTC[.00001571], USD[0.00], USDT[4.34732548] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02993982 | | BTC[0], DAI[0], ETH[0], ETHW[0.03530023], USD[0.00] | | |
| 02993983 | | BTC[0.00044383], EUR[0.00], KIN[1] | Yes | |
| 02993984 | | BRZ[.0086], USDT[.06435] | | |
| 02993986 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AVAX[11.34565154], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC[0.00000024], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CREAM-PERP[0], CUSDT[0], DAWN-PERP[0], DENT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[563.39], FTT[32.91241814], FTT-PERP[700], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[372.48051384], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRYB[2927.37567882], UNI-PERP[0], USDI-1202.52], YFI-PERP[0] | | TRYB[2926.974741] |
| 02993988 | | USD[25.00] | | |
| 02993991 | | CRV[217.59356283], FTT[0.11021326], LINK[49.996], NEAR-PERP[0], SOL[9.48531307], SPELL[94888.15475019], USD[257.46], USDT[26.32320980] | | |
| 02993994 | Contingent | BAO[3], BTC[0], DENT[1], EUR[0.00], LUNA2[0.00000617], LUNA2_LOCKED[0.00001440], LUNC[1.34426085], MATIC[0], RSR[1], USD[0.00] | Yes | |
| 02993999 | | ATOM-PERP[0], BOBA-PERP[0], INDI[.4416], LOOKS[.5708], LOOKS-PERP[0], QI[9.568], RNDR-PERP[0], ROSE-PERP[0], SCRT-PERP[0], TONCOIN[.0185], TONCOIN-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 02994002 | | USD[0.83] | | |
| 02994006 | | USD[0.31], USDT[0] | | |
| 02994010 | | AUD[11235.22], DENT[1], USD[0.00] | Yes | |
| 02994011 | | 0 | | |
| 02994015 | | BNB[0], USD[0.00], USDT[0] | | |
| 02994016 | | ATLAS[459.924], TONCOIN[37], USD[0.23] | | |
| 02994017 | | ATLAS[6.693944], POLIS[.09306], USD[0.37] | | |
| 02994018 | | BTC-PERP[0], CRO-MATIC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02994025 | | TRX[.000002], USD[2256.58], USDT[0.00000069] | | |
| 02994027 | | AKRO[3], BAO[30], BTC[.02000961], DENT[3], ETH[.78422494], ETHW[.61138342], KIN[17], MATIC[269.82939252], SOL[14.58377618], TRX[5], UBXT[4], USD[0.00], USDT[0.00000004] | Yes | |
| 02994028 | | CEL[.0984], USD[0.64] | Yes | |
| 02994030 | | FTT[.04], USD[0.00] | | |
| 02994037 | | SOL[0] | | |
| 02994041 | | EUR[0.11], SOL[.00000001], USDT[0] | | |
| 02994042 | | BNB[0.00539809] | | |
| 02994044 | | 0 | | |
| 02994048 | | 0 | | |
| 02994049 | | BRZ[0.00518869], BTC[0], FTT[0], GOG[0], SAND[0], SPELL[0], SPELL-PERP[0], USD[0.00] | | |
| 02994053 | | FTT[.1], TRX[.458283], USDT[1.85158463] | | |
| 02994061 | | SOL[0], USD[0.00] | | |
| 02994062 | | GOG[32], SPELL[98.72], USD[0.68] | | |
| 02994063 | | ATLAS[4617.69517472], EUR[0.12], USD[0.00] | Yes | |
| 02994066 | | USD[0.01], USDT[0.03999200] | | |
| 02994067 | | AAPL-1230[0], AMZN-1230[0], MXN[0.00], TRX[0], USD[0.00], USDT[0] | | |
| 02994068 | | FTT[.87], USDT[0] | | |
| 02994082 | | BTC[0.00000022], EUR[0.04], IMX[.036255], USD[0.00], USDT[0.00910269] | | |
| 02994088 | | AUD[0.00], BAO[1], DENT[1] | | |
| 02994090 | | USD[0.83], USDT[.0046] | | |
| 02994095 | | BTC[-0.00335795], BTC-PERP[.0021], USD[47.26], USDT[146.76526858] | | |
| 02994096 | | MBS[3.9848], SOL[.00860427], USD[0.41] | | |
| 02994100 | | SOL[.48345974], USD[0.00] | | |
| 02994101 | | ADA-PERP[0], BTC[.0115], BTC-PERP[0], DOGE[205], ETH[.068], ETHW[.068], LINK-PERP[0], SAND-PERP[0], SOL[1.06563544], SOL-PERP[0], USD[18.14], YFI-PERP[0] | | |
| 02994112 | | USD[25.00] | | |
| 02994121 | Contingent | CUSDT[15], DENT[1000], DFL[78.09614943], FTT[.1], GALA[170], KIN[10000], LINA[250], LUNA2[0.00003981], LUNA2_LOCKED[0.00009290], LUNC[8.67], STMX[360], USD[0.00], WRX[1.667048] | | |
| 02994124 | | GODS[89.98218], USD[66.22] | | |
| 02994132 | | USDT[0] | | |
| 02994134 | | USD[0.31] | | |
| 02994136 | | USD[0.31], USDT[0] | | |
| 02994139 | | ATLAS[6699.6143], USD[0.45], USDT[0] | | |
| 02994143 | | BTC-PERP[0], ETH-PERP[0], GBP[0.00], SAND-PERP[0], USD[0.00], USDT[0.14779651], XRP[133.999985], XRP-PERP[0] | | |
| 02994145 | | USDT[0] | | |
| 02994147 | | AUDIO[41.08913409], IMX[6.97197992] | | |
| 02994149 | | 0 | | |
| 02994163 | | AKRO[6], ATLAS[23598.93365574], BAO[15], DENT[4], FTT[0.00008283], KIN[22], MAPS[1582.01902867], MATIC[.00039447], MNGO[0.00500986], POLIS[283.46932393], SPELL[0], TRX[1], UBXT[5] | Yes | |
| 02994168 | | AUD[0.00], FTT[41.31366631], INDI[233.84], SPELL[50028.49187362], USD[142.22], XRP[300.94280751] | | |
| 02994169 | | BTC[.00051989], EUR[52.86] | Yes | |
| 02994171 | | USD[25.00] | | |
| 02994172 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02994190 | | USD[0.01], USDT[0] | | |
| 02994192 | | GENE[1], GOG[24] | | |
| 02994194 | | BNB[1.30674931] | | |
| 02994197 | | ATLAS[210], USD[0.09] | | |
| 02994201 | Contingent | ATLAS[209.958], CRO[461.06348863], POLIS[10.24572858], SPELL[26362.26992465], SRM[29.4810724], SRM_LOCKED[.3237966], USD[0.00], USDT[0] | | |
| 02994208 | | FTM[.00002472], USD[0.00], USDT[0] | | |
| 02994217 | | POLIS[19.997074], USD[0.06], USDT[0.00000001] | | |
| 02994218 | | CRO[0], USD[0.12], USDT[0] | | |
| 02994222 | | AUD[0.00], ETH[.04504533], ETHW[.04504533], FTM[176.57759858], FTT[3.67369045], SOL[.66552369], USD[0.00] | | |
| 02994223 | | BTC[0], SOL[0] | | |
| 02994226 | | FTM-PERP[0], SOL-PERP[0], USD[1.03], USDT[.00311714] | | |
| 02994228 | | ETH[.96213071], ETHW[.96172664] | Yes | |
| 02994239 | | AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], USD[0.98], USDT[.00980174] | | |
| 02994240 | | USD[0.90], USDT[0] | | |
| 02994246 | | LUNC-PERP[33000], USD[-16.51], USDT[40.93670549] | | |
| 02994247 | | CRO[10.48701475], CRO-PERP[0], USD[0.00] | | |
| 02994252 | Contingent, Disputed | CRO[335.83584908] | | |
| 02994256 | | BRZ[0.00361482], CRO[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02994259 | | AVAX-PERP[0], CRO-PERP[0], EGLD-PERP[0], GALA-PERP[0], TRX[.000002], USD[-3.51], USDT[4.81322588] | | |
| 02994266 | | AUD[0.00], ETH[0], FTM[0], FTT[0], LTC[0], USD[1029.80], USDT[0.00000001] | | |
| 02994275 | | SPELL[2100], USD[1.11] | | |
| 02994290 | | BTC[0], TRX[0.24102831], USDT[0.07079933] | Yes | |
| 02994292 | | BTC[0], DOT[0], ETH[.00000001], GBP[0.00], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0.00022179] | | |
| 02994294 | | LOOKS[50], SOL[0], SUSHI[.00000001], USD[1.29] | | |
| 02994296 | | USD[0.00], USDT[0], XRP[.0542534] | | |
| 02994297 | | USD[0.00], USDT[0] | | |
| 02994300 | | BRZ[1077.07854458] | Yes | |
| 02994302 | | SPELL[8000] | | |
| 02994309 | Contingent | ATLAS[360], LUNA2[0.00000583], LUNA2_LOCKED[0.00001360], LUNC[1.269746], USD[0.01], USDT[.004499] | | |
| 02994316 | | XRP[602.711021] | | |
| 02994332 | Contingent | EUR[0.18], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.46374293], LUNA2_LOCKED[1.08206684], LUNC[100981], LUNC-PERP[0], MANA[0], USD[51.17], USDT[0.00000001] | | |
| 02994333 | | BCH[.00267797], BTC[0.00147601], USDT[0.00021327], XRP[.00032931] | Yes | |
| 02994334 | | ATLAS[899.82], USD[0.38], USDT[0] | | |
| 02994336 | | KIN[1], RSR[1], STEP[152.06573858], USD[0.00], XRP[.00762434] | Yes | |
| 02994342 | | ETH[0], SOL[0], USD[0.00], USDT[0.01099100], XRP[0] | | |
| 02994351 | | 1INCH[0], ALGO-PERP[0], AMD-0624[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00001636], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[0], HT-PERP[0], LEO-PERP[0], LINK[0], LUNC[0], SLP-PERP[0], STX-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.003163], UNI-PERP[0], USD[20.19], USDT[4.07350432], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 02994354 | | AKRO[3], BAO[6], CHZ[1], ETH[1.55639791], ETHW[1.85825346], FIDA[1.01507013], FTT[541.4218901], IMX[1273.38927168], KIN[7], MATIC[1.00001826], RSR[2], SXP[1.01568597], TRX[3], UBXT[4], USD[0.00], USDT[0.00156697] | Yes | |
| 02994361 | | ATLAS[3990], USD[0.80], USDT[0] | | |
| 02994363 | | BNB[.00000444], BTC[.00000259], ETH[.00004542], EUR[0.00], FTT[0.00048284], USD[0.00] | Yes | |
| 02994366 | | USD[0.31], USDT[0] | | |
| 02994367 | | ATLAS[645.91977724], SOL[.11341856], USD[0.00] | | |
| 02994368 | | FTT[0.01355302], USD[0.00], USDT[0] | | |
| 02994373 | | ATOM-PERP[0], BTC-PERP[0], FTM[35.750987], GALA-PERP[0], USD[1.74], USDT[0] | | |
| 02994374 | | SHIB[93943.87365508], SPELL-PERP[0], USD[0.00] | | |
| 02994375 | | USDT[0] | | |
| 02994376 | | ETH[0], FTT[0], USD[0.00] | | |
| 02994377 | | ATLAS-PERP[0], AVAX-PERP[0], BNB[.00762522], BRZ[1.37001789], BTC[0.00029994], BTC-PERP[0], ETH[.00099982], ETH-PERP[0], ETHW[.00099982], GMT[2], HNT-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.42], USDT[0], XRP-PERP[0] | | |
| 02994381 | | IMX[13.5], USD[0.35], USDT[0] | | |
| 02994382 | | 0 | | |
| 02994395 | Contingent | ADA-PERP[0], BNB[.0099981], BNB-PERP[0], BTC[.01307484], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.31998157], FTT[.199962], LINK[17.496675], LINK-PERP[0], LTC[1.26], LUNA23.67661399], LUNA2_LOCKED[38.57876599], LUNC[530211.55], LUNC-PERP[0], USD[224.05], VET-PERP[0], XRP[3500.94281], XRP-PERP[0] | | |
| 02994397 | | BTC[0], USD[0.00] | | |
| 02994399 | | AKRO[2], ATLAS[.06950029], BAO[7], CONV[59129.03466201], CRO[344.37219264], DENT[6], EUR[0.08], GALA[331.05774032], KIN[14.70023245], LINK[5.32935044], MBS[102.6637743], POLIS[.00013636], RSR[11], SOL[1.17203991], SUSHI[29.06179337], TRX[4], UBXT[11], USD[0.00], XRP[452.9952212] | Yes | |
| 02994402 | | ALGO[999], APE-PERP[0], BTC[.33], SHIB[17400000], SOL[1], SOL-PERP[0], USD[1295.92] | | |
| 02994414 | | BNB[.00000001], BTC[0.00006250], PAXG[0.00029995], USD[0.00], USDT[0.80577599] | | |
| 02994415 | | USD[0.00], USDT[0.00000173] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02994416 | Contingent | APE[0], BNB[0], BTC[0], CHF[0.00], ETH[0], LTC[0], LUNA2[0.26839708], LUNA2_LOCKED[0.62625986], USD[0.00], USDT[0] | | |
| 02994418 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], USD[0.00] | Yes | |
| 02994421 | | GOG[342], USD[0.00] | | |
| 02994422 | Contingent | AURY[0], BAO[5], BRZ[0], CHZ[0], KIN[5], LUNA2[0.39268925], LUNA2_LOCKED[0.90864206], LUNC[8.01412881], TRX[1], UBXT[1], USDT[0], USTC[56.86954723] | Yes | |
| 02994427 | | ATLAS[1148.51600368] | | |
| 02994428 | | BNB[0] | | |
| 02994441 | | AVAX[50.093304], BRZ[0.28105534], BTC[3.63091225], BTC-PERP[0], ETH[2.41262596], ETHW[2.41262596], SOL-PERP[0], TRX[.000004], USD[240.92], USDT[0] | | |
| 02994446 | | TRX[0] | | |
| 02994449 | | TRX[.001554], USD[0.00], USDT[0.00726509] | | |
| 02994450 | | XRP[86.5] | | |
| 02994460 | | BNB[0], MATIC[0], USD[0.00] | | |
| 02994461 | | USDT[0] | | |
| 02994466 | | USD[0.00] | | |
| 02994467 | | BAO[1], DENT[1], NFT (349823386136044058/The Hill by FTX #16516)[1], NFT (516333695699031412/FTX Crypto Cup 2022 Key #6238)[1], SUSHI[20.84457933], USD[50.19] | | |
| 02994471 | | GOG[22], SPELL[14500], USD[0.31] | | |
| 02994474 | | ATLAS[812.21245646], BAT[1.00965015], KIN[1], USD[0.01] | Yes | |
| 02994477 | | USD[0.00], USDT[0] | | |
| 02994478 | | AKRO[5], BAO[29], DENT[3], ETHW[.42106384], EUR[939.02], KIN[20], RSR[2], TRX[1], UBXT[2], USD[0.01] | Yes | |
| 02994479 | | MATIC[0], USD[0.00] | | |
| 02994491 | | USD[0.00] | | |
| 02994492 | | TRX[.000036], USD[0.40] | | |
| 02994497 | | BTC[0], USD[0.00] | | |
| 02994498 | | SPELL[15200], USD[0.39] | | |
| 02994502 | | ATLAS[1121.72142383], RSR[1], USD[146.01] | | |
| 02994503 | | GALA[8.4], NFT (320244375096761639/FTX AU - we are here! #2329)[1], NFT (322197014250895178/FTX EU - we are here! #27506)[1], NFT (487959195022870091/FTX EU - we are here! #27570)[1], NFT (561857426673804292/FTX AU - we are here! #38140)[1], NFT (563212646039537012/FTX AU - we are here! #38169)[1], NFT (569968315058484281/FTX EU - we are here! #27656)[1], TRX[.693862], USD[24.01], USDT[0] | | |
| 02994506 | | ATLAS[119.996], USD[0.72] | | |
| 02994508 | | ATOM[7.1], DOT[9.998], FTT[3], MATIC[110], TRX[.000777], USD[1.80], USDT[691.16163626] | | |
| 02994511 | | AMD[.199962], AMZN[.3599316], DOGE[311.94072], ETH[.01999069], ETHW[.01999069], FB[.6097644], GBTC[.5298993], LINK[.399924], MATIC[9.98640776], NVDA[.099981], QTUM-PERP[0], RUNE[0.09973328], SHIB[99829], USD[0.72], WAVES[.99981] | | |
| 02994517 | | SHIB[.467723], USD[0.00], USDT[0] | | |
| 02994518 | | BAO[6], BTC[.00044983], DENT[3826.52609612], DOGE[253.18005984], KIN[5], MANA[7.3335643], RNDR[6.15412099], SAND[4.96678603], SHIB[1068823.72340214], USD[0.02], XRP[32.22603249] | Yes | |
| 02994521 | | 0 | | |
| 02994526 | | AKRO[1], BAO[2], BTC[0.02315196], EUR[0.00], KIN[2], LTC[.00000845], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02994530 | | USD[9.99] | | |
| 02994531 | | ATLAS[610], USD[0.30], USDT[0] | | |
| 02994533 | | USD[0.00], USDT[0.00000001] | | |
| 02994535 | | AVAX[0], FTM[0], FTM-PERP[0], MATIC[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 02994538 | | APE-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], HNT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[-0.02], USDT[0.02112193] | | |
| 02994540 | | GODS[4.33968327] | | |
| 02994544 | | AVAX-0325[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00308932], ETH-PERP[0], ETHW[0.00307267], LINK-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | ETH[.00304] |
| 02994547 | | TRY[0.00], USDT[0] | | |
| 02994552 | | ETH[.00047337], ETHW[.00047337], EUR[0.00] | | |
| 02994553 | | BTC[0.01149781], CHZ[500], DOGE[1000], ETH[.15], ETHW[.15], FTM[100], MATIC[100], RUNE[30], SHIB[5000000], SRM[50], TRX[2500], USD[4.19], WAVES[10], XRP[250] | | |
| 02994555 | | SPELL[58.97813955], USD[0.01], USDT[0] | | |
| 02994556 | | USDT[0.00000228] | | |
| 02994560 | | BTC[0.00011830], FTT[0], LUNC[0], SOL[0], USDT[0.00005547] | | |
| 02994561 | | USD[0.00], USDT[0] | | |
| 02994564 | | GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02994566 | | 0 | | |
| 02994567 | | TRX[.34545749] | Yes | |
| 02994568 | | BNB[0], POLIS[3], SOL[0], USD[0.00] | | |
| 02994578 | | 0 | | |
| 02994582 | Contingent | LUNA2[0.00685635], LUNA2_LOCKED[0.01599816], LUNC[3], USDT[1.07612836], USTC[.9686] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02994584 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.33809821], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[1.5], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.2468], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[50000], KNC-PERP[0], KSHIB-PERP[-17930], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[-610], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[422.36], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AXS[.29] |
| 02994588 | | ETH[151.3278392], TRX[.000819], USD[0.06], USDT[0.00000001] | | |
| 02994592 | Contingent | APE[0], ATLAS[3977.51928558], AVAX[0.04374016], BNB[0], BRZ[0.01291740], BTC[0.00003342], CRO[252.63560704], DOGE[59.51566562], DOT[0.01977290], ETH[0], ETHW[0], FTM[99.97381825], FTT[.00221858], GALA[740.6504137], GRT[19.56223367], IMX[36.10607016], LINA[1214.12586886], LUNA2[0.29590864], LUNA2_LOCKED[0.69045350], LUNC[28750.49593804], MANA[30.20977422], MATIC[10.27090084], POLIS[41.521653], RAY[0], RUNE[0], SAND[19.52192597], SHIB[2991216.65333899], SOL[0.01075631], SRM[.0046506], SRM_LOCKED[.08761617], TRX[0.00233100], USD[112.69], USDT[1577.91380460], USTC[23.04808676], XRP[0], YFI[0], YFII[0] | | FTM[99.690656], MATIC[10.238283], SOL[.01057521] |
| 02994596 | | FTT[0], TRX[0], USDT[0] | | |
| 02994605 | | ETH[0], SOL[0] | | |
| 02994615 | | ATLAS[3239.468], USD[0.68], USDT[0] | | |
| 02994617 | Contingent | ATOM-PERP[0], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], MPLX[1], USD[0.00], USTC[2] | | |
| 02994619 | | USD[0.00] | | |
| 02994622 | | AURY[3.816094], GOG[54.130962], SPELL[18632.02716544], USD[0.70] | | |
| 02994625 | | TRX[.000059], USD[7.25] | | |
| 02994627 | | DYDX[0], LRC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02994632 | | ATOMBULL[31121.91734546], AUD[0.00], BTC[.00090738], BULL[.52805086], ETHBULL[1.89543356], GRT[.70050601], GRTBULL[5131591.02759283], USD[7723.35] | | |
| 02994633 | Contingent | ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0.00071899], AVAX-PERP[0], AXS[0], BTC[0.00000001], BTC-0624[0], BTC-PERP[0], CEL[0.07846978], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.01727264], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.01727264], EUR[0.00], FTM[15], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LDO[7.56201379], LINK[.00000001], LOOKS-PERP[0], LUNA2-0320161[2], LUNA2_LOCKED[1.05470429], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR[2.79060254], SAND-PERP[0], SNX[3.83851501], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[54.20], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02994636 | | ATLAS[122.6072784], AURY[1.65428309], AVAX[0.03325103], GOG[28.72938448], LOOKS[4.741603] | | |
| 02994643 | | GOG[42.39510316], SPELL[2999.4], USD[0.00], USDT[0] | | |
| 02994650 | | ALGO-0325[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AVAX-0325[0], AVAX-PERP[0], FTM-PERP[0], FTT[0.02421536], KAVA-PERP[0], LINK[2.10103313], LINK-PERP[0], LUNC-PERP[0], MANA[39], MATIC[0.74796817], MBS[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], USD[1.05], USDT[0] | | |
| 02994653 | | USD[0.00] | | |
| 02994654 | | IMX[9.01033721], USD[0.00], USDT[0] | | |
| 02994655 | | ETH[0], USD[0.03] | | |
| 02994657 | | BNB[0], BTC[0], MATIC[.00000001], TRX[.000777], USD[0.00], USDT[0] | | |
| 02994662 | | AURY[0], BTC-PERP[0], CHR[0], FTT[0], GALA[0], GENE[0], JOE[0], LOOKS[0], POLIS[0], RUNE[0], TOMO[0], TRX[222.42945396], USD[0.00] | | |
| 02994667 | | BTC[.00016915], FTT[24.50584015], USD[0.00], USDT[0.00011767] | | |
| 02994668 | Contingent | ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0.05797323], BTC-0325[0], BTC-0624[0], BTC-MOVE-0811[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[4.60988461], LUNA2_LOCKED[10.75639743], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], UNI-PERP[0], USD[2.07], USDT[1.57110554], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02994679 | | USD[0.38] | | |
| 02994688 | | AKRO[1], BAO[2], BTC[.00421781], CRV[61.98247396], ETH[.07922852], ETHW[.07824921], EUR[1284.54], KIN[1], SOL[.87024653] | Yes | |
| 02994689 | | ETH[.00007452], ETHW[.00007452], TRX[.493582], USD[0.01] | | |
| 02994692 | | SOL[0], USDT[.29750184] | | |
| 02994694 | | GMT[0], SOL[0], USD[0.00], USDT[0.00172712] | | |
| 02994695 | | BRZ[4.2695], BTC[0.01689678], ETH[0.20766053], ETHW[0.20766053], IMX[102.880449], USD[1.03] | | |
| 02994696 | | ATLAS[113775.3346737], BTC[.2522], EUR[15152.73], USD[0.38] | | |
| 02994699 | Contingent, Disputed | AVAX-PERP[0], ETH[.001159], ETH-PERP[0], ETHW[.001159], USD[0.00], USDT[0.00839528] | | USDT[.00819453] |
| 02994703 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[7.9901077], CRV-PERP[0], DENT-PERP[0], ETH[.44288329], ETHW[.44288329], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[63], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], SKL-PERP[0], UNI-PERP[0], USD[354.83], XRP-PERP[0] | | |
| 02994717 | | APE[.6472827], BNB[.50411427], BTC[0.06521097], DAI[6214.30695969], ETH[0.13718413], ETHW[0.13718413], FTT[4.79133746], GMT[30.04755303], IMX[4.80568529], SOL[0], TRX[12246.04275387], USD[0.00], USDT[259.02089261] | | |
| 02994722 | | ATLAS[339.932], BTC[0], LRC[265.98327604], LUNC[.000818], SAND[7], USD[0.00], USDT[0] | | |
| 02994723 | | USD[0.00], USDT[6.95102367] | | |
| 02994726 | | BTC[0], KIN-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 02994727 | | USD[0.00] | | |
| 02994728 | | 1INCH[41.29666245], USD[0.00], USDT[24.91258826] | | |
| 02994731 | | ASD[102.59606], FTT[1.5], REEF[1200], USD[5.27] | | |
| 02994732 | | SPELL[181565.496], USD[2.41] | | |
| 02994739 | | ATLAS[41588.58925], FTT[0.63166316], USD[-0.62], USDT[0] | | |
| 02994750 | | NFT (363427564651279724/FTX Crypto Cup 2022 Key #20886)[1], NFT (415629825262515645/The Hill by FTX #31816)[1], USD[0.00] | | |
| 02994754 | Contingent | LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], RAY[908.82729], SLRS[51642.01604], SRM[751], TOMO[491.506596], TRU[2019.96846], USD[19.12], USDT[1972.61405904] | | |
| 02994759 | | SPELL[4599.08], USD[0.00] | | |
| 02994761 | | MBS[.6468], TRX[.000001], USD[0.00], USDT[0] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02994762 | | SPELL[8425.45392560], SRM[3.55334549] | | |
| 02994764 | | GOG[.7166], USD[0.01] | | |
| 02994768 | Contingent, Disputed | DAI[0.00606049], LTC[0], SHIB[0], SOL[0], TRX[0.00000092], USD[0.00] | | |
| 02994785 | | EUR[0.00], USD[6.65], USDT[0] | | |
| 02994789 | | USD[746.67] | | |
| 02994792 | | 0 | | |
| 02994793 | | KIN[1], MSOL[.00000001], NFT (375593950576734062/FTX EU - we are here! #209760)[1], NFT (405406683438715281/FTX EU - we are here! #209775)[1], NFT (507643405081801479/FTX EU - we are here! #209795)[1], TRX[1], USD[0.00] | Yes | |
| 02994808 | | AVAX-2021231[0], DOT[5.68], ETH[.048], ETHW[.048], SOL[.92804], USD[1.77], USDT[0.00568943] | | |
| 02994812 | | BTC[0], LINK[0.00000001], USDT[0.00000001] | | |
| 02994814 | | ETH[.00000001], FTT[0.06278727], NEAR-PERP[0], USD[3.20] | | |
| 02994815 | | ALGO[.28], BTC-PERP[0], USD[0.78], USDT[.0062] | | |
| 02994817 | | AUD[0.04], DENT[1], ETH[.04574972], ETHW[.04518112], KIN[1] | Yes | |
| 02994818 | | USD[0.00] | | |
| 02994824 | | BTC[0] | | |
| 02994826 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02994827 | Contingent | APE[.0857], AVAX[0.09786554], BTC[0.00007844], DOGE[0], ETH[.00097075], ETHW[0.00097074], FTT[0.07202358], LUNA2[0.00248340], LUNA2_LOCKED[0.00579460], LUNC[.008], MKR[.0004385], SAND[628.9418], SOL[0], SUSHI[0.49429326], USDI-2.63] | | |
| 02994829 | | 1INCH-PERP[0], AUDIO-PERP[0], BIT-PERP[0], ETHW-PERP[0], NFT (398586254192890396/The Hill by FTX #13814)[1], OXY-PERP[0], TONCOIN-PERP[0], TRX[.000002], USD[0.01], USDT[0], ZIL-PERP[0] | | |
| 02994830 | | SOL[.008], USD[0.24] | | |
| 02994841 | | ETH[.00018515], GBP[6035.97], USD[0.50] | | |
| 02994847 | Contingent | ANC[.85], APE-PERP[0], BAND-PERP[0], BTC[0.00003684], CEL[.04624], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.8462], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.08734], GST-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002118], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SUSHI-PERP[0], TONCOIN[.05816], TONCOIN-PERP[0], TRX-PERP[2111], USDI-12.08], USDT[0.00938395], WAVES[.4975] | | |
| 02994851 | | AUD[0.00], USDT[0] | | |
| 02994852 | Contingent | BTC[0], LUNA2[0.00011072], LUNA2_LOCKED[0.00025836], LUNC[24.11109039], TRX[.000007], USDT[0.91726661] | | |
| 02994856 | | BAO[2], EUR[0.18], KIN[39238.91705769], MATIC[3.74700044], PAXG[.00657149] | Yes | |
| 02994861 | | SPELL[7601.77954292], USD[0.08], USDT[0.04787008] | | |
| 02994862 | | USDT[0.00033818] | | |
| 02994867 | | AVAX[.4253099], BAO[3], BTC[.00249716], CRO[133.21490343], DENT[1], KIN[4], MTA[31.03387145], SAND[5.23291234], SOL[.27597325], UBXT[11], USDT[16.85975540] | Yes | |
| 02994875 | | IMX[2.82909572], USDT[0.00000001] | | |
| 02994879 | | TRX[3], USD[0.10], USDT[0] | | |
| 02994886 | | GBP[14.96], KIN[1], USD[0.00] | | |
| 02994887 | | SOL[.0099981], USD[0.00], USDT[0.00000001] | | |
| 02994890 | | ETH[0], MATIC[0], NFT (376744552841133188/FTX AU - we are here! #39907)[1], NFT (434277502705711448/FTX EU - we are here! #31579)[1], NFT (447356650995842119/FTX AU - we are here! #39830)[1], NFT (482738960151563493/FTX EU - we are here! #31654)[1], NFT (512591207371630482/FTX EU - we are here! #31482)[1], NFT (555531651840231372/The Hill by FTX #8462)[1], SOL[0], TRX[.00000028], USD[18.85], USDT[0.00000946] | | |
| 02994896 | | BTC[0], LTC[.0014464] | | |
| 02994898 | | NFT (367412062566753424/FTX EU - we are here! #28550)[1], NFT (463969394595636925/FTX EU - we are here! #28249)[1], NFT (507217236841148578/The Hill by FTX #17084)[1], NFT (547952335681226185/FTX EU - we are here! #28452)[1], TRX[.833333], USDT[1.62500060] | | |
| 02994902 | | 1INCH[16.04136493], FTM[0], SGD[0.00], USD[0.00], USDT[0], XRP[0] | | |
| 02994913 | | AVAX[2.50100217], BTC[.0043], ETH[.054], ETHW[.054], FTT[5.5], SOL[1.27], USDT[7.40897951] | | |
| 02994917 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[14.03] | | |
| 02994919 | | BTC[0], SOL[.00000001], USDT[14170.02444930] | | |
| 02994920 | | FTT[0.13081875], USD[0.01] | | |
| 02994921 | | TRX[.001554], USD[0.01] | | |
| 02994923 | | KNC[0], NFT (335957836861873911/The Hill by FTX #9561)[1], USTC[0] | | |
| 02994924 | | USD[25.00] | | |
| 02994929 | | ATLAS[2373.16890920], GALA[656.635] | | |
| 02994930 | | ATLAS[9.998], BNB[.0172696], SOL[-0.02882197], USD[0.01], USDT[0.08677695] | | |
| 02994944 | | USD[0.84] | | |
| 02994946 | | FTT[.0991], USD[8.57], USDT[4.163212] | | |
| 02994948 | | USD[0.00] | | |
| 02994955 | | ATLAS[829.858], TRX[.725001], USD[0.03], USDT[0] | | |
| 02994961 | | BRZ[.00353208], USD[0.00], USDT[0] | | |
| 02994964 | Contingent | LUNA2[0.81484139], LUNA2_LOCKED[1.90129659], LUNC[177433.43], USD[0.13] | | |
| 02994982 | | EUR[0.00] | | |
| 02994984 | | BTC[0.00265469], CRO[0], FTT[0], USD[0.00], USDT[0] | | |
| 02994994 | | ADA-PERP[0], ALGO[71], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], DENT[70860.6941718], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02994996 | | ETH[0] | | |
| 02994998 | | 0 | | |
| 02995005 | | GOG[.9962], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02995009 | | BNB[.0044087], USDT[2.87158319] | | |
| 02995014 | | CHR[.78498], LRC[.4218775], SPELL[515457.812], USD[7.59] | | |
| 02995015 | | BAO[2], BAT[.00227009], BCH[0], BNB[0], BTC[0.00012563], KIN[5], SOL[-0.00000001], USD[0.00], USDT[5.87246693], XRP[.00066527] | Yes | |
| 02995018 | | BNB[.00000001], CRO[0], GENE[.00443978], LUNC[0], MATIC[1], SOL[0], USD[0.00] | | |
| 02995020 | | BTC[.00180152], USD[0.00] | | |
| 02995021 | | AURY[1], GOG[82.04699544], HNT[.6], SPELL[700], SRM[8], USD[0.00] | | |
| 02995022 | | USD[0.25], USDT[.000323] | | |
| 02995023 | | BNB[.00045494], SOL[0], USD[-0.06] | | |
| 02995025 | | ATLAS[900], AVAX[1.60232494], BAO[110000], BNB[1.01432687], BNT[25.62037559], BOBA[22.24465106], BTC[0.02494891], C98[21], COMP[.42990345], CRO[1023.73377224], DOGE[785.46477599], DOT[3.83385717], ETH[0.50857237], ETHW[2.47597850], FTM[16.62152460], FTT[37.54245435], GALA[200], GMT[8.15676243], GODS[6], GOG[9], GST[3], HNT[2.64521773], LINK[3.60115945], LOOKS[16], LTC[1.36746140], MANA[24.02760895], MAPS[17], MATIC[43.16731554], MBS[74], NEAR[4], NFT (300734482017842547/Montreal Ticket Stub #615)[1], NFT (321553631490760002/FTX EU - we are here! #253721)[1], NFT (338377242540803805/Belgium Ticket Stub #1275)[1], NFT (354189262456675384/FTX AU - we are here! #23909)[1], NFT (364144014700841774/FTX EU - we are here! #253465)[1], NFT (387112216956768824/The Hill by FTX #1769)[1], NFT (406712818349625093/Hungary Ticket Stub #432)[1], NFT (414706769473660779/France Ticket Stub #226)[1], NFT (417903519291171345/FTX EU - we are here! #253738)[1], NFT (436000430399510109/FTX Crypto Cup 2022 Key #217)[1], NFT (447804761226213109/FTX EU - we are here! #253486)[1], NFT (449259465027219473/FTX EU - we are here! #253483)[1], NFT (450587133992816370/Austria Ticket Stub #736)[1], NFT (482054969084446802/FTX AU - we are here! #12839)[1], NFT (485574285545954480/Netherlands Ticket Stub #866)[1], NFT (504449925475401669/Monaco Ticket Stub #834)[1], NFT (507147526199902001/FTX AU - we are here! #3054)[1], NFT (512510392178586229/FTX AU - we are here! #12832)[1], NFT (528994860218248265/FTX AU - we are here! #3074)[1], NFT (529637903697812941/FTX AU - we are here! #26476)[1], NFT (542975844983202935/FTX EU - we are here! #253727)[1], POLIS[29], PRISM[1300], QI[450], RAY[20.43916458], REN[152.90793640], SAND[9], SHIB[600000], SOL[7.41861296], SPELL[4100], SRM[12], STARS[28.00434889], STEP[105], STG[12], SUSHI[7.57501123], TULIP[3], UNI[2.88379832], USD[297.62], USDT[0], XRP[41.77808031], YFI[0.00407863] | Yes | |
| 02995030 | | ATLAS[130], USD[0.81] | | |
| 02995032 | | ADA-PERP[1], ATLAS[570], USD[0.38] | | |
| 02995033 | | USD[0.00] | | |
| 02995043 | | SPELL[13599.38], USD[0.50] | | |
| 02995046 | | IMX[30.39392], USD[0.03] | | |
| 02995052 | | BTC[0], BTC-0325[0], USD[4.53], USDT[0] | | |
| 02995054 | | USD[0.00], USDT[0] | | |
| 02995055 | | FTT[155.970015] | | |
| 02995056 | | SHIB[168326.4392771], USDT[0] | | |
| 02995058 | | BTC[.00000908], USD[0.00], USDT[0] | Yes | |
| 02995059 | | BOBA[.0876], USD[0.00] | | |
| 02995061 | | DFL[200], USD[0.22] | | |
| 02995065 | | BNB[0.00000001], SOL[0] | | |
| 02995066 | | BTC[.00229714], USD[0.00] | | |
| 02995067 | | ETH-PERP[0], USD[0.01] | | |
| 02995068 | | GOG[36], USD[0.95], USDT[0] | | |
| 02995070 | | BAO[1], BTC[0.13659244], DENT[1], ETH[.34800011], ETHW[.34785603], NFT (397004794686390479/FTX EU - we are here! #161526)[1], NFT (444056383124280717/FTX EU - we are here! #160865)[1], NFT (510099854399523564/FTX EU - we are here! #160928)[1], USD[1680.02], USDT[0.00003995] | Yes | |
| 02995074 | | 0 | | |
| 02995079 | | AKRO[1], BAO[1], TRX[1], USDT[0.00002131] | | |
| 02995080 | | NFT (423824822130147178/FTX AU - we are here! #19068)[1], NFT (440427265283120604/FTX EU - we are here! #230910)[1], NFT (466576983947687642/FTX AU - we are here! #230929)[1], NFT (505611442535415916/FTX AU - we are here! #40339)[1], NFT (574092208638854946/FTX AU - we are here! #230892)[1] | | |
| 02995084 | | AKRO[1], BAO[4], GBP[9.32], TRX[2] | | |
| 02995085 | | 0 | | |
| 02995087 | | NFT (392770220018156688/The Hill by FTX #18946)[1], NFT (507552948333873765/FTX Crypto Cup 2022 Key #14947)[1] | Yes | |
| 02995090 | | NFT (526557142463943780/FTX EU - we are here! #28924)[1], NFT (538784055589559998/FTX AU - we are here! #30236)[1], NFT (549285283403598820/FTX EU - we are here! #29508)[1], TRXI.381947861, USD[0.00], USDT[0] | | |
| 02995091 | | ADABULL[.7401], BTC-PERP[0], ETH-PERP[0], USD[0.07], USDT[0.01511120], VET-PERP[0], XRP[0] | | |
| 02995095 | | FTT[0], MBS[0], USD[0.00], XRP[0] | | |
| 02995107 | | TONCOIN[0] | | |
| 02995110 | | ATLAS[30], TRX[.000001], USD[0.02], USDT[0.00864941] | | |
| 02995111 | | BTC-PERP[0], ETH[.09046936], ETHW[0.00048817], USD[379.52] | | |
| 02995112 | | USD[0.00] | | |
| 02995116 | | BOBA[.0169989], USD[0.42], XRP-PERP[0] | | |
| 02995119 | Contingent | AKRO[4], BAO[7987.38956908], BTC[0], DENT[4], EUR[0.00], KIN[59953.11743559], LUNA2[0.00394907], LUNA2_LOCKED[0.00921449], LUNC[859.91842813], MANA[.06464513], QI[37.05500734], RSR[2], TRX[4], UBXT[9] | | |
| 02995120 | | BRZ[1000] | | |
| 02995123 | | EUR[0.00], USD[0.00] | | |
| 02995125 | | POLIS[1.199772], TLM[1], TRX[1.99962], USD[0.05] | | |
| 02995126 | | POLIS[18], USD[0.58] | | |
| 02995134 | | ATLAS[80], USD[0.62], USDT[0] | | |
| 02995137 | | GOG[124], USD[0.34] | | |
| 02995139 | | POLIS[24], USD[0.17] | | |
| 02995146 | Contingent, Disputed | ADA-PERP[0], AUDIO-PERP[0], ETH-PERP[0], EUR[0.01], USD[0.01], XRP[0], XRP-PERP[0] | | |
| 02995151 | | NFT (400023114082654881/FTX EU - we are here! #190787)[1], NFT (491095587729855937/FTX EU - we are here! #190819)[1], NFT (569880426339776917/FTX EU - we are here! #190735)[1], TONCOIN[.08], USD[0.02] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02995152 | | FTT[.08], USD[0.00] | | |
| 02995157 | | SPELL[15000], USD[1.18] | | |
| 02995158 | | JOE[0] | | |
| 02995159 | | ATLAS[121.04876515], POLIS[5.52951825], TRX[4] | | |
| 02995160 | | GOG[96], USD[0.00], USDT[0] | | |
| 02995161 | | BOBA[198.57857035], FTT[.00460539], GBP[0.00], USD[178.57], USDT[1314.10271909] | | |
| 02995165 | | SOL[0] | | |
| 02995171 | | SPELL[6200], USD[1.51] | | |
| 02995180 | | BTC[0.00057781], FTT[0], USD[0.00] | | BTC[.000577] |
| 02995183 | | ALGO[.72868], BTC[0.00007685], CRO[1649.6865], ETH[.00090082], MATIC[519.9012], POLIS[135.97416], SOL[27.7747218], USD[1474.01], USDT[1.43927817] | | |
| 02995188 | | GOG[54], IMX[19], USD[0.13] | | |
| 02995192 | | 0 | | |
| 02995197 | | TRX[.000009], USD[0.40], USDT[0] | | |
| 02995198 | | BNB[0], ETH[0], FTT[0], NFT (310244857298973627/Japan Ticket Stub #582)[1], NFT (320578921636533734/FTX EU - we are here! #228431)[1], NFT (332848821080579499/Netherlands Ticket Stub #215)[1], NFT (371710071980664736/FTX AU - we are here! #3256)[1], NFT (371844980253424403/Belgium Ticket Stub #739)[1], NFT (372873349502161832/FTX AU - we are here! #23529)[1], NFT (386643559579170891/The Hill by FTX #1818)[1], NFT (402071540266487081/Mexico Ticket Stub #317)[1], NFT (403405392974637331/FTX EU - we are here! #228416)[1], NFT (412655407040589055/Silverstone Ticket Stub #97)[1], NFT (435444891674746793/FTX AU - we are here! #3818)[1], NFT (488213629744332310/Monaco Ticket Stub #204)[1], NFT (504169096645683930/FTX EU - we are here! #228423)[1], NFT (540870965475926125/Montreal Ticket Stub #579)[1], NFT (545036719343094262/FTX Crypto Cup 2022 Key #542)[1], NFT (546576356613311574/Austria Ticket Stub #77)[1], USD[00.00], USDT[0] | Yes | |
| 02995199 | | POLIS[37.78811554], USD[0] | | |
| 02995204 | | BTC[.03115755], POLIS[296.2], USD[0.19] | | |
| 02995209 | | FTM[6.620292], GOG[20], MATIC[8.97948695], USD[0.00], XRP[.60456033] | | |
| 02995211 | | USD[.03], USDT[0.00000002] | | |
| 02995215 | | AKRO[1], APT[0], ETH[0], FRONT[1], TRX[1] | | |
| 02995223 | | BTC[0], ETH[1.61420172], ETHW[1.68820172], USD[0.30] | | |
| 02995229 | | POLIS[30.388062] | | |
| 02995236 | | IMX[32.29998], USD[0.67] | | |
| 02995242 | | SPELL[1200], USD[0.59] | | |
| 02995245 | | BTC[0], FTT[0.07981781], TRX[.000013], USD[10.27], USDT[0] | | |
| 02995248 | | AAVE-PERP[0], APE-PERP[0], BTC-0624[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], SOL[.00093239], USD[0.00], USDT[0.00527293] | | |
| 02995249 | | POLIS[22.7977], USD[0.21] | | |
| 02995255 | | USD[0.00] | | |
| 02995256 | | USD[0.00] | | |
| 02995261 | | DOT-20211231[0], MANA[516.49384], USD[0.23], USDT[0] | | |
| 02995270 | | BOBA[.0512637], USD[0.89] | | |
| 02995272 | | SPELL[144000], USD[0.08] | | |
| 02995275 | | TRX[13.12613582], USDT[0] | | |
| 02995284 | | 1INCH[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0.00000001], FTM-PERP[0], FTT[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPA[0], SPELL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 02995285 | | USD[0.00] | | |
| 02995286 | | USD[0.21] | | |
| 02995287 | | BOBA[.04045711], USD[3.91], USDT[0.14306288], USDT-PERP[0] | | |
| 02995290 | | USDT[0] | | |
| 02995291 | | BOBA-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINA-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[12.39], XLM-PERP[0] | | |
| 02995296 | | ADA-PERP[11], STMX-PERP[520], USD[-25.85], USDT[43.95748700] | | |
| 02995307 | | BTC[4.082799], BTC-PERP[1.99], ETH[79.0412042], ETHW[79.0412042], SOL[599.88], USD[362268.13] | | |
| 02995310 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02995316 | Contingent | 1INCH[0], 1INCH-PERP[64], AAVE[0], AAVE-PERP[.73], ADA-PERP[0], AGLD-PERP[113.1], ALCX-PERP[2.202], ALGO-PERP[133], ALICE-PERP[38.6], ALPHA[0], ALPHA-PERP[488], AMPL[0], AMZN[0], APE[0], APE-PERP[21.4], ARKK[0], AR-PERP[1.4], ASD[0], ASDBULL[20000], ASD-PERP[0], ATLAS-PERP[10110], ATOM[0], ATOM-PERP[0], AUDIO-PERP[204.8], AVAX[-0.00109991], AVAX-PERP[3.4], AXS[0], AXS-PERP[16.8], BADGER-PERP[16.36], BALBULL[52000], BAL-PERP[0], BAND[0], BAND-PERP[17.8], BAO[111000], BAR[5.5], BAT-PERP[148], BCH[0], BCHBULL[260000], BCH-PERP[0], BIT-PERP[76], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[88.4], BOBA-PERP[73.9], BSV-PERP[0], BTC[-0.00007972], BTC-PERP[0.30350000], BTT-PERP[32000000], C98-PERP[198], CAKE-PERP[7.5], CEL[0], CELO-PERP[74.80000000], CEL-PERP[0], CHR-PERP[530], CHZ-PERP[480], CLV-PERP[844], COMPBULL[860000], COMP-PERP[0], CREAM-PERP[6.08], CRO-PERP[370], CUSDT[0], CVC-PERP[456], CVX-PERP[24.9], DASH-PERP[0], DAWN-PERP[75.2], DEFIBULL[60], DEFI-PERP[0], DENT-PERP[64300], DMG[610.8], DODO-PERP[411.8], DOGE-PERP[0], DOT[0], DOT-PERP[7.1], DRGN-PERP[0], DYDX-PERP[17.8], EDEN-PERP[214.5], EGLD-PERP[.92], EMB[450], ENJ-PERP[117], ENS-PERP[1.8], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[17.3], EXCHBULL[1000], EXCH-PERP[0], FIDA[0], FIDA-PERP[73], FIL-PERP[12.5], FLM-PERP[455.3], FLOW-PERP[35.74], FLUX-PERP[127], FTM[0], FTM-PERP[236], FTT[145.28077985], FTT-PERP[0], FXS-PERP[0], GALA-PERP[4110], GAL-PERP[0], GLMR-PERP[147], GMT[0], GMT-PERP[261], GODS[22.2], GOG[70], GRTBULL[2700000], GRT-PERP[0], GST-PERP[1309], HBAR-PERP[355], HNT-PERP[19.3], HOLY-PERP[13.6], HOOD[0], HOT-PERP[16200], HT[0], HT-PERP[0], HUM[170], HXRO[426], ICP-PERP[13.41], ICX-PERP[224], IMX-PERP[192], IOST-PERP[3080], IOTA-PERP[191], JASMY-PERP[19700], JET[175], KAVA-PERP[34.2], KBTT-PERP[23000], KIN[2283280.17037], KLUNC-PERP[584], KNC[0], KNCBULL[12000], KNC-PERP[0], KSHIB-PERP[4820], KSM-PERP[3.16], KSOS-PERP[301800], LDO-PERP[45], LEOBULL[1006], LINA-PERP[5820], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[117], LRC-PERP[240], LTC-PERP[0], LUNA2_LOCKED[135.5415793], LUNA2-PERP[20.2], LUNC[0], LUNC-PERP[0], MANA-PERP[90], MAPS-PERP[84], MATIC[0], MATIC-PERP[0], MEDIA-PERP[10.95], MER[614], MID-PERP[0], MINA-PERP[120], MKR[0], MKRBULL[17], MKR-PERP[0], MNGO-PERP[7640], MOB[0], MOB-PERP[55.4], MSOL[0.00000001], MSTR[0], MTL-PERP[56.3], MYC[610], NEAR-PERP[28.49999999], NEO-PERP[6.4], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[34.9], ONE-PERP[3160], ONT-PERP[227], OP-PERP[41], OXY-PERP[671.4], PAXGBULL[1001], PAXG-PERP[0], PEOPLE-PERP[650], PERP-PERP[102.6], POLIS-PERP[226.6], PRIVBULL[7], PRIV-PERP[0], PROM-PERP[5.73], PTU[81], PUNDIX-PERP[107], QTUM-PERP[18.2], RAY[0.04946002], RAY-PERP[108], REEF-PERP[6950], REN[0], REN-PERP[491], RNDR-PERP[94.5], RON-PERP[106], ROOK[236], ROSE-PERP[883], RSR[0], RSR-PERP[13390], RUNE[0], RUNE-PERP[29.1], RVN-PERP[2240], SAND-PERP[85], SC-PERP[15000], SCRT-PERP[39], SECO[0], SKL-PERP[1776], SLP-PERP[12630], SNX[0], SNX-PERP[26.6], SOL[0.00000001], SOL-PERP[2.39000000], SOS-PERP[280000000], SPELL-PERP[69000], SPY[0], SQD[0], SRM_LOCKED[2.6213508], SRM-PERP[60], STEP-PERP[441.2], STETH[0], STG-PERP[144], STMX-PERP[7200], STORJ-PERP[184.48035], STSOL[0.00000001], STX-PERP[143], SUSHI[0.25693700], SUSHI-PERP[0], SXP[0], SXPBULL[67000000], SXP-PERP[0], THETABULL[2000], THETA-PERP[0], TLM-PERP[2032], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[20.9], TRU-PERP[1194], TRX[0.00003100], TRXBULL[0.26], TRYB-PERP[134], UBXT[6493], UNI[0], UNI-PERP[0], UNISWAPBULL[27], USD[-6182.34], USDT[200.42090519], USTC[0], USTC-PERP[0], VETBULL[10000], VET-PERP[0], WAVES-PERP[23], WBTC[0], XAUTBULL[00002], XEM-PERP[1058], XLM-PERP[0], XMR-PERP[.19], XRP[0], XRP-PERP[0], XTZBULL[30000], XTZ-PERP[0], YFI[0], YFII-PERP[0.014], YFI-PERP[.012], YGG[0], ZECBULL[11000], ZEC-PERP[0], ZIL-PERP[1620], ZRX-PERP[233] | | |
| 02995326 | | DOGE[3], TONCOIN[140.6972], USD[0.01] | | |
| 02995330 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[29.994], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT[.3], ICP-PERP[0], IMX[1.5], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[4.999], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.75], USDT[51.79237901], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02995353 | | ALICE-PERP[0], AUDIO-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.00], XRP[.009959] | | |
| 02995340 | | USD[0.00] | | |
| 02995349 | | TRX[.000777], USD[0.01] | | |
| 02995350 | | USD[5.37] | | |
| 02995351 | | NFT (360422411325599859/FTX EU - we are here! #122746)[1], NFT (361574503655928429/FTX AU - we are here! #54852)[1], NFT (367870728929387859/FTX EU - we are here! #123086)[1], NFT (465114016955536425/FTX EU - we are here! #122976)[1], TRX[.000777], USD[10.444599951] | | |
| 02995353 | | NFT (297487150179466663/FTX AU - we are here! #96026)[1], NFT (361475363661756216/The Hill by FTX #30259)[1], NFT (434531358550566693/FTX EU - we are here! #96369)[1], NFT (437563850940349722/FTX EU - we are here! #96247)[1] | | |
| 02995354 | | ETH[0], HNT[938.27722975], USD[0.00], USDT[0.00000001] | | |
| 02995358 | | USD[0.00] | | |
| 02995361 | | NFT (417486157555697494/FTX EU - we are here! #41168)[1], NFT (459404289590039473/FTX EU - we are here! #41326)[1], NFT (566738295851013856/FTX EU - we are here! #41456)[1] | | |
| 02995364 | | CRO[29.994], USD[0.81] | | |
| 02995365 | | GENE[6.44647209], USD[0.00] | | |
| 02995371 | | ETH[.0004106], ETHW[.0004106], USDT[9310.99429118], XRP[.7121] | | |
| 02995373 | | USD[0.00] | Yes | |
| 02995375 | | ETH[0], TRX[0] | | |
| 02995378 | | ADABULL[300.7], ATOMBULL[380000], BNBBULL[.35], BULL[.285], DOGEBULL[41], ETHBULL[1.05], LINKBULL[31000], LTCBULL[115000], MATICBULL[11600], TRXBULL[760], UNISWAPBULL[97], USD[0.00], XRPBULL[371000] | | |
| 02995385 | | BTC[.00038158], USD[0.00] | | |
| 02995391 | Contingent | LUNA2[0.04115499], LUNA2_LOCKED[0.09602833], LUNC[8961.58761979], NFT (393102882533432098/FTX EU - we are here! #145456)[1], NFT (406810427031662747/FTX EU - we are here! #129677)[1], NFT (460517828043337868/FTX AU - we are here! #59495)[1], NFT (491957195975373341/FTX EU - we are here! #122322)[1], NFT (498910379948336272/France Ticket Stub #673)[1], TONCOIN[35], TRX[0.00310009], USD[-0.68], USDT[1.25774575] | Yes | |
| 02995396 | | USD[0.00] | | |
| 02995398 | | LTC[0] | | |
| 02995406 | | BEAR[338.03], BOBA[.0519867], BULL[11.78813806], USD[0.11] | | |
| 02995407 | | BTC[.00005301], KIN[1], USD[34.35] | Yes | |
| 02995411 | | AXS-PERP[0], CAKE-PERP[0], GALA-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 02995414 | | GENE[14.297283], USD[1.68], USDT[0] | | |
| 02995421 | | KIN[1], USD[0.00], USDT[.42842619] | Yes | |
| 02995422 | | BTC[0], TRX[.000001], USDT[0.00001385] | | |
| 02995427 | | USD[1.91] | | |
| 02995428 | | USD[0.00] | | |
| 02995442 | | AUD[1.41], SOL-20211231[0], SOL-PERP[0], USD[0.02] | | |
| 02995444 | | BRZ[.004897], BTC[0] | | |
| 02995446 | | AKRO[4], AVAX[0], BAO[10], BNB[0], BTC[0.00000001], DENT[2], DOGE[0], FTT[.00003825], GST[0.31995431], KIN[66], LTC[.00096], MATIC[18.30975118], SOL[0.00431122], TONCOIN[0.00004600], TRX[.000002], UBXT[3], USD[0.06], USDT[0.00000001] | Yes | |
| 02995449 | | NFT (323650532134265235/FTX EU - we are here! #244699)[1], NFT (377822449575871630/FTX EU - we are here! #244686)[1], NFT (570804772757744350/FTX EU - we are here! #244667)[1], TRU[1], USDT[0] | Yes | |
| 02995450 | | USD[0.03] | | |
| 02995452 | | NFT (337001216476409793/FTX EU - we are here! #240143)[1], NFT (412217943986916165/FTX EU - we are here! #240148)[1], NFT (563214619377742581/FTX EU - we are here! #240137)[1], USD[0.00] | | |
| 02995461 | | FTT[11.64009491], USDT[0] | | |
| 02995464 | | ATLAS[139.972], USD[26.32] | | |
| 02995465 | | LRC[34], USD[0.72] | | |
| 02995472 | | CAKE-PERP[0], USD[-0.07], USDT[.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02995476 | | NFT (3389228151919036446/FTX EU - we are here! #170685)[1], NFT (4009857279609969107/FTX EU - we are here! #170637)[1], NFT (4888284697789818338/FTX EU - we are here! #170719)[1], TRX[.000006], USD[0.01] | Yes | |
| 02995486 | | AKRO[1], BAO[6], BNB[0], DENT[1], ETH[0], KIN[1], MATIC[0], NFT (2910208963904583/FTX EU - we are here! #160464)[1], NFT (3807360612411106407/FTX EU - we are here! #160420)[1], NFT (4552155108984685S8/FTX EU - we are here! #160758)[1], RSR[1], UBXT[4], USD[0.00], USDT[0.00001513] | | |
| 02995487 | | USD[0.00] | | |
| 02995501 | | SPELL[400], USD[10.68] | | |
| 02995502 | | ALICE[2.4], ALPHA[33], BADGER[1.31], GOG[48], HNT[.9], MANA[11], PERP[2.2], USD[0.46], USDT[1.58274463] | | |
| 02995506 | | LTC[0] | | |
| 02995510 | Contingent | AXS[11.80471439], BTC[.00190091], DOT[7.59884875], ETH[.00953972], ETHW[.00953972], FTM[277.89682457], LUNA2[0.15265184], LUNA2_LOCKED[0.35618763], LUNC[33240.26], MANA[73.87438851], SOL[1.82727603], USD[100.42] | | |
| 02995513 | | ATLAS[140.67841062], BAO[2], CRO[27.51383231], USD[0.00] | Yes | |
| 02995519 | | AKRO[1], BAO[4], RUNE[958.51028906], STG[2651.70438811], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02995523 | | SPELL[2800], USD[0.85] | | |
| 02995527 | | USDT[.00773251] | Yes | |
| 02995532 | | POLIS[2.57307426], USD[0.00] | | |
| 02995533 | | AAVE[0], AVAX[0], BAO[0], BTT[0], DOT[0], ETH[0], GALA[0], KIN[0.00000001], MATIC[0], SHIB[0], SOS[0], USD[0.00] | | |
| 02995534 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00293], USD[0.01], USTC-PERP[0] | | |
| 02995535 | | AGLD-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.14], USDT[0.06841290], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02995536 | | USD[0.00] | | |
| 02995542 | | AAVE-PERP[0], AGLD-PERP[0], ATOM-0325[0], BTC-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], RON-PERP[0], SCRT-PERP[0], SHIB-PERP[0], USD[6.54], ZIL-PERP[0] | | |
| 02995546 | | BRZ[3.3090295] | | |
| 02995548 | | 0 | | |
| 02995550 | | TULIP[.499905] | | |
| 02995553 | | SPELL[2600], USD[0.83] | | |
| 02995554 | | BTC-PERP[0], FTM-PERP[0], GMT-PERP[0], MATIC-PERP[0], TONCOIN[.08898621], USD[0.26] | Yes | |
| 02995555 | | USD[0.00] | | |
| 02995560 | | FTT[0.25938817], USD[2.81] | | |
| 02995562 | | NFT (4363451854520542114/FTX AU - we are here! #27270)[1], NFT (5306070917241938445/FTX AU - we are here! #27360)[1], USDT[0.00003271] | | |
| 02995565 | | AVAX[0], BTC[0], EUR[0.76], MATIC[0], TRX[.008133], USD[0.00] | | |
| 02995570 | | ATLAS[310], USD[0.31], USDT[0.00000001] | | |
| 02995572 | | ATLAS[7970.56710873], KIN[3], TRX[.000001], USDT[0] | Yes | |
| 02995574 | | FTT[0.02920028], GALA[8108.178], USD[2.09], USDT[0] | | |
| 02995577 | Contingent | ETH[.0008968], ETHW[.5158968], LUNA2[8.10498402], LUNA2_LOCKED[0.01336305], SOL[.00702358], USD[1123.66], USDT[0.00453601], USTC[.810688] | | |
| 02995581 | | LTC[0], USDT[0.00016003] | | |
| 02995583 | | AMPL-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02995584 | | GENE[18.48600288], GOG[1048.80054965], IMX[28.23357586], SPELL[16772.5709629], USD[0.29] | | |
| 02995585 | | USDT[0.53753418] | | |
| 02995586 | | FTT[0], TRX[0.00000100], USDT[0.00000658] | | |
| 02995587 | | 0 | | |
| 02995598 | | BAO[1], BIT[.00911694], KIN[2], MBS[171.99621518], UBXT[2], USD[0.01], XRP[274.08616137] | Yes | |
| 02995605 | | AURY[10.36971753], USDT[0.00000013] | | |
| 02995606 | | IMX[103.8], USD[4.07], USDT[0] | | |
| 02995609 | | AUD[0.00], KIN[1], TRX[1] | | |
| 02995611 | | XRP[5.37086386] | Yes | |
| 02995613 | | USD[0.00] | | |
| 02995614 | | BNB[0], DOGE[0], MATIC[0], SOL[0] | | |
| 02995620 | | USDT[.009914] | | |
| 02995627 | | APE[.00416], BNB[0.00249179], BTC[0.00097046], ETH[0.00000048], ETHW[0.01032915], FTT[.09803808], GST[.05], LOOKS[.94844502], NFT (4164184282500997715/Magic Eden Pass)[1], NFT (4919767436130848688/Magic Eden Pass)[1], NFT (5475084955849215481/Magic Eden Pass)[1], SAND[.5], SOL[0.00000005], TRX[.0000011], USD[38.59], USD[0.00442592] | | |
| 02995630 | | BTC[0], ETH[0], SAND[53], USD[3.45], USDT[0.30491701] | | |
| 02995634 | Contingent | APE[90.7], BTC[0.11857746], ETH[2.99981], ETH-PERP[0], ETHW[1.99981], FTT[25], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003819], NFT (2893345593205533083/FTX AU - we are here! #5081)[1], NFT (3968916814175792556/FTX AU - we are here! #5074)[1], TONCOIN[376.2], USD[1101.27], USDT[458.46272331] | | |
| 02995637 | | NFT (3434307906762055578/FTX AU - we are here! #8113)[1], NFT (4188430175850716006/FTX AU - we are here! #8114)[1] | | |
| 02995639 | | NFT (3192272649156942237/FTX EU - we are here! #205281)[1], NFT (3521454632491956684/FTX EU - we are here! #205305)[1], NFT (4247024463271339747/FTX EU - we are here! #205390)[1], XRP[.00940436] | Yes | |
| 02995641 | | MATIC[0], SOL[0], USD[0.00] | Yes | |
| 02995642 | | USD[0.00] | | |
| 02995643 | | ATLAS[499.9], DOGE-PERP[0], ETH[.0005968], ETHW[.0005968], FTM[.7668], FTT-PERP[0], LRC[.6076], LRC-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SGD[0.00], SOL[.00510588], USD[-0.72], USDT[0], USTC-PERP[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02995644 | | USDT[0.00000076] | | |
| 02995654 | | USDT[0.00000001] | | |
| 02995657 | | ATLAS[19.9962], SAND[.99981], TLM[9.9981], USD[0.11], USDT[0] | | |
| 02995658 | | ATLAS-PERP[0], AXS-PERP[0], BTC[.0739], MANA-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[41.6376288], USD[3.65], USDT[311.48875343] | | |
| 02995660 | | CRO[158.99810000], TRX[383.602039], USD[0.11], USDT[0] | | |
| 02995663 | | BTC[0.02239574], SGD[0.71], USDT[890.33760000] | | |
| 02995664 | Contingent | FTT[0.01460036], NFT (360873873001939886/FTX EU - we are here! #109828)[1], NFT (409172092730200125/FTX EU - we are here! #110239)[1], NFT (516301951449366821/FTX EU - we are here! #109682)[1], NFT (543044281289322228/France Ticket Stub #186)[1], SRM[1.00734527], SRM_LOCKED[41.61983215], TRX[.000085], USD[102.66], USDT[199.01777512] | Yes | |
| 02995668 | | ATLAS[580], SHIB[7800000], USD[1.21] | | |
| 02995669 | | ANC-PERP[0], ASD-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[423.90000000], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], HUM-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], OP-PERP[575], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], USDI-753.33], USD[0.54122620], USTC-PERP[0], VET-PERP[0], XRP[.835697], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02995683 | | USDT[0.00000011] | | |
| 02995690 | | USDT[0.55042050] | | |
| 02995695 | Contingent | BTC[0.00000670], CRO[32.41541220], KIN[42364.39569655], SOL[1.14], SPELL[897.26], SRM[.00115132], SRM_LOCKED[0.00557679], USD[0.25], USDT[0.00000001] | | |
| 02995699 | | NFT (362985124510729755/FTX AU - we are here! #31406)[1], NFT (383249480103938371/FTX AU - we are here! #31372)[1], SOL[0], USDT[0] | | |
| 02995704 | | IMX[0], TRX[0] | | |
| 02995712 | | BRZ-PERP[3], IMX[2.5], USD[0.17] | | |
| 02995715 | | SLP-PERP[0], USD[-26.69], USDT[29.32056665] | | |
| 02995721 | | AVAX[0], BNB[0], ETH[0.21812956], ETHW[0.21322735], SOL[.00698868], USD[0.00], USDT[0.00000434] | | |
| 02995724 | | USD[68.87] | | |
| 02995725 | | USD[19.98] | | |
| 02995728 | | AUD[0.00], BTC[3.30844296], BTC-PERP[0], ETH[220.04032090], ETHW[290.86412865], FTT[2446.341672], RAY[54975.18784567], SOL[4885.58627851], USD[1485.59] | | |
| 02995730 | | BNB[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 02995732 | | USD[1.58], USDT[0] | | |
| 02995734 | | ETHW[.3], SOL[1], USD[0.00], USDT[0.00000299] | | |
| 02995736 | | BTC[.073025], MSOL[0], USD[0.00] | | |
| 02995740 | | USD[0.00] | | |
| 02995748 | | BNB[0] | | |
| 02995749 | | TONCOIN-PERP[0], USD[0.00], USDT[18050.87298712] | | |
| 02995751 | Contingent | BTC[1.19630607], BTT[1000000], LUNA2[0.00317334], LUNA2_LOCKED[0.00740448], SUN[414.344], TRX[57.990155], USD[10010.04], USDT[550] | | |
| 02995754 | | HT[0], USDT[0] | | |
| 02995757 | | KSHIB[0], SHIB-PERP[0], USD[0.52] | | |
| 02995767 | | AVAX-PERP[0], BTC-PERP[0], DFL[.00000001], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01007578], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[3.12500999] | | |
| 02995772 | | SOL[31.6915045] | | |
| 02995773 | | FIDA[0], SOL[0], TRX[0], USD[0.00] | | |
| 02995779 | | SLND[.00096258] | | |
| 02995782 | | BAO[2], BICO[.0042226], KIN[4], USD[0.00] | Yes | |
| 02995787 | | AVAX[2.00765961], SUSHI[40.9918], USDT[400.70323616] | | USDT[300] |
| 02995789 | | DOGE[.0025261], TONCOIN[.00317945], TONCOIN-PERP[0], USD[161.53] | | |
| 02995790 | | BTC[0.00859836], ETH[1.04257098], ETHW[.67264128], LOOKS[177.96618], USD[1427.62] | | |
| 02995799 | | USD[0.01], USDT[466.06426898] | | |
| 02995800 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[-0.01749999], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000791], USDT[424.28], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02995801 | | USD[933.19], USDT[0.00000001] | | |
| 02995803 | | FTT[2.04897881], USDT[0.00000035] | | |
| 02995804 | | SOL[0], USD[0.01], USDT[.00009478] | | |
| 02995814 | | BTC[0.00741246], ENJ[314.143], ETH[0.20134640], ETHW[0.20062354], FTM[.079], TRX[.000777], USD[0.00], USDT[0] | | DOT[16.314983], ETH[.199946] |
| 02995817 | | BICO[3.90235419] | | |
| 02995818 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.0482], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.61684879], LUNA2_LOCKED[3.77264719], LUNC[35320[72.23], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000066], TRX-PERP[0], USD[0.93], USDT[4638.64006184], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.195839], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02995820 | | USDT[3.3088] | | |
| 02995823 | | USD[107.57] | Yes | |
| 02995838 | | USD[0.00], USDT[2.68311667] | | |
| 02995839 | | NFT (381240013279302232/FTX EU - we are here! #18196)[1], NFT (403721373984923218/FTX EU - we are here! #17474)[1], NFT (459583518762512815/FTX EU - we are here! #17649)[1] | | |
| 02995840 | | NFT (322168283516301179/FTX EU - we are here! #241085)[1], NFT (399035611211033993/The Hill by FTX #31326)[1], NFT (453769144168838218/FTX EU - we are here! #241099)[1], NFT (538811343671691007/FTX EU - we are here! #241109)[1] | Yes | |
| 02995841 | | 1INCH[.0015738], AKRO[1], BAO[1], DYDX[.00027135], ETH[.00000087], ETHW[.00000087], KIN[1], LINK[.00049151], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02995844 | Contingent | ETH[.00000001], LUNA2[1.24939358], LUNA2_LOCKED[2.82032276], NFT (334311544560511728/FTX AU - we are here! #49591)[1], NFT (418097452562620451/FTX AU - we are here! #49573)[1], NFT (492791431846466729/FTX Crypto Cup 2022 Key #3517)[1], NFT (565104347696514232/FTX EU - we are here! #35154)[1], TRX[.000006], USD[5917.68], USDT[0.00000500], USTC[176.85770451], USTC-PERP[0] | Yes | |
| 02995845 | | BTC-PERP[0], ETH-PERP[0], USD[0.09], USDT[0.18468085] | | |
| 02995849 | | HT[.09], USD[0.00] | | |
| 02995852 | | SOL[0], USDT[0.00000208] | | |
| 02995854 | | CRO[.52327542], DOGE-PERP[0], ETH[.0215014], ETH-0325[0], ETH-PERP[0], ETHW[0.02150140], TRX[0.23851536], FTT-PERP[0], SOL-PERP[0], TRX[.00027], USD[586.65], USDT[134.91832101] | | |
| 02995857 | | AUDIO-PERP[0], BTC-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC[0], MATIC-PERP[0], ROOK-PERP[0], SOL[2.02855363], SOL-PERP[0], SPELL-PERP[0], USD[30.62], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02995859 | | USDT[.66316004] | | |
| 02995864 | | BTC[.08238575], ETH[.78785028], ETHW[.78785028], USD[2.76] | | |
| 02995869 | | USDT[0] | | |
| 02995871 | | USD[0.80], USDT[0.00000001] | | |
| 02995873 | | IMX[18.09268068], USD[0.00], USDT[0] | | |
| 02995878 | | BAQ[3], BTC[.00181051], DOGE[268.87768206], EUR[0.00], KIN[1243509.61663219], RSR[2563.28729651], SHIB[2013646.70453518], TRX[258.47812662], UBXT[1] | Yes | |
| 02995883 | | BLT[144.38534928], ETH[1.69822311], ETHW[1.59651726], GMT[.50125131], NFT (460897468958435024/FTX AU - we are here! #54573)[1], SOL[9.71811357], USD[0.26] | Yes | |
| 02995889 | Contingent | AMPL[0], BNB[0], BTC-PERP[0], CRO[20.00019437], DOT[0.21394087], FIDA-PERP[0], FTT[.00023], GALA-PERP[0], GMT[0.00127031], GRT-PERP[0], LINK[0.30369242], LUNA2[0.00000015], LUNA2_LOCKED[0.00000035], LUNC[0.00002895], MAPS-PERP[0], RUNE[2.55487187], SAND[0.00000001], SUSHI[0.00034072], USD[0.01], USDT[0] | | DOT[.213882], LINK[.303643], SUSHI[.000336], USD[0.01] |
| 02995892 | | MATIC[8.91138833], NFT (329824715510628389/FTX AU - we are here! #34861)[1], NFT (560695340717138276/FTX AU - we are here! #34925)[1], TRX[.105333], USD[0.99], USDT[1.08405401] | | |
| 02995894 | Contingent, Disputed | USD[0.00] | | |
| 02995899 | | AKRO[2], BAT[1.0020025], DENT[2], IMX[.08175709], KIN[3], SECO[1.0121922], SPELL[24.85822094], TRU[1], TRX[2], UBXT[1], USDT[1.73833909] | | |
| 02995901 | | TRX[.000778], TRY[0.00], USDT[0] | Yes | |
| 02995903 | | USD[25.00] | | |
| 02995905 | | TONCOIN[113], USD[0.17], USDT[0] | | |
| 02995909 | | TRX[.000779], USDT[1.248748] | | |
| 02995911 | | 0 | | |
| 02995912 | | ATLAS[702.70909249], AXS[.01159438], MBS[99.03764640], USD[0.00], USDT[0] | | |
| 02995917 | Contingent | FTT[.04656118], LUNA2[0.00706876], LUNA2_LOCKED[0.01649378], LUNC-PERP[0], USD[402.96], USDT[0], USTC-PERP[0] | | |
| 02995922 | | BTC[0], TRX[0] | | |
| 02995925 | | BTC[.00053097], DOT[.69787955], ETH[.00259274], ETHW[.00259274], FTT[.21213814], SOL[.05531089], TRX[126.40666499], USD[74.11], USDT[12.92435291], XRP[2] | | |
| 02995929 | Contingent | APE[.098746], DOT[.036], ETH[.00082558], ETHW[.47191032], LUNA2[1.16697666], LUNA2_LOCKED[2.72294553], LUNC[3.7592856], MATIC[.9012], SOL[5.41830152], USD[1109.95], USDT[.004] | | |
| 02995930 | | USD[0.00], USDT[0.00000001] | | |
| 02995933 | | FTT[5.27463488], USD[0.00], USDT[0] | | |
| 02995936 | | TONCOIN-PERP[0], USD[46.10], USDT[0] | | |
| 02995938 | | BNB[0.00000001], BTC[.00000242], DOGE[1156.78104709], ETH[.00000012], ETHW[.00000659], LOOKS[1278.65859507], MATIC[51.03278149], SOL[28.9035711], STG[332.29267203], TRX[.000063], USD[0.00], USDT[0], XPLA[319.56934271] | Yes | MATIC[50.951346], SOL[28.692102] |
| 02995942 | | ETH[2.97283618], ETHW[2.97158758], HXRO[1], KIN[1], USDT[0] | Yes | |
| 02995944 | | EUR[0.00], GBP[0.00], USD[0.00] | | |
| 02995947 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02995951 | | ALGOBULL[15000000], ASDBULL[15000], BALBEAR[9800], BALBULL[100000], BCHBULL[210000], BEAR[10000], BULL[9.007], COMPBULL[170930], DEFIBULL[100004.05], DRGNBEAR[9800], EOSBULL[1000000], ETHBEAR[993200], ETHBULL[100.69], GRTBULL[170000], KNCBULL[10000], LINKBULL[3000], LTCBULL[14670], MATICBULL[54998.88], SUSHIBEAR[9998000], SUSHIBULL[100000000], SXPBEAR[9990000], SXPBULL[100000], THETABULL[1000], TOMOBULL[1000000], TRX[.000996], USD[0.01], USDT[0.02063201], VETBULL[10000], XRPBULL[3008000], XTZBULL[154000] | | |
| 02995952 | | BICO[.00000001], NFT (303475745172564907/Raydium Alpha Tester Invitation)[1], NFT (342200013860265360/Raydium Alpha Tester Invitation)[1], NFT (351806454488109130/Raydium Alpha Tester Invitation)[1], NFT (359808270112209162/Raydium Alpha Tester Invitation)[1], NFT (361572079142234480/Raydium Alpha Tester Invitation)[1], NFT (376453890186933727/Raydium Alpha Tester Invitation)[1], NFT (382044356571614590/Raydium Alpha Tester Invitation)[1], NFT (388431340221378153/NFT)[1], NFT (389961686682558630/Raydium Alpha Tester Invitation)[1], NFT (400411269802561921/Raydium Alpha Tester Invitation)[1], NFT (422571470160425646/Raydium Alpha Tester Invitation)[1], NFT (438850206252207633/Raydium Alpha Tester Invitation)[1], NFT (473800610482867046/Raydium Alpha Tester Invitation)[1], NFT (475578164012390229/Raydium Alpha Tester Invitation)[1], NFT (486641951203063426/Raydium Alpha Tester Invitation)[1], NFT (496015078297269363/Raydium Alpha Tester Invitation)[1], NFT (521553705861189622/Raydium Alpha Tester Invitation)[1], NFT (540813529654697196/Raydium Alpha Tester Invitation)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 02995955 | | LRC[233], MANA[58.98879], SAND[184.96485], USD[1.32], USDT[0] | | |
| 02995957 | | USDT[0.00000035] | | |
| 02995959 | | BAO[2], FTT[1.26505539], KIN[1], SOL[1.25704218], USD[143.50] | | |
| 02995960 | | BAO[1], BNB[5.44691872], BTC[.02984282], ETH[.0748893], ETHW[.07395838], FTT[22.28042933], KIN[2], NFT (410107616261123818/FTX EU - we are here! #16552)[1], NFT (503512712227563226/FTX EU - we are here! #11535)[1], NFT (570507970492969691/FTX EU - we are here! #16315)[1], RSR[1], SOL[2.98999506], TRX[1.000019], UBXT[3], USD[484.29], USDT[1036.44943211] | Yes | |
| 02995965 | Contingent | AAVE-0930[0], AR-PERP[0], BTC[.00000269], BTC-0325[0], CEL-0930[0], CRV-PERP[0], DOT-PERP[0], DYDX[800.004], DYDX-PERP[0], ENS[139.99014], ENS-PERP[0], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], ETHW[.00003], FTT[158], FTT-PERP[0], GMT-PERP[0], IMX[7023.8536], LINK-0325[0], LINK-2021123[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SRM[1.37889045], SRM_LOCKED[18.46110955], STORJ[999.81], SUSHI-0325[0], SUSHI-2021123[0], TLM-PERP[0], USDI-0.26], USDT[0.00340244], YFII-PERP[0] | | |
| 02995970 | | USDT[0] | | |
| 02995971 | | SOL[.00000001], TRX[30.261261], USD[0.00], USDT[0.10000002] | | |
| 02995976 | | TRX[.8], USDT[0.44867684] | | |
| 02995979 | | SLND[12.8], TRX[.000003], USD[0.13], USDT[0] | | |
| 02995980 | | SLND[5.4], USD[0.27], USDT[0] | | |
| 02995985 | | BTC[24.99864276], ETH[89.994852], ETHW[89.994852], USD[1142010.78] | | |
| 02995986 | Contingent | BTC[.0000163], DOGE[.92514], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00384474], NFT (489552354913129970/Monaco Ticket Stub #748)[1], USD[0.00], USDT[306.69616779] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02995994 | | AKRO[2], ATLAS[317.80436937], BAO[5], BTC[.00131747], KIN[2], MATIC[22.94307174], POLIS[4.7659199], SOL[1.73182195], USD[0.01] | Yes | |
| 02995998 | Contingent | AVAX[990.2], AVAX-PERP[0], BTC[19.77128239], DOT[4762.5], ETH[180.89931729], ETHW[180.89931729], LUNA2[0.00230964], LUNA2_LOCKED[0.00538917], LUNC[502.93], SOL[698.4], USD[31.75], USDT[0.00022502] | | |
| 02995999 | | USDT[.86] | | |
| 02996000 | | CEL[.0668], USD[0.00] | | |
| 02996010 | | USD[0.11] | | |
| 02996015 | | AVAX[.0962], AVAX-PERP[0], ETH[.01767158], ETHW[.01767158], SGD[4.95], USD[0.00], USDT[802.82874546] | | |
| 02996019 | | NFT (3911588206322944776/FTX EU - we are here! #228125)[1], NFT (414252732742634321/FTX EU - we are here! #228110)[1], NFT (424724610888739182/FTX EU - we are here! #228096)[1] | | |
| 02996020 | | USDT[10] | | |
| 02996028 | | BTC[0] | | |
| 02996030 | | USD[0.00] | | |
| 02996031 | | ETH[.0059988], FTT[.71517231], USD[0.43], XRP[48.99021] | | |
| 02996032 | | BOBA[.0912501], USD[0.53] | | |
| 02996033 | | USD[6.63] | | |
| 02996041 | | BTC[.00003489], FTT[30], POLIS[75.2], SOL[45.65933514], USD[0.56] | | |
| 02996042 | | BAO[3], KIN[1], UBXT[1], USD[0.00], USDT[0.00000750] | | |
| 02996043 | | USD[0.00], USDT[0] | | |
| 02996045 | | DOGE[12.9988], USD[0.01], USDT[0.00000001] | | |
| 02996051 | | BTC[0.00002706], DENT[1], IMX[219.47556391], KIN[1], OMG[1.03852519], SAND[160.56402360], SXP[1.01853073], TOMO[1], UBXT[1] | Yes | |
| 02996052 | | USD[0.00], USDT[0] | | |
| 02996053 | | SOL[0] | | |
| 02996055 | | BTC[0] | | |
| 02996059 | | USDT[0] | | |
| 02996062 | | BTC[0.00003142], FTT[0.00205728], LTC[.00871978], TRX[.001002], USD[0.00], USDT[38.04708836] | | |
| 02996068 | | ATOM[0], BNB[0], DOGE[0], LTC[0], MATIC[0], SOL[0.00000001], TRX[0.00003800], USD[0.00], USDT[0], XRP[0] | | |
| 02996072 | | BOBA[.0352367], TRX[617], USD[0.09] | | |
| 02996073 | | SOL[.00340866] | | |
| 02996081 | | USD[0.20] | | |
| 02996084 | Contingent | ETH[.00088123], ETHW[.00088123], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002364], USD[921.51] | | |
| 02996088 | | ATLAS[839.832], USD[0.24] | | |
| 02996090 | | CHZ-PERP[0], CRV-PERP[0], GALA-PERP[0], LUNC-PERP[0], USD[7.05] | | |
| 02996097 | | USD[0.00] | | |
| 02996105 | | 0 | | |
| 02996107 | | BNB[2.51364356], BTC[.24207194], ETH[2.02519512], ETHW[1.81709282], TRX[.000015], USD[0.09], USDT[.00000011] | Yes | |
| 02996110 | | AVAX-PERP[0], USD[-0.01], XRP[20.803417] | | |
| 02996111 | | BRZ[1] | | |
| 02996112 | | USD[0.00] | | |
| 02996113 | | AUD[0.00], BTC[0], ETH[0.20931351], ETHW[0], SGD[0.00], SOL[0], UBXT[1], USD[0.00] | Yes | |
| 02996114 | | BTC[0], LTC[0], SHIB[0], SOL[0.07236953], TRX[.000001], USD[0.00] | | |
| 02996122 | | SOL[10] | | |
| 02996126 | | NFT (380039302385822404/FTX EU - we are here! #13468)[1], NFT (435345592758799315/FTX EU - we are here! #14373)[1], NFT (455495733509348041/FTX EU - we are here! #13982)[1], NFT (509379766751319588/FTX Crypto Cup 2022 Key #7454)[1] | | |
| 02996130 | | ATLAS[579.832], AVAX[0.00005114], ETHW[0.92123006], POLIS[63.9866], SOL[.15993], TRX[.000777], USD[2708.59], USDT[196.11573245] | | |
| 02996133 | | POLIS[5.59888], USD[0.53], XRP[.58] | | |
| 02996135 | | BTC-PERP[0], ETH-PERP[0], HKD[43.72], MTL-PERP[0], TRX[.000782], USD[0.00], USDT[0] | | |
| 02996136 | | USDT[.89071881] | | |
| 02996140 | | POLIS[52.28954], USD[0.51], USDT[0] | | |
| 02996145 | | AUD[0.00], BAO[3], KIN[3], RSR[2], USD[0.00], USDT[0.00000042] | | |
| 02996147 | | BAO[1], MATIC[1.01511501], USD[0.00] | Yes | |
| 02996152 | | BNB[.00563521], USD[0.00] | | |
| 02996153 | Contingent, Disputed | USD[0.00] | | |
| 02996157 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[.0003], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTM[4.952538], FTM-PERP[0], FTT[0.00544491], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK[.093084], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.91241], MANA-PERP[0], MATIC[.009883], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00933963], SOL-PERP[0], SPELL[293.47844], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[.4896792], SUSHI-PERP[0], USD[348.37], USDT-PERP[0], WAVES-PERP[0], XRP[.981], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02996165 | | TONCOIN[.08806], TRX[.000066], USD[0.00], USDT[0.00000001] | | |
| 02996166 | | USD[0.04] | | |
| 02996167 | | BICO[17.14964812], IMX[23.2717902], USD[0.26], USDT[0.00000005] | | |
| 02996168 | | ETH[0], SOL[0], TRX[0.00002700], USD[0.00], USDT[0.00000032] | | |
| 02996169 | | ETH[.54278978], ETHW[.54280962], NFT (294633181135314516/FTX EU - we are here! #170114)[1], NFT (343523594794403983/FTX AU - we are here! #61313)[1], NFT (345618075680042471/FTX EU - we are here! #170247)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02996170 | | USD[0.46] | | |
| 02996177 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[22.61710901], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], TONCOIN-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[22639.08], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02996181 | | FTT[1], FTT-PERP[0], POLIS[3.299373], USD[0.98], USDT[0.00000001] | | |
| 02996190 | | ALCX[.0000952], ETH[.00000001], SOL[0], USD[0.69] | | |
| 02996196 | | POLIS[1.09978], USD[0.82], USDT[0] | | |
| 02996198 | | CRO[139.992], FTT[2.55627197], PERP[6.3], POLIS[25.9972], USD[0.33], USDT[0] | | |
| 02996201 | Contingent | AKRO[2], BAO[9], EUR[0.00], KIN[15], LUNA2[0.03518393], LUNA2_LOCKED[0.08209584], LUNC[.11334113], TRX[1], UBXT[2], USD[0.00], USDT[0] | | |
| 02996203 | | 0 | | |
| 02996207 | | USDT[1.28632053] | | |
| 02996208 | | SOL[0] | | |
| 02996210 | Contingent | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-0325[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00077788], USD[3.39], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 02996212 | | BAO[6], BTC[0], DENT[1], ETH[.17670878], ETHW[.00180927], FIDA[1], KIN[6], RSR[2], TRX[.00007], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02996230 | | USD[0.92], USD[0.00000001] | | |
| 02996240 | | BOBA[156.1], USD[0.23], USDT[0] | | |
| 02996241 | | POLIS[30.79384], USD[0.63], USDT[0] | | |
| 02996243 | | AUD[0.00], CQT[84.60901448], CRO[184.2568228], IMX[63.48424681], KIN[1], TRX[1], UBXT[1] | Yes | |
| 02996244 | | FTT[0.00192428], TRX[0.00003916], USD[0.09], USDT[0] | Yes | |
| 02996248 | | BAO[3], BNB[.00000484], BTC[0.16149793], DENT[1], ETH[1.33434544], RNDR[0], USD[403.78], USDT[160.93988461] | Yes | |
| 02996252 | | POLIS-PERP[0], USD[1.30] | | |
| 02996253 | | POLIS[43.29134], USD[0.76], XRP[515.465238] | | |
| 02996256 | | CHR-PERP[0], ETH-PERP[0], EUR[0.42], SOL-PERP[0], USD[0.00] | | |
| 02996259 | | TRX[.000001] | | |
| 02996260 | | BTC[0.00201091], GENE[.490253], GOG[0], LOOKS-PERP[0], USD[5.97], USDT[0] | | |
| 02996269 | | CRO[0] | | |
| 02996272 | | BNB[0], USD[0.01], USDT[0.00000172] | | |
| 02996274 | Contingent, Disputed | USD[0.00] | | |
| 02996279 | | AKRO[1], BAO[3], KIN[4], NFT (3012554410040333425/FTX EU - we are here! #139097)[1], NFT (37143600913420226B/FTX EU - we are here! #133827)[1], NFT (543608655749741374/FTX EU - we are here! #138992)[1], SXP[1.01166568], TRX[.000001], USDT[0.00000001] | Yes | |
| 02996287 | | USD[0.00] | | |
| 02996294 | Contingent | BAND-PERP[0], BICO[.78], DOGE[.31269978], ETH[0.00062095], ETH-0624[0], ETHW[.00000001], FTT-PERP[0], IMX[.03], LUNA2[0.09183011], LUNA2_LOCKED[0.21427025], LUNC[.04502929], LUNC-PERP[0], MATIC[0.00], MATIC-PERP[0], NFT (561319537885278842/FTX AU - we are here! #26614)[1], SOL-0624[0], TRX[.005471], USD[0.12], USDT[9.35515302] | Yes | |
| 02996303 | | BTC[.02477256], DOGE[275.04391763], USD[0.01] | | |
| 02996304 | | AUD[0.00] | | |
| 02996305 | Contingent | ATLAS[0], ATOM[0], ATOM-PERP[0], AVAX[0], AXS[0], BTC[0], CEL[0], DOT[0], ETH[0], FTM[0], FTT[0], GMT[0], KNC[0], LUNA2[3.48761881], LUNA2_LOCKED[8.13777723], LUNC[0], MANA[0], MATIC[0], MOB[0], SAND[0], SOL[0], TRX[0], USD[-0.29], USDT[0], XRP[0] | | |
| 02996306 | | USD[0.00] | | |
| 02996308 | Contingent | ETH[0], KAVA-PERP[0], LUNA2[0], LUNA2_LOCKED[11.55460612], NFT (310313671694853149/FTX EU - we are here! #36413)[1], NFT (311026699536321475/FTX EU - we are here! #36289)[1], NFT (379056717967223792/FTX AU - we are here! #32353)[1], NFT (385603332877080860/FTX AU - we are here! #32374)[1], NFT (433661920648732967/FTX EU - we are here! #36127)[1], SOL[0], USD[0.05], USD[0.09109199] | | |
| 02996313 | | USD[1000.00] | | |
| 02996315 | | BTC[.0085907], SGD[0.00] | | |
| 02996316 | | USD[0.12] | | |
| 02996321 | Contingent | ADA-1230[2496], AMC-0624[0], AMD-1230[7.92], AMZN-1230[83.31], AVAX[9.50638220], BNB[7.32416899], BTC[.35490683], BTC-1230[.0486], BTC-MOVE-0128[0], BTC-MOVE-0201[0], BTC-MOVE-0203[0], BTC-MOVE-0205[0], BTC-MOVE-0207[0], BTC-MOVE-0210[0], BTC-MOVE-0213[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0419[0], BTC-MOVE-0529[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], DOGE[7849.22313491], ETH[.27963003], ETHW[1.31118672], EUR[0.00], FTT[79.25876404], FTT-PERP[0], LUNA2[0.05970091], LUNA2_LOCKED[0.13930213], LUNC[130001], MATIC-PERP[0], TSLA-1230[01, USD[-10558.25], USDT[0], SOL-0325[0], XRP[3542.11708545], XRPBULL[36990000] | | |
| 02996322 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRON[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA-0917[6951], LUNA2_LOCKED[0.08672886], LUNC[1104.42788088], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00042700], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLAPRE[0], UNI-PERP[0], USD[1.49], USD[10.6805165], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02996326 | | USDT[2.22890151] | | |
| 02996332 | | 0 | | |
| 02996333 | | ATLAS[63617.3058], ATLAS-PERP[0], TRX[.000029], USD[0.06], USDT[0] | | |
| 02996334 | | USDT[0] | | |
| 02996351 | | BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02996356 | | XRP[29.75] | | |
| 02996358 | | USDT[0] | | |
| 02996360 | | CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], LTC[ 14703393], USD[0.00] | | |
| 02996367 | | USD[8.30], USDT[0] | | |
| 02996368 | | FTT[0.06700627], USD[0.00], USDT[0] | | |
| 02996373 | | BTC[0], USD[0.00] | | |
| 02996376 | | SOL[.0067016], USD[0.16], USDT[0] | | |
| 02996377 | | AKRO[1], SOL[0] | Yes | |
| 02996383 | | USD[0.00] | Yes | |
| 02996391 | | SPELL[3800], USD[0.43], USDT[0] | | |
| 02996397 | | POLIS[40], USD[0.14] | | |
| 02996398 | | SOL[0.26971196] | | |
| 02996400 | | ETH[.00012358], ETHW[.00012358], NFT (471738755448970898/FTX Crypto Cup 2022 Key #6087)[1], TRX[.000777], USD[0.17] | Yes | |
| 02996401 | | ATLAS-PERP[0], FTM-PERP[0], KNC-PERP[0], MATIC[ 03644816], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 02996402 | | SOL[.0102812], USD[0.22] | | |
| 02996404 | | ETH-PERP[0], GALA-PERP[0], USD[0.00], USDT[0] | | |
| 02996406 | | ATLAS[2340], USD[1.09], USDT[0] | | |
| 02996411 | | USDT[0] | | |
| 02996413 | | BNB[0], BTC[0], MATIC[0], NFT (445040386640815547/FTX EU - we are here! #12686)[1], NFT (552247684768081242/FTX EU - we are here! #12607)[1], NFT (566917083099781909/FTX EU - we are here! #12791)[1], SOL[0], USDT[0] | | |
| 02996419 | | BTC[.00022] | | |
| 02996421 | | BAO[5], DENT[1], ETH[0.00000011], ETHW[0.00000011], KIN[2], LTC[0.00020679], USD[0.00], USDT[0.00030963] | Yes | |
| 02996424 | | ATLAS[0], BNB[0], POLIS[0], SOL[0], USD[0.00] | | |
| 02996429 | | USD[0.03] | | |
| 02996430 | | AKRO[2], ATLAS[1396.77114211], BAO[5], DENT[1], LOOKS[0], RSR[1], SOL[0], TRX[1], USD[0.00], USDT[0], XRP[134.00480776] | Yes | |
| 02996434 | | USDT[0] | | |
| 02996459 | | ATLAS[3320], USD[1.30] | | |
| 02996461 | | APE[9.67976026], BTC[.02997736], ETH[0], MATIC[69.9943], SOL[1.18], USD[0.00] | | |
| 02996462 | | USD[0.00] | | |
| 02996463 | | FTT[ 00462526], USD[0.00], USDT[0] | | |
| 02996465 | | BNB[0] | | |
| 02996466 | | MATIC[0], USD[0.00] | | |
| 02996467 | | ETH[0], SOL[0.00988738], TRX[0.01470000], USD[0.00], USDT[0] | | |
| 02996469 | | POLIS[37.7], USD[0.69] | | |
| 02996471 | | BNB[.0009981], TRX[0], USDT[0.11138453] | | |
| 02996474 | | APE-PERP[0], BTC[0.00008602], BTC-0624[0], BTC-PERP[0], ETH[0.00078679], ETH-PERP[0], ETHW[0.00078679], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[181.48] | | |
| 02996479 | | AKRO[1], BAO[0.09451535], BOBA[0.74428226], BTC[0], CRO[.00004354], GOG[.00005371], KIN[3], POLIS[.00000568], RSR[1], SHIB[.74579905], STARS[0.00005585], USD[23.59] | Yes | |
| 02996482 | | TONCOIN[1.6] | | |
| 02996488 | | NFT (358811204253418564/FTX EU - we are here! #189068)[1], NFT (420055148392766849/FTX EU - we are here! #189745)[1], NFT (501607526467890170/FTX EU - we are here! #189506)[1] | | |
| 02996489 | | BNB[.00639035], USD[2.02] | | |
| 02996490 | | USDT[0] | | |
| 02996492 | | AKRO[2], BTC[0.10796273], DENT[3], ETH[2.10408242], ETHW[.01634567], FRONT[1], FTT[.00008453], KIN[1], SOL[1.13241904], TRX[.000002], USDT[206.96426535] | Yes | |
| 02996493 | | KSHIB[.72487852], SXP[.09924], TRX[.028026], USD[0.11], USDT[0.00000454] | | |
| 02996499 | | ETH-PERP[0.00200000], NFT (419003251776586270/FTX AU - we are here! #57689)[1], TRX[.001563], USD[12.50], USDT[0.00000443] | | |
| 02996503 | Contingent | SRM[.01041821], SRM_LOCKED[.05229784] | | |
| 02996507 | | LTC[0], RAY[364.02915678], SOL[1.01865889] | | |
| 02996512 | | USDT[0] | | |
| 02996519 | | USDT[0] | | |
| 02996521 | | BNB[-0.00058285], SOL[-0.00778338], USD[5.78] | | |
| 02996523 | Contingent | ALGO-PERP[0], APT[.90164522], ETH-PERP[0], FTT[0.54810668], LUNA2[0.16818749], LUNA2_LOCKED[0.39241593], RSR-PERP[0], STG-PERP[0], TOMO-PERP[0], USD[682.86], USDT[514.30622288], XLM-PERP[0] | Yes | |
| 02996528 | | BCH[0], BTC[0], CRO[0], DOGE[0], ENS[0], ETH[0], TOMO[0] | | |
| 02996531 | | USD[0.00] | | |
| 02996534 | | APT[0], APT-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2-PERP[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.25] | | |
| 02996535 | | ATLAS[210], DFL[100], USD[0.98], USDT[0.00000400] | | |
| 02996536 | | BTC[.035499], BTC-PERP[0], ETH-PERP[0], USD[-314.06], USDT[0.00003774] | | |
| 02996537 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-20211231[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02996546 | | APT-PERP[0], AUD[0.00], BNB[.00000001], BTC-PERP[0], LOOKS-PERP[0], TRX[.000767], USD[0.40] | | |
| 02996547 | | ETH[.000424], ETHW[.000424], USD[1.99] | | |
| 02996548 | | AKRO[1], ATLAS[4.34694463], AUD[0.00], DENT[1], MATIC[0], OMG[1.0739768], TRX[1] | Yes | |
| 02996551 | Contingent | BTC[0.00008130], BTC-PERP[0], DOT[0], FTT[1.00483351], LUNA2_LOCKED[67.10426407], LUNC-PERP[0], SOL[0], SRM[0.08075998], TRX[0.00001800], TRY[0.00], TRYB[0.05454685], USD[0.47], USDT[992.20117000], USTC[0] | | |
| 02996553 | | AVAX[0.00282524], USD[0.00], USDT[0] | | |
| 02996570 | | USDT[0] | | |
| 02996571 | | BTC-PERP[0], CTX[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], SOL[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USTC[0], USTC-PERP[0] | Yes | |
| 02996576 | | USD[6.11] | | |
| 02996578 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2724.03], USDT[0.00326435] | | |
| 02996581 | | SHIB[1.64503816], USD[0.00], USDT[0] | | |
| 02996587 | | ATLAS[0], IMX[0], USDT[0] | | |
| 02996588 | | DOT[.04566368], DOT-PERP[31.3], USD[-114.10] | | |
| 02996592 | | USDT[0] | | |
| 02996595 | | ETH[0], FTT[.08653981], USD[1.51], USDT[0.64365104] | | |
| 02996598 | | ATLAS[9.9145], USD[0.00] | | |
| 02996600 | | ATLAS[8.81921494], USD[0.03] | | |
| 02996601 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.495155], NFT (344230548236796072/FTX EU - we are here! #114482)[1], NFT (437602586551870113/FTX EU - we are here! #114233)[1], NFT (530367745624064857/FTX EU - we are here! #114017)[1], USD[0.07], USDT[0] | | |
| 02996602 | | FTT[0.05127820], MBS[.75], TRX[.800001], USD[19.85] | | |
| 02996603 | | DOGE[5], GALA-PERP[0], MANA[.99905], MANA-PERP[0], MATIC-PERP[0], SGD[136.83], STX-PERP[0], USD[0.01], USDT[0] | | |
| 02996612 | Contingent | APT-PERP[0], AURY[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], LUNA2[0.00307975], LUNA2_LOCKED[0.00718609], LUNC-PERP[0], NFT (298213323081735375/FTX AU - we are here! #50452)[1], NFT (441035689605688386/FTX AU - we are here! #27304)[1], NFT (494595519664280350/FTX AU - we are here! #26006)[1], RVN-PERP[0], SOL[81.92493574], SOL-PERP[0], SRM[.10224072], SRM_LOCKED[0.50638439], USD[0.40], USDT[0], USTC[0.43595400], USTC-PERP[0], XPLA[28.072304] | | |
| 02996613 | Contingent | ETH[0.29536935], ETHW[0.29536935], FTT[76.579803], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00774184], SOL[50.78329032], USDT[0.89414169] | | SOL[30.899599] |
| 02996617 | Contingent | ADA-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00000485], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (482411372904877454/The Hill by FTX #45774)[1], OP-PERP[0], RAY[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00329701], SRM_LOCKED[0.08302507], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02996618 | | USD[25.00] | | |
| 02996619 | | USD[25.00] | | |
| 02996628 | | ETH[.00596055], ETHW[0.00596055], USD[229.45] | | |
| 02996630 | | BAO[1], DENT[2], GRT[1], KIN[3], RSR[2], TRX[.000778], USD[0.00], USDT[2.49466938] | | |
| 02996637 | | TRX[.000678] | | |
| 02996639 | | SOL[0], USDT[0] | | |
| 02996640 | | USD[34.97] | | |
| 02996641 | | APE[10.016292], BAO[2], DENT[1], KIN[2], TRX[1], USD[0.00] | | |
| 02996644 | | KIN[2], TRX[23.000031], USD[0.00], USDT[180.93609994] | Yes | |
| 02996652 | | USD[0.00], USDT[174.86020122] | | |
| 02996654 | | USD[0.01] | | |
| 02996657 | | BTC-PERP[0], USD[57.26] | | |
| 02996658 | | NFT (319212249914349092/FTX EU - we are here! #203716)[1], NFT (446631453634252601/FTX EU - we are here! #203441)[1], NFT (475014138206790920/FTX EU - we are here! #203569)[1] | | |
| 02996659 | | AKRO[3], BAO[14], BTC[.00000001], DENT[3], ETH[.0000002], ETHW[.0000002], FTT[157.2352451], IND[2125.18743112], KIN[24], NFT (359401553619370825/FTX EU - we are here! #228523)[1], NFT (420507386805473623/FTX EU - we are here! #228450)[1], NFT (421357697856538895/FTX AU - we are here! #26499)[1], NFT (423645419198156042/FTX AU - we are here! #26493)[1], NFT (656038127658713554/FTX EU - we are here! #228476)[1], SHIB[35014638.54374993], TRX[1], UBXT[1], USD[3623.70], USDT[3405.93965349] | Yes | |
| 02996663 | Contingent | BTC[0.04177211], ETH[.068], ETHW[.068], LUNA2[2.29656040], LUNC[500080.86385951], USD[2153.83], USDT[1.53496256] | | |
| 02996668 | | BTC[0.02056876], DOT[12.52377200], ETH[.11883111], SOL[4.56597635], USD[0.00], USDT[0.00000001] | | |
| 02996670 | | USDT[0.24407405] | | |
| 02996672 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[5.25], USDT[16.44545772], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02996673 | | NFT (311529285501475210/FTX EU - we are here! #164797)[1], NFT (442083712102978005/FTX EU - we are here! #164296)[1], TONCOIN[2], USD[0.00] | | |
| 02996678 | | USD[0.00] | | |
| 02996681 | | BAO[1], GALA[114.88575207], USD[0.00] | Yes | |
| 02996693 | | BTC[0], ETH[0.00089330], ETHW[0.00089330], FTT[150.59641174], SAND[.92914957], USD[13.74], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02996694 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0616[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.70], USDT[0.00000017], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02996700 | | ETH[63.75047759], ETHW[63.75047759], TRX[.000025], USD[0.97], USDT[0.00003084] | | |
| 02996702 | | XRP[40.152263] | | |
| 02996703 | | USD[0.00] | | |
| 02996704 | | USDT[0.00028989] | | |
| 02996712 | | AAVE[.009856], BTC[.00002192], COMP[.00004769], DOT[.06038826], DYDX[.0965], ENS[.0029566], ETH[.00095419], ETHW[.00095419], LINK[.0457772], LTC[.00801024], SOL[.009666], SUSHI[.4951], USD[0.00], USDT[0] | | |
| 02996714 | | USDT[0] | | |
| 02996720 | | USD[0.34] | | |
| 02996721 | | AVAX[0.03895500], ETH[0], NFT (298612901731166062/FTX AU - we are here! #33808)[1], NFT (320024316232697948/FTX EU - we are here! #22145)[1], NFT (350266704941577334/Medallion of Memoria)[1], NFT (362066895445885635/FTX AU - we are here! #33868)[1], NFT (474723183846110402/The Reflection of Love #6271)[1], NFT (523467217846511386/FTX Crypto Cup 2022 Key #17459)[1], NFT (525776342012033184/FTX EU - we are here! #22277)[1], NFT (528333186432586043/Medallion of Memoria)[1], NFT (538710283611084552/FTX EU - we are here! #21854)[1], NFT (573719926035500604/The Hill by FTX #6741)[1], SOL[0], TRX[.558143], USD[2706.24], USDT[0.00063812] | | |
| 02996726 | | NFT (332401574688445212/FTX EU - we are here! #96650)[1], NFT (372726726710460880/FTX EU - we are here! #97731)[1], NFT (490902463695397363/FTX EU - we are here! #97365)[1], TRX[.000028] | | |
| 02996727 | | ATLAS[30051.05223008], POLIS[254.19579745], USDT[0.00000005] | | |
| 02996728 | | BAO[6], DENT[1], ETH[.00099586], ETHW[.00000013], KIN[7], TRX[2], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 02996730 | | USD[25.00] | | |
| 02996732 | | USDT[0] | | |
| 02996733 | | BTC[.00026305], USD[0.00] | | |
| 02996737 | | FTT[25.09498], FTT-PERP[0], GMT[119], GST[2280], USD[0.01], USDT[41.24357093] | | |
| 02996741 | | TLM[693.8612], USD[0.25] | | |
| 02996752 | | USD[0.34], USDT[.005994] | | |
| 02996755 | | AVAX[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[164.04992], FTT-PERP[0], MATIC-PERP[0], NFT (359526263090559418/The Hill by FTX #36393)[1], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], SWEAT[5000], TRX[.000001], USD[4511.26], USDT[0.00000041], USTC-PERP[0], WAVES-PERP[0] | | |
| 02996756 | | BAO[1], BNB[0], RSR[1], USDT[11.08710729] | Yes | |
| 02996758 | Contingent | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], ETH[.00000544], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00158282], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.700074], TRX-PERP[0], USD[0.09], USDT[0.00000002], USTC[0.00000001], USTC-PERP[0] | Yes | |
| 02996760 | | DOGE-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNC-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02996765 | | EUR[0.00], SOL[.00002689] | Yes | |
| 02996768 | | ADA-0325[0], ALGO[2564], AUDIO[657.881231], AXS[328.88507764], BNB[6.56801801], BTC[4.42581336], CRO[2449.577775], DFL[9998.195], DOGE[100627.10353626], DOT[209.01669543], ENJ[372], ETH[22.78035758], ETHW[22.71882872], FTM[576], FTT[101.28131388], GALA[9259.391715], HNT[20.9], LINK[290.74515800], MANA[846], MATIC[4079.55679796], NEAR[172.4], POLIS[320], SAND[736], SHIB[157097311.22696096], SOL[37.84663459], SPELL[38400], TRX[46039.79238630], UNI-PERP[0], USD[3.49], XRP[12340.44524068] | | AXS[33.282665], BNB[6.519278], DOGE[92513.577176], DOT[55.9], ETH[22.718288], LINK[157.17547], MATIC[3189.418467], TRX[45134.483561], XRP[10102.534153] |
| 02996769 | | NFT (324994473242449O/FTX AU - we are here! #9394)[1] | | |
| 02996770 | | AUD[0.00], AVAX[0], BAO[5], BNB[0], BTC[0], CREAM[0], DENT[1], DOGE[0], ETH[0], FTT[0], KIN[8], LINK[0], MANA[0], MATIC[0], PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000035], XRP[0] | | |
| 02996771 | | BAO[6], DENT[2], FTM[10.91029875], KIN[7], LRC[33.87466102], RSR[1], UBXT[1], USDT[0] | | |
| 02996772 | | ATLAS[16147.2469], FTT[.0879342], USD[0.98], USD[15221.29] | | |
| 02996778 | | BTC[0], BTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[53.02], USDT[0.00602478] | | |
| 02996781 | | NFT (369622168969028168/FTX EU - we are here! #98336)[1], NFT (493058863961990731/FTX EU - we are here! #99061)[1], NFT (559119446193940687/FTX EU - we are here! #98220)[1] | | |
| 02996786 | | USD[25.00] | | |
| 02996787 | | FTT[1], ICX-PERP[0], TONCOIN[106.3], USD[0.15] | | |
| 02996788 | | BAO[1], EUR[0.00], HNT[2.13249953], KIN[1] | | |
| 02996792 | Contingent | BTC[1.6574], DOT[183.22], ETH[32.64], ETHW[31.935], FTT[63.7], LUNA2[0.00445401], LUNA2_LOCKED[0.01039270], LUNC[.75], SOL[109.53340116], TRX[.000002], USD[4082.37], USDT[10938.86901847], USTC[.63] | | |
| 02996793 | | USD[25.00] | | |
| 02996795 | | AUD[950.00], ETH[.345018], ETHW[.27729683], USD[0.00] | | |
| 02996802 | | AVAX[61.99557258], BNB[.49994], ETH[2.5006], ETHW[2.5006], FTT[26.99462], LUNC-PERP[0], NEAR-PERP[0], SOL[626.96548951], USD[8168.72], USDT[118.45851185] | | AVAX[25.195876] |
| 02996810 | Contingent, Disputed | USDT[101] | | |
| 02996816 | | BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000689], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00042473] | | |
| 02996818 | | TRX[.0001365] | | |
| 02996825 | | ALPHA[1], RSR[1], TRX[1], USD[0.00] | Yes | |
| 02996826 | | DOGE-PERP[0], ETH[.00081996], ETHW[.00081996], TRX[.00202127], USD[0.01], USDT[0.19680793] | | |
| 02996830 | | DOT[8.19836], USD[1.04] | | |
| 02996833 | | SLND[5.8], USD[0.18], USDT[0] | | |
| 02996835 | | POLIS[30.6], USD[0.16] | | |
| 02996836 | | ETH-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02996837 | | SOL[112.399372], USD[11.57] | | |
| 02996845 | | AVAX[1.99887292], ETH[0], EUR[0.45], FTT[25.09525], SAND[100], USD[1.14], USDT[0.32083701] | | |
| 02996848 | | ATLAS[419.82450632], USD[0.07] | | |
| 02996855 | | USD[10.16], XRP-PERP[0] | | |
| 02996866 | Contingent | BTC[0.03079761], BTC-PERP[0], DOT[.01783957], ETH[0.00038422], ETH-PERP[0], ETHW[0.00038498], FTT[.00099759], LTC[0.00490190], SOL[0.00639466], SRM[.77798139], SRM_LOCKED[8.22201861], TRX[309.5022405], USD[85.82], USDT[453.28526260] | Yes | |
| 02996868 | | BOBA[.0963462], USD[0.04] | | |
| 02996869 | | DOGE[32.96343265], DOGE-PERP[0], USD[12.66] | | |
| 02996870 | | DFL[1178.13304947], USD[0.00] | | |
| 02996871 | | EUR[5.00] | | |
| 02996873 | | ETHW[.00045207], USD[0.00] | | |
| 02996879 | Contingent | FTT[.03222], LUNA2[0.24996289], LUNA2_LOCKED[0.58324674], LUNC[54429.94604], NFT (361405110182844929/FTX EU - we are here! #177599)[1], USD[0.00], USDT[22.27219912] | | |
| 02996882 | Contingent | ADA-PERP[369], APE[214.983679], ETH[.99981], ETHW[.99981], LUNA2[1.61452434], LUNA2_LOCKED[3.76722346], LUNC[140.3033373], MATIC[719.886], MATIC-PERP[39], USD[17.42], VGX[332.93673] | | |
| 02996891 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.02520522], LUNA2_LOCKED[0.05881219], LUNC[5488.49122], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[398.51], USDT[0], VET-PERP[0], XRP[463.06617014], XRP-PERP1-1100], XTZ-PERP[0] | | |
| 02996892 | | USD[1.12], USDT[0] | | |
| 02996893 | | CRO[499.85], IMX[23.5], POLIS[28.69426], USD[0.00] | | |
| 02996896 | | JOE[330], PRISM[15000], SOL[3.70496], USD[0.09] | | |
| 02996898 | | MOB[359.480145], USD[12.08], USDT[0.00525835] | | |
| 02996899 | | USDT[100] | | |
| 02996900 | | USD[141.37] | | |
| 02996901 | | AUD[1.00] | | |
| 02996907 | | BNB[0.02843806], ETH[0.00083439], ETHW[0.00083439], ONE-PERP[0], USD[1125.71] | | |
| 02996910 | | USDT[0] | | |
| 02996913 | | FTT[.00118597], KIN[3], USD[0.00], USDT[0] | Yes | |
| 02996918 | | EUR[500.00] | | |
| 02996919 | | USD[25.00] | | |
| 02996922 | | ETH[0], TRX[.006901] | | |
| 02996925 | | ETH[.00531095], ETHW[.00531095], USD[0.00] | | |
| 02996930 | | 0 | | |
| 02996935 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[4.6], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.05295682], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[542.49], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02996941 | Contingent | AVAX[2.27704719], BNB[.00813], ETH[.000147], ETHW[.000147], FTM[.9872], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006008], SOL[.829606], USD[0.01], USDT[209.15039418] | | |
| 02996945 | | ATLAS[2714.884043], TONCOIN[337.04274], USD[1.13] | | |
| 02996951 | | BTC[.02107037] | | |
| 02996955 | | ETH[0] | | |
| 02996956 | | LTC[4.17259406] | | |
| 02996964 | | USD[30609.83] | | USD[30078.86] |
| 02996972 | | 1INCH[0.00046247], AKRO[28], ALPHA[1380.11507806], AUDIO[.00000913], BAO[57], BAT[1], CHZ[269.00473185], CRV[.00060381], DENT[20], DOT[6.55491078], ENS[0], ETH[.08257249], ETHW[.08155505], FIDA[.00000916], FTM[494.81122679], GALA[0], GRT[1], KIN[47], MATIC[225.35565665], RNDR[0], RSR[13], SAND[127.66764619], SLP[14004.66257290], SPELL[0], TOMO[1.01017919], TRU[1], TRX[23.09515803], UBXT[19], UNI[33.32271805], USD[0.00], WAVES[71.30221374] | Yes | |
| 02996978 | | TONCOIN[54.19484], USD[0.07] | | |
| 02996984 | | USD[3.69] | | |
| 02996985 | | SOL[0], USDT[0.00000001] | | |
| 02996987 | | MATIC[2.89066826] | Yes | |
| 02996988 | | SOL[.00000001], USD[0.00] | | |
| 02996997 | | USD[0.00] | | |
| 02996998 | | ATLAS[289.942], TRX[.000001], USD[0.93] | | |
| 02996999 | | DYDX[217.90351104], ETH[.05046], FTT[5.07060562], GRT[13590.94160766], IP3[611.79522691], LOOKS[.67041451], MATH[3361.21479031], NFT (298140269698960462/FTX EU - we are here! #44552)[1], NFT (376822907100435272/FTX EU - we are here! #44444)[1], NFT (444869562600374069/FTX EU - we are here! #43966)[1], NFT (560116778929912369/FTX Crypto Cup 2022 Key #5574)[1], SXP[2058.97414612], TRX[.00032], USD[0.10125.91285522], WRX[2296.51686012] | Yes | |
| 02997004 | | DFL[1000], GOG[1041.4303952], USD[0.02], USDT[-0.00284175] | | |
| 02997009 | | KIN[1], USD[0.00], USDT[.00003112] | | |
| 02997010 | | GALA[583.36667075], NFT (381075211364129559/FTX AU - we are here! #39120)[1], NFT (452103331334477973/FTX AU - we are here! #39052)[1], USDT[0] | Yes | |
| 02997015 | Contingent, Disputed | ATLAS[1109.856], BCH[.00030439], MATIC[.00245781], SOL[.0000019], USD[0.00], USDT[0] | | |
| 02997024 | | BTC[.00002865], MANA[6672.25727175], SAND[2452.67585749] | Yes | |
| 02997025 | Contingent | FTT[10.2979754], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00387272], SOS[115071970], USD[0.23], USDT[0], VET-PERP[0] | | |
| 02997026 | | 0 | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1742   Filed 06/27/23   Page 1298 of 1446
Amended Schedule F-Part 12: Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02997027 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.36], XRP-PERP[0] | | |
| 02997029 | | SOL[.00000001], USD[0.00] | | |
| 02997031 | | ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-093O[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.529408], TRX-PERP[0], USD[1491.74], USDT[0.00449336], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02997033 | | DFL[3559.288], SOL[.00497542], USD[1.97] | | |
| 02997036 | Contingent | LUNA2[0.00000128], LUNA2_LOCKED[0.00000299], LUNC[.279944], USD[0.01], USDT[0.00000099] | | |
| 02997038 | | BNB[0], C98-PERP[0], IMX[.000848], SLP-PERP[0], USD[0.08], USDT[0.00251038] | | |
| 02997040 | | USD[0.08], USDT[0.13469455] | | |
| 02997054 | | USDT[0] | | |
| 02997062 | | USD[1.09], USDT[0] | | |
| 02997072 | | BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], FXS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], TRX[.000033], USD[1.25], USDT[0] | | |
| 02997075 | | DOGE[0], TRX[0], USDT[0], XRP[.00000001], ZRX[0] | | |
| 02997079 | Contingent | ETH[.00015668], ETHW[.03515668], FTT[11.4756], LUNA2[1.42481383], LUNA2_LOCKED[3.32174326], USD[14.77], USDT[0.93143482] | Yes | |
| 02997081 | | TRX[0], USD[0.17] | | |
| 02997085 | | USDT[0] | | |
| 02997086 | | ETH[0], SOL[0] | | |
| 02997098 | | USD[1.91] | | |
| 02997104 | | ETH[0.00049685], ETHW[0.00049685], USD[0.00] | | |
| 02997111 | | STARS[16.9966], USD[6.75] | | |
| 02997113 | | BAO[4], EUR[0.00], KIN[2], UBXT[1], USD[0] | Yes | |
| 02997114 | | ATLAS[.0065758], BAO[1], CRO[0], KIN[1], USDT[0.17377700] | Yes | |
| 02997123 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02997125 | | ETH[.001], ETHW[.001], LTC[14.15193133], MATIC[0.00828214], TRX[.823031], USD[2395.65], USDT[0.00225595] | | LTC[13.695811] |
| 02997126 | | EMB[1078.8174], MATIC[79.9586], USD[3.33] | | |
| 02997137 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02997141 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 02997146 | | BTC[.00270369] | | |
| 02997147 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX[-0.00042886], AVAX-PERP[0], BNB[0.00915914], BNB-0624[0], BNB-PERP[0], BTC[0.01307382], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[-0.00083445], FIL-PERP[0], FTT[150.10883540], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00676816], LUNA2_LOCKED[0.01579238], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRM[.19200263], SRM_LOCKED[27.80698136], SUSHI-PERP[0], USD[46030.79], USDT[0.00251591], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02997149 | Contingent, Disputed | NFT (377756982389284843/FTX AU - we are here! #13402)[1], NFT (392456345174182953/FTX AU - we are here! #13417)[1] | | |
| 02997150 | | USD[0.00] | | |
| 02997151 | | FTT[.00804526], POLIS[28.4], USD[0.00], USDT[0] | | |
| 02997156 | | USD[0.00] | | |
| 02997157 | | USD[0.01], USDT[0.05382701] | | |
| 02997159 | | USD[25.00] | | |
| 02997162 | | USD[0.86] | | |
| 02997164 | | USD[0.67], USDT[0] | | |
| 02997169 | | FIDA[.4] | | |
| 02997170 | | USD[0.09] | | |
| 02997172 | | BAO[1], ETH[.00000001], NFT (409543831121572387/The Hill by FTX #15392)[1], NFT (467824097478557496/FTX EU - we are here! #58796)[1], NFT (528856734997023281/FTX EU - we are here! #58620)[1], NFT (570826414004668867/FTX EU - we are here! #58747)[1], TRX[.00001], USDT[0] | | |
| 02997176 | | 1INCH[0.05832393], USD[0.00], USDT[0] | | |
| 02997178 | | FTT[1.08679199], KIN[1], TRX[.000011], USDT[6467.38179733] | Yes | |
| 02997180 | Contingent | LUNA2[2.84412217], LUNA2_LOCKED[6.63628508], LUNC[519313.592504], LUNC-PERP[0], POLIS[147.9815], USD[48.68], USDT[0.00000001] | | |
| 02997190 | | ALICE[.9], ATLAS[250], CRO[9.34943629], DENT[899.82], DFL[380], DOGE[14], TLM[37], TOMO[3.39932], USD[0.00], USDT[0.00000001] | | |
| 02997192 | | BTC[0] | | |
| 02997197 | | DOT-PERP[0], ETH-PERP[0], TRYB-PERP[0], USD[-1.43], USDT[2.457994] | | |
| 02997201 | | ATLAS[1510], BTC[.00003283], USD[26.10] | | |
| 02997210 | | ATLAS[100], DFL[70], MANA[5], SAND[3], TRX[.000002], USD[0.79] | | |
| 02997212 | | AKRO[1], BAO[2], FTT[.0014134], GBP[5.40], KIN[1], TRX[.00726168], USD[0.01] | Yes | |
| 02997220 | Contingent, Disputed | USD[25.00] | | |
| 02997224 | | BNB[.00797139], USDT[2.31687626] | | |
| 02997228 | | BNB[0.00991149], BTC[0.01780220], BTC-PERP[0], ETH[0.30349753], ETH-PERP[0], ETHW[0.30337350], FTT[0.14901308], SOL[4.74161017], USD[-103.38], USDT[80.10952482] | | |
| 02997235 | | BTC[0.00029916], USD[0.00], USDT[0.00027682] | | |
| 02997244 | | NFT (404946823362636290/FTX Crypto Cup 2022 Key #20812)[1], NFT (434084087150532365/The Hill by FTX #38673)[1], USD[25.58] | Yes | |
| 02997247 | | BAO[1], DENT[2], ETH[0], KIN[2], RSR[1], SOL[.00003645], TRX[1], USD[0.33] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02997253 | | ADA-PERP[0], BTC[0.00000002], BTC-PERP[0], EUR[30.38], FTT[0.00000003], SOL-0624[0], TRX[.001554], USD[0.01], USDT[0.00000005] | | |
| 02997254 | Contingent | LUNA2[0.00705595], LUNA2_LOCKED[0.01646388], LUNC[.00612], TRX[.000778], USD[0.00], USDT[0.00931007], USTC[.9988] | | |
| 02997256 | | EUR[20.00], USD[1.45] | | |
| 02997257 | | ETH[0.00376162] | | |
| 02997258 | | USD[0.04], USDT[1.60444411] | | USDT[.494096] |
| 02997262 | | USD[5.19] | | |
| 02997272 | | BAO[1], KIN[2], USDT[0.00003407] | | |
| 02997274 | | JOE[6.76666290], USD[0.06] | | |
| 02997275 | Contingent | BAO[1], BTC-PERP[0], KIN[1], LUNA2[0.00306824], LUNA2_LOCKED[0.00715923], LUNC[.009884], LUNC-PERP[0], SOL[.00765097], SOL-PERP[0], TRX[.000001], UNI[.00246271], USD[0.45], USDT[0] | | |
| 02997277 | | BAT-PERP[0], BNB[0.00000001], BTC[.00097198], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1041.62] | | |
| 02997280 | | BTC[15.77705113], ETH[.0005955], ETHW[.0000891], USD[0.89], USDT[0] | | |
| 02997282 | | ATLAS[1020], USD[0.01], USDT[0] | | |
| 02997285 | Contingent | ALGO[0], ALGO-PERP[0], APE[0], APE-PERP[0], AUDIO[50.54115544], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ[50.31844804], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS[0], GALA[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GRT[101.19296784], IMX[0], KSHIB[0], KSOS-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2[0.47146602], LUNA2_LOCKED[1.07885629], LUNC[103757.10653147], LUNC-PERP[0], MANA[51.50323918], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (395746134544779632/FTX AU - we are here! 86767)[1], NFT (409403539843226794/FTX EU - we are here! #144855)[1], NFT (457304290025732520/FTX EU - we are here! #144002)[1], NFT (558192042555129764/FTX EU - we are here! #145043)[1], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[51.36784947], RAY-PERP[0], SAND[51.50323918], SAND-PERP[0], SHIB[110659.69433632], SLP-PERP[0], SOL[0.00024368], SOL-PERP[0], SRM[50.14508029], SRM_LOCKED[.35426653], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[1.91], WAVES-PERP[0], YGG[50.52102937], ZIL-PERP[0] | Yes | |
| 02997286 | | BTC[.0976], CRO[470], DOGE[1118], ENJ[70], ETH[2], ETHW[2], FTT[5], HNT[12.4], MATIC[89.9905], SOL[2.53], USD[0.04], XRP[339.9544] | | |
| 02997294 | | AUD[0.00], KIN[1], RUNE[28.38964494], UBXT[1], USDT[156.12559603] | Yes | |
| 02997296 | | EUR[0.00], SPELL-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 02997298 | | BLT[0], BTC[0], FTT[0.01577472], USD[0.00], USDT[0] | | |
| 02997306 | | TRX[.000034], USD[0.00], USDT[0] | | |
| 02997308 | | NFT (294482446271685848/Austria Ticket Stub #1115)[1], NFT (381674807952774256/FTX EU - we are here! #85801)[1], NFT (398336852250877629/FTX AU - we are here! #33082)[1], NFT (410330500304000887/FTX EU - we are here! #88081)[1], NFT (450545483921565922/FTX Crypto Cup 2022 Key #13448)[1], NFT (481710976885537172/The Hill by FTX #5682)[1], NFT (508218440543743522/FTX EU - we are here! #88352)[1], TRX[.001555], USD[0.00], USDT[0] | Yes | |
| 02997310 | | USD[0.09] | | |
| 02997321 | | FTT[0.00353244], USD[0.01] | | |
| 02997324 | | USD[5.68] | | |
| 02997331 | | TRX[.000018], USD[0.11], USDT[.003812] | | |
| 02997332 | | ETH[.4098611], ETHW[.7098611], EUR[6.13] | | |
| 02997335 | | USD[25.00] | | |
| 02997338 | | SPELL[14000], USD[0.35] | | |
| 02997349 | | ARKK[10], BTC[0], TSLA[8.0893521], USD[1.03] | | |
| 02997353 | | USDT[5] | | |
| 02997354 | | 0 | | |
| 02997355 | | AKRO[2], KIN[1], TRX[0], TRY[0.00], UBXT[1], USDT[0] | | |
| 02997362 | | ETH[.00064414], USD[42.91], USDT[0.00000209] | | |
| 02997363 | | ETH[0.09823894] | | |
| 02997368 | | BICO[288], BNB-PERP[0], FTT[0.01343593], SOL[0], USD[0.55], USDT[0] | | |
| 02997372 | | USDT[10] | | |
| 02997383 | | ATLAS[0], BRZ[.00328], BTC[0.00603451], LUNC[.0001787], USD[20.19], USDT[0] | | |
| 02997388 | | BNB[0], BTC[.00007101], BTC-PERP[0], ETH[0], ETH-PERP[0], HKD[0.00], LOOKS[0], MATIC[6.00528456], SOL[84.37430245], SOL-PERP[0], USD[0.00], USDT[3.74857219] | | |
| 02997392 | | BTC[0], ENS-PERP[0], OP-PERP[0], USD[56141.31] | | |
| 02997396 | | ETH[.00013558], ETH-PERP[0], ETHW[0.00013558], USD[0.00], USDT[0.00002568] | | |
| 02997399 | | FTT[0.00000009], TRX-20211231[0], USD[0.00], USDT[0] | | |
| 02997400 | | ALGO-PERP[0], BNB[.00997653], USD[0.00], USDT[0] | | |
| 02997422 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[-0.66], USDT[0.86561541], WAVES-PERP[0] | | |
| 02997432 | | USD[25.00] | | |
| 02997435 | | USD[25.00] | | |
| 02997439 | | USD[50.01] | | |
| 02997440 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], TOMCOIN-PERP[0], USD[66.47], XTZ-PERP[0] | | |
| 02997448 | | BTC-MOVE-0125[0], BTC-MOVE-0206[0], BTC-MOVE-0209[0], BTC-MOVE-0217[0], BTC-MOVE-1019[0], BTC-MOVE-20211204[0], BTC-MOVE-20211208[0], BTC-MOVE-20211212[0], BTC-PERP[0], ETH-PERP[0], USD[0.43] | | |
| 02997455 | | 1INCH[0], BTC[0], ETH[0], TRX[0], USD[0.00] | | |
| 02997459 | | EUR[0.00] | | |
| 02997463 | | FTT[0.15177350], USD[0.00] | | |
| 02997465 | Contingent | DOT[1.9], ETH[.559], ETHW[.45], LUNA2[4.50679649], LUNA2_LOCKED[10.51585848], LUNC[870509.08], SOL[2.29745012], USD[0.29315246] | | |
| 02997467 | | AVAX[4.10208819], AXS[11.8], BTC[.1154], CHZ[1000], CRO[530], ENJ[464], ETH[3.476], ETHW[3.476], GALA[680], GBP[0.00], LINK[29.6], MANA[356], MATIC[730], SAND[251], SOL[11.28], USD[0.00], USDT[0] | | |
| 02997472 | Contingent | AKRO[2], BAO[3], CHZ[1], DENT[3], ETH[.04799471], KIN[2], LUNA2[0.04845929], LUNA2_LOCKED[0.11307167], TRX[2.000045], USDT[502.85077239], USTC[8.85964687] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02997478 | Contingent | BTC[0.01720258], ETH[.22181693], ETHW[.22181693], LUNA2[2.99557985], LUNA2_LOCKED[6.98968633], LUNC[652293.8206218], SGD[0.10], SOL[10.81034332], USD[0.00], USDT[0.03297393] | | |
| 02997479 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], DEFI-PERP[0], DOGE[1.68816176], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[.02291817], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRYB[0], USD[-2.60], XRP-PERP[0] | | |
| 02997485 | | USDT[.509083] | | |
| 02997487 | | AXS[.99981], BTC[.00399924], ETH[.06098841], ETHW[.06098841], SAND[39.9924], SOL[2.8681361], USD[0.00] | | |
| 02997495 | | ETH[2.85578988], ETHW[2.85459044], NFT (357726169618539052/Hungary Ticket Stub #1811)[1], NFT (466750462451133806/FTX Crypto Cup 2022 Key #5285)[1] | | |
| 02997510 | Contingent | BNB[.00017616], ETH[0.00004107], ETH-PERP[0], ETHW[.00284673], LUNA2[0.09480932], LUNA2_LOCKED[0.22122175], LUNC[20644.93], MATIC[0.58688719], NFT (397480564600262189/FTX AU - we are here! #20380)[1], SOL-PERP[0], TRX[.050551], USD[0.10], USDT[16.22567882] | Yes | |
| 02997511 | | ETH[0] | | |
| 02997514 | | USD[0.80] | | |
| 02997517 | | TRX[.253845], USD[2.47] | | |
| 02997522 | | USDT[0.78553990] | | |
| 02997523 | Contingent | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNA2[5.84317096], LUNA2_LOCKED[13.63406559], LUNC[1272362.78], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.980324], TRX-PERP[0], USD[1.59] | | |
| 02997529 | | USDT[.04481098] | Yes | |
| 02997537 | | APE[5.09936980], AUDIO-PERP[0], BAT[5.16323458], BAT-PERP[0], BNB[0.16704034], BTC[0], CRO[.00458514], DASH-PERP[0], DOGE[11.57532611], DOT[1.78004231], ENJ-PERP[0], ETHW[.14426468], EUR[407.05], FTT[0.38352613], GAL[.41099561], KIN[1], LTC[0], MATIC[-0.00004131], NEAR[2.87667133], NFT (474979243222225269/FTX Crypto Cup 2022 Key #16429)[1], QTUM-PERP[0], SAND[5.11610535], SHIB[1937006.87410079], SUSHI-PERP[0], TRX[2.07809453], USD[0.00], USDT[2403.02498707] | Yes | |
| 02997538 | | BTC[.00603052], ETH[.4573843], ETHW[.45708353] | Yes | |
| 02997543 | | ATLAS[9.905], BLT[.99848], TRX[.000043], USD[0.00], USDT[0] | | |
| 02997546 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00035575], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02997547 | | USD[25.00] | | |
| 02997551 | | USD[2.12], USDT[1.06059568] | Yes | |
| 02997556 | | ATLAS[6140], STARS[4], USD[38.84] | | |
| 02997569 | | KIN[1], NFT (427095460850706276/The Hill by FTX #17886)[1], TRX[.000113], USD[0.00], USDT[0.00110588] | Yes | |
| 02997571 | | GMT-PERP[0], SOL-PERP[0], TRX[.001559], USD[217.24], USDT[0] | | |
| 02997574 | | APE[70.4], BTC[.165], BTC-PERP[0], ETH[1.5], ETHW[.25], FTM[350], FTT[1], LINK[25.4], SOL[25.16668924], USD[0.37], XRP[15] | | SOL[.003298] |
| 02997575 | | BTC[0], EUR[0.00], MATIC[50], SOL[4.05638743], USD[0.00], XRP[521.5768] | | |
| 02997579 | | USDT[0] | | |
| 02997580 | | DOGE[199.03182354], KIN[1], NFT (368138784719591991/FTX EU - we are here! #124379)[1], NFT (488939193983020465/FTX EU - we are here! #123849)[1], NFT (536577284234246742/FTX EU - we are here! #124231)[1], USD[0.00] | Yes | |
| 02997581 | | LTC[0] | | |
| 02997593 | Contingent | BTC[.00059988], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[924.13619869] | | |
| 02997596 | | BNB[.0008], BRZ[630], BTC[0.00009614], CAD[150.00], ETH-PERP[0], EUR[10.00], GALA-PERP[0], GBP[100.27], LUNC-PERP[0], NFT (293820124095595767/FTX EU - we are here! #272604)[1], NFT (405025986956458038/FTX EU - we are here! #272601)[1], NFT (488061733734772706/FTX EU - we are here! #272609)[1], TRX[20.156703], USD[8676.82], USDT[0.00000005] | | |
| 02997597 | | BTC[0.00001859], USD[0.00], USDT[0.54635541] | | |
| 02997607 | | USD[2.61] | | |
| 02997608 | Contingent, Disputed | USD[25.00] | | |
| 02997613 | | BOBA[.09569], USD[160.10] | | |
| 02997623 | | ETH[0.00000005], ETHW[0.00000005], USDT[0.00001223] | | |
| 02997631 | | ETH-0930[0], ETH-PERP[0.09999999], USD[37.17] | | |
| 02997635 | | USD[0.11], USDT[0] | | |
| 02997636 | | ETH[.006], ETHW[.006], USD[0.58] | | |
| 02997637 | | DENT[1], KIN[2], RSR[1], SOL[11.12115577], TRX[1.001554], UBXT[2], USD[0.00], USDT[0.11000031] | | |
| 02997639 | | ATLAS[1039.968], AVAX[.4999224], FTT[6.98856505], SAND[27.995272], SOL[.92985234], USD[0.00], USDT[0.37243112] | | |
| 02997640 | Contingent, Disputed | USD[25.00] | | |
| 02997647 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00388500], USD[0.00], USDT[0] | | |
| 02997649 | | MBS[.650445], USD[0.00] | | |
| 02997653 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[-0.01], USTC-PERP[0], XRP[0.05406561], XRP-PERP[0], YFI-PERP[0] | | |
| 02997662 | | BTC-PERP[0], CUSDT-PERP[0], HOLY-PERP[0], OXY-PERP[0], SECO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02997670 | | AKRO[1], BAO[1], ETH[.00101234], ETHW[.00101234], KIN[2], RSR[1], USD[0.00], USDT[0.00000043] | | |
| 02997675 | | USDT[0] | | |
| 02997689 | | TONCOIN[.00796], USD[0.00], USDT[0.00000001], XRP[.75] | | |
| 02997691 | | BLT[50.63284216], BNB[.000002], KIN[2], USDT[0.00239541] | Yes | |
| 02997697 | | TONCOIN[92.9], USD[0.24] | | |
| 02997703 | | APE-PERP[0], AVAX-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], FIL-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.04] | | |
| 02997705 | | BTC-20211231[0], BTC-PERP[0], CRO[9.9981], CRO-PERP[0], DMG[19.6], DOGE[59.9886], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], JST[30], KIN[20000], MANA[2], SAND[2], SHIB[344826.18675917], SOL[.0499905], SOL-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP[12] | | |
| 02997706 | | BAO[2], ETH[0.00407975], KIN[3], NFT (402375205113961514/The Hill by FTX #17728)[1], NFT (433313572440024305/FTX Crypto Cup 2022 Key #10157)[1], NFT (470188154219640910/FTX EU - we are here! #174611)[1], NFT (588012290415596462/FTX EU - we are here! #174675)[1], NFT (588768452052357724/FTX EU - we are here! #174490)[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02997710 | | SGD[0.42], USD[0.00] | | |
| 02997716 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02997717 | | BOBA[484.1266323] | | |
| 02997720 | | NFT (370348850649888709/FTX AU - we are here! #51653)[1], NFT (385981446531767237/FTX EU - we are here! #7776)[1], NFT (455929087380446934/FTX AU - we are here! #51841)[1], NFT (501665728257740222/FTX EU - we are here! #78250)[1], NFT (568994228463012336/The Hill by FTX #21662)[1], NFT (571673748550939283/FTX EU - we are here! #78316)[1], TRX[.001556], USDT[3647.33430664] | Yes | |
| 02997724 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], TLM-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 02997728 | | APT[0], BNB[0], USD[0.00], USDT[0] | | |
| 02997731 | Contingent | AMPL[-7.93540237], BTC[0], CAKE-PERP[0], DOGE[.9335], FIDA[.9658], FTM[-0.03640942], GALA[9.7283], GST[.048528], ICP-PERP[0], LTCBULL[526.39], LUA[.022479], LUNA2[8.09147307], LUNA2_LOCKED[18.88010385], MATH[.0788], RSR-PERP[0], SPELL-PERP[0], SRM[.89474], SUSHI[-3.53962909], TLM-PERP[0], USD[0.00], USDT[6.10966840], XLM-PERP[0], XRP[1717.67358000] | | |
| 02997733 | | XRP[499.75] | | |
| 02997742 | | USDT[107.78451753] | Yes | |
| 02997745 | | BICO[19], USD[0.11] | | |
| 02997746 | | AKRO[1], ATLAS[10851.54233816], BAO[1], BF_POINT[300], SOL[.00000001], TRX[1] | Yes | |
| 02997748 | | TRX[0], USD[0.00], USDT[0] | | |
| 02997751 | | FTT[.093141], SOL[.00898587], TRX[.000034], USDT[214.88156276] | | |
| 02997754 | Contingent, Disputed | LUNA2[0.00000001], LUNA2_LOCKED[0.28687517], TRX[.012917], USDT[0.20000001] | | |
| 02997760 | | USD[0.00] | | |
| 02997761 | | FTT[2.2], POLIS[.0966], USD[0.26] | | |
| 02997764 | | EUR[59065.44], SOL[.1], USD[0.00] | | |
| 02997765 | | BULL[5.0712], TRX[.000865], USD[0.02], USDT[0.18608259], ZIL-PERP[0] | | |
| 02997771 | | 1INCH-PERP[0], ABNB-20211231[0], ALT-PERP[0], BNB-PERP[0], CRV-PERP[0], ENJ-PERP[0], FTT[.09919], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], NIO-20211231[0], SRM-PERP[0], USD[0.00] | | |
| 02997772 | | BAO[1], KIN[1], UBXT[1], USDT[0] | | |
| 02997776 | | BTC[0], USDT[0] | | |
| 02997778 | | BAO[2], DENT[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02997779 | | ALPHA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00018829], XRP-PERP[0] | | |
| 02997780 | | FTT[35.57] | | |
| 02997781 | | TRX[.69656], USD[0.01] | | |
| 02997785 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001470], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00056586], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], TRYB-PERP[0], USD[-0.30], USDT[485], XRP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02997792 | | BLT[.48931083], USD[0.00], USDT[0] | | |
| 02997795 | | ETH[1.02826205], ETHW[1.02826205], USDT[0.00000001] | | |
| 02997798 | | USDT[0.00000002] | | |
| 02997799 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00289589], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[152.00002519], FTT-PERP[-150], LUNC-PERP[0], MATIC-PERP[0], NFT (472131700156425957/The Hill by FTX #28763)[1], SGD[0.13], SOL-PERP[0], USD[4061.04], XRP-PERP[0] | | |
| 02997803 | | ADA-PERP[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02997805 | | EUR[0.00] | | |
| 02997808 | | USD[0.00], USDT[0] | | |
| 02997809 | | USD[0.00], USDT[0] | | |
| 02997811 | | ATLAS[7178.848], TRX[.000008], USD[0.02], USDT[0] | | |
| 02997812 | | USD[1.00] | | |
| 02997813 | | USD[0.09], USDT[0.00000001] | | |
| 02997814 | | ADA-PERP[0], CRO[219.639], DOGE[387.031], FTM[67.95896], GALA[2219.582], HNT[22.590823], MANA[122.93236], MATIC[909.2039], MBS[180.88847], SAND[114.94015], SOL[.938442], SPELL[2100], USD[1.02] | | |
| 02997818 | | BTC[0.46159989], EUR[3.18], FTT[0.15011122], USD[4.63], USDT[0.13999011] | | |
| 02997822 | | C98[35], CRO[100], DOGE[500], HNT[6], IMX[12], MANA[45], MATIC[30], MBS[101], SAND[20], SPELL[1000], UNI[1], USD[0.57] | | |
| 02997824 | | USDT[0] | | |
| 02997827 | | AURY[1], SLND[9.1], USD[0.01], USDT[0] | | |
| 02997831 | | FTT[.57398029], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02997834 | | CRO[50], USD[4.09], USDT[10] | | |
| 02997840 | | ETH[0] | | |
| 02997842 | Contingent | LUNA2[0.00679030], LUNA2_LOCKED[0.01584403], NFT (364955071859912967/FTX AU - we are here! #9653)[1], NFT (371096416912565417/FTX EU - we are here! #108332)[1], NFT (397877295749140786/FTX AU - we are here! #6973)[1], NFT (429822104853288984/FTX EU - we are here! #108058)[1], NFT (527190793817757183/FTX AU - we are here! #27502)[1], NFT (563628109540233378/FTX EU - we are here! #107759)[1], USD[1.18], USDT[0], USTC[.9612] | Yes | |
| 02997845 | | USD[0.00] | | |
| 02997848 | | EUR[0.00] | | |
| 02997851 | Contingent | 1INCH[0], AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], FIL-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0.02999999], LUNA2[0.00080935], LUNA2_LOCKED[0.00188848], LUNC[106142.20483658], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB[0], SLP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-5.80], USDT[0], WAVES-PERP[0], XRP[1.77446343], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02997855 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.09146716], AVAX-PERP[0], AXS-PERP[0], BCH[-0.00031864], BCH-PERP[0], BNB[0.00001838], BNB-PERP[0], BTC[0.00004306], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[-0.32109977], DOGE-PERP[0], DOT[-0.01381809], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00082824], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00082823], FIL-PERP[0], FTM[0.96926242], FTM-PERP[0], FTT[0.06002657], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00211894], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00003393], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00208127], SOL-PERP[0], SRM[592.6214877], SRM_LOCKED[12230.17785129], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USDT[1.691, USDT[0.09655218], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02997856 | | TRX[.600808], USD[99.74], USDT[0.00000001] | | |
| 02997859 | | DOT-PERP[0], EUR[0.05], LUNC-PERP[0], USDT[6965.16639528] | Yes | |
| 02997860 | | BTC[0], ETH[0.00000001], ETHW[0], FTT[25.23316942], LOOKS[0.000001], LOOKS-PERP[0], USD[0.00], USDT[0], WBTC[0] | | |
| 02997862 | | ATLAS[60664.63159473] | Yes | |
| 02997863 | | ATLAS[879.824], BNB[.00083752], USD[0.41], USDT[0] | | |
| 02997864 | | BEAR[332.53], BEARSHIT[4624.9], FTM[0], USD[0.00], USDT[0] | | |
| 02997867 | | APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BLT[.9908], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 02997869 | | SOL[.00001783] | Yes | |
| 02997871 | | UNI[.0962], USD[0.01] | | |
| 02997872 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01000000], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 02997876 | | BNB[0.01029074], BTC[0.00518815], FTT[0.10402617], TONCOIN[0], TONCOIN-PERP[0], USD[0.27] | | BNB[.0102905] |
| 02997879 | | BTC-PERP[0], TRX[.000066], USD[-7.11], USDT[7.90227315] | | |
| 02997881 | | SGD[0.00], USDT[0] | | |
| 02997885 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00092979], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3], GALA-PERP[0], GLMR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.66564779], LUNA2_LOCKED[6.21984486], LUNC[580450.42], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.01889986], SOL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[71.42], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02997896 | | BTC[0.01559703], MASK[148], TRX[.000107], USD[3.37], USDT[275.67871818] | | |
| 02997902 | | TRX[.000001], USDT[0.00256402] | | |
| 02997905 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LA-PERP[0], LINA-PERP[0], LINK-0325[0], LRC-PERP[0], LTC[.00330501], MANA-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0325[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.747864], USD[0.03], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02997908 | | APE[0], ATOMBULL[279748.27060317], BULL[.3863], EOSBULL[0], ETHBULL[1], LTCBULL[24500], MATIC[0], SLP[0], USD[0.12], USDT[0] | | |
| 02997909 | | BAO[1], CRV[0], DENT[3], ETH[2.18194109], ETHW[0], EUR[387.27], GRT[0], KIN[2], MATIC[240], MBS[0], NFT (335281460671538519/FTX AU - we are here! #9015)[1], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02997912 | | ADA-PERP[0], CELO-PERP[0], FTT[0], POLIS-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 02997913 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[1.36] | | |
| 02997914 | | IMX[29.3], USD[0.29] | | |
| 02997916 | | ETH[0.00071719], ETHW[0.00071656], TRX[.000868], USD[0.00], USDT[0.91905161] | | |
| 02997917 | | ADA-PERP[0], BCH[.00055398], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.09930242], LOOKS-PERP[0], LTC[.00656133], LUNC-PERP[0], MANA-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[3.13], USDT[0] | | |
| 02997921 | | AXS-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02997922 | | NFT (384641417754624125/FTX EU - we are here! #274326)[1], NFT (396487385329996679/FTX EU - we are here! #274333)[1], NFT (440645184775784014/FTX EU - we are here! #274330)[1], USD[26.46] | Yes | |
| 02997929 | | ATLAS[2069.6067], USD[0.90] | | |
| 02997930 | | BAO[3], CHZ[1], KIN[2], TRU[1], UBXT[1], USDT[0] | | |
| 02997931 | | USDT[0.00000027] | | |
| 02997932 | | POLIS[.048928], USD[0.00], USDT[0] | | |
| 02997936 | | ATLAS[19.85], USD[0.00] | | |
| 02997937 | | BRZ[4.7], BTC[0], USD[0.00] | | |
| 02997939 | | EUR[50.00] | | |
| 02997941 | | BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[9.74] | | |
| 02997952 | | BTC[0.00045052], DENT-PERP[0], REN-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[5.79] | | |
| 02997954 | | FTT[25], LOOKS[0], USDT[8.74551060] | | |
| 02997956 | | USD[0.00], USDT[.0004] | | |
| 02997963 | | ADA-PERP[0], APE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 02997966 | | USD[0.01] | | |
| 02997968 | | BTC[.00788705], BTC-PERP[0], EUR[0.00], LINK-PERP[0], LTC[.64475131], USD[0.00], XRP[133.76342555], XRP-PERP[0] | | |
| 02997969 | | USD[0.00] | | |
| 02997970 | | AAPL[.009614], AAPL-0325[0], AMZN[1.61996], AMZN-0325[0], AMZNPRE-0624[0], ATLAS[3129.852], BABA[1.874894], COIN[1.27978], FB[.84983], FB-0325[0], GOOGL[1.059868], NFLX[.4999], NIO[10.563487], TSLA[.019406], TSLA-0325[0], USD[936.08], USDT[0.00000001] | | |
| 02997972 | Contingent | ATLAS-PERP[0], AVAX[0], BAT-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], COMP[0], CREAM[0], CRV-PERP[0], DFL[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], KNC[312.94053], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00000826], LUNA2_LOCKED[0.00001929], LUNC[1.80037342], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STETH[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP[0.00000001], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02997980 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00012327], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DOT[0.00000113], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[15.14265500], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02997981 | | USD[0.34], USDT[0] | | |
| 02997989 | | BLT[35.95928], USD[2.60], USDT[0] | | |
| 02997991 | | ATOM-PERP[0], USD[10.00], USDT[1.30291448] | | |
| 02997993 | | ETH[0.00000009], ETHW[.0004], NFT (384474498039988024/FTX AU - we are here! #25170)[1], TRX[.08711], USD[0.00], USDT[0.00000001] | Yes | |
| 02998006 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1000.21], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02998012 | | USDT[96] | | |
| 02998019 | | AVAX[0.03222758], BNB[.22553042], BTC[3.11804825], ETH[0.00019302], ETHW[0], EUR[0.42], EURT[.93901], FTM[.57233473], FTT[0.46403274], MSTR[0], NEAR[.0981], NVDA[.0043], SOL[0.09548793], TSLA[.2690289], TSLA-0624[0], TSLAPRE-0930[0], USD[0.00], USDT[4300.58045000] | Yes | |
| 02998023 | | APE-PERP[0], BTC-PERP[-0.1907], DOGE-PERP[0], ETH[0.20315633], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX[.000061], TRX-PERP[0], USD[4602.18], USDT[0.00820956], XRP[0], ZIL-PERP[0] | | |
| 02998025 | | BAL-2021123[0], BAL-PERP[0], CEL-2021123[0], CELO-PERP[0], CEL-PERP[0], USD[0.02], USDT[0] | | |
| 02998026 | | IMX[7.84393513], USD[0.00], USDT[0] | | |
| 02998030 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[.00058], ETHW[.00658], HNT[.0525], UNI[.005], USD[59449.68] | | |
| 02998032 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02998033 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CVX-PERP[0], FLM-PERP[0], GMT-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[-68.01], USDT[199] | | |
| 02998045 | | AVAX[0], BTC[0] | | |
| 02998053 | Contingent | APT[0], BNB[0], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00628497], MATIC[0], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02998056 | | AURY[.9982], USD[1.05] | | |
| 02998057 | | CRO[272.18748351], USDT[0] | | |
| 02998061 | | XRP[688836.56324497] | Yes | |
| 02998062 | | BIT[.82368], ETHW[.00875927], USD[0.09] | | |
| 02998063 | | EUR[0.00], USD[0.00], USDT[84.00829711] | | |
| 02998066 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], USD[0.28] | | |
| 02998070 | | USD[0.01] | | |
| 02998073 | | BTC-PERP[0], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.97], USDT[.97698308], XRP-PERP[0] | | |
| 02998078 | | BAO[1], GBP[0.00], UBXT[1], USD[0.01], USDT[199.38041936] | | |
| 02998080 | | FTT[0.00000002], USDT[0.00000041] | | |
| 02998090 | | EUR[0.00] | | |
| 02998094 | | AKRO[1], BTC[.00000028], KIN[1], RSR[1], USD[0.00] | Yes | |
| 02998096 | | FTT[0] | | |
| 02998098 | | BICO[0], ETH[0], ETH-PERP[0], SHIB[14859305.161695], USD[-0.01], USDT[0.00002144] | | |
| 02998101 | | BAO[1], CLV[659.58340208], USD[0.00] | | |
| 02998103 | | BNB[0], MATIC[0], SOL[0], USDT[0.00000002] | | |
| 02998105 | | BAO[1], DENT[1], USD[0.00], USDT[0] | | |
| 02998107 | | GALA[1062.74614794], SAND[163.87087581], TONCOIN[1086.52242016], USD[0.00] | | |
| 02998109 | | 0 | | |
| 02998117 | | DOGE[1], ETH[.054005], ETHW[.054005], SOL[2.97108779], USD[0.52], USDT[0] | | |
| 02998120 | | BTC[0.00005208], BTC-PERP[0], EUR[0.00], FTT[0.00309804], USD[0.00] | | |
| 02998122 | Contingent | AVAX[12.7319738], BNB[.00443587], BTC[0], ETH[.00002009], ETHW[2.13298093], FTT[25.36835517], LUNA2[14.87054932], LUNA2_LOCKED[33.56764474], MKR[.33926512], SHIB[70793435.21505608], SOL[10.3370114], USD[0.00], USDT[1196.93469258], XRP[.01713771] | Yes | |
| 02998125 | | BNB[0], PERP[0] | | |
| 02998126 | | FTT[.82203793], LTCBULL[5148.97], MATICBULL[385.72284], SUSHIBULL[2450000], TRXBULL[1310.7378], USD[0.14], USDT[0.00000006], VETBULL[1301.7396] | | |
| 02998130 | | DOGE[112.75756], USDT[10.98635074] | | |
| 02998138 | | FTT[0] | | |
| 02998145 | | NFT (299132343531796203/FTX Crypto Cup 2022 Key #9637)[1] | | |
| 02998146 | | ETH[.0553], ETHW[.0553], EUR[65.88], MANA[91.58354753], UBXT[1], USD[0.00] | | |
| 02998156 | | USDT[0] | | |
| 02998163 | | BAO[1], TRX[1], USD[0.00], USDT[0] | | |
| 02998165 | | FIDA[0], SOL[.02519214] | | |
| 02998166 | | ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], ENJ-PERP[0], FIL-PERP[0], GALA-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.55], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 02998175 | | FTT[0] | | |
| 02998177 | | BNB[0], DENT[1], ETHW[.16718605], KIN[1], TRX[1] | Yes | |
| 02998180 | | SOL[8.025994], USD[0.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02998183 | Contingent | APT[0.31834483], BNB[0.00564766], DOGE[.14848586], ETH[0.00008954], ETH-PERP[0], ETH-PERP[0.00020176], FTT[25.07564], GLMR-PERP[0], GOG[551.5], MATIC[-0.52188401], NFT [560512583567610562/Sneaky Vampiress #10353](1], SOL[3.39106839], SRM_3947643], SRM_LOCKED[5.7252357], TRX[.0037531], USD[5324.44], USDT[0.00000025] | | |
| 02998187 | | KIN[1], NFT (374988441201500591/Japan Ticket Stub #1930)[1], USDT[5164.70779529] | Yes | |
| 02998194 | | BNBBULL[.0005946], DOGEBEAR2021[.091384], DOGEBULL[.0133], MATICBEAR2021[41.04], MATICBULL[21891.9104], THETABULL[.02648], USD[0.05], USDT[0.00000001] | | |
| 02998197 | | APE[0.38560281], SOL[.016], USD[0.12] | | |
| 02998198 | | FTT[0] | | |
| 02998201 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[3.70], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.55], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02998204 | | ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02998205 | | ATLAS[600], OXY[10], SHIB[200000], USD[0.08], USDT[0] | | |
| 02998206 | | BTC[.0088], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.00], FTM[142], FTT[0.00000010], GALA-PERP[0], LINK[17.3], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-2021123110], UNISWAP-PERP[0], USD[2.39], USDT[0] | | |
| 02998209 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02998212 | | BNB[.00584244], USD[0.81] | | |
| 02998214 | | BAO[2], KIN[2], SOL[1.25053782], USD[0.00], USDT[0] | Yes | |
| 02998215 | | USDT[0] | | |
| 02998224 | | USD[25.00] | | |
| 02998226 | | LINK[.02722], LUNC[.000002], TRX[.8996], USDT[0.12123182] | | |
| 02998230 | | FTT[0.01972026], NFT (289983719949919515/FTX EU - we are here! #249595)[1], NFT (351218550267419114/FTX EU - we are here! #249581)[1], NFT (545063949473354966/FTX EU - we are here! #249572)[1], USD[1.00] | | |
| 02998231 | | BTC[0] | Yes | |
| 02998232 | | USDT[0] | | |
| 02998233 | | FTT[0] | | |
| 02998234 | | SOL[78.9162405], USD[0.00], USDT[0] | | |
| 02998239 | Contingent | LUNA2[52.31415371], LUNA2_LOCKED[0.00519099], USD[1.31], USTC[.314919] | | |
| 02998241 | | USD[0.00] | | |
| 02998243 | | 1INCH[75.63339922], USD[1.46] | | |
| 02998247 | | BAO[1], TRX[.000028], USD[0.00], USDT[7.96616209] | Yes | |
| 02998249 | | ATLAS[1041.73231821], DENT[1], GBP[0.00], TRX[1], USDT[0.00000001] | Yes | |
| 02998250 | Contingent | BTC[0.18598759], BTC-PERP[0], EUR[0.00], FTM[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.0826519], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02998251 | | FTT[0] | | |
| 02998255 | | BAO[4], DENT[2], KIN[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 02998256 | | SOL[.00000001] | | |
| 02998258 | | BOBA[.00825898], DENT[1], OMG[.00771519], USD[0.00] | Yes | |
| 02998260 | | TRX[84], USDT[0] | | |
| 02998265 | | AVAX-PERP[0], EOS-PERP[0], ETH-20211231[0], EUR[20.00], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[-1.08] | | |
| 02998268 | | USD[0.00], USDT[0] | | |
| 02998272 | | FTT[0] | | |
| 02998274 | | BTC[.00005582], BTC-PERP[0], ETH[.00010079], ETHW[.00010079], MKR[.00067918], MKR-PERP[0], UNI[0.02673442], USD[1.98] | | |
| 02998279 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00011292], ETHW[0.00011292], SHIB-PERP[0], USD[-0.01] | | |
| 02998280 | | USD[10.78] | Yes | |
| 02998289 | | USD[0.10] | | |
| 02998296 | | FTT[0] | | |
| 02998298 | | DOT-PERP[0], ENJ[85], FTT[2.63125534], GALA[100], MANA[10], SAND[5], SOL[1.3831256], USD[4.61] | | |
| 02998299 | | AKRO[1], ATLAS[1074.29126651], AXS[.00048977], BAO[4], BTC[.0000015], FTT[9.25792689], GALA[209.65962953], KIN[13915.04747441], MATIC[124.49639234], RSR[2], RUNE[55.43239020], SOL[2.61406305], TRX[3], UBXT[11], USD[0.00] | Yes | |
| 02998301 | Contingent, Disputed | USDT[0] | | |
| 02998309 | | FTT[0.00021165], GBP[0.00], USD[0.00], USDT[0] | | |
| 02998310 | | BTC[.0006], USD[3.54] | | |
| 02998311 | | FTT[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02998318 | | FTT[0] | | |
| 02998321 | | BTC[.01319466], ETH[.0719892], ETHW[.0719892], FTM[2.9994], SOL[4.139372], USD[207.86], USDT[0], XRP[1.9996] | | |
| 02998324 | | BNB[0], ETHW[.03499495], USD[0.00], USDT[0.00000183] | | |
| 02998325 | | USD[0.00], USDT[0] | | |
| 02998326 | Contingent, Disputed | USDT[0] | | |
| 02998331 | | TRX[0] | | |
| 02998335 | | USD[0.04] | | |
| 02998336 | | POLIS[.1], USD[0.39] | | |
| 02998338 | | USD[0.00] | Yes | |
| 02998340 | | ETH[.006], ETHW[.006], USD[4.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02998356 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[3.599354], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0.00329701], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[449.8993], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00629657], LUNA2[0.76345455], LUNA2_LOCKED[1.78139395], LUNC[2.5593635], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE[759.8556], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.319506], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[49.98366], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-44.18], USDT[44.25069688], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02998357 | | BTC[.000067], STARS[267.9472], USD[7.99] | | |
| 02998358 | | SUSHIBULL[510000], USD[5.41], USDT[122.29148800], XLMBULL[1500] | | |
| 02998363 | | NFT (345618683853186467/FTX EU - we are here! #70684)[1], NFT (556602238779431169/FTX EU - we are here! #70570)[1], USDT[255] | | |
| 02998365 | | SGD[0.82], USD[0.00], USDT[3.92455367] | | |
| 02998366 | | USDT[99] | | |
| 02998367 | | ETH[0], TRX[0], USD[0.00] | | |
| 02998369 | | ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CVC-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[89.25422855], XRP-PERP[0] | | |
| 02998379 | | ATOM-PERP[5.27], AVAX-PERP[2.9], BNB-PERP[2.9], BTC-PERP[.0037], DODO[76.9846], DOT-PERP[0], ETH[.0269946], ETH-PERP[.065], ETHW[.0269946], LUNC-PERP[0], MATIC-PERP[67], NEO-PERP[0], SAND-PERP[47], SOL-PERP[1.47], USD[352.67] | | |
| 02998384 | | AAVE-0930[0], AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.0002717], FTM-PERP[0], FTT[168.5799658], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND[1], SOL[.00005416], SOL-PERP[0], UNI-PERP[0], USDC[-1.38], USDT[0.00737177], XRP[1.632], XRP-PERP[0] | | |
| 02998385 | | USD[0.00], USDT[0] | | |
| 02998390 | | ATOM-PERP[0], BNB-PERP[0], ENJ-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00], USDT[1054.4975022] | | |
| 02998391 | | FTT[.1], USD[0.64], USDT[0] | | |
| 02998397 | | BAQ[1], USDT[0.00047379] | Yes | |
| 02998401 | | SAND[689.8622], USD[2.21] | | |
| 02998406 | | TRX[.000001], USDT[.94006267] | | |
| 02998408 | | USD[0.00] | | |
| 02998409 | Contingent | BNB[.002297], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[-0.743], FTT-PERP[0], LOOKS-PERP[0], LTC-0624[0], LUNA2[0.09345498], LUNA2_LOCKED[0.21806163], SRM-PERP[0], TRY[0.00], USD[1063.75], USDT[.00380996] | Yes | |
| 02998414 | | USDT[0] | | |
| 02998416 | | GENE[39.2], LTC[.000804], USD[1.05] | | |
| 02998417 | | TONCOIN[4.94993854], USD[0.00] | | |
| 02998423 | | USD[2.55], USDT[0.00000001] | | |
| 02998426 | | BTC[.01012142], USD[0.00] | | |
| 02998432 | | AVAX[0.12003834], BTC[0.00003084], SOL-PERP[0], SPELL-PERP[0], USD[-0.45] | | |
| 02998433 | | SOL[8.2851135], USD[6.92], USDT[70.51126787] | | |
| 02998437 | | DOGE[198.9996], USD[0.26] | | |
| 02998439 | | FTT[0] | | |
| 02998441 | | NFT (288313054540367/The Hill by FTX #26529)[1], NFT (458395258869345806/CORE 22 #1022)[1] | | |
| 02998445 | | USD[25.00] | | |
| 02998450 | | RAY[0] | | |
| 02998453 | | FTM[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 02998455 | | GBP[67.27], RSR[1] | Yes | |
| 02998456 | | FTT[283.496052], NFT (342982631228527132/FTX EU - we are here! #275220)[1], NFT (500521341005197337/FTX EU - we are here! #274932)[1], NFT (548068777933016468/FTX EU - we are here! #275247)[1] | | |
| 02998457 | Contingent | AUDIO[1], BAQ[1], ETHW[.00038857], LUNA2[0.00003004], LUNA2_LOCKED[0.00007011], USD[0.31], USDT[1240.88654313], USTC[.00425371] | Yes | |
| 02998463 | Contingent, Disputed | GBP[0.00] | | |
| 02998464 | | LTC[.61475386], XRP[80] | | |
| 02998465 | | USD[25.00] | | |
| 02998468 | | GRTBULL[1070.78454], LINKBULL[172.96713], MATICBULL[378.675892], USD[0.03], USDT[0] | | |
| 02998469 | | BNB[0] | | |
| 02998470 | | FTT[0] | | |
| 02998471 | | BAQ[1], ETH[.99585825], FRONT[1], KIN[1], RSR[2], TRX[.000049], USD[9456.16], USDT[0.00000001] | | |
| 02998474 | | POLIS[91.4], USD[0.24], USDT[0] | | |
| 02998476 | | BOBA[.062356], BTC[0], USD[0.96], USDT[.00462163] | | |
| 02998477 | Contingent | ALEPH[0], BNB[0], BTC[0], ETH[0], ETHW[0], FTT[0.00000009], GARI[0], GOG[0], HNT[0], LINK[0], LOOKS[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00291600], MATIC[0], MBS[0], POLIS[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02998478 | | APE[0], APE-PERP[0], ATOM-PERP[0], BTC[0.00433726], BTC-PERP[0], CHZ[100.00019924], CHZ-PERP[0], ETH[.06779272], ETH-PERP[0], ETHW[.09444965], EUR[0.00], KNC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.20], XRP-PERP[0] | | |
| 02998479 | | BNB[.00253137], USD[0.66] | | |
| 02998480 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL[.098794], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00008443], LUNA2_LOCKED[0.00019702], LUNC[19.3866898], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.001554], TRX-PERP[0], TSLA-0624[0], TULIP-PERP[0], USD[0.00], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02998481 | | USD[0.00], USDT[0] | | |
| 02998483 | | ETH[.00799025], ETHW[.00799025], SHIB-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02998489 | | ETH[0], FTM[0], TRX[0.00001600], USD[0.00], USDT[0] | | |
| 02998494 | | FTT[0] | | |
| 02998496 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 02998503 | Contingent | ANC-PERP[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00511025], LUNC-PERP[0], TRX[.08329], USD[100.92], USDT[0.00018300], USDT-PERP[0], USTC-PERP[0], XRP[.58852218] | | |
| 02998505 | | ATLAS[150], POLIS[10], TRX[1.693798], USD[0.06] | | |
| 02998506 | | SOL[0], USD[0.00] | | |
| 02998510 | | FTT[0.00204529], IMX[.00000001], SOL[0], STARS[140.297909], USD[0.11], USDT[0] | | |
| 02998511 | | CHZ-PERP[0], ETH-PERP[0], SOL[54.1252], SOL-PERP[0], SUSHI-PERP[0], USD[-466.34] | | |
| 02998513 | | MBS[20.9958], USD[0.24], USDT[0.00007350] | | |
| 02998514 | | BTC[0.00021747], USD[2.17] | | |
| 02998516 | | ANC[106], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00100000], CAKE-PERP[-81.4], DOT[.87770035], ETH[0], EUR[12.35], FTM[21.31893602], FTT[1.68380714], GLMR-PERP[-20], LUNC-PERP[0], MSOL[0.07000000], RAY-PERP[0], STETH[0.00490739], STSOL[0.00000001], TRX[31.69221534], USD[1670.99], USDT[0.00000002] | | |
| 02998517 | | 1INCH[.99525], BNB[0.02075547], COMP[0.00005365], CRV[1.99506], FTM[3.10501200], FTT[.31708541], JOE[40], LINA[99.6789], SAND[.99905], SOL[.02071866], SUSHI[3.21180183], UNI[0.30397526], USD[0.00], USDT[-5.98564218], XRP[6.98214] | | BNB[.019988], FTM[2.99601], SUSHI[2.99335] |
| 02998523 | | USDT[0] | | |
| 02998524 | | NFT (480059017791786740/FTX EU - we are here! #252903)[1], NFT (499299646427995185/FTX EU - we are here! #252861)[1], NFT (563016170024591047/FTX EU - we are here! #252877)[1] | | |
| 02998527 | | BNB[0.95124237], ETH[.00000001], SOL[2.65615265], USD[32.62] | | |
| 02998535 | | BNB[0.00006989], BTC[.00000025], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX[0.00718522], USD[-0.01], USDT[0.00865630], XRP[0], XRP-PERP[0] | | |
| 02998537 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02998539 | | LOOKS-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[10.47], XRP-PERP[0] | | |
| 02998540 | | BTC[0], ETH[0], FTT[25], RAY[69.19775917], USD[0.00], USDT[0] | | RAY[2.402631] |
| 02998541 | | USD[0.01], USDT[0] | | |
| 02998543 | | BLT[49], COPE[281.9918], FTT[0.00533851], GOG[17], LINK[.09818], USD[0.00], USDT[0] | | |
| 02998544 | | ETHW[.40357551] | | |
| 02998545 | | AURY[10.798672] | | |
| 02998546 | Contingent, Disputed | FTT[0] | | |
| 02998550 | | BAO[1], DOT[.00001527], ETH[0.02203435], ETHW[0.02176055], EUR[0.01], KIN[2], RUNE[4.79160146], SHIB[5049524.6922269], SOL[.00000635], USD[0.00], XRP[2264.47104832] | Yes | |
| 02998551 | | USD[0.00], USDT[0] | | |
| 02998554 | | BNB[.00000001], BTC[0], FXS[218.084857], USD[0.51], XRP[.00000001] | | |
| 02998558 | | BLT[144], USD[2.90], USDT[0] | | |
| 02998559 | | POLIS[213.91740545], USD[0.00], USDT[0] | | |
| 02998560 | | BLT[8.99829], CHZ[309.942867], COMP[0.45581337], DYDX[29.194452], FTT[1.899449], GMT-PERP[0], USD[0.00], USDT[0] | | |
| 02998562 | | BTC-MOVE-20211221[0], BTC-PERP[0], CAKE-PERP[0], DEFI-20211231[0], ETH-PERP[.146], FTM-PERP[28], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-135.29] | | |
| 02998570 | | ETH[.02], ETHW[.02], NFT (442785889911871194/FTX AU - we are here! #44583)[1], NFT (562848554950799845/FTX AU - we are here! #19134)[1] | | |
| 02998572 | Contingent | 1INCH[0], AVAX[0], BNB[0], BOBA[0], DOGE[.73643412], DOT[0], FTT[0.00009351], IMX[.023], LUNA2[0.00012027], LUNA2_LOCKED[0.00028064], LUNC[26.19000954], RAY[0], SNX[0], TONCOIN[0], USD[168.74], USDT[0], XRP[0] | | |
| 02998574 | Contingent, Disputed | FTT[0] | | |
| 02998577 | | MBS[127.97568], STARS[49.9924], USD[0.26] | | |
| 02998581 | | MATIC[.93194667], USD[0.00], USDT[0.00000002] | | |
| 02998583 | Contingent | BAO[1], DOGE[12.46184902], LUNA2[5.75994798], LUNA2_LOCKED[12.96358517], LUNC[1254859.46402275], USD[15.62] | Yes | |
| 02998588 | | CHR[.00164], USD[0.00], USDT[0] | | |
| 02998591 | | USD[0.37], USDT[0] | | |
| 02998596 | Contingent | ATLAS-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0.00270000], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[28.08614986], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[1.72338688], LUNA2_LOCKED[4.02124073], LUNC[375271.55834083], LUNC-PERP[0], NEAR-PERP[0], RAY[6.38456875], SOL[0.52029062], SOL-PERP[0], TLM-PERP[0], USD[54.57], USDT[.001845], XRP-PERP[0] | Yes | SOL[.501832] |
| 02998597 | | USD[0.67], XRP[101] | | |
| 02998598 | | BTC-PERP[0], FTT[.00099259], ETH-PERP[0], ETHW[.00099259], LUNC-PERP[0], SOL-PERP[0], USD[3.14] | | |
| 02998599 | | ALGO[.34278577], AVAX[.03175159], BTC[.00677817], ETH[.00000544], ETHW[.28200544], EUR[0.00], LINK[0.00297789], USD[0.10], USDT[0] | | |
| 02998600 | | USD[0.80], USDT[0] | | |
| 02998602 | | FTT[0.06182924] | | |
| 02998604 | | BLT[.9752], GALA[9.954], SHIB[2100000], USD[1.77], USDT[0] | | |
| 02998606 | | FTT[0] | | |
| 02998608 | | GENE[0], SAND[0.00000578], TRX[.000028], USDT[0.00002063] | | |
| 02998611 | | TONCOIN[83.9981], USD[0.25], USDT[.002168] | | |
| 02998616 | | AURY[.3372657], SOL[.08022949], SPELL[3700], USD[1.15] | | |
| 02998624 | | BTC[0], EUR[0.00], KIN[3], USDT[0] | | |
| 02998628 | | BTC[.05], FTT[2.03658062], USD[40.22] | | |
| 02998634 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.05198880], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00380435], GAL-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[41.47096084], SOL-PERP[0], SUSHI-PERP[0], TRX[41], TRX-PERP[0], USD[179.97], USDT[453.52581726], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02998635 | | BCH-PERP[0], BIT-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], GST-PERP[0], MATIC-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.46], ZRX-PERP[0] | | |
| 02998643 | | ADABULL[.99981], ALGOBULL[33300000], DOGEBULL[19.9962], ETCBULL[161.2], ETHBULL[.499905], LINKBULL[596.88657], LTCBULL[3869.2647], MATICBULL[262.361411], SUSHIBULL[18860000], SXPBULL[283000], THETABULL[129.9968821], USD[684.48], USDT[0], VETBULL[11219], XTZBULL[7688.5389] | | |
| 02998646 | | NFT (289037244757433724/FTX EU - we are here! #74488)[1], NFT (513549485081329718/FTX EU - we are here! #74150)[1], NFT (516490073078070274/FTX EU - we are here! #74334)[1] | | |
| 02998649 | | SRM[0] | | |
| 02998652 | | USDT[0.00916752] | Yes | |
| 02998657 | | FTT[0.05462535], MATIC[.00069294], TRX[0], USD[4.18] | | |
| 02998662 | | USD[0.01] | | |
| 02998663 | | NFT (432379558302329069/FTX EU - we are here! #197222)[1] | Yes | |
| 02998666 | | STARS[1], USD[4.99], USDT[0] | | |
| 02998668 | | SRM[0] | | |
| 02998670 | Contingent | BTC[0.00008192], ETH[.00000001], ETHW[.00099468], LUNA2[0.72854736], LUNA2_LOCKED[1.69994384], LUNC[143101.7154653], NEAR[14.097321], USD[0.01], USDT[41.68709244] | | |
| 02998675 | Contingent | APT-PERP[0], ETHW[0.05466876], SRM[.38702351], SRM_LOCKED[5.61297649], USD[10219.91], USDT[5.94704720] | Yes | |
| 02998678 | | MAPS[.95014], NFT (390698107888027569/FTX Crypto Cup 2022 Key #20214)[1], USD[0.01], USDT[0.02113934] | | |
| 02998681 | | AVAX[0], BAO[2], BNB[0], DOGE[0], MATIC[0.00050169], USD[0.00] | Yes | |
| 02998685 | Contingent | APT-PERP[0], ATOM-PERP[0], BTC[.000062], CAKE-PERP[0], DYDX-PERP[0], ETH[.00058127], KNC-PERP[0], LUNA2_LOCKED[124.1437482], LUNC[.0038025], LUNC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], USDT-062410], USDT-PERP[0], USTC-PERP[0] | | |
| 02998686 | Contingent | LUNA2[0.09517147], LUNA2_LOCKED[0.22206678], LUNC[20723.79], USDT[9.68693576] | | |
| 02998693 | | NFT (344848556009809128/FTX EU - we are here! #83983)[1] | | |
| 02998694 | Contingent | AAVE[.3898], ATLAS[1789.81], AVAX[2.79858], BRZ[3000], BTC[0.34042023], CHZ[169.94], CRV[23.9946], ETH[.55153879], ETHW[.55153879], FTT[6.2985], GALA[569.854], HNT[2.89942], KNC[8.9982], LDO[31.9912], LINK[12.19452], LRC[57.9872], LUNA2[0.00009687], LUNA2_LOCKED[0.00022605], LUNC[21.09578], MANA[89.9788], MATIC[131.942], NEAR[17.4965], POLIS[133.67326], SAND[81.9811, SHIB[3599280], SKL[430.9138], SOL[5.018652], SOL-PERP[0], SXP[74.08518], TRX[875.7446], UNI[4.09918], USD[5102.72], USDT[993.80120000] | | |
| 02998698 | | SRM[0] | | |
| 02998701 | | AUD[0.00] | | |
| 02998703 | | BADGER-PERP[0], BAO-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], LEO-PERP[0], MANA[1], SAND[3], SHIB-PERP[0], SPELL-PERP[0], USD[0.00], USDT[1.10000000] | | |
| 02998705 | | BTC[.00000681], ETH[.00000001], SOL[0.20000001], TRX[.000788], USD[0.00], USDT[0.00000001] | | |
| 02998716 | | IMX[36.892989], USD[248.72], USDT[0] | | |
| 02998730 | | BNB[.023] | | |
| 02998731 | | SRM[0] | | |
| 02998734 | | SLP[24570], USD[0.34] | | |
| 02998735 | | BLT[0], USD[0.00] | | |
| 02998736 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.0975053], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC[0], SOL[33.72221812], SOL-PERP[0], USD[542.19], USDT[3.57776268], XRP-PERP[0] | | |
| 02998738 | | USD[25.00] | | |
| 02998739 | Contingent | AMPL[0], FTT[0.01370844], LUNA2[0.84393076], LUNA2_LOCKED[1.96917177], LUNC[183767.7], USD[0.00], USDT[0] | | |
| 02998742 | Contingent, Disputed | POLIS[0] | | |
| 02998743 | | STMX[.000045], USD[90.76] | | |
| 02998750 | | BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[.094718], FTT-PERP[0], GST-PERP[0], SRN-PERP[0], TRX[.001554], USD[-359.41], USDT[1858.83370077] | | |
| 02998752 | Contingent | BNB[0], BTC[.00056033], GBP[0.00], LUNA2[0.19320056], LUNA2_LOCKED[0.45080132], LUNC[42069.83], MANA[0], MATIC[0], USD[0.00] | | |
| 02998756 | | ATLAS[.07609123], BAO[1], KIN[1], USD[0.00] | Yes | |
| 02998757 | | IMX[12.79744], USD[0.40], USDT[0] | | |
| 02998758 | | USD[0.26] | Yes | |
| 02998762 | | AKRO[1], BAO[1], BTC[0.00881845], DENT[2], ETH[.13054962], ETHW[.12950811], IMX[.00432338], KIN[1], USD[0.00], USDT[0.00000005] | Yes | |
| 02998763 | | BNB[0.17100409], EUR[0.00], FTM[.00000215], POLIS[315.58624993], SOL[.00000001], USD[0.00] | | |
| 02998766 | | SRM[0] | | |
| 02998767 | | DOGE[0], ETH[0], FTM[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 02998771 | | ALGO[.00000001], ATLAS[0], POLIS[0], SOL[8.75248719], USD[0.00], USDT[0] | | |
| 02998775 | | GMT-PERP[0], USD[191.65] | | |
| 02998779 | | BTC[0], EUR[0.00], FTT[.33370646], STETH[0], USD[1.08] | | |
| 02998786 | | ETH[.0179867], TRX[.001554] | | |
| 02998794 | | SRM[0] | | |
| 02998797 | | USD[0.74] | | |
| 02998798 | | ETHW[1.9194598], TRX[8], USD[0.00], XPLA[3943.62158664] | | |
| 02998800 | | AKRO[2], AUD[255.95], DENT[1], ETH[.11703631], ETHW[.1159035], TRX[1], UBXT[1], USD[338.96] | Yes | |
| 02998804 | | ETH[0], SOL[0], TRX[0], USDT[0.00000539], XRP[0] | | |
| 02998805 | | DENT[1], KIN[1], TRX[.000028], USD[25.00], USDT[0] | | |
| 02998809 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02998811 | | BTC[0.02519546], EUR[2.66], USD[0.00] | | |
| 02998818 | | BRZ[.00493661], SPELL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02998820 | | NFT (33866742995563699/FTX EU - we are here! #39927)[1], NFT (40748085850445388/FTX EU - we are here! #39980)[1], NFT (44070148441961573/FTX EU - we are here! #39842)[1], NFT (46318041259326241/FTX AU - we are here! #6295)[1], NFT (50729744154339035/FTX Crypto Cup 2022 Key #4006)[1], NFT (56781037662433028/The Hill by FTX #6326)[1] | | |
| 02998827 | | HNT[18.3050303], SOL[4.09296832] | | |
| 02998837 | | BAO[1], ETH[0], USD[25.00] | | |
| 02998841 | | ATLAS[740], POLIS[12.3], USD[0.14] | | |
| 02998843 | | SRM[0] | | |
| 02998849 | | USDT[0] | | |
| 02998851 | | ATLAS[4017.7162], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], NFT (307712202410614865/The Hill by FTX #12717)[1], NFT (330254601634556778/FTX EU - we are here! #238380)[1], NFT (473344175728146701/FTX EU - we are here! #238550)[1], NFT (490773094943435075/FTX EU - we are here! #238442)[1], USD[811.04], USDT[0] | | |
| 02998859 | | BNB[.00495526], BTC[0], BTC-PERP[0], USD[0.00] | | |
| 02998865 | | SPELL[7819.99503591] | | |
| 02998867 | | USD[25.00] | | |
| 02998868 | | SOL[.005], USDT[0.75354190] | | |
| 02998876 | | ETH[0.00021462], ETH-PERP[0], ETHW[.00021462], USD[0.00], USDT[0.00000803] | | |
| 02998878 | | ATLAS[1220], AURY[12.38838627], USD[0.00], USDT[0.00000001] | | |
| 02998879 | | SRM[0] | | |
| 02998882 | | ATLAS[0], ETHW[.01262221], EUR[0.00], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 02998892 | | SHIB[.72033777], USD[0.01], USDT[0] | | |
| 02998902 | | CRO[6391.48506226], EUR[0.08], TRX[1] | Yes | |
| 02998909 | | SRM[0] | | |
| 02998910 | | BTC[.000055], USDT[3.9157571] | | |
| 02998912 | | ETH[0.00000001], TRX[0] | | |
| 02998914 | | BAO[2], USDT[2.09705407] | | |
| 02998922 | | SOL[.03696426], TRX[.001554], USDT[4.53604332] | | |
| 02998927 | | USD[25.00] | | |
| 02998928 | | EUR[0.00], POLIS[50.56057382] | | |
| 02998929 | | BTC[.00297005], ETH[-0.03102960], ETHW[-0.03083454], USD[0.00], XRP[0] | | |
| 02998934 | | USD[0.01] | | |
| 02998941 | | ATLAS[1280], ETH-PERP[0], USD[0.37] | | |
| 02998944 | | SRM[0] | | |
| 02998951 | | KIN[1], POLIS[5.42276152] | Yes | |
| 02998952 | | BTC-PERP[0], ETH-PERP[0], USD[5.16] | | |
| 02998955 | | ATLAS[5259.894], TRX[.000001], USD[0.15] | | |
| 02998956 | | BNB[.02], BTC-PERP[0], ETH[.004], ETHW[.004], LINK[.9], LINK-PERP[0], LTC[.07], USD[655.39], XRP[241.06706637], XRP-PERP[0] | | |
| 02998957 | | SOL[0] | | |
| 02998958 | | BAO[4], BTC[0.00000002], DENT[1], EUR[0.00], KIN[203.97161689], RSR[2], SOL[.00000077], XRP[.00017895] | Yes | |
| 02998967 | | USD[0.00] | | |
| 02998969 | | USD[102.16], USDT[0] | | |
| 02998971 | | BTC[.01141044] | Yes | |
| 02998976 | Contingent | 1INCH[.96064055], AAVE[.00987293], AKRO[21], ALEPH[185], ALGO[.17723114], ALPHA[.6345872], AMPL[0.50257341], ANC[796.27930995], ATLAS[9.49588936], AUDIO[.49597527], AVAX[.07293574], BAO[191086], BIT[.78784758], BNT[.04662091], BOBA[.09473996], BTT[564730.79249848], C98[83.84501925], CEL[.01922172], CHR[465.82182635], CLV[153.3], CONV[6.16649996], CREAM[3.03], CRO[6.22273231], CRV[.23647438], CVX[.0821989], DAWN[19.4], DENT[143813.97781051], DODO[865.29963297], DYDX[43.31868929], ENJ[.09616886], ETHW[.00097552], FIDA[.34805623], FTM[.89312045], FTT[.02593261], GARI[.39257493], GMT[.82719042], GTI[.09340451], HXRO[.05186277], IMX[30.42891225], JOE[.7896855], JST[7.3643275], KIN[7933.54856842], KNC[.00748931], KSHIB[6.07169669], LDO[.45230206], LINA[1793.33274751], LOOKS[.62589944], LRC[.03102802], LUNA[242.31329897], LUNA2_LOCKED[98.73103093], LUNC[0], MOB[.21907759], NEAR[.04190599], NEXO[.46352209], OMG[.48880848], PERP[.01936414], PRISM[2200], QI[1704.30820709], RAMP[771.18522943], RAY[.7193732], REEF[32421.89759283], REN[167.07190886], RNDR[.0934256], RSR[4.32086915], SHIB[50933.88663106], SLND[.0915222], SLP[11954.87153547], SLRS[144], SOL[0.00458996], SPELL[36.10879589], SRM[204.90503272], STEP[.08066445], STG[.07548284], STMX[9596.48151638], SUSHI[.07650906], SXP[803.26659028], TOMO[.01482038], TONCOIN[.0355022], TRX[.09393333], UBXT[9118], USD[11088.17], USTC[330], VGX[20.8584349], WAVES[.01114003], WRX[.12240898], XPLA[.09044646] | | |
| 02998980 | | SRM[0] | | |
| 02998990 | | ATLAS[450], CQT[170], GODS[16.2], USD[36.00] | | |
| 02998991 | | TRX[0], USD[0.00], USDT[0] | | |
| 02998993 | | USDT[0.00038342] | | |
| 02998994 | | BTC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02999004 | | SRM[0] | | |
| 02999005 | | AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0325[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-0325[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.02190621], VET-PERP[0], WAVES-0325[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-0325[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02999009 | | MATIC[10], USD[0.00], USDT[0] | | |
| 02999010 | | BTC[0.00219959], FTT[3.899259], SOL[0.30592988], TRX[.000003], USDT[2.362659] | | |
| 02999016 | | USDT[2.8576] | | |
| 02999019 | | POLIS[19.9], THETABULL[6.9], USD[0.01] | | |
| 02999020 | | ATLAS[9.998], USD[0.38], USDT[.003075] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02999021 | Contingent, Disputed | SRM[0] | | |
| 02999022 | | USDT[1.49435] | | |
| 02999026 | | AURY[3.40733182], USD[0.00] | | |
| 02999030 | | AUD[0.00], USDT[0.00000090] | | |
| 02999036 | | FTT[5.10428748], SOL[2.18603854], USD[125.01] | | |
| 02999037 | | BTC[0], USD[9844.90] | | |
| 02999040 | Contingent | ATLAS-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.31827526], LUNA2_LOCKED[0.74264229], LUNC[69305.11], USD[0.00] | | |
| 02999043 | | BNB[.00116069], POLIS[212.7], USD[0.00], USDT[0] | | |
| 02999046 | Contingent | GBP[45743.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034228], MATIC[1.00029247], SOL[.003779], USD[0.26], USDT[0.00975415] | | |
| 02999047 | | USD[0.00], USDT[0], XRP[0] | | |
| 02999052 | | ATLAS-PERP[0], BRZ[1629.03988198], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], POLIS-PERP[0], TRX[.005266], USD[2.22], USDT[2.00000001] | | |
| 02999054 | | ATLAS[580], USD[0.72], USDT[0] | | |
| 02999055 | | SPELL[9000], USD[1.14] | | |
| 02999060 | | ATLAS[187.05447090], SPELL[453.99075133], SPELL-PERP[0], UNI[1.76263624], USD[0.28], YFI[0.00172088] | | |
| 02999061 | | USD[0.00] | | |
| 02999062 | | FTM[48], USD[0.44], USDT[0.00000001], VETBULL[808.037737], XRP[0] | | |
| 02999069 | | CONV[98061.634], GBP[0.00], MBS[744.851], USD[0.12], USDT[0] | | |
| 02999076 | Contingent | BTC[0], CEL[0], ENJ[0], ETH[0], FTT[.00577387], LINK[0], LUNA2[0], LUNA2_LOCKED[2.41066953], LUNC[3.32815884], SOL[0], USD[0.05], USDT[0] | | |
| 02999077 | | DFL[60], USD[1.10], USDT[.09] | | |
| 02999079 | | ATLAS[510], TRX[.000018], USD[0.76], USDT[0.00000001] | | |
| 02999080 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-MOVE-0521[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[.0009982], ETH-20211231[0], ETH-PERP[0], ETHW[.00012435], EUR[1.13], EURT[.99964], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0-0.41], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02999082 | | ADA-PERP[0], APE-PERP[0], BTC[.00009754], BTC-PERP[0], COMP[.00000036], DOT-PERP[0], FLM-PERP[0], MAPS[.8672], POLIS[73.08538], USD[0.49], USDT[1703.46458256], WAVES-PERP[0] | | |
| 02999088 | | KIN[1], POLIS[2.34092513], USDT[0.00000007] | Yes | |
| 02999095 | | USD[94.58] | | |
| 02999100 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02999107 | | SGD[2.68], USDT[0.41451092] | | |
| 02999108 | | USD[0.02] | | |
| 02999109 | | USD[25.00] | | |
| 02999113 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02999116 | | USD[0.41], USDT[0] | | |
| 02999119 | | ETH[0] | | |
| 02999123 | | BRZ[.00809571], LUNC-PERP[0], USD[0.00] | | |
| 02999125 | | FTT-PERP[0], LUNA2-PERP[0], SOL-PERP[0], SWEAT[48], USD[455.30], USDT[2.27854214] | | |
| 02999134 | | POLIS[5], USD[0.06] | | |
| 02999139 | | BTC[.00003787], SOL[.53866986], USD[1.08] | | |
| 02999143 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP534.28096976], XRP-PERP[0] | | |
| 02999146 | Contingent | LUNA2[0.01310985], LUNA2_LOCKED[0.03058965], LUNC[2854.6975044], USD[0.01] | | |
| 02999153 | | BOBA[.0593], ETH[0], SOL[0], TRX[.000812], USD[0.78], USDT[0.00000031], XRP[7] | | |
| 02999155 | | MNGO[339.9354], USD[2.90], USDT[0] | | |
| 02999156 | | USDT[2.19027065] | | |
| 02999158 | | GBP[0.00] | | |
| 02999159 | | BTC[0], BTC-PERP[0], ETH[0.00000060], ETHW[0.00000060], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[1.51], YFI-PERP[0] | | |
| 02999167 | | ATLAS[1530], GBP[900.00], USD[0.70] | | |
| 02999169 | | USD[1.47], USDT[1.23445422], XRP[.50982] | | |
| 02999170 | | POLIS[28.71155181], USD[0.00], USDT[.006995] | | |
| 02999171 | | USD[25.00] | | |
| 02999174 | | POLIS[48.5], USD[0.19], USDT[.002375] | | |
| 02999176 | | BTC[.0016], BTC-PERP[0], ETH[.022], ETH-PERP[0], ETHW[.022], USD[26.74], USDT[2.65265343] | | |
| 02999182 | | USD[27.47], USDT[5.29565982] | Yes | |
| 02999185 | | USD[0.00] | | |
| 02999188 | | DOGE[33.99354] | | |
| 02999191 | | CEL-PERP[0], USD[0.22], USDT[.002332] | | |
| 02999193 | | NFT[326848482861775197/FTX EU - we are here! #135203)[1], NFT (382302213990428215/FTX EU - we are here! #135459)[1], NFT (458623854806845763/FTX EU - we are here! #135663)[1], USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02999197 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.9986], CRV-PERP[0], DOGE[22197], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.0009788], ETH-PERP[0], ETHW[.0009788], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LEO-PERP[0], LRC[.993], LTC[.04631005], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[444.43], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[474.7711871, XTZ-PERP[0] | | |
| 02999198 | | AVAX[0.56094107], FTM[0], SOL[.44819], USD[0.00], USDT[0.00000002] | | |
| 02999199 | | EUR[0.00], POLIS[379.16176272], USDT[0.00000005] | | |
| 02999201 | | TRX[13.02198408], USDT[0] | | |
| 02999202 | | POLIS[1.8], USD[0.55] | | |
| 02999203 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.45], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02999204 | | SRM[0], TRX[0], USD[0.00], USDT[0] | | |
| 02999212 | | AKRO[2], AUD[0.00], BAO[1], FTT[.00000636], KIN[3] | Yes | |
| 02999215 | | ATLAS[10], BLT[6], USD[1.17] | | |
| 02999217 | | GENE[3.3], GOG[236], USD[1.11] | | |
| 02999220 | Contingent | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT[0], KSOS-PERP[0], LUNA2_LOCKED[8.15912979], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02999222 | | USD[0.75], USDT[0] | | |
| 02999223 | | BAO[1], BNB[.00000001], USD[0.00] | | |
| 02999228 | | AKRO[4], AUDIO[1], BAO[4], BTC[.00666907], ETH[.49228121], ETHW[1.18220677], HXRO[1], KIN[7], MATH[1], NFT (289991773335394253/FTX AU - we are here! #12803)[1], NFT (301204076037990663/FTX AU - we are here! #12799)[1], NFT (380054041291007577/FTX AU - we are here! #23767)[1], NFT (506070734918482856/The Hill by FTX #20772)[1], RSR[1], TRX[2], UBXT[2], USD[2408.57], USDT[0], WAVES[12.70931831] | Yes | |
| 02999235 | | ALEPH[.240832], EUR[0.00], USD[0.01], USDT[0] | | |
| 02999237 | | DENT[1], HOLY[1], USD[0.01], USDT[0.21040967] | | |
| 02999239 | | USDT[0] | | |
| 02999241 | | MOB[21.76] | | |
| 02999243 | Contingent | GBP[0.00], KIN[2], LUNA2[0.00000769], LUNA2_LOCKED[0.00001794], LUNC[1.67467121] | Yes | |
| 02999249 | Contingent, Disputed | CHZ[.88864929], EUR[0.00], FTT[.00979549], USD[0.00], USDT[0] | | |
| 02999257 | | USD[25.00] | | |
| 02999262 | | USD[25.00] | | |
| 02999286 | | AKRO[3], BAO[7], BNB[0], DENT[2], GMT[0], GST[0], KIN[9], LTC[0], NFT (330923656648908554/FTX EU - we are here! #257084)[1], NFT (339365681118963433/FTX EU - we are here! #257093)[1], NFT (483063472919123126/FTX EU - we are here! #257091)[1], RSR[1], SHIB[0], SOL[0], TRX[2], UBXT[4], USDT[0.00000031] | Yes | |
| 02999287 | | BTC-PERP[0], POLIS-PERP[0], TRX[.308721], USD[0.01], USDT[0.00354004] | | |
| 02999291 | Contingent | BTC[0], BTC-PERP[0], ETHW[.00017796], EUR[1318.16], FIL-PERP[0], LUNA2[3.08028213], LUNA2_LOCKED[7.18732498], LUNC[670700.92], LUNC-PERP[0], USD[13.11], USD[-35.26828797], USDT-PERP[0], XLM-PERP[0], XRPfi-1127.57632543], XRP-PERP[0] | | |
| 02999303 | | USD[0.00], XRP-PERP[0] | | |
| 02999306 | | USD[3.38] | | |
| 02999308 | | ETH[0], USD[0.00] | | |
| 02999309 | | USD[25.00] | | |
| 02999310 | | BOBA-PERP[0], USD[0.69], USDT[0] | | |
| 02999311 | | AURY[1062.99624685], BAO[1], BRZ[0], CHZ[1], FIDA[1], RSR[1], TRX[1], UBXT[2], USDT[0.98000012] | | |
| 02999312 | | BTC[.00002], USD[0.00] | | |
| 02999316 | | ETH[.00090899], ETH-PERP[0], ETHW[.00090899], FTT[.0953355], USD[3423.67] | | |
| 02999323 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-1230[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-0930[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], OKB-PERP[0], OP-0930[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SECO-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-1230[0], TRU-PERP[0], USD[0.00], USTC-PERP[0], YFII-PERP[0] | | |
| 02999329 | | MOB[51.41], USD[25.00] | | |
| 02999333 | | TRX[.010133], USDT[0.01010586] | | |
| 02999341 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS[1007.4327], POLIS-PERP[0], SPELL-PERP[0], USD[0.06] | | |
| 02999343 | | APE-0930[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], BNB[0], BNT-PERP[0], BSV-PERP[0], CEL-PERP[0], CHZ-0930[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], EUR[55.91], IOTA-PERP[0], LEO-PERP[0], MKR[0], MOB-PERP[0], SNX-PERP[0], UNI-0930[0], USD[21.21], USDTi-41.97965968], WAVES-PERP[0], XAUT[0] | | |
| 02999348 | | USD[0.00] | | |
| 02999349 | | DFL[83.68185276] | | |
| 02999350 | | STETH[0.01314314], USD[1.04] | Yes | |
| 02999353 | | IMX[32.2], USD[0.05], USDT[0] | | |
| 02999362 | | ATLAS[57.49606582], POLIS[0] | | |
| 02999363 | | BTC-PERP[0], USD[0.00] | | |
| 02999365 | | AVAX[.46790986], BNB[2.94593123], ETHW[.07286987], FTM[3.04273034], MATIC[3.68880655], SOL[.0000003], USD[3753.05], USDT[10.00000039] | | |
| 02999366 | | 1INCH[745.45570735] | | 1INCH[745.882585] |

FTX Trading Ltd.

Schedule F-17 Nonpriority Claims - Customer

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02999367 | | TONCOIN[11.01639492], USD[0.30], USDT[0.00000002] | | |
| 02999370 | Contingent | BTC[0.00005113], CRO[9.9259], ETH[.00025201], ETHW[0.00025200], LUNA2[0.52095818], LUNA2_LOCKED[1.21556910], LUNC[113439.742353], MATIC[2], USD[1.06] | | |
| 02999371 | | ENJ[30], USD[233.14] | | |
| 02999373 | | APE-PERP[0], AVAX-PERP[0], BNB[.05], BTC[.00390228], BTC-PERP[.0019], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[-40.05] | | |
| 02999380 | | USD[0.77] | | |
| 02999381 | | EUR[0.00] | | |
| 02999390 | | BAO[2], USD[0.00] | Yes | |
| 02999391 | | POLIS[149.2], USD[0.76], USDT[.002172] | | |
| 02999399 | Contingent | BTC[0.01649779], LUNA2[1.27426368], LUNA2_LOCKED[2.97328192], LUNC[277473.6], MANA[77], MATIC[50], SOL[.91], USD[0.57], XRP[303] | | |
| 02999400 | | USDT[0] | | |
| 02999409 | | MANA[8.75387725], SAND[5.55245136] | Yes | |
| 02999415 | | ETHW[4.56232029] | | |
| 02999419 | | ALTBEAR[8736.9], MAPS-PERP[0], USD[0.00] | | |
| 02999423 | | BNB[.0302421] | Yes | |
| 02999426 | | POLIS[137.2], USD[0.36] | | |
| 02999430 | | ATLAS[380], AURY[2], CEL[1.4], CEL-20211231[0], USD[1.26] | | |
| 02999432 | | BNB[0], BTC-PERP[0], USD[0.00], USDT[906.16779383] | | |
| 02999439 | | XRP[101.75] | | |
| 02999443 | | BTC[0.04887178], TRX[2819.68288056] | | TRX[2500] |
| 02999446 | | BTC[0], USD[0.00] | | |
| 02999448 | | BTC[.0013], ETH[.021], ETH-PERP[0], ETHW[.021], SOL-PERP[0], USD[34.56] | | |
| 02999451 | | BTC-PERP[0], CRO[270], CRO-PERP[0], DENT[44700], ETH-PERP[0], EUR[220.11], FTM-PERP[0], FTT-PERP[0], GALA[910], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[109.54], USDT[9.57129994], XRP[307], XTZ-PERP[0] | | |
| 02999467 | | TRX[2992.913606], USDT[172.83677] | | |
| 02999468 | Contingent | BTC[0.00000001], DOGE[16.09012783], ETH[0.00000001], ETHW[0], EUR[0.00], FTT[0], LUNA2[0.00413567], LUNA2_LOCKED[0.00964990], LUNC[13.08106764], USDT[0.0000012], USTC[0.32830748] | | |
| 02999472 | | USD[0.00] | | |
| 02999475 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[1.606], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.49], USDT[0.00818873], XRP-PERP[0] | | |
| 02999477 | | ATLAS[20], POLIS[2], USD[0.47] | | |
| 02999483 | | POLIS[5.51542419], RNDR[11.42931460] | | |
| 02999488 | | APE-PERP[0], IOTA-PERP[0], SOL-PERP[0], USD[1010.62], XRP[27] | | |
| 02999489 | | BTC[.0547], EUR[2.48], FTT[25.09471673], HT[1], USD[0.00], USDT[27566.59622560] | | |
| 02999490 | | USDT[1.429] | | |
| 02999495 | | DENT[1], NFT (308607537248966098/FTX EU - we are here! #93003)[1], NFT (351894907994485131/FTX EU - we are here! #92501)[1], NFT (480897022223668198/FTX EU - we are here! #92695)[1], USDT[0.00000410] | | |
| 02999496 | | ATLAS[10], BLT[23.99715], TRX[1], USD[0.07], USDT[0] | | |
| 02999497 | | USD[0.00] | | |
| 02999500 | | ETH[.48605386], ETHW[.48584962], FTT[11.01851739] | Yes | |
| 02999506 | | USDT[0] | | |
| 02999514 | | USDT[0] | | |
| 02999516 | | LTC[.00822818], SOL[1.499715], USD[1.50], USDT[2.40108452] | | |
| 02999530 | | BTC[.00694254], ETH[0.00728553], EUR[599.91], LUNC-PERP[0], USD[35.02] | | |
| 02999538 | | ETH[.09498195], ETHW[.09498195], USDT[.446221] | | |
| 02999542 | | BTC-PERP[0], ENS-PERP[0], EUR[0.00], GMT-PERP[0], TRX[.773557], USD[0.01], USDT[0] | | |
| 02999544 | | SOL[.62], USD[0.24] | | |
| 02999546 | | GBP[0.00], USD[0.00] | | |
| 02999551 | | USD[0.00] | | |
| 02999554 | Contingent | ATLAS[1719.656], FTT[0], LUNA2[0.01230621], LUNA2_LOCKED[0.02871449], LUNC[2679.70381], USD[0.01], USDT[0.00000001] | | |
| 02999563 | | AAVE-PERP[0], ATOM-PERP[0], BRZ[6.75686113], BTC[0.00007559], BTC-PERP[0], DOT[16.49703], FTT[48], FTT-PERP[0], LUNC-PERP[0], MATIC[100.98182], SLP[2.8], SOL[9.9982], TRX[750.86482], USD[16.45], USDT[0], ZIL-PERP[0] | | |
| 02999574 | | BTC-PERP[0], ETH[.00082836], ETH-PERP[0], ETHW[0.00082835], USD[25.00] | | |
| 02999575 | | USDT[0.78263784] | | |
| 02999582 | | USD[0.00] | | |
| 02999586 | | BAO[2], POLIS[.00008198], UBXT[1], USD[0.00], USDT[0.00000005] | Yes | |
| 02999590 | | BAO[1], USD[564.06], USDT[0] | Yes | |
| 02999593 | | POLIS[35], POLIS-PERP[0], USD[0.26] | | |
| 02999599 | Contingent | EUR[3001.00], LUNA2[0.56303225], LUNA2_LOCKED[1.31374194], LUNC[122601.46], SOL[0], USD[0.00], XRP[0] | | |
| 02999602 | | AURY[5.66911667], USD[0.81] | | |
| 02999603 | | AKRO[1], ATLAS[2970.18164278], BAO[2], DENT[2], FTM[.02853707], GBP[0.01], KIN[2], LINK[0.00047678], RSR[1], UBXT[2] | Yes | |
| 02999604 | | ADABULL[16.995], MATICBULL[1299.79236], USD[433.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02999606 | Contingent | ANC-PERP[0], BEAR[0], BTC-PERP[0], BULL[.627], ETH-PERP[0], FTT[4.58815806], GRT-PERP[0], KNC-PERP[0], LUNA2[1.24224773], LUNA2_LOCKED[2.89857805], LUNC[270502.06], SOL-PERP[0], USD[0.10], USTC-PERP[0] | | |
| 02999612 | | ETH[.0000452], ETHW[.0000452], KIN[1], UBXT[1], USD[0.00], USDT[0.02543888] | Yes | |
| 02999618 | | BNB[.63], ETH[.054], EUR[7227.27], TRX[49], USD[110.62], USDT[100.75] | | |
| 02999619 | | USD[25.00] | | |
| 02999620 | | ATOM-PERP[0], MATIC[59.988], MATIC-PERP[0], USD[2.60], XRP[40] | | |
| 02999621 | | BAO[1], ETH[0], ETH[0], EUR[0.00], FTM[0], FTT[0], KIN[1], USD[0.15], USDT[0] | | |
| 02999623 | | RUNE[55.23286349], SOL[.00000001] | | |
| 02999626 | | MANA-PERP[0], USD[0.63] | | |
| 02999631 | | AGLD[135.69263313], ALCX[.00084154], ALPHA[280.962247], ASD[216.17663], ATOM[4.399316], AVAX[3.29962], BADGER[4.6186681], BCH[.13297492], BICO[11.99563], BNB[0.33993165], BNT[17.20005017], BTC[0.01399407], CEL[.076364], COMP[1.07029238], CRV[.99848], DENT[6398.005], DOGE[384.75528], ETH[0.05594832], ETH-0930[0], ETHW[.01296295], FIDA[39.9886], FTM[107.9831128], FTT[4.699582], GRT[251.919364], JOE[133.9559485], KIN[509903.1], LINA[1629.658], LOOKS[9.98556], MOB[0.49868235], MTL[15.197131], NEXO[41], POP[8.77103925], PROM[2.6284781], PUNDIX[.094395], RAY[94.96681518], REN[124.8921598], RSR[5499.2666], RUNE[3.097169], SAND[56.99411], SKL[257.82672], SPELL[98.974], SRM[38.9990557], STMX[3009.2229], SXP[39.1805744], TLM[937.89189], USD[143.06], WRX[134.9795142] | | |
| 02999633 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.28] | | |
| 02999641 | | LINK[7.75862623], RSR[1], TRU[1], UBXT[2], USD[0.00], USDT[191.96529705] | | |
| 02999642 | | BTC[-0.00000308], TWTR[0], USD[0.57] | | |
| 02999643 | | USDT[0] | | |
| 02999644 | | POLIS[23.60911961], SOL[9.06582511], USD[0.00], USDT[0.00000091] | | |
| 02999646 | | APE[15.93043873], BAO[1], BTC[.10659376], ETH[.25343667], ETHW[.86052235], NFT (295154520786855047/FTX EU - we are here! #171429)[1], NFT (380774727401343465/FTX AU - we are here! #3499)[1], NFT (515576169511333639/FTX EU - we are here! #171315)[1], NFT (549932060785830000/FTX EU - we are here! #171377)[1], SOL[.9070483], USD[1129.87] | Yes | |
| 02999648 | | BNB[0], DOT-PERP[0], FTT[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL[0], USD[0.00] | | |
| 02999649 | | USD[25.00] | | |
| 02999650 | | SOL[0] | | |
| 02999651 | | CEL[0.01604761], USD[0.08], USDT[0] | | |
| 02999654 | | GST[7.2], SOL[.00000626], USD[0.00], USDT[0] | Yes | |
| 02999655 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USDI[-1.44], USDT[2.56835409], VET-PERP[0], XRP-PERP[0] | | |
| 02999656 | | BAO[1], ETHW[.00432335], UBXT[1], USD[0.00] | | |
| 02999660 | | ENJ[295.8958504], USDT[0] | | |
| 02999662 | | AKRO[18976.01447516], AURY[25.55498849], BAO[4], CLV[532.29249179], DENT[2], DYDX[78.17319824], ENJ[226.71186882], FTT[8.32661629], HOLY[1.06913383], IMX[140.6769887], JOE[275.68845666], KIN[1], LINK[25.8785567], LRC[331.40390862], RAMP[2322.16666962], SOL[27.25739319], SRM[139.43548438], UBXT[4], USDT[0.08632476] | Yes | |
| 02999667 | | BAO[1], SOL[1.10664101], USD[43.11] | Yes | |
| 02999676 | | ETH[.00000001], MBS[.905725], REAL[.05928], STARS[.739726], USD[6.15], USDT[35.46225000] | | |
| 02999681 | | USDT[0.00000128] | | |
| 02999682 | | AURY[10], USD[11.28] | | |
| 02999683 | | GENE[2], SOL[.0399924], USD[1.27] | | |
| 02999685 | | IMX[52.22648857], USD[0.00], USDT[0] | | |
| 02999686 | | LTC[.84502063], TRX[.001554], USD[3.72], USDT[196.20000000], XRP[500.52153700] | | |
| 02999689 | | AKRO[2], ALPHA[1], BAO[4], BTC[.00000001], DENT[2], EUR[0.00], KIN[5], RSR[2], TRX[8.11160502], UBXT[2], USDT[0] | Yes | |
| 02999692 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], UNI-PERP[0], USD[1.78], USDT[187] | | |
| 02999696 | | AKRO[2], AVAX[0], BAO[2], DENT[2], KIN[1], MATIC[0.48290172], TRX[1], UBXT[1], USD[0.00000835] | Yes | |
| 02999698 | | USDT[10] | | |
| 02999699 | | USDT[1] | | |
| 02999705 | | KIN[1], POLIS[18.6426918], USDT[0.00000003] | | |
| 02999708 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], FTT[19.6536257], GRT[813], HNT-PERP[0], LINK[101.51.5], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01121509], LUNA2_LOCKED[0.02616854], LUNC[2442.11], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL[10.41], SOL-PERP[0], TOMO-PERP[0], USD[10836.68], USDT[1.82963541], XRP-PERP[0] | | |
| 02999713 | | BNB[.00084215], POLIS[5.29894], USD[0.21] | | |
| 02999714 | | EUR[15.00] | | |
| 02999720 | | BTC[.07904116] | | |
| 02999722 | | AGLD[145.09092123], ALCX[.00074958], ALPHA[317.9499768], ASD[305.967985], ATOM[4.49932455], AVAX[5.29924], BADGER[11.8870208], BCH[.20596105], BICO[20.99164], BNB[0.42986532], BNT[28.094167], BTC[0.02189109], CEL[.049954], COMP[1.5732804A], CRV[.99753], DENT[9996.865], DOGE[627.56433], ETH[0.05594832], ETH-0930[0], ETHW[.01296295], EUR[0.00], FIDA[70.97967], FTM[107.9830026], FTT[5.59946914], GRT[339.8530084], JOE[179.9107988], KIN[710000], LINA[2709.43], LOOKS[98.9778], MOB[0.49800060], MTL[23.695516], NEXO[41], PERP[50.34648156], PROM[44.1273001], PUNDIX[.091241], RAY[139.9199112], REN[123.8916297], RSR[8128.9075], RUNE[4.795459], SAND[68.99164], SKL[257.8216071], SPELL[98.404], WRX[174.9550536] | | |
| 02999723 | | BTC[.02011], USD[2.48] | | |
| 02999724 | | BICO[4782.66958923], DOGE-PERP[0], ENJ-PERP[0], ETH[.0004249], ETH-PERP[0], ETHW[0.0042490], FTM[72], FTM-PERP[0], GAL[375.90608686], GAL-PERP[0], GODS[3422.53560788], GOG[23301], IMX[1237.7109233], IMX-PERP[0], MATIC[109.9791], QTUM-PERP[0], SOL[2.347], SOL-PERP[0], TRX-PERP[0], UMEE[1210], USD[26.44], USDT[0.00000021], XRP-PERP[0] | | |
| 02999729 | | FTT[9.67049132], UNI[0], USD[3.63], USDT[0.00000002] | | USD[3.62] |
| 02999733 | | FTT[0], NFT (377833565200515424/The Hill by FTX #23348)[1], NFT (469544630773157447/FTX EU - we are here! #269219)[1], NFT (507025335679103793/FTX EU - we are here! #269210)[1], NFT (543192477089222268/FTX EU - we are here! #269222)[1], SUSHI[8.98317568], USD[0.00] | | |
| 02999736 | | USD[0.56] | | |
| 02999741 | Contingent, Disputed | USDT[0] | | |
| 02999742 | | USD[0.00], USDT-PERP[0] | Yes | |
| 02999745 | | FTT[1.24990720], USD[0.01], USDT[0] | | |
| 02999746 | | AKRO[1], BAO[1], BTC[.27192605], DENT[1], DOGE[3428.23441235], ETH[1.23925932], ETHW[1.23878947], KIN[1], RSR[1], SECO[1.05666539], SOL[8.60518408], SRM[1.03211021], USD[3829.44], USDT[2078.56288222] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02999748 | | BTC[0.00176912], USD[0.05], USDT[0] | | |
| 02999754 | | ATLAS[149.9487], USD[0.33], USDT[0] | | |
| 02999755 | | ETH[0], FTT[.1], USD[0.00] | | |
| 02999756 | | USD[0.00] | | |
| 02999757 | | POLIS[3], USD[0.21], USDT[0] | | |
| 02999769 | | ETH[.000978], ETHW[.000978], EUR[0.01], USD[0.00] | | |
| 02999771 | | MOB[.10003766], USD[0.00] | | |
| 02999774 | Contingent | LUNA2[0.00122924], LUNA2_LOCKED[0.00286823], LUNC[267.67], USDT[0.00030718] | | |
| 02999775 | | TRX[.000003], USDT[0.00031738] | | |
| 02999780 | Contingent, Disputed | EUR[0.00], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SWEAT[.00154552], USD[0.00], USDT[0] | Yes | |
| 02999798 | | DOGE[5062.07729567], USDT[549.34523495] | Yes | |
| 02999800 | | LUNA2[.239615], LUNA2-PERP[0], SOL[0.70292599], SOL-PERP[0], USD[-1.26] | | |
| 02999801 | | TRX[.000002], USDT[0.54578430] | | |
| 02999802 | | SHIB[0], USD[0.01], USDT[0] | | |
| 02999803 | | ADA-0325[0], ATOM-PERP[0], BAT-PERP[0], BTC-20211231[0], BTC-PERP[0], DENT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIT-0325[0], STX-PERP[0], SUSHI-0325[0], THETA-0325[0], USD[0.00], XRP-PERP[0] | | |
| 02999804 | Contingent | LUNA2[0.00353323], LUNA2_LOCKED[0.00824422], LUNC[769.37], USDT[0.00000300] | | |
| 02999808 | | EUR[0.00] | | |
| 02999811 | | BTC[0.00030676], EUR[0.00], MATIC[0], SOL[0.00000003], USD[0.00] | | |
| 02999814 | | ETH[0.75819083], ETHW[0.75819083], FTM[267.89031023], FTT[11.47847813], SAND[41.72504568], SOL[2.48262941], VGX[124.10748857], XRP[673.98104254] | | |
| 02999815 | | DENT[1], POLIS[9.01934904], USDT[0] | Yes | |
| 02999822 | | BCH[10.23534672], FTT[469.350771], MATIC[2.8882], USD[14.70], USDT[1.838625] | | |
| 02999824 | | IMX[.07549], USD[0.59] | | |
| 02999827 | | ATLAS[3283.24251211], BAO[4], DOGE[1062.94891250], DOT[0.00004715], KIN[2161960.37288327], TRX[0], UBXT[1] | | |
| 02999829 | | BTC[.00284017], GOG[.00067325], IMX[.00013933], USD[0.00], USDT[0] | | |
| 02999833 | | 1INCH-0325[0], BTC-PERP[0], ETH[.00000001], USD[0.17], USDT[0.24205643] | | |
| 02999834 | | ADA-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[296.41], USDT[0.00000001], XRP-PERP[0] | | |
| 02999836 | | BTC[0.50063653], NFT (341973324636172112/The Hill by FTX #5629)[1], NFT (385984372928461041/FTX Crypto Cup 2022 Key #16120)[1], NFT (405213386164286097/France Ticket Stub #1595)[1], USD[182.58] | Yes | |
| 02999841 | | DAWN[.03066254], ETH[.01], ETHW[.00060744], FTT[806.84324], USD[183.78] | | |
| 02999843 | | BTC[.002353], GOG[187], USD[0.63] | | |
| 02999850 | | ATOM[0], ENJ[277], SOL[0], USD[0.00] | | |
| 02999852 | | ATLAS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02999855 | | USDT[0.00000251] | | |
| 02999857 | | ALEPH[.0006318], BAO[2.27411969], BAT[.00055373], BNB[.00000104], BTC[.00000001], CLV[.00002623], COMP[.00000088], CONV[.00429767], CREAM[.00000054], CVC[.00027278], DODO[.00006546], ETH[.00000018], ETHW[.00000018], GALA[.00014298], GENE[.00000159], JET[.00003748], KIN[7], LOC[.00003983], LRC[.00000593], MTL[.0000282], OKB[.00000306], ORBS[.00088133], RNDR[.00004749], RUNE[.00003911], SLND[.00002934], SPELL[.164868741], STARS[.0001152], SUN[.00250724], TONCOIN[.00002376], TRX[1], TRY[00.00], UBXT[21], USD[0.00] | Yes | |
| 02999859 | | BLT[115.9916], MANA[24.995], USD[0.52] | | |
| 02999866 | | ETH[.0000001], FTT[2.93753381], USDT[0.00000353] | | |
| 02999867 | | ETH[.0004], ETHW[.0004], SUSHIBULL[78500000], THETABULL[76], USD[0.01], USDT[0], XLMBULL[1016] | | |
| 02999869 | | BNB[0], BTC[.03985692], ETH[.5211856], NFT (301978220671376029/FTX EU - we are here! #202308)[1], NFT (454468427298962992/FTX EU - we are here! #202441)[1], NFT (505930772654579025/FTX EU - we are here! #202367)[1], USD[2.42], USDT[1.13057630] | Yes | |
| 02999870 | | NFT (334229502998518727/FTX EU - we are here! #263124)[1], NFT (447205167186405480/FTX EU - we are here! #263243)[1], NFT (522485969657686344/FTX EU - we are here! #263256)[1] | | |
| 02999872 | | AVAX-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLND[.1999], SOL-PERP[0], TRX-PERP[0], USD[68.51] | | |
| 02999874 | | ATLAS[736.83429773], ATLAS-PERP[0], USD[-0.75], USDT[1.52482443] | | |
| 02999875 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[.9488], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[.00246745], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RNDR[.02772], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[4.84], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02999879 | | MOB[33.42] | | |
| 02999882 | | USD[0.00] | | |
| 02999883 | | KIN[1], MATIC[.45196388], USD[0.00] | Yes | |
| 02999888 | | BRZ[3.58012114], ETH-PERP[0], IMX[48.45994399], NEAR[2.11733532], SOL[.00000001], USD[2862.66] | | |
| 02999889 | | USD[0.24] | | |
| 02999891 | | FTT[2.80328373], TRX[1], USD[0.00] | Yes | |
| 02999895 | | BTC-PERP[0], DYDX-PERP[0], LUNC-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 02999898 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM[.1], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.49981], SUSHI-PERP[0], TLM-PERP[0], USDI-1.56], USDT[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02999899 | Contingent | GBP[1.00], LUNA2_LOCKED[333.4302867], SHIB[70000], USD[0.00], USDT[0] | | |
| 02999900 | | ETH[0] | | |
| 02999907 | | USD[10.49] | | |
| 02999909 | | ATLAS-PERP[330], EUR[11.27], SOL-PERP[.16], USD[14.91] | | |
| 02999911 | | CRO[7.38606883], SPELL[9.06560353], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02999912 | | BICO[.00000009], GOG[466], USDT[104.1] | | |
| 02999915 | | SOL[0], USD[0.00] | | |
| 02999927 | Contingent | BTC[0.01409732], LUNA2[0.01012418], LUNA2_LOCKED[0.02362309], LUNC[2204.56186], LUNC-PERP[0], USD[0.98], USDT[.00023846] | | |
| 02999929 | | ADA-PERP[0], BNB[0], EUR[0.00], NEXO[0], SOL[0], USD[0.28] | | |
| 02999933 | | BTC[0.00196456], BTC-PERP[0], ETH[.0259948], ETH-PERP[0], ETHW[.0259948], SOL[2.71470763], SOL-PERP[0], USD[5.80], USDT[6.48050884] | | BTC[.00194], SOL[2.602495] |
| 02999934 | | GOG[444], SOL[.29544532], TRX[.012469] | | |
| 02999943 | | USDT[0] | | |
| 02999945 | | POLIS[40.30360533], USD[0.01] | | |
| 02999950 | | POLIS[76.78014697], USDT[0.00000004] | | |
| 02999952 | | BTC-PERP[0], USD[0.01] | | |
| 02999955 | | USD[25.00] | | |
| 02999956 | | BAO[2], DENT[1], ETH[.000134], ETHW[.000134], KIN[1], NFT (492898877005428944/FTX EU - we are here! #237670)[1], NFT (52071869572667048/FTX EU - we are here! #237637)[1], NFT (572874805751359677/FTX EU - we are here! #237747)[1], TRX[.000001], USD[0.00], USDT[77.00000947] | | |
| 02999963 | | ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00076160], USDT-PERP[0] | | |
| 02999964 | | CRO[9.67492468], DYDX-PERP[0], ETHW[.038], GMT[12], NFLX-0624[0], SHIB-PERP[0], SOL[.13692504], SWEAT[70.4025297], TONCOIN[16.9234881], TRX[.000001], USD[67.15], USDT[0.00000001] | Yes | |
| 02999965 | Contingent, Disputed | ETH[.00000001], USD[0.00] | | |
| 02999968 | | ATLAS[130], BTC[.000264], USD[1.11], USDT[0] | | |
| 02999969 | | RAY[0] | | |
| 02999970 | | BTC[0], ETH[0], USD[0.00], USDT[4.91365605] | | |
| 02999975 | | 0 | | |
| 02999983 | | BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[0.01] | | |
| 02999990 | | ETH[0], FTM[0], MATIC[0], POLIS[0], POLIS-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02999995 | | NFT (303017364265655547/FTX EU - we are here! #68912)[1], NFT (335928951069888185/FTX EU - we are here! #69455)[1], NFT (345976930833102704/FTX AU - we are here! #55969)[1], NFT (398514058275733233/FTX EU - we are here! #69223)[1] | | |
| 02999996 | | NFT (312408147694897133/FTX EU - we are here! #270435)[1], NFT (458258715649900624/FTX EU - we are here! #270429)[1], NFT (538481851978327670/FTX EU - we are here! #270440)[1], USD[54.73] | | |
| 02999997 | | AUD[0.00], CUSDT[.012947], ETH[.00000023], ETHW[.00000023], FTM[.00004398], MANA[.00002826], MATIC[.00018182], SAND[.00003204], SHIB[1.2842518], SOL[.00000075], SPELL[.02103886], USD[0.00], XRP[.00030495] | Yes | |
| 02999999 | | 0 | | |
| 03000000 | Contingent | BTC[0], LUNA2[0.00457544], LUNA2_LOCKED[0.01067604], MATIC[0], USD[0.00], USDT[0.00009816], USTC[0.64767673] | | |
| 03000003 | | NFT (526349967227865756/FTX EU - we are here! #272019)[1] | | |
| 03000009 | | AVAX[2.00976498], SAND[24.19178454], USD[0.00], USDT[880.38358912] | | |
| 03000014 | | SPELL[30894.04], USD[0.94] | | |
| 03000016 | | POLIS[.087897], USD[0.27] | | |
| 03000017 | | TRX[.017], USDT[0.00872735] | | |
| 03000018 | | USD[25.00] | | |
| 03000019 | | ETH[.0009981], ETHW[.0009981], MATIC[.0867], TRX[0.48160500], USD[0.07] | | |
| 03000022 | Contingent, Disputed | BTC[.00000016], USD[0.00] | | |
| 03000027 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.0038], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1937.70], VET-PERP[0] | | |
| 03000029 | Contingent | AVAX[1.099791], ETH[0.00097206], ETHW[0.00097206], FTT[31.49283225], LUNA2[0.00001377], LUNA2_LOCKED[0.00003214], LUNC[2.99943], PAXG[.06358771], SOL[5.2090101], USD[-117.20], USDT[205.01918193], ZIL-PERP[1810] | | |
| 03000036 | | BTC-PERP[0], DOT-PERP[0], LUNC-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], USD[3.11] | | |
| 03000044 | | EUR[1000.00] | | |
| 03000049 | | ATOMBULL[1081000], EOSBEAR[8780000], EOSBULL[5200000], LINKBULL[4200], MATICBULL[10200], SUSHIBULL[299943000], SXPBULL[1500000], THETABULL[288719.6599], TOMOBULL[15000000], USD[0.02], USDT[0], VETBULL[13000], XRPBULL[1000000], XTZBULL[903000] | | |
| 03000051 | | ETH-PERP[0], USD[498.89] | | |
| 03000052 | | POLIS[571.59514], USD[0.12], USDT[0] | | |
| 03000053 | | ADA-PERP[0], BTC-20211231[0], BTC-PERP[0], BULL[.9858028], ETHBULL[8.037756], ETH-PERP[0], LOOKS[.9978], SOL[.53], SOL-PERP[0], USD[1.41], XRP[54.883915], XRP-PERP[0] | | |
| 03000056 | | BAO[2], DENT[1], DOGE[140.96023924], KIN[3], POLIS[0], USD[0.00], USDT[0] | | |
| 03000057 | | ATOM-PERP[0], BTC[0.00432595], BTC-PERP[0], ETH-PERP[0], FTT[.91322045], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000010], XRP-PERP[0] | | |
| 03000060 | | USD[0.05] | | |
| 03000061 | | ETH[0.00000001], TRX[0], XRP[.00000001] | | |
| 03000063 | | USD[0.00], USDT[0.00002439] | | |
| 03000074 | | USD[2.17] | | |
| 03000075 | | BAO[2], KIN[3], TRX[.00023], USD[0.00], USDT[10.30800000] | | |
| 03000079 | | BOBA[823.8], MBS[11129.9981], USD[0.23] | | |
| 03000085 | | USD[0.00], USTC[0] | | |
| 03000088 | | ATLAS[1565.55003052], LOOKS[2.83826502], USD[0.00] | | |
| 03000097 | | ADA-PERP[0], ATOM-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0.00017036], XRP-PERP[0] | | |
| 03000100 | | ETH[.001], ETHW[.001], SAND[252005.02612179], TRX[.285716], USDT[2.07408151] | | |
| 03000108 | | USD[0.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03000111 | | EUR[0.00], NFT (381435264262539626/FTX EU - we are here! #189814)[1], NFT (401052761607698009/FTX EU - we are here! #189802)[1], TRX[.0000067], USDT[19.77554297] | | |
| 03000125 | | BTC[.011001192], DOGE[764.84839961], ETH[.1325365], ETHW[.1325365], GBP[0.00], KIN[3], SOL[1.37153742] | | |
| 03000126 | | AKRO[1], AUDIO[1.01697305], BAO[8], BNB[0], BTC[.00000038], CHZ[1], DENT[1], DOGE[1], ETH[.00004096], ETHW[0.00004096], EUR[0.00], FIDA[.00000918], FTT[25.41922707], KIN[2], RSR[2], SHIB[2228769.34619708], SOL[21.89160434], SXP[.00000916], TOMO[.00000919], TRU[1], TRX[3], UBXT[2], USD[0.00], USDT[0], XRP[9264.18347664] | Yes | |
| 03000135 | | RAY[0] | | |
| 03000137 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.00000001], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BULL[0], CEL-0930[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LINK-0325[0], LUNA2[0.46746184], LUNA2_LOCKED[1.09074429], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03000139 | Contingent | BTC[.02186146], ETH[.074], ETHW[.066], EUR[323.24], LUNA2[17.85705769], LUNA2_LOCKED[19.59776863], USD[0.00] | | |
| 03000149 | Contingent | AVAX-PERP[0], FTT[209.11629903], LUNA2[0], LUNA2_LOCKED[17.73304359], PRISM[0], SOL[10.59560204], TRX[.452692], USD[-34.43], USTC[126] | | SOL[7.212949] |
| 03000150 | | NFT (356514632899226427/FTX EU - we are here! #43083)[1], NFT (391897061541149950/FTX EU - we are here! #43337)[1] | | |
| 03000154 | | BAO[1], USDT[10.00000275] | | |
| 03000164 | | BTC[.00924581], USDT[216.219735], XRP[323.1911] | | |
| 03000165 | | ATLAS[106.40430989], USDT[1] | | |
| 03000173 | | RAY[0] | | |
| 03000176 | | BLT[383.5431888] | | |
| 03000177 | | USD[0.00] | Yes | |
| 03000179 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-MOVE-0411[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[.00000001], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[1.40062769], LUNA2_LOCKED[3.26813129], LUNC[1201.07456787], LUNC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[24.66], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03000184 | | AKRO[1], ATLAS[79.93678308], BAO[2], SOL[.0003684], USDT[0.09695620] | | |
| 03000185 | | BLT[82.80475452], NFT (528781549082461862/The Hill by FTX #21761)[1] | Yes | |
| 03000187 | Contingent | AKRO[3], ATOM[.1205718], AVAX[0.15851864], BAO[25], BAT[1], BF_POINT[300], BNB[0.01535773], BTC[0.08911522], CHZ[1], CRO[0.00007407], CUSDT[0.60848712], DENT[4], DOGE[0.00019966], DOT[0], ETH[0.00400077], EUR[9.79], FTM[30.67523899], FTT[5.80344518], KIN[40], LUNA2[0.00007369], LUNA2_LOCKED[0.00017194], LUNC[14.50915839], NEAR[3.09409577], RSR[3], RUNE[1.37445827], SOL[2.13767081], STGI.18326794], TRX[6], UBXT[4], UNI[2.18058793], USD[1.02], USDT[0.00000037], USTC[.00099918] | | |
| 03000189 | | POLIS[.1], POLIS-PERP[0], USD[15.13] | | |
| 03000193 | | BTC[.00755035] | Yes | |
| 03000204 | | AURY[.73469789], USDT[0.00000007] | | |
| 03000206 | | AKRO[9], BAO[13], BTC[0], DENT[6], ETH[.00000023], ETHW[.00000023], EUR[0.00], FTT[0], KIN[8], LTC[0], RSR[3], TRX[5], UBXT[3], USD[0.01], USDT[0], XRP[0.01076940] | Yes | |
| 03000211 | | TONCOIN[1070.10747], USD[1.19] | | |
| 03000212 | | USD[0.00] | | |
| 03000215 | | USD[25.00] | | |
| 03000219 | | BOBA[0], TRX[0] | | |
| 03000220 | | 0 | | |
| 03000222 | | DEFIBULL[503.656006], USD[2.15], USDT[2.21462626] | | |
| 03000223 | | TRX[.001556], USDT[0.00000891] | | |
| 03000227 | Contingent, Disputed | AVAX-PERP[0], BNB-PERP[0], BTC[.00000268], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RON-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03000229 | | BTC-PERP[0], ETH-PERP[0], TRX[.000027], USD[0.00], USDT[0] | | |
| 03000234 | | BNB[.73228968], FTT[3.9], RUNE-PERP[0], SHIB[6800000], SOL[6.218756], USD[1.54] | | |
| 03000236 | | ATLAS[1189.762], USD[1.62], USDT[0] | | |
| 03000238 | | ETH[.023], ETHW[.023], FTT[2.3], LUNC-PERP[0], MATIC[40], SPELL[9712.94558600], USD[7.98] | | |
| 03000240 | | ATOM[391.33046589], USD[0.00] | | |
| 03000260 | | BRZ[10], USD[0.00], USDT[0] | | |
| 03000261 | Contingent | BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], LUNA2[4.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], USD[2.98], USDT[529.56989717], VET-PERP[0], XRP[.75], XRP-PERP[0] | | |
| 03000263 | | SOL[0], TRX[.000001], USDT[5.77781623] | | |
| 03000264 | | USD[0.00] | | |
| 03000265 | | FTT[0.00000070], USDT[0] | | |
| 03000266 | | ETH[.13], ETHW[.13] | | |
| 03000274 | | AKRO[2], BAO[19], DENT[3], GST[.00296274], KIN[8], UBXT[3], USD[0.00], USDT[0], XRP[.00058106] | Yes | |
| 03000276 | Contingent, Disputed | SHIB[26767.17987486], SPELL[64600], USD[0.00] | | |
| 03000277 | | USDT[0] | | |
| 03000278 | | POLIS[.09752], TRX[.000018], USD[0.00], USDT[0] | | |
| 03000282 | | GOG[.99677], USD[2.02], USDT[0.00060950] | | |
| 03000284 | | POLIS-PERP[0], USD[0.02] | | |
| 03000288 | | NFT (413370079724539620/FTX EU - we are here! #241337)[1] | | |
| 03000299 | | BAO[5], BNB[0], ETH[.0000091], ETHW[.0000091], KIN[1], MATH[1], NFT (341791106945988390/FTX EU - we are here! #263287)[1], NFT (471636647344757663/FTX EU - we are here! #263280)[1], NFT (511216922913433020/FTX EU - we are here! #263292)[1], TRX[1.00079001], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03000302 | | DOGE[1667.35870678], USD[353.97] | | |
| 03000303 | | USD[81908.60], USDT[0.00894573] | Yes | |
| 03000304 | | TRX[1.565913] | | |
| 03000307 | | ATLAS[3779.3882], USD[0.06] | | |
| 03000313 | | BTC-PERP[0], USD[106.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03000317 | | AAVE-PERP[0], ATOM[0], AUDIO[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], NFT (402798489148353122/The Hill by FTX #19068)[1], NFT (482255525119295580/Mystery Box)[1], POLIS[0], USD[0.29], USDT[0.00000001], VET-PERP[0] | Yes | |
| 03000320 | | RAY[0] | | |
| 03000325 | | BNB[0], NFT (391038327374793288/FTX EU - we are here! #32193)[1], SOL[.78940306], USD[0.75] | | |
| 03000328 | | SPELL[3929.89549626], USD[0.00] | | |
| 03000330 | Contingent | ETHW[.002], LUNA2[0.01031448], LUNA2_LOCKED[0.02406712], LUNC[2246], SOL[.03001972], USD[0.01], USDT[.00969227] | | |
| 03000334 | | USD[0.00], USDT[0] | | |
| 03000338 | | BNB[.0099962], USD[1.74] | | |
| 03000340 | | USD[0.00] | | |
| 03000344 | | USD[21.63] | | |
| 03000349 | | BAO[3], DENT[1], KIN[1], RSR[1], TRX[.000066], USDT[0.00000881] | | |
| 03000350 | | CRO-PERP[0], EGLD-PERP[0], USD[-2.50], USDT[7.21728433] | | |
| 03000352 | | BTC[0.03554469], ETH[.0006447], ETHW[.0596447], SOL[.0086855], USDT[0.47662574] | | |
| 03000353 | | USDT[0.31107623] | | |
| 03000354 | | BTC[.0478], POLIS[145.8], USD[0.00], USDT[.76310505] | | |
| 03000355 | | ETH[.0000035], ETHW[.00000035], TRX[.001554], USD[0.01], USDT[173.11551668] | | |
| 03000357 | | RAY[0] | | |
| 03000362 | | TRX[.013897], USD[0.00], USDT[0.00001219] | | |
| 03000367 | | 0 | | |
| 03000371 | | USD[0.00] | | |
| 03000372 | | BAO[1], BNB[.09262181], DOGE[302.99014093], KIN[1], SHIB[1444975.04675876], UBXT[1], USD[0.00] | Yes | |
| 03000374 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PROM-PERP[0], PSG[.09842], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03000376 | | BNB[.00174274], USD[0.73] | | |
| 03000380 | | BTC[0.00009982], BTC-PERP[0], IMX-PERP[0], USD[-1.46], USDT[0] | | |
| 03000381 | | AKRO[2], BAO[3], DENT[1], KIN[3], MATH[1], TRX[1], UBXT[4], USDT[61.05334230] | Yes | |
| 03000393 | | BLT[.9954], USD[0.01] | | |
| 03000394 | | AKRO[1], BAO[3], DENT[3], ETH[.00000003], ETHW[0.00000003], KIN[4], NFT (383547263358158450/FTX EU - we are here! #112841)[1], NFT (423040270266818381/FTX EU - we are here! #112567)[1], NFT (462338865743392407/FTX EU - we are here! #112711)[1], TRX[1.000063], UBXT[1], USD[0.01], USDT[0.00061099] | Yes | |
| 03000397 | | AKRO[1], BAO[2], GBP[0.00], KIN[2], TRX[3], UBXT[1], USDT[0.00727851] | Yes | |
| 03000403 | | USD[0.00] | | |
| 03000406 | | AKRO[0], BAO[5], GALA[0], KIN[3], SPELL[0], TLM[0] | Yes | |
| 03000413 | | ETH[0.00099970], ETHW[0.00099970], USD[3600.14], USDT[1] | | |
| 03000419 | Contingent | LUNA2[0.29892014], LUNA2_LOCKED[0.69748032], LUNC[65090.49], SPELL[19700], USD[0.00] | | |
| 03000420 | | BNB[0], TRX[0] | | |
| 03000421 | | USD[73098.42] | | |
| 03000423 | | EUR[0.01], KIN[3], RAY[3.4313893], STARS[7.29766453] | Yes | |
| 03000425 | | GODS[.00000001], GOG[466], NFT (299989878472246053/Raydium Alpha Tester Invitation)[1], NFT (308915129062940096/Raydium Alpha Tester Invitation)[1], NFT (311625136985632064/Raydium Alpha Tester Invitation)[1], NFT (339696841536208269/Raydium Alpha Tester Invitation)[1], NFT (341237477259278424/Raydium Alpha Tester Invitation)[1], NFT (358816562386622750/Raydium Alpha Tester Invitation)[1], NFT (378429123559067996/Raydium Alpha Tester Invitation)[1], NFT (396139890172103699/Raydium Alpha Tester Invitation)[1], NFT (398318458787466654/Raydium Alpha Tester Invitation)[1], NFT (405852230234944021/Raydium Alpha Tester Invitation)[1], NFT (409495690313416554/Raydium Alpha Tester Invitation)[1], NFT (425982728412395414/Raydium Alpha Tester Invitation)[1], NFT (433433714606834224/NFT)[1], NFT (449955028723244870/Raydium Alpha Tester Invitation)[1], NFT (473044126126859443/NFT)[1], NFT (474794681023737019/Raydium Alpha Tester Invitation)[1], NFT (475880349172134017/Raydium Alpha Tester Invitation)[1], NFT (512298295827530199/Raydium Alpha Tester Invitation)[1], NFT (544596517000558419/Raydium Alpha Tester Invitation)[1], NFT (551260838281744114/NFT)[1], NFT (551907490232657144/NFT)[1], NFT (553356952603609616/Raydium Alpha Tester Invitation)[1], NFT (574313721826995473/Raydium Alpha Tester Invitation)[1] | | |
| 03000427 | | ETHW[.126949] | | |
| 03000431 | | AUD[0.00], ETH[0.00000001], SOL[0], USD[0.00] | | |
| 03000432 | | POLIS[3.13711471], USDT[300.87130000] | | |
| 03000437 | | BTC[.0047], ETH[.025], ETHW[.025], MATIC[70.08402669], USD[2.50] | | |
| 03000440 | | ATLAS[82.38989843], BAO[1], USDT[0] | Yes | |
| 03000446 | | BRZ[19.34178185], BTC[.13317336] | | |
| 03000448 | | AKRO[3], AUDIO[1], BAO[2], DENT[4], FIDA[1], KIN[7], RSR[3], TOMO[1], TRX[.000168], UBXT[1], USD[0.00] | | |
| 03000454 | | USDT[.37299301] | Yes | |
| 03000456 | | POLIS[45.06013052], RSR[10453.54757862], USD[0.27], USDT[1007.72830462] | Yes | |
| 03000457 | Contingent | FTT[53.28934], LINK[198.6875408], LUNA2[187.1743437], LUNA2_LOCKED[436.7401353], LUNC[9998000], USD[0.36], USDT[869.90765536], USTC[19996] | | |
| 03000460 | | ETH[0] | | |
| 03000465 | | BLT[61.11] | | |
| 03000467 | | BLT[103], USD[0.75], USDT[.003717] | | |
| 03000470 | | USD[0.00], USDT[0] | | |
| 03000472 | | AKRO[2], BAO[1], KIN[3], USD[0.00], USDT[0] | | |
| 03000475 | | APE[0], BABA[13.16945720], BAO[1], FTT[0], GME[.00000002], GMEPRE[0], IMX[0], LRC[.00000001], SOL[0.00000001], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03000482 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03000483 | | ATLAS[488.71692818], BTC-PERP[0], DOGE[228.21183226], ETH-PERP[.017], USD[-22.31], USDT[0] | | |
| 03000485 | | SHIB[4300000], USD[2.51], USDT[0] | | |
| 03000489 | | CRO[6.406], USD[0.01], USDT[334.0506] | | |
| 03000492 | | BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[37.75], USDT[199.61190853] | | |
| 03000493 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[1988.13918865], BTC-PERP[10929.6781], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[110565.925], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[50000.37173066], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000023], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[927.67109858], SRM_LOCKED[10873.56171755], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[-1.47019999], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDC-228474183.24], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03000496 | Contingent | ETH[.164987], ETHW[.164987], FTT[0.21602358], MATIC[6.52107117], ROSE-PERP[0], USD[0.00], USDT[0.00], WAVES-PERP[0], SLP[4428.964], SRM[79.31755346], SRM_LOCKED[1.14715272], USD[1.23], USDT[0] | | |
| 03000497 | | AAVE[.65174319], AAVE-PERP[0], AKRO[1], APE-PERP[0], BAO[6], BTC[0.03752155], CEL-PERP[0], CRV[162.89397477], CRV-PERP[0], CVX[29.94012792], DENT[2], DOT-PERP[0], ETH[1.53728780], ETHW[1.34948790], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN[4], LDO[02.59713223], LINK-PERP[0], OP-PERP[0], RSR[2], RSR-PERP[0], RUNE[.0007798], SECO[.00001846], SNX-PERP[0], SOL-PERP[0], STG[102.20692807], UBXT[11], UNI[7.8310444], USD[3749.14], USDT[0], WAVES-PERP[0] | Yes | |
| 03000501 | Contingent | AKRO[1], BTC[.00000172], EDEN[816.36785302], MNGO[33932.31732678], NFT [534422023795979535/Austria Ticket Stub #1933][1], SRM[122.63145909], SRM_LOCKED[13.40260191], USD[1645.41], USDT[.08270945] | Yes | |
| 03000502 | | RAY[0.04214494] | | |
| 03000504 | | ATLAS[379.8898], TRX[.000777], USD[0.11], USDT[0] | | |
| 03000506 | | AKRO[3], BAO[5], ETH[.00000001], KIN[8], TRX[1], USD[0.00], USDT[0] | | |
| 03000508 | | LOOKS[134.84696352], USD[0.00] | | |
| 03000511 | | DFL[70], USD[0.73], USDT[0] | | |
| 03000516 | | USD[0.00] | | |
| 03000517 | | IMX[120.777048], TRX[.000001], USD[0.26] | | |
| 03000519 | | TRX[.000011], USD[0.00], USDT[8.29680582] | | |
| 03000522 | | BTC[.00114413], EUR[0.00], KIN[1] | Yes | |
| 03000527 | Contingent | EUR[0.01], LUNA2[11.48105948], LUNA2_LOCKED[26.78913878], LUNC[2500000], USD[0.00], USDT[0], USTC[.01616923] | | |
| 03000528 | | BLT[.571], USD[0.00], USDT[0] | | |
| 03000534 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 03000536 | | RAY[0] | | |
| 03000549 | | AKRO[2], BAO[1], DENT[1], EUR[0.03], KIN[3], USDT[0], XRP[32.87459706] | Yes | |
| 03000558 | | USD[0.01] | | |
| 03000563 | | FTT[1.32113661], KIN[1] | | |
| 03000565 | | MBS[21], TRX[0.00000100], USD[0.50] | | |
| 03000566 | | MAPS[52.9984], SOL[6.75055589], TONCOIN[46.49308], USD[78.82], USDT[0.29485109] | | |
| 03000572 | | FTT[3.9992], MAPS[17609.554178], USDT[701.07014076] | | |
| 03000575 | | BNB-PERP[0], BTC[0.22026729], C98-PERP[0], FTT[25.29619778], USD[1622.97], XRP[68.40618750] | | |
| 03000576 | | ETH[.11400815], ETHW[.11400815], SOL[2.47121757], USD[0.00] | | |
| 03000580 | | BICO[15.9968], POLIS[8.89822], USD[2.53], USDT[0.00000001] | | |
| 03000581 | | NFT [340128376343549303/FTX EU - we are here! #206565][1], NFT [434844326556964299/FTX EU - we are here! #206784][1], NFT [448434496577203962/FTX EU - we are here! #206674][1] | | |
| 03000592 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNA2[0.00000266], LUNA2_LOCKED[0.00000621], LUNC[.58], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.04] | | |
| 03000601 | | BTC[.0018], DODO[88.5], LINA[2400], POLIS[19], POLIS-PERP[0], USD[0.42] | | |
| 03000602 | Contingent | AVAX[0], BTC[0], ETH[0.00754912], ETHW[0.00751898], EUR[0.00], FTT[25.99506], GRT[0], LINK[0], LUNA2_LOCKED[139.9431809], LUNC[41.95667912], MATIC[0.08232027], REN[0.10365888], RSR[3.14651368], SOL[0], USD[750.49], USDT[0.00000970], USTC[0] | | |
| 03000603 | | BRZ[21.278], BTC[.00039992], ETH[.009998], ETHW[.009998] | | |
| 03000604 | | ETH-PERP[0], SOL-PERP[0], USD[0.10], USDT[0], XAUT-PERP[0] | | |
| 03000606 | | USD[0.00], USDT[0.00040004] | | |
| 03000614 | | USD[0.00] | | |
| 03000615 | | USD[0.53], USDT[.46] | | |
| 03000616 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETH[.000962], ETH-PERP[0], ETHW[1.00962], FTM-PERP[0], GALA-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[23.60], USDT[0.000000011] | | |
| 03000621 | | USD[0.00] | | |
| 03000623 | | GOG[.72735], USD[0.83], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03000625 | | USD[0.00], USDT[0] | | |
| 03000626 | | ETH[0.00100000], ETHW[0.00100000], USDT[373.20835880], XRP[.4] | | |
| 03000631 | | BTC[.00490228], ETHW[.02637221], GALA[1043.32152232], USDT[0] | | |
| 03000634 | | USD[2.43], USDT[0] | | |
| 03000635 | | GBP[0.00] | | |
| 03000638 | | AGLD-PERP[0], ATOM-0325[0], ATOM-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.34] | | |
| 03000640 | | RAY[0.00974703] | | |
| 03000650 | | ATLAS[407.71127275], BAO[2], BOBA[14.28133138], KIN[1], SPELL[3071.54549271], TLM[204.82961171], TRX[1], USD[0.00] | Yes | |
| 03000651 | | AKRO[1], ANC[98.26995864], BAO[4], DENT[2], GBP[0.00], KIN2[0], USD[0.00] | Yes | |
| 03000653 | | GOG[194], USD[0.41], USDT[0] | | |
| 03000655 | | NFT (299629916866618244/FTX Crypto Cup 2022 Key #631)[1], NFT (310936276445324777/FTX AU - we are here! #638)[1], NFT (368261923703087812/FTX AU - we are here! #639)[1], NFT (402702765024582266/FTX EU - we are here! #86789)[1], NFT (469069408295937027/The Hill by FTX #4568)[1], NFT (489343418971521688/FTX EU - we are here! #86950)[1], NFT (496069946317759050/FTX EU - we are here! #86872)[1], SOL[20.52608398] | Yes | |
| 03000659 | Contingent | AVAX[.39992], BTC[.02410306], CHZ[31.91979047], ETH[.1549958], ETHW[.0009958], EUR[157.00], GMT[21.9956], HNT[1.7], IMX[9.2], LUNA2[0.31040400], LUNA2_LOCKED[0.72427601], LUNC[.999932], SOL[1], SPELL[500], USD[30.34], USDT[1.07] | | |
| 03000660 | | ATLAS[.00345006], BOBA[58.98655793], EDEN[129.71165711], JOE[89.78940033], PRISM[4491.52380125], RNDR[18.71194366], SPELL[16242.34494028], TLM[.00168307], USD[0.72] | Yes | |
| 03000668 | | BULL[.02171], POLIS[23.997986], USD[0.44] | | |
| 03000670 | | AURY[2.46929041], CRO[0], ETH[0], SHIB[238.59306764], SOL[0], SPELL[0] | | |
| 03000672 | | ETH[0], TONCOIN[0], USD[0.00] | | |
| 03000676 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00130899], ETHW[.00890899], ETHW-PERP[0], SOL-PERP[0], USD[0.12], USDT[0.70081547] | | |
| 03000679 | | RAY[0] | | |
| 03000680 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 03000681 | | BTC[0.00058746], TRX[.1415], USDT[0.21809681] | | |
| 03000685 | | USD[0.00] | | |
| 03000688 | Contingent, Disputed | BAO[1], USD[25.00], USDT[0.00001448] | | |
| 03000693 | | USD[0.00], USDT[0] | | |
| 03000695 | | POLIS[30.79384], USD[0.76], USDT[0] | | |
| 03000705 | | EUR[0.00], FIDA[1.02259852], POLIS[0.00125764], RSR[1], UBXT[1] | Yes | |
| 03000709 | | POLIS[891.32304], USD[7.98] | | |
| 03000719 | | ATLAS[65560.4734], MID-PERP[0], POLIS[755.60320114], SHIT-PERP[.116], USD[527.31], USDT[99.11640195] | | |
| 03000720 | | ATLAS[4110], USD[0.48] | | |
| 03000721 | | SOL[1.74582350], USD[0.13] | | |
| 03000722 | | 1INCH[136], DYDX[81.5], ENS[7.54], USD[0.23], USDT[0] | | |
| 03000725 | | BNB[0], BTC[0.00006476], CUSDT[0], ETH[0], LINK[0] | | BTC[.000063] |
| 03000728 | | AURY[.99981], USD[0.01], USDT[0.12529760] | | |
| 03000732 | Contingent | FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00686], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03000733 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[4.09], XRP-PERP[0] | | |
| 03000734 | | LINK[1241.75039731] | | |
| 03000737 | | ETH[.0003], ETH-PERP[0], ETHW[.0003], USD[0.12] | | |
| 03000746 | | FTM[0], USD[0.21] | | |
| 03000749 | | BTC[.00033528], SOL[0], USD[0.70] | | |
| 03000752 | | BRZ[2], BTC[.0000525] | | |
| 03000755 | | BICO[62], USD[1.52], USDT[0] | | |
| 03000756 | | FTT[30.21525024], FTT-PERP[0], RAY[398.62036276], RAY-PERP[0], SOL[25.76726942], USD[0.42], USDT[0.06601132] | | |
| 03000760 | | LTC[.0023323], USD[7.60], USDT[0.00920308] | | |
| 03000764 | | BCH[.810441], KIN[1], LTC[.66152355], SOL[2.23773765], TRX[1285.97526101], USDT[0], XRP[139.74801951] | Yes | |
| 03000769 | | BAO[2], USD[0.00] | | |
| 03000773 | | BNB[0], ETH[.00000001], SOL[0], USDT[0.00000292] | | |
| 03000774 | | 1INCH-PERP[0], ALT-PERP[0], ATOM-PERP[0], BABA-0325[0], BABA-20211231[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], LINC-PERP[0], MCB-PERP[0], NEAR-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-20211231[0], TLM-PERP[0], TRU-PERP[0], USD[3.39] | | |
| 03000790 | | POLIS[60.46066233], RSR[1], USD[0.00] | | |
| 03000792 | | ETH[.94197492], ETHW[.94158202], SAND[121.01386659] | Yes | |
| 03000794 | | DENT[1], ETH[3.5086089], ETHW[.00033172], NFT (391788470496237738/FTX AU - we are here! #54601)[1], USD[35.58] | Yes | |
| 03000806 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SGD[43.79], USD[-13.07], XRP-PERP[0] | | |
| 03000809 | | USD[0.14], USDT[0.77532682] | | |
| 03000812 | | 0 | | |
| 03000813 | | FTT[25.09506], NFT (335867909326955048/Baku Ticket Stub #1069)[1], USD[0.03], USDT[0] | | |
| 03000815 | | BTC-PERP[0], HKD[0.00], USD[-0.09], USDT[4.97275327] | | |
| 03000816 | | BTC[0], FTT[0.00364150], LUNC-PERP[0], MBS[155], USD[0.04], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03000819 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0001], ETH-PERP[0], ETHW[.0001], EUR[0.00], LUNC-PERP[0], MANA-PERP[0], REN[.76842564], SHIB-PERP[0], SOL-PERP[0], USD[0.74], USDT[0.00009062], XRP[.6209141, XRP-PERP[0] | | |
| 03000821 | | AAVE-PERP[0], ADA-PERP[16], ATOM-PERP[.33], AVAX-PERP[.1], BNB-PERP[0], BTC-PERP[.0013], CRO-PERP[40], DOT-PERP[0], ETC-PERP[0], ETH-PERP[.009], EUR[500.00], FTM-PERP[8], FTT-PERP[.5], GALA-PERP[0], ICP-PERP[1], LINK-PERP[1], LOOKS-PERP[0], LTC-PERP[.12], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[9], NEAR-PERP[0], SHIB-PERP[700000], SOL-PERP[.25], STX-PERP[0], USD[-433.52], XRP-PERP[18] | | |
| 03000825 | | AUDIO-PERP[1000], ETH-PERP[9], SOL-PERP[125], USD[-1620.36], XRP-PERP[1000] | | |
| 03000829 | Contingent | AKRO[2], BAO[4], BTC[0.01327060], ETHW[.00106], GENE[42.61358841], KIN[1], LTC[.0198577], LUNA2[1.66912859], LUNA2_LOCKED[3.89463338], LUNC[100614.35582485], LUNC-PERP[0], MATIC[.8], NFT (381654968923197204/FTX EU - we are here! #60612)[1], NFT (438222137919288113/FTX EU - we are here! #60685)[1], NFT (472145771009598190/FTX EU - we are here! #60793)[1], SOL[0], TRX[.000004], UBXT[2], USD[408.35], USDT[124.80086913] | Yes | |
| 03000843 | | ATLAS[3629.5174], POLIS[19.997264], USD[0.18], USDT[0] | | |
| 03000844 | | USD[0.09], USDT[.005321] | | |
| 03000845 | | USDT[0.65937183] | | |
| 03000846 | | BNB[0], DOGE[0], MATIC[0] | | |
| 03000850 | | USD[25.00] | | |
| 03000859 | | SPELL[15900], USD[0.72] | | |
| 03000860 | | BAO[4], KIN[1], RSR[1], TRX[1], USDT[0], USTC[0] | | |
| 03000862 | | USD[10.00] | | |
| 03000863 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[25.36], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03000868 | | BAO[1], BRZ[0], BTC[0], SPELL[0.09468167], SRM[0] | Yes | |
| 03000871 | | FTT[.3], TONCOIN[60.19476], USD[2.89], XRP[1.25] | | |
| 03000879 | | USD[0.00], USDT[0] | | |
| 03000883 | | USDT[.101071] | | |
| 03000889 | | BNB[-0.00151815], ICP-PERP[0], USD[0.02], USDT[1.57950769] | | |
| 03000890 | | FTT[15.49721], POLIS[8.49847], USD[0.15], USDT[1.19500000] | | |
| 03000891 | | USD[0.19], USDT[.009934] | | |
| 03000893 | | USD[0.31], USDT[0] | | |
| 03000903 | | AAVE-PERP[0], AUDIO-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRYB-PERP[0], USD[0.00], USDT[-0.00248929], YFI-PERP[0], ZIL-PERP[0] | | |
| 03000904 | Contingent | ETH[0.00000273], ETHW[0], LUNA2_LOCKED[0.01654562], LUNC[1544.07656191], SHIB[3399320], USD[0.00] | | |
| 03000905 | Contingent | FTT[94.082121], LUNA2[9.18633039], LUNA2_LOCKED[21.43477093], LUNC[2000342.7848585], POLIS[51.495345], USD[0.67], USDT[0.38766460] | | |
| 03000908 | | BAO[2], ETH[0.28305924], ETHW[0.28286574], KIN[2], LTC[0.00017516], SAND[0.00177482], TRU[1], TRX[1], USD[0.01] | Yes | |
| 03000915 | | USDT[.02964458] | Yes | |
| 03000917 | | FTT[1.59843500] | | |
| 03000919 | | USD[0.00], USDT[0] | | |
| 03000925 | | SAND-PERP[0], USD[3.54], USDT[0.02182465] | | |
| 03000928 | | APE-PERP[0], BSV-PERP[0], DOT-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[.00550543] | | |
| 03000930 | | USD[2.72] | | |
| 03000931 | | BNB[.00000001], BTC[.00000005], USD[0.00], USDT[0.00026908] | Yes | |
| 03000932 | | SPELL[.10889958], SRM[.00093369], SUSHI[.000278], UNI[.00040837], USDT[0.12397442] | Yes | |
| 03000935 | | FTT[0], RAY[6.42642671], USD[0.00] | | |
| 03000937 | | 0 | | |
| 03000942 | | BTC[.00000088], USD[0.00], USDT[0] | Yes | |
| 03000949 | | FTT[84.7897864], USD[0.40] | | |
| 03000955 | | BOBA[.04724076], USD[0.00] | | |
| 03000957 | | NEAR[2.29596156], USD[0.00], USDT[0] | | |
| 03000970 | Contingent | ATLAS[110], LUNA2[0], LUNA2_LOCKED[4.14505406], USD[0.04] | | |
| 03000972 | Contingent, Disputed | SOL[0] | | |
| 03000975 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00473472], LUNA2_LOCKED[0.01104769], LUNC[1030.9962], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[260.89], USDT[0.00480396] | | |
| 03000976 | | BNB[0.00000001], BTC[0], FTT[0.83817947], USD[0.00] | | |
| 03000978 | | ATLAS[275.76740643], USDT[0] | | |
| 03000981 | | BTC[.00239952], USD[0.91] | | |
| 03000984 | | BAO[1], DENT[3], KIN[2], LTC[.08], TRX[.77884657], USD[0.00], USDT[0] | | |
| 03000988 | | BRZ[546], BTC[0], RAY[37.12984875], USD[2.07] | | |
| 03000990 | | ATLAS[200], USD[0.92] | | |
| 03000994 | | FTT[0.29290274], HT[173.0969], USD[4013.17], USDT[0.00248923] | | |
| 03000995 | | USD[0.31], USDT[0] | | |
| 03000996 | | EUR[0.00], USDT[57.02429253] | | |
| 03000997 | | AVAX[6.10000000], BTC[0.12051072], USD[0.00], USDT[0.00000001] | | |
| 03001000 | | ETH[.05398974], ETHW[.05398974], USD[0.00], USDT[0.88475593] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03001001 | | USD[0.00], USDT[0] | | |
| 03001016 | | PAXG[59.81978374], USD[0.00] | Yes | |
| 03001017 | | ATLAS[1180], USD[0.88] | | |
| 03001018 | | USD[0.05] | | |
| 03001020 | | USDT[9] | | |
| 03001025 | | CRO[.05539401], GALA[.00968061], KIN[3], SGD[0.00], USD[0.00] | Yes | |
| 03001026 | | BTC[11.42256337], ETH[20.5660917], TONCOIN[.04400263], USD[6.66], USDT[.007202] | | |
| 03001032 | | ETH[.00000033], ETHW[.00000006], USDT[0.00000007] | | |
| 03001038 | | ETH[14.78849778], ETHW[13.2458024], NFT (525771561541679265/FTX EU - we are here! #101749)[1], NFT (534679862591325679/FTX EU - we are here! #102068)[1], NFT (576109115363791870/FTX EU - we are here! #101980)[1], TRX[.021336], USD[0.02], USDT[15253.94797887] | Yes | |
| 03001040 | | BNBBULL[0.02229576], ETHBULL[0.01259760], USDT[.022] | | |
| 03001042 | Contingent, Disputed | BNB[0], ETH[.00000001], USD[0.00] | | |
| 03001044 | | TRX[0], USD[0.00] | | |
| 03001047 | | AVAX[0], AVAX-PERP[0], DFL[200], DOGE[57.56781229], MANA[21], SHIB[4799040], USD[0.00], USDT[0] | | |
| 03001048 | | ATLAS[1062.82522749], BAO[74.78337381], DENT[3.25579116], EDEN[.00299373], KIN[511647.73538204], MAPS[.00738529], RNDR[183.69381871], USD[0.00], XRP[689.81706345] | Yes | |
| 03001063 | | USDT[20] | | |
| 03001069 | | NFT (339179364950944784/FTX AU - we are here! #26405)[1] | | |
| 03001078 | | USDT[0.91886555] | | |
| 03001080 | | 0 | | |
| 03001082 | | TRX[.000779], USD[0.00], USDT[0] | | |
| 03001083 | | USD[200.01] | | |
| 03001084 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], DENT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.01], USDT[0] | | |
| 03001088 | | BTC[0] | | |
| 03001090 | | FTT[4.75], IMX[52.89772], USD[0.40] | | |
| 03001092 | | USD[0.00] | Yes | |
| 03001093 | Contingent | LUNA2[0.13320261], LUNA2_LOCKED[0.31080610], LUNC[29005.15], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STG[.9968], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 03001104 | | ADA-PERP[0], ETH-PERP[0], USD[29.25] | | |
| 03001105 | | 0 | | |
| 03001114 | | USDT[3.8221] | | |
| 03001118 | | BTC[.3566], ETH[3.079], EUR[0.00], USD[0.30] | | |
| 03001120 | | USD[1.16] | | |
| 03001122 | | USD[0.31], USDT[0] | | |
| 03001124 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.64425039] | | |
| 03001133 | | ATLAS[446.69995398], POLIS[6.48707525] | | |
| 03001141 | | ATLAS[749.07809091], SHIB[23.76130509], USD[0.00], USDT[0] | | |
| 03001143 | | BCH[.04508362], EUR[0.00], USD[0.00], XRP[0] | | |
| 03001146 | | REN[62], USD[0.30] | | |
| 03001147 | | DAI[.025791], RAY[15.47584037], SOL[2.66071132], USD[6.27] | | |
| 03001149 | | USD[25.00] | | |
| 03001150 | Contingent | AUD[0.00], BNB[.00000001], BTC[.00124699], ETHW[.03074598], LUNA2[1.08623850], LUNA2_LOCKED[2.53455652], USD[0.00], USDT[0] | | |
| 03001158 | | GRT[425.92121037] | Yes | |
| 03001161 | | BTC[.00200046], BTC-PERP[0], DENT[25081.42808602], ETH[0.02371790], ETH-PERP[0], ETHW[.0237179], MANA[27.38278341], SAND[16.39700714], USD[25.19], XRP[97.65098777] | | |
| 03001163 | | 1INCH[50000], USDT[83] | | |
| 03001165 | | TONCOIN[.059613], USD[0.00] | | |
| 03001166 | | TRY[0.00], USD[0.00], USDT[8.22651957] | | |
| 03001173 | | USD[25.00] | | |
| 03001174 | | ETH[.00000001], POLIS[14], USD[1.04], USDT[0.00000001] | | |
| 03001175 | | BTC[.01989896], ETH[0.22594483], ETHW[.22594483] | | |
| 03001176 | Contingent | ANC-PERP[0], ATOM-PERP[0], BTC[0.00000352], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], LUNA2[0], LUNA2_LOCKED[18.86267319], PERP[0], TONCOIN[.07774], USD[0.00] | | |
| 03001180 | | POLIS[14.1], USD[0.42] | | |
| 03001184 | | BNB[.001], SOL[.007266], SOL-1230[0], SOL-PERP[0], USD[0.00], USDT[0.44521309] | | |
| 03001196 | | USD[4.05] | | |
| 03001197 | | BTC[.2599506], ETH[.99981], ETHW[.99981], EUR[13109.93], FTM[394.98195], USD[0.71] | | |
| 03001198 | | USD[0.00] | | |
| 03001201 | | SOL[0.26770196] | | |
| 03001202 | | AURY[1.9994], ETH[.00007436], ETH-PERP[0], ETHW[0.00007436], GENE[1.6], GOG[51.9896], SPELL-PERP[0], USD[1.15], USDT[7.17505] | | |
| 03001210 | | EUR[472.30], FTM[1], FTT[.06944313], MBS[30], USD[-0.09], USDT[10.00000001] | | |
| 03001215 | | LTC[.4425324], USD[257.95] | | |
| 03001219 | | BAO[1], RSR[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03001231 | | ADA-0325[0], ADA-PERP[0], DOGE-PERP[0], ETH-20211231[0], FTT-PERP[0], LUNC-PERP[0], USD[134.93], XRP-PERP[0] | | |
| 03001233 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[-32.22], USDT[35.35665612] | | |
| 03001238 | Contingent | ETH[.00053629], ETH-PERP[0], ETHW[.00053629], LUNA2[.03111997], LUNA2_LOCKED[0.07261327], LUNC[6776.44], USD[1.79] | | |
| 03001240 | | SOL[.40240609], TRX[.015504], USD[0.67], USDT[0.00576736] | | |
| 03001244 | | ATLAS[0], USDT[0] | | |
| 03001249 | | BAO[0], BTC[0.00065577], DENT[1], ETH[0.00678990], ETHW[0.00670776], KIN[688.09070013], USD[0.00] | Yes | |
| 03001250 | | USDT[5] | | |
| 03001253 | | DENT[1], KIN[2], RSR[1], SGD[0.00], SOL.55777803], SXP[1], USD[0.02] | Yes | |
| 03001258 | | BNB[0], BTC[.00311867], BTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00019281] | | |
| 03001260 | | POLIS[2.50712346], USD[0.00], USDT[0.00000001] | | |
| 03001263 | | USD[0.00], USDT[0] | | |
| 03001266 | | TRX[.000003], USD[0.90], USDT[0] | | |
| 03001267 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[6.63], LRC-PERP[0], USD[-4.21] | | |
| 03001271 | | ALCX[.319], BNB[.00019256], POLIS[4.25354844], POLIS-PERP[0], USD[0.09], USDT[1.89875378] | | |
| 03001274 | | 1INCH[0], 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[0], FTM[0], FTT[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], USD[5.70], USDT[0], XRP-PERP[0] | | |
| 03001275 | | ATLAS-PERP[640], USD[7.85] | | |
| 03001279 | | BNB[0], BTC[.00000001], BTC-PERP[0], ETH-PERP[0], FTT[0.10025414], LTC[0], MATIC[0], USD[0.00], USDT[0.00000029], XRP[0] | | |
| 03001284 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[1130], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], ZIL-PERP[0] | | |
| 03001285 | | ATLAS[160.88198454], BAO[2], BRZ[.27400439], BTC[.00199098], CEL[2.40592596], GODS[1.19431119], IMX[3.74654204], KIN[3], SAND[3.73248579], SOL[.10950015] | Yes | |
| 03001287 | | 1INCH[0.75127351], USD[-0.09], USDT[0] | | |
| 03001290 | | FTT[0.01393588], SUSHIBULL[1590719254], USD[0.00], USDT[0], VETBULL[2805.12140071], XLMBULL[54.49416919], XRPBULL[27494500] | | |
| 03001291 | | ETH[0.00010308], ETHW[0.00078853], FTT[25], IMX[102.9], SOL[0.00702957], USD[0.00], USDT[0.95079180], WAVES-PERP[0] | | |
| 03001292 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.33866722], LUNA2_LOCKED[0.79022353], TRX-PERP[0], USD[0.00], USDT[1], USTC[.86122588] | | |
| 03001297 | Contingent | AVAX[.62.788011], BTC[0.00006774], ETH[1.49973386], ETHW[1.49973386], FTT-PERP[0], GARI[500.43], LUNA2[13.38585542], LUNA2_LOCKED[31.23366265], LUNC[2914798.2], USD[3.63], USDT[0] | | |
| 03001298 | | AAVE[.84719131], ATOM[5.88033698], BNB[.03645915], BTC[.01384393], CHZ[230.31722388], DENT[1], DOT[6.96761409], ETH[.14443796], EUR[25.18], FTT[2.03368412], GRT[96.89349898], LINK[.43562883], MANA[11.97316918], MATIC[101.66519826], RSR[513.26355586], SAND[18.02183317], USD[0.00], USDT[105.15139296], XRP[50.1338251] | Yes | |
| 03001299 | | BTC-PERP[0], FTT[170.88708588], NEAR[.08476], USD[0.09], USDT[0] | | |
| 03001307 | | BCH[.00448105], BNB[.769226], BTC[.00579456], DOGE[1245.774374], ETH[.1208756], ETHW[.1208756], FTT[9.1855496], SOL[1.996634], UNI[.2441703], USD[0.00], USDT[953.30543549], XRP[399.371004] | | |
| 03001308 | | BTC-PERP[0], DENT-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[-45.60], USDT[50.06843501], XRP-PERP[0] | | |
| 03001310 | | FTT[0.00399013], USD[0.00], USDT[0] | | |
| 03001311 | | EUR[500.00] | | |
| 03001313 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[1], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETHW[0.00006516], FLM-PERP[0], JASMY-PERP[0], KIN[1], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NFT (288515415014860654/FTX AU - we are here! #55037)[1], NFT (352097631332746417/FTX AU - we are here! #23957)[1], NFT (403530857871029262/FTX AU - we are here! #23825)[1], NFT (412572162320558068/FTX Crypto Cup 2022 Key #3604)[1], NFT (474411099430576392/FTX EU - we are here! #24067)[1], ONE-PERP[0], PROM-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[0.00001900], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XRP[0], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 03001316 | | USD[4.38], USDT[0], USDT-PERP[0] | | |
| 03001319 | | BNB[0] | | |
| 03001320 | | USD[1.23] | | |
| 03001325 | | USD[0.00], USDT[.71137651] | | |
| 03001327 | | AURY[30.9943], USD[0.94] | | |
| 03001329 | | BNB[0], BTC[0], TRX[0], USDT[0.00025759] | | |
| 03001339 | | POLIS[5.35795994], USDT[0.00000004] | | |
| 03001341 | | BF_POINT[200], EUR[215.39] | | |
| 03001343 | Contingent | APE[5.27124978], GALA[202.67561365], LUNA2_LOCKED[0.00000001], LUNC[.0012374], NEXO[10.1667805], NFT (462803994283922926/The Hill by FTX #7675)[1], SHIB[3381983.01421615], TRX[21.69416236], USD[0.00], USDT[717.49473940] | Yes | |
| 03001346 | | ATLAS[215.25973374], KIN[2], POLIS[0.00305988] | Yes | |
| 03001350 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[570.63], USDT[1.30431685], YFI-PERP[0] | | |
| 03001355 | Contingent, Disputed | USD[25.00] | | |
| 03001360 | | USD[0.35] | | |
| 03001362 | | KIN[2], USD[0.00] | Yes | |
| 03001368 | | USD[0.80], USDT[0] | | |
| 03001378 | | BTC[0.00014285], BTC-0930[0], BTC-20211231[0], CRV[.90025], LOOKS[.6789395], LOOKS-PERP[0], USD[-0.80] | | |
| 03001379 | | AVAX[.45527631], DOGEHEDGE[161.053016], ETH[0.00917361], ETHHEDGE[.00403084], ETH-PERP[0], FTT[8.66415969], GMX[.357808], HEDGE[0.00075937], LINK[.0635862], MATIC[5.021712], MATICHEDGE[.776088], SOL[.10999], SOL-PERP[0], TRX[.596604], USD[0.01] | | |
| 03001380 | | 1INCH[328.86500102], BAL[20.48], BNT[155.26122268], CRV[177.385082], DOGE[21968.55971395], FTM[155.982954], FTT[8.5], LTC[8.57486497], MATIC[180.2159919], RAY[122.76233637], REN[774.41865832], RUNE[72.72627260], SOL[2.95], SRM[120], USD[3.36], USDT[0.76474899] | | 1INCH[304.500624], BNT[114.4], FTM[150], LTC[5.206958], MATIC[170], RAY[110.89705], REN[754] |
| 03001384 | | NFT (41457867585727980/FTX Crypto Cup 2022 Key #19232)[1], NFT (425958321918411517/The Hill by FTX #9674)[1] | | |
| 03001385 | | AURY[18.69849707], CRO[0], GENE[9.9], GOG[71.45483716], USD[0.09], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03001391 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MBS[0], NEAR-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.001088], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03001392 | | FTT[156.01] | | |
| 03001400 | | USD[0.28], USDT[0], XRP-PERP[0] | | |
| 03001402 | | BTC[.04367568], USD[4.04], XRP[.088] | | |
| 03001404 | | AGLD-PERP[0], ALICE[0], ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], MEDIA-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], SOL[0], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 03001406 | | BOLSONARO2022[0], CONV-PERP[0], HNT[.2], ONE-PERP[0], SPELL[900], USD[0.01] | | |
| 03001412 | | USD[0.00] | | |
| 03001429 | | DOGEBEAR2021[.09664], DOGEBULL[70.2], USD[0.22], USDT[0] | | |
| 03001429 | | AURY[7.8219278], BAO[1], CHZ[33.71176669], KIN[1], USDT[0.00107570] | Yes | |
| 03001430 | | BTC[0.00026009], ETH[0] | | |
| 03001432 | | SPELL[15300], USD[0.82], USDT[.006765] | | |
| 03001440 | | BNB[0.11373756], USD[0.00], USDT[0.00000033] | | |
| 03001442 | | ATOM-PERP[0], AVAX[0], BTC[0.00009882], BTC-PERP[0], FTT[10], GMT-PERP[0], GST-PERP[0], TRX[.000781], USD[120.21], USDT[0.00975200] | | |
| 03001444 | | MOB[35.4929], USDT[76.08075] | | |
| 03001451 | | ADA-PERP[0], BTC[0], CRO-PERP[0], ROSE-PERP[0], SHIB[2499525], THETABULL[0], USD[0.00], USDT[0.53058006] | | |
| 03001452 | | ALEPH[1206.60144615], BTC[0.06270957], USD[5462.08] | | |
| 03001453 | | BTC[.001476], USD[0.97] | | |
| 03001456 | | USD[0.46] | | |
| 03001459 | | ATOM[7.68327984], CHZ[308.25845499], ENJ[51.48930667], FTM[72.27011166], SOL[2.57845045] | | |
| 03001461 | | USD[0.40], USDT[0] | | |
| 03001462 | | ATLAS[2069.6067], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03001469 | Contingent | AMZN[.019996], AVAX[.00042525], BNB[.00006558], BNTX[.009998], BTC[.00001167], BYND[.019996], CRON[.4999], CRO-PERP[0], ETH[.00060856], ETHW[.00060856], FTT[0.00334288], GLXY[.09998], GMT[.9632], GOOGL[.019996], GST[.14936], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009976], NFLX[.009998], NVDA[.0074985], NVDA-20211231[0], PYPL[.009998], SHIB-PERP[0], SOL[.009], SOL-PERP[0], TSLA-20211231[0], UBER[.04996], USD[0.00], USDT[0.00139123], XRP[.9802437], ZM[.019996] | | |
| 03001476 | | IMX[3.00613536], USD[0.00], USDT[0] | | |
| 03001488 | | POLIS[233.554], SOL[21.8], SRM[881], USD[0.00], USDT[0.96215660] | | |
| 03001492 | | 0 | | |
| 03001494 | | ALPHA[0], AVAX[0], BTC[0], ETH[0], FTT[3.40593087], LUNC[0], MATIC[0], SOL[0], USDT[0] | | |
| 03001497 | | AKRO[1], BAO[6], ETH[.05081784], ETHW[.05081784], KIN[7], NFT (38783324707382593B/The Hill by FTX #17823)[1], NFT (41024718867177105/FTX EU - we are here! #47670)[1], NFT (42836902686964587O/FTX EU - we are here! #47769)[1], NFT (53430496610103861S/FTX EU - we are here! #47834)[1], NFT (55576701974441348B/FTX Crypto Cup 2022 Key #9795)[1], RSR[1], SOL[.090521], TRX[1.000178], UBXT[1], USD[0.00], USDT[0.00000979] | | |
| 03001500 | | 1INCH[0], 1INCH-0325[0], 1INCH-PERP[0], AAVE[0], AAVE-2021123[0], ADA-2021123[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL[0.00000001], BAL-2021123[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH[0], BCH-0325[0], BCH-2021231[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0], BRZ-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], BTTP RE-PERP[0], C98-PERP[0], CEL-0325[0], CEL-2021231[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COMP-0325[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT[0], DENT-PERP[0], DOGE[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20211231[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021123[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[0.00], EXCH-0325[0], EXCH-PERP[0], FIDA-PERP[0], FIL-2021123[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-0325[0], GRT-2021123[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-0325[0], OKB-2021123[0], OKB-PERP[0], OMG-0325[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-2021123[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-2021123[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SXP-0325[0], SXP-2021123[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-2021123[0], TRX-PERP[0], TRYB-PERP[0], UNI-0325[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000009], USDT-2021123[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-0325[0], YFII[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03001503 | | BTC[.00001183], USDT[493.00057965] | | |
| 03001505 | | BTC[.0021], USD[3.76] | | |
| 03001510 | | BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 03001514 | | USDT[35] | | |
| 03001519 | Contingent, Disputed | 0 | | |
| 03001520 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FXS-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], UNI-0325[0], UNI-PERP[0], USD[0.42], USTC-PERP[0], WAVES-0325[0], XRP-PERP[0] | | |
| 03001523 | | ATLAS[249.95], POLIS[12.69746], USD[0.31], USDT[0] | | |
| 03001524 | | POLIS[47.59734], USD[0.41] | | |
| 03001525 | | POLIS[72.49764197], SOL[1.35328526], USD[0.42] | | |
| 03001526 | | POLIS[14.6], USD[0.18] | | |
| 03001527 | | ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[2.06], USDT[4.48159030], XTZ-PERP[0] | | |
| 03001529 | | USDT[10] | | |
| 03001541 | | POLIS[90.1], USD[0.41], USDT[0] | | |
| 03001549 | | BRZ[5.30783356], BTC[0], USD[0.00], USDT[0] | | |

Amended Schedule F-2 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03001550 | | ETH[-0.00017842], ETHW[-0.00017730], USD[0.68], USDT[0] | | |
| 03001552 | | USDT[2.06006054] | | |
| 03001553 | | BEAR[21995.6], BTC-PERP[.0012], ETH[.00296324], ETHW[.00296324], USD[-5.03] | | |
| 03001554 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GST-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[54.23], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 03001556 | | AXS[1], DYDX[.09898], TLM[.9664], USD[10.25] | | |
| 03001559 | | AKRO[2], BAO[4], DOGE[1], ETH[.00002717], FTM[.00124303], KIN[5], RSR[3], SOL[0.00002659], UBXT[2], USDT[0.55567224] | Yes | |
| 03001560 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03001565 | | SPELL[23200], USD[0.56] | | |
| 03001566 | | APE-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[6.42], XRP-PERP[0] | | |
| 03001569 | | AKRO[8], BAO[10], DENT[4], KIN[14], NFT (294188402111736173/FTX EU - we are here! #207117)[1], NFT (318980503559280631/FTX EU - we are here! #207022)[1], NFT (537975373531013882/FTX EU - we are here! #207086)[1], RSR[3], TRX[4.000805], UBXT[6], USD[0.00], USDT[0.00000001] | | |
| 03001571 | | BNB[0], BTC[0], MATIC[15.01], SOL[0], TRX[.7789831], USD[0.69], USDT[0] | | |
| 03001572 | | NFT (310550104194418068/FTX EU - we are here! #93176)[1], NFT (312422443056936390/FTX EU - we are here! #93489)[1], NFT (446952358106048733/The Hill by FTX #21818)[1], NFT (452753254528940243/FTX EU - we are here! #104899)[1], TRX[.000179], USDT[.046178] | | |
| 03001573 | | BAO[2], DENT[1], GBP[0.00], OXY[113.22734199] | | |
| 03001576 | | BTC[.00936605], ETH[.031], ETHW[.031], FTT[4.99905], SOL[3.131619], USD[707.30] | | USD[500.00] |
| 03001579 | | KIN[7240000], USD[0.60] | | |
| 03001583 | | AKRO[1], BAO[2], BTC[.01093026], CRV[10.6235097], ETH[.13297922], ETHW[.1319099], KIN[2], NVDA[.42795587], TRX[2], TSM[.79605179], USD[0.31], USDT[6435.08917455] | Yes | |
| 03001587 | | GOG[300.5576317], USD[0.00], USDT[0] | | |
| 03001589 | | USD[10.00] | | |
| 03001592 | | USD[25.00] | | |
| 03001593 | | USD[0.10], USDT[0] | | |
| 03001594 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000016], USD[0.00], USDT[0.42119646], VET-PERP[0], XTZ-PERP[0] | | |
| 03001598 | | AUD[0.00] | | |
| 03001601 | | AKRO[1], ATLAS[14759.00258219], BAT[1156], COMP[7.0102], DENT[1], LOOKS[1434.17991096], RAY[126.52975679], RNDR[69.10270941], RSR[1], SUSHI[207.5], TRX[.000778], USD[0.66], USDT[0.53110501] | | |
| 03001602 | | TRX[.000002], USD[0.01] | | |
| 03001603 | | GENE[1.3], GOG[44], USD[0.32] | | |
| 03001606 | | TRX[91.574393], USD[0.02] | | |
| 03001607 | | BNB[0], TRX[.362012], USD[0.12], USDT[0] | | |
| 03001615 | | ATLAS[2309.7], FTT[2.93254668], POLIS[46.4], USD[0.96] | | |
| 03001617 | | BNB[0], SOL[0], TRX[3.92638421] | | |
| 03001619 | | AVAX[0], FTM[130.935117], TRX[0], USD[45.60] | | |
| 03001624 | Contingent | ADABULL[37.99621174], AVAX[3.03286957], BTC[.0024], BULL[.25375401], DOT[12.62697952], EUR[0.00], FTM[200], LUNA[0.76620576], LUNA2_LOCKED[1.78781345], LUNC[98.03], MATIC[47.97582895], MATICBULL[522.7218377], SOL[2.3266597], USDT[30.56313106], USTC[108.39640306], XRP[334.97029295] | | |
| 03001627 | | DFL[1171.71269948], USDT[0] | | |
| 03001635 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.01030000], CHZ-PERP[0], CREAM-PERP[0], CRV[28], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.131], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM[0.00486948], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[-49.21], XRP-PERP[0], ZEC-PERP[0] | | |
| 03001637 | | BOBA[63.3], BTC[2.00000602], DOT-PERP[0], ETH[.84030027], ETHW[0.84030026], GALA[2], MANA[4.9888], MATIC[2], USD[0.19], USDT[0.79945070] | | |
| 03001639 | | ETH[.00051812], ETHW[0.00051811], SOL[.07], USD[1.11] | | |
| 03001647 | | MATICBULL[5510.348], USD[0.03] | | |
| 03001650 | | BTC[0], USD[0.00], USDT[0] | | |
| 03001651 | | USD[0.06], USDT[0.00057118] | | |
| 03001652 | | USD[0.00], USDT[0.00000023] | | |
| 03001658 | | GOG[1], SWEAT[664], USD[3.67] | | |
| 03001662 | | EUR[0.00], USDT[0] | | |
| 03001665 | | ETH[0] | | |
| 03001667 | | USD[0.00], YFI[.00000175] | | |
| 03001675 | | BTC[0], THETABULL[0] | | |
| 03001681 | Contingent, Disputed | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 03001683 | | USD[0.22], USDT[0] | | |
| 03001691 | | ATOM[0.91683505], FTM[0], NFT (315818365686143959/FTX EU - we are here! #151427)[1], NFT (347495408480371703/FTX EU - we are here! #151627)[1], NFT (357725750469290174/FTX EU - we are here! #151710)[1], NFT (402288666787234864/FTX AU - we are here! #24259)[1], NFT (407929748044060949/FTX AU - we are here! #11954)[1], NFT (445088200937874192/FTX AU - we are here! #11924)[1], SOL[0], TRX[.000987], USD[0.00], USDT[0.00000006] | | |
| 03001697 | | BAO[1], POLIS[20.65119555], RSR[1], USD[0.01] | | |
| 03001698 | | TRX[.000015], USDT[0] | | |
| 03001701 | | EUR[0.00], SOL[.12319507] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03001705 | | POLIS[45.84521195], USD[0.00] | | |
| 03001708 | | AVAX[.0219458], AVAX-PERP[0], FTT[.00075568], GLMR-PERP[0], USD[0.04], USDT[2.13872950] | | |
| 03001716 | | MANA[.0094], USD[0.00], USDT[2.12705094] | | |
| 03001720 | | ETH[0], FTT[.37570271398314065/The Hill by FTX #10036][1], NFT (418426177654087266/FTX EU - we are here! #4600][1], NFT (441951052235906182/FTX EU - we are here! #458343][1], NFT (442361842030481470/FTX EU - we are here! #46056][1], NFT (471147613142740379/FTX Crypto Cup 2022 Key #4466][1], TRX[0.00001200], USD[0.00], USDT[0.00000343] | Yes | |
| 03001721 | | USDT[99] | | |
| 03001723 | | FRONT[.04951184], USD[0.00] | | |
| 03001724 | | BOBA[349.93], USD[1095.33] | | |
| 03001729 | | ATLAS[750], USD[1.08] | | |
| 03001730 | | BAO[1], FTT[.599278], FTT-PERP[0], NFT (357766847320543831/Monaco Ticket Stub #515][1], NFT (359296746147387986/FTX AU - we are here! #1538][1], NFT (412202157748745732/Mexico Ticket Stub #1728][1], NFT (440880866773517207/FTX EU - we are here! #220766][1], NFT (447586288009341366/FTX AU - we are here! #24581][1], NFT (502395667968765164/FTX AU - we are here! #1547][1], NFT (505747651215735039/FTX EU - we are here! #220755][1], NFT (539799652321106409/FTX EU - we are here! #220761][1], USD[103.67], USDT[208.75268899] | Yes | |
| 03001731 | | BTC[.00204839], ETH[.03897217], ETHW[.03897217], EUR[0.00], SOL[.38384392], XRP[119.22844926] | | |
| 03001737 | | AUDIO[1.02301512], SOL[.34678777], USD[107.77] | Yes | |
| 03001738 | | TONCOIN[2.03421568], USD[0.00], USDT[0] | | |
| 03001739 | Contingent | AKRO[5], BAO[6], DENT[1], ETHW[.249924], KIN[1], LUNA2[0.07134394], LUNA2_LOCKED[0.16646920], LUNC[16062.15505698], RSR[1], TRX[1], UBXT[22], USD[25.71], USDT[0.00000001] | Yes | |
| 03001740 | | AMPL[0], BTC[0], CEL[0], ETH[0], FTT[0], GOG[0], JOE[0], LINK[0], LUA[.00000006], MANA[0], MATIC[0], MBS[0], PORT[0], YFI[0] | | |
| 03001753 | | BTC[0.00020325], ETH[0] | | |
| 03001753 | | BOBA[.03140786], USD[1.36] | | |
| 03001759 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ[.00008985], CHZ-PERP[0], COMP-PERP[0], DOGE-1230[0], DOT-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.12] | Yes | |
| 03001766 | | C98[.01752252], USD[0.00], USDT[0.00000001] | | |
| 03001767 | | ATLAS[92211.36092212], ETH[.00080848], ETHW[1.00780848], SOL[.00274319], SUN[132403.32828196], USD[0.00] | | |
| 03001770 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[5.00065591], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2824.21], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03001771 | | GBP[0.01], TRX[1] | Yes | |
| 03001773 | | ATLAS[16099.56905618], SPELL[0], USD[0.00], USDT[0] | | |
| 03001776 | | ATLAS-PERP[0], LUNC-PERP[0], RAMP-PERP[0], USD[0.09] | | |
| 03001779 | | BAO[1], FTT[1.13916987], TONCOIN[.0000685], USD[0.00] | Yes | |
| 03001783 | | USD[0.00] | | |
| 03001789 | | USD[0.10], USDT[0] | | |
| 03001791 | | SPELL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03001798 | | FTT[0.00285095], USD[0.00] | | |
| 03001800 | | FTT[109.520685] | | |
| 03001801 | | RSR[1], SPELL[19381.91612932] | Yes | |
| 03001804 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STGI.96694], TRX-PERP[0], USD[306.22], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03001806 | | SPELL[29400], USD[0.44] | | |
| 03001812 | | BAT[0], BTC-1230[0], BTC-PERP[0], SOL[0.00072250], SOL-1230[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 03001813 | | BAO[2], KIN[1], MANA[11.31314162], SAND[13.19918507], SHIB[51085.98247912], USD[0.00] | Yes | |
| 03001820 | | ATLAS-PERP[0], BTC[.00469956], CRO[824.64562801], ETH[.1219934], ETHW[.1219934], USD[2.62] | | |
| 03001821 | | USD[0.00] | | |
| 03001822 | | ETH[1.68922302], ETHW[1.68922301] | | |
| 03001825 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 03001839 | | AAVE[0], BAO[3], BTC[0.00082740], DENT[1], KIN[2], LOOKS[0], MATIC[0], RUNE[0.00181001], SKL[0], USD[0.01] | Yes | |
| 03001843 | | TRX[.000003], USD[0.10], USDT[0] | | |
| 03001844 | | ATLAS[2880], ETH[.00054416], ETHW[.00054416], USD[0.26] | | |
| 03001849 | | 1INCH-PERP[0], APE-PERP[0], BCH-PERP[0], BTC[0.02700000], CELO-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], SOL[0], SUSHI-PERP[0], USD[0.29], USDT[0] | Yes | |
| 03001850 | | BAO[2], DENT[2], KIN[4], NFT (326895997478041244/FTX EU - we are here! #219726][1], NFT (493603328752255022/FTX EU - we are here! #219705][1], NFT (523914144226114729/FTX EU - we are here! #219745][1], TRX[.000017], USDT[0.00336255] | Yes | |
| 03001852 | | ARS[1663.32], USD[0.00], USDT[0.99680032] | | |
| 03001861 | | BTC-PERP[0], USD[4.20] | | |
| 03001869 | | POLIS[3.69926], USD[0.78] | | |
| 03001871 | | BTC[.0001], RAMP[529], USD[679.20], USDT[0] | | |
| 03001872 | | BNB[0], ETH[0], EUR[0.00], FTT[.02171575], SOS[6196241.3434598], USD[0.10], USDT[0.00000001] | | |
| 03001873 | | USD[0.28], USDT[0] | | |
| 03001875 | | FTT[1.15195791] | | |
| 03001880 | | BF_POINT[0], BTC[.14797045], USDT[209.87628403] | Yes | |
| 03001881 | | BOBA[.00344733], TRX[.12277978], USD[0.00] | | |
| 03001885 | | ATLAS[0], BNB[0], ETH[0], FTT[1.1], RAY[0], SOL[0], USD[3.73] | | |
| 03001890 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03001896 | | USDT[.7320356] | Yes | |
| 03001900 | | SOL[.009995], USD[0.06089664] | | |
| 03001901 | | BNB[4.795], BTC[.06022], ETH[.3127], ETHW[.3127], XRP[614.45] | | |
| 03001904 | | SPELL[13300], USD[0.00] | | |
| 03001905 | | GBP[0.00], USD[83.36] | | |
| 03001906 | | ATLAS-PERP[0], SHIB[77068.68577609], USD[0.01] | | |
| 03001912 | | POLIS[11.4], USD[0.04] | | |
| 03001913 | | TRX[.000035], USD[60.07], USDT[.455992], XRP[.133506] | | |
| 03001916 | | ADABULL[.004], FTT[0], MBS[25], PRISM[437.21524375], SAND[55, SHIB[570035.50191839], USD[0.08] | | |
| 03001919 | | USD[0.91], USDT[0] | | |
| 03001923 | | SPELL[4700], USD[10.54] | | |
| 03001926 | | USD[8.68], XRP[87.112637], XRPBULL[31702.4769] | | |
| 03001930 | | BRZ[.00644132], POLIS[7.9], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03001934 | | ALGO[68.30546049], BTC-PERP[0], CRV-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[25.24] | | |
| 03001935 | | BTC[.000071], USD[0.50] | | |
| 03001937 | | ENS[0], FTM[0], GBP[700.79], MATIC[0] | Yes | |
| 03001938 | | USD[0.44], USDT[0] | | |
| 03001944 | | BTC[0] | | |
| 03001946 | | USD[0.00] | | |
| 03001954 | | USDT[0] | | |
| 03001955 | | POLIS[40], USD[0.39], USDT[0] | | |
| 03001958 | | APE-PERP[0], BAO-PERP[0], FTM-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[4.41], USDT[1] | | |
| 03001961 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[47.338], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[5662.95443014], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[-3487.5], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[12218.7], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[35.21], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[-417], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[-4397], UNI-PERP[0], UNISWAP-PERP[0], USD[2079.87], USDT[1245.16220000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03001962 | | USD[25.00] | | |
| 03001963 | | ALCX-PERP[0], AVAX-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.95] | | |
| 03001969 | | BTC[0.00020999], USD[0.00], USDT[0] | | |
| 03001972 | | ETH[.00057335], ETHW[.00057335], GENE[.00000004], USD[0.00], USDT[0] | | |
| 03001973 | | BTC[0.00004763], DENT[1], KIN[1], USDT[0.00012897] | | |
| 03001977 | | BAO[1], BNB[.01075086], BTC[.00042373], ETH[.0035127], ETHW[.00347163], EUR[16.15], KIN[1] | Yes | |
| 03001980 | Contingent, Disputed | USDT[.00015225] | | |
| 03001983 | | BTC[.08441025], DOGE[879.45787403], ETH[3.23740679], ETHW[3.23740679], LTC[38.51080792], USD[0.00] | | |
| 03001985 | | AXS[.00028], BAO[2], DENT[1], DOT[7.21726880], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 03001989 | | USDT[9] | | |
| 03001996 | | SOL[.01354068], USD[0.00] | | |
| 03001999 | Contingent, Disputed | FIL-PERP[0], KNC-PERP[0], LUNC-PERP[0], ONE-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03002015 | | MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03002017 | | USD[0.00], USDT[0] | | |
| 03002022 | Contingent | LUNA2[0.01396084], LUNA2_LOCKED[0.03257531], TRX[.000001], USD[0.00], USDT[0], USTC[1.97622557] | | |
| 03002032 | | BCH[.00002653], KIN[2], TRX[.000556], USDT[3.59958052] | Yes | |
| 03002034 | | USD[25.00] | | |
| 03002035 | | NFT (345012212511390118/FTX EU - we are here! #113911)[1], NFT (393711985971810634/FTX EU - we are here! #113762)[1], NFT (447591351164232966/FTX EU - we are here! #114038)[1], USD[0.00], USDT[24.91520856] | | |
| 03002036 | | NFT (298241096723640909/The Hill by FTX #44700)[1] | Yes | |
| 03002043 | | USD[0.11], USDT[0] | | |
| 03002045 | | SPELL[3300], USD[0.93] | | |
| 03002046 | | USD[0.00] | | |
| 03002047 | Contingent | LUNA2[0.20496917], LUNA2_LOCKED[0.47826141], LUNC[44632.47], USD[0.00], USDT[0.41447935] | | |
| 03002048 | | TONCOIN[183.31463393], USD[10.01] | | |
| 03002059 | | ADA-PERP[899], ALT-PERP[.215], ATOM-PERP[0], BNB-PERP[0], CEL-PERP[180.7], CHZ-PERP[2410], DOGE-PERP[0], ETC-PERP[17], EXCH-PERP[.062], FLM-PERP[14], FTT-PERP[14], HT-PERP[0], IMX-PERP[404], MANA-PERP[0], MAPS-PERP[0], MATIC[757.8848], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[305], SOL[.00784], SOL-PERP[10], UNI-PERP[10], UNISWAP-PERP[.0267], USD[6.3086.18], XMR-PERP[3.06], XRP-PERP[0] | | |
| 03002066 | | MTA-PERP[0], USD[0.01] | | |
| 03002070 | | BNB[.00000001], ETH[0], SOL[.00049546], USD[0.15], USDT[0] | Yes | |
| 03002072 | Contingent, Disputed | BCH[0.00195749], FTT[0.00008916], UBXT[15], USD[0.00] | | |
| 03002074 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03002081 | | USD[0.00] | | |
| 03002084 | | APT[50.18785461], BNB[.00000091], BTC[.01438555], CHF[0.00], ENJ[316.62334706], ETH[3.55078044], EUR[0.00], SAND[673.0636705], SLP[12661.0924011], UNI[159.35503464], USD[0.00], USDT[5.50001568] | Yes | |
| 03002091 | | BICO[0], DOGE[0], USDT[0] | | |
| 03002092 | | 1INCH[0], FTM[0], LINK[0], LTC[0], RUNE[0], USD[0.00], USDT[0], XRP[0] | | |
| 03002093 | | USD[7.55] | | |
| 03002094 | | LTC[.0049], POLIS[16.5], USD[0.91] | | |
| 03002106 | | BAO[5], DENT[2], KIN[2], TONCOIN[605.13206363], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 03002111 | | BTC[.0003], USDT[.3376386] | | |
| 03002112 | | USDT[27.89587138] | | |
| 03002115 | | ENJ[409], GBP[0.00], USD[0.17], USDT[0] | | |
| 03002120 | | BIT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.00174281], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (329492892946348696/FTX AU - we are here! #59476)[1], NFT (353822413234316778/Monaco Ticket Stub #1196)[1], NFT (395100776551235112/FTX EU - we are here! #149011)[1], NFT (502910102132909649/FTX EU - we are here! #201115)[1], USD[0.00], USDT[0] | | |
| 03002125 | | USD[0.00] | | |
| 03002131 | | ATLAS[691.1511094], BTC[.00327574], CRO[200.11485064], GBP[0.00], LOOKS[154.05259991], REEF[675.82922076], USD[0.00] | | |
| 03002132 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03002135 | | USD[0.00], USDT[0] | | |
| 03002136 | Contingent | AAVE[.04], ADA-20211231[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00001248], BTC-PERP[0], ETH[.01699694], ETH-PERP[0], ETHW[.01699694], FTT[0.20596065], FTT-PERP[0], LINK[1.6], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00249872], LUNA2_LOCKED[0.00583035], LUNC[544.102044], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.91], USDT[0.000000011] | | |
| 03002141 | | USDT[605.72098758] | | |
| 03002152 | | SOS[31630.35084472], USD[119.32] | | |
| 03002156 | | ALGO[.00699831], BAO[1], CHZ[20228.87394224], ENJ[1013.97110513], XRP[1444.66644705] | Yes | |
| 03002160 | | BAO[3], TRX[1], USD[0.00], USDT[0.41596995] | | |
| 03002162 | | USD[0.00], USDT-0624[0] | | |
| 03002167 | | IMX[47.69091185], USDT[0.00000003] | | |
| 03002168 | | SHIB-PERP[-200000], SLP[249.95], SLP-PERP[0], USD[7.81] | | |
| 03002169 | | BTC[.00420157], MBS[44], USD[2.19], USDT[0.00089982] | | |
| 03002178 | | ATLAS[949.81], FTT[.19996], MANA[1.9996], SAND[.9998], USD[0.09], USDT[.0086538], WBTC[.0019996] | | |
| 03002184 | | USD[25.00] | | |
| 03002190 | | USDT[0] | | |
| 03002193 | | EUR[0.00] | | |
| 03002196 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00059079], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], OMG-PERP[0], PEOPLE[500], PEOPLE-PERP[0], SRM-PERP[0], USDI-0.14], XRP-PERP[0], YFI-PERP[0] | | |
| 03002200 | | ATLAS[1367.8614797], POLIS[83.50248781], USD[0.03], USDT[0.00000001] | | |
| 03002201 | | EUR[5.94], KIN[1], USDT[0] | | |
| 03002204 | | USD[0.00] | | |
| 03002206 | | BTC[.0016], ETH[.57689614], ETHW[.57689614], EUR[0.00], LTC[1.82822547], MATIC[485], SAND[468.59570931], USD[5.02] | | |
| 03002208 | | CRO[20.48945098], IMX[2.59010941], USDT[0] | | |
| 03002209 | | FTT[0.01907083], USD[0.00] | | |
| 03002210 | | USD[0.01] | | |
| 03002212 | | BAO[5], DENT[1], ETHW[.00000043], GRT[1], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 03002217 | | DOGE[35390.63315071] | Yes | |
| 03002220 | | AKRO[1], BAO[4], DENT[1], KIN[5], SHIB[9450586.49779039], TRX[1], UBXT[33], USDT[0], XRP[923.25603298] | Yes | |
| 03002221 | | ALICE-PERP[0], BTC-PERP[0], TRX[.318441], USD[105.71] | | |
| 03002225 | | AVAX[0], BNB[.0084306], BTC[0.03030000], CHZ[9.0006], CRO[40], ETH[.00083964], ETHW[.00094832], EUR[0.00], GALA[70], LINK[112.478625], LTC[.00898288], MATIC[9.8803], SOL[33.89355900], SUSHI[170.46808], TRX[.003063], USD[0.00], USDT[1945.44004491], XRP[6] | | |
| 03002227 | | APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[28.52230344], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06572896], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 03002236 | | BNB[0], SOL[0] | | |
| 03002242 | | USD[4.52] | | |
| 03002243 | | BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0114[0], BTC-MOVE-0119[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-PERP[0], ETH-PERP[0], USD[11.91], USDT[1.50005026] | | |
| 03002247 | | ATLAS[693.78233494], USD[0.00] | | |
| 03002254 | | USD[0.00], USDT[0.00000001] | | |
| 03002264 | | USD[0.00], USDT[0.20102162] | | |
| 03002266 | | BRZ[0], BTC[0.00134374], GOG[155], IMX[86.7], USD[270.00] | | |
| 03002270 | | KIN[1], SPELL[7860.75421] | | |
| 03002271 | | ALGOBULL[310000], ALTBEAR[53000], BCHBULL[679.864], BEAR[993.8], BSVBULL[230000], EOSBULL[34000], TOMOBULL[16996.6], USD[0.04], USDT[0], XRPBULL[4999.14] | | |
| 03002273 | | USD[0.00], USDT[0] | | |
| 03002274 | | ETH[.20540115], ETHW[.20540115], USDT[0.00002191] | | |
| 03002278 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], ICP-PERP[0], KNC-PERP[0], USD[0.00], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03002280 | | NFT (529960063328739137/FTX EU - we are here! #156465)[1], USD[25.00] | | |
| 03002283 | | TRX[.000039], USDT[.905102] | | |
| 03002285 | | BNB[0], USDT[0] | | |
| 03002286 | | AAVE[0.00000086], ALEPH[1.20440959], AMD[0.00000034], APE[0.00096213], ATLAS[59.986], BADGER[.00009027], BAO[12.90882765], BICO[.06611296], BNB[0.03474973], BTC[0.00050232], CHR[.00010625], CLV[4.5], CRO[19.996], CRV[.08071391], CUSDT[0.00093922], DAWN[.00012706], DENT[.46407034], DFL[7.24161073], DMG[0], DOGE[3.86778545], DOT[0.74015164], EMB[.06854637], FB[0.00001009], FIDA[0.00242778], FTM[1.51567528], FTT[0.03712002], GALA[3.70149975], GARI[0.05407891], GODS[.15185875], GOG[.9992], GOOGL[.00000003], GOOGLPRE[0], HNT[0.00000083], HOLY[0.00000605], HUM[0.00002771], KIN[1.87043164], KSOS[0], LINA[0.08230189], MANA[2.37623676], MATIC[11.38730985], MBS[0.0051910], MRNA[0], MTA[0.00086936], NEXO[0.00000137], NFL[0], PAXG[0.00000886], PFE[0], PSY[0.00537303], QI[29.992], SAND[0.00074294], SHIB[400000], SNY[0.00008924], SOL[0.01047966], SOS[1415.18463559], SPELL[600.01345994], SRM[0.00037954], STARS[0.00015187], STEP[0.00119715], TOMO[0.01200980], TRX[0.02513874], TRYB[0], TSLA[.00000046], TSLAPRE[0], UBXT[.01527985], USD[81.69], USDT[0.04038367], WRXI.00083762], XRP[4.10622573] | | DOT[.712391], FTM[1.477058], SOL[.010042], TRX[.02214], USD[61.00], USDT[.039681], XRP[4.009242] |
| 03002287 | | ADA-PERP[0], AVAX-20211231[0], AVAX-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.06], USDT[.003406] | | |
| 03002297 | | USD[0.38], USDT[0] | | |
| 03002315 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00817291], LUNA2_LOCKED[0.01907014], LUNC[138.31523728], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USDI-0.01], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03002316 | | USDT[0] | | |
| 03002323 | | LTC[.00923099], LTC-PERP[0], TONCOIN[1015.12316], USD[0.40] | | |
| 03002325 | | USD[25.00] | | |
| 03002329 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.0047126], LUNA2_LOCKED[0.0109962], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0010058], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20211123[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20211231[0], USD[152.97], USDT[0.01000000], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03002331 | | POLIS[44.3], POLIS-PERP[0], TRX[.000042], USD[0.65], USDT[.002935] | | |
| 03002332 | | AAVE[12.4975], ATLAS[4379.562], ATOM-0325[0], ATOMBULL[254472.99914242], BTC[.0000879], BULL[2.80973565], CRV[40.9744], CRV-PERP[0], DOGEBULL[24.885022], ETHBEAR[83983400], ETHBULL[.86.59524327], ETH-PERP[0], EUR[0.00], FTT[0.05659859], GRT[352.9294], ICP-PERP[0], LTC[3.26], LUNC-PERP[0], MANA[721.845], MANA-PERP[0], SOL[20.006908], THETABULL[31.382972], USD[0.69], XRPBULL[1599882.44022264], XRP-PERP[0] | | |
| 03002335 | | USD[0.87] | | |
| 03002337 | | BNB-PERP[0], BTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[772.48], USDT[0] | | |
| 03002338 | | MBS[691.57159151], USD[0.00] | | |
| 03002343 | | USDT[0.06668459] | | |
| 03002346 | | TRX[.000777], USDT[0] | | |
| 03002348 | | ATLAS[4627.35657147], USD[0.10], USDT[.003585] | | |
| 03002349 | | USD[613.13] | | USD[611.60] |
| 03002352 | | ATLAS[1619.804], BNB[.0005942], USD[1.26], USDT[.009476] | | |
| 03002365 | | ATLAS[919.91], BNB[.008261], USD[0.17] | | |
| 03002379 | | BTC[0.00549106], USD[0.00], USDT[0.00017034] | | |
| 03002383 | | USD[0.00], USDT[0] | | |
| 03002385 | | POLIS[147.48964], USD[1.21], USDT[0.00969871] | | |
| 03002394 | | POLIS[1.37944076], USD[0.00] | | |
| 03002396 | | BNB[0], BTC-PERP[0], ETH[0], GST-PERP[0], NFT (402684560758435882/FTX EU - we are here! #191931)[1], NFT (538856937312429428/FTX EU - we are here! #191692)[1], NFT (552925184327692378/FTX EU - we are here! #192038)[1], SOL[.00000001], TRX[.353542], USD[0.30], USDT[65.54229642] | | |
| 03002412 | | SPELL[1000], USD[1.06] | | |
| 03002415 | Contingent | ALPHA[17.99658], ATLAS[199.962], AURY[1], BTC[0.00389969], DOT[.499943], DYDX[2.6247183], ENS[0], ETH[0], FTM[0], IMX[1.28468357], MATIC[0], SOL[0.17382153], SRM[5.08134531], SRM_LOCKED[.07113301], TONCOIN[8.199297], USD[0.00], USDT[28.26550931] | | |
| 03002416 | | POLIS[17.594775], USD[0.10] | | |
| 03002419 | | BTC[0], FTT[0.07072705], SOL[.0021334], USD[0.00], USDT[0] | | |
| 03002426 | | USD[0.00], USDT[0] | | |
| 03002428 | | BAO[2], BTC[.00532393], FTT[2.13022321], USDT[842.99094878] | Yes | |
| 03002434 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], XLM-PERP[0] | | |
| 03002435 | | ATLAS[360], POLIS[37], SPELL[31700], USD[0.36] | | |
| 03002441 | | AAVE-PERP[0], ADA-PERP[0], APE[1.3], BTC[.00007251], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[44], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.89], USDT[0.00735614], VET-PERP[0] | | |
| 03002443 | | USD[25.00] | | |
| 03002447 | | CEL-PERP[0], GST-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 03002448 | | APE-PERP[0], ATOM-PERP[0], BNB[.00273926], TRX[1.27758116], USD[-0.06], USDT[0.00403357] | | |
| 03002461 | | ATLAS[99.981], USD[0.98] | | |
| 03002468 | | BRZ[0], GOG[328.14678542], SPELL[36592.68], USD[0.01] | | |
| 03002472 | | BTC[0], ETH[0], FTM[0], FTM-PERP[0], LINK-PERP[0], LUNC[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03002479 | | GALA[657.49938213], RNDR[63.83957248], USDT[0.00000001] | | |
| 03002480 | | BTC-PERP[0], USD[0.96] | | |
| 03002486 | | BTC[.0001], BTC-PERP[0], ETH[.046], ETHW[.046], USD[0.02], USDT[401.22312584] | | |
| 03002487 | | USD[0.10], USDT[98.36629536] | | |
| 03002493 | | AKRO[2], BAO[1], FTT[12.4225176], KIN[2], MANA[130.9697094], OMG[52.29377498], POLIS[67.05821715], SHIB[8959102.83812904], USD[0.00] | Yes | |
| 03002507 | | TRX[.000021], USD[32.31] | | |
| 03002510 | Contingent | ATOM[0], BNB[0], FTT[25.1952215], LUNA2[0.00188892], LUNA2_LOCKED[0.00440750], USD[0.29], USDT[0], USTC[.267387] | | |
| 03002512 | | CAD[802.55], FTT[0.00032278], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 03002517 | | USD[0.00] | | |
| 03002520 | | APE-PERP[0], BTC[0.04698054], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], NEAR-PERP[0], OP-PERP[0], USD[179.22] | | |
| 03002523 | | ALT-0624[0], ALT-0930[0], ALT-1230[.248], ALT-PERP[0], ATOM[8.87739764], BTC[0.04081778], BTC-0325[0], BTC-0331[.0133], BTC-0624[0], BTC-0930[0], BTC-1230[-0.0248], BTC-PERP[.0472], DEFI-0624[0], DEFI-0930[0], DEFI-1230[.194], DEFI-PERP[0], DOGE[891.01433448], DOT[6.42880667], ETH[0.61535012], ETH-0325[0], ETH-0331[1.092], ETH-0624[0], ETH-0930[0], ETH-1230[-0.503], ETH-PERP[0], ETHW[0], FTM[0], FTT[25.09721707], FTT-PERP[-4], MATIC[231.93444075], MID-0624[0], MID-0930[0], MID-1230[.376], MID-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[.166], SHIT-PERP[0], USDI[-1058.96], XRP[711.07851398], XRP-0930[0] | | DOT[6.418477] |
| 03002528 | | USDT[0.00000001] | | |
| 03002535 | | DENT[1], EUR[0.00], SOL[.05530877] | Yes | |
| 03002536 | | AXS[4.83284487], BTC[.02752099], DOT[39.96568405], ETH[.76776381], ETHW[.76776381], LINK[49.94242954], SOL[11.2643511], USD[0.00], XLM-PERP[0], XRP[1377.96903264] | | |
| 03002538 | | NFT (358777131280657201/FTX EU - we are here! #110242)[1], USDT[8.369635] | | |
| 03002539 | | LTC[.00498561], USD[0.72], USDT[1.01335102], XRP[-1.65074930], XRP-PERP[0] | | |
| 03002542 | | SPELL[15600], USD[0.26] | | |
| 03002559 | | FTT[25], TRX[463.814183], USDT[157.98694695] | | |
| 03002560 | | BTC[.0003], SOL[.12], USDT[0.25828299] | | |
| 03002561 | | BULL[.11362], POLIS[275.3376287], USD[0.02], USDT[0.00000002] | | |
| 03002562 | | ATLAS[0], BRZ[0], ETH[.00007977], FTT[0.04633599], SOL[3.19082753], USD[0.00], USDT[0] | | |
| 03002564 | Contingent | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[10], LUNA2[0.28248267], LUNA2_LOCKED[0.65912624], MID-PERP[0], SHIT-PERP[0], USD[74627.14] | | |
| 03002566 | Contingent | AVAX[1.40013623], BTC[0.00040045], CEL[.09829], DOGE[1581.150091], DOT[1.399734], ETH[.00299069], ETHW[.00299069], EUR[0.00], FTT[1.83034067], GBP[0.00], LUNA2_LOCKED[24.45290139], LUNC[1.787802], MATIC[46.67054], SOL[.4896839], TONCOIN[.097853], USD[2.12], USDT[235.92001] | | |
| 03002567 | | BNB[.00000001], BTC[.0010421], ETH[.01606058], ETHW[.01585672], FTT[0.03202287], NFT (311902014343331511/The Hill by FTX #37381)[1], NFT (429377597576504606/FTX Crypto Cup 2022 Key #21124)[1], SOL[.2605236], USD[1.00] | Yes | |
| 03002572 | | ONE-PERP[0], USD[0.02], USDT[0.01076541] | | |
| 03002576 | | ATLAS[0], BNB[.0029], BTC[.00198836], MATIC[.78848925], POLIS[0], USD[0.00] | | |
| 03002582 | | BNB[0], BTC[0.01339531], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTT[0], MANA[0], MATIC-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 03002587 | | ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], ETH-PERP[0], GLMR-PERP[0], MANA-PERP[0], ROSE-PERP[0], SLP-PERP[0], STORJ-PERP[0], TRX[.000066], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03002602 | | ATLAS[0], RNDR[0], TRX[0] | | |
| 03002603 | | BAT[1999.87603222], BF_POINT[200], LTC[4.98861257], MANA[8641.46551653], OMG[236.36345685], ZRX[613.92599415] | Yes | |
| 03002608 | | AAPL[.00674576], AMZN[.008], BAO[1], EUR[5.89], MRNA[.00715857], USD[0.00] | Yes | |
| 03002614 | | ETH[0.00099980], ETHW[0.00099980], USD[34.77], USDT[-0.00989951] | | |
| 03002616 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.0094528], BNB-PERP[0], BTC-PERP[0], CRO[480], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[19.9962], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.009335], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USDI[-54.98], USDT[0.00424892], XRP-PERP[0], XTZ-PERP[0] | | |
| 03002621 | | USD[0.00], USDT[0.06913836] | | |
| 03002632 | | IMX[7], USD[1.03] | | |
| 03002639 | | FTT[0.00273332], USD[0.00], USDT[0] | | |
| 03002645 | | BTC[0.01459722], ETH[.21526342], ETHW[.21526342], EUR[0.00], USDT[10.28675585] | | |
| 03002648 | | USD[26.62], USDT[0] | | |
| 03002650 | | ADA-PERP[0], ETH-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], USD[-0.14], USDT[2.0014446] | | |
| 03002652 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[719.16], YFI-PERP[0], ZIL-PERP[0] | | |
| 03002653 | | BTC[0.00135483], BTC-PERP[0], BULL[0.00003538], LUNC-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[1.22], USDT[0.00000001] | | |
| 03002663 | | BTC-PERP[0], ETH-PERP[0], USD[33.79] | | |
| 03002664 | | USD[0.00] | | |
| 03002668 | | BTC[0.00236733], USD[0.00] | | |
| 03002671 | | IMX[15.81391995], LINK[19.1], LUNC-PERP[0], SPELL[5584.40596489], USD[0.61], USDT[0.00000001] | | |
| 03002676 | | ATOM-PERP[0], BTC[0.00000038], BTC-2021123[1], BTC-MOVE-20211204[0], BTC-MOVE-WK-20211210[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DENT-PERP[0], ETH[0.00019732], ETHBULL[0], ETH-PERP[-0.003], ETHW[0.00019732], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SUSHI-20211231[0], TOMO-PERP[0], USD[12.97], USDT[0.00743247], USDT-2021123110], USDT-PERP[0], XRP[.82184], XRPBEAR1999996.001] | | |
| 03002677 | | PRISM[8139.3252463] | Yes | |
| 03002678 | | GOG[.997], SPELL[97.7], USD[0.05], USDT[0.07515159] | | |
| 03002686 | Contingent, Disputed | AKRO[1], FIDA[1], KIN[2], USDT[0] | | |
| 03002690 | | COPE[119.9786], DFL[9.838], USD[0.02], USDT[0.00000001] | | |
| 03002693 | | BTC[0.00256574], DOGE[12], ETH[.01599696], ETHW[.01599696], SOL[.3199392], UNI[2.199582], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03002694 | | ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[500.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], TRU-PERP[0], USDI-62.49], XLM-PERP[0], ZEC-PERP[0] | | |
| 03002698 | | ATLAS[610], USD[0.94], USDT[0] | | |
| 03002699 | | SOL[0], USD[0.00], USDT[0.00000025] | | |
| 03002700 | | ATLAS[17476.504], AVAX[5.29894], POLIS[362.02758], SOL[6.27], TRX[.300001], USD[1.60] | | |
| 03002707 | | BNB-PERP[0], BTC[0.00006813], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[46.13] | | |
| 03002708 | | BTC[0.08123898], FTT[25.8], USDT[6.45209451] | | |
| 03002711 | | SPELL[17000], USD[0.27] | | |
| 03002712 | | BTC[0], USD[7.95], XLM-PERP[0], XRP[.000051], XRPBULL[99.72] | | |
| 03002715 | | DOT[0], EUR[0.00], PAXG[0.00002503], USD[0.00] | | |
| 03002718 | Contingent | DENT[1], DOGE[88.560249], GBP[999.86], KIN[1], LUNA2[0.06734191], LUNA2_LOCKED[0.15713114], LUNC[15157.4136418], USD[0.00] | Yes | |
| 03002721 | | USDT[0.00002283] | | |
| 03002723 | | ATLAS[1023.06515901], POLIS[17.55486405], USDT[0.60000001] | | |
| 03002725 | | AURY[1], GOG[20.99601], USD[0.92], USDT[.00336] | | |
| 03002727 | | 0 | | |
| 03002729 | | ALGO-PERP[0], ANC-PERP[0], ATLAS[1.85], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], TRX[.000008], USD[0.00] | | |
| 03002730 | Contingent, Disputed | ALT-PERP[0], BTC-PERP[0], ETH[.00000001], LUNA2[0.03830553], LUNA2_LOCKED[0.08937957], LUNA2-PERP[0], LUNC-PERP[0], TSLA-0325[0], TSLA-0624[0], TWTR-0624[0], USD[0.00] | | |
| 03002735 | | BAO[1], DOGE[.00048671], RAY[0.00002770], SOL[0.00002970], SRM[0.00010255], TRX[.41375604] | Yes | |
| 03002740 | | POLIS[10.4979], TRX[.320003], USD[0.08], USDT[0] | | |
| 03002741 | | USD[0.23] | | |
| 03002745 | | TRX[.41672], USDT[0] | | |
| 03002746 | | USD[1.36], USDT[0] | | |
| 03002747 | Contingent | BTC[.0199962], ETH[.499905], ETH-PERP[0], ETHW[.499905], LUNA2[1.51519683], LUNA2_LOCKED[3.53545927], LUNC[329937.3], SOL[9.9981], SOL-PERP[0], USD[584.16] | | |
| 03002748 | | ATLAS[270.70682935], FTT[.4], USDT[17.94366843] | | |
| 03002749 | | FTM[0], SOL[0] | | |
| 03002750 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[11530], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.70812374], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.18], USDT-PERP[0], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-2021123100], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03002756 | | AVAX[0], BNB[0.24692610], FTT[0.07668206], USD[2.14] | | BNB[.095423] |
| 03002764 | | APE[.0002597], BAO[1], KIN[1], POLIS[.00088156], RUNE[.00042675], SOL[.00000067], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03002765 | | ATLAS[9.566], POLIS[.09922], USD[0.00], USDT[0] | | |
| 03002767 | | BTC[0.00005781], XRP[.684] | | |
| 03002769 | | TRX[.000777], USD[0.04] | | |
| 03002770 | | BULL[0.00215960], USDT[0.06456184] | | |
| 03002771 | | BAO[1], EUR[0.00], HXRO[1] | | |
| 03002773 | | AKRO[1], BAO[1], RSR[1], TRX[1], USDT[0.00002478] | | |
| 03002787 | | BICO[742.5020817], USD[0.00], USDT[0] | | |
| 03002788 | | BAO[1], BTC[.01274153], ETH[.2697527], GALA[84.67353071], KIN[2], LTC[.99437735], USD[0.00] | | |
| 03002793 | | TONCOIN[236.11924413], USD[0.00], USDT[0.56027305] | | |
| 03002797 | | BTC[0.00023288], USD[0.00] | | |
| 03002807 | | REAL[882.17801338], USDT[0.00000004] | | |
| 03002809 | | ETH[.08809108], ETHW[0.08809108] | | |
| 03002811 | | TRX[.000027], USD[0.00], USDT[0.00000380] | | |
| 03002812 | | GOG[0], SOL[.00000001], USD[0.00] | | |
| 03002813 | | ALICE[87.1], ATLAS[12250], CEL[196.887422], COMP[3.44785157], COPE[967], MANA[335], SUSHI[98], USD[606.05], USDT[3004.79602577] | | |
| 03002819 | | AVAX[0], AXS[2.69585278], BNB[0], BTC[0], DOT[0], ENJ[548.95578894], ETH[0.45958500], ETHW[0], FTM[0], FTT[11.17354764], HNT[14.13835975], LINK[22.26855728], MANA[0], MATIC[0], MKR[0], SOL[15.27492393], UNI[0], USD[0.00], USDT[497.24139675], XRP[0], YFI[0] | | |
| 03002829 | | AKRO[1], BTC[.13795643], RSR[1], USD[0.00] | Yes | |
| 03002837 | | AURY[1], ETH[0], IMX[2.4], USD[34.90], USDT[0.00000001] | | |
| 03002842 | | USD[0.00], USDT[0], XRP[1] | | |
| 03002847 | | ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], ETH[0], ICP-PERP[0], IMX-PERP[0], MANA-PERP[0], ONE-PERP[0], TRX[.001094], USD[0.00], USDT[0.00001333], XMR-PERP[0] | | |
| 03002854 | | GENE[27.09895831], GOG[309], IMX[107.64967489], USD[0.00] | | |
| 03002869 | | USD[0.24] | | |
| 03002878 | | NFT (343194091697241505/FTX EU - we are here! #249141)[1], NFT (543370775697183250/FTX EU - we are here! #249130)[1] | | |
| 03002882 | | 0 | | |
| 03002883 | | BTC[0], EGLD-PERP[0], ETH[0], USD[0.00], USDT[86.25998455] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03002887 | | AURY[2.61754671], BRZ[.00502307], KIN[1] | Yes | |
| 03002888 | | ATLAS[480], MATH[134], USD[0.28], USDT[0.01987987] | | |
| 03002899 | | USDT[47] | | |
| 03002900 | | CHZ-PERP[0], EGLD-PERP[0], USD[22.11], USDT[0] | | |
| 03002903 | | AKRO[5, AXS[.00002043], BAO[12], BF_POINT[100], BTC[.00000002], GBP[0.00], KIN[22], USDT[3], USD[0.00] | Yes | |
| 03002907 | | ATLAS[9.974], BAT[.998], GRT[.9952], MAPS[.9958], USD[0.00], USDT[0] | | |
| 03002916 | | NFT (342447009140884034/FTX EU – we are here! #100790)[1], NFT (345977484139463914/FTX AU – we are here! #2765)[1], NFT (444491680426190322/FTX EU – we are here! #100935)[1], NFT (446115280131350721/FTX AU – we are here! #27479)[1], NFT (514042395161057910/FTX AU – we are here! #2771)[1], NFT (521207521556077545/FTX EU – we are here! #100707)[1], USD[0.00] | | |
| 03002919 | | AVAX[0], BTC[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 03002923 | | BTC[0], CEL[.0311], ETH[.0002458], ETHW[.0002458], MATIC[6.824] | | |
| 03002936 | | ATLAS[3729.254], USD[0.84] | | |
| 03002941 | | AKRO[2], BAO[7], DENT[1], KIN[6], NFT (450631825812299109/FTX EU – we are here! #49769)[1], NFT (529832749287244528/FTX EU – we are here! #49837)[1], NFT (559302904993715920/FTX EU – we are here! #49702)[1], RSR[1], TRX[1], UBXT[2], USD[0.00], USDT[0] | | |
| 03002944 | | BLT[.9218], TRX[.000059], USD[0.01], USDT[-0.00568016] | | |
| 03002945 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BICO[.8834], GALA[1], HNT-PERP[0], LUNA2_LOCKED[254.2998686], OMG-PERP[0], SLP[9.1], STEP[.03405635], STEP-PERP[-.995], TRX[.002331], USD[34.07], USDT[11.83529345], XRP[153.88317791] | | |
| 03002953 | | AKRO[1], ATLAS[362.64228524], BAO[2], KIN[1], POLIS[7.48841914], RSR[1], TRX[2], USDT[0.01830040] | Yes | |
| 03002961 | Contingent | BTC[0.08881909], BTC-PERP[0], CQT[213], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00055985], LUNA2_LOCKED[20.00130633], LUNC[121.91], MTA[39.992], NFT (292795180622705149/FTX EU – we are here! #214299)[1], NFT (316573655143925063/FTX EU – we are here! #214282)[1], NFT (461032097191209688/FTX EU – we are here! #214318)[1], NFT (546121402563922037/The Hill by FTX #17814)[1], SOL-PERP[0], SRM[9.998], TRX[.001793], USD[0.96], USD[0.00531446], XRP[0.30000000], XRP-PERP[0] | | |
| 03002963 | | BLT[26], USD[1.69] | | |
| 03002970 | | ETHW[.9] | | |
| 03002971 | | ATLAS[600], AURY[2], SPELL[7300], USD[0.69] | | |
| 03002976 | | SAND[0.38017506], USD[0.00] | | |
| 03002981 | | AKRO[1], BAO[3], KIN[6], TRX[1.00078], USD[0.00], USDT[0] | | |
| 03003003 | Contingent | ETHW[14.3481318], ETHW-PERP[0], FTT[7.19748268], LUNA2[0], LUNA2_LOCKED[0.03147259], SOL[16.54367357], TONCOIN[531.64354], USD[0.05] | | |
| 03003006 | | HBAR-PERP[0], SOL[-1.57300666], USD[427.85], USDT[-141.23792323] | | |
| 03003007 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BLT[.0546], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.08623894], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.32474243], LUNA2_LOCKED[0.75773234], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.601], TRX-PERP[0], TRY[0.00], USD[1.84], USD[2405.35062574], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03003010 | | USD[0.30], USDT[3.72400000] | | |
| 03003012 | | LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.01] | | |
| 03003024 | | AAVE-PERP[0], ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[1.97640548], LTC[0], LUNC-PERP[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], SOL-PERP[0], USD[2.64] | | |
| 03003029 | | SPELL[439.45934448], USD[0.37] | | |
| 03003031 | | BNB-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (312542455351977749/FTX AU – we are here! #81014)[1], NFT (336526835444485840/The Hill by FTX #3823)[1], NFT (348801635467087869/FTX EU – we are here! #80914)[1], NFT (497459348912598638/FTX AU – we are here! #19805)[1], NFT (525437224981997735/FTX EU – we are here! #80813)[1], NFT (561912329011919800/FTX AU – we are here! #48471)[1], PERP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0.01682230] | | |
| 03003036 | | BTC[0.00919830], ETH[0.44991564], ETHW[1.34974464], FTT[3.899259], USD[21.51], USDT[0.82971337] | | |
| 03003037 | | RAY[57], TRX[.000013], USD[0.27], USDT[0] | | |
| 03003039 | | TRX[5100], USDT[0.00000183] | | |
| 03003041 | | ADA-PERP[0], AGLD-PERP[0], BCH-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.01], USDT[27.03104473] | | |
| 03003048 | | USDT[0] | | |
| 03003051 | | USD[0.00] | | |
| 03003052 | | KIN[1], POLIS[2.02634381], USDT[0.00000005] | Yes | |
| 03003071 | | BNB[.00131237], SPELL[26000], USD[0.00] | | |
| 03003081 | | AKRO[3], AUDIO[2.00812409], BAO[16], BAT[1], DENT[7], KIN[13], RSR[4], TOMO[1.00953375], UBXT[7], USD[0.00], USDT[0] | Yes | |
| 03003084 | | BRZ[10], BTC[0.00989811], GOG[508], USD[0.61] | | |
| 03003089 | | GOG[70.60431996], USD[2.54] | | |
| 03003097 | | ATLAS[1600.66515672], USDT[0] | | |
| 03003098 | | BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[6277.62], USDT[0.00000001] | | |
| 03003100 | | FTT[.98221847], USDT[0.00001921] | Yes | |
| 03003104 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03003110 | | BTC[.0028], SPELL[17100], USD[2.38] | | |
| 03003129 | | ATLAS[4.61888506], USD[0.06] | | |
| 03003131 | | BNB[0], EUR[0.00] | | |
| 03003134 | | ATLAS-PERP[0], CHF[0.00], USD[0.00] | | |
| 03003145 | | BTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.23], USDT[0] | | |
| 03003147 | | SPELL[7498.5], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03003159 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-0325[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-0325[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[-0.42], USDT[0.46464255], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03003160 | | BAO[1], BNB[.06059955], BTC[.00047781], ETH[.01419924], ETHW[.01402127], EUR[0.00], KIN[2], SOL[.0201911], UBXT[2], USD[0.00] | Yes | |
| 03003162 | Contingent | BRZ[7.0190323], BTC[.0017], LUNA2[2.92997851], LUNA2_LOCKED[6.83661653], LUNC[638008.99], USD[2.27] | | |
| 03003168 | | USDT[0] | | |
| 03003173 | | NFT [334197632810685140/FTX Crypto Cup 2022 Key #9517][1] | | |
| 03003175 | Contingent | BABA[10.0024085], EUR[10103.90], LUNA2[0.08330253], LUNA2_LOCKED[0.19437258], LUNC[59.91311128], MATIC[1494.24566708], SOL[206.39552158], SPY[1.00451765], USD[3.09] | | EUR[100.00], SPY[1.000043], USD[0.99] |
| 03003179 | | BTC[0.08083247], ETH[.15], ETHW[.15], SOL[0], USD[-822.30] | | |
| 03003180 | | BTC[0], USD[0.00] | | |
| 03003186 | | BTC[0], TRX[.000035], TRX-PERP[0], USD[0.00], XRP[0] | | |
| 03003190 | | ETH[0], USDT[0] | | |
| 03003200 | | TRX[.000777], USD[0.67], USDT[0] | | |
| 03003203 | | AKRO[1], BAO[4], BTC[.00112359], KIN[2], USD[0.00] | Yes | |
| 03003204 | | POLIS[8.79824], USD[0.17], USDT[0] | | |
| 03003205 | | POLIS[12.59752], USD[0.08] | | |
| 03003208 | Contingent, Disputed | BTC[0.00461853], ETH[0], TRX[.000044], USD[0.00], USDT[0.00011334] | | |
| 03003217 | Contingent | BTC[0.00312974], ETH[0.15508661], ETHW[0.15424361], FTT[3.64801767], JASMY-PERP[1000], KSOS-PERP[10000], LUNA2[14.27170426], LUNA2_LOCKED[33.30064327], LUNC[3107693.65016399], SOL[10.70634274], USD[390.40], USTC-PERP[0], ZIL-PERP[39401] | Yes | BTC[.003121], ETH[.154158], SOL[10.526236], USD[350.00] |
| 03003224 | | BTC[0], ETH[0], FTT[0.00001282], MBS[483.21732150], SPELL[0], USD[0.00], USDT[0] | | |
| 03003236 | | CRO[39.4176504] | | |
| 03003239 | | GOG[193.26605185], SPELL[17600], USD[0.37] | | |
| 03003246 | | BF_POINT[100], BTC[0.00000119], EUR[0.00], USD[0.00] | Yes | |
| 03003248 | | ATLAS[310], FTT[.05714345], NEAR[5.4], USD[0.01], USDT[0.09305025] | | |
| 03003249 | | FTT[0], SOL[77.27745640] | | |
| 03003254 | | KIN[3645208.69191251] | | |
| 03003255 | | USD[1.68], XRP[.758437] | | |
| 03003256 | | NFT [290999294966080954/FTX EU - we are here! #86062][1], NFT [296291206230146231/FTX AU - we are here! #62979][1], NFT [349493994528587293/FTX EU - we are here! #86162][1], NFT [541392001677455807/FTX Crypto Cup 2022 Key #4924][1], NFT [559256495378150926/FTX EU - we are here! #86131][1] | | |
| 03003257 | | USD[25.00] | | |
| 03003262 | | USD[0.00] | | |
| 03003265 | | USDT[0] | | |
| 03003269 | | USD[0.08], USDT[0] | | |
| 03003271 | | BAO[2], DENT[1], DOGE[1058.90784663], EUR[0.00], KIN[2], TONCOIN[189.90497095], UBXT[1], USD[0.00] | Yes | |
| 03003277 | | KIN[1], USD[0.00] | | |
| 03003278 | | BTC-PERP[0], USD[-7.85], USDT[20.83917] | | |
| 03003281 | | BTC[.00125732], USD[0.00] | | |
| 03003286 | | ATOM[17.878435], BTC[0.04923514], DOT[3.699297], MANA[450.90538], RUNE[313.071712], SAND[339.93578], SOL[.0119671], TRX[.000779], USDT[0.78000002] | | |
| 03003294 | | BAO[1], POLIS[5.24324707], USD[0.00] | Yes | |
| 03003297 | | ATLAS[2537.74], USD[0.62], USDT[0.00000001] | | |
| 03003299 | | XRP[10.910843] | | |
| 03003300 | | USD[0.01], USDT[0] | | |
| 03003303 | | ETHW[41.98095183], TONCOIN[.0204], USD[0.01] | | |
| 03003308 | Contingent | ALPHA-PERP[0], APE-PERP[0], AVAX[.09948], AXS-PERP[0], BTC[.00031751], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0.00305396], LUNA2_LOCKED[0.00712591], LUNC[.009838], LUNC-PERP[0], MANA-PERP[0], ROSE-PERP[0], RUNE[.09946], SOL-PERP[0], SUSHI[.489], SXP[.0695], TRX[.9226], USD[0.17], USDT[0], VETBULL[29.996] | | |
| 03003310 | | SOL[0] | | |
| 03003311 | | ALCX-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[0.05], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 03003316 | | ATLAS[1189.7739], FTT[0.00009765], USD[0.76], USDT[.001] | | |
| 03003319 | | ATLAS[670], ATLAS-PERP[0], USD[-0.13], USDT[.96] | | |
| 03003321 | | USD[0.10] | | |
| 03003324 | | PORT[.097], USD[0.00], VGX[.996] | | |
| 03003341 | | ATLAS[740], USD[11.28], USDT[4] | | |
| 03003342 | | SAND-PERP[0], USD[0.00], USDT[0.10681063] | | |
| 03003348 | | BTC[0], TRX[.001813], USD[0.75], USDT[3803.406668] | | |
| 03003349 | Contingent | 1INCH[53.02169451], BTC[0], BTC-PERP[0], ETH[0.24900000], FTT[26.6], HT[0], LUNA2[5.72116369], LUNA2_LOCKED[13.34938196], USD[1.01], USDT[0.00000001] | | |
| 03003355 | | USDT[1.72646259] | | |

FTX Trading Ltd.

Amended Schedule F-42 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03003356 | | POLIS[7.09858], USD[0.85] | | |
| 03003362 | | AKRO[1], BAO[5], BTC[.00313535], DENT[1], ETH[0], ETHW[0.00000020], EUR[2.86], FTM[0], FTT[5.00196386], KIN[4], LUNC[0], MANA[10.39570178], MATIC[.00008468], SAND[0], SNX[1.13839251], USD[0.00], XRP[24.32417381] | Yes | |
| 03003368 | | USD[0.00], USDT[0.00000001] | | |
| 03003371 | | USD[3.47] | | |
| 03003376 | | ATLAS[107.60477377], USDT[0] | | |
| 03003381 | | CRO[40], CRO-PERP[0], FTT[.4], SHIB-PERP[0], SLP-PERP[0], SUSHI[4.5], USD[2.54] | | |
| 03003385 | Contingent | AGLD-PERP[0], ANC-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], FXS-PERP[0], LUNA2[1.92879880], LUNA2_LOCKED[113.97475163], LUNC[10635389.48350761], LUNC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03003388 | | KIN[2], USD[0.00], USDT[0.01258967] | | |
| 03003389 | | BAO[2], SOL[.00196857], SXP[1.02062063], USDT[0] | Yes | |
| 03003391 | | USDT[0] | | |
| 03003395 | | BAO[1], NFT (527495251913498507/Ape Art #264)[1], RSR[1], USD[0.00] | | |
| 03003396 | | USD[25.00] | | |
| 03003401 | | NFT (291558123052237416/FTX EU - we are here! #222590)[1] | | |
| 03003402 | | BLT[73], USD[0.04], USDT[0] | | |
| 03003403 | | DAI[15.40693863], DOGE[96.1624295], FTT[3.199392], SYN[97.9848874], USD[54.97], USDT[-6.25875399] | | DAI[15.033494], DOGE[95], USD[13.17] |
| 03003405 | | ATOM-PERP[0], BNB[0.00002811], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[12.08] | | |
| 03003408 | | USD[0.01] | | |
| 03003411 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], EDEN-PERP[7.6], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.79] | | |
| 03003415 | | USD[10.00] | | |
| 03003418 | | NFT (322924550564410246/FTX EU - we are here! #115166)[1], NFT (383198000567520583/FTX EU - we are here! #114958)[1], NFT (456840902191191643/FTX EU - we are here! #115311)[1] | | |
| 03003419 | | SPELL[10997.8], USD[0.20] | | |
| 03003422 | | AAVE[5.8488885], ATLAS[7579.6998], BTC[0.00009608], ETH[.275], ETHW[.275], FTM[251.95212], LINK[36.4], POLIS[98.581266], SOL[4.49], USD[212.13], USDT[2420.81862742] | | |
| 03003430 | | BAR[.00122668], BLT[.00796133], CITY[.00177368], INTER[.00051108], PSG[.00093505], TRY[0.01], USD[0.00] | | |
| 03003432 | | ETH[0.92180710], ETHW[0.91967051], SOL[12.69951162], USD[2113.91], USDT[0] | | ETH[.39] |
| 03003434 | | FTT[0], TRX[.580001], USD[0.12], USDT[0] | | |
| 03003435 | | DFL[140], USD[1.23] | | |
| 03003437 | Contingent | LUNA2[0.49357593], LUNA2_LOCKED[1.15167717], LUNC[1.59], USD[0.61] | | |
| 03003441 | | ALEPH[0.28528820], BTC[1.87384257], BTC-PERP[0], CHR[0.01904313], MBS[0], TONCOIN[0], USD[0.00] | | |
| 03003447 | | ATLAS-PERP[0], ETH[0], KSHIB[0], POLIS-PERP[0], SUSHI[.00003478], TRX[0], USD[0.00], USDT[0] | | |
| 03003452 | | USD[0.17] | | |
| 03003456 | | BAO[3], MATIC[23.07289278], SOL[.00000521], USD[0.03] | Yes | |
| 03003460 | | ETH[0] | | |
| 03003468 | | ATLAS[1976.504266], BTC[.00400146], BTC-PERP[0], ETH[1.086], ETH-PERP[0], ETHW[1.086], USD[-588.53], USDT[0] | | |
| 03003470 | | ETH[0] | | |
| 03003475 | | BTC[0.02529544], ETH[.514], ETHW[.514], EUR[0.19] | | |
| 03003484 | | AMPL-PERP[0], APE-PERP[0], BAND-PERP[0], BTC[0.00000739], BTC-PERP[0], CREAM-PERP[0], DOGE-0325[0], DOGE-PERP[0], EUR[0.10], GMT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], TRU-PERP[0], USD[2.19] | | |
| 03003485 | | USD[0.41] | | |
| 03003487 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO[565.56891872], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[2.11333167], GALA[2494.92747925], GALA-PERP[0], HNT-PERP[0], JOE[545.38647653], LINK-PERP[0], LTC[.008], LUNA2-80060961], LUNA2_LOCKED[1.86808911], MATIC[126.25094449], MATIC-PERP[0], POLIS[30.61168492], RAY[162.0582185], SAND-PERP[0], SOL[.00022862], SOL-PERP[0], SPELL[25700], THETA-0624[0], THETA-PERP[0], USD[-70.47], USDT[0.00588496], XRP-PERP[0], YGG[67.29816435], ZIL-PERP[0] | | |
| 03003489 | | BTC[.0006656], USD[0.00], USDT[2.41557392] | | |
| 03003490 | Contingent | AVAX-PERP[0], BTC-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNA2[0.00687106], LUNA2_LOCKED[0.01603249], SRM-PERP[0], USD[0.00], USDT[0], USTC[.97263308], ZIL-PERP[0] | | |
| 03003497 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.002972], TRX-0624[0], TRX-PERP[0], USD[14.37], USDT[0.00000004], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03003498 | | ATOM-PERP[0], BTC[0], EUR[0.00], FTM-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 03003506 | | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[1.23408946], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[-0.57], USDT[17.16522001], VET-PERP[0], WAVES-PERP[0], YFI-20211231[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03003507 | | IMX[.06554762], USD[0.00], USDT[0] | | |
| 03003510 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1303.89], WAVES-PERP[0], XEM-PERP[0] | | |
| 03003512 | | USD[0.00000740] | | |
| 03003517 | | FTT[406.63595111], NFT (308155875716401834/Hungary Ticket Stub #1014)[1], NFT (343330564077384647/FTX EU - we are here! #27294)[1], NFT (366778138624325046/FTX EU - we are here! #71348)[1], NFT (394610493214777808/France Ticket Stub #802)[1], NFT (406234489226647200/FTX AU - we are here! #17525)[1], NFT (447677992496752753/FTX EU - we are here! #72735)[1], NFT (462784251896749979/FTX Crypto Cup 2022 Key #1366)[1], NFT (482053728421172418/Monaco Ticket Stub #612)[1], NFT (525041888947773479/Netherlands Ticket Stub #1422)[1], NFT (529102680290658798/Mexico Ticket Stub #1411)[1], NFT (541763356751494658/The Hill by FTX #5041)[1], NFT (555970694429688227/FTX AU - we are here! #30190)[1], USDT[.00814539] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03003519 | | AVAX[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00000002], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], ETH[0], GALA-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MCB-PERP[0], NEO-PERP[0], PRISM[4.45582529], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.13], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0] | | |
| 03003521 | | AKRO[3], ALPHA[1], BAO[2], BTC[0.00000079], DENT[1], KIN[4], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 03003522 | | GALA[0], GENE[0], IMX[.0009], MATIC[0], USD[0.00] | | |
| 03003523 | | BTC[0], BTC-PERP[0], ETH-PERP[0], MANA[97.51433038], USD[0.03], USDT[-0.00983367] | | |
| 03003533 | | BAT[43], CEL[8.198442], DOGE[999.81], ENJ[100], FTM[10], FTT[1], LINK[5], MANA[10], MATIC[70], USD[0.05], XRP[0] | | |
| 03003535 | | USD[25.00] | | |
| 03003536 | | BAO[4], DENT[2], FTT[.07062276], GBP[0.04], KIN[4], RSR[3], TRX[1], UBXT[4] | Yes | |
| 03003538 | | USD[0.00] | | |
| 03003544 | | NFT [289567984636154170/FTX Crypto Cup 2022 Key #11963][1], NFT [354533407544167737/FTX EU - we are here! #222286][1], NFT [418434542845146679/FTX EU - we are here! #222333][1], NFT [554089112181841873/The hill by FTX #13320][1], NFT [572221536468642528/FTX EU - we are here! #222318][1], UBXT[1], USDT[0] | | |
| 03003545 | | USD[25.00] | | |
| 03003546 | | BLT[71], USD[2.75] | | |
| 03003547 | | USD[0.01] | | |
| 03003566 | | AXS-PERP[0], FLOW-PERP[0], LOOKS-PERP[0], USD[0.00] | | |
| 03003570 | | BAO[3], BTC[0.00017072], CHZ[0.00012323], CVC[0], DAI[22.28199343], DENT[0], DOGE[0], ETH[0.00479896], ETHW[0.00000017], EUR[0.00], KIN[1], LUA[0.00177917], MTA[0.00700661], NFT [306722076254259946/ONE BRONCO #35][1], NFT [435542544272828741/1616 Pixels][1], NFT [486499962484640739/Markers #9][1], REEF[0], SHIB[1807913.55601301], SOL[0.55071798], SPA[3.01461785], STEP[0], UBXT[1], USD[0.00], USDT[15.37687963] | Yes | |
| 03003571 | | SPELL[19800], USD[0.75] | | |
| 03003576 | Contingent | BAO[3], BTC[.004892], DOGE[76.57903327], ETH[.22525687], ETHW[.22504881], INTER[1.07452424], KIN[5], LUNA2[0.01253028], LUNC[2732.38679666], MANA[37.61549282], RSR[1], SAND[20.62721823], SHIB[3494514.40426765], TRX[1], USD[0.00], XRP[136.82127137] | Yes | |
| 03003579 | | ATLAS[449.91], USD[0.79] | | |
| 03003582 | | USD[0.00], USDT[0] | | |
| 03003583 | | NFT [338063758174632993/FTX EU - we are here! #152146][1], NFT [487840528333455614/FTX EU - we are here! #151843][1], NFT [560499928213581351/FTX EU - we are here! #258910][1] | Yes | |
| 03003588 | | NFT [565141723870481040/FTX AU - we are here! #55277][1], SOL[0] | | |
| 03003594 | | AKRO[3], BAO[6], CHZ[1], DENT[1], KIN[5], NFT [437271289512694992/The Hill by FTX #26684][1], RSR[2], TRX[1.011259], UBXT[1], USDT[0.00000324] | Yes | |
| 03003596 | | USD[2.74] | | |
| 03003598 | | AMZN[.04], BTC[0.00292293], BTC-PERP[0], DOGE[197.42183283], ETH[0.01227822], ETH-PERP[0], ETHW[0.01221248], FTT[.2], MATIC[10.74385883], SHIB[100000], SOL[0.09409103], USD[1.55], USDT[20.60988270] | | BTC[.0018], DOGE[19.00835], ETH[.012], MATIC[10.000291], SOL[.090002], USDT[19.99] |
| 03003601 | | USD[40.00] | | |
| 03003604 | Contingent | BTC[0.11667959], FTT[26.09542674], LUNA2[2.48293951], LUNA2_LOCKED[5.79352553], USD[856.24], USDT[48.68847806] | | |
| 03003606 | | BTC-PERP[0], FTT[.1632853], RAY[.04335967], UNI-PERP[0], USD[-1.74], USDT[1.95261831] | | USDT[.050431] |
| 03003609 | | BTC[0.03015485], ETH[0.19478735], ETH-PERP[0], ETHW[0.19381015], LUNC-PERP[0], MANA[54], MATIC[10.35519208], PAXG-PERP[0], REN[0], SOL[1.06090450], SUSHI-PERP[0], USD[85.42], USDT[0.16250677], WAVES-PERP[0], XRP[59.04918782], YFI-PERP[0] | | |
| 03003619 | | AVAX[0], BTC[0.00005997], ETH[0], FTM[.00000001], FTT[157.08914400], MATIC[0], STETH[0], USD[0.00] | | |
| 03003620 | | ATLAS[170], THETA-PERP[0], USD[0.09], USDT[.00085] | | |
| 03003625 | | TRX[0.00000067], USDT[0.00000355] | | |
| 03003633 | | BTC[0.06645702], USD[1.15] | | |
| 03003634 | | IMX[41.1], USD[0.49] | | |
| 03003636 | | STARS[.9998], USD[1.09], USDT[0] | | |
| 03003637 | | BTC[.002297], FTM[0] | | |
| 03003644 | | POLIS[6.38015126], RSR[1], USDT[0.00277403] | | |
| 03003645 | | USD[1.29], USDT[.0099] | | |
| 03003646 | | BLT[10.97876860], USDT[.85565] | | |
| 03003647 | | SPELL[16400], USD[0.01] | | |
| 03003651 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], CVX-PERP[0], ENJ-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 03003653 | | ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 03003654 | | USD[0.00], USDT[0] | | |
| 03003658 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE[27.394794], APE-PERP[0], AVAX[8.69981], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DOGE[269.01399029], ETH[.2399544], ETHW[.14497245], EUR[0.00], FTM[1365.73392486], FTM-PERP[0], FTT[0], GMT[95], LEO-PERP[0], LINK[50.84758936], LUNA2[1.17163972], LUNA2_LOCKED[2.73382601], LUNC-PERP[0], MAPS-PERP[0], MATIC[143.68372007], RUNE[53.089911], SHIB[1083201812489223], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[36.61], USDT[0], ZIL-PERP[0] | | |
| 03003659 | | USDT[0.00000110] | | |
| 03003661 | | BTC-PERP[0], ETH[0], USD[0.00] | | |
| 03003672 | | ATLAS[459.954], USD[0.48], USDT[0] | | |
| 03003673 | | AKRO[1], GBP[0.00], UBXT[1], USD[0.00] | | |
| 03003675 | | ETH[.02784407], ETHW[.02784407], EUR[0.00] | | |
| 03003686 | | SOL[0] | | |
| 03003689 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000169], USD[-66.64], USDT[73.91291215], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03003698 | | SPELL[8898.309], USD[2.03], USDT[0.00042066] | | |
| 03003700 | | USD[0.58], USDT[0] | | |
| 03003702 | | USD[25.00] | | |
| 03003703 | | KIN[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03003711 | | EUR[10.00] | | |
| 03003714 | | XRP[4160.281] | | |
| 03003717 | | NFT (338619885496776547/FTX EU - we are here! #166886)[1], NFT (399400860776674908/The Hill by FTX #15360)[1], NFT (489411115597349020/FTX EU - we are here! #167229)[1], NFT (565316621877746380/FTX EU - we are here! #167375)[1], TRX[.000008], USD[1.20], USDT[.48356892] | Yes | |
| 03003722 | | ENS[1.1], USD[0.00], USDT[6.95093383] | | |
| 03003725 | | TONCOIN[520.9], USD[0.11], XRP[.75] | | |
| 03003728 | | BNB[.00000001], POLIS[40.85573205] | | |
| 03003734 | | BTC[.002632], USD[0.02] | | |
| 03003735 | | USD[2.92] | | |
| 03003738 | | ATLAS[130], USD[1.19], USDT[0] | | |
| 03003740 | | ETH[0], SOL[0], USD[0.00] | | |
| 03003744 | | BNB[.6995], BNB-PERP[0], FTT[1.72879892], USD[34.48] | | |
| 03003751 | | BTC[.00009962], USDT[0] | | |
| 03003755 | | AVAX[2.69892434], BAO[1], EUR[0.00], KIN[1], SOL[1.74253569] | Yes | |
| 03003756 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03003762 | | SPELL[17000.43390273], USD[0.71] | | |
| 03003770 | | NEAR-PERP[0], STG[5.99943], USD[0.21], USDT[0] | | |
| 03003772 | | ATLAS[9.1697], BTC[0.00199477], DOT[8.469088], ETH[.09598328], ETHW[.04799008], GRT[1095.79556], MANA[17.99658], MATIC[19.9981], NEAR[15.197644], REEF[1619.6922], USD[18.64] | | |
| 03003774 | | APT[0], ATLAS[0], ETHW[.05673063], FTT[0], FTT-PERP[0], POLIS[1223.62284786], USD[0.00], USDT[0] | | |
| 03003777 | | USDT[0] | | |
| 03003783 | | BTC[0.00008902], ETH[0], EUR[0.00] | | |
| 03003788 | | FTT[0.02673436], GBP[514.40], USD[0.00], USDT[0] | | |
| 03003790 | | BRZ[43.67428244], USDT[0] | | |
| 03003793 | | ATLAS[110], SHIB[122957.33739233], USD[0.00], USDT[0] | | |
| 03003803 | | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 03003805 | | AVAX[0.10832035], AVAX-PERP[0], GALA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.964], USD[0.59], USDT[0.00788285] | | |
| 03003813 | | USD[4.55], USDT[0.00322743] | | |
| 03003822 | | BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], LOOKS-PERP[0], USD[11.87], XTZ-PERP[0] | | |
| 03003824 | | GOG[.92], SHIB-PERP[0], USD[-0.07] | | |
| 03003825 | | FTT[0.05156186], SOL[0], USD[0.83], USDT[53.40000000] | | |
| 03003826 | | SHIB-PERP[0], USD[0.83], USDT[53.40000000] | | |
| 03003832 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.60], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 03003833 | Contingent | GMT-PERP[0], LUNA2[0.00749505], LUNA2_LOCKED[0.01748845], LUNC[0.00707861], USD[0.00], USDT[0], USTC[1.06095606], USTC-PERP[0] | | |
| 03003836 | | DENT[1], NFT (424480540299928757/FTX EU - we are here! #13256)[1], NFT (473937360723466709/FTX EU - we are here! #13541)[1], NFT (541023090609010979/FTX EU - we are here! #13393)[1], TRX[1], USD[0.00] | | |
| 03003839 | | SPELL[1300], USD[0.61] | | |
| 03003845 | | AKRO[.99997926], ASD[2.94766775], ATLAS[280.21757982], AXS[.00000174], BAO[1.0000262], BAT[.80201697], BTC[0], CHR[.00088718], CRO[267.58816862], DFL[0.00018347], ENS[0.03050944], GALA[99.00556752], KIN[0.00000437], LINK[.0000018], LUA[30.09918605], MATIC[.00057754], PRISM[1951.11489617], RSR[0.00076917], SHIB[553846.32012652], SPELL[2560.07983647], TRX[.00035299], USD[0.00] | Yes | |
| 03003847 | | BRZ[.00225957], LTC[.00083266], TRX[.302002], USDT[0.15358816] | | |
| 03003849 | | AKRO[2], BAO[1], BLT[0], BTC[0], KIN[4], RSR[2], SOL[0], USD[0.00] | | |
| 03003850 | | BTC[0] | | |
| 03003853 | | USD[9.99] | | |
| 03003855 | | USDT[0.00000039] | | |
| 03003862 | Contingent | AVAX[11.15350328], BTC[0.06323370], DOGE[.0012261], DOT[21.02729647], ETH[0.68524625], ETHW[0.68496793], EUR[0.00], FTM[0], FTT[23.41756237], KNC[.00002089], LINK[.00004164], LUNA2[0.51631786], LUNA2_LOCKED[1.20153376], LUNC[7.87759342], NEAR[74.98033391], SOL[11.90518669], USD[0.00], USDT[1356.04587513], XRP[375.56016241] | | |
| 03003865 | | AVAX-PERP[0], ETH-PERP[0], USD[1.49], USDT[0] | | |
| 03003874 | | DOGE[6.21341232], EUR[0.00], SOL[.03362901] | | |
| 03003875 | | USD[.32], USDT[0.05837400] | | |
| 03003878 | | USD[0.00] | | |
| 03003880 | | 1INCH[0], FTT[2.2], USD[0.00], USDT[0] | | |
| 03003886 | | ATLAS[2270], AVAX[10.10166964], CRO[20], ETH[0.91484279], ETHW[0.91484279], FTT[13.8], LUNC-PERP[0], SOL[3.03], USD[1.37] | | |
| 03003887 | | CRO[299.943], ETH-PERP[0], USD[0.00] | | |
| 03003890 | | USD[0.00] | | |
| 03003892 | | ATLAS[442.61526062], CHZ[.00051931], USD[0.00] | | |
| 03003901 | | RAY[59.81703916], SPELL[33600], USD[2.00] | | |
| 03003912 | | AVAX[0], BTC-PERP[0], FTT[35.01221089], TRY[0.00], USD[0.01], USDT[0] | | |
| 03003915 | | USD[0.03] | | |
| 03003919 | | AKRO[1], ATLAS[7975.28656001], POLIS[91.62602394], RSR[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03003933 | | SOL[1.84] | | |
| 03003936 | | BAO[5], CHZ[1], DENT[1], DOGE[1], KIN[2], MATIC[1], RSR[2], TRU[1], TRX[1], UBXT[4], USD[0.00], USDT[0] | | |
| 03003949 | | POLIS[0.9], USD[0.27], USDT[.003176] | | |
| 03003957 | | APE[7], BRZ[2782.48204105], BTC[0.05969808], ETH[0.19961842], ETHW[0.45198943], FTT[36.3], GALA[3330], LINK[57.29079858], MATIC[302.9890002], POLIS[396.4], SAND[155], USD[79.89] | | |
| 03003959 | | TRX[.000028] | | |
| 03003961 | | EUR[0.00], FTT[.63229973], USD[0.01] | | |
| 03003972 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], GBP[0.00], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03003975 | | USD[0.00] | | |
| 03003989 | | ATLAS[4231.06571138], AVAX[0], FTT[0], SAND[0], USDT[0] | | |
| 03003999 | | ATLAS[130], BTC[0], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 03004005 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], HBAR-PERP[0], LTC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 03004017 | | SOL[0], USD[0.21], USDT[0] | | USD[0.20] |
| 03004029 | | ATLAS[176.28676285], BNB[.00004338] | | |
| 03004042 | Contingent | EUR[0.00], FTM[2.85506272], FTT[1], GALA[40], LUNA2[0.19407771], LUNA2_LOCKED[0.45284799], LUNC[42260.83], MATIC[20], SAND[3], SOL[.62], USD[0.00] | | |
| 03004058 | Contingent | AAVE-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.056], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FXS-PERP[0], HBAR-PERP[0], IMX-PERP[0], MKR-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-328.60], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03004084 | | IMX[13.76305661], USD[0.00], USDT[0] | Yes | |
| 03004085 | | BAO[1], DENT[1], KIN[3], UBXT[1], USD[94.04] | | |
| 03004088 | | POLIS[.09838], USD[0.01] | | |
| 03004089 | | AAVE[2.01587706], BTC[.0726993], CHF[0.00], COMP[2], DOT[10.4178024], FTT[25.67535266], NEAR-PERP[0], ONE-PERP[0], SAND[180.11445513], SHIB[4109428.06563955], TRX[1241.44970601], USD[27.32], USDT[51.47047443], VET-PERP[0], XRP[553.60471208] | | |
| 03004090 | | USD[0.06], USDT[0] | | |
| 03004091 | | ETH[0] | | |
| 03004094 | | ATLAS[.27471522], DOGE[80576.68290216], ETH[0], USD[0.14], XRP[113342.86343743] | Yes | |
| 03004106 | | BTC[.00437227], ETH[.05913916], ETHW[.05840329], EUR[208.59], SOL[.49551483], USD[0.03], YFI[.00289271] | Yes | |
| 03004111 | | BLT[170], USD[0.71], USDT[0] | | |
| 03004114 | | AKRO[2], BAO[2], BF_POINT[200], BTC[0], KIN[3], RSR[1], USDT[0] | | |
| 03004116 | | BCH[0], BNB[0.15898289], BTC[0.19913039], ETH[0.01988198], ETHW[0], FTT[1.90969766], LINK[3.12395668], LTC[0], USD[0.15] | | |
| 03004117 | Contingent | BTC[0.00109219], LUNA2[0.11481824], LUNA2_LOCKED[0.26790923], LUNC[25001.91405], USD[809.60] | | |
| 03004123 | | BLT[184.96542], USD[2.51] | | |
| 03004128 | Contingent | ALPHA[.00554], BRZ[0], DOT[0.00025587], SRM[.01831751], SRM_LOCKED[1.11894189], USD[-0.01] | | |
| 03004133 | | ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE[-0.00000002], RUNE-PERP[0], SOL-06240], SOL-PERP[0], USD[0.09], USTC-PERP[0], YFII-PERP[0] | | |
| 03004141 | | BAO[3], BTC[.00000002], DENT[1], EUR[0.00], KIN[4], RSR[1], TRX[2], USD[0.07], USDT[0] | Yes | |
| 03004143 | | FTT[11.499806], USD[1.43], USDT[0.00000001] | | |
| 03004144 | | BRZ[161], SPELL-PERP[8200], USD[-12.16] | | |
| 03004153 | | BTC[0.00196436], SPELL[.741], USD[1.91] | | |
| 03004154 | | BAO[1], DENT[1], IMX[9.47455785], SOL[.76447989], USD[0.00] | Yes | |
| 03004160 | Contingent | BTC[.00004689], LTC[.0009], LUNA2[0.00193528], LUNA2_LOCKED[0.00451566], LUNC[421.4121883], RUNE[0.01012877], SOL[.009], USD[-0.78], USDT[0.22853584] | | |
| 03004164 | | BNB[.003665], BRZ[0.00273698], ETH[0.00006771], ETHW[0.00006771], USD[0.00] | | |
| 03004165 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03004177 | Contingent | ALGO[356], AVAX[14.3991], BTC[.00007585], CRO[210], DOGE[829], DOT[2.99946], DOT-PERP[0], EGLD-PERP[0], FTM[71.98704], LTC-PERP[0], LUNA2[0.30758572], LUNA2_LOCKED[0.71770003], LUNC[66977.44], SOL[1.99964], TRX[64], USD[0.03], USDT[0.00000168], XRP[64.9883] | | |
| 03004180 | Contingent | LUNA2[0.00008532], LUNA2_LOCKED[0.00019910], LUNC[18.58057876], NFT (389043114643601171/FTX AU - we are here! #8071)[1], NFT (407264867904882344/FTX AU - we are here! #8065)[1], TRX[.044798], USD[129.38], USDT[0.00000498] | | |
| 03004184 | | ATLAS[9.6808], BTC[0.00005049], USD[0.04], XRP[.75] | | |
| 03004187 | | DENT[1], TRY[0.00], USDT[0] | | |
| 03004203 | | GOG[91.65756], IMX[15.439075] | | |
| 03004208 | | USD[0.00] | | |
| 03004213 | | BLT[970.8058], TRX[.000028], USD[0.00] | | |
| 03004217 | | FTT[5.39928861], USDT[0.00000019] | | |
| 03004226 | | CRO[190], NFT (512409360741973760/The Hill by FTX #20124)[1], USD[0.10] | | |
| 03004231 | | ETH[.0012332], ETHW[.0012332], USD[0.00], USDT[0.00015180] | | |
| 03004234 | | AKRO[1], BAO[2], DENT[1], KIN[2], LINK[.00009132], MATIC[.00003878], NFT (398628302464007981/FTX EU - we are here! #153802)[1], NFT (537774761819187778/FTX EU - we are here! #153921)[1], NFT (560669854868793148/The Hill by FTX #27294)[1], RSR[1], TRX[.000063], UBXT[1], USD[0.01], USDT[0.06710226] | Yes | |
| 03004242 | | USD[50.01] | | |
| 03004243 | | ATLAS[256.35983374], AURY[2.06976771], BTC[0.00469915], CHZ[89.66307567], ETH[.0279955], ETHW[.0279955], GALA[56.20269142], LINK[.99982], USD[0.09], USDT[.4097] | | |
| 03004248 | | SOL[18.88606712], USD[242.65] | | |
| 03004250 | | USD[0.00] | Yes | |
| 03004253 | | ETH[.00064042], ETHW[0.00063834], USDT[.52187249] | Yes | |
| 03004259 | | BTC-PERP[0], USD[-15.18], USDT[39.18137027] | | |
| 03004260 | | TRX[0.42740200], USD[0.00], USDT[0.00000104] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03004268 | | KIN[1], USDT[0.00001621] | | |
| 03004269 | | AUD[0.00], ETH[.63434165], ETHW[.63434165], SOL[1.3931355], USD[2.31] | | |
| 03004272 | | TRX[14.37458489], USD[0.11], USDT[0.00000060] | | |
| 03004280 | | FTT[.2], USDT[2.01669463] | | |
| 03004289 | | AKRO[2], BAO[7], CHZ[1], DENT[3], DOT[10.14175799], ETH[.31053692], ETHW[.31034978], EUR[0.00], KIN[7], TONCOIN[106.96182287], TRX[1], UBXT[2] | Yes | |
| 03004296 | | ATLAS[10007.998], AVAX[10.09798], BNB[.009548], FTT[0.09590866], GALA[2000], REAL[170.06646], SRM[400.1398], USD[0.00], USDT[0.18758813] | | |
| 03004298 | | POLIS[14.7], USD[0.69] | | |
| 03004301 | | ETH[.00000001], USD[0.00] | | |
| 03004315 | | POLIS[2.4], USD[0.59] | | |
| 03004322 | | USD[0.00] | | |
| 03004324 | | KIN[2], USD[0.00] | Yes | |
| 03004329 | | ADA-20211231[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX[0], BADGER-PERP[0], BAND-PERP[0], BTC[0.01522151], FTT[1.39868], LUNC-PERP[0], POLIS-PERP[0], SOL[1.079718], SOL-PERP[0], USD[0.00] | | |
| 03004332 | | DOGE[0], USD[0.00], USDT[0] | | |
| 03004333 | | USD[0.00], USDT[615.15483889] | | |
| 03004339 | | AMZN[.00000017], AMZNPRE[0], AUDIO[.00027274], BAO[9], BTC[0], DENT[1], DOGE[427.72096533], KIN[8], SHIB[3978124.99741267], SOS[187.06772022], UBXT[1], USD[0.01], USO[0], XRP[29.16118884] | Yes | |
| 03004340 | | USD[0.00], USDT[559.65604557] | | |
| 03004343 | | AKRO[1], TRU[1], TRY[0.00], UBXT[2], USD[0.00] | | |
| 03004345 | Contingent | AKRO[411.9176], BAND-PERP[0], BICO[1], DOGE[4.999], FTT[1], GAL[1], GODS[1], IMX[.00000002], JPY[53.84], LUNA2[0.01103594], LUNA2_LOCKED[0.02575053], LUNC[2403.1], SOL[.009872], SOL-PERP[0], TRX[3.000001], USD[168.23], USDT[10.67739292], WAXL[1] | | |
| 03004350 | | ARS[278.23], USD[12.00] | | |
| 03004351 | | SOL[0] | | |
| 03004353 | | HNT[78.9], USD[0.45] | | |
| 03004354 | | AUD[11.09], DENT[1] | Yes | |
| 03004357 | | 0 | | |
| 03004361 | | USD[0.98], USDT[0.56600432] | | |
| 03004363 | Contingent | AUDIO[.89686], ETHW[1], LUNA2[0.00068609], LUNA2_LOCKED[0.00160088], USD[0.00], USTC[.09712] | | |
| 03004367 | | USD[0.44] | | |
| 03004370 | | FTT[.5270086], IMX[4.50970316], TONCOIN[10.7], USD[0.12] | | |
| 03004371 | | AKRO[1], BAO[3], KIN[3], RSR[1], USD[0.00], USDT[0] | | |
| 03004377 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02051379], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.24429241], ETH-PERP[0], ETHW[0.22195989], EUR[1999.79], FIDA-PERP[0], FTT[8.79735796], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.45585536], LUNA2_LOCKED[1.06366251], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[51.74965950], XRP-PERP[0] | | |
| 03004380 | | DYDX[160], EUR[0.00], FTT[25.4956583], USD[0.00], USDT[0] | | |
| 03004381 | | BOBA[.0143], BTC[0], USD[0.00], USDT[0] | | |
| 03004386 | | LTC-PERP[0], USD[0.10], USDT[.002971] | | |
| 03004391 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000079], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03004393 | | TRX[.000018], USD[0.00], USDT[0.00009233] | | |
| 03004397 | | HNT[.36900847], USD[0.00], USDT[0.00000006] | | |
| 03004398 | | ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-1230[0], ETH[0.00032140], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.17703184], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-0.79], USDT[0], USTC-PERP[0], WAVES-1230[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03004403 | | AAVE[.22], ADA-PERP[40], DOT[15.1], MATIC[50], SOL[2.95], USD[-45.15], USDT[0.23935361], XRP[.994] | | |
| 03004407 | | ETH[.005], ETHW[.005], USD[2.66] | | |
| 03004415 | | POLIS[62.7], USD[0.00], USDT[0.00015113] | | |
| 03004422 | Contingent | ALGO[1166.6310688], ATOM[39.35721425], AVAX[13.81560684], BNB[1.05716076], ENS[14.00717132], EUR[0.00], FTT[13.07285208], LUNA2[1.71868594], LUNA2_LOCKED[4.01026720], LUNC[200667.63263067], MATIC[872.10639600], SHIB[22560484.33311496], SOL[32.05749335], USD[0.00], USDT[0.00000016], XRP[866.03328889] | | |
| 03004425 | | ETH[.00125113], ETHW[.00125113], USD[0.00] | | |
| 03004428 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00986914], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO[.05858779], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00085385], ETH-PERP[0], ETHW[0.00085385], FTM-PERP[0], FTT[4.83815315], FTT-PERP[0], GMT-PERP[0], GOG[.9876519], GST-PERP[0], HOT-PERP[0], IMX[.09206484], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00033154], LUNA2_LOCKED[0.00007361], LUNA2-PERP[0], LUNC[8.87], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [4888593241993633477The Hill by FTX #43633][1], OP-PERP[0], PAXG-PERP[0], RSR[8.811265], SAND-PERP[0], SOL[0.00824328], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-2.96], USDT[4.44478394], WRX[.96808], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03004429 | | ATLAS[2490], POLIS[41.8], USD[0.20], USDT[37.47462848] | | |
| 03004433 | | DFL[940], USD[1.28] | | |
| 03004435 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO[549.902458], DOGE-PERP[0], FTT[3.73235596], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[1.01990397], SOL-PERP[0], USD[87.81], USDT[0.00000001] | | |
| 03004441 | | USD[0.00] | | |
| 03004444 | | FTT[0.00125859], TRX[.45308], USD[0.06], USDT[0], XRP[.07521136] | | |
| 03004450 | | USD[0.01], USDT[0.00000001] | | |
| 03004451 | Contingent | GOG[51], SRM[28.49103785], SRM_LOCKED[.42137549], USD[1.57], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03004453 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0.16999999], DOGE-PERP[0], ETH-PERP[0], FTT[48.07829509], LINK-PERP[0], LUNA2[0.87892399], LUNA2_LOCKED[2.05082265], NEAR-PERP[0], SOL[5.262046261], USD[-2513.09], USTC-PERP[0] | | |
| 03004470 | | BTC[0.05310000], EUR[2.62], FTT[25.0950406], KIN[1], USDT[0.95471711] | | |
| 03004472 | | BCH[0], USDT[15.04455748] | | |
| 03004478 | | POLIS[15.59728], USD[0.68] | | |
| 03004480 | | ETH[0.0000605], ETH-PERP[0], ETHW[0.00000605], PROM-PERP[0], USD[-0.01] | | |
| 03004489 | Contingent | 1INCH-PERP[0], AAVE[.11245565], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.4994225], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[20.23252385], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-WK-0408[0], BTC-PERP[0], CAB-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP[1.01078157], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], ETHW[1.04683926], ETHW-PERP[0], FIDA[21.846048], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.49104263], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[630.08581194], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.0205347], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.16006033], LUNA2_LOCKED[0.37347411], LUNA2-PERP[0], LUNC-PERP[0], MAGIC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[149.43637653], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.00548115], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.005767], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.03], USDT[1517.76912199], USTC-PERP[0], VET-PERP[0], VGX[65.20417729], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YEL-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | MATIC[149.270947] |
| 03004490 | | AUDIO-PERP[0], BTC-PERP[0], GALA-PERP[0], LUNC-PERP[0], MTL-PERP[0], PERP-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[-88.65], USDT[98.47518484], USTC-PERP[0] | | |
| 03004496 | Contingent, Disputed | BAO[2], USD[0.00] | | |
| 03004499 | | USD[0.00] | | |
| 03004500 | Contingent | ETH[.00001213], ETHW[0], FTT[1.00000913], LUNA2[0.01832962], LUNA2_LOCKED[0.04276913], STETH[0], USD[1.01], USDT[2.99743921], USTC[2.59464734] | Yes | |
| 03004502 | | ETH[.00183], ETHW[.00183] | | |
| 03004503 | | ETH[.0259981], ETHW[.0259981], FTT[0], GALA[49.9905], MANA[.99886], MATIC[19.99620000], SOL[.199962], TRX[.30361521], USD[0.71] | | |
| 03004510 | | XRP[8.762504] | | |
| 03004511 | | ATLAS[1767.7802442], MANA[10], TRX[235], USD[0.25] | | |
| 03004516 | | KIN[1], SHIB[620155.39066454], USD[0.02] | Yes | |
| 03004517 | Contingent | DOGE[176.74470332], DOGEBULL[8.1990527], ETH[0], LUNA2[0.00126730], LUNA2_LOCKED[0.00295703], LUNC[275.9575581], MATICBULL[723.24931459], SUSHIBULL[134809238.9715185], TRX[0], USD[0.00], USDT[0.00100003] | | |
| 03004521 | | BRZ[.9998898], USDT[0] | | |
| 03004524 | | POLIS[115.68986], USD[0.82], USDT[.00607] | | |
| 03004535 | | ETH-PERP[0], USD[0.57] | | |
| 03004545 | | BTC[.00159981], ETH[0.00904946], ETHW[0.00904946], EUR[2.96] | | |
| 03004550 | Contingent | BOBA[.01874295], LUNA2[0.06459954], LUNA2_LOCKED[0.15073226], LUNC[14066.6861], MBS[.9526], RNDR[.05824], USD[0.00], USDT[0.00000002] | | |
| 03004552 | | ADA-PERP[0], ALGO[213], ANC-PERP[0], APE-PERP[0], ATLAS[1047.67574184], AUDIO[120.48624634], AXS-PERP[0], BAO-PERP[0], BTC[.0028], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DENT[73089.26391802], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.046], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[16.07385716], GALA[2618.81642905], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK[26.2337206], LINK-PERP[0], LUNA2[0.00087295], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RAY[53.90393697], REN[571.68519274], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[1810938.06591814], SHIB-PERP[0], SLP-PERP[0], SOL[3.5], SOL-PERP[0], USD[95.79], USDT[0.00000001], USTC-PERP[0], XRP[311.12820121], XRP-PERP[0], YFI-PERP[0] | | |
| 03004556 | | USDT[1.56050330] | | |
| 03004557 | | ETH[0.00000001], ETHW[0.00000001], NFT [347940165026564159/FTX EU - we are here! #85366][1], NFT [354993325333822882/FTX EU - we are here! #85256][1], NFT [513015255667463815/FTX EU - we are here! #85507][1], USD[0.00] | | |
| 03004559 | Contingent | BIT[667.74214874], BTC[0], CRO[216.70970714], ETH[0.06305963], ETHW[4.36498030], FTT[28.37978747], GBP[0.07], HT[28.27534908], LUNA2[3.20345144], LUNA2_LOCKED[7.24198200], LUNC[15.9970512], USD[19.32], USD[10.46858192] | Yes | |
| 03004573 | | ATLAS[0], BNB[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03004576 | | ATLAS[110], FTT[.5], USD[0.27] | | |
| 03004585 | | SRM[.00000044], TRX[0.00000008] | | |
| 03004589 | | FTT[.01456725], POLIS[22.4], USD[0.27] | | |
| 03004590 | | USD[25.00] | | |
| 03004594 | | BTC[.0606], CHZ[500], ETH[1.0699962], ETHW[1.0699962], SOL[3], USD[0.00], USDT[3.69160732] | | |
| 03004596 | Contingent | 1INCH[0], 1INCH-0325[0], ADA-PERP[0], ATLAS-PERP[0], AXS[2.39760318], AXS-PERP[0], BTC[0.00001900], BTC-PERP[0], ETH[0.00099632], ETHW[0.00099632], LUNA2[0.00007295], LUNA2_LOCKED[0.00017021], LUNC[15.88524341], LUNC-PERP[0], POLIS[15.32071767], POLIS-PERP[0], RUNE[1.36978688], RUNE-PERP[0], SOL[0.00721439], SOL-PERP[0], USD[2.16], USDT[0.00000001] | | BTC[.000018], SOL[.0000391] |
| 03004602 | | DOGE[74.33144777], ETH[.00334455], ETHW[.00330348], SOL[.0510009], USD[0.01] | Yes | |
| 03004605 | | NFT [542334266464455516/FTX EU - we are here! #228120][1] | | |
| 03004606 | | USD[1.31] | | |
| 03004609 | | SOL[.769922], TRX[.362], USD[1.23] | | |
| 03004617 | | USD[3.13] | | |
| 03004618 | | DENT[2], NFT [316275440491594092/FTX EU - we are here! #161204][1], NFT [534451324565134692/The Hill by FTX #24090][1], TRX[.002397], USD[0.00], USDT[3.63720042] | | |
| 03004634 | | BNB[0], ETH[0], USDT[0.00000632], XRP[0] | | |
| 03004642 | | SOL[0.14816253], USD[0.00] | | |
| 03004644 | | BAO[2], BNB[.00000098], DOGE[0.00046648], KIN[1], TRX[0], USDT[0.00037112] | Yes | |
| 03004650 | Contingent | AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[-0.00004251], ETHW[1.04476175], FTT[0.05606875], GST[.04], LTC[0], LUNA2[0.00002225], LUNA2_LOCKED[0.00000525], SOL[0], TRX[.000023], USD[0.00], USDT[62.55581687] | | |
| 03004652 | | SPELL[3899.22], USD[0.04] | | |
| 03004653 | | BLT[4998.9616], FTT[19.996254], LTC[5.00839756], USD[0.27], USDT[0.39488621] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03004654 | | POLIS[97.37318628], USDT[0.00000007] | | |
| 03004657 | | 0 | | |
| 03004660 | | BTC-PERP[0], USD[3.13] | | |
| 03004661 | | POLIS[75.89229886], USDT[0.00000004] | | |
| 03004665 | | SPELL[3900], USD[1.55] | | |
| 03004667 | | ATLAS[8348.6187], MBS[1925.44083], USD[0.67], USDT[0] | | |
| 03004669 | | USD[0.00], USDT[0.00000510] | | |
| 03004671 | Contingent | BNB[.00058401], ETH[0], FTT[0.00002900], LTC[.0003956], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00663604], NEAR[.03480111], USD[0.36], USDT[0] | | |
| 03004675 | | BTC[0.00008784], SOL[0], USD[0.29] | | |
| 03004679 | | AKRO[1], BAO[6], BF_POINT[200], BTC[.06731757], DOT[6.33748162], ETH[.107], ETHW[.107], EUR[0.00], FTM[54.35869127], GALA[151.67907522], GRT[1], KIN[5], LINK[5.99200693], RSR[1], SAND[19.14397889], SOL[1.62239943], SXP[1], TRX[1], UBXT[2] | | |
| 03004689 | | ETH-PERP[0], HNT-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP[0] | | |
| 03004693 | | USD[25.00] | | |
| 03004696 | | USD[25.00] | | |
| 03004697 | | ETH[0], KIN[3], RSR[1], TRX[.000006], USDT[0] | Yes | |
| 03004705 | | BTC[0.00005693], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 03004708 | | USD[0.00] | | |
| 03004719 | | SHIB[48.89187996], USD[0.00] | | |
| 03004725 | | ETHW[.67036731], EUR[500.00], USD[0.00], USDT[0] | | |
| 03004728 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BTC[.00009603], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[0], DYDX-PERP[0], ETH[0.00015181], ETH-PERP[0], ETHW[0.00015181], FLOW-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 03004736 | | BRZ[.00801227], USD[0.00] | | |
| 03004738 | | ALICE[.099848], USD[0.00] | | |
| 03004739 | | AKRO[1], LTC[.00022477], MANA[509.33449702], TRX[2] | Yes | |
| 03004741 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[2.03246106], BTC-PERP[0], FTM-PERP[0], LUNA2[0.00326766], LUNA2_LOCKED[0.00762454], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], USD[49000.00], USDT[0] | | |
| 03004744 | | BNB[.00573762], GOG[.9776], USD[0.01] | | |
| 03004747 | | BTC[.14674484], ETH[1.03792503], ETHW[1.03748899], LINK[64.71861167] | | |
| 03004755 | Contingent | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[1624.49], LINK-PERP[0], LUNA2[12.24780094], LUNA2_LOCKED[28.57820218], LUNC[2666984.44], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000066] | | |
| 03004756 | Contingent | BTC[.0293], ETH[.565], ETHW[.565], FTT[0.36217447], LUNA2[142.5251623], LUNA2_LOCKED[332.558712], USD[0.01], USDT[0.00000017], USTC[20175.125585] | | |
| 03004757 | | BTC[.00003272], BTC-PERP[0], DOGE[3], SHIB-PERP[0], USD[0.10] | | |
| 03004760 | | USDT[0.00000191] | | |
| 03004761 | | BAO[393.77832219], DOT[20.95941159], EUR[0.00] | Yes | |
| 03004773 | | EUR[100.00] | | |
| 03004775 | | GBP[0.00], MATIC[150], SRM[167], USD[0.08] | | |
| 03004776 | | SPELL[34100], USD[0.75] | | |
| 03004786 | | BTC[.00000476] | Yes | |
| 03004787 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[-110], FTT[25], FTT-PERP[0], IOST-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], MKR-PERP[0], MTL-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], TRX[.000992], TRX-PERP[-50000], USD[4979.44], USDT[592.35045899], WAVES-PERP[0], XRP[140000], XRP-PERP[0] | | |
| 03004797 | | SOL[.00035589] | Yes | |
| 03004800 | | EUR[0.46], SOL[.00000001], USD[0.00] | | |
| 03004801 | | IMX[108.1], USD[0.22], USDT[.009559] | | |
| 03004802 | Contingent | AVAX[0], BNB[0], CHZ[0], ETH[0], LUNA2[0.00023356], LUNA2_LOCKED[0.00054499], LUNC[50.86], MATIC[0], USD[0.00], USDT[0] | | |
| 03004805 | | 0 | | |
| 03004810 | | USD[0.91] | | |
| 03004811 | Contingent | ALGO[0], AUD[0.00], AVAX[0], BAO[1], BTC[0], CEL[0], ENJ[0], FTT[0], GST[0], LUNA2_LOCKED[25.79079372], LUNC[0], MATIC[0], PAXG[.00000001], RUNE[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 03004813 | Contingent | AAPL[0], BTC[0], ETH[0], EUR[0.00], FTM[0], KNC-PERP[0], LUNA2[0.23278429], LUNA2_LOCKED[0.54316335], LUNC[8104.59566649], LUNC-PERP[0], MATIC[0], SOL[0], TRX[197], USD[0.06] | | |
| 03004819 | | AUD[2.09], BNB[0], BTC[0], ETH[0], USD[0.10] | | |
| 03004823 | | 0 | | |
| 03004825 | | BNB-PERP[0], BOBA[13.69726], DOT-PERP[0], ETH-PERP[0], TRX[.99661], USD[0.00], USDT[196.18443347] | | |
| 03004827 | | AKRO[4], AUDIO[162.10376589], BAO[7], BTC[.01961459], DENT[3], DOGE[1], FTT[7.06976739], GBP[11.88], KIN[18], SOL[13.0206101], TRX[7] | Yes | |
| 03004828 | | 0 | | |
| 03004829 | | BTC[.02701094] | | |
| 03004833 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], LUNC-PERP[0], NFT [469934043021833770/FTX EU - we are here! #88261][1], NFT [558515544209967702/FTX EU - we are here! #88518][1], NFT [575553795621617142/FTX EU - we are here! #88374][1], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 03004835 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], TLM-PERP[0], USD[1.62], USDT[1.41263426], XRP-PERP[0] | | |
| 03004836 | | ATLAS[6419.2126941], AUD[0.00], USD[0.75] | | |
| 03004845 | | USDT[.86222713] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03004847 | Contingent | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003508], MATIC-PERP[0], SAND-PERP[0], SOL[1.03], SOL-PERP[0], USD[0.00], USDT[0.08429884] | | |
| 03004858 | | USD[25.00] | | |
| 03004865 | | ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], GALA-PERP[0], GRT-PERP[0], THETA-PERP[0], USD[0.07], USTC-PERP[0] | | |
| 03004868 | | BTC[.0000816], CRO[0], SOL[.0000068], SPELL[0], STEP[7.49847746], USD[0.00], USDT[0] | | |
| 03004877 | | USDT[0.00000038] | | |
| 03004883 | | CRV-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03004890 | | BTC[.011], USD[4.03] | | |
| 03004898 | | DFL[100], NEAR[.5], USD[148.40], USDT[0] | | |
| 03004900 | | USDT[1.0495621] | | |
| 03004902 | | APE[4.9], BRZ[0], BTC[0.00010538], DOT[0.04630464], USD[-0.35], USDT[0], XRP[0] | | |
| 03004903 | | ADA-PERP[0], CHR-PERP[0], COMP-PERP[0], DODO-PERP[0], IOTA-PERP[0], LINK-PERP[0], NEO-PERP[0], TRX-PERP[0], USD[2.10], USDT[0] | | |
| 03004907 | | ETH[.00007561], ETH-PERP[0], ETHW[0.00007560], USD[4.23], USDT[0.00002454] | | |
| 03004909 | | ATLAS[350], GODS[.2], POLIS[30.7], USD[0.23] | | |
| 03004911 | | BTC[.00000841], USD[-0.98], USDT[2.58918904] | | |
| 03004921 | | NFT (369367311327159956/FTX AU - we are here! #41623)[1], NFT (563953054369568973/FTX AU - we are here! #41475)[1], SOL[0] | | |
| 03004928 | Contingent | ATLAS[.72970295], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0046079], POLIS[.317353], SHIB[95440], USD[0.01], USDT[0] | | |
| 03004933 | | POLIS[280.0901], USD[0.33] | | |
| 03004934 | | BTC[.00017], ETH[0.00202240], ETHW[0.00202240], GENE[.7], GOG[16], USD[5.09] | | |
| 03004936 | | BNTX[.0093], USD[830.08] | | |
| 03004948 | | SPELL[12100], USD[0.51] | | |
| 03004950 | | ATLAS[10129.21], USD[0.03], XRP[.657552] | | |
| 03004954 | | FTT[7.98179909], SOL[1.59568678], USDT[0.00000008] | | |
| 03004955 | | SOL[0] | | |
| 03004972 | | USD[25.00] | | |
| 03004978 | Contingent | ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LUNA2[2.91876066], LUNA2_LOCKED[6.81044155], LUNC[635566.28], LUNC-PERP[0], MATIC[6810], MATIC-PERP[0], OP-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], UBER-0930[0], USD[14.17], VET-PERP[0], WAVES-PERP[0] | | |
| 03004982 | | AKRO[1], AUD[0.00], BAO[1], BTC[.00000132], ETH[.00000512], ETHW[.00000512], KIN[1], USD[0.00] | Yes | |
| 03004989 | | USD[0.00], XRP[10.61639733] | | |
| 03004990 | | AURY[1.99809308], SPELL[1906.20810396], USD[0.00] | | |
| 03004993 | | ATLAS[199.96], ATLAS-PERP[0], POLIS[3.09938], USD[1.97], USDT[0.00000001] | | |
| 03004994 | | FTT[.00000001], USD[0.00], USDT[0] | | |
| 03004998 | | BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03005003 | | BTC[.00010095], ETH[.00000002], ETHW[.00000002], USD[0.96], USDT[0] | | |
| 03005013 | | USDT[26.62703703] | | |
| 03005016 | | APE[.06], BNB[0.00901971], NFT (315944650275122026/FTX AU - we are here! #15575)[1], NFT (406607882692998319/FTX AU - we are here! #122823)[1], NFT (472832969636401304/FTX AU - we are here! #30535)[1], NFT (547837147140190441/FTX EU - we are here! #123988)[1], NFT (567545775950879384/FTX AU - we are here! #121902)[1], SOL[.00732], TRX[.001555], USD[0.00], USDT[0.10780106] | | |
| 03005020 | Contingent | ATLAS[11637.72564], AUD[0.00], BTC[0.00559891], ETH[0.03499321], FTT[4.29914], LUNA2[0.06121572], LUNA2_LOCKED[0.14283669], LUNC[13329.85350664], RUNE[17.1966632], SOL[1.95750696], STG[70], USD[0.70], USDT[1.90321461] | | |
| 03005032 | | EUR[0.00] | Yes | |
| 03005035 | | TRX[.000777], USDT[.103] | | |
| 03005040 | | ATLAS[136.9269234], POLIS[2.8311726], SPELL[465.37262022] | | |
| 03005044 | | BTC[0.02129595], CRO[99.981], ETH[.10098081], ETHW[.10098081], LINK[2.199582], SAND[54.98955], SOL[2.61562007], USD[1.69], XRP[225.95706] | | |
| 03005045 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], GAL-PERP[0], IOST-PERP[0], LOOKS-PERP[0], LTC[.00700592], LUNC-PERP[0], MATIC-PERP[0], NFT (408689532986629364/FTX EU - we are here! #285938)[1], NFT (442629768178070083/FTX EU - we are here! #285935)[1], SOL[0], SOL-PERP[0], USD[0.23], USDT[0.25403909], XRP-PERP[0] | | |
| 03005046 | | 0 | | |
| 03005052 | Contingent | APE[94.69620379], BIT-PERP[1000], ETHW[2.03510262], FTM[105.54684459], FTM-PERP[0], FTT[26.05753592], LUNA2[0.00013926], LUNA2_LOCKED[0.00032494], LUNC[30.32446221], USD[-413.06], USDT[0] | | |
| 03005068 | | LUNC[.0003575], POLIS[214.978169], USD[0.00], USDT[0] | | |
| 03005070 | | BTC[5.04008155], ETH[18.18559451], ETHW[18.19149955], FTM[2907.88875122] | Yes | |
| 03005072 | | AAVE[1.87358993], CREAM[.00044762], GENE[.00024468], LINK[.00020341], LTC[.00003601], MATIC[.00029256], SXP[.00001826], UBXT[1], USD[0.00] | Yes | |
| 03005081 | | BTC[0], HNT[0], OKBBEAR[1999600], USD[0.00], USDT[0] | | |
| 03005084 | | BTC[.00899829], DOT[10.9979727], ETH[.24095478], ETHW[.24095478], FTT[11.47771352], SOL[14.59306014], USD[0.11], USDT[.01177] | | |
| 03005086 | | DFL[496.25085491], USD[0.00] | | |
| 03005103 | | BTC-PERP[0], NEAR-PERP[-32.70000000], TRX[.010029], USD[65.43], USDT[159.83503078] | | |
| 03005105 | | BAT[780.79442], ENJ[199.962], GRT-PERP[0], LINA[6998.67], MANA[149.9715], SAND[99.981], SAND-PERP[0], USD[666.66] | | |
| 03005110 | | AKRO[1], POLIS[11.05039365], USD[0.00] | Yes | |
| 03005111 | | BNB[.01435489] | Yes | |
| 03005113 | | 0 | | |
| 03005118 | | BTC-PERP[0], CREAM-PERP[0], MATIC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03005127 | | BTC[0] | | |
| 03005129 | Contingent, Disputed | BAO[1], DENT[1], FRONT[1], KIN[1], UBXT[1], USDT[1.00002377] | | |
| 03005130 | | NFT (400318473568043098/FTX EU - we are here! #241478)[1], NFT (505785518846018668/FTX EU - we are here! #241495)[1], NFT (530404173221971079/FTX EU - we are here! #241466)[1], USD[0.00], USDT[0.14304502] | Yes | |
| 03005131 | | USD[25.00] | | |
| 03005135 | | ATLAS[330], BNB[.00341104], SOS[4900000], USD[0.44], USDT[0] | | |
| 03005137 | | BNB[0], USD[0.00] | | |
| 03005146 | | ATOM-PERP[0], BTC-0325[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DAI[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], XRP-PERP[0] | | |
| 03005149 | | USD[0.01] | | |
| 03005159 | | SPELL[5099.66], USD[0.00] | | |
| 03005160 | | TRX[0] | | |
| 03005171 | | USD[2.54], USDT[0] | | |
| 03005174 | | DENT[2], EUR[0.00], KIN[1], POLIS[51.25354046] | Yes | |
| 03005175 | | TRX[.000005], USD[0.60] | | |
| 03005178 | Contingent, Disputed | BRZ[0], BTC[0], ETH[0], GALA[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0051386], POLIS[0], USD[0.00], USDT[0] | | |
| 03005179 | | FTT[9.51827166], MATIC[.00575722], SOL[.00007378] | Yes | |
| 03005180 | | ATLAS[700], ETH-PERP[0], USD[0.93] | | |
| 03005183 | Contingent, Disputed | BTC[0.00009961], BTC-PERP[0], ETH-PERP[0], FTT[0.04756942], LTC[0], LUNA2[0.00007696], LUNA2_LOCKED[0.00017959], LUNC[16.76000000], RUNE[0], SOL[0], SOL-PERP[0], USD[-0.83], USDT[0] | | |
| 03005184 | Contingent, Disputed | SRM[0] | | |
| 03005189 | | AKRO[1], BAO[1], DFL[1.20563023], SOL[0], USD[0.01] | Yes | |
| 03005191 | | USDT[0] | | |
| 03005197 | | ABNB[.224955], BNT[14.10400039], USD[2.06], USDT[0.00745425] | | BNT[10.57818], USDT[.007299] |
| 03005202 | | SRM[0] | | |
| 03005205 | | AKRO[1], BAO[3], RSR[1], USD[0.00], USDT[0] | | |
| 03005206 | | BOBA[.008682], USD[1.08], XRP[62] | | |
| 03005209 | | SUSHI[0] | | |
| 03005212 | | TRX[0] | | |
| 03005214 | | ALICE[2.5], ALPHA[36], AURY[1], AVAX[0.30023999], BADGER[1.65], KIN[90000], LINK[1.3], MANA[9], MATIC[10], PERP[3.1], SPELL[1100], STEP[11.1], USD[0.00], USDT[0] | | |
| 03005217 | | NFT (420446852970201780/The Hill by FTX #42578)[1] | | |
| 03005220 | | SUSHI[0] | | |
| 03005226 | | BTC[.00131651], USD[71.00] | | |
| 03005231 | | BTC[.0039758] | Yes | |
| 03005235 | | SUSHI[0] | | |
| 03005239 | Contingent | BTC[0], LUNA2[0.07035282], LUNA2_LOCKED[0.16415658], LUNC[15319.475492], TRX[.000012], USD[0.00] | | |
| 03005240 | | RAY[0] | | |
| 03005245 | | USD[0.55] | | |
| 03005246 | | SUSHI[0] | | |
| 03005252 | | USD[0.00] | | |
| 03005254 | | RAY[0] | | |
| 03005258 | | SUSHI[0] | | |
| 03005261 | | USD[0.01], USDT[0] | | |
| 03005265 | | SUSHI[0.06760144] | | |
| 03005270 | | USD[0.36] | | |
| 03005273 | | ATLAS[739.9335], AXS[0], BTC[0.00107107], ETH[0.01235245], ETHW[0], FTT[.999962], MATIC[0], POLIS[19], USD[353.20], USDT[154.06248027], XRP[49.44256492] | | |
| 03005274 | | GOG[114], USD[0.28], USDT[0] | | |
| 03005279 | | SUSHI[0] | | |
| 03005281 | | AUD[0.00], ETH-PERP[0], PAXG[0], USD[0.06] | | |
| 03005284 | | POLIS[2.3], USD[0.76], USDT[0] | | |
| 03005288 | | BTC[0.00006571], FTT[13.2], NFT (302038506441457564/FTX AU - we are here! #15229)[1], NFT (303745196872248492/FTX AU - we are here! #15240)[1], NFT (570655456880224061/FTX AU - we are here! #42020)[1], USD[0.04] | | |
| 03005290 | | ATLAS[329.934], IMX[15.89846], POLIS[18.69626], USD[0.35] | | |
| 03005291 | | 0 | | |
| 03005293 | | ATLAS[5.66192276], USD[0.00] | Yes | |
| 03005294 | | SUSHI[0] | | |
| 03005295 | | IMX[3.1], USD[0.00], USDT[0] | | |
| 03005296 | | SGD[0.00], USD[0.00], USDT[0] | | |
| 03005301 | | ATLAS[6290.01884975], NFT (317645075744903455/Hungary Ticket Stub #1467)[1], NFT (387189422237728996/France Ticket Stub #1332)[1], NFT (512027169954237989/The Hill by FTX #2502)[1], NFT (533063166290900115/FTX Crypto Cup 2022 Key #1809)[1] | Yes | |
| 03005302 | | SUSHI[0] | | |
| 03005303 | Contingent | APE[.0017767], DOGE[0.33872873], LUNA2[0.00203514], LUNA2_LOCKED[0.00474867], LUNC[.006556], NEAR[.08198], SNX[.02458], SOL[0], STG[.3198], USD[0.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03005304 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 03005305 | Contingent, Disputed | RAY[0.00964121] | | |
| 03005306 | | BTC[0.00489006], ETH[.06598746], ETHW[.06598746], USD[5.14] | | |
| 03005309 | | BTC[0], BTC-PERP[0], EUR[0.66], FTM[0], RAY[0], USD[0.00], USDT[0] | | |
| 03005313 | | SPELL[11700], USD[0.24] | | |
| 03005314 | | SUSHI[0] | | |
| 03005316 | Contingent, Disputed | RAY[0] | | |
| 03005318 | | NFT (335462605943149521/FTX EU - we are here! #275725)[1], NFT (468560673935582618/FTX EU - we are here! #275718)[1], NFT (502290572750633149/FTX EU - we are here! #275728)[1] | | |
| 03005319 | Contingent | BAO[1], BNB[0], DENT[1], LUNA2[0.00363918], LUNA2_LOCKED[0.00849143], LUNC[792.44055041], SOL[.00007828], TRX[.000007], UBXT[1], USD[0.00], USDT[10.57498953] | Yes | |
| 03005325 | | AVAX-PERP[0], BTC[.0051], BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[9.54] | | |
| 03005326 | | SUSHI[0] | | |
| 03005327 | | ATLAS-PERP[0], BTC-PERP[0], FTM-PERP[0], HUM-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NFT (327277914568775520/FTX AU - we are here! #46724)[1], NFT (335810794503167144/FTX EU - we are here! #60349)[1], NFT (464143988694669186/FTX EU - we are here! #60246)[1], NFT (467383580687516267/FTX AU - we are here! #46708)[1], NFT (519009454095481172/FTX EU - we are here! #60471)[1], SAND-PERP[0], SPELL-PERP[0], TRX[.00162], USD[9.20], USDT[4.69983], USTC-PERP[0], XTZ-PERP[0] | | |
| 03005329 | | FTT[128.50916548] | Yes | |
| 03005332 | | DENT[996502.323] | | |
| 03005338 | | GALA[100], MTA[109], SAND[18], USD[0.01] | | |
| 03005340 | | SUSHI[0] | | |
| 03005342 | | ETH[.00076687], ETHW[.00076687], USD[0.00], USDT[0] | | |
| 03005343 | | USD[25.00] | | |
| 03005344 | | ATLAS[55.34553414], USD[0.00] | | |
| 03005346 | | AMPL[1.54817736], BAO[26000], CONV[250], COPE[112], CUSDT[50], DFL[10], FTT[26.0993], HGET[10.05], INTER[2.2], JET[14], KIN[240000], KSHIB[140], LUA[31.7], MAPS[10], MER[19], MTA[52], PSY[48], SHIB[100000], SLRS[21], SNY[90], SOS[5999500], TRYB[205.89938], UBXT[434], USD[0.03], USDT[0.05583407] | | |
| 03005348 | | AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], FLM-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS[7.6], SOL-PERP[0], SPELL[2000], USD[11.40], YFII-PERP[0] | | |
| 03005351 | | AUDIO[1], CHZ[9.9924], EUR[0.00], KIN[640001], POLIS[43.5], SRM[24.99525], SXP[1], USD[0.08], USDT[0] | | |
| 03005352 | | SUSHI[0] | | |
| 03005355 | | BIT[102.9810171], BTC[0.00809846], FTT[9.598176], NFT (307419560357501507/FTX AU - we are here! #43138)[1], NFT (354613659653573863/FTX AU - we are here! #43168)[1], NFT (467797434774480145/FTX EU - we are here! #134727)[1], NFT (525483094753934924/FTX AU - we are here! #134602)[1], NFT (534746698321049162/FTX EU - we are here! #134458)[1], USD[1.32] | | |
| 03005359 | Contingent, Disputed | SUSHI[0] | | |
| 03005371 | | RAY[0] | | |
| 03005372 | Contingent, Disputed | RAY[0] | | |
| 03005375 | | AVAX[10.4999], AVAX-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH[.4999], ETH-PERP[0], ETHW[.4999], MANA-PERP[0], MATIC[150], MATIC-PERP[0], SAND-PERP[0], SOL[5.9988], THETA-PERP[0], USD[5.90], USDT[618.31210300], WAVES[.4981], WAVES-PERP[0] | | |
| 03005376 | | SHIB-PERP[10700000], USD[22.64] | | |
| 03005379 | Contingent | BTC-PERP[.0017], FTM[115.9768], LUNA2[0.00004973], LUNA2_LOCKED[0.00011604], LUNC[10.83], USD[100.23], USDT[0] | | |
| 03005381 | | AUD[0.92], GALA[.01826447], MANA[.08466256], SAND[.83322314] | | |
| 03005394 | | SOL[1.37441809] | | |
| 03005395 | | 0 | | |
| 03005400 | | AKRO[1], BAO[17], FIDA[.00000925], KIN[12], NFT (312851755528217817/The Hill by FTX #21920)[1], NFT (502298906466575985/FTX EU - we are here! #197860)[1], NFT (539731082674773588/FTX EU - we are here! #197688)[1], NFT (545799535896518923/FTX EU - we are here! #197777)[1], RSR[1], TRX[2], USD[0.00] | Yes | |
| 03005409 | | RAY[0] | | |
| 03005409 | | ATLAS[0], BRZ[-0.12452107], BTC[0.00019251], ETH[0.00193572], ETHW[0.00193572], FTT[0.79728259], RON-PERP[0], SHIB[0], SPELL[0], USD[-4.41] | | |
| 03005414 | | USD[0.00] | | |
| 03005416 | Contingent | BNB[0.00800750], BTC[.00007166], ETH[0.00071631], ETHW[0.00018263], FTT[0.01843216], FTT-PERP[0], GST-PERP[0], LUNA2[0.00088732], LUNA2_LOCKED[0.00207043], MATIC[0], NFT (306650655067744622/The Hill by FTX #2331)[1], NFT (360748445216230235/France Ticket Stub #896)[1], NFT (426974217220472991/FTX EU - we are here! #155031)[1], NFT (435199437810810783/FTX EU - we are here! #151321)[1], NFT (487693416262986766/Hungary Ticket Stub #1462)[1], NFT (510296771793789543/FTX Crypto Cup 2022 Key #1426)[1], OKB[0.02139213], OKB-0624[0], SAND-PERP[0], SOL[0.00999404], SOL-PERP[0], SRM[.3947643], SRM_LOCKED[5.7252357], TRX[0.00085700], USD[0.01], USDT[950.91343989], USDT-PERP[0], USTC[0.12560566] | Yes | |
| 03005417 | | USD[0.00], USDT[0] | | |
| 03005421 | | USD[0.00] | Yes | |
| 03005429 | | AKRO[3], BAO[13], DENT[5], EUR[0.00], GBP[0.00], KIN[7], RSR[1], TRX[3], UBXT[1], USD[0.07], USDT[0] | | |
| 03005430 | | USD[0.00], USDT[0] | | |
| 03005436 | | ETH[1.9306048], ETHW[1.93071058], USDT[.03262247] | Yes | |
| 03005439 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX[0], BTC[0.02391273], BTC-PERP[0], CEL[0], CEL-PERP[0], ETH[0.34138100], ETH-PERP[0], FTM[0], FTT[27.48672599], LINK-PERP[0], LTC[0], LUNA2[0.00671823], LUNA2_LOCKED[0.01567587], LUNC[7.07342769], USD[372.60], USDT[0.00469864], USTC[.9464] | Yes | |
| 03005451 | | USD[1.61] | Yes | |
| 03005454 | | USD[0.00] | | |
| 03005458 | | USD[0.00] | | |
| 03005460 | | SOL[.44489375] | | |
| 03005467 | | USD[0.00] | | |
| 03005469 | | BAO[1], FTM[7.70431352], KIN[1], USD[300.10] | Yes | |
| 03005476 | | BAO[1], DOGE[1], ETH[.0000242], ETHW[.0000242], FIDA[1.01283971], KIN[1], RSR[2], SECO[1.05736556], TOMO[1.01487665], TRU[1], TRX[145.50884926], UBXT[3], USD[0.05], USDT[0] | Yes | |
| 03005479 | | ETH[.19101463], ETHW[.19079713] | Yes | |
| 03005480 | | MNGO[6.779884], USD[0.00], USDT[0.00018716] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03005492 | | AKRO[1], BTC[.00000064], ETH[1.69257022], ETHW[3.49126193] | Yes | |
| 03005496 | | APE[.09018], MINA-PERP[0], USD[0.74], USDT[0.00376759] | | |
| 03005497 | | BCH[.00010248], BTC[0], TRX[.000012], USDT[0] | | |
| 03005499 | Contingent | 1INCH[6.2], AAVE[.0352705], ALCX[.008], ALPHA[.4], APE[1], AVAX[0.03207134], BADGER[.74932891], BAL[.73], CREAM[.36], CRV[4.4], FTT[53.495], KNC[3.1], LINK[.26], LUNA2[2.63502129], LUNA2_LOCKED[6.14838301], NFT (301702879955946721/FTX AU – we are here! #11174)[1], NFT (302374731427046345/The Hill by FTX #2999)[1], NFT (402141329841549655/FTX EU – we are here! #72055)[1], NFT (419237592464729802/FTX Crypto Cup 2022 Key #2940)[1], NFT (432278481871980407/Singapore Ticket Stub #1337)[1], NFT (522496192338629347/FTX EU – we are here! #72166)[1], NFT (568458478990056518/FTX AU – we are here! #11167)[1], REN[39.0636531], SNX[.3], STG[10], SUSHI[.2], UNI[.692], USD[0.18], USDT[42.08631775], USTC[373] | | |
| 03005504 | | DFL[1420], USD[0.77] | | |
| 03005509 | | BNB-PERP[0], BTC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.16] | | |
| 03005510 | | XRP[.00365298] | Yes | |
| 03005511 | | BTC[0], ETH[0], USD[0.00] | | |
| 03005513 | | AKRO[2], BAO[2], BTC[.00000143], DENT[1], DOGE[0], ENS[0], ETH[1.31624544], ETHW[0.25990695], FRONT[1], HOLY[3.19381413], KIN[1], MATIC[1.03347858], RSR[1], SECO[1.05844761], UBXT[2], USD[0.00], USDT[0.00002660] | Yes | |
| 03005523 | Contingent, Disputed | USD[0.00] | | |
| 03005526 | | BTC[0.00146437], USD[0.00] | | |
| 03005529 | | AAVE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00023710], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], ETH[.00599886], ETH-PERP[0], ETHW[.00000001], FTM-PERP[0], FTT[.199962], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[.05030298], SUSHI-PERP[0], TRU-PERP[0], USD[19.96], USDT[91.02130195], ZEC-PERP[0] | | |
| 03005533 | | USD[0.02] | | |
| 03005534 | | AAVE-PERP[0], ADA-PERP[0], ALT-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USDC-1.91], USDT[2.21284330], WAVES-PERP[0], YFI-PERP[0] | | |
| 03005539 | | USD[0.00] | | |
| 03005540 | | GBP[0.00] | | |
| 03005547 | | BOBA[.01792077], USD[0.05] | | |
| 03005554 | | USD[0.00] | | |
| 03005562 | | 1INCH[0], AVAX[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0.00177074], USD[0.00], USDT[92.42961088], YFI[0] | | |
| 03005565 | | SPELL[12000], USD[1.31] | | |
| 03005569 | | ETH[0], USDT[0] | | |
| 03005570 | | BTC-PERP[0], CRO-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.42], OP-PERP[0], TRX[.000043], USD[0.00], USDT[0] | | |
| 03005575 | | BTC[.042], ENJ[182.9848], ETH[.228], ETHW[.228], MANA[148.9882], MATIC[9.98], SAND[84.9924], USD[2.51] | | |
| 03005585 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], GBP[0.00], GMT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[0.64], USDT[0], WAVES-PERP[0], WRX[.7152], XRP-PERP[0], ZRX-PERP[0] | | |
| 03005590 | | BTC[0.00010162], FTT[8.33541442], SOL[2.40972804], USD[8.40], USDT[0.00000001] | | |
| 03005594 | | ATLAS[2159.568], TRX[.000027], USD[1.03], USDT[9.29810000] | | |
| 03005597 | | BNB[0.00163634], FTT[5], USD[2207.36] | | |
| 03005598 | | BTC[0.15357274], FTT[25.09523157], SAND[421.95915], SAND-PERP[0], SOL[56.86851444], USD[0.38] | | |
| 03005601 | | TRX[0.00083439], USD[1051.14], USDT[0] | | TRX[.000821], USD[1046.13] |
| 03005604 | | AURY[1], USD[0.00] | | |
| 03005611 | | LTC[.17], USD[0.00], USDT[10.83736229], XRP[251.24364067] | | |
| 03005613 | | BNB[.0099354], BTC[0], ETH[.00024141], ETHW[.00024141], USD[0.65], USDT[3.77471] | | |
| 03005614 | | AUD[0.00], BTC[0.03125755], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0301[0], BTC-MOVE-0328[0], BTC-MOVE-0504[0], BTC-MOVE-0514[0], DYDX-PERP[0], ETH[.00000069], ETH-PERP[0], ETHW[.00000069], NEAR-PERP[0], USD[968.78], USDT[3.97292418] | | |
| 03005615 | | GBP[0.00], IMX[.00506789], USD[0.00] | | |
| 03005616 | | 0 | | |
| 03005618 | | USD[0.00] | | |
| 03005620 | Contingent | BTC[0], FTT[25], NFT (473224423739927435/Baku Ticket Stub #1472)[1], SRM[.14479004], SRM_LOCKED[8.65246606], TRX[.000003], USD[0.00], USDT[0] | Yes | |
| 03005622 | | SOL[.02466782], USD[5.00] | | |
| 03005629 | | USD[0.00] | | |
| 03005632 | Contingent | AVAX[5.6], AVAX-PERP[0], BICO[162.3945], BTC[0], FTM[3222.35763793], GALA[1576.4072], GOG[368.9262], IMX[99.98000000], JOE[0], KIN[0], KIN-PERP[0], LUNA2[14.35545909], LUNA2_LOCKED[33.4960712], MTL-PERP[0], RNDR[137.77973275], RSR[20295.94], RUNE[0], SOL[27.23153227], TULIP[0], USD[0.00], USDT[0] | | |
| 03005637 | | TSLA[1.29], USD[0.78], USDT[0] | | |
| 03005647 | | BNB[.0008515], BTC[.0351], ETH[.1109204], ETHW[.1109204], TRX[.000777], USD[358.44], USDT[647.25484962] | | |
| 03005648 | | BTC[0.05129229], ETH[2.15433443], ETHW[1.32833443], USD[0.67], USDT[0.35300041] | | |
| 03005652 | | RAY-PERP[0], USD[0.00] | | |
| 03005656 | | BTC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03005661 | | BAO[2], BTC[.04312454], ETH[0.44763558], ETHW[0], KIN[2], SOL[1.7222199], UBXT[3], USD[0.00], USDT[0.00000001] | Yes | |
| 03005677 | | 1INCH[0.32066967], USD[1.59], USDT[.40238165] | | |
| 03005679 | | GOG[92.24723556], IMX[30.50084184], USD[0.00], USDT[0.00000001] | | |
| 03005687 | | USD[5.39] | Yes | |
| 03005691 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03005692 | | USD[0.00] | | |
| 03005694 | | ATLAS[13510], USD[0.08] | | |
| 03005699 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], EUR[0.26], FTT[58.5], SOL[5.43], SOL-PERP[0], USD[83.88], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03005703 | | USD[0.12] | | |
| 03005704 | | USDT[0] | | |
| 03005706 | | USD[0.00] | | |
| 03005716 | | USD[0.00] | | |
| 03005738 | | DENT[1], UBXT[1], USD[0.00] | | |
| 03005744 | | BTC[0.08432822], USD[0.47] | | |
| 03005745 | | ETHW[2.2505498], USD[1.00] | | |
| 03005757 | | BNB[0.09534265] | | |
| 03005770 | | AUD[0.00], BAO[2], DENT[1], KIN[4], UBXT[1], USD[0.00] | Yes | |
| 03005772 | | SPY-0930[0], SPY-1230[0], USD[0.04] | | |
| 03005776 | | BTC[.0058], BTC-PERP[0], CRO[540], CRO-PERP[0], ETH[0.08099023], ETH-0325[0], ETHW[0.08099023], FTT[9.698157], GALA[450], MATIC[20], MATIC-PERP[0], SAND[17], SHIB-PERP[0], SOL-PERP[0], USD[2.06], USDT[0], ZIL-PERP[0] | | |
| 03005777 | | BNB[0.21879811], BTC[.36403018], KIN[1] | Yes | |
| 03005781 | | TONCOIN[99.681057], USD[0.27], USDT[0] | | |
| 03005787 | | USD[0.00] | | |
| 03005790 | | TONCOIN[96.1], USD[0.14], USDT[0] | | |
| 03005791 | | USD[0.00], USDT[0.00045265] | | |
| 03005795 | | USD[25.00] | | |
| 03005800 | | 0 | | |
| 03005804 | | TRX[.482125], USD[2.96] | | |
| 03005808 | | BTC[0], FTT[0], TONCOIN[0], USD[0.00], USDT[61.84785084] | | |
| 03005813 | Contingent | BTC[0.86687445], CEL[4070.74527748], CRO[2420], ETH[4.85454411], ETHW[4.82836485], FTT[25.99481], LUNA2[0.19623461], LUNA2_LOCKED[0.45788076], LUNC[42730.5], SOL[103.51455091], USD[0.92], USDT[291987.75930071] | | BTC[.866636], ETH[4.847809], SOL[103.356444], USD[0.91], USDT[291960.717899] |
| 03005814 | | BTC[0.01038014], LTC[3.19795031], USD[12.44], USDT[63.80190761] | | |
| 03005817 | | BCH[2.0002], BNB[.008], BTC[.040084], ETH[1.70058], ETHW[1.70058], LINK[90.062], LTC[7.0066], SOL[24.0036], USDT[4841.32853292] | | |
| 03005818 | Contingent | BULL[0.00349940], ETH[0.00329361], ETHW[0.00329361], FTT[25.099133], LUNA2[0.00175376], LUNA2_LOCKED[0.00409212], LUNC[16.20481816], RAY-PERP[0], TRX[.000002], USD[0.00], USDT[0.00001153], USTC-PERP[0], XPLA[30] | | |
| 03005819 | | AKRO[1], BAO[1], CRO[8556.86728107], HOLY[1.00827427], SHIB[50564446.47784116], USD[0.00], USDT[0], XRP[10276.76188821] | Yes | |
| 03005823 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[95.62], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03005825 | | SOL[2.39], USD[3.19] | | |
| 03005828 | | USD[0.00] | | |
| 03005841 | | USD[0.00] | | |
| 03005844 | | USDT[5] | | |
| 03005846 | | AUD[0.00], ETH[.01774216], ETHW[.01752312] | Yes | |
| 03005849 | | USD[17.83] | | |
| 03005850 | | ETH-PERP[0], USD[199.85] | | |
| 03005855 | | AVAX-PERP[0], ETH[.3157403], FIDA[0], HBAR-PERP[0], NFT (414427642357612097/Road to Abu Dhabi #79)[1], NFT (522380647356853209/Road to Abu Dhabi #78)[1], SOL[.07], USD[10.59] | | |
| 03005862 | | BAND[1] | | |
| 03005870 | | 0 | | |
| 03005872 | Contingent | AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], LUNA2[0.03127432], LUNA2_LOCKED[0.07297343], LUNC[6810.05091866], REN-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2273.92] | | |
| 03005880 | | USD[0.00], USDT[.99600567] | | |
| 03005882 | | 0 | | |
| 03005887 | | ETH[.5208958], ETHW[.5208958], USD[5.10] | | |
| 03005889 | Contingent | BTC[0.00002289], BTC-PERP[0], ETH[.00048633], ETHW[.00048633], LUNA2[0.00627870], LUNA2_LOCKED[0.01465031], LUNC[199.9687922], SOL[.0037452], SOL-PERP[0], USD[25433.52], USTC[.758787] | | |
| 03005890 | | TONCOIN[.01], USD[0.00] | | |
| 03005902 | | NFT (294703762143666110/FTX EU - we are here! #224671)[1], NFT (303801246636247958/FTX EU - we are here! #224659)[1], NFT (308870235371300839/FTX EU - we are here! #224681)[1] | Yes | |
| 03005906 | Contingent | ADABULL[192.9332812], BULL[1.0570014], LINKBULL[150708.7496], LUNA2[0.00561621], LUNA2_LOCKED[0.01310449], LUNC[.018092], USD[0.84], USDT[.00088] | | |
| 03005908 | | DOGE[538.67098942], FTT[2.2], LINK[3.095], SOL[.35166293], USD[0.00] | | |
| 03005912 | | USD[0.39] | | |
| 03005913 | | COMP[0], ETH[0], ETHW[0], FTT[0], LINK[0], SRM[0], USD[0.00] | | |
| 03005915 | | ETHBULL[.1089], FTT[2.65840163], USDT[0.03782499] | | |
| 03005916 | | BTC[.00199962] | | |
| 03005922 | | USDT[10] | | |
| 03005924 | | NFT (341444527516059917/FTX EU - we are here! #157200)[1], NFT (433995849139290164/FTX EU - we are here! #156934)[1], NFT (480654736281920490/FTX EU - we are here! #157123)[1] | | |
| 03005929 | | ETH[1.99962], ETHW[1.99962], USD[324.00] | | |
| 03005930 | | AKRO[2], ALGO[45.663092], BAO[9], BICO[0], DENT[2], KIN[7], RSR[3], TRX[3.001645], UBXT[3], USD[0.09], USDT[0.08516465] | | |
| 03005931 | | BTC[.00000033], FTT[.00023449], USD[0.00], USDT[0.00485195] | Yes | |
| 03005937 | | CRO[99.56086617], USD[0.00] | | |
| 03005939 | | BTC[0.00209960], USD[1.72] | | |
| 03005944 | | AKRO[3], BAO[11], DENT[2], DYDX[0.00007135], JOE[.00051554], KIN[5], RNDR[0.00044926], TLM[0.00124339], TRX[1], UBXT[2], USDT[59.85917405], ZAR[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03005946 | | ETHBULL[.129], MATICBULL[1446.29124], TRX[.000001], USD[0.24], USDT[0.00000001] | | |
| 03005952 | | USD[17.94] | Yes | |
| 03005958 | | ETH[.114777], ETHW[.114777], USD[2502.40] | | |
| 03005960 | | BTC[0], ETHW[0.00081446], SOL[.00000001], TRX[.000174], USD[0.00], USDT[0.10176839] | | |
| 03005967 | Contingent | APE[.00011353], ATLAS[0], KIN[2], LUNA2[0.16217124], LUNA2_LOCKED[0.37839957], LUNC[35414.53806969], TRX[.000066], USD[50.35], USDT[0.00631786], WFLOW[.00010988] | Yes | |
| 03005970 | | 0 | Yes | |
| 03005973 | | USDT[2] | | |
| 03005976 | | DOGE[1008.91087320], ETH[7.00524861], ETHW[7.26996542], FTT[2.9994], MATIC[42.97847566], SOL[2.06342568], TSLA[3.01347460], USD[0.00], USDT[2647.02901064] | | MATIC[42.903194], SOL[.025335], TSLA[3.011886] |
| 03005979 | | BTC[.0000005], USD[0.00], USDT[0.00008221] | Yes | |
| 03005980 | | AKRO[3], AVAX[17.11828501], BAO[2], BF_POINT[100], DENT[2], KIN[1], SOL[25.10142559], TRX[1], UBXT[2], USD[0.01] | Yes | |
| 03005990 | | BTC-PERP[0], USD[76.56] | | |
| 03005994 | | BEAR[781.76801091], BULL[1.00536863], TRX[.350448], USD[26389.64], USDT[110000.00000001] | | |
| 03006008 | | USD[0.00] | | |
| 03006013 | | AKRO[1], BTC[.00000018], DENT[2], MATIC[1.03561201], TRX[1], TSLA[3.00666171], USD[0.08] | Yes | |
| 03006016 | | ATLAS[4649.1165], BTC[.0306048], ETH[.56573565], ETHW[.56573565], EUR[0.00], FTT[19.89318302], USD[0.26] | | |
| 03006017 | | ETH-PERP[0], USD[0.06] | | |
| 03006019 | | AUD[-0.01], SOL[0], USD[0.01] | | |
| 03006020 | | ADA-PERP[0], ALGOBULL[18600000], ANC-PERP[0], ATOMBULL[6078.964], DOGEBULL[.007538], EOSBULL[103979.2], GALA-PERP[0], LINA-PERP[0], LTCBULL[2199.56], MATICBULL[350.23826], MATIC-PERP[0], SUSHI-0624[0], SUSHIBULL[994637824], SUSHI-PERP[0], THETABULL[29.178164], TRX[.000001], USD[0.20], USDT[0.00000002], VETBULL[1141.7716], XRPBULL[1999.6], XTZBULL[159.968], ZECBULL[680.8638] | | |
| 03006022 | | AVAX-PERP[0], BTC[0.00000201], ETH[.00000001], USD[0.00], USDT[0] | | |
| 03006042 | Contingent | BTC[0], ETHW[.18590956], LUNA2[0.04884930], LUNA2_LOCKED[0.11398172], LUNC[10637.04], USD[980.05] | | |
| 03006043 | Contingent | AGLD[.01176], APE[.48034], APE-PERP[0], ATOM[.0762], BNB[.314936], ETH[72.85268692], ETH-PERP[0], ETHW[55.98350140], GAL[.1372], GAL-PERP[0], GMT-PERP[0], LOOKS[.13619412], LUNA2[104.18757199], LUNA2_LOCKED[243.10433465], LUNC[22687063.159704], LUNC-PERP[0], MANA[1.5412], NEAR-PERP[0], PERP[.08642], SAND[.1136], SOL[.007598], STG[.38622352], USD[9221.03], USDT[0.00000001] | | |
| 03006045 | | USD[0.70] | | |
| 03006046 | | ETH[.7928414], ETHW[.7928414], USD[1013.73] | | |
| 03006048 | | USD[0.00] | | |
| 03006052 | | 1INCH-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DGB-0325[0], DOGE-202112310], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-202112310], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000009], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.25], USDT[0.01598395], WAVES-202112310], WAVES-PERP[0], XLM-PERP[0], XRP-202112310], XRP-PERP[0], XTZ-202112310], XTZ-PERP[0], YFI-202112310], YFI-PERP[0] | | |
| 03006060 | | USD[0.00] | | |
| 03006067 | Contingent | AVAX[0], BTC[0], FTT[0.25909731], LOOKS[.00000001], SRM[.01411242], SRM_LOCKED[8.15228359], USD[0.00] | | |
| 03006068 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00362565], ETH-PERP[0], ETHW[0.00362564], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[20.07] | | |
| 03006069 | | USD[1.67], USDT[0.00000001] | | |
| 03006074 | | BNB[.02], CEL[1.99962], CRV[1.99962], DOGE[22.99563], ENJ[5.99886], FTM[5], POLIS[1.99962], RAY[.6], SHIB[799848], SPELL[999.81], STARS[1], TLM[19], TRX[60.98841], USD[0.00] | | |
| 03006075 | | USDT[.45321645] | | |
| 03006084 | | BTC[.02609478], ETH[.011], ETHW[.011], TRX[.221801], USD[4.28] | | |
| 03006093 | | 0 | | |
| 03006099 | | GODS[266.54668], IMX[218.75624], USD[0.75] | | |
| 03006102 | | USD[0.21], USDT[0], XLMBULL[616] | | |
| 03006103 | | BLT[47.9988], TRX[-0.85673703], USD[0.86], USDT[-0.00940478] | | |
| 03006105 | | GBP[0.01] | | |
| 03006106 | | TRX[0], USD[0.00] | | |
| 03006113 | | AXS[.38662718], BAO[1], ENJ[17.21191846], UBXT[1], USD[0.00] | Yes | |
| 03006114 | | BTC-PERP[0], ETH[.0008804], ETH-PERP[0], ETHW[.0008804], NFT (438857674862324080/FTX AU - we are here! #4888)[1], NFT (546365242296533077/FTX AU - we are here! #4898)[1], USD[0.01] | | |
| 03006119 | Contingent | BALBEAR[6930], FTT[0.05585234], LUNA2[0.56948721], LUNA2_LOCKED[1.32880350], USD[0.17], USDT[0] | | |
| 03006120 | | MATIC[109.9791], SAND[36.99297], USD[4.20] | | |
| 03006122 | | ATLAS[44822.7724], MATIC[6994.89307355], STORJ[1669.6827], USD[2.16] | | MATIC[6538.7574] |
| 03006123 | | USD[0.00] | | |
| 03006134 | | AKRO[2], DENT[1], ETH[0], HXRO[1], KIN[2], RSR[1], USD[0.00] | | |
| 03006138 | | ETH[.54656642], ETHW[.54633688], TRX[1], USD[5548.99], USDT[0.00000001] | Yes | |
| 03006139 | | DOGE[.00003271], USDT[0.03138470] | | |
| 03006143 | | AKRO[1], AUD[0.00], BAO[1], CEL[.00035494], DENT[1], USD[0.00] | Yes | |
| 03006145 | | SOL[1.80808831] | | |
| 03006148 | | SHIB-PERP[0], USD[0.00] | | |
| 03006155 | Contingent | BNB[0], BTC[0.00050526], ETH[.06182895], ETHW[0.06150748], LUNA2[0.01386652], LUNA2_LOCKED[0.03235522], LUNC[3019.46511979], SOL[0], TSLA[.009943], USD[86.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03006159 | | BTC[.0014], ETH[.078992], ETHW[.078992], USD[2.56], XRP[80] | | |
| 03006164 | | BNB[.0099459], BTC-PERP[0], USD[0.64] | | |
| 03006166 | Contingent, Disputed | FTT[0.02503803], USD[1.09] | | |
| 03006171 | | BNB[0.00002205], BTC[.00000125], CHZ[1], DENT[0], ETH[0.00003448], ETHW[0.00003448], FIDA[0.00013328], KIN[1], RSR[0], SOL[.00011109], USD[0.01], USDT[0.04487064], XRP[.04552874] | Yes | |
| 03006172 | | USD[200.01] | | |
| 03006173 | | ETH[0] | | |
| 03006178 | | USD[0.00] | | |
| 03006179 | | BTC[0], LTC[0], TRX[0.00000075] | | |
| 03006180 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.13010707], LUNA2_LOCKED[0.30358318], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3.77], USD[0.00000002], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03006198 | | 0 | | |
| 03006199 | | ETH[.00000001], NFT (306176772081680776/Belgium Ticket Stub #823)[1], NFT (401553621248578922/FTX EU - we are here! #112447)[1], NFT (412028134621572431/FTX EU - we are here! #112402)[1], NFT (415775268133743387/FTX AU - we are here! #24717)[1], NFT (430035944175837808/Hungary Ticket Stub #530)[1], NFT (481685566859579934/FTX Crypto Cup 2022 Key #2857)[1], NFT (485802425950533586/FTX AU - we are here! #16724)[1], NFT (492852508335214792/Montreal Ticket Stub #497)[1], NFT (540711779889427870/The Hill by FTX #3457)[1], NFT (559848419444149709/FTX EU - we are here! #112309)[1], TRX[.000972], UBXT[1], USD[0.19], USDT[0] | Yes | |
| 03006202 | | BRZ[9.68662792], USD[0.54] | | |
| 03006208 | Contingent | BTC[0.00789587], ETH[.10597986], ETHW[.10597986], LUNA2[0.00001198], LUNA2_LOCKED[0.00002796], LUNC[2.6095041], USD[0.01] | | |
| 03006216 | | SOL[0], USD[0.00], USDT[0.00000045] | | |
| 03006218 | | USDT[0] | | |
| 03006219 | | ATLAS[555.38097229], USDT[0] | | |
| 03006222 | | USD[0.01], USDT[0] | | |
| 03006223 | | ETH[.00000261], ETHW[.00000261], FTT-PERP[0], RAY[7.37238534], USD[-0.01] | | |
| 03006224 | | USDT[0.00000001] | | |
| 03006227 | | APT[.00084526], BAO[1], BNB[0.00012712], ETH[0.01004467], ETH-1230[0], ETHW[0.0018599], KIN[1], NFT (295141776769736736/FTX EU - we are here! #179138)[1], NFT (481496077585383916/FTX EU - we are here! #180829)[1], USD[0.95], USDT[6.72919268] | | |
| 03006235 | Contingent | BTC[.14868934], ETH[1.7476996], ETHW[1.7476996], LUNA2[4.02857971], LUNA2_LOCKED[9.40001932], LUNC[27.697404], USD[3005.17], USDT[293.30512799] | | |
| 03006245 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007592], SHIB[76164.79508367], SOL[7.2242517], USD[0.65], USDT[0.00043280] | Yes | |
| 03006247 | Contingent | BAO[2], BTC[.00527888], CRO[251.06147896], DENT[1], KIN[2], LUNA2[0.31610842], LUNA2_LOCKED[0.73758632], LUNC[1.01830814], SPELL[1187.6272988], UBXT[1], USD[0.01] | | |
| 03006249 | | ETH[3.59585506], ETH[0], USD[220.54] | | |
| 03006250 | | ADABULL[6.731613], APE-PERP[0], BNB[.007], TRX[.000005], USD[0.28], USD[0.42301910], XRPBULL[2011659.44757808] | | |
| 03006252 | Contingent | ETH[1.047], ETHW[1.047], LUNA2[1.82994550], LUNA2_LOCKED[4.26987284], LUNC[397219.46], SOL[3.3964926], USD[517.10], USTC[818589] | | |
| 03006253 | | BTC[.0144971], BTC-PERP[0], ETH[.00006466], ETHW[0.00006465], USD[1.46], USDT[3.07000000] | | |
| 03006259 | | AUD[0.00], BTC[0.00082880], KIN[1] | | |
| 03006262 | | AKRO[1], BTC[.00000033], SOL[.00014744], USD[0.48], USDT[1727.69056491] | Yes | |
| 03006268 | | BAO[1], BTC[.00023325], EUR[0.00], SHIB[12.29030186] | Yes | |
| 03006269 | | AKRO[3], BAO[1], BTC[.00000025], DENT[2], ETH[.00001145], ETHW[.0001145], FRONT[1], GBP[0.00], KIN[3], MATIC[.00110361], RSR[1], SOL[.00006388], TRX[2.000001], UBXT[3], USD[0.00000018] | Yes | |
| 03006271 | | TRX[.000001] | | |
| 03006272 | | BTC[.00209958], USD[1.30] | | |
| 03006281 | | ETH[.02083], ETHW[.02083], FTM[73], USD[2.69] | | |
| 03006286 | | BTC[.00041] | | |
| 03006288 | Contingent | LUNA2[0.00037510], LUNA2_LOCKED[0.00087524], LUNC[81.68], USDT[0.00178556] | | |
| 03006289 | Contingent | BTC-PERP[0], DOT-PERP[0], ETH[0.14319111], ETH-PERP[0], ETHW[0.16832041], FTT-PERP[0], LTC[.00032079], LUNA2[0.00001712], LUNA2_LOCKED[0.00003996], LUNC[1.58121718], LUNC-PERP[0], MATIC[0.71122678], SOL[0.22149306], SOL-PERP[0], USD[38.97] | | ETH[.1], SOL[.00218191], USD[38.00] |
| 03006298 | | FIDA[0], FTT[2.28143384], SOL[0.00000001], SWEAT[0] | | |
| 03006305 | Contingent | BAND[12753.75017], FTT[0.00778455], GRT[175305.55096], LUNA2[8.30093629], LUNA2_LOCKED[19.36885135], LUNC[1807546.354349], USD[9.94], USDT[0] | | |
| 03006309 | | 0 | | |
| 03006312 | | BTC[.01049475], ETH[.03905], ETHW[.03905], USDT[14.17] | | |
| 03006313 | | USDT[0.00000001] | | |
| 03006318 | | SUSHI[.286345], USDT[0] | | |
| 03006322 | | ADA-PERP[0], AVAX[7.50948869], BCH[2.56312262], BTC-PERP[0], CEL-PERP[0], DOT[78.98499], ETH[0.20225052], ETHW[0], FB[1.00472053], FIL-PERP[0], FTT[25.095231], MATIC[301.31472139], MATIC-PERP[0], SOL[.0008546], USD[0.29] | | BCH[2.520787], ETH[.200707] |
| 03006327 | | BTC[0.03697631], USD[1.57], USD[78.49797106] | Yes | |
| 03006329 | | BTC[0] | | |
| 03006334 | | ATLAS[9.9164], ATLAS-PERP[0], POLIS[.098556], POLIS-PERP[0], USD[0.00] | | |
| 03006339 | | USD[0.36], XRP[.425927] | | |
| 03006340 | | ATOM-PERP[0], BTC[.00308782], CHZ[860.52713827], ETH[.14742627], ETHW[.14742627], EUR[300.00], SAND[24.1591693], USD[216.29], VET-PERP[0] | | |
| 03006348 | | BTC[.000035] | | |
| 03006352 | | ATLAS[1259.79818536], POLIS[20.69788445], TRX[.000018], USD[0.00], USDT[189.77411483] | | |
| 03006353 | | ETH[0], USD[0.00] | | |
| 03006355 | | USDT[0] | | |
| 03006362 | | BTC[.16435748], MATIC[9.728], SOL[.00980749], USD[1.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03006368 | | BTC[0], EUR[70.55] | | |
| 03006371 | | NFT (392716207327232651/FTX EU - we are here! #48118)[1], NFT (501995225819461528/FTX EU - we are here! #47765)[1], NFT (509076350356485916/FTX EU - we are here! #47930)[1] | | |
| 03006372 | Contingent | ETH[0.00076886], ETHW[0.00076886], LUNA2[0.00004195], LUNA2_LOCKED[0.00009788], LUNC[9.13471203], SOL[0.00159321], USD[0.08], USDT[0.00375106] | Yes | SOL[.001565] |
| 03006377 | | BAO[2], USD[25.00], USDT[0.00001761] | | |
| 03006381 | | BTC[0.02531128], DEFI-PERP[0], ETH[0.00900000], ETHW[0], EUR[0.00], FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 03006389 | | BTC-PERP[0], MATIC[128.87757742], SOL[17.99815982], SPELL[29994.3], SUSHI[.4905], USD[-24.34] | | |
| 03006390 | | APE-PERP[0], SAND[135.88809], USD[14.54], USDT[0] | | |
| 03006391 | | 0 | | |
| 03006398 | | BTC[0.00549911], USD[29.66] | | |
| 03006399 | | ETH[.0005468], ETHW[.0005468], USDT[0] | | |
| 03006400 | Contingent | BTC[0], ETH[0], FTT[150.45136915], GALA[28710.4807], LOOKS[0.83979351], SRM[5.99009252], SRM_LOCKED[90.72990748], STETH[0.00003844], USD[610.69], USDT[0.00342642] | | |
| 03006404 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.10681055], FTM-PERP[0], FTT-PERP[-5.2], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.36873073], LUNA2_LOCKED[5.52703837], LUNA2-PERP[0], LUNC[515796.10443255], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR[128.60985211], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], USD[124.81], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 03006408 | | BTC[.00045231] | | |
| 03006409 | | USD[1154.13] | | |
| 03006414 | | ATLAS[9.2837], BTC[0], GODS[.077466], USD[4.00] | | |
| 03006415 | | AKRO[3], BAO[17], BTC[.04779839], DENT[4], ETH[.15017091], KIN[13], RSR[3], TRX[3], UBXT[2], USD[0.00], USDT[617.05430635] | Yes | |
| 03006421 | | BRZ[.00212545], USD[0.00] | | |
| 03006422 | | USDT[0] | | |
| 03006423 | | CAKE-PERP[0], CRO-PERP[0], FTT[0], MATIC[0], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 03006424 | | FTT[273.97715597] | | |
| 03006431 | Contingent | DAI[0.01857196], EUR[0.63], LUNA2[7.77805524], LUNA2_LOCKED[18.14879556], LUNC[1692171.21037268], TRX[.001725], USD[0.78], USDT[0], USTC[0.98596244] | | |
| 03006433 | | USD[1.17] | | |
| 03006438 | | USDT[19258.90898014] | Yes | |
| 03006444 | | ALICE[0], ATLAS[0], AVAX[0], BNB[0], BTC[0], ENJ[0], LTC[0.00000344], MANA[0], SAND[0], TRX[0.00155400], USD[0.01], USDT[0.07306116] | | |
| 03006451 | Contingent | 1INCH[.00001154], AKRO[20.14594886], BAO[1380.01955675], BF_POINT[100], BNB[0], CHZ[1], DENT[14.02012859], ENJ[.0001045], ETHW[0.00000898], EUR[0.01], FTT[0], GALA[.00381682], KIN[107], LINK[.00002148], LUNA2[0.00482506], LUNA2_LOCKED[0.01125847], MANA[0], MATIC[0], OXY[1], RSR[3], SAND[0], SHIB[0], SOL[0], SXP[1], TRU[.00005979], TRX[2.000028], UBXT[11], USD[0.00], USDT[1500.69506506] | Yes | |
| 03006452 | | USDT[0] | | |
| 03006453 | | BAO[1], EUR[0.00], RSR[1], USDT[0] | Yes | |
| 03006457 | | BTC[0], ETH[0], NFT (433601843922663735/FTX EU - we are here! #105169)[1], NFT (457313153851309565/NFT)[1], NFT (470781555445408162/FTX AU - we are here! #38117)[1], NFT (492985081280315614/FTX AU - we are here! #105400)[1], SOL[0], TRX[0], USDT[.98] | | |
| 03006460 | | BTTPRE-PERP[0], LINK-PERP[0], USD[7.98] | | |
| 03006461 | | BTC[0.03686644], CRO[11858.9123158], ETH[3.62308071], ETHW[0], FTT[25.16139430], SOL[1.84134139], USD[0.00], USDT[0], XRP[1075.01536460] | | SOL[1.8247] |
| 03006464 | | BTC[0], ETH[.19497777], ETHW[.19497777], USD[2.96] | | |
| 03006466 | | BLT[36.87592693], TONCOIN[.09484], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 03006468 | | BAND[4.42537725], DENT[1], EUR[0.00], KIN[1] | | |
| 03006472 | | DENT-PERP[0], FTT-PERP[0], GMT-PERP[0], TRX[.000777], USD[2.97], USDT[.003975] | | |
| 03006473 | Contingent | ANC[311.97606], AVAX[9.598176], BTC[0.10359336], CRO[410], ETH[1.28489208], ETHW[1.28489208], FXS[18.199677], LUNA2[2.48360756], LUNA2_LOCKED[5.79508432], LUNC[53], SAND[72.98613], STGI[148], USD[1.55] | | |
| 03006476 | | ATLAS[2.144808], POLIS[0.04961391], USD[0.00], USDT[0.00000028] | | |
| 03006479 | | BTC[0] | | |
| 03006483 | | ETH[0], USD[0.00], USDT[0.74070719] | | |
| 03006486 | | BAO[1], BTC[.10524298], ETH[.783099], ETHW[0.78277010], KIN[1], NFT (401476138158428664/FTX AU - we are here! #60122)[1], NFT (438338022210552973/FTX EU - we are here! #202098)[1], NFT (495452749109389753/FTX EU - we are here! #202047)[1], NFT (504419895599254854/FTX EU - we are here! #202077)[1], USDT[3.96651907] | Yes | |
| 03006488 | | ETH[.81740121], FTM[68], FTT[24.19516009], MATIC[6], NFT (380580064089994887/FTX AU - we are here! #125228)[1], NFT (479363868783636018/FTX AU - we are here! #125012)[1], NFT (549257494854488659/FTX Crypto Cup 2022 Key #13689)[1], NFT (560418060631130862/The Hill by FTX #5999)[1], SOL[.00381563], SUSHI[.4], TRX[.000009], USD[0.30], USDT[0.00726797] | | |
| 03006494 | | ATLAS[1190], BTC-PERP[0], ETH-PERP[0], MBS[265.91124472], USD[1.90], USDT[0] | | |
| 03006495 | | ADA-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03006498 | | TRX[2645.730622], USDT[10.64882153] | | |
| 03006511 | Contingent, Disputed | NFT (292941790702339705/FTX AU - we are here! #4743)[1], NFT (427712155923320175/FTX AU - we are here! #4739)[1] | | |
| 03006513 | | 0 | | |
| 03006519 | | BTC[0], FTT[0], USD[0.00] | | |
| 03006521 | | 0 | | |
| 03006528 | | TONCOIN[53.18195055], USD[0.00] | | |
| 03006537 | | ETH-PERP[0], HNT-PERP[35], USD[245.33] | | |
| 03006551 | | 0 | | |
| 03006556 | | FTT[28.17234609], TONCOIN[68], USD[1071.03] | | |
| 03006560 | | EUR[0.00], FTM[367.39300779], MATIC[209.7853], RAY[0], ROSE-PERP[0], SOL[4.94], USD[0.10], USDT[0.00000001] | | |
| 03006562 | Contingent, Disputed | BTC[0], TRX[.015062], USDT[0.04121089] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03006566 | | USDT[0] | | |
| 03006570 | Contingent | FTT[50.752168], SRM[277.76574419], SRM_LOCKED[4.44911581], USD[3.24] | | |
| 03006576 | Contingent | LUNA2[0.00193598], LUNA2_LOCKED[0.00451730], LUNC[0.00016295], USD[0.04], USDT[1.41734003], USTC[.27404857] | | |
| 03006584 | | TRX[.000012] | Yes | |
| 03006585 | Contingent | LUNA2[0.16919285], LUNA2_LOCKED[0.39478332], LUNC[36842.1], USD[1.68], USDT[0.36624072] | | |
| 03006591 | | TRX[.000003], USDT[1031.49909376] | | USDT[1029.564069] |
| 03006599 | | USD[1.77] | | |
| 03006600 | | USD[3646.30] | | |
| 03006603 | | USDT[0] | | |
| 03006604 | | BOBA[214.4262695] | | |
| 03006605 | Contingent | BIT[0], ETH[.00000003], FTT[0], NFT [306190674669025962/Montreal Ticket Stub #869][1], NFT [324411687653266090/Hungary Ticket Stub #426][1], NFT [364030402302583321/Singapore Ticket Stub #721][1], NFT [368933061981159454O/Monaco Ticket Stub #624][1], NFT [417147847426871271/The Hill by FTX #1904][1], NFT [470471141680732961/France Ticket Stub #107][1], NFT [472165770353595319/Mexico Ticket Stub #1007][1], NFT [472432806855785674/Belgium Ticket Stub #1079][1], NFT [508066489095057405/FTX Crypto Cup 2022 Key #90O.17], USDT[0], USTC[0] [536908851147760341/Netherlands Ticket Stub #1485][1], NFT [554333431203978220/Baku Ticket Stub #780][1], SRM[.03061136], SRM_LOCKED[26.52476002], USD[9000.17], USDT[0], USTC[0] | Yes | |
| 03006609 | | BTC[2.56298593], TRX[.000001], USD[7.60], USDT[0.00005100] | | |
| 03006614 | | BNB[.01], ETH[1.21163916], ETHW[1.21163916], FTT[17.75208989], USD[3.02] | | |
| 03006615 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0228], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.118], ETH-PERP[0], ETHW[.118], FTT-PERP[0], GST-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[13.77254192], LUNA2_LOCKED[32.13593115], LUNC[2999999], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-062410, SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USDt-187.15], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03006616 | | DOGE[321.37144363], UBXT[1], USDT[0] | Yes | |
| 03006619 | | POLIS[5.41569784] | | |
| 03006621 | | USDT[1546.86789769] | | USDT[1543.76645] |
| 03006633 | | FTT[10] | | |
| 03006634 | Contingent | AKRO[7], BAO[13], BTC[0.68972774], DENT[4], GBP[0.00], GRT[2], HOLY[1.0482208], KIN[14], LUNA2[2.06450945], LUNA2_LOCKED[4.67378328], LUNC[6.45835908], MATH[1], MATIC[.00394698], RSR[0], SOL[217.84217038], SXP[1.01975209], TRX[3], UBXT[5], USD[0.00] | | |
| 03006635 | | APE[.01065434], ETH[.00362419], ETHW[2.34922646], TRX[.000784], USD[0.03], USDT[.02208224] | Yes | |
| 03006637 | | EUR[0.26] | | |
| 03006654 | | NFT [474785721202224109/FTX AU - we are here! #26584][1], NFT [539306515374403691/FTX AU - we are here! #26589][1], TRX[.000016], USD[0.05], USDT[1910.00084017] | Yes | |
| 03006659 | | BAO[2], BTC[0], DENT[1], ETH[0], KIN[1], TRX[2], UBXT[1] | Yes | |
| 03006661 | | BF_POINT[100], ETHW[.08132188], SGD[0.00], UBXT[1], USD[0.00], USDT[161.86855341] | Yes | |
| 03006662 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00048480], ETH-PERP[0], ETHW[.00048479], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00182563], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03006663 | | FTM[0], SHIB[0], SOL[.00005314], USD[0.00], USDT[0.00000036] | | |
| 03006672 | | 0 | | |
| 03006673 | | ETH[.01399734], ETHW[.01399734], USD[2.10] | | |
| 03006674 | Contingent | GENE[42.995421], LUNA2[0.82285608], LUNA2_LOCKED[1.91999752], LUNC[179178.6440744], USD[6.07], USDT[0.00192963] | | |
| 03006680 | | 0 | | |
| 03006682 | | AXS[.09998], BTC[.00059908], ETH[.00006626], ETH-PERP[0], ETHW[.03806846], SOL-PERP[0], USD[-66.60], USDT[50.80231228], XRP-PERP[0] | | |
| 03006686 | | AUD[0.00], ETH[0] | | |
| 03006691 | | USD[0.00], USDT[0] | | |
| 03006692 | | BTC[0], USD[0.12] | | |
| 03006701 | | ETH-PERP[0], USD[13.43], USDT[8.00002807] | | |
| 03006702 | | ATLAS[300], POLIS[428.06556], USD[0.01], USDT[.004048] | | |
| 03006703 | | USDT[0] | | |
| 03006704 | Contingent | LUNA2[0], LUNA2_LOCKED[1.78973698], USD[0.32], USDT[0] | | |
| 03006721 | Contingent | ATLAS[30004.1936], FTT[21.99582], LUNA2_LOCKED[7.03478587], LUNC[5.17119497], SOL[0], TRX[.400021], USD[0.00], USDT[1676.58254189] | | |
| 03006723 | | MATIC[9.628], MATICBULL[10560.2699], USD[0.06] | | |
| 03006727 | | ATLAS[2.12596727], USD[0.01] | | |
| 03006728 | | ATLAS[140], USD[0.68] | | |
| 03006732 | | BTC[.00309981], GODS[17.096751], NFT [380045931623487711/FTX AU - we are here! #37207][1], NFT [523116172816755645/FTX AU - we are here! #37135][1], USD[0.86], USDT[0] | | |
| 03006745 | | USDT[0] | | |
| 03006746 | | SGD[0.01] | | |
| 03006749 | | USD[25.00] | | |
| 03006750 | | BTC[0.01327617], ETH[0.07423762], ETHW[0.07383769], USD[0.21] | | ETH[.073] |
| 03006753 | | PERP[.00263368], USD[0.00] | | |
| 03006762 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAO[1], BNB-PERP[0], BTC[.00009845], BTC-PERP[0], EDEN-PERP[0], ETH[.00000009], ETH-PERP[0], ETHW[.00018265], EUR[0.00], FTM[.88897], FTM-1230[0], FTT-PERP[0], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.00005343], MATIC-PERP[0], MNGO-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], STORJ-PERP[0], USDt-1.59], USDT[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 03006767 | | ALICE-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03006778 | Contingent, Disputed | USD[25.00] | | |
| 03006785 | | POLIS[45.67272307], USDT[0.00000005] | | |
| 03006786 | | ADA-PERP[0], BNB-PERP[0], BTC[.00009701], BTC-PERP[0], DENT[58800], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL[20.62061718], SOL-0624[0], SOL-PERP[0], USD[0.00], USDT[1011.45982278], VET-PERP[0], XRP-PERP[0] | | |
| 03006788 | | USDT[107] | | |
| 03006791 | | BOBA[142.152366] | | |
| 03006793 | | USD[1.08] | | |
| 03006794 | | USD[0.00] | | |
| 03006800 | | BAO[1], KIN[1], USD[0.00] | | |
| 03006805 | | USD[25.00] | | |
| 03006812 | | DOGE[.0052598], KIN[1], MANA[29.37576032], RSR[1], SAND[36.45267068], SHIB[3294940.60236498], SOL[2.64664538], TRX[1], USD[66.21] | Yes | |
| 03006813 | Contingent | LUNA2[1.37745166], LUNA2_LOCKED[3.21405388], LUNC[299943], USD[1.00] | | |
| 03006819 | | AKRO[2], BAO[1], FTT[.00036676], GMT[.00101369], GST[.00146089], KIN[5], NFT[326673704381285952/FTX EU - we are here! #174772][1], NFT[396245069786547169/FTX EU - we are here! #174732][1], NFT[437287238834667843/FTX AU - we are here! #25847][1], NFT[438779983155278012/FTX AU - we are here! #6943][1], NFT[478589107007178975/Austin Ticket Stub #771][1], NFT[519729653831551843/FTX AU - we are here! #6929][1], NFT[526634314767003369/Mexico Ticket Stub #1425][1], NFT[531077501221905422/FTX EU - we are here! #174182][1], SOL[.00000725], USD[0.00], USDT[0] | Yes | |
| 03006825 | | USD[0.01] | | |
| 03006828 | | AKRO[1], BAO[1], DENT[1], USD[0.01], XRP[891.61963513] | | |
| 03006834 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], MATIC[19.9867], USD[-1.52] | | |
| 03006841 | | ALGO[0.72162198], CHZ[.09180839], ENJ[.89635362], LINK[.01196077], NEAR[0], SOL[0.00935499], TRX[3020.85332], UNI[0.00975762], USD[25471.82], USDT[0.84350000] | | |
| 03006845 | | BTC[.00000953], USD[3659.86] | | |
| 03006855 | | ETH[.59386803], ETHW[0.59361870] | Yes | |
| 03006859 | | BAO[1], DENT[1], RSR[1], TRX[1], USD[0.01], USDT[49.91415858] | | |
| 03006860 | Contingent | BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNA2[0.47003889], LUNA2_LOCKED[1.09675742], LUNC[102351.95894282], TRX[.001555], USD[0.00], USDT[0.00000002] | | |
| 03006862 | | USDT[0] | | |
| 03006866 | | BNB[.00000001], TONCOIN[6.98229449] | | |
| 03006869 | | AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[.00006075], BTC-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[0.85693836], USD[13.67], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 03006872 | | BSVBEAR[8998], LINKBULL[3], LTCBULL[1950], MATICBULL[.03806381], USD[0.01], USDT[0] | | |
| 03006873 | | TRX[.000001] | | |
| 03006877 | | BTC[.00006445], ETH[2.576], LTC[0], MATIC[0], SOL[0], TRX[.001681], USD[37.18], USD[0.00273363] | | |
| 03006887 | | DOGE[1.66157253], USD[0.00], USDT[0] | | |
| 03006890 | | BNB[.00996082], BTC[.05440799], ETH[1.90271669], ETHW[1.90256028], FTT[26.02437181], NFT[307043599656756206/FTX EU - we are here! #88592][1], NFT[309551896532646031/Belgium Ticket Stub #1295][1], NFT[323864269006222358/Hungary Ticket Stub #1671][1], NFT[325418802872904588/FTX Crypto Cup 2022 Key #21617][1], NFT[329094251604701119/FTX AU - we are here! #16404][1], NFT[330065212176227531/FTX EU - we are here! #88054][1], NFT[330330416893497449/FTX AU - we are here! #26061][1], NFT[349651927556325090/Japan Ticket Stub #711][1], NFT[365999218838036052/Netherlands Ticket Stub #1107][1], NFT[402011206438274204/The Hill by FTX #3826][1], NFT[468338728586377835/Singapore Ticket Stub #1791][1], NFT[559711941916075648/FTX EU - we are here! #88277][1], TONCOIN[0], USD[0.00], USDT[0] | Yes | |
| 03006893 | | NFT[426365640227422879/FTX AU - we are here! #26801][1], NFT[568101135184055693/FTX AU - we are here! #26813][1], USDT[192.08313015] | Yes | |
| 03006908 | | APE[74.983], ETH[.067946], ETHW[.067946], SHIB-PERP[200000], USD[1.12] | | |
| 03006909 | | AKRO[1], BTC[.00284723], ETH[.03461386], ETHW[.03418568], KIN[2], USD[0.00] | Yes | |
| 03006915 | | BTC[0], USD[0.00], USDT[0] | | |
| 03006920 | | USDT[0] | | |
| 03006924 | | BAO[1], KIN[2], RSR[2], USD[0.00], USDT[0.00001920] | | |
| 03006925 | | USD[0.00] | | |
| 03006926 | Contingent | BTC-PERP[.0003], LUNA2[0.00000688], LUNA2_LOCKED[0.00001607], LUNC[1.5], USD[70.87] | | |
| 03006929 | | BAO[3], BAT[1.00881208], GALA[1596.9206964], IMX[527.37369985], KIN[2], MATH[1], SPELL[482181.91685726], TRX[1], UBXT[2], USD[0.01], USDT[0] | Yes | |
| 03006934 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RON-PERP[0], SPELL-PERP[0], USD[624.62], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03006935 | | DOGE[168], USD[0.07], USDT[.000055] | | |
| 03006938 | | EUR[0.00] | | |
| 03006940 | | BNB[0], BTC[0], CREAM[0], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 03006942 | | STGJ.34048964], USD[1.11], USDT[0] | | |
| 03006943 | | USD[0.01], USDT[24.97] | | |
| 03006946 | | IMX[1.45474], USD[0.95], USDT[0] | | |
| 03006947 | | CONV[6450.58796385], USD[0.00] | | |
| 03006950 | | BOBA[.0917], NFT[451286707985087170/The Hill by FTX #10715][1], TRX[.000028], USD[0.86], USDT[0] | | |
| 03006951 | | APE[.09546935], ETH[.0007336], ETHW[.0007336], TRX[10.998], USD[59988.22], USDT[3.989002] | | |
| 03006952 | | BNB[0], ETH[0], ETH-PERP[0], FTT[0], RAY[0], SRM[0], TRX[0], USD[0.00], USDT[0.00000451] | | |
| 03006955 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.01] | | |
| 03006969 | | NFT[305665662600195553/The Hill by FTX #2055][1], NFT[308746034153121953/Netherlands Ticket Stub #1548][1], NFT[335164950302606279/FTX EU - we are here! #157549][1], NFT[426431082055206466/FTX Crypto Cup 2022 Key #1884][1], NFT[433001513942043972/FTX EU - we are here! #157258][1], NFT[484946771437449820/FTX EU - we are here! #156372][1] | | |
| 03006972 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03006977 | | ETH[0.00088409], ETH-PERP[0], ETHW[0.06088409], PERP[0.20801571], USD[70.12], USDT[0.94156602] | | |
| 03006978 | | KIN[1], MATH[1], STETH[0.14073088], STSOL[3.90978666], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03006984 | | USDT[0.00000019] | | |
| 03006985 | | ATLAS[0], AVAX[0], AXS-PERP[0], BTC-PERP[0], DOT-20211231[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[5], SOL-PERP[0], USD[-1.44], USDT[2.58515057] | | |
| 03006995 | | ATLAS[9.834], USD[0.02], USDT[0] | | |
| 03006997 | | USDT[0] | | |
| 03007003 | | AAPL[1.42679334], AKRO[0], BAO[0], BCH[4.44159016], BICO[0], BTC[0.09549084], CITY[0], DENT[0], DOGE[871.14072123], ETH[1.79365569], ETHW[2.88792284], EUR[0.00], FTT[3.72858440], GAL[596.88435777], GOOGL[.50468377], KIN[0], KSHIB[0], MANA[29.59908626], MNGO[0], MTA[0], NFLX[0], SHIB[0], SOL[10.24585941], TRX[0], UBXT[0], USD[0.01], WFLOW[5.98142094] | Yes | |
| 03007007 | | USD[0.00] | | |
| 03007028 | | USDT[0] | | |
| 03007040 | | BTC[0], USDT[3.11918576] | | USDT[3.08] |
| 03007046 | Contingent | ETH[9.48019747], ETHW[9.48019747], LUNA2[1.37745166], LUNA2_LOCKED[3.21405388], LUNC[299943], SOL[29.98], USDT[6018.215596], XRP[3252.2519] | | |
| 03007052 | | USDT[0.00000031] | | |
| 03007054 | | BOBA[69.78604], USD[0.19], USDT[0] | | |
| 03007061 | | USD[25.00] | | |
| 03007062 | | BTC[0.01069049], USD[0.00] | | |
| 03007069 | Contingent, Disputed | USD[25.00] | | |
| 03007070 | Contingent | BTC[4.34810000], CEL[0.03732178], EUR[0.38], FTM[.76776253], LUNA2_LOCKED[10.61028257], LUNC[.008722], SOL[.0043647], USD[0.15], USDT[0] | | |
| 03007076 | | ATLAS[790], AXS[1.5], POLIS[32], USD[2.39], USDT[0] | | |
| 03007079 | | USD[0.00] | | |
| 03007080 | | BAO[1], MANA[9.69266591], USD[0.00] | | |
| 03007081 | | USDT[.22] | | |
| 03007085 | Contingent, Disputed | EUR[0.09], USD[0.00] | Yes | |
| 03007097 | | BOLSONARO2022[0], BRZ[17.9], USD[1.75] | | |
| 03007098 | | AURY[6.54063513] | | |
| 03007101 | | MATICBULL[34.99335], USD[0.12], USDT[0] | | |
| 03007102 | | SOL[0] | | |
| 03007105 | | BOBA[2], BTC[.0188], CLV[2], DAI[2], DOGE[7], ENJ[34], LINK[2], OMG[1], RAY[3], RUNE[2.3], SOL[.78], SUSHI[2.5], UNI[2], USD[0.02], USDT[-10.31259337], XRP[16] | | |
| 03007112 | | BTC[.00001532], USDT[0] | | |
| 03007113 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEAR-PERP[0], USD[3.73], USDT[0] | | |
| 03007115 | Contingent | BNB[.019], ETH[0], ETH-PERP[0], LUNA2[0.27487431], LUNA2_LOCKED[0.64137339], LUNC-PERP[0], NFT (334589960320190869/FTX EU - we are here! #143037)[1], NFT (433413155844455780/FTX EU - we are here! #143819)[1], TRX[.616932], USD[0.00] | | |
| 03007124 | Contingent, Disputed | BTC[0], TRX[.025687], USDT[0] | | |
| 03007126 | | IMX[3.63215627], USD[0.00], USDT[0] | | |
| 03007132 | | USD[10.00] | | |
| 03007133 | | BOBA[14.90039841] | | |
| 03007136 | | TRX[46.664119], USD[0.05] | | |
| 03007140 | | FTT[.03], USDT[3.04808990] | | |
| 03007142 | | TRX[0] | | |
| 03007143 | | USD[0.00] | | |
| 03007147 | | BAO[1], BNB[.05359009], DOGE[1], FTT[2.55770044], KIN[2], OKB[54.14742022], USD[245.38], USDT[0.00000005] | Yes | |
| 03007150 | | TONCOIN[.074744], USD[0.29] | | |
| 03007151 | | BAO[1], BNB[0], KIN[4], TWTR[0], USD[0.00] | | |
| 03007158 | | BTC[0.46983815], ETH[0.00001974], UBXT[1] | Yes | |
| 03007161 | | ETH[.84101747], ETHW[.84101747], USD[0.00] | | |
| 03007163 | | ATLAS[9.826], MAPS[.9942], USD[0.00], USDT[2.94000000] | | |
| 03007165 | | NFT (335974865316944484/FTX EU - we are here! #22878)[1], NFT (371305874043273405/The Hill by FTX #10271)[1], NFT (409270714758143204/FTX EU - we are here! #23061)[1], NFT (423877210284940872/FTX EU - we are here! #23126)[1], NFT (427535315983996848/FTX AU - we are here! #36525)[1], NFT (558991689315692771/FTX AU - we are here! #36505)[1] | | |
| 03007171 | | BLT[114.34689968], USD[0.00] | | |
| 03007177 | Contingent, Disputed | AKRO[1], BAO[1], ETH[.00000165], ETHW[0.00000165], KIN[3], NFT (520744689521055759/FTX EU - we are here! #190045)[1], UBXT[1], USDT[0] | | |
| 03007183 | | USD[0.01] | | |
| 03007192 | | ETH[0.19234577], ETHW[0.19136722], USDT[0.58890775] | | ETH[.189963] |
| 03007202 | | BLT[107], FTT[12.39851306], USD[0.45], USDT[0.00000001] | | |
| 03007203 | | ETH[.00005641], ETHW[6.20610737], NFT (306114193867503844/Belgium Ticket Stub #263)[1], NFT (309500198388721417/Hungary Ticket Stub #1742)[1], NFT (349781557918975257/FTX Crypto Cup 2022 Key #1190)[1], NFT (388961459497959859/Monza Ticket Stub #1033)[1], NFT (402717847533275633/FTX AU - we are here! #3485)[1], NFT (439777435087061877/The Hill by FTX #37249)[1], NFT (443529454514383935/Japan Ticket Stub #685)[1], NFT (468466406964961045/Monaco Ticket Stub #665)[1], NFT (469543367582357765/France Ticket Stub #775)[1], NFT (507122716006345828/Netherlands Ticket Stub #1523)[1], NFT (529615235047860921/FTX AU - we are here! #3479)[1], NFT (540813175954130385/FTX AU - we are here! #62404)[1], USDT[31.35818974] | Yes | |
| 03007215 | | RAY[1.24] | | |
| 03007216 | | AVAX[.09], BTC[0], EUR[0.00], USD[0.00], USDT[0.00003335] | | |
| 03007221 | | ATOM[12.61101524], BTC[0], ETH[.15679605], EUR[0.00], FTT-PERP[3.6], SOL[11.52779495], USD[75.10], USDT[0] | | |
| 03007223 | Contingent, Disputed | BTC[.00005832], USD[0.00] | | |
| 03007227 | | AVAX-20211231[0], BTC[0.04100000], FTT[27.07421985], SOL[0], USD[408.40], USDT[1031.59319694] | | |
| 03007249 | | USD[0.14], XRP[.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03007252 | | SLND[159.469695], USD[0.88], XRP[.3688] | | |
| 03007256 | | USD[0.00] | | |
| 03007257 | | USD[0.00] | | |
| 03007260 | | AUD[50.00] | | |
| 03007261 | | ETH[.00000985], ETHW[.00000985], USDT[0.73810215] | Yes | |
| 03007267 | | BNB[.97923751], BTC[.00740797], POLIS[14.03815769], SAND[124.89793679], USDT[0.00413502] | | |
| 03007275 | | USD[0.01], USDT[0.70621643] | | USD[0.01], USDT[.701527] |
| 03007279 | | DOGE[.1506], ETH[5.62779651], ETH-PERP[0], HTBEAR[635.4], TRX[.000131], USD[2.72], USDT[0.00001211] | | |
| 03007282 | | ETH[0.16997108], ETH-PERP[0], ETHW[0.16997108], USD[484.54] | | |
| 03007290 | | FTM[300.9408585], USD[0.00], USDT[0] | | |
| 03007295 | | ETH[3.57057092], ETHW[3.56982104], SOL[5.13469742], TRX[.000784], USD[475.25], USDT[2705.32789828] | Yes | |
| 03007296 | | AUD[0.00], BAT[305.03030726], BTC[.19098681], CHZ[2478.49865241], DOGE[5880.09844225], ETH[2.82450641], ETHW[2.82450641], FTM[1728.58372475], FTT[63.46458227], GRT[3383.15151239], MATIC[1243.61996754], SOL[12.04020519], XRP[554.27419268] | | |
| 03007300 | | BTC-PERP[0], SLP-PERP[0], USD[8.83], USDT[.008109] | | |
| 03007315 | Contingent | APE[.00661744], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.002], BTC[.00001752], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KLUNC-PERP[0], LUNA2[1.38125594], LUNA2_LOCKED[3.22293053], LUNA2-PERP[0], LUNC[.39], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[60.17887782], SAND-PERP[0], SLP-PERP[0], SOL[0.00743400], SOL-2021123100], SOL-PERP[0], USD[0.00], USDT[92.45460820], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 03007328 | | BTC[0], DOT[0], GBP[0.00], USD[0.34], XRP[0] | | |
| 03007330 | | BTC[.0219548], LINK[.09954], SOL[4.789042], USD[0.92] | | |
| 03007334 | | BLT[7.65328848], KIN[1], USDT[0.00000001] | | |
| 03007336 | | BTC[.07913108], EUR[0.00], GBP[0.00], KIN[13.44628148], LTC[1.04209301], SAND[.0003549], USD[0.00] | | |
| 03007337 | Contingent | ADABULL[0], ANC[0.00000700], AVAX[0], BCH[.00013368], BNB[0], BTC[0], EUR[0.00], GAL[0.00484048], GALA[0], LTC[.00112904], LUNA2[0.27020977], LUNA2_LOCKED[0.63048946], LUNC[0], MATIC[0], TRXBULL[0], USD[0.00], USDT[0.00000139] | | |
| 03007338 | | SAND[79.9848], USD[0.31] | | |
| 03007339 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BAND-PERP[0], CELO-PERP[0], DOT-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[4114.82], USDT[0], XRP-PERP[0] | | |
| 03007347 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00003504], BOBA-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[1.03], USDT[0.00000001], WAVES-PERP[0] | | |
| 03007351 | | GBP[0.00], SOL[0] | | |
| 03007355 | | BTC[0], CEL[0], ETH[0.00000001], EUR[0.00], FTT[1.39541467], USD[0.00] | | |
| 03007356 | | ATLAS[171.90797392], BAO[2], CRV[4.66980324], KIN[2], SOL[.24146483], USD[129.14] | Yes | |
| 03007367 | | AKRO[1], BAT[1], DENT[2], ETH[.00000313], ETHW[.00000313], MATH[1], NFT (373979241127836565/The Hill by FTX #38148)[1], TRU[1], UBXT[1], USD[0.00], USDT[.0475286] | Yes | |
| 03007368 | | NFT (412572115427798740/The Hill by FTX #28249)[1] | | |
| 03007370 | Contingent | LUNA2[3.97344145], LUNA2_LOCKED[9.27136339], LUNC[12.8], USD[0.56] | | |
| 03007375 | | ATLAS[677.9955198], DOGE[998.99999872], ETH[.1504134], ETHW[.1504134], GBP[0.00], KIN[1], TRX[1] | | |
| 03007376 | | SGD[0.01], USDT[0.00000001] | | |
| 03007378 | | BTC[.0137] | | |
| 03007384 | Contingent | APE[6.5], APE-1230[0], ETH[0], ETHW[3.63477647], LUNA2[0.50899821], LUNA2_LOCKED[1.18766249], LUNC[0], NFT (417895220621177435/FTX EU - we are here! #190351)[1], NFT (418704743398509049/FTX EU - we are here! #190478)[1], NFT (471129727510706566/FTX EU - we are here! #190202)[1], SOL[0.00137425], SOL-0325[0], SOL-PERP[0], USD[0.00], USDT[0.00590675] | | |
| 03007392 | | BTC-PERP[.0095], ETH-PERP[.054], USD[-397.48], USDT[561.170757] | | |
| 03007398 | | BTC[0], BTC-PERP[0], ETHW[.08197549], EUR[0.00], USD[0.00], USDT[218.59015347] | | |
| 03007402 | | BTC[.00000337], ETH[2.01705333], ETHW[1.01220194], USD[0.01] | Yes | |
| 03007403 | Contingent | ANC-PERP[0], FTT[150.82393754], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], TRX[.00048], USD[958.17], USDT[98.47789483], USTC[1], USTC-PERP[0] | | |
| 03007407 | | HT-PERP[0], TRX[.000042], USD[0.19], USDT[0] | | |
| 03007411 | | BAO[1], DENT[1], SAND[409.19297822], USD[0.00] | | |
| 03007420 | | BTC[.0001], BTC-PERP[0], ETH-PERP[0], TRX[.723162], USD[21543.73], USDT[.00730226], XRP[1.449446] | | |
| 03007421 | | USD[0.14], USDT[0] | | |
| 03007423 | | NFT (575242695833128166/FTX AU - we are here! #54323)[1] | | |
| 03007427 | Contingent | AAPL[0.00607557], GMT[4.29442599], GMT-PERP[0], LUNA2[1.83543979], LUNA2_LOCKED[4.28269284], LUNC[12.45290095], NVDA[0.00194592], SOL-PERP[0], SPY[0.00027968], USD[2028.69], USDT[1.18] | | |
| 03007430 | | BNB[.0099981], BTC[0.00029990], BTC-PERP[.0002], ETH[.00300034], ETHW[.00300034], LTC[.0499905], USD[-4.69], USDT[17.18830620] | | |
| 03007432 | | LTC[0] | | |
| 03007433 | | LUNA2[0.00002755], LUNA2_LOCKED[0.00006429], LUNC[6], STARS[101], USD[0.21] | | |
| 03007436 | Contingent | AUD[37.48], BAO[1], BTC[.00035748], ETH[.00410958], ETHW[.00405482], MANA[9.0811522], UBXT[1] | Yes | |
| 03007437 | | USD[25.00] | | |
| 03007438 | | 0 | | |
| 03007445 | | USD[0.01] | | |
| 03007448 | | CHF[0.00], DOT[5.50684240], GALA[209.76829707], GRT[228.43281747], LRC[72.94996128], MANA[32.66306438], RNDR[9.02377869], SOL[3.25128365], TRX[2194.25697055], XRP[183.78120753] | | DOT[5.161804], GRT[226.886851], TRX[2020.95052] |
| 03007453 | | BTC[.03919255], DOGE[.4455], ETH[.5119392], ETH-PERP[0], ETHW[.5119392], SOL-PERP[0], USD[1.49] | | |
| 03007456 | | USDT[0.00002760] | | |
| 03007459 | Contingent | BTC-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.20775256], TRX[.000012], USD[-0.03], USDT[0.03922201] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03007467 | | DOGE[80005.244], DOGE-PERP[15082], ETH[14.7740042], ETHW[14.7740042], SAND[27381.4006], SAND-PERP[3895], USD[-6023.62] | | |
| 03007470 | | AVAX[0.00020944], COMP[0], USD[0.00], USDT[0] | | |
| 03007473 | | USD[10.00] | | |
| 03007474 | | ADA-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINK[0], MANA[0], MANA-PERP[0], MKR-PERP[0], SOL[1.71599585], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03007476 | | ATLAS[721.62937669], GODS[15.21996167], USD[25.00] | | |
| 03007480 | | AKRO[1], BAO[2], DENT[1], EUR[0.00], KIN[3], LINA[4430.00342286], LTC[.87579927], SOL[2.86298198], SRM[37.08499564], TRX[4], UBXT[1], XRP[77.8050828] | | |
| 03007485 | | ATLAS[7260], MANA[15], USD[0.08] | | |
| 03007486 | | AKRO[2], BAO[2], BAT[1], BNB[.21300219], BTC[.06982024], CHZ[1], CRO[91.8304389], DOGE[20407.05967726], ETH[0.04054990], ETHW[0.04004337], FIDA[1], FTT[15.66126133], HOLY[1.03886385], KIN[4], RSR[2], SOL[2.51525769], TRX[1], UBXT[1], USD[0.99], USDT[0.00755500] | Yes | |
| 03007498 | Contingent | APE[25.06223686], AVAX[62.71612777], DOGE[6461.00627055], FTM[389.49560438], FTT[0.51972608], GMT[2179.03203217], LTC[44.55173068], LUNA2[.00016622], LUNA2_LOCKED[.00038784], USD[0.03] | | |
| 03007500 | | SOL[.00924392], USDT[0] | | |
| 03007513 | | BSVBEAR[1580000], USD[0.02], USDT[0.10870306] | | |
| 03007518 | | CONV[58970], USD[0.00], USDT[0.00000001] | | |
| 03007523 | | BNB[0.01907813], BTC[0.00194691], BTC-PERP[.0001], BULL[0.00279898], ETH[0.07595363], ETHW[0.07995363], FTT[2.76677720], USD[47.32], USDT[27.19323373] | | |
| 03007527 | | USD[25.00] | | |
| 03007529 | | BAO[1], BTC[.01863504], ETH[.01259537], ETHW[.01259537], KIN[2], SOL[.25711569], USD[0.00] | | |
| 03007530 | | AVAX[0.00025157], BTC[0], BTC-PERP[0], ETH[.00000001], USD[0.00], USDT[0.00048733] | | |
| 03007531 | | MATICBULL[19536.28816], USD[-1043.45], USDT[1146.6] | | |
| 03007539 | | SOL[.00000001], USDT[0] | | |
| 03007541 | | CHR[1.49518261], USD[0.04], USDT[0.00000001] | | |
| 03007544 | | ATLAS[759.82805369], USD[0.00] | | |
| 03007547 | Contingent | ATOM[.099088], AVAX[0.19036946], CRO[9.9563], ETH[.0109753], ETHW[.00799487], FTT[8.43143171], FTT-PERP[.9], LUNA2[0.56169187], LUNA2_LOCKED[1.31061438], MATIC[9.9943], SOL[.0098898], USD[321.85], USDT[0.00000002], WAVES[1.499525] | | |
| 03007550 | | AKRO[1], BTC[.00387243], KIN[1], RSR[1], SOL[1.04389703], USD[0.02] | Yes | |
| 03007551 | | BAO[1], USDT[0.00027733] | | |
| 03007559 | Contingent | BTC[.01399984], DOGE[0], ETH[0], FTM[260.042435], GBP[619.55], LUNA2[0.43071251], LUNA2_LOCKED[1.00499587], LUNC[12.97266943], MATIC[358.27515625], SOL[18.52605113], TSLA[.009808], USD[0.00] | | |
| 03007567 | | ATLAS[380], DOT[1.8], FTT[1], POLIS[181.89998], POLIS-PERP[0], SOL[.26], USD[25.26] | | |
| 03007570 | | TRX[1] | | |
| 03007574 | | UBXT[1], USD[0.00], USDT[0.00090982] | Yes | |
| 03007575 | | BTC[0.00139973], ETH[0.02342685], ETHW[0.02330840], USDT[206.91853186] | | ETH[.022995], USDT[204.003616] |
| 03007577 | | BAO[16], BTC[0.02754621], CTX[0], DENT[1], FTM[.00023654], KIN[10], LINK[0.00028173], MANA[0], SRM[.00008848], STG[0], TRX[2.000015], UBXT[2], USD[0.00], USDT[166.18927279] | | |
| 03007579 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.34], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[51.59], YFI-PERP[0] | | |
| 03007583 | | ATOM[30.19396], BTC[.0284406], SHIB[2042005.75575447], SOL[5.08484758], USD[0.00], USDT[1.59457237] | | |
| 03007587 | | RSR[1], UBXT[1], USD[0.00], USDT[0.00000355] | | |
| 03007599 | | BTC[.0107], ETH[.9719142], ETHW[.9719142], USD[1.70] | | |
| 03007601 | | BNB[.0199981], BTC[0.00179977], DOGE[204.99278], DOGEBULL[6.9], GMT[11.99981], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL[.25], SUSHIBULL[7000000], THETABULL[64.99753], USD[466.78], USDT[17.99229664], XRPBULL[1000] | | |
| 03007603 | | EUR[0.01], GODS[.09582], IMX[.089094], LOOKS-PERP[0], SUSHI[.498955], USD[0.00], USDT[0.00500000] | | |
| 03007605 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[6.13], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03007606 | | BTC[.00026668], ETH[.00013006], ETHW[.0006], MATIC[.7901], SOL[.005], USD[1.05], USDT[0.65684287] | | |
| 03007613 | | BLT[18], FTT[1.2], USD[1.84], USDT[0.00929502] | | |
| 03007622 | | USD[3.23] | | |
| 03007627 | | AUDIO-PERP[0], AXS-PERP[0], CELO-PERP[0], EGLD-PERP[0], EUR[0.00], FTT[2], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], TRX[.0001], USD[2752.19], USDT[36.57476469], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03007631 | | BTC[.01063764] | Yes | |
| 03007633 | | ATLAS[7418.5902], USD[0.73] | | |
| 03007639 | | BAO[1], DENT[2], DOGE[1], FIDA[1.084252], FRONT[1], GBP[110.50], KIN[2], UBXT[1], USD[0.00], XRP[36853.72324034] | Yes | |
| 03007640 | Contingent | BTC[0.19305707], GALA[0], LINK[.01858956], LOOKS-PERP[0], LUNA2[0.50917166], LUNA2_LOCKED[1.18806721], LUNC[0], RUNE[1235.32724063], SOL[0.00211584], SOL-PERP[0], THETA-PERP[0], USD[3857.47] | | |
| 03007641 | | NFT (403070217842165632/FTX AU - we are here! #21578)[1], USD[18.11], USDT[.69719359] | | |
| 03007654 | | BULL[0.12901082], USDT[3.97422569] | | |
| 03007661 | | USDT[1.72335] | | |
| 03007663 | | ATLAS[202.12123347], ATLAS-PERP[0], USD[1.84] | | |
| 03007666 | | MBS[71], SOL[1.8871] | | |
| 03007674 | Contingent | BTC-PERP[0], LUNA2[3.99480588], LUNA2_LOCKED[9.32121373], LUNC[869877.391887], USD[0.00], USDT[0.03195823] | | |
| 03007675 | | USDT[0.00000045] | | |
| 03007677 | Contingent | LUNA2[0.45923784], LUNA2_LOCKED[1.07155496], USD[0.00], USDT[0] | | |
| 03007679 | | USD[632.60] | Yes | |
| 03007685 | | BTC[0.00000625] | | |
| 03007696 | | ALICE[20], ATLAS[2000], USD[48.97], YGG[30] | | |
| 03007698 | | FTT[0.09986187], IMX[.097606], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03007700 | | USDT[0.00000508] | | |
| 03007702 | | ETH[.05957137], ETHW[1.62380423] | Yes | |
| 03007705 | | NFT [335902535448077576/The Hill by FTX #38372][1] | | |
| 03007711 | | CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], OP-PERP[0], SNX-PERP[0], USD[28.01], USDT[0] | | |
| 03007714 | | BTC-PERP[0], ETH-PERP[0], TONCOIN-PERP[0], USD[0.10] | | |
| 03007716 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], TRX-PERP[0], USD[8.03], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03007723 | | TONCOIN[1071.7856], USD[1.65] | | |
| 03007728 | | BNB[0], MATIC[0], USD[0.00] | | |
| 03007730 | Contingent | ETH[.00056149], ETH-PERP[0], ETHW[.00056149], LUNA2[0.00459150], LUNA2_LOCKED[0.01071351], LUNC[999.81], USD[0.57] | | |
| 03007732 | | ATLAS[940], GBP[0.00], USD[1.14], USDT[0] | | |
| 03007733 | | DOGEBULL[.07], EOSBULL[9000], LINKBULL[10], TRX[.001567], USD[0.01], USDT[0], VETBULL[20], XTZBULL[548] | | |
| 03007739 | | AXS[4.51472115], BAO[2], DENT[1], HOLY[1.0586797], KIN[1], RSR[1], SLP[0], SOL[0.00005219], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03007743 | | ETH[0], USDT[0.00003402] | | |
| 03007746 | | USD[0.00] | | |
| 03007747 | | BOBA[.019118], GALA[5.5597], GALA-PERP[0], USD[1.86] | | |
| 03007748 | | FTT[7.299525], USD[2.68], USDT[0] | | |
| 03007755 | | FTT[0.18696545] | | |
| 03007757 | | BTC[.00003045] | | |
| 03007758 | | GBP[536.57], TRX[.00001], USD[0.00], USDT[0] | | |
| 03007763 | | BTC[0.00350340], EUR[2.01] | | |
| 03007766 | | ETH[.34093654], ETHW[.34093654], USD[0.00], USDT[0.83498621] | | |
| 03007767 | | DENT[1], TRX[1], USDT[3060.52868477] | | |
| 03007769 | | BTC[.0053], ETH[.377], ETHW[.377], EUR[1.28] | | |
| 03007770 | | FTT[2.699487], NFT [293769816279417813/FTX EU - we are here! #249741][1], NFT [340483535586004056/FTX EU - we are here! #249748][1], NFT [352317227082591656/FTX AU - we are here! #12952][1], NFT [375382816206059541/FTX EU - we are here! #249735][1], NFT [415740401526558042/FTX AU - we are here! #29892][1], NFT [447499186288858823/FTX AU - we are here! #12965][1], USDT[.424] | | |
| 03007772 | | GBP[2000.00] | | |
| 03007777 | | USD[502.50] | | USD[500.00] |
| 03007779 | | ATLAS[0.998], BLT[5503.39133104], TRX[.000042], USD[0.04], USDT[0.00400001] | | |
| 03007785 | | NFT [439869753756690857/The Hill by FTX #24604][1] | | |
| 03007787 | | USDT[0] | | |
| 03007794 | | AKRO[3], AVAX[.0000111], BAO[5], BF_POINT[400], BTC[.0000001], CEL[.02173222], DENT[6], EUR[0.00], KIN[3], LINK[.00002175], MATIC[.02488883], RSR[2], SECO[.00000913], TRX[4], UBXT[4], USD[0.01], USDT[0.00403971], XRP[.00074619] | Yes | |
| 03007822 | | ATLAS[4028.76859604], POLIS[135.9], USD[1.83] | | |
| 03007827 | | USD[25.00] | | |
| 03007832 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[22.08], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03007833 | | BTC[0.00003519], BTC-PERP[0], USD[1598.04] | | USD[100.00] |
| 03007838 | | USD[25.00] | | |
| 03007840 | | USD[3.07] | | |
| 03007849 | | USDT[0.00000094] | | |
| 03007852 | | ATLAS[960], USD[1.03] | | |
| 03007853 | | FTT[6.867309747], TONCOIN[31.50981348], USD[0.00] | | |
| 03007854 | | TONCOIN[11915.2757], USD[0.33] | | |
| 03007861 | | ALICE[80.164213], USD[184.88], USDT[0] | | |
| 03007870 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAO[4], BAO-PERP[0], BOBA[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00387484], BTC-PERP[0], CAKE-PERP[0], CHZ-0325[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[14], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UBXT[1], UNISWAP-PERP[0], USD[0.25], WAVES-PERP[0], XAUT[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03007873 | | ALGO-PERP[0], IOTA-PERP[0], TRX-PERP[0], USD[1.16] | | |
| 03007877 | | BTC[0.04692340], ETH[.79559531], ETHW[.79559531], SOL[10.598], USD[0.30], USDT[788.235074] | | |
| 03007880 | | ADABULL[.02225073], DOGEBEAR2021[.0075761], DOGEBULL[.151206], ETCBEAR[14997150], MATICBEAR2021[955.454], MATICBULL[1069.037368], NFT [481814554846627850/FTX EU - we are here! #249372][1], NFT [560265213817824127/FTX EU - we are here! #249442][1], NFT [575965525864685281/FTX EU - we are here! #249420][1], SUSHIBULL[19625.7], USD[0.43], XRPBULL[799.848] | | |
| 03007894 | | EUR[0.00], FTT[10.58864653], USDT[0] | Yes | |
| 03007903 | | ETH[1.84314983], ETHW[1.84314983], USD[7.82] | | |
| 03007905 | | CVX[.094376], CVX-PERP[0], FTT[95.7], USD[0.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03007906 | | BTC[0.06039467], ETH[.00000001], FTT[0.02360571], GBP[0.00], SOL[.00000001], USD[0.96], USDT[0] | | |
| 03007907 | | USD[108.16] | | |
| 03007914 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03007917 | | BTC[.09503076], DOGE[96], ETH[2.82783741], ETHW[2.82783741], USD[2.17], USDT[0.01539693] | | |
| 03007922 | | USDT[0.00000036] | | |
| 03007923 | Contingent | BTC[.06075277], DOGE[0], ETH[.58185202], ETHW[.58185202], LUNA2[6.45104113], LUNA2_LOCKED[15.05242932], LUNC[0], MATIC[1130.25813324], PERP[0], SAND[0], SHIB[14774.78466011], SOL[.0017], USD[0.75], USDT[0], XRP[2183] | | |
| 03007925 | | USD[.08] | | |
| 03007927 | | ATLAS[860], USD[0.07] | | |
| 03007930 | | BAO[1], KIN[1], USD[0.00], USDT[21.45575369], XRP[27.23759138] | Yes | |
| 03007935 | Contingent | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GRT-1230[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[2.75237136], LUNA2_LOCKED[6.42219985], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03007936 | | APE[.06212], APE-PERP[0], APT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03007939 | | 0 | | |
| 03007941 | | BTC[.03729287], ETH[0.00012996], ETHW[0.00012996], EUR[0.27], FTT[25.08835191], GST[.08112017], MATIC[25.20208516], NEAR[.0983]7816], SOL[0], STETH[1.56152711], USD[286.83] | Yes | |
| 03007945 | Contingent | APE[0], CTX[0], DOGE[0], GALA[0], JST[0], KIN[0], LOOKS[0], LUNA2[0.0000004], LUNA2_LOCKED[0.0000001], MER[0], REEF[0], SHIB[0], SOS[0], SPELL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03007946 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], CQT-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.42340630], ETH-PERP[0], ETHW[0.42340630], FTM-PERP[0], FXS[0], FXS-PERP[0], GLMR-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[3.15], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI[15], USD[0.68], USDT[0.00000001], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03007950 | | AURY[.00000001], USD[0.00] | | |
| 03007952 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03676776], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[120.44], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03007953 | | AKRO[1], RSR[1], SOL[.00001841], USD[0.00] | Yes | |
| 03007954 | | USD[25.00] | | |
| 03007956 | | USD[25.00] | | |
| 03007961 | | APT[0], BTC[0.00000248], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH-1230[0], ETH-PERP[0], FTT[25.61435991], LUNC-PERP[0], NFT (29409505010385780)5/The Hill by FTX #38777][1], NFT (575522550890015006/FTX Crypto Cup 2022 Key #8602][1], SNX-PERP[0], USD[920.30], USDT[0.07060499] | Yes | |
| 03007968 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], REEF[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03007975 | | AMC-2021123[0], USD[3.12], USDT[1.727634] | | |
| 03007976 | | AKRO[1], AVAX[.00000001], BF_POINT[200], BTC[.00000289], ETH[0.00006092], ETHW[0], GBP[0.00], SOL[0], USD[0.00] | Yes | |
| 03007985 | | BLT[.2631693], ETH[.00057101], ETHW[0.00057100], USD[0.01], USDT[0] | | |
| 03007990 | Contingent, Disputed | LUNA2[0], LUNA2_LOCKED[0], USD[0.00] | Yes | |
| 03007991 | | DEFIBULL[7.9687897], USD[0.12], USDT[0.01145450] | | |
| 03007994 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], STETH[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03008001 | | TRX[.000024], USD[2009.70], USDT[0.00000001] | | |
| 03008007 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 03008012 | | POLIS[73.6], USD[0.65], USDT[0] | | |
| 03008017 | | USD[0.00] | | |
| 03008018 | | BNB[0], USDT[0] | | |
| 03008019 | | USD[8.57] | | |
| 03008023 | | FTT[0], USD[0.00], XRP[0] | | |
| 03008026 | | SOL[.008375], USD[1.25] | | |
| 03008027 | | BF_POINT[100], BTC[.0102085], UBXT[1], USD[0.01] | | |
| 03008029 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[1.88], WAVES-PERP[0], XRP-PERP[0] | | |
| 03008032 | | ETH-PERP[0], FTT[25], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000008], USD[2.16], USDT[0.74800000] | | |
| 03008036 | | AVAX[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MANA-PERP[0], USD[0.00], USDT[748.11823883] | | |
| 03008039 | | AUDIO[1], BTC[.02250256], ETH[9.78808053], HOLY[1.04534036], KIN[1], USD[1011.73], USDT[0] | Yes | |
| 03008043 | | ATLAS[530], USD[0.32] | | |
| 03008044 | Contingent | ETH[.00081], ETHW[.00081], LUNA2[0.04339405], LUNA2_LOCKED[0.10125278], LUNC[9449.146], USD[0.01] | | |
| 03008050 | | AKRO[5], APE[32.31196789], BAND[31.63841052], BAO[20], BTC[.03950371], CHZ[1], DENT[5], DOGE[1681.09991812], ETH[.28869963], ETHW[.28869963], EUR[0.00], FTM[734.85125318], KIN[22], MATIC[40.3622444], NFT (553083167953507422/Ape Art #335)[1], RSR[3], SOL[5.37706654], TRX[1], UBXT[8], USD[0.01], USDT[0] | | |
| 03008051 | | USDT[0] | | |
| 03008058 | | ETH[.00258359], ETHW[.00258359], USD[0.00] | | |
| 03008059 | | USDT[0.00000996] | | |
| 03008064 | | ATLAS[30], USD[0.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03008065 | | BTC[0.00008113], ETH-PERP[0], NFT (380195694041753979/FTX EU - we are here! #193389)[1], NFT (381505870781491080/FTX EU - we are here! #193719)[1], NFT (442753772131961963/FTX EU - we are here! #193493)[1], SOL[0.006561], SOL-PERP[0], TRX[2000.008557], USD[22642326.38], USDT[88304.06414172] | | |
| 03008066 | | BTC[0], DOGE[0.00000001], LTC[0] | | |
| 03008067 | | NFT (464287785438551749/Hungary Ticket Stub #1829)[1], NFT (571919459748655519/The Hill by FTX #18534)[1], USD[179.02], USDT[185.30518842] | | USD[178.38], USDT[184.999862] |
| 03008068 | | BAO[1], HOLY[.82229272], KIN[3], LINK[1.15964092], LTC[.33519166], RUNE[1.39903091], USD[0.00] | Yes | |
| 03008077 | | BTC[0.07808516], ETH[.72186282], ETHW[.72186282], USD[1.53] | | |
| 03008078 | | BTC[0.02409114], ETH[0.09746726], ETHW[0.09746726], USD[0.31], USDT[2.35338169] | | |
| 03008079 | | BNB[0], EUR[0.00] | | |
| 03008080 | Contingent, Disputed | EUR[2.00] | | |
| 03008085 | | KIN[1], SHIB[2961843.15291722], UBXT[1], USD[0.00] | Yes | |
| 03008087 | | USDT[0] | | |
| 03008101 | | AURY[79], POLIS[273.99972], USD[0.32], USDT[0] | | |
| 03008103 | | CRO[0] | | |
| 03008119 | | DOGEBULL[.009956], FTT[0.00009002], USD[0.00], USDT[.2] | | |
| 03008131 | | GODS[56.98256], POLIS[25.09498], USD[0.36], USDT[0] | | |
| 03008143 | | MBS[61.9876], USD[27.39] | | |
| 03008144 | | SOL[.00000001], USD[0.00] | | |
| 03008148 | Contingent | AKRO[8], ALPHA[1], ATLAS[31108.82827223], AUDIO[1.01338908], AVAX[9.07222349], AXS[34.01838986], BAO[3], BTC[.35325981], DENT[6], ENJ[775.0429809], ETH[1.28894456], ETHW[1.28880957], FTT[11.92536736], GALA[3822.16948075], KIN[6], LUNA2[7.30482081], LUNA2_LOCKED[16.48196511], LUNC[22.77538442], SAND[299.7340366], SECO[1.0652818], SOL[30.81431256], TRX[1], UBXT[5], USD[0.47] | Yes | |
| 03008154 | | USDT[0.00012582] | | |
| 03008160 | | BTC[0.00359937], BTC-PERP[0], ETH[.02699506], ETHW[.02699506], SOL[.3199411], USD[9.88] | | |
| 03008162 | | ATLAS[3710], USD[1.01], USDT[0] | | |
| 03008163 | | SOL[0], SRM[0.00000027] | | |
| 03008165 | Contingent | LUNA2[0.02176879], LUNA2_LOCKED[0.05079384], LUNC[4740.2], RUNE[276.3], USD[0.00], USDT[0.00000626] | | |
| 03008170 | Contingent | BOBA[.07754], LUNA2[0.21274422], LUNA2_LOCKED[0.49640319], PTU[.995], REAL[.09872], USD[0.12], USDT[.1801645] | | |
| 03008172 | | AVAX[0], BNB[0], BTC[0], ETHW[0], EUR[0.00], MATIC[0], USD[0.00] | | |
| 03008175 | Contingent, Disputed | USD[25.00] | | |
| 03008176 | | BNB[0.00261047], USDT[0], XRP[0] | | |
| 03008183 | | USD[25.00] | | |
| 03008186 | | USDT[0] | | |
| 03008188 | | FTT[0.00586697], NFT (440514938827739267/FTX Crypto Cup 2022 Key #25014)[1], USD[0.01], USDT[0] | | |
| 03008190 | | BTC[.00256286], DOGE[0], ETH[0.13180151], ETHW[0.13180151], FTT[0], GALA[79.77548537], USD[0.01] | | |
| 03008192 | | USD[25.00] | | |
| 03008194 | | BTC[0], ETH[0], EUR[0.00], FTM[0], FTT[1], TRX[.000783], USD[0.00], USDT[0] | | |
| 03008195 | | AAPL[3.94474577], AUD[0.00], ETH[.1872383], ETHW[.18700061], KIN[1], RSR[1], TRX[1], USD[2.77] | Yes | |
| 03008201 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[-0.01800000], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[31.35], WAVES-PERP[0], XRP[44047947], XRP-PERP[0], ZIL-PERP[0] | | |
| 03008204 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0.00000835], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-2021123I1[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.03063509], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-0.08], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03008206 | | BLT[41], USD[0.58] | | |
| 03008210 | | NFT (309441545729267541/The Hill by FTX #37640)[1] | | |
| 03008214 | | USDT[0] | | |
| 03008215 | | ATLAS[430], POLIS[14.697207], TRX[.000016], USD[0.80], USDT[0.00000001] | | |
| 03008222 | | USDT[0] | | |
| 03008223 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0325[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0209342], SRM_LOCKED[.25913923], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[0.00], VET-PERP[0], WAVES-2021123I[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03008225 | | ETH[.96409079], ETHW[.96368599], GRT[1], TRX[1], USD[0.00], XRP[1681.78906637] | Yes | |
| 03008234 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1.25], USDT[0.00000001] | | |
| 03008239 | | USD[25.00] | | |
| 03008240 | | FTT[0.03236154], USD[3.68] | | |
| 03008242 | | SPELL[16988.35110678], USDT[0] | | |
| 03008243 | | POLIS[6.84313972], USDT[0.00000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03008247 | | ATOM-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[1.0179761], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[11.04], YFI-PERP[0] | | |
| 03008249 | | USD[0.91], USDT[0] | | |
| 03008254 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], FLOW-PERP[0], FTT[2.2915274], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RON-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.20], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03008258 | | USD[20.49] | | |
| 03008275 | | SUSHI[0] | | |
| 03008282 | | AUD[0.00], BTC[.00044236], ETH[.00357344], ETHW[.00357344] | | |
| 03008287 | Contingent | ALGOBULL[500000], ATOMBULL[50], DOGEBULL[106.59846], EOSBULL[19000], ETHBEAR[2029886.95914375], LUNA2[0.00124862], LUNA2_LOCKED[0.00291345], LUNC[271.89], MATICBULL[1.1994], THETABULL[20.00000636], TRX[.0000011], USD[0.03], USDT[0.00000001], XLMBEAR[2.9], XRPBULL[140100] | | |
| 03008289 | | BTC-PERP[0], BUL[0], COMP[0], FTT[0.0189457S], USD[0.00], USDT[0] | | |
| 03008294 | | CEL-PERP[0], ICP-PERP[0], REEF-PERP[0], USD[0.09] | | |
| 03008307 | | DOGE[1510406.07729055], USD[0.03] | Yes | |
| 03008308 | | DOGE[469.27446200], FTT[27.39525], TRX[.000967], USD[2.23], USDT[172.52519493] | | USD[2.21] |
| 03008313 | | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.09100975], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03008316 | | ATLAS-PERP[0], POLIS-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 03008318 | | MBS[.58257], SPELL-PERP[0], USD[-0.16], USDT[1.66464330] | | |
| 03008333 | | BTC[1.80286095], HKD[0.00], USD[15718.55], USDT[1.54126282] | | |
| 03008334 | | ETH[.7], ETHW[.7], USD[530.92] | | |
| 03008335 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 03008342 | | USD[-10.13], USDT[11.05180149] | | |
| 03008343 | | BTC[0], USD[0.61] | | |
| 03008350 | | SOL[0], USD[0.00], USDT[.23750053] | | |
| 03008355 | | KIN[1], USD[0.00] | | |
| 03008356 | | AVAX[0.00055002], BNB[0], BTC[0], USDT[1.25450318], WBTC[0.00001989] | | USDT[1.2544817] |
| 03008357 | | USDT[0] | | |
| 03008362 | | BOBA[.00005014], BTC[0], USD[0.01], USDT[4.679064] | | |
| 03008363 | | USDT[0] | | |
| 03008381 | | NFT (379265484528084355/FTX AU - we are here! #5214)[1], NFT (409411166413331623/FTX AU - we are here! #6481)[1], NFT (452087824156594257/FTX EU - we are here! #132219)[1], NFT (512442634290859849/FTX EU - we are here! #132380)[1], NFT (516490336972805191/FTX AU - we are here! #24403)[1], NFT (544675007645503030/FTX EU - we are here! #132512)[1] | | |
| 03008385 | | BTC[.00000079] | Yes | |
| 03008387 | | USDT[.5] | | |
| 03008392 | | DENT[1], ETH[.03656581], ETHW[.03611404], KIN[1], NFT (322474696213478684/FTX EU - we are here! #109768)[1], NFT (376204773098909187/FTX EU - we are here! #109506)[1], NFT (417217708428077897/FTX EU - we are here! #109662)[1], USD[0.10] | Yes | |
| 03008396 | | AXS-PERP[0], BTC[0.00410503], BTC-PERP[0], CRO[0], LUNC-PERP[0], USD[180.32] | | USD[3.07] |
| 03008397 | | RAY[0] | | |
| 03008399 | Contingent | LUNA2[0.00533997], LUNA2_LOCKED[0.01245993], LUNC[1162.79], USD[4.99] | | |
| 03008408 | | AVAX-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-MOVE-20211204[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03008420 | | BTC[0.02074461], DOGE[1063.23103182], ETH[0.53787021], ETHW[0.53505380], LTC[7.20433743], USD[205.98129287] | | BTC[.020501], DOGE[1052.205277], ETH[.514089], LTC[6.972229], USDT[50] |
| 03008424 | | USDT[0] | | |
| 03008431 | | NFT (313893731593371794/The Hill by FTX #15981)[1], NFT (370621550573690865/FTX EU - we are here! #61495)[1], NFT (431073950056768820/FTX EU - we are here! #61604)[1], NFT (536442806870992793/FTX EU - we are here! #6140)7)[1] | | |
| 03008433 | | ETH[0], MATIC[0], NFT (322381857508903244/FTX AU - we are here! #43207)[1], NFT (329364629488108081/FTX EU - we are here! #152040)[1], NFT (401550887540858594/FTX EU - we are here! #151871)[1], NFT (562178940952330190/FTX AU - we are here! #42979)[1], NFT (575656484647942292/FTX EU - we are here! #152165)[1], TRX[.193064], USD[0.22], USDT[0], XRP[0.44769500] | | |
| 03008434 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC-0325[0], BTC-PERP[-0.00030000], CELO-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.30], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03008435 | | TRX[.000026], USDT[0.00000760] | | |
| 03008436 | | RAY[0] | | |
| 03008439 | | ATLAS[1070.14657341], BIT[.16943289], COPE[22.9954], USD[0.24], USDT[0] | | |
| 03008440 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03008446 | | MATIC[0], TONCOIN[13.43614178], TONCOIN-PERP[0], USD[0.00] | | |
| 03008447 | Contingent | 1INCH-PERP[0], BTC[0.00009800], BTC-PERP[0], FRONT[1748.9316], GBTC[-0.00283259], SRM_LOCKED[7.70863435], TRX[33.93721], USD[933.47], USDT[1471.14969913] | | |
| 03008448 | | BAND-PERP[0], BNB[0.00481946], BTC-PERP[0], ETH-PERP[0], GAL-PERP[0], SOL[.00759071], SOL-PERP[0], TRX[.00003], USD[4038.50], USDT[0.14301056] | Yes | |
| 03008460 | | AR-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[1.00], FTM-PERP[0], HNT-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[6.90], XLM-PERP[0], YFI-PERP[0] | | |
| 03008467 | | BTC[0.06168511], ETH[.51607466], ETHW[.51607466], SOL[4.4438131], USD[1.48], USDT[191.107327] | | |
| 03008469 | | DOGEBULL[1] | | |
| 03008472 | | AVAX[2], AXS[1.2], BTC[.0015], CONV[1490], DENT[4800], ENJ[7], ETH[.031], ETHW[.031], FIDA[29.9943], FRONT[16], FTM[21], KIN[190000], MANA[10], MTA[27], SAND[43.99639], SHIB[400000], SOL[1.3099943], USD[0.28] | | |
| 03008480 | | TRX[.000184] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03008481 | Contingent | SOL[.00995973], SRM[.99759139], SRM_LOCKED[.00088039], USDT[168.37491966] | | |
| 03008485 | | EUR[0.01], UBXT[1] | Yes | |
| 03008490 | | FTT[0.19008847], USD[0.00] | | |
| 03008492 | | AKRO[2], BAO[6], BNB[0], BTC[.0023187], CRO[.00176087], ETH[.00071348], ETHW[0.00070925], EUR[0.00], KIN[1], LRC[.00046833] | Yes | |
| 03008494 | Contingent | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[4.98639188], BCH[.00051659], BCH-PERP[0], BNB[0.02350897], BOBA-PERP[0], BSV-PERP[0], BTC[0.34730715], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[238.77595], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01100000], ETH-PERP[0], ETHW[.00023981], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.35622049], FTT-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.46271237], LUNA2_LOCKED[1.07966219], LUNC[.0016824], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], RAMP-PERP[0], RAY[28.58918709], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[1.07000000], SRM[23.99544], SRN-PERP[0], STEP[913.2], STEP-PERP[0], TRX[89], UBXT[5430], USD[-76.46], USDT[0.51545988], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03008495 | | USD[0.46] | | |
| 03008498 | | BAO[0], BNB[0], SUSHIBEAR[9982900], USD[0.01], USDT[0.00000001] | | |
| 03008502 | | ATLAS[7480], USD[0.91] | | |
| 03008506 | | USD[0.00], USDT[0] | | |
| 03008509 | | EUR[0.00], USD[0.00] | | |
| 03008514 | | AAVE[.02145629], BTC[0.00623474], DOGE[12.42445335], ETH[0.00479407], ETHW[0.00865470], LINK[0.42012246], MATIC[4.11660764], SOL[0.09617924], SUSHI[1.43179162], UNI[0.24703409], USD[3.06] | | |
| 03008515 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], ENJ-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 03008516 | | USD[8.31] | | |
| 03008518 | | DOGE[.0097227], ETH[.00000001], NFT [301909011702354294/Mexico Ticket Stub #1149)[1], NFT (371274819747492519/FTX EU - we are here! #44113)[1], NFT (377771759281290375/Japan Ticket Stub #404)[1], NFT (383950875095262852/The Hill by FTX #10803)[1], NFT (386726591984617195/Netherlands Ticket Stub #1724)[1], NFT (433088500814696518/FTX AU - we are here! #24601)[1], NFT (453786475384832412/FTX EU - we are here! #144324)[1], NFT (464581896417466893/Austin Ticket Stub #1090)[1], NFT (507430267802448060/Singapore Ticket Stub #868)[1], NFT (518838160223514794/FTX EU - we are here! #144779)[1], NFT (536477292490113284/FTX AU - we are here! #23921)[1], NFT (557309534973631276/Monza Ticket Stub #663)[1], TRX[.0002], USDT[1.79165691] | Yes | |
| 03008521 | | FTM[1], USD[3.30] | | |
| 03008534 | | AKRO[2], BAO[1], CHZ[32.5575276], ETH[.00255542], ETHW[.00255542], KIN[104265.41455531], SAND[15.20289702], SHIB[871550.33176945], SOL[.16556618], TLM[45.11942095], USD[0.00] | | |
| 03008536 | | GST[28.16951083], SLP[9.8043], USD[0.01] | | |
| 03008541 | | RAY[0] | | |
| 03008558 | | AKRO[1], CRO[.01588987], DENT[1], DOGE[1], EUR[0.00], KIN[2], SPELL[23994.9773498], USD[0.00], XRP[0] | Yes | |
| 03008563 | | ETH[.447945], ETHW[.189945], EUR[0.00], USD[0.44], USDT[1.34486382] | | |
| 03008564 | | ATLAS[0], SOL[0], USDT[0] | | |
| 03008572 | | BNB[.05832526], BTC[.00211935], ETH[.08842674], USDT[5705.13427102] | Yes | |
| 03008573 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH[.0147664], ETHW[.0147664], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OXY[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.05], XTZ-PERP[0] | | |
| 03008575 | | ATLAS[583.73040561], USD[0.00] | | |
| 03008576 | | ATLAS[20], USD[1.29] | | |
| 03008582 | | BTC[0] | | |
| 03008586 | | ADA-PERP[0], BTC[0.00350000], ETH-PERP[0], EUR[29.50], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03008589 | | ATLAS[3989.2419], USD[1.45], USDT[0] | | |
| 03008590 | | RAY[0] | | |
| 03008591 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], TRX-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.28483644], VET-PERP[0] | | |
| 03008594 | | AVAX[.08012982], BTC[.00499905], SOL[.00063907], USD[0.89], USDT[0.00000091] | | |
| 03008595 | Contingent | AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[-0.00076198], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.00506705], LUNA2_LOCKED[0.01182313], LUNC[11100], LUNC-PERP[0], USD[1.63], USDT[-0.01524327], USTC[.002186], USTC-PERP[0] | | |
| 03008596 | | BNB[.0059304], ETH[.0006699], ETHW[0.0006698], USD[0.00], USDT[0.05938955] | | |
| 03008604 | | TRX[0.00000100], USDT[-0.00000002] | | |
| 03008605 | | FTT[0], HGET[0] | | |
| 03008606 | Contingent, Disputed | DOT-PERP[0], FTM-PERP[0], HNT-PERP[0], LTC-PERP[0], ONT-PERP[0], UNI-PERP[0], USD[0.37], VET-PERP[0], XLM-PERP[0] | | |
| 03008608 | | AVAX[4.30240176], BTC[0.03519331], DOGE[591.88752], ETH[.05199012], ETHW[.05199012], GODS[119.177352], JOE[204.96884], MATIC[219.9582], MTL[45.9], OXY[175.96656], PERP[69.98974], SOL[1.7696637], USD[0.07] | | |
| 03008609 | Contingent | LUNA2_LOCKED[77.13714189], NFT (570875045408018048/FTX AU - we are here! #61687)[1], PAXG[0], TRX[0], USD[0.00], WAVES[.49035335] | | |
| 03008612 | | BTC[.00027243], EUR[0.00], USD[0.44], USDT[0.00000001] | | |
| 03008618 | | TRX[.966301], USDT[0.07001604], XRPBULL[106978.6] | | |
| 03008619 | | CEL-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.00000001], FTT-PERP[0], SOL[.00000001], USD[285.14] | | |
| 03008823 | Contingent | ETHW[.00094072], FTT[.02459], SRM[.60473704], SRM_LOCKED[8.51526296], USD[0.01], USDT[0] | | |
| 03008832 | | FTT[0], HGET[0] | | |
| 03008833 | | FTT[5.39892], USDT[2.5] | | |
| 03008836 | Contingent | ADABULL[8.288342], LUNA2[0.00096458], LUNA2_LOCKED[0.00225070], LUNC[210.04116], MATICBULL[81549.8852], USD[0.00], USDT[0] | | |
| 03008840 | Contingent | APE-PERP[0], APT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ[9.806865], DYDX-PERP[0], ETH[0.45008068], ETH-PERP[0], ETHW[0.45008068], FLM-PERP[0], FTT[2777.67486085], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[0.01229269], LUNA2_LOCKED[0.02868294], LUNC-PERP[0], REEF-PERP[0], RON-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX[100014], USD[30809.46], USDT[23564.9104182S], USTC[1.74009006] | | |
| 03008842 | | BNB[0], USDT[0.00000301] | | |
| 03008847 | | ETH[0] | | |
| 03008850 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004046], USD[0.00] | | |
| 03008654 | | FTT[0], HGET[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03008657 | | BTC[0.00000608], USD[0.00], USDT[6.27900571] | | |
| 03008668 | | BTC[.00093624] | Yes | |
| 03008670 | | ETH-PERP[0], SOL-PERP[0], USD[0.34] | | |
| 03008672 | | GENE[2.9], USD[0.27], USDT[0] | | |
| 03008674 | | ATOM[0], USDT[0.00000030] | | |
| 03008676 | | BTC[.30233126], ETH[3.33330207], ETHW[3.33330206], USD[141.08], USDT[47.48060437] | | |
| 03008682 | | FTT[0], HGET[0] | | |
| 03008685 | Contingent, Disputed | BTC[.00023591], ETH-PERP[0], USD[0.12] | | |
| 03008686 | | POLIS[13.93735764], POLIS-PERP[0], USD[9.25] | Yes | |
| 03008687 | | BTC[0.00009314], ETHW[.057], USD[0.39], USDT[0.00613797], XRP[1154] | | |
| 03008688 | | TONCOIN[811.11747345], USD[0.01], USDT[0.00000002] | | |
| 03008691 | | RAY[0] | | |
| 03008692 | | AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000918], BNB-PERP[0], BOLSONARO2022[0], BTC-MOVE-0214[0], BTC-MOVE-0702[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[1.67681], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[-58.2], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[10.262464], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP2024[0], TRX[.000092], TRX-PERP[0], USD[185.15], USDT[147.51039941], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03008695 | | ETH[.01495629], ETHW[.01476591], EUR[0.00], SOL[.34308538], TRX[1], UBXT[1] | Yes | |
| 03008697 | | BTC[.0046], CRO[9.9582], ETH[.088], ETHW[.088], USD[0.34] | | |
| 03008701 | | USD[0.67], USDT[999.1401273] | | |
| 03008704 | | FTT[0], HGET[0] | | |
| 03008705 | | BTC[.0033667], ENJ[15.26690587], ETH[.04117854], ETHW[.04066896], EUR[0.23], GALA[108.06077591], HNT[1.94754609], SOS[4184046.13074208] | Yes | |
| 03008706 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03008717 | | AKRO[2], DOGE[1], FTT[0.00023547], KIN[2], USD[1742.01], USDT[0.01557459] | Yes | |
| 03008718 | | BAO[1], CHZ[103.85137677], KIN[2], MANA[14.57943997], SOL[.11998952], USD[0.00] | | |
| 03008720 | | AVAX-PERP[0], FTT[.00166093], LRC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.00] | | |
| 03008722 | | BTC[0.00303078], CRO[12.75811241], ETH[.05269276], ETHW[.05269276], EUR[0.00], FTT[0], MATIC[19.9962], USD[0.73], USDT[0] | | |
| 03008725 | | RAY[0] | | |
| 03008728 | | BLT[4], MANA[.9998], USD[2.22], USDT[.00477] | | |
| 03008731 | | USD[0.00], USDT[0] | | |
| 03008733 | | IMX[45.68765684], USD[0.00], USDT[0.00000001] | | |
| 03008736 | | FTT[0], HGET[0] | | |
| 03008737 | | BTC[0.09891937], DOGE[2697.80526175], DOT[26.79019888], ETH[2.06773798], ETHW[2.05713058], EUR[0.00], FTT[.09806194], LINK[27.09997837], SHIB[4800000], SOL[10.23622413], USD[45.30], USDT[353.58295712], XRP[668.48050504] | | |
| 03008739 | | USD[25.00] | | |
| 03008740 | Contingent | AKRO[1], BNBBULL[1.6800608], BULL[1.00217503], DOGEBULL[320.6505165], ETHBULL[.99981], FTT[0.00778100], KIN[2], LUNA2[0.04483244], LUNA2_LOCKED[0.10460904], LUNC[9750.36], SUSHIBULL[5000000], USD[0.01], USDT[0] | | |
| 03008743 | | COPE[10.9978], STARS[2], USD[0.91], USDT[0] | | |
| 03008745 | | BNB[0], TRX[.000755] | | |
| 03008749 | | ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000014], USD[0.00], USDT[0] | | |
| 03008761 | | FTM[3407], USD[15.75] | | |
| 03008763 | | HGET[0] | | |
| 03008765 | | USD[25.00] | | |
| 03008768 | | BTC[0.00022567], USD[0.00] | | |
| 03008770 | | USDT[0] | | |
| 03008771 | | ETH-PERP[0], EUR[0.39], MANA-PERP[0], USD[-0.28] | | |
| 03008774 | | NFT (380557131089167115/The Hill by FTX #21151)[1] | | |
| 03008775 | | BTC[.0142], USD[2.14] | | |
| 03008776 | | ATLAS[0], SOL[0], USD[0.00], USDT[0] | | |
| 03008781 | | HGET[0] | | |
| 03008782 | | ATOMBULL[5400], MATICBULL[112000], SUSHIBULL[188482900], THETABULL[29017.9], USD[0.14], USDT[0], XTZBULL[946010] | | |
| 03008786 | | USD[25.00] | | |
| 03008787 | | TRX[.000034], USDT[3.57624368] | | |
| 03008791 | | APE-PERP[0], BTC[.01879003], BTC-PERP[0], DASH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00020963], XRP-PERP[0] | | |
| 03008792 | | POLIS[37.1941], USD[0.01], USDT[0], YFI[.002] | | |
| 03008795 | | ETH[1.20606856], ETH-PERP[0], ETHW[1.20606856], USD[-457.40] | | |
| 03008798 | | JOE[37.83269562], USD[0.00], USDT[0] | | |
| 03008801 | | AKRO[3], AUDIO[632], DOGE[10], MTA[851], SRM[23], SXP[37.6], TRX[57.000875], USDT[0.03700827] | | |
| 03008809 | | EGLD-PERP[0], LUNC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03008811 | | AKRO[1], ATLAS[432.79837481] | Yes | |
| 03008812 | | HGET[0] | | |
| 03008813 | Contingent | ALGO[3109], APT[71], ENJ[257], ETH[4.009], ETHW[2.18], FTT[15.8], GODS[417], LUNA2[0.00006507], LUNA2_LOCKED[0.00015183], LUNC[14.17], OMG[82.5], RAY[242.2352347], SOL[150.75825257], SPELL[114200], SRM[482.20817302], TRX[2964.617164], USD[0.00], USDT[984.12389577], XRP[968.2293] | | |
| 03008816 | | NFT (51149791620504117 2/The Hill by FTX #32622)[1] | | |
| 03008818 | | BTC[.00135501], ETH[.00396872], ETHW[.00391396], KIN[1], USD[255.96] | Yes | |
| 03008820 | | RAY[0] | | |
| 03008822 | | BTC[0], USD[0.00], USDT[0] | | |
| 03008825 | | BNB[2.9995] | | |
| 03008826 | | BTC[0.00029990], BTC-PERP[0], DOT-PERP[2.1], GALA-PERP[0], HNT-PERP[0], MANA-PERP[1], USD[-10.75], USDT[0.10610218], XRP-0325[0] | | |
| 03008829 | | BTC[.23897101], ETH[1.1374266], ETHW[1.1374266] | | |
| 03008831 | | POLIS[26.1], USD[0.45] | | |
| 03008832 | | 0 | | |
| 03008841 | | USD[1.01], USDT[.0065] | | |
| 03008842 | | EUR[0.00], FTM[146.72015841], FTT[3.55342696], KIN[2], MATIC[135.35708553], RNDR[78.20824941], RSR[1] | Yes | |
| 03008843 | | HGET[0] | | |
| 03008847 | | RAY[0] | | |
| 03008856 | Contingent | BTC[0.17107006], ETH[0.31594482], ETHW[0.31594482], FTM[137.9759052], FTT[12.19784342], LUNA2[2.03960669], LUNA2_LOCKED[4.75908228], LUNC[212995.06456740], SOL[27.90511827], USD[0.50] | | |
| 03008861 | | EUR[0.01] | | |
| 03008862 | | BTC[.00004442], DOGE[.9537892], ETH[.00045065], ETHW[1.07845065], FTT-PERP[0], USD[7688.70], USDT[0] | | |
| 03008863 | | ETH[.002], USD[1.23], USDT[.30813923] | | |
| 03008868 | | USD[0.27] | | |
| 03008869 | | HGET[0] | | |
| 03008874 | | ADABULL[3.189], ALTBULL[4.7291013], APE[14.397264], LINKBULL[3185.74521], MATICBULL[104.780088], USD[0.20], VETBULL[764.87384] | | |
| 03008883 | | USD[0.00], USDT[.14727159], XRP[5.9988] | | |
| 03008884 | | EOS-PERP[0], TRX[-27355.86378198], USD[2504.81] | | |
| 03008885 | | USD[0.94], USDT[.001773] | | |
| 03008886 | | ATLAS[4185.56133693], ENS[12.62276643], EUR[0.00] | | |
| 03008888 | | ATLAS[72.7458006], IMX[21.89850267], USD[0.00], USDT[0] | | |
| 03008892 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[10.00], USDT[0] | | |
| 03008893 | | HGET[0] | | |
| 03008895 | | BTC[0.00001852], SOL[3.44553456] | | |
| 03008909 | | ALGOBULL[893695620], SUSHIBULL[638735794], USD[0.10] | | |
| 03008910 | | USD[0.00] | | |
| 03008911 | | ETH-PERP[0], USD[9135.89], USDT[0] | | |
| 03008915 | | ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 03008916 | Contingent | FTT[.5], IMX[20.9], LINK[1.2], LUNA2[1.51092945], LUNA2_LOCKED[3.52550206], LUNC[329008.07], USD[0.31] | | |
| 03008917 | | AVAX[5.8748046], ETH[.07325418], KIN[1] | | |
| 03008922 | | TRX[.000029], USDT[8931.70197196] | Yes | |
| 03008923 | | APE-PERP[0], AVAX-PERP[0], GMT-PERP[0], USD[2.44], USDT[0], USDT-PERP[0] | | |
| 03008924 | | FTM[378.96315104], SOL[15.30083274], USD[0.00], USDT[0] | | |
| 03008928 | | GODS[214.66941], USD[0.08] | | |
| 03008931 | | RAY[0] | | |
| 03008932 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MBS[28], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[41], SOL-PERP[0], USD[342.61], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03008939 | | BAO[1], ETH[.14833408], ETHW[.14833408], GBP[0.00], KIN[2], MATH[1], TRX[1] | | |
| 03008940 | | ATLAS[2012.91228134], SXP[1.03353258], USDT[0] | Yes | |
| 03008941 | | DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 03008943 | | GENE[.0999] | | |
| 03008947 | | AKRO[1], BAO[2], BOBA[1.27944477], BTC[.04164171], DENT[1], DOGE[.11521562], ETH[.2687379], ETHW[.26854435], KIN[3], RSR[1], SHIB[2164599.00055017], SOL[5.83070837], USD[0.03] | Yes | |
| 03008948 | | USD[2.41] | | |
| 03008952 | | NFT (388999306841332289/FTX AU - we are here! #54617)[1] | | |
| 03008955 | | BTC[.0211], BTC-PERP[0], ETH[.084], ETHW[.084], USD[0.81] | | |
| 03008958 | | FTT[1.21011361], JOE[19.73670927], LTC[.04], MOB[4.23472696], SOL[0], SPELL[385.89675179], TRU[65.71354510], USD[0.00] | | |
| 03008963 | | BTC[.48373297], ETH[1.85033956], ETHW[1.00084985], USD[19276.55], USDT[17.00700859] | | |
| 03008964 | | BNB[0], BTC[0], SOL[.01], USD[0.00], USDT[0.00000186] | | |
| 03008965 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FB-0325[0], LOOKS-PERP[0], TRYB-PERP[0], USD[8.22], USD[0.29733601], XRP-PERP[0] | | |
| 03008967 | | SOL[0] | | |
| 03008969 | Contingent | BTC[0.30668901], ETH[2.22275882], ETHW[2.21671949], LUNA2[0.03366213], LUNA2_LOCKED[0.07854497], LUNC[7330], USD[0.00], USDT[1.05604147] | | ETH[2.215578] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03008970 | | ETH[0.12094849], ETHW[0.12094849], NFT (350518584270521128/FTX EU - we are here! #222723)[1], NFT (378205463692859986/FTX EU - we are here! #222680)[1], NFT (530136551894636212/FTX EU - we are here! #222697)[1], NFT (555303504924171970/FTX AU - we are here! #59059)[1], USDT[0.00001088] | | |
| 03008972 | | BTC[0.00379198], ETH[.18847807], ETHW[.18942669], GST[6.22771831], HXRO[1], SOL[.48345111], USD[0.08], USDT[0.19765563] | Yes | |
| 03008974 | | RAY[0] | | |
| 03008979 | | BTC-PERP[0], ETH-PERP[0], USD[7.22] | | |
| 03008984 | | BOBA[.00165779], USD[0.00] | | |
| 03008986 | | BAO[1], BLT[4.92871301], USDT[0] | | |
| 03008992 | | USD[0.00], XRP[0] | | |
| 03008994 | | BTC[0.00000004], ENS[0], ETH[.63073582], ETH-PERP[18.458], FTT[0], SAND-PERP[2677], USD[-10902.28], USDT[0.00000314] | | |
| 03008999 | | BRZ[-0.69999999], ETH[0], ETH-PERP[0], ETHW[0.02942121], GENE[111.70689824], GOG[1223.18267909], RON-PERP[0], TRX[.00001], USD[0.00], USDT[37.26027855] | | |
| 03009000 | | BNB[0], CHF[0.00], CHR[.00797733], KIN[2], MANA[0.00956795], SAND[0.00006083], USD[0.00], XRP[.00096616] | Yes | |
| 03009006 | | BAO[1], GBP[0.01], USDT[0] | Yes | |
| 03009017 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.09] | | |
| 03009021 | | USD[0.00] | | |
| 03009022 | | BTC[0] | | |
| 03009026 | | BTC[0.00004286] | | |
| 03009041 | | SAND[1], USD[4.51] | | |
| 03009046 | Contingent | DOGE[.9058], LUNA2[0.37078801], LUNA2_LOCKED[0.86517202], MATIC[177.914], SOL[0.00936633], USD[0.92] | | |
| 03009051 | | AKRO[4], APT[0], ATLAS[0], BAO[3], BTC[0.00530189], DENT[4], DOGE[0], ETHW[0.00073164], FRONT[1], FTM[0.00185783], KIN[3], MATH[1], NFT (572888180692161512/FTX Crypto Cup 2022 Key #14591)[1], SAND[0], SOL[.00003866], TRX[4], UBXT[2], USDT[0.00017304] | Yes | |
| 03009057 | | ATLAS[149.53008319], BAO[1], POLIS[4.14906602], TRX[.001554], UBXT[1] | | |
| 03009058 | | HGET[0] | | |
| 03009068 | | RAY[0] | | |
| 03009073 | | FIDA[1], KIN[1], SHIB[1190715.30126413], USD[0.00] | Yes | |
| 03009076 | | BTC[.0033], SOL[9.25], USD[0.07] | | |
| 03009080 | | BTC-PERP[0], EUR[0.00], SPELL-PERP[0], USD[0.00] | | |
| 03009081 | | HGET[0] | | |
| 03009085 | | BTC[0.03063773], EUR[0.00], FTT[0], SAND[0], USD[0.00] | | |
| 03009087 | | BNB[0], TRX[0] | | |
| 03009090 | | USD[1.00] | | |
| 03009091 | | USD[0.00], USDT[0] | | |
| 03009094 | | ATLAS[1090], USD[1.26], USDT[0] | | |
| 03009095 | | BAO[1], BTC[.00144875], ETH[.00807553], ETHW[.00807553], UBXT[1], USD[0.01] | | |
| 03009100 | | BNB[.00999], BTC[.00319936], ETH[.0099988], ETHW[.0099988], SHIB[4899500], SOL[.129974], USD[2.36] | | |
| 03009101 | | HGET[0] | | |
| 03009105 | | RAY[0] | | |
| 03009108 | | AXS[1], BTC-PERP[0], ETH[.1], ETH-PERP[0], ETHW[.1], LINK-PERP[0], MANA[12], SOL[.36], USD[0.57], XRP[1234] | | |
| 03009111 | | USDT[0] | | |
| 03009115 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-1230[0], APE-PERP[0], ATOM-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GRT[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK[0], LUNA2[1.43325166], LUNA2_LOCKED[3.34425388], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 03009117 | | USD[0.37], USDT[0.16792563] | | |
| 03009118 | Contingent | GALA[99.98], GARI[100], GBP[0.01], LUNA2[0.93205698], LUNA2_LOCKED[2.17479962], LUNC[202957.37], RNDR[5.46215686], SHIB[10686816.66824549], USD[1.11], USDT[0.00248018], XRP[322.94262373] | | |
| 03009122 | | XRPBULL[353632.797] | | |
| 03009124 | | USD[10.00] | | |
| 03009125 | | USD[183.33], USDT[179.90813750] | | USD[179.77], USDT[175] |
| 03009138 | | USD[100.00] | | |
| 03009139 | | ATLAS[778.90794874], BTC[.01935805], DENT[3], DOGE[2093.21936058], KIN[1], SHIB[31999414.94664519], USD[0.00] | Yes | |
| 03009141 | | BTC[0.01449760], ETH[.024], ETHW[.024], USD[217.60] | | |
| 03009146 | | AKRO[1], BAO[3], BTC[.00201476], DENT[1], DOGE[153.58490198], ETH[.02452853], ETHW[.02452853], FTM[33.78497561], KIN[2], LRC[81.86539336], MANA[3.55907601], PFE[1.00008208], SAND[2.98288231], SOL[1.00591689], TRX[12.3320059], UBXT[1], USD[0.40], XRP[307.00486673] | | |
| 03009150 | | ATLAS[537.97487811], USD[0.00] | | |
| 03009158 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03009161 | Contingent | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[.05739454], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EUR[902.63], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00003745], LUNA2_LOCKED[0.00008738], LUNC[8.15521643], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.11981686], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 03009167 | | ETH[.02048949], ETHW[0.02048949], FTT[150.12576405], USD[1.54], USDT[1.71553843] | | |
| 03009169 | | EUR[0.00], MOB[5.3544192] | | |
| 03009172 | | BTC[.5042728], ETH[4.31703310], ETHW[.00144543], SGD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03009177 | | BAO[6], DENT[2], KIN[9], NFT (313529385896690220/FTX EU - we are here! #90226)[1], NFT (340480001080847213/The Hill by FTX #23341)[1], NFT (358014770096493942/FTX EU - we are here! #90119)[1], TRX[.000944], USD[0.00], USDT[0.00000001] | | |
| 03009179 | Contingent | AXS[374.19431898], BNT[0.02955473], DOGE[40000.47655030], DOT[0.07206722], ETH[4.13154606], ETHW[4.59786234], FTT[2669.6011265], GALA[6.7187], LINK[0.01151274], LUNA2[448.92556058], LUNA2_LOCKED[114.1596413], LUNC[10653083.51712559], SHIB[501926112.33964797], SOL[0.00090838], SPELL[2435884.57609], UNI[.04661], USD[2299.14], USDT[0.00626534], XRP[7968.32321067] | | |
| 03009181 | | USD[25.00] | | |
| 03009182 | | ALGO-PERP[0], BTC-PERP[0], USD[1.12], USDT[0], WAVES-PERP[0] | | |
| 03009184 | | AUD[7900.00], BTC[.15911223], ETH[2.07897775], ETHW[2.07897775], SOL[33.30232007] | | |
| 03009185 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RVN-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.01405257], XRP-PERP[0] | | |
| 03009192 | | BTC[0], USD[0.98] | | |
| 03009197 | | USD[1064.17] | Yes | |
| 03009204 | | BTC-PERP[0], NEAR-PERP[0], USD[0.42], USDT[0.00232183] | | |
| 03009206 | | FTT[.01294969], TRX[.000001], USD[24.95], USDT[0] | | |
| 03009207 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0714[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.08577709], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00624563], LUNA2_LOCKED[0.01457315], LUNC-PERP[0], MATIC-PERP[-421], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[477.67], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03009208 | | ATLAS[3179.586], AXS[3.0994], BAR[8.59828], BOBA[84.68306], BTC[.00379924], DOT[10.19836], ETH[.0219956], ETHW[.0219956], FTM[22.9954], LINK[3.9992], LRC[33.9932], MBS[378.9242], PSG[4.29914], SOL[2.159646], TONCOIN[192.2808], UNI[5.9988], USD[0.75] | | |
| 03009211 | | RAY[0] | | |
| 03009214 | | SOL[1.58033180], USD[106.07] | | |
| 03009215 | | ATLAS[1035.56142569], AURY[7.98454844], BAO[1], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 03009220 | | BTC[.01700098], BTC-PERP[0], ETH[.000041], ETH-PERP[0], ETHW[.000041], LTC-PERP[0], SGD[0.05], USD[0.00], USDT[806.98167428], WAVES-PERP[0], XRP-PERP[0] | | USDT[791.10249879] |
| 03009222 | | AURY[6], BAL-PERP[0], BTC[0], BTC-20211231[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-20211231[0], ETH-PERP[0], GALA-PERP[0], NEAR-PERP[0], PERP[-0.89], USDT[16.60059906], XTZ-PERP[0] | | |
| 03009226 | | AKRO[1], BAO[1], BTC[.00000056], DENT[1], EUR[0.00], GRT[1], KIN[5], USD[0.00], USDT[0] | Yes | |
| 03009227 | | BTC[0] | | |
| 03009228 | | ATLAS[1510.11822018], BAO[1], USD[0.00] | Yes | |
| 03009231 | | TRX[.200004], USD[0.02], USDT[54.04] | | |
| 03009234 | Contingent | AKRO[3], BAO[1], CEL[1], CRO[.05431574], DENT[4], FTT[0], KIN[5], LUNA2[0.00080869], LUNA2_LOCKED[0.00188695], LUNC[176.09461022], SECO[1.01894703], TOMO[1], TRX[1.000048], UBXT[5], USD[0.00], USDT[12001.20675434] | Yes | |
| 03009237 | | FTM[65], LINK[6.5], SOL[2.659468], USD[0.15] | | |
| 03009244 | Contingent | DOGEBULL[.79334058], ETHBEAR[914200], LTC[.00015], LUNA2[.28090392], LUNA2_LOCKED[0.65544248], LUNC[61167.42], MATICBULL[280.2567894], USD[0.05], USDT[0] | | |
| 03009257 | | RAY[0] | | |
| 03009259 | | USD[25.00] | | |
| 03009263 | | DOGEBULL[3.15] | | |
| 03009264 | | AUD[0.00], AVAX[24.46509836], BTC[1.21307337], DOT-20211231[0], DOT-PERP[0], ETH[11.34303117], FTM[1355.08698445], FTT[277.98170133], LINK[358.7943131], LTC[10.79646873], LUNC-PERP[0], MANA-PERP[0], MBS[715.7182], OMG[52.10084070], SOL-PERP[0], USD[-13541.17], USDT[0.71946028] | | |
| 03009268 | | BAO[3], DENT[1], ETH[0], KIN[3], NFT (384630381470249525/FTX EU - we are here! #126133)[1], NFT (545643662531579542/FTX EU - we are here! #126506)[1], NFT (567482507058387087/FTX EU - we are here! #126270)[1], TRX[1], USD[0.00], USDT[0.00001227] | | |
| 03009271 | | FTT[25], USD[0.89], USDT[0.40808417] | | |
| 03009274 | | AKRO[3], BAO[2], ETH[0], KIN[3], TRX[1], UBXT[1], USD[0.00] | | |
| 03009275 | | USDT[455.56815685] | Yes | |
| 03009279 | | AVAX[0], CHZ[255.8161455], CUSDT[0], DOT[0], ETH[0], FTM[22.11683332], FTT[.75744521], GRT[0], MATIC[0], SOL[0], USD[0.00], VET-PERP[0] | Yes | |
| 03009280 | | SPELL[93700], USD[0.01] | | |
| 03009281 | | BTC[.01154601], BTC-PERP[0], ETH-PERP[0], USD[-94.24], USDT[0.00039300] | | |
| 03009284 | | OXY[0] | | |
| 03009290 | | BTC-PERP[0], PAXG-PERP[0], USD[1888.04] | | |
| 03009293 | | FTT[2.99943], USDT[24.19733349] | | |
| 03009296 | | BAO[3], BNB[1.0004728], BTC[.00201189], DENT[1], DFL[22.85749812], DOGE[508.36594982], ETH[.24721729], ETHW[.24721729], FTT[4.45787662], KIN[3], MANA[2.55230535], PFE[4.17457733], RSR[1], SAND[2.07758541], SOL[2.04720622], TRX[1], UBXT[1], USD[33.19], XRP[118.29451812] | | |
| 03009298 | | BNB[.0038094], CEL-PERP[0], USD[0.05], USDT[.009115] | | |
| 03009299 | | ETH[.00001347], ETHW[.00001347], TRX[.001602], USDT[.02726061] | Yes | |
| 03009301 | | USDT[0] | | |
| 03009304 | | ETH[1.42025415], ETHW[1.04730459], EUR[701.09], SOL[4.20634271], USD[0.43] | Yes | |
| 03009307 | | AUD[350.00], GALA-PERP[0], USD[-2.07] | | |
| 03009309 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.27], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03009312 | | OXY[0] | | |
| 03009313 | | SOL[.00000001] | | |
| 03009320 | Contingent, Disputed | ATOM-PERP[0], ETH-20211231[0], LRC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03009321 | | SGD[0.00], USDT[0] | | |
| 03009324 | | ADA-PERP[0], BTC-PERP[0], CELO-PERP[0], DYDX-PERP[0], FTT[0], GALA-PERP[0], MATIC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03009335 | | OXY[0] | | |
| 03009341 | | BTC[.00007209], BTC-PERP[0], USD[0.00] | | |
| 03009344 | Contingent | BEAR[169.35130966], BULL[0.00064412], DOGE[.76469901], ETHBULL[.02588815], FTT[0.42022635], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008056], TRX[66.061311], USD[0.00], USDT[32225.55166756] | | |
| 03009347 | | ATLAS[9.912], USD[0.00] | | |
| 03009352 | | AKRO[1], EUR[0.00], KIN[1] | Yes | |
| 03009357 | | BAO[1], DENT[1], GBP[0.00], TRX[1] | | |
| 03009359 | | USDT[0] | | |
| 03009360 | | MATIC[99.981], SOL[7.8664832], USD[10.54] | | |
| 03009361 | | OXY[0] | | |
| 03009367 | | NFT (390641882462618705/FTX EU - we are here! #5315)[1], NFT (405827955912589330/FTX EU - we are here! #4714)[1], NFT (548637307636201441/FTX EU - we are here! #4189)[1], SOL[.007685], USD[0.14] | | |
| 03009373 | | USDT[0] | | |
| 03009376 | | EUR[0.00] | | |
| 03009379 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OXY-PERP[0], USD[0.00], (339773366895277548/FTX EU - we are here! #44745)[1], NFT (412810907772167599/FTX EU - we are here! #44667)[1], NFT (576288466120410931/FTX EU - we are here! #44967)[1], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03009387 | | AKRO[2], BAO[3], DENT[1], GRT[1], KIN[8], NFT (341142036087505166/FTX EU - we are here! #206093)[1], NFT (396716905590649168/FTX EU - we are here! #205393)[1], TRX[2.000134], UBXT[1], USD[0.00], USDT[0.00001193] | Yes | |
| 03009388 | | USD[25.00] | | |
| 03009392 | | BNB[0], LTC[0] | | |
| 03009400 | Contingent, Disputed | USD[0.13] | | |
| 03009401 | | ADA-PERP[0], AVAX[2.8], BNB[.0099658], BTC[0.00389950], BTC-PERP[0], ETH[.052], ETHW[.028], EUR[0.00], TRX[.000068], USD[291.94], USDT[0] | | |
| 03009402 | | BTC[.0024], BTC-MOVE-0316[0], BTC-PERP[.0229], EUR[0.00], LUNC-PERP[0], USD[-180.82], VET-PERP[0], XRP-PERP[0] | | |
| 03009403 | | ADA-PERP[0], ALGO-PERP[366], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[.0094094], BTC-PERP[0], CAKE-PERP[0], CRO[200], DENT[27700], DENT-PERP[37600], DOT-PERP[0], ETH[.25], ETHW[.25], FTM[10], FTM-PERP[0], FTT[2.3], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK[15.7], LRC[160], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[150], MATIC-PERP[0], ONE-PERP[0], SHIB[100000], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-450.00], VET-PERP[0], WAVES-PERP[0], XRP[1215], XRP-PERP[0], YFI-PERP[0] | | |
| 03009405 | | POLIS[6.8126553], USDT[0.00000001] | | |
| 03009408 | | AKRO[270], AVAX[1.10654387], BTC[0], ETH[.45], ETHW[.22981052], EUR[0.00], SOL[.27], USD[0.00], USDT[0.00000030] | | |
| 03009409 | | OXY[0] | | |
| 03009412 | Contingent | LUNA2[1.84849231], LUNA2_LOCKED[4.31314873], LUNC[402513.093406], USD[2.08] | | |
| 03009414 | | USD[0.00] | | |
| 03009418 | | ATLAS[89.996], USD[13.84], XRP[19] | | |
| 03009419 | | BTC[0], DOGE[34], TRX[.09], USD[0.05193213] | | |
| 03009420 | | BTC[.00593041], ETH[.09735132], ETH-PERP[0], ETHW[.09735132], USD[148.12], USDT[0.00000078] | | |
| 03009421 | | ADA-PERP[0], BTC-PERP[0], C98-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.13] | | |
| 03009429 | | KIN[1], USDT[0] | Yes | |
| 03009432 | | OXY[0] | | |
| 03009439 | | 0 | | |
| 03009451 | | AVAX[1.05273536], BTC[0.00000009], ETH[.00041199], ETHW[.00041199], KIN[1], SOL[.00220556], SRM[36.30820311], USD[6.12], USDT[0] | Yes | |
| 03009461 | | OXY[0] | | |
| 03009472 | Contingent | BTC-PERP[0], CRO[2260], DOT[31.8], ETHW[.103], FTT[10.498933], GALA-PERP[0], LUNA2[2.50553168], LUNA2_LOCKED[5.84624059], NEO-PERP[0], SOL[14.00807979], USD[0.00], USDT[197.84948736] | | |
| 03009475 | | BTC[0.00840787], BTC-PERP[0], SOL[.0062682], SOL-PERP[0], UBXT[139.9734], USD[1.61], USDT[1.09062139] | | |
| 03009476 | | AURY[21.12344838], LOOKS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03009478 | | BNB[.00279641], USD[0.01] | | |
| 03009481 | | USD[25.00] | | |
| 03009482 | | OXY[0] | | |
| 03009483 | | APE[0], BTC[0], DOGE[54.98955], ETH[.00049962], ETHW[5], USD[0.89] | | |
| 03009484 | | BTC[.0022507], USDT[0.00003310], XRP[0] | | |
| 03009485 | | USD[25.00] | | |
| 03009494 | | AAVE[1.00217763], AAVE-PERP[0], AUDIO[499.9044], AVAX[0], AXS[0.06449215], BCH[1.79961213], BNB[0], BNB-PERP[0], BTC[0.40259445], BTC-PERP[0], CEL[288.30563629], CRO[650], CRV[75], ENJ[349.96645], ETH[0], ETH-PERP[0], ETHW[5.34667032], FTM[100], FTT[30.095366], HNT[45.09131], IMX[174.9808], LINK[30.23061215], LRC[199.981], LTC[0], MATIC[214.11113470], NEAR[4.99903], SHIB[2000000], SOL[0], SXP[255.05499665], USD[0.74], USDT[.37179127], VGX[199.96916], XRP[5824], XRP-PERP[0], ZIL-PERP[0] | | |
| 03009503 | | OXY[0] | | |
| 03009506 | | BTC[.00415036], KIN[1], USD[0.00] | | |
| 03009516 | | COMP-PERP[0], GRT-PERP[0], USD[-2.73], USDT[3.25373193] | | |
| 03009520 | | AVAX[0], BTC[0.00004884], EUR[2.00], RAY[2.22181694], SOL[0], USD[0.00] | | |
| 03009521 | | ATOM-PERP[0], AVAX-PERP[0], DENT-PERP[12100], DOGE-0325[0], DOGE-PERP[0], FIDA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], TONCOIN-PERP[0], USD[-16.86], USDT[10.7615215] | | USDT[10] |
| 03009529 | | ATLAS[4720], USD[0.98], USDT[.000815] | | |
| 03009530 | | BTC[.04473979], EUR[0.00], USD[0.00], USDT[0.00035483] | | |
| 03009534 | Contingent | BTC[0], ETH[0.00000001], FTT[1.04065078], LUNA2[0.09177791], LUNA2_LOCKED[0.21414846], LUNC[19884.83395921], MATIC[1.89556279], SOL[0], USD[0.00], USDT[0.00000014] | | |
| 03009536 | | ATLAS[233.80046757], BAO[5829.86773334], BOBA[.97268047], GALA[2.15011061], GRT[13.28894646], JOE[.95006671], RSR[13.31424719], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03009546 | | BTC[0], ETH[0], SOL[0] | | |
| 03009547 | | BTC-PERP[0], ETH[.317], ETH-PERP[0], ETHW[.317], USD[47.50] | | |
| 03009549 | | USDT[0] | | |
| 03009551 | Contingent | LUNA2[1.86625606], LUNA2_LOCKED[4.35459748], LUNC[406381.18700061], NFT (390317906964781302/The Hill by FTX #16085)[1], NFT (477586423963629080/FTX Crypto Cup 2022 Key #1990741), TRX[.001829], USD[4.11], USDT[686.11155039], XRP[8] | | |
| 03009553 | | 1INCH[24.67864656], AKRO[1], BAO[4], BTC[.00201276], DFL[31.99543068], DOGE[255.56461276], FTT[2.23490083], KIN[4], MANA[2.55187743], RSR[1], SAND[2.16966425], SOL[1.28331304], USD[116.41], XRP[118.74137514] | | |
| 03009554 | | ATOM[6.29874], BNB[1.52442584], FTM[689.05944571], GRT[190.41793073], SOL[6.10961B], USD[0.04], USDT[0.00000193] | | |
| 03009557 | | ATOM[.099316], CHZ[9.7701], DOT[24.4787652], FTM[201.95554], GRT[1085.76877], LINK[4.895383], LTC[.43778712], MATIC[115.72164816], NEAR[37.99278], SOL[1.91127268], USD[86.71], USDT[0], XRP[132.40331] | | |
| 03009558 | | AUD[24.82], BAO[3], BTC[0], USD[0.00] | Yes | |
| 03009561 | | BTC[.00099981], ETH[.099981], ETHW[.099981], SOL[2.0096181], USDT[27.241428] | | |
| 03009562 | | OXY[0] | | |
| 03009563 | | BTC[0.06389496], SOL[.000778], USD[1.12], USDT[1.17164500] | | |
| 03009567 | | BNB[0] | | |
| 03009570 | | ATLAS[169.966], DOGE[.19], USD[0.61] | | |
| 03009574 | | ATLAS[0], DENT[1], GBP[0.00], KIN[1] | | |
| 03009575 | | BTC[0.00006222], ETH[.013], ETHW[.013], USDT[92.98728069] | | |
| 03009583 | | BTC[.00009982], ETH[.0219974], ETHW[.0219974], USD[3.01] | | |
| 03009586 | | USDT[9] | | |
| 03009587 | | EUR[0.06] | | |
| 03009588 | | OXY[0] | | |
| 03009594 | | ETH[.00037204], ETHW[0.00037203] | | |
| 03009595 | | USDT[298.24391484] | Yes | |
| 03009596 | | 1INCH[116.26573068], BTC[.00115539], CHF[0.00], FTM[1606], USD[0.00] | | |
| 03009597 | | AVAX[5.73197718], BNB[1.35550638], ETH[4.46273935], ETHW[.46254499], FTT[11.63149157], MATIC[127.76113248] | Yes | |
| 03009601 | Contingent | AKRO[1], BAO[1], CEL[.70206598], DENT[1], ETH[.00000818], ETHW[.00000818], EUR[34.06], FIDA[.00366593], KIN[1], LINK[.0030445], LUNA2[5.38093838], LUNA2_LOCKED[12.12560989], LUNC[16.75616184], RSR[1], TRX[1], UBXT[2] | Yes | |
| 03009607 | | GMT[95.7730036] | | |
| 03009611 | | 0 | | |
| 03009613 | | BTC[.0072], BTC-PERP[0], ETH[.076], ETHW[.076], EUR[0.00], FTT[2], SOL[1], USD[0.14], USDT[0.00031272], XRP[120] | | |
| 03009615 | | OXY[0] | | |
| 03009617 | | BTC-PERP[0], EUR[3.84], IOTA-PERP[0], USD[-0.66], USDT[108.11712500] | | |
| 03009618 | | BTC[.66581062], ETH[13.79535323], ETHW[.0002705], GST[.03859245], NFT (303027460363776444/The Hill by FTX #37030)[1], SRN-PERP[0], TRX[.000013], USD[0.00], USDT[0] | Yes | |
| 03009619 | Contingent | ATLAS[2996.05233035], EUR[0.00], LUNA2[4.65016059], LUNA2_LOCKED[10.85037472], LUNC[1012582.26], USDT[0.01013269] | | |
| 03009624 | | USD[25.00] | | |
| 03009628 | | DENT[70.67787], DOT[.0996314], MANA[.92087234], USD[47.53] | | |
| 03009633 | | FTT[27.794718], USD[4.12], XRP[896.72674561] | | |
| 03009635 | | FTT[0], LUNC[0.00084749], POLIS[.022176], TRX[.000003], USD[1.40], USDT[0] | | |
| 03009638 | | ALCX-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SNX-PERP[0], USD[22.32], ZIL-PERP[0] | | |
| 03009641 | Contingent | AAVE[0], AKRO[1], APE-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[125.80038855], FTT-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00325843], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RSR[1], SOL[0.00000001], SOL-PERP[0], TOMO-PERP[0], USDI21767.89], USDT[0.00000001], USTC[0.01060326] | Yes | |
| 03009642 | | ADA-20211231[0], ATLAS[5790], BTC-PERP[0], FTT[.077265], SOL[.17704148], USD[0.00], USDT[0], XRP[0.06025600] | | |
| 03009644 | Contingent | EUR[0.00], LUNA2_LOCKED[0.00000002], LUNC[.001944], SOL[.00000001], USD[0.00] | | |
| 03009645 | | OXY[0] | | |
| 03009652 | | USD[0.00] | | |
| 03009653 | | FTT[8], STARS[1701], USD[0.02] | | |
| 03009668 | | BTC-PERP[0], USD[0.08] | | |
| 03009671 | | ATLAS[.06805454], BAO[1], ETH[0], KIN[1], USD[0.00] | Yes | |
| 03009673 | | USD[0.00] | | |
| 03009678 | | ETH[.00033], ETHW[.00033], USD[7.56] | | |
| 03009679 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 03009680 | | BTC[0.05136809], ETH[1.2045065], ETHW[1.1058485] | | |
| 03009682 | | ETH-PERP[0], FTM-PERP[0], ROOK-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03009684 | | 0 | | |
| 03009687 | | USD[0.00] | | |
| 03009691 | | USD[25.00] | | |
| 03009692 | | ATLAS[230], USD[1.17], USDT[.004058] | | |
| 03009693 | | BTC[0.00073340], XRP[36.9929] | | |
| 03009696 | | ATLAS[12429.82407152], USDT[0] | | |
| 03009705 | | BNB[1.16767188], DENT[2], ETH[.27530498], ETHW[.27530498], GALA[1926.57788559], RSR[1], UBXT[2], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03009707 | | DYDX-PERP[0], LUNC-PERP[0], UNI-PERP[0], USD[3.44], USDT[0], WAVES-PERP[0] | | |
| 03009712 | | ADA-PERP[0], BTC-PERP[0], ETHBULL[0.00006727], MATICBULL[.099392], SAND-PERP[0], USD[0.61] | | |
| 03009713 | | AKRO[1], BAO[9], DENT[2], DOGE[93.42007699], ETH[.00143979], ETHW[.0014261], EUR[0.00], KIN[9], SHIB[661844.18332758], TRX[1], UBXT[1] | Yes | |
| 03009717 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000364], ETH-PERP[0], ETHW[0.00060757], FTM-PERP[0], FTT[0.00123417], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (299944966675332766/FTX AU - we are here! #27271)[1], NFT (336721903265791879/FTX EU - we are here! #107310)[1], NFT (400830380824775261/FTX AU - we are here! #18535)[1], NFT (416828209325860549/FTX EU - we are here! #107471)[1], NFT (474108535658920922/FTX EU - we are here! #107198)[1], NFT (523456300860192022/The Hill by FTX #3691)[1], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0.00950000], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 03009718 | | TRX[.000008], USDT[1.15027398] | | |
| 03009725 | | ATLAS[16529.82906834], DFL[10181.69241077], EUR[0.00], USD[0.00] | | |
| 03009726 | | NFT (555133551867732990/The Hill by FTX #44748)[1] | | |
| 03009728 | | BNB-20211231[0], BNB-PERP[0], BTC[0.00007446], BTC-1230[0], BTC-PERP[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FTT[.1], TRX[.000778], USD[7.18], USDT[0.00415308] | | |
| 03009730 | Contingent | ETH[.0238], ETHW[.0238], LUNA2[2.75499058], LUNA2_LOCKED[6.42831136], USD[0.82] | | |
| 03009732 | | USD[0.01] | | |
| 03009733 | | BTC[0.10088083], SUSHI[228.95649], USD[1910.02] | | |
| 03009734 | | AURY[195.86705951], BNB[1.03590791], FTM[271.93563169], USD[0.00], USDT[0] | | |
| 03009736 | Contingent | APE[63.06507571], BAO[2], DENT[3], ETH[1.19107401], ETHW[1.19057375], FRONT[1], KIN[6], LUNA2[0.00010314], LUNA2_LOCKED[0.00024068], LUNC[12.6144932], RSR[1], SOL[18.10844710], TRX[5], UBXT[4], USD[0.00], USDT[8.30388406], USTC[.00640088] | Yes | |
| 03009737 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 03009743 | Contingent | AVAX[5.69886], JOE[.788], LUNA2[0.00585074], LUNA2_LOCKED[0.01365173], LUNC[1.54], RNDR[.0698], SAND[.9552], STG[.93], USD[1275.16], USTC[.8272], XRP[26.83448195] | | |
| 03009752 | | ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 03009761 | | BTC[.00039923], USD[0.00] | | |
| 03009769 | | CHR-PERP[0], USD[0.44], USDT[2.29964008] | | |
| 03009770 | | AURY[6.75967951] | | |
| 03009771 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[442.63], USDT[0.00340736], WAVES-PERP[0] | | |
| 03009775 | | IMX[3.03726854], USD[0.00], USDT[0] | | |
| 03009778 | | USD[1.59] | | |
| 03009781 | | BTC[0], GBP[0.00] | | |
| 03009790 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.19], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03009793 | | BOBA[.07789291], USD[0.10] | | |
| 03009794 | | BNB[0], BTC[0], ETH[0], ETHW[0.00290947], MATIC[0.43125139], SOL[2.07453021], USD[0.00] | | |
| 03009796 | | BTC[.07600434], USD[0.85] | Yes | |
| 03009797 | | TONCOIN[65.2], USD[0.09] | | |
| 03009804 | | EUR[861.77], RSR[1], XRP[310.30240183] | Yes | |
| 03009808 | Contingent | BTC[0.01010003], BTC-PERP[0], CEL-PERP[0], EUR[0.03], FIDA[44.45471459], FTT[.00003229], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00385073], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[2510.47], USDT[0], USTC-PERP[0] | Yes | |
| 03009812 | | BTC[.50896852], ETH[1.24464968], ETHW[1.24417759], SOL[50.95355234], USD[0.00], USDT[0.00002195] | | |
| 03009815 | | BTC[0], FTT[0.10212959], POLIS[0], SOL[0], USD[0.84], USDT[0] | | |
| 03009821 | | SUSHIBULL[7852], USD[0.00] | | |
| 03009823 | | BAT[0], BNB[0], CRO[0], DOGE[0], ETH[0], FTM[0], LTC[0], MATIC[0], MTL[0], SHIB[0], SOL[0], STMX[0] | | |
| 03009828 | | SPELL[5478.08855243], USD[0.00], USDT[0] | | |
| 03009833 | | USDT[0.26653383] | | |
| 03009840 | | GBP[0.00], XRP[2473.73536216] | | |
| 03009843 | | USD[0.47] | | |
| 03009847 | | BAO[1], NFT (427610456120494676/FTX EU - we are here! #201995)[1], NFT (494214938305558508/FTX AU - we are here! #202014)[1], NFT (538923772043747059/FTX AU - we are here! #201962)[1], USD[0.00], USDT[.18980486] | Yes | |
| 03009851 | | BTC[.00009998], USD[0.35] | | |
| 03009853 | | ATLAS[7753.2163819], FTT[29.85924455], MATIC[0], SAND[70.18551001], USD[0.00], USDT[0], WRX[.29736275] | | |
| 03009855 | | BTC[.01656423], DENT[1], TRX[1], UBXT[2], USD[0.01] | Yes | |
| 03009857 | | USD[0.04] | | |
| 03009860 | | ALCX[1], ETH-PERP[0], EUR[0.46], USD[349.34], USDT[0] | | |
| 03009863 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[17100], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3.18], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03009865 | | BTC[.00000115], DENT[1], FTM[.00575568], KIN[1], USD[0.00] | Yes | |
| 03009866 | Contingent | AAVE[.86], ALICE[.4], APE[15.8], AVAX[2.82063532], AXS[6.9], BAT[222], BTC[0.00436826], CHR[523], DAWN[3.9], ENJ[165], FTM[297], GALA[1630], GMT[120], GRT[811], LDO[26], LINK[8.3], LUNA2[4.85500254], LUNA2_LOCKED[11.32833928], LUNC[793567.61], MANA[102], MKR[.055], REEF[16210], RNDR[95.4], RUNE[32.8], SAND[80], UNI[10.35], USD[68.59], USDT[0.00985309], WBTC[.003], YGG[2] | | |
| 03009867 | | ETH[.00021381], ETHW[.088], USD[0.59] | | |
| 03009868 | | AUD[0.00], BTC[0], ETH[.00000609], ETHW[0.00000609], USDT[0] | Yes | |
| 03009869 | | SOL[36.007774], USD[0.00], USDT[85.65555075] | | |
| 03009870 | | BTC-0331[0], BTC-1230[0], BTC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], SOL[.2], USD[0.20], USDT[.03714197], USDT-PERP[0] | | |
| 03009873 | | BTC[.00000001], BTC-PERP[0], ETH-PERP[0], USD[7.20], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03009874 | | BTC[0.00000990], FTT[63.9872], LINK[33.1], USD[0.54] | | |
| 03009876 | | ADA-PERP[0], BNB[0.00391295], MATIC-PERP[0], TRX[.000001], USD[0.00] | | |
| 03009877 | | BTC[.00388602], ETH[.05038809], ETHW[.05038809], EUR[0.00] | | |
| 03009884 | | ATLAS[529.8993], USD[0.64], USDT[0] | | |
| 03009888 | | 1INCH[0], BNB[0.00818859], BTC[.00009408], ETH[.0008966], ETHW[.0008966], KNC[0], LTC[0], SAND[.9674], SHIB[1.20173565], TRX[0.89171704], USD[1334.94] | | |
| 03009894 | | DFL[9.7093], USD[0.00], USDT[0] | | |
| 03009900 | | FTT[44.79180606], USDT[3.33246925] | | |
| 03009901 | | BTC[0], USD[0.10] | | |
| 03009907 | Contingent | AVAX[1.4], BAO[4], BNB[0], BTC[0], BTC-PERP[0], BTT[995285.8], CRO[491.34309264], DOT[4.5992908], ETH[0.00000002], ETHW[0], EUR[0.00], FTT[1.60595224], GALA[739.66091539], LUNA[20.56943759], LUNA2_LOCKED[1.32868772], LUNC-PERP[0], MANA[185.05346346], MANA-PERP[0], MATIC[82.04024349], PEOPLE-PERP[0], PRISM[2999.4762], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[111], TRX[606], UBXT[11], USD[563.07], XRP[354.82310079], XRP-PERP[0] | | |
| 03009911 | | TONCOIN[187.06258], TRX[0.00000905], USD[2.88], USDT[0] | | TRX[.000008], USD[2.87] |
| 03009913 | | DENT[23502.384975], EUR[0.00], GALA[115.44942726], LINK[6.26648469], LRC[25.0358075], LTC[1.06883156], MANA[18.11126029], MATIC[90.4774896], SHIB[1185796.63573043], SPELL[4255.79668272], SRM[10.65017772], UNI[7.6140938] | Yes | |
| 03009917 | | ATLAS[7650] | | |
| 03009918 | | ATLAS[2009.598], USD[0.46] | | |
| 03009920 | | USDT[0.00000039] | | |
| 03009921 | Contingent | AAVE[3.53634947], AKRO[1], ALGO[677.05223576], APE[278.63390409], ATOM[38.31016085], AVAX[29.52167942], BIT[2503.31392853], BTC[.08706571], DOGE[23070.9880524], ETH[2.4715055], ETHW[2.47065798], FTM[288.2145731], FXS[23.98108687], GALA[4496.45383928], GMT[950.90694588], LUNA2[208.8203011], LUNA2_LOCKED[93.38850949], LUNC[8983937.15508386], NEAR[435.74235161], NFT (567191637607254141/FTX AU - we are here! #19028)[1], SAND[112.95608232], SHIB[125843140.5462282], SOL[58.84749059], USD[0.00] | Yes | |
| 03009923 | | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[46738.48], USDT[0.00408856], XRP-PERP[0], ZIL-PERP[0] | | |
| 03009927 | | USD[25.00] | | |
| 03009930 | | BNB[.00000001] | | |
| 03009932 | | NFT (372599208051576242/FTX EU - we are here! #248268)[1] | | |
| 03009933 | | ATLAS[800], BF_POINT[200], BTC[0], BTC-PERP[0], FTT[3.75458483], IMX[20], USD[0.40], USDT[0.00000001] | | |
| 03009934 | | BNB-PERP[0], EGLD-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[4.07], USDT[0.00000001] | | |
| 03009950 | | 0 | | |
| 03009952 | | BTC[.0019287], USD[0.00] | | |
| 03009953 | | BTC[0.01707969], ETH[.07718977], USDT[0.11480174] | Yes | |
| 03009955 | | SPELL[1399.734], USD[0.01] | | |
| 03009957 | | ADA-PERP[0], ALGO-PERP[0], APE[5.88324865], APE-PERP[0], AVAX[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00000496], BTC-PERP[0], CAKE-PERP[0], DOT[.00914397], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], REN[0.49754208], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL[0.00960200], SOL-PERP[0], TRU-PERP[0], USD[0.33], USDT[0.00000674], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 03009958 | | USDT[0] | | |
| 03009964 | | BTC[.00162834], ETH[.00111571], ETHW[.00110202] | Yes | |
| 03009966 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00097283], ETH-PERP[0], ETHW[.00097283], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 03009968 | | BTC[.01473388], ETH[.07570386], ETHW[.07570386], USD[0.01] | | |
| 03009971 | | USD[1056.65] | Yes | |
| 03009972 | | NFT (322188077473883971/FTX EU - we are here! #19011)[1], NFT (440939977101799412/FTX EU - we are here! #18693)[1], NFT (484557569089616215/FTX EU - we are here! #18922)[1] | Yes | |
| 03009979 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 03009980 | | DOGEBULL[3], USD[0.78] | | |
| 03009986 | | SOL[.91460739] | Yes | |
| 03009991 | | NFT (346893545808478274/The Hill by FTX #21113)[1], USDT[0.00001019] | | |
| 03009996 | | BTC[.00319936], BTC-PERP[.0035], ETH-PERP[.006], SHIB-PERP[2800000], SOL[.469906], SOL-PERP[.05], USD[-132.69] | | |
| 03009997 | | BTC[.00199962], SOL[4.599126], USD[1.88] | | |
| 03009998 | | SOL[.00405008], STARS[52.99297], USD[0.03] | | |
| 03010001 | | BTC[0], USDT[0.00015433] | | |
| 03010009 | | ATOM[47.6], AVAX[21.7], BTC[.0005118], CRO[1899.8214], ETH[1], ETHW[1], EUR[0.04], RUNE[172.09498077], STG[406], USD[3.42], USDT[.31272266], XRP[2977] | | |
| 03010010 | | AKRO[3], BAO[10], BNB[0], CRV[0], DENT[4], DOGE[0], EUR[0.00], GALA[0], KIN[6], RSR[2], SPELL[0], TRX[3], UBXT[2], USD[0.00] | | |
| 03010013 | Contingent | BTC[0.00329976], ETH[.029], ETHW[.029], LUNA2[0.09002195], LUNA2_LOCKED[0.21005121], TRX[71], USDT[0.01053212] | | |
| 03010017 | | TRX[.927835], USDT[0.00011087], XRP[998] | | |
| 03010022 | | UBXT[1], USDT[0] | | |
| 03010026 | | BNB[.25524332], BTC[0.00494430], ETH[.0000961], ETHW[.0790961], LTC[2.61363801], SHIB[88485.03364352], SUSHI[69.26022573], USD[105.77], USDT[0.55129222], VET-PERP[0] | | |
| 03010033 | | DFL[1290], USD[1.95], USDT[.00599] | | |
| 03010034 | | BTC[0.00000001] | | |
| 03010036 | | BTC[.00881579], DOT[10.4633567], ETH[.24642181], ETHW[.24642181], LRC[159.40360091], MANA[150.74293019], SAND[80.11273619], SPELL[0], USD[0.00] | | |
| 03010043 | Contingent | ETH[.82961107], ETHW[.82961107], LUNA2[5.91773896], LUNA2_LOCKED[13.80805759], LUNC[1288600.11945], SOL[.0054685], USD[0.92], USDT[0], XRP[.14006] | | |
| 03010045 | | GENE[9.29254518], GOG[56], USD[0.00], USDT[0.00000001] | | |
| 03010046 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03010049 | Contingent | LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], USD[20.00], USTC[2] | | |
| 03010050 | | AURY[5.98727], USD[0.55], USDT[0] | | |
| 03010051 | | ATLAS[1240] | | |
| 03010055 | | SOL-PERP[0], USD[0.09] | | |
| 03010059 | | AURY[5], IMX[13.2], RON-PERP[0], USD[0.39], USDT[0] | | |
| 03010070 | | AXS[0], BNB[0], BTC[0], CRV[0], ETH[0.02599506], ETHW[0.02599506], FTT[0], MANA[0], SOL[0], SOL-PERP[0], USD[0.14], USDT[0] | | |
| 03010074 | | ADA-PERP[0], BTC[0.00009287], BTC-PERP[0], DOGE-PERP[0], LEO-PERP[0], LUNC-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[-0.41], USDT[.00227706], VET-PERP[0] | | |
| 03010075 | | ATLAS[788.14221379], AXS[.44551814], BAO[3], POLIS[6.60577407], USD[0.01] | Yes | |
| 03010079 | | AUD[0.00], BTC-PERP[0], ETH-PERP[0], FTM[.00000001], USD[39.54] | | |
| 03010082 | | BOBA[.0713], BTC[.00002979], USD[0.00] | | |
| 03010083 | | NFT (470968365356889593/FTX AU – we are here! #55285)[1], SOL[0] | | |
| 03010085 | Contingent | ADABULL[.00098822], BTC[0.00008186], LUNA2[0.17506524], LUNA2_LOCKED[0.40848557], LUNC[38120.8256667], USD[18969.16], USDT[0], XRP[.322392], XRP-PERP[0] | | |
| 03010087 | | BTC[.00001935], BTC-PERP[0], ETH[.00005223], ETH-PERP[0], ETHW[.00005223], POLIS[839.040552], USD[0.21], USDT[0] | | |
| 03010089 | | BTC[.03015609], STETH[0.18541295] | Yes | |
| 03010094 | | BTC[0.50563476], BTC-PERP[0], ETH[.00022283], ETHW[.00081544], NFT (478746179814789490/The Hill by FTX #45435)[1], USD[10352.77] | | USD[10256.09] |
| 03010099 | | AKRO[1], KIN[1], USDT[0] | | |
| 03010101 | | BTC[.0028], USD[1.69] | | |
| 03010104 | | SPELL[1884.57176353] | | |
| 03010106 | | SGD[0.02], USD[0.00], USDT[0] | | |
| 03010112 | | BTC[.03079229], EDEN[108.05686383], FIDA[50.74712338], FTT[29.15933479], IMX[36.3887971], MNGO[799.6719102], PSY[423.2183944], SLND[4.33332068], USD[9319.64], USDT[2.38792576] | Yes | |
| 03010116 | Contingent, Disputed | USDT[0] | | |
| 03010122 | | AKRO[1], EUR[0.00] | | |
| 03010127 | | USD[0.10], USDT[0] | | |
| 03010130 | | ATOM[.00003527], AVAX[.00003186], AVAX-PERP[0], BTC[.00000031], DOT[.00003323], EGLD-PERP[0], ETH[.00000324], FTT[.00005449], USD[0.00] | Yes | |
| 03010132 | | USD[25.00] | | |
| 03010139 | | BOBA[.0967981], TRX[0] | | |
| 03010147 | | APE[37.94588], APE-PERP[0], APT[59.9886], ATLAS[14167.166], ATOM[.03284], AVAX[7.79844], BICO[.5618], ENJ[331.9336], ETH[.0007958], ETHW[.3397958], FTM[.3688], GMT[.9512], GOG[901.8196], GRT[1045.7908], IMX[412.61746], LINK[19.29614], NEAR[.06614], ORBS[19.996], TRX[.4744], USD[0.56] | | |
| 03010149 | | BAO[1], USDT[0.00415217] | | |
| 03010152 | | 0 | | |
| 03010159 | | SAND-PERP[0], USD[0.14], USDT[0] | | |
| 03010160 | | ATLAS[36.9981], POLIS[.99981], TONCOIN[1.199772], USD[0.09] | | |
| 03010168 | | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00365840], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0.00500000], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[14.45], XRP-PERP[0] | | |
| 03010169 | | ETH-PERP[0], GALA-PERP[0], SAND-PERP[0], USD[-47.39], USDT[229.286138], XRP-PERP[0] | | |
| 03010170 | | BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], USD[0.03] | | |
| 03010174 | Contingent | AAVE[.22], AVAX[0], BNB[.29], FTT[6.62592323], LUNA2[0.00279036], LUNA2_LOCKED[0.00651084], USDT[404.46526798], USTC[.394989] | | |
| 03010175 | | AVAX[0.00594039], BOBA[20], FTT[25.1], GALA[1170], TRX[.000001], USD[1.47] | | |
| 03010177 | | KIN[3], TONCOIN[20.62130316], TRX[.000843], USDT[0.00000001] | | |
| 03010189 | | KIN[1], SGD[27.33], USD[0.01] | Yes | |
| 03010192 | Contingent | ANC-PERP[0], APE-PERP[0], BAO-PERP[0], BNB[0.01895468], BNBBULL[2.31], BTC-PERP[0], BULL[.23639168], BULLSHIT[204.67085514], CRO-PERP[0], DOGE-0624[0], DOGEBEAR2021[0], DOGE-PERP[0], ETHBULL[3.38063517], ETH-PERP[0], ETHW[3.155], EXCHBULL[0], FTT[1.69231553], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.03983589], LUNA2_LOCKED[0.09295042], LUNC-PERP[0], MATICBULL[54900], MTL-PERP[0], RSR-PERP[0], SHIT-PERP[0], SRN-PERP[0], SUN[.00099249], USD[0.00], USTC-PERP[0], XTZ-PERP[0] | | |
| 03010198 | | USDT[0] | | |
| 03010200 | | USD[0.04] | | |
| 03010201 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00005208], ETH[.17622669], ETH-PERP[0], ETHW[.02125747], EUR[0.00], FTT[1.29736964], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-115.36] | | |
| 03010212 | | BTC[.04619682], NFT (407827784085327788/Singapore Ticket Stub #1162)[1] | Yes | |
| 03010214 | Contingent | BTC[0.01078985], ETHW[3.84809582], FTT[1.599696], LUNA2[0.00000003], LUNA2_LOCKED[0.00000001], LUNC[.0069883], NFT (472113672359216243/FTX EU – we are here! #281608)[1], NFT (492061134534263875/FTX EU – we are here! #281615)[1], SOL[.0094281], USD[0.24] | | |
| 03010215 | Contingent | AVAX[2.03903966], BTC[0.04372231], DOT[5.07596396], ETH[0.43184888], ETHW[0.42984714], IMX[25.5], LUNA2[1.49425924], LUNA2_LOCKED[3.48660490], LUNC[325378.096481], USD[0.80] | | |
| 03010218 | | BTC[.00523401], BTC-PERP[0], ETH[.06228416], ETH-PERP[0], ETHW[.06228416], USD[-75.23], USDT[0.00000697] | | |
| 03010226 | | BIT[149.972925], BTC[0.00009439], DOGE[1385], ETH[1.428], ETHW[1.428], FTT[73.47229534], USD[1686.70] | | |
| 03010229 | | MBS[182.9634], USD[0.38], USDT[0] | | |
| 03010230 | | BNB[0], GMT[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03010240 | | BTC[.00391652], DOGE[0], EUR[0.00], SAND-PERP[0], USD[0.00] | | |
| 03010241 | | AKRO[1], BAO[7], BTC[.03444441], EUR[0.18], KIN[11], TRX[3], UBXT[1] | Yes | |
| 03010248 | | TRX[.000945], USD[0.00], USDT[0.00000025] | | |
| 03010252 | | FTT[25], USD[0.00] | | |
| 03010253 | | IMX[5.69481127], USD[0.00], USDT[0] | | |
| 03010259 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM[4301.1404], FTM-PERP[0], HNT-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC[15596.83075901], MATIC-PERP[0], NEAR[1319.70524], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[485.389164], SOL-PERP[0], UNI-PERP[0], USD[14.69], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03010263 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.09062687], BTC-PERP[0.01030000], CHZ[370], DOGE-PERP[0], ETH[.06154], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL[4.52], SOL-PERP[0], SRM-PERP[0], USD[208.26], USDT[0.00000002], XRP-PERP[0] | | |
| 03010264 | | BTC[0], USD[1000.05] | | |
| 03010266 | Contingent | BTC[.00000971], CEL[0], DOGE[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006308], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 03010269 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[.00000001], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[1.67], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03010272 | | BAO[1], USD[0.00] | | |
| 03010273 | | BTC[0.00000004], ETH[.0029346], ETHW[.00289353], USD[0.00], USDT[.02780557] | Yes | |
| 03010274 | | AKRO[3], ALPHA[1], BAO[4], CHZ[1], DENT[2], FIDA[2], HOLY[.5], HXRO[2], IMX[5.26627492], KIN[3], MATH[2], MATIC[1], RSR[2], TRX[3], UBXT[6], USD[0.00], USDT[0.00000004] | | |
| 03010282 | | SGD[0.00], USDT[0] | | |
| 03010286 | | USD[2.19], USDT[0] | | |
| 03010287 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 03010289 | | MBS[.95117], USD[0.00] | | |
| 03010297 | | ATLAS[776.29742329], BAO[1], USD[0.00] | Yes | |
| 03010298 | | ADA-PERP[0], TRX[.1352], USD[2.40], USDT[0.09887729], XRP[1264] | | |
| 03010299 | | BNB[2.01000001], BTC-PERP[0], DENT[9500], DOT[8.9], ETH[.00000003], ETH-PERP[0], FTM[65], FTT[3.29364653], FTT-PERP[0], GENE[10], MATIC[200.9], SOL[7], SOL-PERP[0], TRX[.000777], USD[475.45], USDT[1.55774016], WAVES[2] | | |
| 03010301 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX[.000035], USD[1.24], USDT[0] | | |
| 03010307 | | NFT (375234886616474845/FTX Crypto Cup 2022 Key #10735)[1], NFT (427363121607224240/FTX EU - we are here! #216119)[1], NFT (491091063918328415/The Hill by FTX #16329)[1], NFT (509416296298213620/FTX EU - we are here! #216077)[1], NFT (511973702374209226/FTX EU - we are here! #216153)[1] | | |
| 03010313 | | FTT[0], USD[0.00], USDT[0] | | |
| 03010319 | | AKRO[1346.29716605], BAO[174699.21372605], BF_POINT[100], KIN[5], MATIC[1.0076639], TRX[1], USD[0.00], XRP[601.75904166] | Yes | |
| 03010320 | | AMPL-PERP[0], TONCOIN[86.6], TONCOIN-PERP[0], USD[80.16], USDT[0] | | |
| 03010334 | | BTC-PERP[.0142], ETH-PERP[-6.09], FTT-PERP[0], USD[-104.02], USDT[.259944] | | |
| 03010335 | Contingent | LUNA2[0.03300974], LUNA2_LOCKED[0.07702273], LUNC[7187.9410133], USDT[0.00001887] | | |
| 03010336 | | BTC[0.00289987], COMP[.506], GBP[0.00], LINK[3.8], USD[0.00], USDT[0.00431653] | | |
| 03010341 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC[.0031], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT[55900], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SPELL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[23.40], XMR-PERP[0], XRP[406], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03010345 | Contingent, Disputed | BNB[0], TRX[.374301], USD[0.00] | | |
| 03010346 | | GBP[293.33], USD[0.00] | | |
| 03010353 | Contingent | BAO[13], BF_POINT[300], BTC[.00467675], DENT[1], ETH[.03214183], ETHW[.03174482], KIN[8], LUNA2[0.16852785], LUNA2_LOCKED[0.39276812], LUNC[.54272434], MANA[2.85013858], SOL[1.15100734], UBXT[1], USD[0.00] | Yes | |
| 03010354 | | AURY[386.33519907], USD[0.00], USDT[0.00000316] | | |
| 03010356 | | BTC[.00839832], ETH[.0709858], ETHW[.0709858], SOL-PERP[0], SUSHI[53.9892], USD[-6.00], USDT[3.894] | | |
| 03010357 | | BTC-PERP[0], DOGE[.82312426], USD[0.07], USDT[.001983] | | |
| 03010360 | | NFT (367982092050337002/FTX AU - we are here! #58086)[1] | | |
| 03010361 | | ATLAS[5059.0386], DOT[14.8], ETH[.222], ETHW[.222], MANA[39], MATIC[50], SNX[56.089341], SRM[71], USD[10.76], USDT[0], XRP[163] | | |
| 03010370 | | BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03010375 | | ALICE[2.14748706], AVAX[3.43784703], CRO[778.32368834], ETH[.0729378], ETHW[.0729378], EUR[0.00], LINK[15.06522329], MATIC[61.55732949], SAND[22.03081964], SHIB[400816.75646028], SOL[2.73303266], USD[0.00], USDT[0] | | |
| 03010379 | Contingent | BTC[0], LUNA2[0.24436585], LUNA2_LOCKED[0.57018700], LUNC[53211.18], USD[4.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03010384 | Contingent | 1INCH[0], 1INCH-PERP[0], AAPL[0.00000001], AAVE[0], AAVE-1230[0], AAVE-PERP[0], AGLD-PERP[0], AKRO[.4075], ALCX[.0002987], ALCX-PERP[0], ALGO[0.00000001], ALGO-1230[0], ALGO-PERP[0], ALICE[.02463], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.32004828], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ARKK[0.00155710], ASD[0.00000001], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.01447201], ATOM-0930[0], ATOM-PERP[0], AUD[0.00], AVAX[0.05187003], AVAX-PERP[0], AXS[0.00000003], AXS-PERP[0], BADGER-PERP[0], BAL[.0288825], BAL-1230[0], BAL-PERP[0], BAND[0.00000001], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000002], BCH-PERP[0], BNB[0.00000003], BNB-0325[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BOBA-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[275.69044638], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[0], BTC-PERP[0], CAD[0.00], CEL[0.09140366], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ[.07425], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-1230[0], COMP-PERP[0], CONV[0.58175], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DEFI-1230[0], DEFI-PERP[0], DODO[1.61371], DOGE[0.58570001], DOGE-0624[0], DOGE-PERP[0], DOT[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[.000749], ENS-PERP[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[728.82957463], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.69281584], ETHW-PERP[0], EUR[0.00], EXCH-1230[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[1.50955], FTM[0.00000002], FTM-PERP[0], FTT[1010.80710482], FTT-PERP[.10000], FXS[.001914], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLD[0.00203970], GMT[0], GMT-PERP[0], GOOGL[0.00071612], GST[.0615305], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY[.0383575], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JPY[0.00], JST[5.6155], KLAY-PERP[0], KLUNC-PERP[0], KNC[0.00000002], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO[0.15388611], LEO-PERP[0], LINK[0.00000002], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.01250050], LTC-PERP[0], LUA[.0512875], LUNA[25.24442454], LUNA2_LOCKED[12.23699061], LUNA2-PERP[0], LUNC[16409.73220493], LUNC-PERP[0], MANA-PERP[0], MAPS[.29602], MAPS-PERP[0], MASK-PERP[0], MATIC[0.01360000], MATIC-PERP[0], MEDIA-PERP[0], MID-1230[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.01169500], MOB-PERP[0], MSOL[0.00614753], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFLX[0.00052361], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], ORCA[.2522], OXY[14.171925], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-1230[0], PRIV-PERP[0], PROM[.00521675], PROM-PERP[0], PSG[.04423], QTUM-PERP[0], RAMP[.94996], RAMP-PERP[0], RAY[0.00000003], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0.00011102], RSR[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-1230[0], SLND[1797575], SLP-PERP[0], SNX-PERP[0], SOL[0.01789512], SOL-0325[0], SOL-0624[0], SOL-1230[0], SOL-PERP[0], SPA[6238], SPELL-PERP[0], SPY[97.46841459], SRM[192.18482737], SRM_LOCKED[2485.07523627], SRM-0325[0], SRM-0624[0], SRM-0930[0], SRM-1230[0], SRM-PERP[0], STEP-PERP[0], STETH[0.00000001], STMX-PERP[0], STORJ[0.42000345], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000003], SUSHI-... | | ETH[428.726757], USD[6095.59] |
| 03010387 | | BAO[1], BTC[.00741681], CHF[0.00], DENT[1], USD[0.00] | Yes | |
| 03010390 | | TONCOIN[0.06174448], USD[0.79], USDT[0] | | |
| 03010395 | | DOGE[1289.7549], GODS[20.296143], RNDR[24.299354], TRX[.000002], USD[101.01], USDT[249] | | |
| 03010402 | | USD[0.04] | | |
| 03010403 | | ADA-PERP[0], DOT[10], ENJ[150], ETH[2], ETHW[2], FTT[22.5], LINK[36], REN[800], SAND[20], STMX[10290], USD[0.06], XRP[1000] | | |
| 03010418 | | USD[25.00] | | |
| 03010423 | | BTC-PERP[0], DOGE-PERP[0], USD[0.01] | | |
| 03010426 | | BTC-PERP[0], USD[0.92] | | |
| 03010428 | | USD[25.00] | | |
| 03010436 | | ATLAS[215.32673418], KIN[1], USDT[0] | | |
| 03010437 | Contingent | AVAX[.0848], CEL-PERP[0], ETH[4.34746388], ETHW[.00029], FTM[.11], FTM-PERP[0], GALA[3.0878], LRC[.08442], LUNA2[35.23128993], LUNA2_LOCKED[82.20634317], MANA[.76402], MATIC[9.753], SAND[.67019], SAND-PERP[0], SOL[.00422259], USD[0.01], USDT[3.99998555] | | |
| 03010441 | | ETH[.00001578], ETHW[.00001578] | Yes | |
| 03010444 | | BTC[0.00004876], BTC-PERP[0], ETH-PERP[0], SOL[.02477776], USD[0.03] | | |
| 03010446 | | AUDIO[1.02008441], BAO[2], EUR[2910.52], FIDA[1.03059259], FRONT[1], GRT[2.0024709], KIN[1], RSR[1], TOMO[1.01098889], TRU[1], USD[0.00] | Yes | |
| 03010461 | Contingent | BTC[0.36806593], BULL[.000002], FTT[.09126], LTC[0.00231993], LUNA2[0.41492883], LUNA2_LOCKED[0.96816729], LUNC[90351.62832203], MANA[.94585], SGD[24.87], SOL[7.1999328], USD[20.57], USDT[0.00000001], XRP[.62] | | |
| 03010469 | | BTC[.00101598], ETH[.01192825], ETHW[.01192825], USD[0.00] | | |
| 03010472 | | TRX[0] | | |
| 03010473 | | ETH[.024], ETHW[.024], USDT[3.50867834] | | |
| 03010474 | | FTT[4.92334601], USD[21.96] | | |
| 03010478 | Contingent | AKRO[1], BAO[3], ETH[0], KIN[1], LUNA2[0.00139910], LUNA2_LOCKED[0.00326457], NFT [357471337908849330/FTX EU - we are here! #210588][1], NFT [378085945272651366/FTX EU - we are here! #210635][1], NFT [402544887664568760/The Hill by FTX #12174][1], NFT [473020306327382459/FTX EU - we are here! #210616][1], NFT [497669853954419240/FTX Crypto Cup 2022 Key #12171][1], TRX[0.00021], USD[0.00], USDT[43.44313543], USTC[.19804972] | Yes | |
| 03010479 | | USD[2.01], XRP[.84408] | | |
| 03010480 | | BIT[.98575], FTT[0.09321828], SHIB[99715], USD[0.00], USDT[0] | | |
| 03010484 | | AKRO[1], APE[0.82490837], BAO[2], KIN[3], UBXT[1], USD[0.00], USDT[0.00000008] | Yes | |
| 03010488 | | BTC[.2174565], ETH[3.634273], ETHW[3.634273], USD[4.619295] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03010497 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HOLY-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03010500 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[100], FTM-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[635.92], USDT[0], WAVES-PERP[0] | | |
| 03010502 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[-0.18960000], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00049938], ETH-PERP[0], ETHW[0.00049937], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00276772], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.002391], USD[3293.52], USDT[675.66877637], WAVES-PERP[0] | | |
| 03010504 | | USDT[.0047] | | |
| 03010506 | | USD[0.88], USDT[3.09036571] | | |
| 03010511 | | FTT[25.08493980], USD[0.00], USDT[0.00110232] | | |
| 03010512 | | BTC[0], BTT[990120], USD[220.23], USDT[0.00005595] | | |
| 03010520 | | SPELL[12366.84995694], USD[0.00] | | |
| 03010523 | | ETH[0], USDT[0] | | |
| 03010532 | | SPELL[800], USD[1.87] | | |
| 03010536 | | USD[0.03] | | |
| 03010538 | | BTC[.01089782], ETH[0.12677734], ETHW[0.12609815], SOL[0.62652791], USDT[2.488585] | | ETH[.123975], SOL[.59988] |
| 03010549 | | ATLAS[799.19005116], BAO[1], USD[0.00] | Yes | |
| 03010553 | | USDT[0.00] | | |
| 03010559 | | BTC[0.26187687], ETH[0], ETHW[0.00517492], EUR[0.84], USD[0.00], USDT[0.11320347] | | BTC[.261526] |
| 03010560 | | BLT[35], USD[0.47], USDT[.004089] | | |
| 03010564 | | POLIS[10.39792], USD[0.64], USDT[.002291] | | |
| 03010566 | Contingent, Disputed | SOL[0], SOL-PERP[0], USD[3.52] | | |
| 03010573 | | LTC[1.63595652], ETH-PERP[2.709], ETHW[1.53205361], NFT (301643885541929354/Montreal Ticket Stub #1765)[1], USD[-4204.27] | | |
| 03010574 | | AKRO[1], BAO[4], DOGE[.04462792], KIN[4], SHIB[466386.30769793], USD[0.00] | Yes | |
| 03010575 | | IMX[5.09898], USD[0.00] | | |
| 03010579 | | ATLAS[1009.978], MANA[.3054], USD[1.21], USDT[0] | | |
| 03010585 | | BTC[0], ETH[0], SOL[0], USD[0.08] | | |
| 03010586 | Contingent | BNB[.00002546], CRO[16415.45091897], FTT[.00000913], HT[.06989008], LUNA2[3.23572686], LUNA2_LOCKED[7.28366023], NFT (299455228531772719/France Ticket Stub #1212)[1], NFT (322090852383199351/Netherlands Ticket Stub #1683)[1], NFT (337112029103290825/FTX Crypto Cup 2022 Key #1080)[1], NFT (343908659517149369/FTX EU - we are here! #74187)[1], NFT (349017058871958927/FTX AU - we are here! #3487)[1], NFT (351727738209124116/Mexico Ticket Stub #1649)[1], NFT (372100474691545776/FTX AU - we are here! #3516)[1], NFT (375323637068001698/Monza Ticket Stub #1478)[1], NFT (393060289432467567/Austin Ticket Stub #1527)[1], NFT (437985592757909580/FTX EU - we are here! #13791B)[1], NFT (445127781901251649/FTX AU - we are here! #25133)[1], NFT (461392142504990012/FTX AU - we are here! #137849)[1], NFT (467273590949129751/Hungary Ticket Stub #1313)[1], NFT (470317190978177899/Belgium Ticket Stub #1860)[1], NFT (511981845982756183/The Hill by FTX #6935)[1], RAY[.00183929], SOL[.00044936], TRX[.000815], USDT[516.65540798], USTC[.58802758] | Yes | |
| 03010587 | | BTC[0.00079548], EUR[0.00], MATIC[0], USD[0.00] | | |
| 03010599 | | AVAX[3.30062785], BNB[.63084007], BTC[.22633185], DOGE[1383.6], ETH[.399], ETHW[.399], SHIB[11100000], UNI[26.25], USD[0.00], USDT[-1841.67215176] | | |
| 03010603 | | DOGE[1270], FTT[4], USD[0.03], USDT[0.09080903], XRP[.875721] | | |
| 03010607 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[-0.00000005], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD-0.68], USDT[0.82214105], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03010611 | | BAO[1], USD[0.00] | Yes | |
| 03010619 | | SOL[7.1], USD[0.35], USDT[1.31060281] | | |
| 03010620 | | NFT (323439842477854776/FTX EU - we are here! #281321)[1], NFT (499578177807597767/FTX EU - we are here! #281314)[1], USD[0.00], USDT[18.58149790] | | |
| 03010622 | | BAO[1, BNB[.00006851], USD[0.00] | Yes | |
| 03010624 | | 0 | | |
| 03010640 | | CHZ[370], DOGE[799.848], SHIB[3399981], USD[0.06], USDT[0.13222512] | | |
| 03010642 | Contingent | ATLAS[0], GALA[0], GALA-PERP[0], GST-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.001976], SLP[69.98600000], SLP-PERP[0], SPELL-PERP[0], USD[0.73], USDT[0] | | |
| 03010644 | | DOGE[200.89493], USD[21.88] | | |
| 03010645 | | BTC[.01651392], EUR[0.00], SAND[20.52361106], SOL[.61450429], USD[37.99], USDT[0] | | |
| 03010648 | | DAI[0], DOGE[0], TRX[.000791], USD[0.00], USDT[0.09719836] | Yes | |
| 03010649 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], USD[3.48], USDT[0.00000007], VET-PERP[0], XRP[0] | | |
| 03010654 | | FTM[8.37325963], MATIC[10.59979379], MATIC-PERP[0], SOL[.30872], USD[0.13] | | |
| 03010655 | | EUR[0.00], TRX[1] | | |
| 03010658 | | USD[0.00] | | |
| 03010660 | Contingent | NFT (354845592171849986/FTX EU - we are here! #191273)[1], NFT (472264929540457062/FTX EU - we are here! #191388)[1], NFT (539827802871861535/FTX EU - we are here! #191329)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 03010661 | | USD[25.00] | | |
| 03010663 | | BRZ[50], BTC[0.00009998], DYDX[.0766275], USD[4.82] | | |
| 03010665 | Contingent | BTC[0.00032406], FTT[0.03306531], GMT[.9867], LUNA2[0.08053181], LUNA2_LOCKED[0.18790757], LUNC[.2594243], RAY[2.59387613], SOL[.85305074], USD[0.59], USDT[0] | | |
| 03010671 | | ETH[0] | | |
| 03010675 | | COMP[0], ETH[0], EUR[0.00], SOL[0], USD[60.05], XRP[0], YFI[0] | | |
| 03010677 | | APT[0], BAO[4], BNB[0], BTC[0], ETH[0.00000017], KIN[6], MATIC[0], NFT (292797285114000844/FTX Crypto Cup 2022 Key #19566)[1], NFT (352314180589721181/The Hill by FTX #16199)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 03010682 | | ETH[0], USDT[0.06120375] | | |
| 03010685 | | ATLAS[785.97720648], BAO[2], POLIS[13.15077354], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03010688 | | USD[0.01] | | |
| 03010689 | Contingent | BNB[72.36026479], BTC[2.04899012], DOT[399.8], ETH[16.9966], ETHW[16.9966], LUNA2[1.01860937], LUNA2_LOCKED[2.37675521], LUNC[221804.336668], SOL[191.161512], UNI[347.94], USD[4.73], USDT[340.65963334], XRP[5330.83] | | |
| 03010690 | | ATLAS[3980], ATLAS-PERP[0], FTT[1.7], USD[0.62], USDT[0] | | |
| 03010691 | | USD[79.50] | | |
| 03010692 | Contingent | ALGO-0325[0], AXS[0], AXS-0930[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], CUSDT-PERP[0], EOS-0325[0], ETH-0325[0], ETH-PERP[0], FTT[0.00000001], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[2.25183298], LUNC[0], LUNC-PERP[0], RAY[0], RAY-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TSLA[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[1209.42], USDT[0.00000001], USDT-0930[0], USTC[0], XTZ-0325[0] | | USD[1206.14] |
| 03010698 | | AKRO[1], ETH[.16590508], ETHW[.16553807], RSR[1], UBXT[2], USDT[0.00098859] | Yes | |
| 03010713 | | USD[100.00] | | |
| 03010717 | Contingent | AAVE[0], AAVE-PERP[.65], ADA-PERP[148], ALGO[111.06310031], ALGO-PERP[0], APE-PERP[0], AR-PERP[5.2], ATOM[1.75415696], ATOM-PERP[6], AVAX[0.76771165], AVAX-PERP[3.5], AXS[0], BCH-PERP[0], BNB[0.0593811], BNT[0], BTC[0.0225235], BTC-PERP[-0.004], CELO-PERP[0], CEL[0], CHZ[3], CHZ-PERP[0], COMP-PERP[0], CQT[0], CRO[0], CRO-PERP[0], DAI[44.93995762], DOGE[0], DOT[1.81384357], DOT-PERP[6.5], ENJ[0], EOS-PERP[0], ETC-PERP[.1], ETH[0.02809098], ETH-PERP[.025], ETHW[0.02793844], EUR[0.00], FLOW-PERP[0], FTM[3.02090996], FTT[0.00111506], GALA[0], GALA-PERP[2580], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[.7], LUNA2[0.00017145], LUNA2_LOCKED[0.00040006], LUNC[0.00684173], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[1.54895499], MATIC-PERP[44], NEAR[1], NEAR-PERP[0], NFLX[0], ONE-PERP[220], PAXG[.00567428], PFE[0], RAY[0], REAL[0], RUNE-PERP[0], SAND[1], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.38593554], SOL-PERP[1.51], SRM[.83510826], SRM_LOCKED[0.0347811], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[135.56], USDT[18.39990962], VET-PERP[190], WAVES-PERP[0], XRP[4.38435870], XTZ-PERP[0] | | ATOM[1.711199], AVAX[.744056], BTC[.002243], DOT[1.749413], ETH[.027895], FTM[3.003911], MATIC[1.134521], SOL[.378545], XRP[4.279129] |
| 03010719 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0.00190000], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QI[200], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-2021123110], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[78.15], XRP-2021123110], XRP-PERP[0] | | |
| 03010723 | | ATLAS[24290], TRX[.000027], USD[0.02], USDT[0] | | |
| 03010728 | Contingent | LUNA2[0.03250811], LUNA2_LOCKED[0.07585226], LUNC[7078.71], USDT[0.00001228] | | |
| 03010732 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00018964], BNB-PERP[0], BTC[0.00008404], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00000808], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.086225], DOT-PERP[0], EOS-PERP[0], ETH[.00078663], ETH-PERP[0], FANTOM-PERP[0], FIL-PERP[0], FTT[0.20118857], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.094699], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.93157470], LUNA2_LOCKED[4.50700764], LUNC[13.93115427], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI[.490595], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[.097701], UNI-PERP[0], USD[29.84], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03010733 | | ATLAS[130], USD[0.00], USDT[80.45711612] | | |
| 03010744 | | DOGE[334.87111731], SHIB[1947419.66893865], USD[0.01], XRP[324.79232110] | | |
| 03010745 | | USDT[0] | | |
| 03010748 | | ETH[0], USD[0.00], USDT[0] | | |
| 03010749 | | BTC[0], ETH[0], SOL[0], TSLA[2.4036318], USD[0.00], USDT[276.35645416] | | |
| 03010750 | Contingent | BTC[.31984612], ETH[10.00381], ETHW[10.00381], LUNA2[0.10474153], LUNA2_LOCKED[0.24439691], LUNC[22807.69], MANA[730.949024], SOL[110], USD[-0.01] | | |
| 03010753 | | BTC[-0.00018762], USDT[8.45617231] | | |
| 03010760 | | RAY[0] | | |
| 03010762 | Contingent, Disputed | ANC[0], ASD[0], ASDBULL[0], BCH[0], BTC[0], BULL[0], CRO[0], DOGEBEAR2021[0], DOGEBULL[0], EOSBEAR[0], ETH[0], FIDA[0], FTT[0], KNC[0], KNCBEAR[0], LEOBEAR[0], LTC[0], MATICBEAR2021[0], MTA[0], RAY[0], SHIB[0], SOL[0], TOMOBEAR2021[0], TOMOBULL[0], TRX[.000777], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 03010765 | Contingent | AAPL-0325[0], AAPL-20211231[0], ALT-PERP[0], AMD-0325[0], AMD-20211231[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APHA-20211231[0], ARKK-0325[0], AR-PERP[0], AXS-PERP[0], BABA-0924[0], BABA-20211231[0], BB-20211231[0], BILI-0624[0], BIT-PERP[0], BITW-20211231[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-0117[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0903[0], BTC-MOVE-WK-0211[0], BTC-PERP[0], BYND-20211231[0], CAKE-PERP[0], CGC-20211231[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FB-0225[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GDXJ-20211231[0], GME-20211231[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[8.55841491], LUNC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MRNA-20211231[0], NFLX-0325[0], NFLX-20211231[0], NIO-0325[0], NIO-0624[0], OP-PERP[0], PAXG-PERP[0], PENN-0325[0], PENN-20211231[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], PYPL-0325[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-0325[0], SPY-0325[0], SPY-20211231[0], SX-0325[0], TRX[.002331], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSLA-20211231[0], TSM-20211231[0], TWTR-20211231[0], UBER-0325[0], UBER-20211231[0], USD[0.01], USDT[0.00000002], USO-0325[0], USTC-PERP[0], ZIL-PERP[0], ZM-0325[0] | | |
| 03010766 | | ATLAS[1849.26630359], ETH[.66655693], ETHW[.66655693], MANA[65.04990809], POLIS[30.46446622], RUNE[200.00661334], SAND[43.12740465], TLM[865.4429995], USDT[0.00000809] | | |
| 03010772 | | BTC[0.00122711], DOGE[9.9985794], ETH[.00299886], ETHW[.00299886], QI[.00000253], SHIB[99981], SOL[.0299848], USD[43.78] | | |
| 03010773 | | ATLAS[1399.734], USD[1.19] | | |
| 03010776 | | BTC[.05237566], ETH[.01821483], ETHW[.01821483], LTC[7.00804371], TRX[.000122], USDT[188.68000000] | | |
| 03010788 | Contingent, Disputed | BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ETH-0624[0], ETH-PERP[0], EUR[0.08], GRT-PERP[0], SOL-PERP[0], USD[4.82] | | |
| 03010793 | | STEP[.01778], USD[0.06], USDT[0] | | |
| 03010797 | Contingent | AKRO[1], EUR[0.00], KIN[1], LUNA2[0.00956576], LUNA2_LOCKED[0.02232012], LUNC[2083.61316432], TRX[823.17897002] | Yes | |
| 03010798 | | DOGE[322.40319488], XRP[276.03834311] | Yes | |
| 03010801 | | AVAX[8.34797990], EUR[0.00], FTT[3.87087692], SOL[4.52368088], USD[2.40], USDT[0], YFI[0] | | AVAX[8.144255], SOL[4.425191] |
| 03010802 | | IMX[4.85112794], USD[0.00], USDT[0] | | |
| 03010804 | | FTM[0], SOL[0] | | |
| 03010808 | | USDT[4.004528] | | |
| 03010814 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2021123110], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAMP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.08], XRP-PERP[0] | | |
| 03010821 | | BAO[1], GBP[0.00], TRX[1], USD[0.00] | | |
| 03010822 | | ATLAS[230], POLIS[11.397834], USD[0.53] | | |
| 03010825 | | AKRO[1], BTC[.00666798], ETH[.05285008], ETHW[.05219296], RSR[1], USD[2141.23] | | |
| 03010827 | | BTC[.10775662], ETH[1.07756978], ETHW[1.07711714] | Yes | |
| 03010830 | Contingent | ATOM[.0775], LUNA2[0.00668603], LUNA2_LOCKED[0.01560073], TRX[.000014], USD[0.01], USDT[148.87700930], USTC[.94644] | | |
| 03010838 | | USDT[0.00000014] | | |
| 03010839 | | GOG[146], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03010841 | | TRX[.000795] | | |
| 03010842 | Contingent | FTT[25.795098], RAY[6418.13030142], SRM[445.10068835], USD[1.10], USDT[1.74000000] | | |
| 03010844 | Contingent | SRM[1.29631217], SRM_LOCKED[7.71303611] | | |
| 03010848 | | BAQ[2], NFT (316133578355511267/FTX EU - we are here! #197077)[1], NFT (421316972629755755/FTX EU - we are here! #197153)[1], NFT (517172078715470048/FTX EU - we are here! #197133)[1], USD[0.00], USDT[2.78466100] | | |
| 03010849 | | USD[25.00] | | |
| 03010855 | | BF_POINT[100], BTC[.00000407], CRV[86.75277373], DOGE[2330.5890143], ETH[.00007211], ETHW[9.63608329], NFT (310831203140368323/FTX EU - we are here! #104616)[1], NFT (410490936373014654/FTX EU - we are here! #103861)[1], NFT (499138191046253308/FTX AU - we are here! #59215)[1], NFT (521076358292339744/FTX EU - we are here! #104024)[1], SAND[2.06516176] | Yes | |
| 03010859 | | BNB[0.98180200], BTC[.01419716], DOGE[2334.533], ETH[.2769446], ETHW[.2769446], LINK[24.69506], USD[4.18] | | |
| 03010860 | | ATOM[.0886], AUDIO[136.00226294], AVAX[.09938], BTC[0.05514218], DOGE[292.24446466], DOT[0.39519083], ETH[0.00003422], ETHW[0.11943422], FTT[.9998], GODS[0], LINK[11.01789208], LTC[.000048], SLP[7128.574], USD[1.24] | | |
| 03010862 | | USD[25.00] | | |
| 03010871 | | SOL[.0032], USDT[0] | | |
| 03010874 | | USD[25.00] | | |
| 03010876 | | USD[0.00], USDT[0.00721580] | | |
| 03010891 | | BIT-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[967.02], FTT[.00000001], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[118.81] | | |
| 03010894 | | ADA-PERP[0], APE-PERP[0], DOT[.09962], EOS-PERP[0], ETH[.0009791], ETH-PERP[0], ETHW[.0099791], SOL[.0129719], SOL-PERP[0], USD[2.88], USDT[.601371], ZIL-PERP[0] | | |
| 03010895 | | ENJ[137.9724], ENJ-PERP[0], SOL[9.998], USD[-71.51] | | |
| 03010902 | | 0 | | |
| 03010908 | | ATLAS[504.36157463], BAQ[1], BTC[0.18839611], CRO[90.13146161], DENT[2], DOGE[1], ETH[2.11466049], ETHW[0], EUR[0.01], GRT[1], HXRO[1], KIN[1], LINK[0], LTC[3.43882633], SOL[.00042112], TRX[1], USDT[10.82251376] | Yes | |
| 03010915 | | BTC-PERP[0], ETH-PERP[0], USD[348.35], USDT[0] | | |
| 03010916 | | USD[25.00] | | |
| 03010918 | | BTC[0], ETH-PERP[0], FTT[0.02655573], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (400869055814478186/FTX AU - we are here! #58457)[1], NFT (436750975084266845/FTX AU - we are here! #9566)[1], NFT (493718558321189204/FTX AU - we are here! #9552)[1], USD[0.15], USDT[0], ZIL-PERP[0] | | |
| 03010922 | | BNB[.00000001], SOL[0], USDT[0] | | |
| 03010925 | | DENT[399.92], USD[0.13], USDT[0.00000001] | | |
| 03010928 | Contingent | LUNA2[0.38964137], LUNA2_LOCKED[0.90916321], MATIC[0], SOL[0.80509257], USD[0.00] | | |
| 03010930 | | PRISM[523.28569], USD[92.49] | | |
| 03010931 | | USD[0.00], USDT[1.50496528] | | |
| 03010932 | | CHZ[0], USD[0.00], USDT[0] | | |
| 03010940 | | APE[.0710593], ETH[24.90872588], ETHW[12.70308026], USD[16.91] | | |
| 03010944 | | BNB[0], LTC[0] | | |
| 03010948 | Contingent | BTC[0.02344686], LTC[.009], LUNA2[0.08420483], LUNA2_LOCKED[0.19647794], LUNC[18335.78], USD[0.00] | | |
| 03010958 | | ETH[.00000001], USD[0.66] | | |
| 03010964 | | USD[25.00] | | |
| 03010972 | | ETHW[.00007855], USD[0.33] | Yes | |
| 03010973 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[520.59], XLM-PERP[0] | Yes | |
| 03010978 | Contingent | LUNA2[0.00013867], LUNA2_LOCKED[0.00032358], USD[0.00], USTC[0.01963073] | Yes | |
| 03010980 | | USD[21.40] | Yes | |
| 03010981 | | BRZ[0], BTC[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 03010986 | | BNB[0], BNB-PERP[0], ETH[0.00042762], ETHW[0.00042762], FTT[0.08274091], GALA[0], NFT (299492007056808181/FTX EU - we are here! #269079)[1], NFT (494107011401673503/FTX EU - we are here! #269077)[1], NFT (541826288135506264/FTX EU - we are here! #269074)[1], SOL[0], TRX[0.00077700], USD[-0.11], XRP[0] | | |
| 03010993 | | USD[0.00] | | |
| 03010999 | | DENT[1], FRONT[1], TRU[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03011001 | | USD[0.00], USDT[0] | | |
| 03011005 | | ATLAS[7229.122], GOG[.9756], POLIS[132.5923], SXP[202.1], USD[0.19], USDT[0] | | |
| 03011006 | | BAQ[1], BTC[.00626669], EUR[0.00], RSR[1], TRX[1], USD[0.18] | | |
| 03011009 | | SOL[.00000001], USD[0.00] | | |
| 03011012 | | GALA[40.70897], REEF[2480.42633387], USD[0.00], USDT[0] | | |
| 03011015 | | BTC[.00000021], SOL[.00720314], SOL-PERP[0], USD[0.00] | | |
| 03011016 | | USD[50.01] | | |
| 03011020 | | TRX[.000002] | | |
| 03011023 | | BNB[0], SOL[0], TRX[0] | | |
| 03011024 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00660846], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03011025 | Contingent, Disputed | ETH[.00000001], FTT[435.1], SOL[55.74], TONCOIN[7419], USD[0.26], USDT[12275.12540209] | | |
| 03011029 | | DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 03011033 | | FTT[0], RAY[0], SRM[0], USD[0.00], USDT[0] | | |
| 03011035 | | SPELL[8500], USD[0.72], USDT[0.03838120] | | |
| 03011036 | | USD[0.00], USDT[.56621269] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03011040 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.07154581], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (51056019263815381 7/The Hill by FTX #40084)[1], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP[2.90967626], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03011041 | | ATLAS[729.8613], BTC[0.00139973], TLM[3.99924], USD[0.10] | | |
| 03011044 | | AVAX[0], BTC-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], KNC-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03011045 | | AURY[116.9940], COPE[451.9096], GENE[5.89928], GOG[112.9774], IMX[65.08698], MNGO[719.856], SPELL[38492.6], USD[0.01], USDT[0] | | |
| 03011051 | | AGLD[104.38252], ATLAS[4228.99192], BRZ[17972.69659013], BTC[0.34484991], CRO[2529.68416], ETH[2.18285900], ETHW[2.18285900], GALA[209.962], POLIS[41.39758], USD[-0.13], USDT[72.04086184] | | |
| 03011056 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.08293705], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[380.48], USDT[2022.399246], USTC-PERP[0], WAVES-PERP[0] | | |
| 03011057 | | ATOM-PERP[0], AVAX[.2], BNB[.00000037], ETH[0.00000461], ETHW-PERP[0], FTT[133.91497155], MATIC[2], TRX[17903.36781482], USD[1710.80], USDT[677.97888407] | Yes | |
| 03011059 | | ETH[0], GALA[0], NFT (462147332221252023/FTX AU - we are here! #48112)[1], NFT (490711517181216493/The Hill by FTX #7492)[1] | | |
| 03011061 | | AVAX[1.2], BTC[0.00054175], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], ETHW[1.722807 1], FTT[28.1949], SOL[.542005], SOL-PERP[0], SXP[186.4], TRX[.00032], USD[96.03], USDT[35.16232948] | | |
| 03011062 | | ATLAS[59670], BTC[.0000014], USD[0.03] | | |
| 03011063 | | USD[25.00] | | |
| 03011065 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 03011068 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.55108537], LUNA2_LOCKED[1.28586586], LUNC[120000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[763.90], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03011077 | | ATOM-PERP[0], BTC[.0012], BTC-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-0.67] | | |
| 03011080 | | USD[0.00] | | |
| 03011089 | | CEL[.0713], USD[0.46] | | |
| 03011091 | | USD[0.00] | | |
| 03011093 | | AKRO[1], BAO[3], ETH[0], EUR[0.00], KIN[2], TRX[2] | | |
| 03011094 | | USD[25.00] | | |
| 03011095 | Contingent | AKRO[1], ALPHA[1], BAO[6], BNB[.00004099], BTC[0.00000285], DENT[2], ETH[0.10231321], ETHW[0], FTT[4.3901], KIN[5], LUNA2[1.83092145], LUNA2_LOCKED[4.12378633], LUNC[11.10204229], RSR[1], SOL[.00015323], TRX[3.000779], UBXT[3], USD[0.00], USDT[0.00457418] | Yes | |
| 03011098 | | POLIS[11.7], USD[0.37] | | |
| 03011099 | | ATLAS[0], USD[0.03] | | |
| 03011101 | | ATLAS[1040], USD[0.30], USDT[.004336] | | |
| 03011102 | | ATOM[0], ETH[0], HT[0], MATIC[0], SOL[0.00319672], USDT[0.00000002] | | |
| 03011105 | | BTC[0], EUR[0.01] | | |
| 03011107 | | BAO[1], UBXT[1], USD[0.83] | Yes | |
| 03011115 | | DOGEBULL[5.33], USD[0.57] | | |
| 03011116 | | BAO[1], CRO[.00074508], FTM[.00032861], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03011117 | | ALGO-1230[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE-1230[0], ETH[0], ETH-0930[0], ETH-1230[0], FTT[0], SAND[0], TRX[0], USD[4.98], USDT[0.00000001], XRP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0] | | |
| 03011119 | | ETH[.00082], ETHBULL[3.96030778], ETHW[.00082], USD[1.21] | | |
| 03011120 | Contingent | BTC[0.58255900], DOGE[0], ETH[10.31236363], ETHW[0.29400147], FTT[150.090481], LUNA2_LOCKED[32.9777691], LUNC[270270.27], NFT (387817489610409570/FTX AU - we are here! #59218)[1], TRX[1], USD[4562.28], USDT[0], USTC[0], WBTC[0] | | |
| 03011122 | | DOGE[158.96979], USDT[.125] | | |
| 03011125 | | USD[0.48] | | |
| 03011135 | | SOL[2.58045751] | | |
| 03011138 | | BTC[0.00679870], ENJ[38.99639], GALA[150], IMX[15], MANA[34.99335], SAND[8], USD[0.01], USDT[1.57619467] | | |
| 03011141 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00084678], ETH-PERP[0], ETHW[0.01886751], EUR[0.00], FTM-PERP[0], GRT[.00000001], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.08], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[.003105], TRX-PERP[0], USD[-35.22], USDT[62.76918671], VET-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 03011146 | | FTM[1080.95070058], USD[1.44] | | FTM[1061.798219] |
| 03011148 | Contingent | ETH[0.34792565], ETHW[0.34790339], FTT[23.3787952], LUNA2[2.34056942], LUNA2_LOCKED[5.36640348], LUNC[4.59214663], LUNC-PERP[0], TRX[.000016], USD[1314.05], USDT[0.00314646] | Yes | |
| 03011151 | Contingent | ETH[.11897521], ETHW[.11897521], FTT[0], LUNC[.00079633], RAY[0], SOL[0], SPELL[0], SRM[.02886096], SRM_LOCKED[.27786976], TONCOIN[.03], USD[0.01], USDT[0.00000250] | | |
| 03011152 | | USD[0.00], USDT[499.35600680] | | |
| 03011156 | | AURY[111], USD[8.36], USDT[.00364614], XRP[.406] | | |
| 03011160 | | NFT (298121702981968341/FTX EU - we are here! #241)[1], NFT (384793103824056288/FTX EU - we are here! #243)[1], NFT (464979292170324897/FTX EU - we are here! #239)[1] | | |
| 03011162 | | BAO[0], BTC[0], EUR[0.00], KIN[4], SOL[.0000055], SUSHI[0.00012596], USD[0.00], USDT[0.00029623], XRP[0] | Yes | |
| 03011165 | Contingent | CONV[1000005.41], LUNA2[1.31684189], LUNA2_LOCKED[3.07263108], LUNC[286745.09436], TRX[.000169], USD[593.70] | | |
| 03011166 | | CAKE-PERP[0], USD[10.08] | | |
| 03011169 | | CRO[40.01762827], POLIS[6.05900817], USDT[0] | | |
| 03011175 | | BTC[0], FTT[0], THETABULL[687.83478391], USD[0.00] | | |
| 03011177 | | TONCOIN[389.12616], USD[0.20], USDT[0.00000001] | | |
| 03011187 | | SOL[5.03], USD[0.00], USDT[20.9735598] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03011191 | | DENT[1], ETH[1.30599931], USD[0.00], USDT[0.00000488] | | |
| 03011192 | | SOL[0], TRX[.001554], USD[0.03], USDT[0.12459421] | | |
| 03011193 | | KSHIB[7.27956727], USD[0.01], USDT[0] | | |
| 03011196 | Contingent | LUNA2[0.06357960], LUNA2_LOCKED[0.14835240], NFT (344149726300309767/FTX EU - we are here! #281184)[1], NFT (495514419644385947/FTX EU - we are here! #281179)[1], USD[0.00], USDT[0.98581619], USTC[0] | | |
| 03011197 | | BAO[1], USD[0.00] | | |
| 03011199 | | BTC[.00042273], USD[0.00] | | |
| 03011200 | | USD[0.00], USDT[0] | | |
| 03011206 | | ATLAS[1780], IMX[16.7], KIN[220000], TRX[.985], USD[0.54], USDT[1.14631716] | | |
| 03011207 | | FTT[.00228262], USD[0.00] | | |
| 03011215 | | ADA-PERP[527], USD[26.59] | | |
| 03011216 | Contingent | ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0325[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-2021123[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LUNA[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097841], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.05], USDT[0.00002967], USTC-PERP[0], WAVES-0624[0], XRP-PERP[0] | | |
| 03011219 | | USDT[0.00000093] | | |
| 03011220 | | BTC[.607], TRX[.000983], USD[24.63], USDT[0.70006074] | | |
| 03011223 | | ATLAS[370], USD[0.06], USDT[0] | | |
| 03011225 | Contingent | BTC[0.00019996], ETH[.00199962], ETHW[.00199962], LUNA2[0.00114787], LUNA2_LOCKED[0.00267837], LUNC[249.9525], SHIB[499905], USD[77.23] | | |
| 03011229 | | BTC[.00000001], BTC-PERP[0], ETHW[.081], USD[0.50], USDT[0] | | |
| 03011231 | | ATLAS[83197.7906] | | |
| 03011232 | | FTT[.199962], USD[1.75] | | |
| 03011233 | | USD[0.00] | | |
| 03011234 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[.00546989], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0307[0], BTC-MOVE-20211206[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GBP[0.59], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[83.46000000], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1110.83], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 03011235 | | NFT (457185800379804669/The Hill by FTX #23391)[1], USD[25.00], USDT[10] | | |
| 03011241 | | AKRO[1], BAO[5], DENT[1], ETH[.02367912], ETHW[.02367912], KIN[3], MANA[2.55167449], PFE[1.00888802], SAND[2.71131719], SOL[.26007539], USD[0.95], XRP[0] | | |
| 03011242 | | BTC[.0010266], EGLD-PERP[.52], ETH[0.01229665], ETHW[0.01229665], GALA-PERP[0], USD[-0.98], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03011244 | | AUDIO[350.07388764], BTC[0.01619692], ETH[.2], ETHW[.2], EUR[2.66] | | |
| 03011245 | | DOT[.04566], ETH[0.00040388], ETH-PERP[0], ETHW[0.00040388], SOL[.00145], SOL-PERP[0], USD[76.23] | | |
| 03011248 | | DOGEBULL[31.96704962] | | |
| 03011254 | | USD[0.62] | | |
| 03011256 | | USD[0.00], USDT[0] | | |
| 03011261 | | BTC[0.03155901], NEXO[641], USD[0.38] | | |
| 03011263 | | POLIS[116.78972], USD[0.16], USDT[0] | | |
| 03011266 | | FTT[0.00107309], USD[0.00] | | |
| 03011271 | | SPELL[97.42], USD[4.43] | | |
| 03011273 | | TRX[.000001], USD[0.00] | | |
| 03011278 | | AKRO[5], ALPHA[1], BAO[18], BNB[0], DENT[7], EUR[0.00], KIN[18], RSR[3], TONCOIN[346.95255465], TRX[5], UBXT[4], USD[0.00] | Yes | |
| 03011284 | | SPELL[1800], USD[0.25] | | |
| 03011286 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09962912], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063137], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[9.20], USDT[0.00411424], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03011287 | | ETH[0], XRP[.00000001] | | |
| 03011304 | | AKRO[1], BAO[1], ETH[.00000741], ETHW[.00000741], UBXT[1], USD[0.00], USDT[0.00001029] | Yes | |
| 03011308 | | USD[25.00] | | |
| 03011309 | Contingent | AVAX[0], AVAX-PERP[0], BTC[0], CLV-PERP[0], ETH[0.00006352], ETH-PERP[0], ETHW[0.00006352], LUNA2[0.14250227], LUNA2_LOCKED[0.33250530], LUNC[31030.17], LUNC-PERP[0], MANA[693.77751], RNDR-PERP[0], SAND[704.86472], SAND-PERP[0], SOL[.00725036], SOL-PERP[0], USD[0.00], USDT[.004832] | | |
| 03011311 | Contingent | HKD[1.87], LUNA2[0.06072256], LUNA2_LOCKED[0.01416930], LUNC[.000452], USD[0.00], USDT[0], USTC[.8596] | | |
| 03011315 | | BTC-PERP[0], LINK-PERP[0], MNGO-PERP[60], USD[1.05], USDT[0.00689115], XTZ-PERP[0] | | |
| 03011317 | | BNB[0], SPELL[0], SPELL-PERP[0], USD[0.17] | | |
| 03011320 | | BTC[.00009586], EUR[0.00], USD[0.00], XRP[629.874] | | |
| 03011323 | | ETH[.66921526], ETHW[.6691175], USD[10.69333276] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03011330 | | ATLAS[59.994], ATLAS-PERP[0], CHZ[9.998], DFL[9.998], SC-PERP[0], TRX[14.997], USD[-1.03], VETBULL[4.999], XEM-PERP[0] | | |
| 03011335 | | ATLAS[390], USD[0.00], USDT[0] | | |
| 03011336 | | FTT[0], TONCOIN[3.08], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03011340 | | IMX[14.01141532], USD[0.00], USDT[0] | | |
| 03011341 | | ATLAS[6407.24764226], FTT[2.14813645], USD[0.00] | | |
| 03011342 | | ALCX-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], POLIS-PERP[0], REN-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[73.23], USDT[0], YFI-PERP[0] | | |
| 03011343 | | USDT[0] | | |
| 03011346 | | FTT[27.09887577], LTC[.005], USD[1.87] | | |
| 03011347 | | POLIS[175.6], USD[0.37] | | |
| 03011348 | | EUR[0.00], RUNE[6.80141142] | Yes | |
| 03011350 | | SPELL[0.85170024], USD[0.89] | | |
| 03011351 | | USD[-0.11], XRP[1] | | |
| 03011356 | | AURY[35], ETH[1.30084921], ETHW[.00084921], FTM[1911.36166748], GALA[6260.42674073], SOL[.00587626], USD[61.08], YGG[889.44810069] | | |
| 03011359 | | BTC[.0015], ETH[.025], ETHW[.025], SHIB[29520.42192233], USD[3.63] | | |
| 03011361 | | ATLAS[3070], JOE[246], POLIS[63.1], USD[0.34] | | |
| 03011363 | | NFT (376656105027917504/Austria Ticket Stub #966)[1] | | |
| 03011366 | | BAO[1], DENT[2], EUR[52.22], USD[0.00], USDT[0] | | |
| 03011371 | | IMX[.02565612], USD[0.01], USDT[0] | | |
| 03011373 | | ETH[0.00623692], ETHW[0.00623692], USD[0.00] | | |
| 03011377 | Contingent, Disputed | AURY[0] | | |
| 03011378 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03011379 | | BAO[1], KIN[2], NFT (358861946107378630/FTX EU - we are here! #191415)[1], NFT (536182768090673197/FTX EU - we are here! #191447)[1], NFT (537241384155251505/FTX EU - we are here! #191347)[1], NFT (541513759417795274/The Hill by FTX #23336)[1], USD[0.00], USDT[0.00021617] | | |
| 03011386 | | BNB[0], DOGE[0], FTT[0.00008040], NFT (487444445604156250/Monaco Ticket Stub #524)[1], UNI[0], USD[0.00], USDT[0.02521518] | | |
| 03011391 | | ATLAS[51.158343], USD[0.00] | | |
| 03011402 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], INTER[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[0.86157895], SOL-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 03011405 | | USD[0.00], USDT[0] | | |
| 03011406 | | ETH[1.00323106], ETH-PERP[0.09999999], ETHW[.30343995], EUR[0.01], SOL[2.81796253], USD[-137.26], XRP[2.0012998] | | SOL[.00046299], XRP[2] |
| 03011409 | Contingent | LUNA2[0.64463557], LUNA2_LOCKED[1.50414967], LUNC[140370.7540791], USD[0.00], USDT[0.00000927] | | |
| 03011415 | | BTC-PERP[0], ETH[.00003201], ETH-PERP[0], ETHW[0.00003201], EUR[0.00], USD[0.00] | | |
| 03011419 | | SOL[0.10062325] | | |
| 03011420 | | BRZ[.19786126], SOL[0], USD[0.00], USDT[0] | | |
| 03011422 | Contingent | AURY[1], LUNA2[1.61956844], LUNA2_LOCKED[3.77899304], LUNC[352664.439134], USD[0.06], USDT[0.00000166] | | |
| 03011423 | | AURY[23.82541101], BRZ[0], USD[0.00] | | |
| 03011427 | | USDT[0] | | |
| 03011435 | | BTC[.002], DOGE[300], ETH[.034], ETHW[.034], MATIC[30], SOL[.4], USD[14.62], XRP[100] | | |
| 03011439 | | SPELL[14141.32428454] | | |
| 03011443 | | ETHW[.15181] | | |
| 03011460 | | SPELL[9789535.06107822], SUSHI[1104.2791], USD[2.71], USDT[480] | | |
| 03011472 | | DOGEBULL[11.26], USD[0.04] | | |
| 03011480 | | BTC[0.02129595], DOGE[351.51], ETH[.13097511], ETHW[.13097511], MANA[201.37422], SAND[60.98841], SHIB[5102665.553], USD[5.93], USDT[4.249] | | |
| 03011485 | | ATLAS[56221.54253093], USD[0.00] | | |
| 03011486 | | BNB[.0097588], BNB-PERP[0], MANA-PERP[0], USD[0.00], USDT[2.24857808] | | |
| 03011499 | | BTC[0], LTC[0], USDT[0.00000008] | | |
| 03011507 | Contingent | LUNA2[1.04175245], LUNA2_LOCKED[2.43075572], LUNC[225843.790226], SPELL[10000.28927086], TRX[.000001], USD[0.00], USDT[0] | | |
| 03011515 | | BTC[0], USD[0.00] | Yes | |
| 03011517 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00000018], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-0624[0], OMG-0930[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[10.55], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03011522 | | USD[0.00] | | |
| 03011526 | | USD[0.01], USDT[0] | | |
| 03011532 | | AVAX[.00000539], BAO[4], ETH[.0607347], ETHW[.00000045], FTM[.00014228], GBP[0.05], KIN[5], RUNE[21.43676277], SOL[.33407785], SPELL[.21094596], UBXT[1] | | |
| 03011541 | | USD[23.16] | Yes | |
| 03011543 | | AAVE[3.2093654], AVAX[.099848], BNB[.0099696], COMP[0.00029075], DOT[.094468], ETH[.00099639], ETHW[.00099639], RUNE[.073533], SOL[.0092666], SUSHI[193.95459], USD[0.95], USDT[2.20693430] | | |
| 03011544 | | NFT (372711035009961926/FTX EU - we are here! #96007)[1], NFT (415622018713592244/FTX EU - we are here! #95736)[1], NFT (460443473268604835/FTX EU - we are here! #95443)[1] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03011545 | | APE-PERP[0], BAND-PERP[0], ENS-PERP[0], FTM[.99], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], PEOPLE-PERP[0], SOL[.00473036], USD[0.10], USDT[0.32561481], USTC-PERP[0], ZEC-PERP[0] | | |
| 03011547 | | BTC[0.01016970], FTT[14.9973594], USD[0.00] | | |
| 03011550 | | USD[0.46] | | |
| 03011556 | | BTC[.00540595], USD[5393.32] | Yes | |
| 03011558 | Contingent | EUR[0.00], FTT[0.00024122], LUNA2[0.00008641], LUNA2_LOCKED[0.00020162], USD[1.24], USDT[3415.42182171] | | |
| 03011561 | | RSR[1], USD[0.01], USDT[4.01372421] | | |
| 03011562 | | BTC[.10640634], LUNC[0], USD[0.00], USTC[0] | | |
| 03011565 | | BTC[0], TRX[364.59512], USDT[13268.50904876] | | |
| 03011578 | | KIN[1], TRX[.000777], USD[0.99], USDT[0] | Yes | |
| 03011579 | | AMZN-20211231[0], USD[44.11] | | |
| 03011584 | | SUSHIBULL[37280000], USD[0.06], USDT[.005539] | | |
| 03011591 | | SOL[.0005], USD[0.00] | | |
| 03011596 | | BTC[0], CHZ-PERP[0], ETH[0], FTT[0.03215096], LINK-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 03011597 | Contingent | LTC[0], LUNA2[0.00013850], LUNA2_LOCKED[0.00032317], LUNC[.00000001], MATIC[0], USD[0.00], XRP[0] | | |
| 03011601 | | BTC[0.33028670], ETHW[.00045302], FTT[0.00037214], TRX[.000001], USD[0.01], USDT[0.00092537] | | |
| 03011602 | | DENT[1], NFT (335303610435265507/FTX EU - we are here! #200153)[1], NFT (336732258896263265/FTX EU - we are here! #200121)[1], NFT (570312506772034928/FTX EU - we are here! #200052)[1], USD[0.00] | | |
| 03011604 | | NFT (289566621470699837/FTX EU - we are here! #84301)[1], NFT (416259718379921713/FTX EU - we are here! #84002)[1] | | |
| 03011609 | | BTC[.00410436], ETH[.035], ETHW[.035], EUR[0.00], SOL[.37], SUSHI[3], USD[43.17], USDT[103.492588] | | |
| 03011613 | | BTC[.02272856], ETH[.13719306], ETHW[.13719306], USD[0.00] | | |
| 03011616 | | AKRO[2], BAO[9], DENT[1], ETH[.25631387], ETHW[.25611965], EUR[81.73], KIN[3], SOL[8.42622698], TRX[2] | Yes | |
| 03011619 | | USD[0.00] | | |
| 03011621 | | USD[0.01] | | |
| 03011626 | | CRO[.04293434], DOT[17.78157526], FTM[343.97014698], GALA[1341.01855299], MATIC[334.42330164], RAY[.00777454], SAND[37.57882174], SOL[41.47588611] | Yes | |
| 03011634 | | DFL[430], USD[0.26], USDT[0] | | |
| 03011643 | | USD[10.12], USDT[0] | | |
| 03011644 | | BTC[.13934411], ETH[1.10363297], SOL[20.23132074], TRX[336.44064303], USDT[2730.24924407] | | |
| 03011646 | | SHIB[87430.98515769], USD[0.00], USDT[0] | | |
| 03011647 | | AURY[3.911958], BAO[1], BRZ[0], KIN[6], POLIS[42.074506], RSR[1], SPELL[1090.68875301] | | |
| 03011665 | | USD[0.00] | | |
| 03011669 | | AURY[5.99924], KIN[160000], USD[0.77] | | |
| 03011674 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0], ZIL-PERP[0] | | |
| 03011678 | | ETH-PERP[0], EUR[0.36], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 03011679 | | BAO-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.67] | | |
| 03011681 | | SOL[0], USD[0.00], USDT[0.00000018] | | |
| 03011685 | | BTC[0] | | |
| 03011686 | | BAO[1], USD[0.01], VGX[5.41789298] | Yes | |
| 03011687 | | NFT (331031087207408643/FTX EU - we are here! #200337)[1], NFT (337335301255132490/FTX EU - we are here! #200457)[1], NFT (571630457315677775/FTX EU - we are here! #201089)[1] | | |
| 03011690 | | BAO[1], USD[0.00], USDT[24.91009721] | | |
| 03011692 | Contingent, Disputed | BTC[0], ETH[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.14387025], LUNA2_LOCKED[0.33569725], LUNC[31328.04992317], NFT (298747623827029757/FTX EU - we are here! #95377)[1], NFT (385421224782869010/FTX EU - we are here! #212027)[1], NFT (414699255438217796/FTX EU - we are here! #95890)[1], SOL[0], USD[-0.32], USDT[0] | | |
| 03011695 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.14614721], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.13846519], ETH-PERP[0], ETHW[.00049599], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.19805012], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.00254612], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03011697 | | AAVE[.00623416], BAT-PERP[0], BTC[0.00015236], DASH-PERP[0], OKB-PERP[0], USD[0.21], USDT[0] | | |
| 03011699 | | IMX[13.7025719], USD[0.00], USDT[0] | | |
| 03011705 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.36], USTC-PERP[60], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03011708 | | USD[0.00] | | |
| 03011711 | | ADA-PERP[0], BTC[.00022778], ETH-PERP[0], USD[-0.04] | | |
| 03011712 | | 0 | | |
| 03011713 | | AAVE[1.03014585], AKRO[1], BAO[1], BNT[105.71915662], BTC[.0000001], DENT[1], ETH[.26220549], ETHW[.2620119], EUR[0.00], FTT[19.48151556], KIN[2], LINK[30.07939566], NFT (568498896343625692/Collective Blindness)[1], POLIS[109.50327566], SOL[2.82176273], SRM[160.76074626], TOMO[1.03203386], TRX[1], UBXT[2], USD[0.08] | Yes | |
| 03011716 | | BICO[80], IMX[52.38952], USD[0.38], USDT[0] | | |
| 03011721 | | ATLAS[8.772], BTC[.00000013], USD[0.02], USDT[0.16251157] | | |
| 03011722 | | BTC[.01226405], BTC-PERP[0], ETH[.0114], ETH-PERP[0], ETHW[.0114], USD[-121.28] | | |
| 03011732 | | ETH[.08451019], ETHW[.08451019], GBP[0.00] | | |
| 03011734 | | POLIS[6.94735930], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03011735 | | BTC[0] | | |
| 03011739 | | USD[25.00] | | |
| 03011740 | Contingent | AAVE[.0599772], ATLAS[499.905], AVAX[.599886], AXS[.399829], BTC[0.00059988], CHZ[39.9924], COMP[0.31454022], DOGE[19.9962], DOT[1.299677], ENJ[14.99563], ETH[.00499905], ETHW[.00499905], FTM[3.99924], FTT[.199962], LINK[1.79943], LTC[.0799734], MANA[5.99829], MATIC[19.9962], OMG[.99981], POLIS[6.098841], REEF[2419.392], SHIB[1599582], SOL[.28756004], SRM[3.03858197], SRM_LOCKED[.03520795], TLM[100.9677], USD[0.04], XRP[51.98765] | | |
| 03011741 | | USDT[0.00001485] | | |
| 03011743 | Contingent | ALGO-PERP[0], AVAX-PERP[0], DOGE[.49042], ETH[1.38773628], ETHW[.00073628], LUNA2[0.22957527], LUNA2_LOCKED[0.53567564], LUNC[49990.5], LUNC-PERP[0], MATIC[529.6067], SOL[0.00421665], SOL-PERP[0], USD[953.06] | | |
| 03011746 | Contingent, Disputed | ALCX-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], FTM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[25.00], YFI-PERP[0] | | |
| 03011750 | | ATLAS[2390], FTT[10.27892], GODS[37.7], SAND[27], USD[0.71] | | |
| 03011751 | | USDT[0] | | |
| 03011752 | | 0 | | |
| 03011760 | | AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 03011768 | | BEAR[828] | | |
| 03011775 | Contingent | BTC[0], LUNA2_LOCKED[226.6481893], LUNC[0], USD[0.00], USDT[0] | | |
| 03011781 | | BAO[1], KIN[1], SOL[.0022724], STARS[.0121842], TRX[1], USD[0.05] | Yes | |
| 03011789 | | AUD[0.00], BTC[0], ETH[1.15059850], ETHW[0] | | |
| 03011790 | | FTT[16.58752341] | | |
| 03011794 | | BAO[2], GT[4.62301749], LOOKS[83.25901577], USDT[0] | | |
| 03011796 | | ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[.00025971], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.16], XRP-PERP[0] | | |
| 03011797 | | BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[24.21], USDT[100] | | |
| 03011798 | | BTC[.00040532], BTC-PERP[0], TRX[1], USD[-1.65], USDT[0] | | |
| 03011802 | | AKRO[2], BAO[143953.23736318], FTT[9.19986673], HNT[1.07540727], JOE[22.28768227], KIN[124188.59684217], MATIC[4.2989112], RSR[379.12575469], SPELL[45356.01842096], SRM[9.07121349], TRX[127.32261616], UBXT[739.72540026], USD[0.01] | Yes | |
| 03011803 | | ETH[0.00037384], ETHW[0.00099467], EUR[2.44], USD[15105.88] | | |
| 03011809 | | CLV-PERP[0], RNDR-PERP[0], USD[0.00], USDT[0] | | |
| 03011814 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2968.26], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03011817 | | BTC[.00080935], ENJ[24.24585898], FTT[.31822071], GBP[0.00], STEP[252.51859235], TOMO[16.41975321], UNI[1.10602995], USD[0.00] | | |
| 03011818 | | AUDIO[1.01972873], BAO[1], BTC[.045174], DOT[71.89288322], GALA[3212.2271443], HOLY[2.1419332], KIN[4], MANA[695.59220564], SAND[338.02162088], SECO[1.07438485], SOL[25.56029105], TOMO[1.03073185], TRX[1], UBXT[2], USD[4.61] | Yes | |
| 03011821 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], ONE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03011825 | | AVAX[6.34710514], GBP[0.00], IMX[75.334092], USD[0.00], USDT[29.29075516] | | |
| 03011859 | Contingent | FTT[155.696282], INDI[3063], LUNA2[0.71437093], LUNA2_LOCKED[1.66686550], LUNC[1726.20212711], USD[0.01], USDT[0], USTC[100.0005] | | |
| 03011864 | | FTT[0.03883463], USD[0.00], USDT[0.00000032] | | |
| 03011869 | | FTT[1.9], TRX[.001554], USDT[0.86241731] | | |
| 03011870 | | AVAX[.00346359], BAO[1], FRONT[2.03980771], KIN[1], USD[0.06], USDT[0] | Yes | |
| 03011871 | | FTT[5.40891625], USD[0.38], USDT[0.00000019] | | |
| 03011872 | | DENT[1], GALA[63.66645433], KIN[2], SAND[.0003427], TRX[1], UBXT[1], USD[0.00], XRP[588.40817019] | | |
| 03011873 | | FTT[12.897587], LOOKS[364.46637], POLIS[204.067016], TRX[.000777], USD[0.02], USD[0.00653343] | | |
| 03011875 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[8374.00], FTT[150.29510753], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], SOL-PERP[0], SPY-123003], SUSHI[.00021918], TRX[1], TSLAPRE-093003], USD[0.08], USDT[0], WAVES-PERP[0] | Yes | |
| 03011877 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[1.96], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03011879 | | USD[3.81] | | |
| 03011883 | | SOL[0.00033170] | | |
| 03011885 | | IMX[8.8], SPELL[2500], USD[0.24] | | |
| 03011888 | | MATIC[0], XRP[0] | | |
| 03011894 | | APT-PERP[0], BNB[.009408], BNB-PERP[0], CEL-PERP[0], CRV[1.23422818], CVX[.14008016], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], MATIC.21124457], MATIC-PERP[0], SOL[.005074], SOL-PERP[0], SPELL-PERP[0], USD[0.51], USDT[.00024] | | |
| 03011900 | | SOL[0], USD[0.00], USDT[0.00000077] | | |
| 03011902 | | NFT [288998181523619508/The Hill by FTX #43073(1] | | |
| 03011905 | Contingent | LUNA2[0.00500445], LUNA2_LOCKED[0.01167706], SGD[0.01], USD[0.00], USTC[.7084] | | |
| 03011909 | | BTC[.00712494], USD[0.00] | | |
| 03011914 | | CAKE-PERP[0], DOT-PERP[0], MATIC[17.09886299], MBS[25], SHIB[300000], SOL-PERP[0], USD[13.32] | | |
| 03011916 | | SAND[103.708], USD[48.88], USDT[500.27910538] | | |
| 03011919 | | ATLAS[1119.9544], ATLAS-PERP[0], AURY[2.05456591], AVAX-0624[0], BAT[3.99924], CHZ[20], ETH[.016], ETHW[.016], FTT[3.07287378], GENE[19.099601], GOG[738.90671], SHIB[100000], SPELL[3500], USD[0.69], USDT[0] | | |
| 03011926 | | 1INCH[0] | | |
| 03011927 | | CRO[675.40468801], USD[0.00] | | |

Amended Schedule F-6: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03011929 | | SOL[3.73849018], USDT[0.00000058] | | |
| 03011931 | | MNGO[82089.3863], USD[4059.52], USDT[18.85031690] | | |
| 03011936 | | BNB[.00098061], USD[0.00], USDT[0.00000128] | | |
| 03011940 | | BTC[0.00289718], ETH[.02499563], ETHW[.02499563], EUR[0.00], USDT[43.58985318] | | |
| 03011944 | | BTC[.19235399], DOGE[2138.09204708], ENJ[219.57838944], ETH[.00000001], LINK[28.66016891], UNI[39.4418227], USDT[0.00020588], XRP[569.762941] | | |
| 03011945 | | BTC[.04031196], USD[0.00] | | |
| 03011947 | | ATLAS[1224.61596921], ATLAS-PERP[0], USD[0.83] | | |
| 03011948 | | TRX[.000000001], USD[25.00], USDT[11.74864292] | | |
| 03011964 | | AAVE[.009892], ALICE[.09836], AVAX[0.00200606], BAL[.00935], BTC[0.00003249], CEL[.09586], CHR[.936], CHZ[9.994], CRV[32.9862], DOGE[.958], DOT[3.29912], ENJ[.9988], FTM[46.9246], FTT[.19996], GALA[9.952], HNT[.09902], LEO[.9988], LINK[.5987], LRC[.992], MANA[.996], MATIC[9.992], REN[.9662], RSR[9.66], SAND[.992], SNX[.09632], SOL[.349818], STORJ[.09304], SUSHI[19.4914], SXP[.0764], TOMO[.09992], UNI[.0499], USD[0.87], USDT[0.00126425], XRP[.9952] | | |
| 03011965 | | POLIS[4.1508375] | | |
| 03011966 | | KIN[2], NFT[303849712367585188/FTX EU - we are here! #57968][1], NFT[407232482529923792/FTX EU - we are here! #57720][1], USD[0.00] | Yes | |
| 03011971 | | AKRO[1], KIN[1], USDT[0] | | |
| 03011977 | | SOL[203.1189058], USD[6.88] | | |
| 03011979 | | CRO[176.87630838], USD[0.00], USDT[0] | | |
| 03011984 | | ATLAS[8936.2247241], BTC[.02115596], GOG[1574.3653], LINK[34.39312], POLIS[169.84723199] | | |
| 03011990 | | DFL[1304.47176787], ETH[0], USD[0.00] | | |
| 03011991 | | DENT[1], ETH[.14685991], KIN[1], SOL[0], USD[0.00] | | |
| 03011993 | | ETH[.00041708], ETH-PERP[0], ETHW[.00068384], USD[1075.98], USDT[1000] | | |
| 03011995 | | BNB[0], DOGE[0], USD[1.70] | | |
| 03011999 | | USD[0.00], USDT[0] | | |
| 03012001 | | BTC[.00046503], ETH[.0811965], ETHW[.00033061], USD[0.00], USDT[70.17291414] | Yes | |
| 03012002 | Contingent | GENE[39], GOG[295.96048], LUNA2[0.09572835], LUNA2_LOCKED[0.22336615], LUNC[20845.05], USD[0.06] | | |
| 03012005 | | AAVE[0], AURY[3.75006704], AVAX[1.43180113], BNB[0], BTC[.04257633], DENT[1], DOT[4.45930052], ETH[0.00000319], ETHW[0], EUR[1.91], NFT[371144731959184109/The Hill by FTX #43607][1], RSR[1], SOL[.31885907], TRX[1], UBXT[1], USD[0.00], USDT[0.00001127] | Yes | |
| 03012012 | | ETH[.00079], ETHW[.00079] | | |
| 03012013 | | AMPL[0], AVAX[0], BNB[0], BTC[0], DMG[.064702], ENJ[0], ETH[0], ETHBULL[0], FTM[0], FTT[25.19313412], LEO[0], LINK[0], LTC[0], MATIC[0], MBS[0], REEF[128630], SHIB[0], SOL[0], STETH[0.00000258], USD[4544.66] | | |
| 03012014 | | SOL[.4373171], USD[0.00], USDT[3199.43921357], WAVES[.05977] | | |
| 03012022 | | SOL[3.19], USD[8.92], XRP[867.83508], XRP-PERP[0] | | |
| 03012023 | | ATLAS[110], CRO[17.66831752], FTT[.01067629], USD[0.00] | | |
| 03012024 | | ETH[.00000006] | | |
| 03012027 | | 1INCH-PERP[0], BNB-PERP[0], BTC-MOVE-0106[0], BTC-MOVE-0131[0], BTC-MOVE-20211225[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SCRT-PERP[0], STARS[18], THETA-PERP[0], USD[223.02] | | |
| 03012031 | | BAO[1], EUR[8.96], KIN[2] | Yes | |
| 03012034 | | ETH[.02], ETHW[.02], USDT[77.03418086] | | |
| 03012040 | | USD[0.00], USDT[0] | | |
| 03012048 | | BCH[.000988], BTC[0], ETH[.0009986], ETHW[.0009986], FTT[0], TRX[0], USD[0.00], XRP[.9972] | | |
| 03012054 | | USD[0.85] | | |
| 03012059 | Contingent | ATOM[.00001008], BAO[3], GALA[.00268371], GMT[.00000001], KIN[2], LUNA2[0.00000900], LUNA2_LOCKED[0.00002212], LUNC[.00000293], MANA[.00010387], NFT[336770275750258479/Hungary Ticket Stub #774][1], NFT[351079723823855402/Montreal Ticket Stub #544][1], NFT[513269867527834930/France Ticket Stub #767][1], NFT[553975181531232161/FTX Crypto Cup 2022 Key #490][1], NFT[564571049289718123/Silverstone Ticket Stub #530][1], NFT[567037677477545372/The Hill by FTX #2246][1], NFT[573164830634137497/Austria Ticket Stub #800][1], TRX[1], UBXT[1], USD[0.05] | Yes | |
| 03012061 | Contingent | BTC[0.02704217], ETH[.29595573], ETHW[.29595573], LUNA2[0.18366022], LUNA2_LOCKED[0.42854051], LUNC[39992.4], MANA[.97815], SAND[127], USD[0.92] | | |
| 03012074 | | TRX[.000777] | | |
| 03012075 | | IMX[101.7], USD[0.45] | | |
| 03012076 | | BNB[0], ETH[0], USD[0.65] | | |
| 03012083 | Contingent | BTC[.00302348], ETH[.03554316], ETHW[.03554316], LUNA2[0.11478763], LUNA2_LOCKED[0.26783782], LUNC[24995.25], SOL[2.99], USD[51.29], USDT[0.31106000] | | |
| 03012088 | | USD[2.14], USDT[0] | | |
| 03012090 | | POLIS[64.32925738], USD[0.00000005] | | |
| 03012091 | | AKRO[3], BAO[17], BNB[.00000233], DENT[1], ETH[.00000112], ETHW[.00000112], FTT[.00031638], KIN[16], LTC[.0000228], MATIC[.0003017], RSR[2], SOL[.00001265], TRX[2], UBXT[3], USD[0.00], USDT[0.00243862] | Yes | |
| 03012095 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], ICP-PERP[0], ICX-PERP[0], LINK[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 03012101 | Contingent | ATLAS[0], AVAX[0], BTC[0], FTT[0], LUNA2[0.06923707], LUNA2_LOCKED[0.16155317], LUNC[15076.51914541], SHIB[0], USD[0.00], USDT[0] | | |
| 03012104 | | ATLAS[.00093569], BAO[1], BF_POINT[100], EUR[0.00], GALA[1.00003505], SPELL[136.22981312], SUSHI[1.06458258], TONCOIN[1.07280752], UBXT[1], USD[0.00], USDT[0.0089683] | Yes | |
| 03012105 | | ATLAS[.00000001], AURY[1587.10287104], POLIS[5039.22261638], USD[185.47] | Yes | |
| 03012116 | | BOBA[.063509], USD[4.51] | | |
| 03012123 | | ETH[5.76195392], ETHW[5.7595339] | Yes | |
| 03012131 | | AGLD-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC[.02859523], BTC-PERP[.0231], BULL[0.00041396], DENT-PERP[0], ETH[.0009856], ETHBULL[.09964], FTT[0.09910001], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT[415506960259859684/The Hill by FTX #28209][1], SAND-PERP[0], SNX-PERP[0], TLM-PERP[0], TRX[.000099], USD[-276.48], USDT[0.82978148] | | |
| 03012133 | | AVAX[.7], ETH-PERP[0], USD[2.34] | | |
| 03012135 | | ETH[.15644817], ETHW[.15644817], USDT[585.24011556] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03012138 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[-0.29999999], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00009023], BTC-PERP[-0.00710000], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[7.29999999], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00950019], ETH-PERP[0.01699999], ETHW[0.00950019], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[26.9946], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[118], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1209.19], USDT[0.52551101], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03012139 | | BNB[0], FTM[0], LTC[0], SRM-PERP[0], TRX[0.00543900], USD[0.01], USDT[0], XRP[0] | | |
| 03012143 | Contingent | ALPHA-PERP[0], ANC-PERP[0], BTC[-0.00003245], BTT-PERP[0], DOGE[29408], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[36.990361], LUNA2_LOCKED[86.31008424], LUNC[8052858.24], TRU-PERP[0], TRX[.000777], USD[9.23], USDT[31.00737790], ZRX-PERP[0] | | |
| 03012146 | | AURY[7], BTC[.0062], CQT[193], ETH[.062], ETHW[.062], SLP[90], SOL[.99], USD[0.36] | | |
| 03012153 | | USD[1.32] | | |
| 03012154 | | BAO[40312.51580983], BTC[.00023603], DENT[1], EDEN[8.47914027], ETH[.08404931], ETHW[.08404931], EUR[0.43], KIN[3], MANA[8.22448792], MTA[39.91355323], RNDR[20.06858382], SAND[9.23100593], SHIB[1704303.36599914], SNX[5.54173495], SOL[.35933621], UBXT[11], USD[0.01] | | |
| 03012156 | | USD[0.08] | | |
| 03012175 | | BNB[1.94014359], BTC[0.05910787], BTC-0624[0], BTC-PERP[.0001], SOL[12.33036530], USD[4.62] | | |
| 03012182 | | 0 | | |
| 03012188 | | IMX[17.03663792], USD[0.00], USDT[0] | | |
| 03012191 | | BTC-PERP[0], LINK-PERP[0], LRC-PERP[0], USD[0.95], USDT[0] | | |
| 03012192 | | USD[0.73] | | |
| 03012193 | | AKRO[1], BAO[1], DOGE[.0333759], KIN[2], LOOKS[.00018182], USD[77.37] | Yes | |
| 03012202 | | ATLAS[38378.16], CRV[119.9664], DOGE[19.32727], FTT[.0539094], HNT[23.293808], IMX[378.506356], MATIC[319.981], SOL[11.999], TRX[.000045], USD[0.04], USDT[0.94410791] | | |
| 03012210 | | BTC[-0.00002120], BTC-PERP[0], ETH[-0.00111238], ETHW[-0.00110539], SHIB[96504], USD[640.73] | | |
| 03012212 | | AVAX-PERP[5.8], BTC[0.04189216], ETH[0.42492167], ETHW[0.42492167], FTT[4.599126], GMT[67.9874676], MANA[143.9734608], MANA-PERP[138], SAND[50.9906007], SOL[0.65987836], USD[-862.42], XRP[326.9397339] | | |
| 03012213 | | IMX[79.1], TLM[1551], USD[0.19] | Yes | |
| 03012215 | | BLT[74], USD[1.18], USDT[0] | | |
| 03012217 | | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (350097672518543574/The Hill by FTX #43063)[1], NFT (361279415485315870/FTX Crypto Cup 2022 Key #23292)[1], OKB-PERP[0], SNX-PERP[0], SOL[0.00029292], SOL-PERP[0], THETA-PERP[0], TRX[.000034], USD[0.03], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03012218 | Contingent | BTC[2.01583846], ETH[.00006346], ETHW[2.27806346], LUNA2[0.00003382], LUNA2_LOCKED[0.00007892], LUNC[7.36558926], USD[4800.57] | | |
| 03012219 | | BAO[1], DENT[1], RSR[1], TRX[1], UBXT[1], USDT[0] | | |
| 03012220 | | ATLAS[469.9107], USD[1.01], USDT[0] | | |
| 03012223 | | AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0] | | |
| 03012228 | | ADA-PERP[0], AVAX-PERP[0], BOBA-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MTA-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[1.51], XLM-PERP[0] | | |
| 03012236 | | BTC[0], USD[0.00] | | |
| 03012238 | | SOL[.00000001], USD[0.00] | | |
| 03012241 | | NFT (365970176264495494/FTX EU - we are here! #175416)[1], NFT (487376967837941169/FTX EU - we are here! #174865)[1], NFT (560192497933652557/FTX EU - we are here! #175315)[1], TRX[.001554], USD[12887.99539355] | Yes | |
| 03012242 | | USD[0.00], USDT[0] | | |
| 03012243 | | USDT[.7709] | | |
| 03012244 | | USDT[.17707044] | | |
| 03012249 | | FTT[0.94496197], GOG[0], SPELL[0], USD[0.00], USDT[0.00000001] | | |
| 03012251 | Contingent | APE[2.199582], AVAX[.499905], BTC[0.01209886], ETHW[.29494395], GALA[99.981], IMX[17.99658], LUNA2[3.56156898], LUNA2_LOCKED[8.31032762], LUNC[775539.1441429], MATIC[29.9943], SAND[9.9981], SOL[4.3391754], USD[1.62] | | |
| 03012252 | | POLIS[.089173], TRX[.000002], USD[0.00], USDT[0] | | |
| 03012254 | | LTC[.00202988], USD[0.00], USDT[0.40549625] | | |
| 03012260 | | ATLAS[720], GODS[.2], USD[0.39], USDT[0] | | |
| 03012264 | | AMPL[0.37467043], AMPL-PERP[0], CVX-PERP[0], KBTT-PERP[0], SLP-PERP[0], USD[10961.98] | Yes | |
| 03012265 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DASH-PERP[0], ETH-PERP[0], FIDA-PERP[0], HNT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[0.04], VET-PERP[0], ZEC-PERP[0] | | |
| 03012271 | | BULL[3.29938208], SOL[82.820778], USD[0.00] | | |
| 03012285 | | BRZ[4.9527049], BTC[0], USD[21.55791700] | | |
| 03012287 | Contingent | LUNA2[0.40360395], LUNA2_LOCKED[0.94174255], LUNC[87885.61], USDT[0.00000236] | | |
| 03012288 | | FTT[0.43376496], USD[0.31], USDT[2607.77883990] | | |
| 03012289 | | ASD[.035927], BNB[0], CEL[0], COPE[0], DENT[0], ETH[.00000001], GODS[0], IMX[0], MBS[0], PROM[0], REN[0], SPELL[0], STEP[0], SUSHI[0], TULIP[0], USD[0.02], USDT[0] | | |
| 03012292 | | ATLAS[9236.21434768], BNB[.00000001], BOBA[50.32804494], CRO[96.13761811], FTT[2], USD[0.00] | | |
| 03012296 | | ATLAS[9.456], AUDIO[3.9992], AVAX[.09998], BNB[.00099], DENT[299.94], DODO[1.4997], DOGE[7.9984], DYDX[.09998], FTT[22.89542], GARI[.9256], GOG[.994], GT[.09998], HGET[.04692], PRISM[.406], RUNE[.09998], SKL[23.9952], SOL[.009826], STARS[.9384], TRX[.028364], USD[0.33], USDT[0.33877152], YGGI.9966] | | |
| 03012298 | | TONCOIN[161.6819482], USD[0.00] | | |
| 03012301 | | DOGE[59975.00102828], ETH[.09931922], ETHW[.09931922], USD[499781.27], USDT[.001537] | | |
| 03012304 | | POLIS[21.52022159], USD[0.00] | Yes | |

FTX Trading Ltd.                                                                                                                                          22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03012310 | | NFT (32504464003019366|9/The Hill by FTX #36254)[1], NFT (44563303638018375|3/FTX EU - we are here! #68924)[1], NFT (49165599670768272|0/FTX EU - we are here! #68868)[1], NFT (53317265999082412|9/FTX EU - we are here! #68938)[1], USD[0.00], USDT[0] | | |
| 03012311 | | BTC[.01091944], ETH[.12112278], ETHW[.11995676], USD[0.06], USDT[321.87944077] | Yes | |
| 03012313 | | AKRO[1], BTC[.05412503], EUR[0.00] | | |
| 03012320 | | BAO[1], COPE[0], ETH[0.00555063], ETHW[0.00555063], IMX[1.91459970], KIN[1], MATIC[5.57320848], USD[0.00] | | |
| 03012334 | | USDT[52] | | |
| 03012335 | | APT-PERP[0], DOGE-PERP[0], NFT (33920590180219187|0/FTX Crypto Cup 2022 Key #4397)[1], NFT (43270271038523608|9/FTX AU - we are here! #45787)[1], NFT (43343697950823423|9/The Hill by FTX #8604)[1], NFT (52293743502502093/FTX EU - we are here! #18361|5)[1], NFT (55227883477757970|1/FTX EU - we are here! #183244)[1], NFT (56809233348899778|1/FTX AU - we are here! #45738)[1], USD[0.00], XRP[.283582] | | |
| 03012344 | | 1INCH-0325[0], AVAX-PERP[0], BTC[0.00015003], CHZ[.0081], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], JOE[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], USD[-1.58], USDT[0.00000002] | | |
| 03012346 | | USD[0.63] | | |
| 03012347 | | ATLAS[2729.906012], USD[0.02], USDT[0.00000001] | | |
| 03012351 | | BTC[0], FTT[.04043615], USD[37.43] | | |
| 03012357 | | ATLAS[599.88885], AVAX[1.04911349], AXS[0.38762167], CVX[.9998157], DOT[3.13080773], FTT[2.99943], GALA[199.962285], GODS[34.9933785], GOG[59.988942], HNT[2.9994471], MATIC[68.98689], NFT (45203217387036301|7/The Hill by FTX #26419)[1], SOL[1.27812037], USD[0.35], XRP[59.988942] | | |
| 03012367 | | APE-PERP[0], AVAX-PERP[0], BTC[.00000517], BTC-PERP[0], ETH-PERP[0], GST-PERP[0], LRC-PERP[0], MATIC[.00815125], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 03012369 | | USD[90.00] | | |
| 03012371 | | ETH[.00096637], ETHW[.00096637], USD[0.04], USDT[.682048] | | |
| 03012375 | | ETH[0], USD[3.45] | | |
| 03012387 | | USD[25.00] | | |
| 03012391 | | AAVE[2.3882864], EUR[0.00], FTT[24.9955], RUNE[299.9487], SHIB[5998920], SOL[19.9964], SRM[834], USD[3.55], USDT[0] | | |
| 03012393 | | BTC[0.01244806], DOGE[0], FLM-PERP[0], SAND[0], SHIB[99980], USD[0.00] | | |
| 03012396 | | ATLAS[8134.86278691], USD[0.00], USDT[0] | | |
| 03012398 | | NFT (33531661800416192|7/FTX EU - we are here! #273317)[1], NFT (48680461489486289|7/FTX EU - we are here! #273329)[1], NFT (50194996091640900|3/FTX EU - we are here! #273323)[1] | | |
| 03012409 | | EUR[538.11] | Yes | |
| 03012411 | | SOL[.00023606], UBXT[1], USD[20.49] | Yes | |
| 03012415 | | APE[.4], BTC[.0102], EUR[0.00], FB[.21], USD[0.20] | | |
| 03012418 | | ALEPH[0], ALICE[0], BAL[0], BAT[0], BCH[0], CHF[0.00], CHZ[0], CITY[0], EUR[0.00], GENE[.00000875], LOOKS[2.01026589], MBS[0], MTA[0], ROOK[0], SHIB[0], SPELL[0], UBXT[0] | Yes | |
| 03012419 | Contingent | ATLAS[2429.5383], BTC[.0031], ETH[.012], ETHW[.012], LUNA2[0.31340893], LUNA2_LOCKED[0.73128751], LUNC[68245.4550812], RSR[710], USD[0.69] | | |
| 03012421 | | BNB[0], FTT[0] | | |
| 03012422 | | ATLAS[1489.702], USD[0.44], USDT[0] | | |
| 03012426 | Contingent | AVAX[.63180019], DOT[2.63177973], EUR[0.06], FTT[3.00699182], LUNA2[0.05587652], LUNA2_LOCKED[0.13037854], LUNC[.18], MATIC[10.0634881], SOL[.52650033], STETH[0.03806470], SUSHI[4.02535848], USD[0.56], USDT[0] | Yes | |
| 03012429 | | FTT[2.23880541], NFT (37999034652740574|7/The Hill by FTX #29753)[1], NFT (48457263008488334|1/France Ticket Stub #1499)[1], USDT[0.00000006] | | |
| 03012430 | | BRZ[10], MANA[.2856537], MATIC[0], USD[0.00] | | |
| 03012435 | | BAT[20.96086], TLM[101.96979], TRX[27.8671], USD[62.89], WRX[24.99278] | | |
| 03012441 | | ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM[444.47044212], FTT[56.54407175], KIN[2], LUNC-PERP[0], NEAR-PERP[0], POLIS[0], USD[0.09], XRP-PERP[0] | Yes | |
| 03012443 | | USD[0.47], USDT[0] | | |
| 03012450 | | ATLAS[1399.9544], ATLAS-PERP[0], USD[0.63], USDT[0] | | |
| 03012458 | | USDT[.049375] | | |
| 03012461 | | USDT[1.78624612] | | |
| 03012463 | | USD[25.00] | | |
| 03012466 | | EUR[0.64], USD[0.00] | | |
| 03012468 | Contingent | LUNA2[3.56484869], LUNA2_LOCKED[8.31798027], USD[16.58], USDT[0], USTC[504.621562] | | |
| 03012480 | | NFT (35096999436994062/FTX AU - we are here! #15202|)[1], NFT (54680717210550134|2/FTX AU - we are here! #15220)[1] | | |
| 03012483 | | ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-0930[0], HOT-PERP[0], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SC-PERP[0], SOS-PERP[71400000], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[-13.10], USDT[49.96871710], USTC-PERP[0], WAVES-0930[0] | | |
| 03012484 | | USD[1.27] | | |
| 03012486 | | USD[0.00] | | |
| 03012487 | | BLT[159], USD[1.87], XRP[.2606] | | |
| 03012494 | | NFT (47793943949061201|5/FTX EU - we are here! #70977)[1], NFT (52934377837923929|0/FTX EU - we are here! #70845)[1], NFT (53045378741911264|5/FTX EU - we are here! #70832)[1] | | |
| 03012498 | | ADA-0624[0], ADABULL[.085541], ALCX-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BCHBULL[.149965.8], BSVBULL[.2999430], BTC[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], COMPBULL[19996.2], DENT-PERP[0], DOGEBULL[206.6484601], EOSBULL[253951.74], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-0930[0], GST-0930[0], KNC-PERP[0], LINKBULL[6798.138], LOOKS-PERP[0], LTCBULL[14528.9154], MATICBULL[8297.08508], MATIC-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], THETABULL[5011.3016224], TRX[.002333], TRX-0930[0], USD[-3.12], USDT[3.52903367], VETBULL[179.9658], WAVES-0930[0], WAVES-PERP[0], XRPBULL[450440.90252136], XRP-PERP[0], XTZBULL[.9998.1] | | |
| 03012499 | | USD[25.00] | | |
| 03012505 | | BNB[0], ETH[.157], ETHW[.012], GMT[0.00000001], SLP[6], SOL[0], TRX[.000788], USD[0.46], USDT[3.78132900] | | |
| 03012506 | | USD[0.69] | | |
| 03012507 | | ATLAS[180], POLIS[2.99943], USD[1.02], USDT[0] | | |
| 03012515 | | USDT[3] | | |
| 03012512 | | EUR[0.00], USD[0.00] | | |
| 03012516 | | NFT (44685784378079616/The Hill by FTX #32518|)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03012520 | | NFT (410430349831355616/FTX EU - we are here! #204854)[1], NFT (485169646252274039/FTX EU - we are here! #204931)[1], NFT (519787024753837570/FTX EU - we are here! #204967)[1] | | |
| 03012529 | | AKRO[1], BAO[1], DENT[1], ETH[.00000001], ETHW[0.29729937], KIN[4], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03012536 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00095763], EUR[-1.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-0325[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[9.98005], UNI-PERP[0], USD[0.99], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03012538 | | AVAX[0], CHZ[0], GALA[1686.15532450], SHIB[130463.26106748], SPELL[0] | | |
| 03012539 | | USD[0.73], USDT[0.44924561] | | |
| 03012540 | | LTC[0], TRX[.000129] | | |
| 03012542 | | USD[0.00], USDT[0] | | |
| 03012548 | | TRX[.872001], USD[2.68], XRP[.9296] | | |
| 03012550 | | USDT[0] | | |
| 03012555 | | USDT[9.592] | | |
| 03012556 | | ETH[.17679456], ETHW[0.17679456], USD[1.69] | | |
| 03012557 | | BAO[1], CHZ[0], CRO[49.25658557], ETH[0], EUR[0.00], KIN[2], SAND[0], SHIB[785476.91782744], USD[0.00], XRP[0] | Yes | |
| 03012559 | | NFT (449361534001565509/FTX EU - we are here! #192808)[1], NFT (457513687891314861/FTX EU - we are here! #192655)[1], TRX[.000016] | Yes | |
| 03012562 | | ATLAS[6980], LTC[.002], USD[3.28] | | |
| 03012576 | | USD[0.35], USDT[112.95113804] | | |
| 03012579 | | BNB[0], BTC-PERP[.0003], ETH-PERP[0], EUR[0.00], USD[42.17] | | |
| 03012580 | | BTC[0], KIN[1], USD[0.00] | | |
| 03012586 | | USD[1.64] | | |
| 03012602 | | ETH[0], USD[2961.19] | | |
| 03012606 | | ATLAS[9.702], USD[1.47], USDT[.005688] | | |
| 03012608 | | ETH[.00000001], NFT (339235582949250651/FTX AU - we are here! #56900)[1], USD[2.44] | | |
| 03012614 | | BTC[.002], USDT[101.6946704] | | |
| 03012618 | | ALGO[0], CRO[0], EUR[0.00], HXRO[1.02281935], SHIB[0], USDT[358.01008297] | Yes | |
| 03012620 | | BTC[0.00009999], ETH[.00099335], ETHW[.00099335], FTM-PERP[0], USD[4.33], USDT[8.32398679] | | |
| 03012621 | | ETH[.00000314], ETHW[.00000314], HXRO[1], TRX[.000001], USDT[0.00001394] | Yes | |
| 03012623 | | BTC[.02513228] | | |
| 03012624 | | AAVE[2], AR-PERP[0], BTC[0.00000003], DOT[0], FTT[1.00023698], GMX[2], HNT[10.84099924], NEAR[3.50867934], NFT (387183289730792813/FTX Crypto Cup 2022 Key #20766)[1], NFT (428743918717156530/The Hill by FTX #36065)[1], SNX[15.71976109], UNI[10], USD[99.27], USTC[0] | | |
| 03012625 | | AURY[1], CRO[10], FTM[2], SOL[.099982], USD[0.36], USDT[.001] | | |
| 03012626 | | APT[.01] | | |
| 03012628 | | BTC[.0004], ETH[.006], ETHW[.006], SHIB[200000], TRX[130], USD[4.80], USDT[0] | | |
| 03012632 | | ETH[.00003174], ETHW[.00003174], EUR[0.00] | Yes | |
| 03012635 | | BNB[.00442619], MBS[52], USD[0.02] | | |
| 03012636 | | BTC[.00256899], LTC[0], SHIB[0], USDT[0] | Yes | |
| 03012637 | | ATLAS[1130.84748649], BAO[1], GBP[0.00], TRX[1] | Yes | |
| 03012638 | | BAO[2], BTC[.00070633], DENT[2], ETH[.02707215], ETHW[.02673381], FTT[1.59637743], GME[.02838132], KIN[3], MANA[.00001095], SOL[1.0962401], USD[0.01] | Yes | |
| 03012644 | | GODS[45.20646514], USD[0.34], USDT[0.00000002] | | |
| 03012645 | | ATLAS[480], USD[0.07], USDT[0] | | |
| 03012653 | Contingent | AGLD[.7], AKRO[56], ALCX[.004], ALEPH[2], ALICE[.1], ALPHA[1], AMPL[0.12181469], ANC[1], APE[.3], ASD[3.7], ATLAS[10], AUDIO[1], AURY[1], BADGER[.08], BAL[.08], BAND[.4], BAO[2000], BICO[1], BIT[1], BLT[2], BNT[.3], BOBA[.3], BRZ[7], BTT[1000000], C98[1], CEL[.3], CHR[2], CHZ[10], CLV[1.5], CONV[60], COPE[1], CQT[1], CREAM[.04], CRO[10], CUSDT[60], CVC[3], CVX[.1], DAI[1.3], DAWN[.5], DENT[300], DFL[10], DMG[44.2], DODO[1.3], DYDX[.1], EDEN[1.1], EMB[10], ENS[.02], ETH[.00293532], ETHW[.00293532], FRONT[1], FTM[1], FTT[.1], GALA[10], GARI[2], GENE[.1], GMT[1.21613087], GODS[.3], GOG[2], GRT[1], GST[4.15041347], GT[.3], HGET[.9], HMT[1], HNT[.1], HOLY[.15009472], HT[.1], HUM[20], HXRO[2], IMX[.2], IND[7], JET[3], JOE[1], JST[10], KBTT[1000], KIN[10000], KNC[.8], KSHIB[30], LEO[1], LINA[40], LOOKS[1], LRC[2], LUA[16.7], LUNA2[0.00310425], LUNA2_LOCKED[0.00724325], LUNC[.01], MAPS[3], MATH[1.8], MATIC[6.22695543], MBS[3], MCB[.07], MEDIA[.03], MER[5], MNGO[10], MOB[.5], MSOL[.01], MTA[1], MTL[1], NEAR[2767080], NEXO[1], OKB[.1], OMG[.5], ORBS[10], OXY[3], PAXG[.0007], PEOPLE[10], PERP[.1], POLIS[.1], PORT[.5], PRISM[70], PROM[.09], PSY[11], PTU[1], PUNDIX[1], QI[20], RAMP[13], RAY[1], REAL[.2], REEF[60], REN[2], RNDR[.2], ROOK[.008], RSR[31], RUNE[.1], SAND[1], SKL[5], SLND[.4], SLP[30], SLRS[2], SNX[.2], SNY[1], SOS[600000], SPA[119.41325154], SPELL[200], SRM[1], STARS[1], STEP[3.4], STETH[0.00031366], STG[2.41153407], STMX[50], STOR[.7], STSOL[.01], SUN[51.531], SXP[.7], TLM[5], TOMO[.6], TONCOIN[.6], TRU[3], TRX[14], TRYB[18.1], TULIP[.1], UBXT[43], UMEE[10], USD[120.08], VGX[1], WBTC[.0001], WFLOW[.1], WRX[1], XAUT[.0007], YFII[.001], YGG[1], ZRX[1] | | |
| 03012655 | | ATLAS[76926.26017998], USD[0.01] | | |
| 03012657 | | USD[0.72] | | |
| 03012661 | | SOL[0], USD[0.00] | | |
| 03012662 | | ALGOBULL[4899020], ALTBEAR[878894.2], BEAR[1691000], BEARSHIT[1930000], COMPBEAR[100000], COMPBULL[74], ETCBEAR[165000000], ETHBULL[212.36], SXPBULL[172373169.58], USD[0.00], USDT[0.00000001], XRPBULL[1691029.37896193] | | |
| 03012666 | | AVAX[1.626], DOT[18.6], ENJ[59], ETH[.077], ETHW[.077], LINK[8], MATIC[290], SOL[3.582], USD[0.15], XRP[162] | | |
| 03012672 | | BAO[1], USDT[0.02887261] | | |
| 03012674 | | AAPL[0.08059129], AMZN[.54], BABA[.16], BCH[.00042336], BTC[0.00000691], FTT[2.05383867], NFLX[0.10034545], TRX[.00001], TSLA[0.11007524], USD[0.88], USDT[5.73393948] | | |
| 03012676 | | AURY[2.99943], USD[156.19] | | |
| 03012678 | | BNB[.34920904], USD[4.24] | | |
| 03012679 | | BTC[.00287374], USD[0.00], USDT[.00018606] | Yes | |
| 03012682 | | USD[1.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03012689 | | AKRO[2], ATOM[1.05153289], BAO[5], KIN[10], USD[0.00] | | |
| 03012690 | | ADA-0624[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], ETH-0930[0], MANA-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 03012691 | | USD[0.00] | | |
| 03012692 | | MATIC[.42115158], RNDR[.99287768], XRP[0.08246067] | Yes | |
| 03012706 | | IMX[54.48907939], USD[0.00], USDT[0] | | |
| 03012707 | | USD[0.00], USDT[10.94846479] | | |
| 03012711 | | USD[0.00] | | |
| 03012712 | | IMX[0.04973846], USD[0.06], XTZ-PERP[0] | | |
| 03012717 | | ATLAS-PERP[0], CHR-PERP[0], CREAM-PERP[0], EGLD-PERP[0], KSHIB[7.948], POLIS[247.94492], POLIS-PERP[0], SHIB-PERP[0], SRN-PERP[0], USD[-2.39], USDT[0.00366994], XRP[.607345], XRP-PERP[0] | | |
| 03012721 | | LTCBULL[8701.2594], TRXBULL[.6174], USD[0.08], USDT[0.19242927], XLMBULL[13118.67574], XRPBULL[175864.82], ZECBULL[1231.7536] | | |
| 03012722 | | BNB[0], POLIS[0], USD[0.74], USDT[.00336] | | |
| 03012725 | | USD[25.00] | | |
| 03012730 | | BTC[.0103], BTC-PERP[0], USD[1.35] | | |
| 03012738 | | USD[0.00], USDT[0] | | |
| 03012741 | | ADA-PERP[0], BTC[.01135949], ETH[.0615685], ETHW[.0615685], LRC[17.23859094], SHIB[137665.19823788], SOL[0], USD[8.18], USDT[0.00000079] | | |
| 03012746 | | USDT[.76315] | | |
| 03012747 | | FTT[0.03401991], MANA[1], SRM[12], USD[1.39], USDT[0] | | |
| 03012748 | | USD[1.97], USDT[.000038] | | |
| 03012749 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 03012752 | | BNB[0], BTC[0.00114736], ETH[0], EUR[0.00], FTT[25], TRX[1931], USD[792.10], XRP[0.03000000] | | |
| 03012753 | | ALPHA-PERP[0], BTC[.0135], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[.068], ETH-PERP[0], ETHW[.068], FIDA-PERP[0], LINK[8.5], LRC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[63.55], XRP[17] | | |
| 03012757 | | BTC[0], NFT (492148190368627552/FTX EU - we are here! #271633)[1], NFT (502333873170717534/FTX EU - we are here! #271682)[1], NFT (528881257167980628/FTX EU - we are here! #271687)[1], USD[0.00] | | |
| 03012761 | | AKRO[1], ATLAS[.04111855], BAO[3], DENT[2], FTM[.00021975], RSR[1], SOL[.0000074], UBXT[1], USD[0.00], USDT[0.00061035] | Yes | |
| 03012767 | | FTT[1.99964], USD[20.00] | | |
| 03012769 | | SOL[0], USDT[0] | | |
| 03012773 | | ATLAS[3116.83336529], POLIS[52.29439632], USD[0.00] | | |
| 03012778 | | BTC[0.00002141], USD[0.00] | | |
| 03012779 | Contingent, Disputed | USD[0.41], USDT[0] | | |
| 03012780 | | BNB[.14166392], BTC[0.06451321], ETH[1.60080251], ETHW[1.60080251], GBP[0.01], LTC[0.02715103], MATIC[34.72747109] | | |
| 03012782 | | USDT[0] | | |
| 03012786 | | ETH[.01], ETHW[.01], SOL[220.02431479], USDT[23.30687601] | | |
| 03012790 | | AKRO[1], BAO[5], CHZ[1], DENT[1], ETH[.00000126], ETHW[.00000126], EUR[0.00], KIN[7], UBXT[1], USD[0.00], USDT[0.00459880] | Yes | |
| 03012794 | | USD[3.46] | | |
| 03012796 | Contingent | BAO[5], BICO[0], COPE[0], DENT[2], EDEN[0], EUR[0.00], GODS[.00007841], IMX[0], KIN[8], LINA[.00903439], LUNA2[0.00000799], LUNA2_LOCKED[0.00001866], LUNC[1.74161515], MATH[0], SAND[0], STARS[0], UBXT[1], USD[0.00], USDT[0], WAVES[0] | | |
| 03012800 | | USD[0.01] | | |
| 03012803 | | ETH[.03362208], ETHW[.03362208], GBP[0.00], USD[0.00], USDT[0.00000240] | | |
| 03012804 | | ATLAS[2099.7739], BTC[0.01617545], FTT[3.199449], GMT[.90704011], GST[.01002409], LTC[.0067758], SOL[2.15], USD[0.55], USDT[163.45086028] | | |
| 03012807 | | APE[14.1], BTC[.0139], ETH[1.375], ETHW[1.375], EUR[671.37], USD[0.00], USDT[0.00000001] | | |
| 03012808 | | USD[0.01], USDT[0] | | |
| 03012811 | Contingent | FTT[.09858], GARI[.177], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], TRX[.500902], USD[0.03], USD[26.4069165], USTC[1] | | |
| 03012815 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[117456.95] | | |
| 03012823 | | USD[0.00] | | |
| 03012824 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0505[0], BTC-MOVE-0510[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01450741], LUNA2_LOCKED[0.03385063], LUNC[3159.02], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.0050694], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03012825 | | SGD[0.00], USDT[0.35069431] | | |
| 03012826 | | 0 | | |
| 03012828 | | BTC[.26218156], USDT[3.130442] | | |
| 03012829 | | BTC[.03047199], ETH[.00000209], ETHW[.00000209] | Yes | |
| 03012837 | | TONCOIN[2.9], USD[0.00], USDT[0.18675023] | | |
| 03012838 | | LTC[.0098841], USD[12.42], USDT[0] | | |
| 03012840 | | BTC[.0022], BTC-PERP[0], USD[200.23] | | |
| 03012841 | | 1INCH[80.35034615], ATLAS[1553.40233907], ATOMBULL[9.988], BTC[0], GALA[168.15919953], ICX-PERP[0], REEF[2614.43348694], SAND[3.82695007], SPELL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00307648] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03012844 | Contingent | LUNA2[0.00123255], LUNA2_LOCKED[0.00287595], LUNC[.006], USD[1629.13], USDT[.0014964], USTC[.17447] | | |
| 03012859 | | USD[0.00] | | |
| 03012860 | | AKRO[1], BAO[23], BTC[0], GBP[0.33], KIN[20], RSR[1], USD[0.00] | Yes | |
| 03012861 | | BNB[.00000001], ETH[0.00031679], ETH-PERP[0], ETHW[0.00031679], LOOKS-PERP[0], TRX[.000027], USD[193.97], USDT[8138.56822023] | | |
| 03012863 | | SPELL[12941.57451737], USD[0.00] | | |
| 03012870 | | FTT[0], MATIC[0.00000003], USD[0.00] | | |
| 03012878 | | AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 03012880 | | USD[25.00] | | |
| 03012885 | | BTC[.02270688], FTM[16.57734706], TONCOIN[319.47285518], USD[0.00] | | |
| 03012886 | | BAT[150000.029], BTC[.100], USD[1365955.77] | | |
| 03012890 | | EUR[0.00] | | |
| 03012892 | Contingent | BNB[.0000281], BTC[0], ETH[.00001373], ETHW[.00002481], EUR[0.57], FTT[25.02709195], FTT-PERP[0], GST[.06], LUNA2[0.00018589], LUNA2_LOCKED[0.00043376], LUNC[40.48], SOL[0.00605744], STETH[0], USDC[-0.86], USDT[0.009656628] | Yes | |
| 03012893 | | BAO[2], DENT[1], EUR[0.00], GODS[.00000582], KIN[3], SOL[.19364951], UBXT[1], USD[0.01] | Yes | |
| 03012895 | | SPELL[19900], USD[0.55] | | |
| 03012897 | | BTC[.03066906], ETH[.09684301], ETHW[.09684301], USDT[0.00003670] | | |
| 03012901 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS[0], AXS-0930[0], AXS-PERP[0], BTC[0.29527332], BTC-0331[0], BTC-1230[-0.39999999], BTC-PERP[.4], CHZ-PERP[0], DOGE-PERP[0], ETH[5.89614516], ETH-0930[0], ETH-1230[0], ETH-PERP[1], FTT[70.07773946], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK[173.10862894], LINK-1230[0], LINK-PERP[0], MATIC[124.30721590], MATIC-PERP[0], OP-PERP[0], SOL[81.92491453], SOL-PERP[0], USD[8812.34], USDT[0], USTC[0] | | MATIC[124.25462], USD[1451.28] |
| 03012902 | | ATLAS[3679.394], USD[0.19], XRP[.16371] | | |
| 03012906 | | AKRO[3], BAO[7], ENJ[9.08041225], EUR[0.00], KIN[10], RSR[1], SOL[0], TRX[4], UBXT[1], USD[0.00] | Yes | |
| 03012913 | | USD[0.01] | | |
| 03012920 | | TONCOIN[430.1], USD[0.18] | | |
| 03012922 | | GALA[6558.688], MANA[492.9014], POLIS[364.12716], USD[74.13] | | |
| 03012925 | | AKRO[465.4212], COMP[.0232025], DMG[1366.2299188], DODO[16.5375], FTT[3.89492], KNC[3.18334], QI[.7], SUN[347.5980828], SXP[15.0688042], TOMO[.1425], TRX[104.7038], USD[81.00] | | |
| 03012927 | | GBP[0.00] | | |
| 03012935 | | ALCX[.001], BNB[0.00000712], GALA[0], GT[0], USD[0.00] | | |
| 03012943 | | NFT (435468166016477624/FTX EU - we are here! #270937)[1] | Yes | |
| 03012945 | | USDT[0.00000065] | | |
| 03012946 | | AAVE[0], BAO[5], BTC[.00111561], CAD[0.00], FTM[0], KIN[2], SOL[0], TRX[1], USDT[0.00007340] | | |
| 03012950 | | GBP[100.00] | | |
| 03012954 | | USDT[.55] | | |
| 03012957 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03012961 | | BAO[3], BTC[.00010111], GBP[0.00], HNT[1.0212862], IMX[18.18065391], KIN[3], LTC[.66560639], UBXT[1], UNI[4.11063466], USD[0.00], WAVES[.79169799] | Yes | |
| 03012965 | | FTT[0], GOG[37.9924], USD[0.52], USDT[0] | | |
| 03012971 | Contingent | BTC[0], LUNA2[0.12519645], LUNA2_LOCKED[0.29212507], LUNC[0.40330647], TRX[.000403], USD[0.00], USDT[0] | | |
| 03012976 | | BAO[1], KIN[1], SPELL[9528.63677306], UBXT[1] | | |
| 03012977 | | IMX[5.17157115], USD[0.00], USDT[0] | | |
| 03012982 | | BAO[2], DENT[2], EUR[0.00], KIN[2], MATIC[.00435436], USD[0.00] | Yes | |
| 03012986 | | ATLAS[1500], USD[0.95], USDT[0] | | |
| 03012987 | | USDT[0] | | |
| 03012990 | | USD[.05], USDT[0] | Yes | |
| 03012997 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], FTM-PERP[0], SOL[0.00083335], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03012998 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.61], USDT[1.3636835], XRP-PERP[0] | | |
| 03013003 | | BTTPRE-PERP[0], CAD[0.00], ENJ[35.01009062], LUNC-PERP[0], SNX[.06640915], SNX-PERP[0], USD[0.07], USDT[0] | | |
| 03013005 | | ATLAS[519.9012], LINK[.699867], USD[0.73], USDT[0] | | |
| 03013012 | | USD[0.00] | | |
| 03013022 | | AVAX[0], BTC[0], CRO[2.29065147], ETH[0.04305661], ETHW[0.04305661], EUR[0.00], FTT[0.18526408], KNC[35.01575658], RAY[7.17414338], SOL[0], SUSHI[0], TRX[0], UNI[2.30550002], USD[4.00], USDT[0], XRP[0] | | |
| 03013023 | Contingent | BTC[.0296], ETH[.1509926], ETHW[.1509926], EUR[2.42], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], USD[1.21] | | |
| 03013026 | | AKRO[2], DOGE[22.82537208], GBP[0.00], KIN[2], SAND[1.12218597], USD[0.00], XRP[75.38522104] | Yes | |
| 03013028 | | USDT[0] | | |
| 03013033 | | USD[229.51], USDT[198.5248003] | | |
| 03013034 | | BTC[0.00439916], QI[69.9867], USD[0.07], USDT[0] | | |
| 03013043 | | SHIB[124369.39555877], USDT[0] | | |
| 03013049 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007], USD[0.00], USDT[0] | | |
| 03013054 | | AURY[.74169991], BTC[0.00016920], DYDX[1.13028856], USDT[0.00007120] | | |
| 03013056 | | EUR[201.00] | | |
| 03013077 | | ENJ[13], FTT[25.095482], LINK[.05], USD[1.61] | | |
| 03013079 | | USD[25.00] | | |
| 03013081 | | DOGE[4032.5431773], ETH[.61660391], EUR[0.00], FTT[0.00028290], LINK[31.18632284], USD[0.38], XRP[297.82583256] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03013091 | | AR-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], EUR[6309.59], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.54], USDT[0] | | |
| 03013094 | Contingent | 1INCH[2.05530781], ADABULL[20], AKRO[308.54134581], ALICE[5.07493976], ALTBEAR[0], ALTBULL[20], AMPL[2.86371450], ANC[20.50414626], ASDBULL[200000], ATLAS[204.17672789], AXS[3.54321466], BAO[10450.68015391], BAT[0], BCH[0], BCHBEAR[21000], BCHBULL[1e+06], BEAR[50000], BIT[10.25235406], BOBA[5.12570893], BRZ[30.95519371], BTC[0], BTT[0], BULL[1.20000000], CEL[203.58311298], CHR[51.06226258], CLV[11.30028333], CONV[1288.44050082], CVX[2.05047084], DFL[666.93830787], DMG[112.14879792], DOGE[104.21106545], DOGEBULL[102], EDEN[20.88247193], ENJ[0], EOSBULL[1e+07], ETCBULL[262.33924850], ETH[0], ETHBULL[12], EUR[0.10], EURT[0], FTT[5.00001518], GAL[2.02395966], GARI[57.15691316], GMT[10.72976655], GRTBEAR[50000.00000001], GRTBULL[2.2e+06], GST[23.32410640], HMT[20.90556017], HT[2.02973474], HTBULL[30], HUM[20.90785132], HXRO[10.45068017], IP3[6.22397358], KIN[104257.43063227], KNCBULL[20000], LDO[5.12617703], LINA[154.30441669], LINKBULL[10000], LOOKS[21.26940247], LTCBEAR[10000], LTCBULL[81000.00000001], LUNA2[0.00050217], LUNA2_LOCKED[0.00117173], LUNC[109.34929433], MAPS[10.44896244], MATH[11.05185115], MATICBULL[10000], MNGO[104.14856411], NEXO[5.21828233], OKB[2.02973474], OKBBULL[2], OXY[20.68564263], PEOPLE[0], PRISM[205.81049400], RAY[11.28346790], SHIB[0], SLP[308.35680288], SNY[20.88209050], SOL[0], SOS[3547302.83368227], SRM[0], STEP[52.25101488], STSOL[0], SUN[0], TONCOIN[10.07645487], TRU[20.82438730], TRX[442.14203327], TRXBULL[200], TRYB[39.44323359], TRYBBULL[0], UBXT[204.52498803], UNI[1.01498802], USD[0.10, 10000000], VETBULL[20000], XLMBULL[15000], XRP[101.12776789], XRPBEAR[15000000.00000001], XRPBULL[3000000], XTZBULL[800000] | Yes | TRX[226.759185], TRYB[39.263701] |
| 03013097 | | ATLAS[4251.08125061], USD[1.32], USDT[0] | | |
| 03013101 | | BRZ[.7377309], TRYB[55.93459458], USDT[0.29930671] | | |
| 03013102 | | ATLAS[170], LTC[.00077667], USD[0.01], USDT[0.90191644] | | |
| 03013107 | | POLIS[39.9924], USD[11.50] | | |
| 03013113 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DODO-PERP[0], DOT-PERP[0], FTM-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 03013118 | | BTC[0], DOT[0], MATIC[0], MKR[0], SLP[0], TRX[0], USD[0.01] | Yes | |
| 03013119 | | AKRO[1], BAO[1], BNB[.00000139], BTC[.00000003], CAD[0.00], CRO[.00306128], DOGE[.05854151], KIN[1], LINK[0.00033297], MATIC[.00133205], SHIB[39.13064044], USD[0.00], USDT[0], XRP[.00314174] | Yes | |
| 03013121 | | GBP[0.00], USD[0.00] | | |
| 03013124 | | ATLAS[9618.076], USD[1.64], USDT[0] | | |
| 03013127 | | ATLAS[2331.28398589], AXS[.34317754], BAT[93.71337305], CHR[.00271105], CITY[3.24920217], CRO[1734.77335524], DENT[12686.36201615], FTT[2.40778023], KIN[584809.02185868], MANA[27.37895827], OMG[16.23792475], PSG[2.09345182], TRX[3], UBXT[2], USDT[0.00252181] | Yes | |
| 03013134 | | LEO[.9222] | | |
| 03013135 | | SPELL[5321.1748161] | | |
| 03013136 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL[1.88549688], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[102.88512451], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0624[0], FLUX-PERP[0], FTT[25.78666276], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.01958229], LUNA2_LOCKED[0.04569202], LUNA2-PERP[0], LUNC[4264.08582099], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[10299.16], USDT[1012.33866396], USTC-PERP[0], WAVES-PERP[0], XRP-1230[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03013145 | | BTC[0.10071517], USD[0.00], USDT[1044.43393698] | | |
| 03013147 | | ADA-PERP[0], AMPL[0.58115659], AVAX-PERP[0], BNB[.00726516], BRZ[.63321595], BTC[0], CQT[4], ETHW[.003], FTT[0], GODS[1.4], LTC[.0039134], LUNC-PERP[0], PERP[21.1], PUNDIX[.6], RAY-PERP[0], REEF[60], SLP[90], SOL-PERP[0], TRX[.09741, UBXT[65], USD[3052.60], USDT[3394.62917388] | | |
| 03013162 | | ADAHEDGE[0], BEAR[0], BULL[.09260479], DOGEBEAR2021[0], ETHBULL[.00209958], FTT[0], USD[0.00], VETBEAR[4046528.63749101], XRP[0] | | |
| 03013167 | | BTC[.01023339], USD[0.00] | | |
| 03013169 | | OKB[.09526], USD[1.02], USDT[.006419] | | |
| 03013180 | | POLIS[3.99924], TRX[.003885] | | |
| 03013184 | | KIN[760000], USD[0.44] | | |
| 03013187 | | BTC[0.02209720], USDT[4.15605466] | | |
| 03013188 | | EUR[0.41], USDT[0.00000001] | | |
| 03013189 | | ATLAS[1169.846], AURY[4], POLIS[30.09782], USD[0.12], USDT[.005366] | | |
| 03013190 | | LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03013193 | | ADA-PERP[0], BTC[.0001], BTC-PERP[0], BTTPRE-PERP[0], CRO[119.9784], ENJ-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[2.97], USDT[0] | | |
| 03013195 | | LOOKS[4.55], ROSE-PERP[0], SPELL-PERP[0], USD[8.13] | | |
| 03013197 | | BTC[.00050022], CHZ[82.67691131], MATIC[0], USDT[0.00025297] | | |
| 03013201 | | XRP[71.22] | | |
| 03013206 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[218.13], USDT[298.74200934] | | |
| 03013208 | | NFT (487425781962380483/FTX EU - we are here! #281265)[1], NFT (493575919477474027/FTX EU - we are here! #281281)[1], USD[0.34] | | |
| 03013214 | | FTM[.772695], POLIS[11.655057], USD[0.31] | | |
| 03013217 | | BTC[.1703], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[141.09088475], FTT-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], USD[0.28], USDT[1.36824145] | | |
| 03013219 | | TRX[0], USD[0.00] | | |
| 03013222 | | BAL[74.32236953], BTC[0.00044705], CRO[432.05154975], DOGE[4463.11440746], ETH[.00077925], ETHW[.65577925], FTM[166.06975542], FTT[11.68297869], HNT[53.60509342], LINK[53.10146611], MKR[.00032784], REEF[31699.1680781], RUNE[137.4112777], SAND[315.33827693], SOL[17.73655243], STMX[32367.65890142], SXP[114.0433137], TRX[.46826321], USD[1.37], XRP[.53375831] | | |
| 03013234 | | POLIS[0], SPELL[577.93388924] | | |
| 03013246 | | ADA-PERP[0], ALT-1230[0], ANC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 03013249 | | BTC[.00302638], ETH[.03634054], ETHW[.03634354], LINK[2.41716553], USD[0.01] | | |
| 03013250 | | ATLAS[939.812], POLIS-PERP[0], USD[0.19], USDT[.004516] | | |
| 03013251 | | ATLAS[756.51169264] | | |
| 03013253 | | AKRO[1], BAO[4], DENT[1], GBP[15.57], KIN[9], RSR[1], RUNE[27.55276103], UBXT[1], USD[0.27] | Yes | |
| 03013254 | | USD[0.00] | | |
| 03013257 | | MBS[245], USD[0.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03013259 | Contingent | ATLAS[0], BRZ[1150.73590961], BTC[0.00000003], ETHW[10000548], GENE[0], GOG[0.00000001], HNT[0], LEO[0.00933626], PAXG[0], PERP[0.06212556], SPELL[34.91867673], SRM[.00374449], SRM_LOCKED[.04106882], USD[0.00] | | |
| 03013264 | | EUR[0.00], FTM[0.00931720], FTT[.00000097], USD[0.00] | | |
| 03013268 | | ETH[.00000001], TRX[0], USD[1.62] | | |
| 03013275 | | BAO[4], DENT[1], ETH[0], KIN[8], TRX[0], UBXT[2], USD[0.00], USDT[0.00001352] | | |
| 03013280 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00001146], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.17], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03013285 | | AKRO[1], BAO[2], FRONT[47.88737941], POLIS[12.46721964], REEF[5082.42938091], USD[10.00] | | |
| 03013294 | | ATLAS[40], POLIS[2.39952], TRX[.000001], USD[0.59] | | |
| 03013295 | | ATOMBULL[2000], BCHBULL[997.8], BNBBULL[.0098], DOGEBULL[.8842], LINKBULL[98.42], LUNC[.00012048], MATICBULL[9.998], THETABULL[9.986], USD[0.00], USDT[0], XTZBULL[200] | | |
| 03013296 | | AAVE-PERP[0], ALICE[.096561], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00226120], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-0325[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.80], USDT[0.10646822], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03013299 | | BICO[124.97625], USD[2.44], USDT[0] | | |
| 03013306 | | LOOKS[.9896], USD[0.00] | | |
| 03013316 | | BCH[0.00000142], BTC[0], EUR[0.00], SPELL[7265.34936129], SRM[.00001422], TRU[0.00037431], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03013322 | | AAVE[.0199202], DOGE[1.92324], ETH[.00099905], ETHW[.00099905], FTT[.399373], LINK[.199715], LTC[.4598385], SOL[.619753], SUSHI[4.494395], TRX[.7136], UNI[.049867], USDT[0.60211436], XRP[3.98214] | | |
| 03013339 | Contingent, Disputed | BTC[0], USD[0.76], USDT[0] | | |
| 03013345 | | BTC[0.00085575], BTC-PERP[0], CHZ[739.8594], DOGE[.32936], LUA[1182.275325], LUNC-PERP[0], MATIC[449.9145], RUNE[158.439808], SOL[35.1880629], SOL-20211231[0], SOL-PERP[0], SUSHI[543.89664], USDI[-3682.08], USDT[2561.56011314] | | |
| 03013348 | | ETH[.00059342], ETHW[0.00059341], SPELL[41899.98], USD[0.71] | | |
| 03013356 | | USD[25.00] | | |
| 03013358 | | NFT [45589147414787382/The Hill by FTX #39807][1] | | |
| 03013359 | | BTC[.18248528], GBP[5000.00] | | |
| 03013362 | | ATLAS[2000], USD[0.49] | | |
| 03013366 | | ATLAS[2499.28959502], BTC-PERP[0], USD[0.00] | | |
| 03013368 | | USD[10.00] | | |
| 03013371 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[8.96137572], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0010087], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[.1144000?], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.554262], UNI-PERP[0], USD[1132.26], USDT[0.00000003], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.03719284], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03013377 | | AKRO[1], BAO[9], BTC[0.00133507], ETH[.003492], ETHW[.00345093], EUR[0.48], KIN[11], LTC[0], NFT [457022554796085120/FTX EU - we are here! #63524][1], NFT [477446684748342301/FTX EU - we are here! #63472][1], NFT [540648515903347921/FTX EU - we are here! #63337][1], UBXT[1], USD[0] | Yes | |
| 03013378 | | EUR[0.00], USD[0.00], USDT[29.84711026] | | |
| 03013379 | Contingent | BTC[0], DOGE[0], LTC[0], LUNA2[0.07868426], LUNA2_LOCKED[0.18359662], LUNC[17133.66484381], MATIC[0], SHIB[0], SXP[0], TRX[4.6], USDT[0] | | |
| 03013383 | | ATLAS[0], BTC[0], EUR[0.00], FTT[0], SOL[0], USD[0.00], USDT[10.54710033] | | |
| 03013388 | | ATOM[14.9], BNB[0], DOT-PERP[0], ETC-PERP[0], FTM[503.94985], FTT[72.48798712], HT[0.03511984], HT-PERP[0], LTC[.00815008], SOL-PERP[0], USD[565.83], USDT[0.00384090] | | |
| 03013389 | | BTC[.00009899], WBTC[0] | | |
| 03013392 | | USD[39.77] | | |
| 03013403 | | USDT[9.71] | | |
| 03013407 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 03013412 | Contingent | ALGO[.00157467], BAO[28], DENT[4], ENJ[.0002357], ETH[.00000001], ETHW[0.00000033], KIN[769.80150092], LINK[.00000001], LUNA2[1.82856090], LUNA2_LOCKED[4.11543729], LUNC[398366.69176836], SHIB[577391.99438326], SOL[.00000007], USD[0.06] | Yes | |
| 03013414 | | ADA-PERP[0], BTC[0.00268534], C98-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC[.41879788], REN-PERP[0], SOL[0.07383519], SOL-PERP[0], SPELL-PERP[0], USD[0.07] | | |
| 03013421 | | SAND-PERP[0], USD[2994.73] | | |
| 03013422 | | APT-PERP[0], BNB[.00792648], ETH[.00076589], ETHW[0.00076588], MATIC[7.82233881], USD[6.51], USDT[1.15670150] | | |
| 03013427 | | MOB[61.5], USD[2.51577275] | | |
| 03013435 | | USD[9.60] | | |
| 03013438 | | IMX[40.19196], USD[0.14], USDT[0] | | |
| 03013442 | | FTT[0.07339400], RNDR[.01926], USD[0.00] | | |
| 03013447 | | ETH[.02797132], ETHW[.02797132], EUR[0.00], USDT[1.0032] | | |
| 03013452 | | AUD[0.00], BOBA[.066], BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 03013456 | | BAO[2], ETH[0], TRX[.000001], USDT[0.00001960] | | |
| 03013458 | | BAO[2], ETH[3.87200321], ETHW[0], EUR[78.31], KIN[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03013463 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[658.60], USDT[33943.40000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03013465 | | BNB[.40801358], USD[0.00] | Yes | |
| 03013471 | | BAO[1], USDT[0.00151718] | Yes | |
| 03013477 | | ADABULL[17.105], USD[0.02], VETBULL[1208] | | |
| 03013478 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[8.52950271], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 03013481 | | GBP[200.00] | | |
| 03013483 | | USD[0.00], USDT[0] | | |
| 03013501 | | USD[25.00] | | |
| 03013507 | | ETH[0], USD[0.00], USDT[0] | | |
| 03013508 | | MBS[.726462], PRISM[6.84098], USD[0.28] | | |
| 03013510 | | BTC[0], BTC-PERP[0], DENT[1700], ETH-PERP[0], EUR[49.31], LUNC-PERP[0], SHIB[99730], USD[0.00] | | |
| 03013514 | Contingent | ATLAS[949.81], LUNA2[0.01178147], LUNA2_LOCKED[0.02749009], LUNC[2565.44], USD[0.00] | | |
| 03013516 | | DOGE[140.8212449], SHIB[223.31331641], SRM[2.59277857], TRX[1], USD[0.93] | Yes | |
| 03013518 | | BTC[.00099881], ETH[.012], ETHW[.012], USD[1.83] | | |
| 03013519 | | USD[0.00], USDT[2.35801618] | | |
| 03013520 | | SOL-PERP[0], USD[1.16] | | |
| 03013521 | | SPELL[19196.352], USD[0.33] | | |
| 03013522 | | AKRO[1], BAO[1], KIN[2], TRX[.000857], USD[0.00], USDT[0.00000919] | | |
| 03013523 | | USD[25.00] | | |
| 03013525 | Contingent, Disputed | ADA-PERP[0], ALCX-PERP[0], BTC-PERP[0], FTT[0], KIN-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03013531 | | EUR[0.00], KIN[2], SAND[1.06529606], SHIB[308626.90323534], USD[0.00] | | |
| 03013539 | | AKRO[1], ATLAS[0.00639339], BAO[1], DENT[1], KIN[3], SLRS[0.01417657], TONCOIN[0.00701492], TRX[2], USD[0.00], USDT[0.00000052] | Yes | |
| 03013547 | | FTT[.72] | | |
| 03013556 | | ETH[.00000001], MATIC[.00000001], SOL[.00000001], TRX[.000001] | | |
| 03013560 | | 0 | | |
| 03013570 | | AVAX[0], BTC[0.18102065], TONCOIN[0], USD[0.00] | | |
| 03013574 | | BABA[.00001266], KIN[14167610.76704822], PYPL[.29423315], USD[0.00] | Yes | |
| 03013579 | | GENE[1.5], NFT (468141042142630969/The Hill by FTX #28427)[1], USD[0.19], USDT[.007148] | | |
| 03013583 | | NFT (390439334820447216/FTX EU - we are here! #109190)[1], NFT (477172667073403140/FTX EU - we are here! #108421)[1], NFT (489148024634291805/The Hill by FTX #19109)[1], NFT (503971518418487724/FTX Crypto Cup 2022 Key #12678)[1], NFT (553282778476484109/FTX EU - we are here! #109035)[1], USD[0.00], USDT[0] | Yes | |
| 03013584 | | ATOM[.098993], BOBA[840.4551284], BTC[0.00038914], DYDX[.189094], SLP[.2027617], USD[1527.57], USDT[868.32460301], ZRX[.97948] | | |
| 03013587 | | BTC[0], FTT[0.06683749], NFT (296730140580581818/FTX EU - we are here! #187995)[1], NFT (325715245191755250/FTX EU - we are here! #187904)[1], NFT (374355813041169876/The Hill by FTX #38563)[1], NFT (410459646164695027/FTX EU - we are here! #187803)[1], USD[0.00] | | |
| 03013588 | | AKRO[2], BAO[4], BAT[1.00962809], CHZ[1], DOGE[1], ETH[.23707594], ETHW[.23687719], FTM[578.01507192], FTT[38.82924373], GBP[0.46], KIN[5], MNGO[3702.4128839], RNDR[223.08680471], SPELL[31496.181], USD[1.04] | Yes | |
| 03013589 | | SPELL[31496.181], USD[1.04] | | |
| 03013590 | | KIN[1], USD[0.00], USDT[26.48236181] | Yes | |
| 03013598 | | AVAX[2.31369063], BAO[4], BNB[.00000455], DENT[1], DOT[9.11146695], ETH[.18095287], ETHW[.18071362], KIN[3], MATIC[104.88737253], RSR[2], SHIB[5512412.99960527], SOL[1.19450109], UBXT[11], USDT[590.51633926], XRP[276.57784762] | Yes | |
| 03013605 | | BAT-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.08] | | |
| 03013606 | | ATLAS[549.09867096], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 03013608 | | ETH[1.46598396], ETHW[1.46598396], EUR[6.28] | | |
| 03013609 | | IMX[1.8], USD[0.03] | | |
| 03013612 | | USD[25.00] | | |
| 03013622 | | USD[.19] | | |
| 03013626 | | USD[25.00] | | |
| 03013629 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[7.56], AVAX-PERP[0], BNB[.00000001], BNB-PERP[.6], BTC[0.05505906], BTC-PERP[.0335], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.31933234], ETH-PERP[0], ETHW[0.31933234], FTM-PERP[0], FTT[1.0998], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.71072082], LUNA2_LOCKED[1.65834858], MATIC-PERP[0], SAND-PERP[19], SCRT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], UNI-PERP[0], USD[-621.33], YFI-PERP[0] | | |
| 03013634 | | BTC[.01152704], FTT[23.08193944], MSOL[20.15195473], NFT (358166714103159524/FTX AU - we are here! #380)[1], NFT (533193794027791812/FTX AU - we are here! #382)[1], SOL[36.66914597], USD[0.00] | Yes | |
| 03013635 | | IMX[31.00673703], SRM[21], USD[0.00] | | |
| 03013640 | | COMP-PERP[0], FIL-PERP[0], NEO-PERP[0], USD[25.03] | | |
| 03013645 | | BTC[0], USDT[1.20401785] | | |
| 03013648 | | FTT[0.10640185], USD[1.02] | | |
| 03013651 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], USD[1.26], USDT[80] | | |
| 03013654 | | SOL[.00016884], USD[0.22] | | |
| 03013663 | | BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[-386], DOT-PERP[0], ETH-PERP[0], MANA-PERP[0], PROM-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[49.27], USDT[87.05], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

Schedule 1 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03013664 | | BAO[2], BTC[.09774898], BTC-PERP[0], EUR[1.79], MATIC[.2], MBS[43.8751572], USD[0.42] | Yes | |
| 03013666 | | BAO[1], BTC[.07833953], KIN[1], LTC[1.02860347], NFT (386248654020030584/The Hill by FTX #36066)[1], USD[15.57] | Yes | |
| 03013668 | | BTC[0], KIN[1] | | |
| 03013674 | | BTC[.0026], EUR[13.01] | | |
| 03013676 | | BTC-0325[0], DOT-20211231[0], ETH[.00000001], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTT[0], USD[-0.86], USDT[0.99683914] | | |
| 03013677 | Contingent, Disputed | AXS[12.21019433], FTM[3020.09201360], IMX[526.86710602], SGD[0.00], USD[0.00], USDT[58352.74986222] | Yes | |
| 03013680 | | USD[25.00] | | |
| 03013681 | | BNB[0.00859188], BTC[0], BTC-PERP[0], ETH[0], FTT[0.00002454], LTC[0], RUNE[2604.2132441], SOL[0], TRX[164.10062933], USD[-85.74], USDT[0] | | |
| 03013682 | Contingent | AAVE[.1099791], ALICE[.599886], AVAX[1.198772], AXS[.099981], BTC[0.00003213], CHR[9.9981], DOGE[55.98936], FTM[16.99677], GBP[0.90], HNT[.499905], LINK[1.599696], LUNA2[0.07759153], LUNA2_LOCKED[0.18104691], LUNC[.2499525], MANA[8.99867], MATIC[99.981], RUNE[3.49933S], SAND[9.9981], SOL[.7298613], USD[172.59], USDT[.0076] | | |
| 03013683 | | ATLAS[8.68], USD[0.00], USDT[0] | | |
| 03013686 | | ATLAS[747.46592064], BAO[1], USD[0.00] | Yes | |
| 03013689 | Contingent | GODS[5.99886], LUNA2[0.11549765], LUNA2_LOCKED[0.26949451], LUNC[25149.85664], TONCOIN[8.198252], USD[3.26], USDT[1.07762096] | | |
| 03013690 | | AKRO[1], BAO[1], IMX[87.3792834], USD[0.00] | | |
| 03013694 | | USD[0.00], XRP[0], XRPBULL[0] | | |
| 03013695 | | FTT[1] | | |
| 03013696 | | 1INCH[7.37607721], BAO[1], CLV[101.96235733], LUA[341.44003015], USD[5.00] | | |
| 03013698 | | ATOM-PERP[0], AURY[0], BNB[0], BRZ[0.03770026], ETH[0], FTT[0.00000003], POLIS[0], RAY[0], SOL[0], USD[0.00], USDT[-0.00046112] | | |
| 03013706 | | MATICBULL[1206.1], SUSHIBULL[92438050], USD[0.04], USDT[0] | | |
| 03013707 | Contingent, Disputed | STARS[.9998], USD[0.01], USDT[0] | | |
| 03013711 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], STEP-PERP[0], USD[0.02], USDT[0.00000027] | | |
| 03013720 | | AKRO[1], BAO[2], DENT[1], KIN[2], RAY[.00034682], SOL[.00000414], TRX[.04348653], USD[0.01], USDT[0.00091001], XRP[.02023922] | Yes | |
| 03013724 | Contingent, Disputed | USD[4.51], USDT[0] | | |
| 03013725 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.06041452], LUNA2_LOCKED[0.14096722], LUNC[13155.3900009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[37.27], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03013728 | | BAO[1], EUR[0.00] | | |
| 03013730 | | BTC[2.4], USD[1021.80] | | |
| 03013732 | | NFT (320336110213922770/FTX AU - we are here! #16443)[1], NFT (349595655063088973/FTX AU - we are here! #25596)[1], NFT (352854848244393098/The Hill by FTX #8892)[1], NFT (406913087080984916/FTX AU - we are here! #5024)[1], NFT (550984685638780549/FTX EU - we are here! #117917)[1], NFT (556358144109881553/FTX EU - we are here! #118399)[1], NFT (573358619485643956/FTX EU - we are here! #118031)[1] | Yes | |
| 03013734 | | ETH[.1809123], ETHW[.18067305], SAND[74.31706118] | Yes | |
| 03013736 | | USDT[1] | | |
| 03013739 | | USDT[0] | | |
| 03013741 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], LUNA2[7.09690800], LUNA2_LOCKED[16.55945201], LUNC[1545366.66], MANA[9.998], ONE-PERP[0], ONT-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.32], XRP-PERP[0] | | |
| 03013743 | | ATLAS[5] | Yes | |
| 03013752 | | BTC[.0209958], SOL[4.94901], USD[2.60] | | |
| 03013755 | | ATLAS[2140], FTT[4.89950239], USD[0.77], USDT[92.17356382] | | |
| 03013757 | | ETH[.59591], ETHW[.59591], EUR[0.05], USD[1.36] | | |
| 03013758 | | ATLAS[330], CRO[80], ETH[.0989905], ETHW[.0989905], LINK[16.19544], MANA[8], MATIC[9.9981], SLP[740], SUSHI[6.498765], USD[2.94] | | |
| 03013760 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[892.26], XRP-PERP[0] | | |
| 03013768 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DYDX-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03013769 | | ATOMBULL[0], ATOM-PERP[0], AVAX[0], AXS[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], DOT[0], ENS[0], ETH[0], EUR[0.00], FTT[0], GBP[0.00], LOOKS[0], LUNC-PERP[0], MANA[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 03013770 | | ETH-PERP[0], TRX[.00024], USD[0.30], ZIL-PERP[0] | | |
| 03013772 | | MBS[10.1063608], USD[0.00] | | |
| 03013775 | | 0 | | |
| 03013779 | | ATOMBULL[1463.52886078], DOGEBULL[8.31430441], LTCBULL[1053.12599388], THETABULL[10.31813748], USDT[0.00000030], XRPBULL[8705.49316618] | | |
| 03013780 | | BTC[.00438065], DENT[1], KIN[1], USD[0.00] | Yes | |
| 03013785 | | TRX[.00009], USD[0.00], USDT[0.00000001] | | |
| 03013796 | | TRX[1], USDT[122.11781656] | Yes | |
| 03013799 | | USD[0.00], USDT[0] | | |
| 03013800 | | BTC[.00922247], USD[0.00] | | |
| 03013802 | | KIN[1], TONCOIN[0] | | |
| 03013803 | | FTT[4.5], USD[0.00], USDT[1.27175551] | | |
| 03013805 | | ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], FTT[0.02571356], LINK[-0.00011608], SOL-PERP[0], UNI[-0.00013446], USD[17.37], XRP-PERP[0] | | |
| 03013808 | | AVAX[71.68566], BTC[.45665135], ETH[.9998], ETHW[.9998], GBP[0.00], LINK[99.98], SOL[87.58248], USDT[101.90767329] | | |
| 03013810 | | USD[0.00] | | |
| 03013811 | | CHF[0.00] | | |
| 03013818 | | USD[0.03], USDT[24.40085197] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03013828 | Contingent | AAVE[0], ADABULL[362.72964140], ATOMBULL[2435512.067], AVAX[15.59008466], BNB[0.59902336], BNBBULL[0], BTC[0.03678911], CEL[327.23784847], CHZ[1568.262716], CRO[1890.258054], CRV[456.8093388], DOGE[2919.9974289], DOGEBULL[545.6552005], ETH[0.00408667], ETHBULL[6.75064994], ETHW[137.18660305], ETHW-PERP[76.3], EUR[0.00], FIDA[1048.627771], FTT[157.35122244], HT[24.71563506], LDO[432.597515], LINK[12.05632394], LINKBULL[164724.4506], LOOKS[1112.1238378], LUNA2[342.3657028], LUNA2_LOCKED[798.8533066], MAPS[3637.7921054], MATICBULL[61734.37548], NEXO[150.7474938], PERP[0], SHIB[51218287.84], SUSHI[26.65649615], SUSHIBULL[18996314.00000001], UNI[.091982], USD[3468.69], USDT[-977.92691824], USTC[21285], USTC-PERP[0], VETBULL[341501.8827], WAVES-PERP[0], WFLOW[104.66936747], XRP[20.78549], XRPBULL[1210437.8979] | | |
| 03013832 | | USD[0.01] | | |
| 03013837 | Contingent | ETH[.20796048], ETHW[.20796048], LUNA2_LOCKED[0.00000002], LUNC[0.00201940], USD[2.22], USDT[516.94490645] | | |
| 03013838 | | BTC[.00338265], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03013840 | | BTC[0], USD[0.00], USDT[0.00037146] | | |
| 03013843 | | BTC[.00216954], ETH[.12352099], ETHW[.12352099], LUNC-PERP[0], SAND[1.99981], USD[0.00] | | |
| 03013852 | Contingent | CEL[18.89622], ETHW[1.203], ETHW-PERP[0], LUNA2[0.41801446], LUNA2_LOCKED[0.97536708], LUNC[91023.53], LUNC-PERP[0], USD[23.07] | | |
| 03013858 | | BTC[.0082], ETH[.119], ETHW[.119], SOL[4], USD[1.65] | | |
| 03013859 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[12985.27], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03013867 | | BAO[1], DENT[1], ETH[.00308508], ETHW[0.00308508], KIN[4], UBXT[1], USD[64.00] | | |
| 03013868 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0425[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0706[0], BTC-MOVE-0823[0], BTC-MOVE-0923[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000777], USD[7.60], USDT[0] | | |
| 03013874 | | BTC[.01231765], ETH[.06265161], ETHW[0.06265161], LINK[2.07025112], XRP[58.308601] | | |
| 03013879 | | SPELL[0], USD[0.00] | | |
| 03013881 | | USD[0.00] | | |
| 03013886 | | AXS[.6], BTC[.00429956], DOGE[289.942], USD[9.98] | | USD[8.06] |
| 03013890 | | BAO[1], DFL[27.44186639], HNT[.5549251], KIN[3], SOL[.11875191], USD[0.00], USDT[.00000014], XRP[43.92908194] | Yes | |
| 03013896 | | USD[0.01] | | |
| 03013903 | | USD[25.00] | | |
| 03013904 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[24.99999999], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[0.00827416], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (519036395095687735/FTX Crypto Cup 2022 Key #19166)[1], NFT (548524322625133563/The Hill by FTX #8626)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[-7.45], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 03013906 | | AAVE[.00982], FTT[14.7], GOG[363], LINK[11.197102], USD[262.61], USDT[0.00000001] | | |
| 03013908 | | MATIC-PERP[0], USD[345.39], USDT[0], VET-PERP[0] | | |
| 03013909 | | SOL-PERP[0], USD[0.00] | | |
| 03013913 | | ANC-PERP[0], AVAX[.09962], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IOST-PERP[0], LOOKS[0.27912194], LTC[.0080411], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SOS[2700000], USD[167.24], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 03013916 | | LUNC-PERP[0], USD[5.74] | Yes | |
| 03013924 | | BICO[18.74814308], KIN[2], TONCOIN[.00279296], TRX[2], USD[0.00] | Yes | |
| 03013927 | | BAO[2], BTC[.00050369], ETH[.00380467], ETHW[.0037636], LTC[.06357022], USDT[0.00002623] | Yes | |
| 03013939 | | ATLAS[71.58467119], USDT[0] | Yes | |
| 03013942 | | CEL[0], IMX[0], LRC[0], POLIS[0], USD[-0.03], USDT[0.03102029] | | |
| 03013943 | | ATLAS[190355.6629], ATLAS-PERP[1930], BTC[0], SOL[0], USD[-3.63], USDT[6.36579386] | | |
| 03013948 | | DOGE[481.53723029], USD[0.00] | | |
| 03013952 | | ATLAS[550], DOT[1], TRX[.411276], USD[0.52], USDT[1.38295579] | | |
| 03013956 | | ATLAS[904.8415952], USDT[0] | | |
| 03013960 | | BTC[0], FTT[0.01983783], STETH[0], TRX[.76696], USD[0.00], USDT[2908.36032196] | Yes | |
| 03013964 | | DFL[7628.5503], ETH[.00202715], ETHW[.00202715], USD[2.59] | | |
| 03013965 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00004], UNI-PERP[0], USD[8455.93], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03013971 | | USD[25.00] | | |
| 03013976 | | AURY[689.9832], GARI[890.8218], USD[0.25] | | |
| 03013986 | | EUR[0.00] | Yes | |
| 03013987 | | GBP[32.80] | Yes | |
| 03013994 | | ATLAS[3620], USD[0.79] | | |
| 03013995 | | AAVE[1.09], APE[10.7], AURY[60], CRV[38], DYDX[24.8], ETH[.25947925], ETHW[.25947925], FTM[151], MATIC[209.42501736], REN[9], SAND[60], SNX[19.9], SOL[4.2272476], USD[0.34] | | |
| 03014005 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[287.08], FIDA-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNA2[4.61921191], LUNA2_LOCKED[10.77816114], LUNC-PERP[0], MAPS-PERP[0], NEO-PERP[0], ROSE-PERP[0], SHIB-PERP[0], USD[0.00], YFI[0] | | |
| 03014017 | | BRZ[8.8795], BTC[.01109778] | | |
| 03014020 | | POLIS[75.44347746], SOL[3.12777179], USDT[0] | | |
| 03014024 | | USD[25.00] | | |
| 03014025 | | USD[0.08], USDT[0] | | |
| 03014033 | | USD[25.00] | | |
| 03014038 | | BTC-PERP[0], ETH[0], ETH-PERP[0], SOL[1.63449788], SOL-PERP[0], USD[2.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03014044 | Contingent | 1INCH[0], 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[102.31055109], AVAX-PERP[0], AXS[36.400182], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHF[0.00], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00002679], FLOW-PERP[0], FTM[3109.92646970], FTM-PERP[0], FTT[258.64317748], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY[2644.90196897], RAY-PERP[0], RUNE[1024.56356838], SAND-PERP[0], SOL[109.35842746], SOL-PERP[0], SRM[3990.26446379], SRM_LOCKED[60.69197893], USD[83.34], YFI-PERP[0] | | |
| 03014046 | | APT[6.19981573], USD[0.01] | | |
| 03014067 | | USD[0.00], USDT[0] | | |
| 03014069 | | LINK[0], LINKBULL[596.17963321], MATICBULL[370.19924328], USD[0.00], VETBULL[1655.70589365], XRP[0], XRPBULL[60285.99676867] | | |
| 03014074 | | BTC[.00000093], CHZ[.01965097], ENJ[.00408766], TRX[.000006], UNI[.00041903] | Yes | |
| 03014075 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-0930[0], EOS-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], USD[18.22], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03014084 | | USDT[360] | | |
| 03014089 | | ATLAS[6480.27927279], USD[0.00] | Yes | |
| 03014096 | Contingent, Disputed | USD[0.00] | | |
| 03014101 | | BNB[76.8547], USDT[23.72214204] | | |
| 03014105 | | APT[0.00000009], BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 03014106 | | BAO[1], IMX[310.95980149], USD[0.00] | | |
| 03014110 | | USDT[ 240917] | | |
| 03014113 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03014120 | | AAPL[9.78568942], FB[15.01670488], GOOGL[9.02029347], GOOGLPRE[0], HXRO[1], TRU[1], UBXT[1], USD[6.88] | Yes | |
| 03014122 | | ATLAS[4241.13982464], BADGER[2.03352725], CREAM[3.52986963], FTT[1.02819846], USD[0.00], USDT[0] | Yes | |
| 03014126 | | USD[26.81] | | |
| 03014128 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03014133 | | FTT[24.995], USD[1657.21] | | |
| 03014144 | | USD[0.00], USDT[0] | | |
| 03014147 | | ETHW[9.55680270], FTT[.2266307], USD[0.30] | | |
| 03014156 | | ADA-PERP[0], SAND-PERP[0], USD[0.99], USDT[0.81094784] | | |
| 03014158 | | APE[15.13305237], BTC[.01044073], DOGE[0], ETH[.2333561], MANA[11.86785605], SAND[14.56747956], SOL[12.01335323], SWEAT[126.23763362], USD[0.00], USDT[0] | Yes | |
| 03014161 | | USDT[0.00000017] | | |
| 03014164 | | FTT[1.0998], THETABULL[9.49535146], USD[0.07], USDT[0.00000001] | | |
| 03014173 | | AVAX[.5], BTC[0.00494904], ETH[.03799278], ETHW[.03799278], USD[3.47] | | |
| 03014194 | | MBS[.86726], USD[0.00] | | |
| 03014195 | | BTC[.00432832] | | |
| 03014200 | | SOL[0], USD[0.00] | | |
| 03014202 | | ALGO-20211231[0], BAT-PERP[0], USD[-1.51], USDT[4.486011] | | |
| 03014206 | Contingent | ETH[.00081609], ETHW[.00081609], LOOKS[71], LUNA2[0.00442768], LUNA2_LOCKED[0.01033126], LUNC[.00647], USD[0.23], USDT[0], USTC[.626756] | | |
| 03014210 | | ANC-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM[0], DAWN[0], EMB[9.8], FRONT[0], FTM[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GODS[0], GST-PERP[0], IMX[0], INDI[0], JST[0], KNC[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEXO[0], OMG[0], RUNE[0], SLP[0], TRX[0.15755000], USD[0.00], USDT[0], USTC-PERP[0], WAVES[0], WAVES-0624[0], XRP[.00000001] | | |
| 03014217 | | BTC-MOVE-2021Q4[0], EOS-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03014221 | Contingent | 1INCH[11.14255883], ATLAS[2482.64155979], BNB[1.13164849], BTC[.0656153], DOT[11.25590372], ETH[.32638054], EUR[0.02], FTM[47.63367716], LUNA2[3.8722057], LUNA2_LOCKED[8.71495200], LUNC[35.72818199], MATIC[140.75469681], POLIS[4.53927114], RAY[10.24665896], SAND[22.39145136], SOL[7.46781780], SUSHI[12.78830844], UNI[3.29605471], USDT[0.00000001] | Yes | |
| 03014222 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LRC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 03014226 | | USD[0.05] | | |
| 03014232 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000002], USDT-PERP[0], XTZ-PERP[0] | | |
| 03014233 | | AKRO[1], BAO[1], BTC[.02262557], ETH[.26705057], ETHW[.26705057], EUR[0.00], TRX[1] | | |
| 03014236 | | DOGE[0], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 03014238 | | DFL[6550], USD[1.57] | | |
| 03014240 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.432352], TRX-PERP[0], UNI-PERP[0], USD[242.65], USDT[18.08466720], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03014241 | | USD[25.00] | | |
| 03014242 | | CRO[50.17956469], SPELL[8596.13073545], USDT[0] | | |
| 03014245 | | BNB[0], BTC[0.09588232], FTT[30.89423103], USD[1.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03014252 | | BTC[.00457062], TONCOIN[862.45188838], USD[0.08] | | |
| 03014255 | | ATLAS[80], ETH[.0689842], ETH-PERP[0], ETHW[.0689842], FTT[7.19856], LTC[.00202914], USD[-36.72], USDT[1.999842] | | |
| 03014260 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], AMPL[0.00000001], AMPL-PERP[0], AVAX[0], AVAX-PERP[0], BNB[1.70088930], BNB-PERP[0], BNT[0], BTC[0.00327828], BTC-PERP[0], CEL[0.07550414], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00070947], ETH-PERP[0], ETHW[0.00070947], FTM[0], FTM-PERP[0], FTT[151.25175030], FTT-PERP[0], GMT-PERP[0], JOE[.00000001], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], MATIC[0], MATIC-PERP[0], SLP-PERP[0], SOL[0], SRM[3.58152991], SRM_LOCKED[42.11525931], TRX[0], TRX-PERP[0], USD[2412.63], USDT[10000], USTC[5], WBTC[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03014261 | | DOT[47.27249247], ETH[.59748547], FTT[0.04221104], LRC[.00000807], LTC[2.11530626], USD[493.89], USDT[1005.55511302] | | |
| 03014262 | | AUD[619.72], ENS[78.4536433], ETH[0], ETHW[0], FTT[0.30407480], SOL[0], STETH[0], USD[0.05], USDT[0] | Yes | |
| 03014263 | | LRC[1348.82729], USD[2.18] | | |
| 03014265 | | USDT[0] | | |
| 03014273 | | USDT[4.88235747] | | |
| 03014274 | | BTC[1.16640936], BTC-PERP[0], LTC[.55], USD[3.58] | | |
| 03014275 | | BTC-PERP[0], USD[0.01], USDT[19.8534326] | | |
| 03014277 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS[1.02048543], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CUSDT[0], CVX-PERP[0], DAI[0], DOGE-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GENE[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MKR-PERP[0], OMG[0], QTUM-PERP[0], RAY[18.19870894], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[27.63], USDT[0], USTC[0], USTC-PERP[0], WBTC[0], XRP-PERP[0], ZRX-PERP[0] | | AXS[1.01359], RAY[.0295] |
| 03014288 | | BTC[0], TRX[.000006], USDT[0] | | |
| 03014297 | | BTC-PERP[0], USD[0.04] | | |
| 03014298 | | BNB[0], ETH[.00001507], ETHW[.00001507], GRT-PERP[0], TONCOIN[51.98007576], TRX[.000777], USD[0.09], USDT[0.00000001], XRP-PERP[0] | | |
| 03014299 | | FTT[0], USD[0.00], USDT[0] | | |
| 03014301 | | ATLAS[196.14705742], EUR[2.15], KIN[1], POLIS[7.28483041], USD[53.81] | Yes | |
| 03014306 | | ATLAS[7220], USD[0.80] | | |
| 03014319 | | CRO[855.31417861], ETH[.03805551], ETHW[.03805551], EUR[0.00], FTT[5.47321948], MATIC[28.85196905], USD[0.00], XRP[248.77689646] | | |
| 03014327 | | BLT[101.74] | | |
| 03014331 | | NEXO[10], USD[5.42] | | |
| 03014336 | | ALICE-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], LINA-PERP[0], SLP-PERP[0], USD[2.98], USDT[0.01624421], XRP[.070096] | | |
| 03014337 | Contingent, Disputed | USDT[0] | Yes | |
| 03014341 | | FTM[7.32146362], FTM-PERP[-6], USD[14.36] | | |
| 03014345 | | ATLAS[458.34337105], USD[0.00], USDT[0.00000001] | | |
| 03014346 | | USD[0.00] | | |
| 03014348 | | AAVE[1.32347535], BNB[0.76885899], BTC[0], COMP[3.17545782], FTT[7.10346391], LINK[24.92152192], LRC[847.89543357], MATIC[118.66884838], MKR[.19871393], SNX[69.04158327], SOL[4.20991027], SUSHI[39.19742510], UNI[36.96858131], USD[0.00], USDT[0.04647113], YFI[0.00692295] | | |
| 03014349 | | 1INCH[2915.07568088], 1INCH-PERP[0], USD[0.18] | | 1INCH[.01] |
| 03014350 | | USD[0.00], USDT[0] | | |
| 03014354 | | FTT[11.15360112], SPELL[0] | | |
| 03014355 | | POLIS[37.39252], USD[0.80] | | |
| 03014370 | Contingent, Disputed | BTC[.00009428], EUR[0.00], USD[0.00] | | |
| 03014372 | | ETH[.00523818], ETH-PERP[0], ETHW[.00523818], USD[-0.30] | | |
| 03014373 | | ETH[.00051], USDT[.00936107] | | |
| 03014383 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000303], TRY[0.00], UNI-PERP[0], USD[10.03], USDT[0.00000001] | | |
| 03014384 | | AVAX[3.1], FTT[51.09232], USDT[1.74224376] | | |
| 03014386 | | USD[0.15] | | |
| 03014388 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM[.09998], ATOM-PERP[0], AVAX[.1], AVAX-PERP[0], BCH[.0019986], BCH-PERP[0], BNB[.03999], BNB-PERP[0], BTC-PERP[0], COMP[.0001], DOGE[1.9854], DOGE-PERP[0], DOT[.09996], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT[.09998], HNT-PERP[0], ICP-PERP[16.73], KNC[.09948], KNC-PERP[0], KSM-PERP[0], LINK[.29992], LINK-PERP[0], LTC[.029952], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE[.09964], SOL[.009998], TRX[.993], TRX-PERP[0], UNI[.94948], UNI-PERP[0], USD[-130.28], USDT[322.47187607], VET-PERP[0], XLM-PERP[0], XRP[1.9998], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03014389 | | DOGE[0], SAND[0], USDT[0] | | |
| 03014390 | | ATLAS[12080], USD[0.86] | | |
| 03014394 | | BTC[0.00000205], ETH[.0008188], ETHW[.0008188], FTT[.098], SOL[.009], USD[0.06], USDT[5794.62996528] | | |
| 03014397 | | BTC[.00116895], BTC-PERP[0], USD[0.00] | | |
| 03014401 | | ATLAS[0], BNB[0], FTT[0], GALA[0], MATIC[0], USDT[0.00000001] | | |
| 03014402 | Contingent | APE[0], APE-PERP[0], ATLAS[0], DENT[0], DFL[0], DOGE[0], FIL-PERP[0], LUNA2[3.45131126], LUNA2_LOCKED[8.05305961], LUNC[750900.07016909], LUNC-PERP[0], SHIB[0], SLP[0], SPELL[0], SRM[0], SUSHI[0], USD[4.42], USDT[0], USTC-PERP[3730] | | |
| 03014403 | | USDT[0] | | |
| 03014406 | | SPELL[13498.64], USD[0.75] | | |
| 03014411 | | ATLAS[3595.10199736], ATLAS-PERP[0], USD[2.65] | | |
| 03014413 | | ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[4.49999999], EUR[420.00], FTM-PERP[0], GAL-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8462.95], USDT[500] | | |
| 03014418 | | BAO[1], KIN[2], TRX[.000035], USD[0.00], USDT[0.00002532], WFLOW[.00000017] | | |
| 03014421 | | ETH[.02539259], ETHW[0.02539258], USD[1.65] | | |
| 03014426 | | BTC[0], CEL[.061], USD[4.36] | | |
| 03014432 | | ATLAS[969.8157], USD[0.44] | | |
| 03014433 | | ALGO[.00164414], BNB[.00000162], DOT[.00063197], FTT[.0001644], LRC[.01519656], MATIC[.00473141], NEAR[.00135527], SOL[.0001326], USD[1.74], XRP[.00065756] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03014436 | Contingent | ETH-PERP[0], LUNA2[0.02799913], LUNA2_LOCKED[0.06533131], USD[0.95], USDT[0] | | |
| 03014441 | | XRP[94.700463] | | |
| 03014443 | | AKRO[4], BAO[14], DENT[4], ETH[.00085791], ETHW[.00085791], KIN[7], RSR[3], SOL[.10952921], TRX[1], UBXT[1], USD[25.00], USDT[1.00002195] | | |
| 03014454 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001820], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.15], USDT[0.22561501], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03014456 | | BAO[1], USD[0.00], USDT[.06044277] | Yes | |
| 03014464 | | USD[25.00] | | |
| 03014476 | | GBP[0.00], KIN[1], RSR[1], SOL[.00005258], USD[0.00] | Yes | |
| 03014478 | | FTT[1.19] | | |
| 03014479 | Contingent | ATLAS[11797.682], AURY[59.9986], LUNA2[0.01454635], LUNA2_LOCKED[0.03394150], POLIS[101.07978], USD[0.32], USDT[0] | | |
| 03014482 | | DFL[341.30266768], ENJ[55.40277107], FTM[43.60166336], RAY[5.40171475], SAND[26.22748612], SOL[.07578585], USD[0.01] | | |
| 03014484 | | BAO[1], KIN[1], TRX[.001621], USD[0.00], USDT[0] | | |
| 03014493 | | USD[25.00] | | |
| 03014496 | | SUSHIBULL[8358962], USD[0.03], USDT[0] | | |
| 03014499 | | AKRO[4], AUDIO[1.01513616], AVAX[.00004755], BAO[18], CHZ[1], DENT[3], DOGE[.03019152], ETH[.00001095], ETHW[.00001095], GBP[0.00], HOLY[1.06965149], KIN[16], MANA[0.00101663], MATIC[.00064036], RSR[3], SAND[.0004827], TRX[2], UBXT[3] | Yes | |
| 03014502 | | USD[0.00], USDT[0], XAUT[0] | | |
| 03014516 | Contingent, Disputed | USD[25.00] | | |
| 03014522 | | AUD[0.00], ETH[4.4501098], ETHBULL[5.5628872], ETHW[4.4501098], USD[9.38] | | |
| 03014523 | | BSV-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM[104.4611472], LUNC-PERP[0], MBS[249.9974], SOL-PERP[0], USD[221.01], USDT[3.93192735] | | |
| 03014524 | | ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], USD[0.09], USDT[0] | | |
| 03014525 | | ALCX[1.97003569], BNB[.00000009], BTC[0], COMP[0], ETH[2.36580968], ETH-PERP[0], FTM[375.58234473], FTT[0.04809715], NEAR[12.84404755], SOL[0], USD[3.04], USDT[0.00000001] | Yes | |
| 03014529 | | AUD[0.00], DENT[1], IMX[343.99019887] | Yes | |
| 03014541 | | BAO[2], BTC[.00060369], ETH[.00409535], ETHW[.00404059], EUR[0.00], RSR[1], SOL[.06050209] | Yes | |
| 03014542 | | EUR[0.00] | | |
| 03014543 | Contingent | 1INCH[118.976914], ATOM[2.2995538], AURY[18.996314], AVAX[.8998254], BAL[14.75771856], BIT[226.980212], CHZ[739.85644], COMP[0.54389446], CRO[709.8933], CRV[101.985256], CVX[4.5], DYDX[88.1828892], ETH[.0999806], ETHW[.0999806], FTM[658.872154], FTT[24.88321167], GALA[379.92628], GOG[259.94956], GRT[1307.746248], HNT[13.0981376], IMX[100.2805418], KSHIB[4259.17356], LINK[28.3944904], MATIC[159.96896], NEAR[43.9932488], PERP[80.5843636], ROOK[20.15208973], SHIB[5999476.2], SOL[3.07788098], SPELL[25195.1112], SRM[118.48547712], SRM_LOCKED[1.48716234], SUSHI[10.497963], USD[0.26], USDT[0.49523031], YGG[168.967214] | | |
| 03014544 | | COPE[ 948], TRX[.903517], USD[0.70], USDT[0.00681356] | | |
| 03014545 | | USD[0.00] | | |
| 03014546 | | ATLAS[300.012972], USDT[0] | | |
| 03014548 | | BTC[.04388811], BTC-PERP[0], CRO[10441.53398783], ETH[.00079154], ETH-PERP[0], ETHW[.00079154], EUR[0.58], USD[1860.75] | | |
| 03014550 | | USD[0.00] | | |
| 03014551 | | ETH[.4699154], ETHW[.4699154], USD[4.60] | | |
| 03014558 | | ATLAS[3059.24], DOT[1.8], USD[0.00] | | |
| 03014568 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000342], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.04], USDT[0.37000001], WAVES-0325[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0] | | |
| 03014569 | Contingent | BTC[.1124798], EUR[0.00], LUNA2[0.00004439], LUNA2_LOCKED[0.00010359], LUNC[9.668066], SOL[10.472268], USD[112.52], USDT[0] | | |
| 03014573 | | BRZ[.0002733], TRX[.000015], USD[0.03], USDT[0.00014955] | | |
| 03014574 | | AAVE[.23], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CELO-PERP[0], DYDX-PERP[0], ETH[.00000001], FIL-PERP[0], FTM-PERP[0], FTT[.02728049], LINA-PERP[0], LOOKS[16], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND[12], SOL-PERP[0], SRM[12], SRM-PERP[0], USD[46.95], USDT[0.00000002] | | |
| 03014577 | | USDT[0.00000014] | | |
| 03014578 | | USD[0.00] | | |
| 03014591 | | BNB[0], USD[0.00] | | |
| 03014592 | | USD[25.00] | | |
| 03014598 | | FTT[.0923], NFT (550417522658535401/The Hill by FTX #32458)[1], USD[0.00], USDT[0] | | |
| 03014599 | | DYDX[21.1], RUNE[21.30759292], SNX[26.9998514], SRM[39.88834189], USD[0.26], XRP[.838899] | | |
| 03014606 | | BTC-PERP[0], MATICBULL[.072], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 03014607 | | GOG[767.85408], IMX[506.303784], USD[0.35], USDT[0] | | |
| 03014611 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[2.15] | | |
| 03014614 | | EUR[0.00], SUSHIBULL[2917400000], USD[0.00], USDT[0] | | |
| 03014627 | | AUD[0.00], USDT[0.00000499] | | |
| 03014628 | | BNB[.0094642], BTC[.00001599], USD[0.00], USDT[0] | | |
| 03014631 | | BTC[0.00069986], SPELL[99.012], USD[2.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03014635 | Contingent | ATOM[0], BNB[0], BTC[0.00194979], ETH[0], EUR[0.00], EURT[0], LUNA2[0.04194114], LUNA2_LOCKED[0.09786268], LUNC[0.00528559], POLIS[0], RUNE[0], STG[0], USD[0.00], USDT[0.00149354], USTC[0] | | |
| 03014641 | | ATLAS[411726.60602425], EUR[0.00], POLIS[28111.78010146], USDT[0] | | |
| 03014644 | | BTC[.00000059], ETH[.00000172], ETHW[.00000172], FTM[34.83887689], STETH[0.63888422], USDT[2240.44698202] | Yes | |
| 03014654 | | BAO[1], ETH[0.00034973], ETHW[0.00034973], SOL[.00045783] | Yes | |
| 03014655 | | USD[4.53] | | |
| 03014658 | | BTC[.0019], ETH[.021], ETHW[.021], FTT[2.1], SOL[0.49086974], USD[104.73] | | |
| 03014660 | Contingent | AUD[0.00], BTC[.00812578], KIN[1], LUNA2[0.00000180], LUNA2_LOCKED[0.00000421], RSR[1], TRX[1], USTC[.00025582] | Yes | |
| 03014671 | | USD[0.00] | | |
| 03014684 | | EUR[0.00] | | |
| 03014687 | | ATLAS[1689.734], POLIS[29.489759], USD[0.13] | | |
| 03014688 | | USDT[0.00004030] | | |
| 03014689 | | ALGOBULL[220000], FTT[0.01532487], SUSHIBULL[70000], USD[1.78], XRPBULL[2099813] | | |
| 03014691 | | USD[25.00] | | |
| 03014692 | | PORT[23.5], USD[0.18], USDT[.002535] | | |
| 03014693 | | ETH[.00478229], NFT [332240066634936051/The Hill by FTX #19963][1], NFT [336818408557163643/FTX EU - we are here! #186423][1], NFT [373162733782409414/FTX EU - we are here! #186469][1], NFT [559266057549117569/FTX EU - we are here! #186514][1], USD[0.00] | Yes | |
| 03014694 | | ADA-PERP[0], AVAX[0], BOLSONARO2022[0], BTC[0.00017378], DOGE[0], DOT[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000043] | | BTC[.000128] |
| 03014719 | | USD[25.00] | | |
| 03014725 | | SPELL[11.10291819], TRX[.000022], USD[0.00] | | |
| 03014728 | | CEL-PERP[0], SCRT-PERP[0], USD[6.55], USDT[0.00000001] | | |
| 03014731 | | BNB[0], ETH[0], FTT[0.06189178], GBP[0.00], USD[0.00] | | |
| 03014734 | Contingent | FTT[25.09498], GALA[930], LUNA2[0.07184757], LUNA2_LOCKED[0.16764433], LUNC[15644.96], MANA[104], SAND[230], SOL[2.51], USD[0.17], USDT[0.03308217] | | |
| 03014741 | | BTC[.00000267], FTT[2.33858412], USD[0.00] | | |
| 03014742 | | USD[0.25], USDT[0] | | |
| 03014745 | | BTC[0], EUR[0.48] | | |
| 03014752 | | ATLAS[6.32038457], ATLAS-PERP[0], AUD[1.00], USD[238.85] | | |
| 03014756 | | AMC[30], BTC[.13470759], ETH[.00077976], ETHW[.00077976], USD[413.17] | | |
| 03014765 | | DOGE[11.2] | | |
| 03014767 | | IMX[6.30599034], USD[0.00], USDT[0] | | |
| 03014769 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], MANA-PERP[0], SNX-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03014773 | | BAO[1], EUR[0.00], KIN[1], UBXT[1], USDT[0] | Yes | |
| 03014774 | | ETH[.35498176], ETHW[.35498176], SOL[1.22], USD[0.06] | | |
| 03014781 | Contingent, Disputed | USD[25.00] | | |
| 03014795 | | BCH[0], DOGE[0.11061477], FTT[0], MANA[0], SOL[0], USD[0.00], USDT[-0.00553471], XRP[63.87104960] | | |
| 03014808 | | AURY[1], SPELL[42057.86428801], SPELL-PERP[0], USD[10.30] | | |
| 03014810 | | POLIS[11], USD[33.28] | | |
| 03014811 | | BTC[.015], ETH[.02], ETHW[.02], USD[37.53] | | |
| 03014814 | | ADA-0624[0], ADA-20211231[0], BTC[0.00009948], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.178262], USDI-0.01], XTZ-PERP[0] | | |
| 03014815 | | BTC[.03937381], DOGE[3302.575], USDT[0.00044442], XPR[236.149671] | | |
| 03014818 | | UBXT[1], USD[0.00] | Yes | |
| 03014819 | | AKRO[1], BAO[2], BTC[0.00000004], BTC-PERP[0], FTM-PERP[0], FTT[78.28753863], LUNC-PERP[0], SOL-PERP[0], TRX[.000032], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 03014822 | | ATLAS[4.06919011], USD[0.83], USDT[0] | | |
| 03014824 | | MATIC-PERP[0], OMG-PERP[0], USD[8.83], USDT[0] | | |
| 03014831 | | USD[20.00] | | |
| 03014835 | Contingent | ATLAS[9.3911808], ATLAS-PERP[0], GBP[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033907], RAY[.759454], RAY-PERP[0], USD[0.43], USDT[0] | | |
| 03014838 | | SPELL[199.962], USD[0.54] | | |
| 03014852 | | POLIS[181.265553], USD[1.58] | | |
| 03014855 | | AKRO[22], BAO[1], BTC[.02022332], ETH[.08226353], ETHW[.08226353], RSR[1], SOL[1.55824404], UBXT[1], USD[0.00], XRP[417.93815394] | | |
| 03014857 | | AVAX[38.6], BTC[0.17475613], DOT[130.8], ETH[2.481], ETHW[2.481], EUR[0.74] | | |
| 03014860 | | BTC[3.90668236], EUR[33965.00], SOL[101.70807372], USD[0.00] | | |
| 03014863 | | SPELL[0], USD[0.00], USDT[5.94333732] | | |
| 03014864 | | FTT[0.00000016], SGD[0.00], USD[0.00], USDT[0.00000010] | | |
| 03014867 | | USD[0.00], USDT[0.00000015] | | |
| 03014869 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03014870 | | USD[1.00] | | |
| 03014878 | | BTC[0], SOL[0], USD[12.00] | | |
| 03014896 | | AVAX[.098651], BTC[0.00009791], LINK[.090842], LTC[.0091523], SOL[.008758], USD[88.70] | Yes | |
| 03014901 | | USDT[0.00000082] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03014902 | | USD[0.58], USDT[0] | | |
| 03014904 | | MBS[.75] | | |
| 03014905 | | BAO[2], BNB[1.02234698], BTC[0.00005126], DOGE[0], DOT[.0651702], ETH[1.02283055], ETH-PERP[0], ETHW[1.02246369], EUR[20.14], LTC[0], LUNC-PERP[0], NFT (411504424249971774/The Hill by FTX #41435)[1], SOL[7.42206821], TRX[1], USD[0.44], USDT[3.66306926] | Yes | |
| 03014910 | Contingent | BTC[.00043458], LUNA2[0.58057007], LUNA2_LOCKED[1.35466350], LUNC[126420.3555678], USD[0.00], USDT[4.49168920] | | |
| 03014912 | | BTC[.033794], DOT[1.00694649], ETH[.0790968], ETHW[.0790968], EUR[0.00], SUSHI[4.03873611], USD[0.00] | | |
| 03014913 | | 0 | | |
| 03014916 | | ETH[.12226178], ETHW[.12226178], GBP[99.91], TRX[1], UBXT[1], USD[0.00] | | |
| 03014924 | | 1INCH[0.00342775], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ARKK[0.00743405], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[-1], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0719[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0808[0], BTC-MOVE-0811[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0817[0], BTC-MOVE-0819[0], BTC-MOVE-0912[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], BYND[0.08648288], C98-PERP[0], CEL-PERP[0], CHZ[7.434], CHZ-PERP[0], CLV-PERP[0], COIN[0.00019432], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DKNG[0.00264666], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0.00694869], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[1.17857922], LEO-PERP[0], LINA-PERP[0], LINK[0.60800224], LOOKS-PERP[0], LRC[12895], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[.06022], SNX[.0186], SNX-PERP[0], SOL[169.9892], SOL-PERP[0], SPELL-PERP[0], SPY[0], SQ[0.0704920], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[427.21], USDT-PERP[0], USO[.005008], USTC-LTC[.00221], POLIS[11.397834], USD[2.76], USDT[2.65684367] | | |
| 03014930 | | RUNE[0] | | |
| 03014932 | | RUNE[0] | | |
| 03014940 | | BAO[2891.12825527], CREAM[1.24140813], DENT[1], FTT[1.10731033], KIN[2], SAND[1.75964007], SPELL[329.42248926], USD[0.00] | Yes | |
| 03014941 | | USD[0.23] | | |
| 03014943 | | AURY[129], USD[0.15], USDT[0.00109500] | | |
| 03014944 | | IMX[391.42588], USD[0.04] | | |
| 03014945 | | BAO[3], DENT[2], KIN[3], TRY[0.00], USDT[0] | | |
| 03014952 | | BAO[2], DENT[1], ETH[0], KIN[6], TRY[0.00], UBXT[1], USD[0.00], USDT[0.00002667] | | |
| 03014956 | | CEL[138.28056403], LEO[58.50216675] | | |
| 03014962 | Contingent | ATLAS[2949.379], ATOM[.799856], AVAX[1.899658], AXS[.399928], BTC[0.04929134], CHZ[519.9064], CLV[34.49379], CRO[29.9946], DOT[14.197444], ETH[.4169253], ETHW[.4169253], EUR[1.00], FTM[15.99712], LUNA2[0.00001942], LUNA2_LOCKED[0.00004531], LUNC[4.2292386], MANA[2.99946], MATIC[9.9982], POLIS[35.893538], SAND[16.99694], SOL[6.1588552], TRX[527.90496], USD[23.38] | | |
| 03014967 | Contingent, Disputed | FTT-PERP[0], TRX[.00001], USD[0.00], USDT[0.00002018] | | |
| 03014970 | | SPELL[18300], USD[0.22] | | |
| 03014971 | | BTC[.00004779], DOGEBULL[51.21736231], USD[30.41], USDT[0], XRPBEAR[44413346.27777776] | | |
| 03014972 | Contingent | AURY[3], DYDX[5.1], FTT[.16823979], GOG[21.81243539], MATIC[7.227306], SOL[.2927726], SRM[12.81591047], SRM_LOCKED[.211493], USD[0.05], USDT[13.90813200] | | |
| 03014975 | | USD[0.12] | | |
| 03014979 | | AKRO[3], AVAX[.00012411], BAO[4], DENT[1], KIN[10], RSR[1], TRX[1], USD[0.00], USDT[90.18137015] | Yes | |
| 03014988 | | USD[0.00] | | |
| 03014993 | | SOL[.24770874], USD[0.00] | | |
| 03014996 | | CAD[0.00], USD[0.00], USDT[9.43261472] | | |
| 03014999 | | SOL[0], USD[0.00] | | |
| 03015004 | | BNB[0], BRZ[0] | | |
| 03015008 | | ETH[0], FTT[0.04256183], SOL[0], USD[0.31], USDT[0] | | |
| 03015009 | | BNB[.88447], BTC[0.10722360], ETH[3.18619], ETHW[3.18619], HNT[.299943], LINK[1.904], LTC[1.57364], SOL[.49], USD[2714.48], XRP[.32] | | |
| 03015010 | | USD[10.00] | | |
| 03015012 | | CHZ[33.68577811] | | |
| 03015017 | | 0 | | |
| 03015020 | | BTC-PERP[0], ETH-PERP[0], GOG[60.9878], LINK[2], LOOKS[119.996], MATIC[12], SPELL[12398.32], USD[63.61] | | |
| 03015026 | | USD[25.00] | | |
| 03015029 | | AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], C98-PERP[0], CAKE-PERP[0], ENJ-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], MANA-PERP[0], MAPS-PERP[0], SAND-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[0.02], USDT[0.00770854] | | |
| 03015033 | Contingent | ADABULL[0], BIT[0], ETH[0], ETHW[0], FTT[0], LINK[0], LTC[0], MANA[0], RAY[0], SHIB[0], SOL[34.99800009], SRM[0.01320250], SRM_LOCKED[1.0267169], TOMO[0], TRX[0], TRYB[0], UBXT[0], USD[0.00] | | |
| 03015052 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[7.85], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], KSM-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL[6.10371724], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[-3.75], WAVES-PERP[0], XRP-PERP[0] | | |
| 03015060 | | ATLAS-PERP[0], POLIS[5.10899578], USD[0.01] | | |
| 03015061 | | BAO[2], DENT[1], KIN[1], TRX[1], USDT[0.00002207] | | |
| 03015067 | Contingent, Disputed | USDT[0] | | |
| 03015069 | | AVAX-PERP[0], ETH[0.39644785], ETH-PERP[0], ETHW[0.00071748], SOL[.0076], SOL-PERP[0], TRX[.000977], USD[0.00], USDT[10.54422681] | | |
| 03015074 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[122.64329348], XRP-PERP[0] | | |
| 03015077 | | BTC[0], EUR[2500.00], USD[0.00] | | |
| 03015090 | | BAO[6], BAT[.01128989], BTC[.16510963], ETH[.00000418], EUR[0.00], KIN[4], RSR[1], SXP[1], UBXT[2], USD[0.00], USDT[957.93562723] | Yes | |
| 03015094 | | DOGE-PERP[0], TRX[.000001], USD[156.55], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03015098 | | ATLAS[229.36888082], POLIS[4.86053255], USDT[0.00000001] | | |
| 03015100 | | BTC[.0202], ETH[.061], ETHW[.061], LRC[83.9832], SOL[2.769446], USD[1.70] | | |
| 03015101 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03015103 | | BTC[.00000938] | | |
| 03015104 | | BTC[.0005], UBXT[1], USD[0.00], USDT[112.69004386] | Yes | |
| 03015107 | | BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], TRX[.000777], USD[-0.35], USDT[10.51457946] | | |
| 03015111 | Contingent | AVAX[1.00107054], BNB[.00000001], BTC[0.00000001], BTTPRE-PERP[0], ETHW[.14111487], LTC[0], LUNA2[0.00010773], LUNA2_LOCKED[0.00025138], LUNC[23.4594961], SOL[.75053091], USD[0.00], USDT[1.70208931] | | |
| 03015113 | | BNB[0], BRZ[0.12632286], BTC[0.01179886], ETH[.07583266], ETHW[.07583266], USD[0.00] | | |
| 03015117 | | BTC[.00007163], BTC-PERP[0], ETH[.01023745], ETHW[.01023745], USD[8.20], USDT[0.00047634] | | |
| 03015118 | | LTC-PERP[0], MANA-PERP[0], USD[1.54], USDT[0] | | |
| 03015126 | | POLIS[.09870578], USD[0.00], USDT[0] | | |
| 03015128 | | MATIC[.50073832] | | |
| 03015130 | | USD[0.00] | | |
| 03015133 | Contingent | ETH[.2599506], ETHW[.2599506], FTT[10], GRT[380], LINK[.099297], LUNA2[0.85361259], LUNA2_LOCKED[1.99176272], LUNC[100875.94], POLIS[0], SAND[34.98936], SOL[63.7991681], USD[73.49] | | |
| 03015134 | | BNB[3.08199737], BTC[.06493518], CRO[17070.31821828], ETH[.82066918], USDT[3.90594042] | Yes | |
| 03015137 | | AUD[0.00], BTC[0.00141932] | | BTC[.001411] |
| 03015143 | | IMX[165.39462681], USD[0.00] | | |
| 03015146 | | USD[0.10] | | |
| 03015160 | | REAL[4.25768341], USDT[0] | | |
| 03015161 | | USD[0.01] | | |
| 03015164 | | USDT[163.54321987] | | |
| 03015167 | | ATLAS[1228.38302585], CRV[.00081458], DOT[.00515473], FTT[1.35632793], MATIC[.0003131], POLIS[65.63852048], USD[2.80], USDT[133.85903091], YGG[.1066217] | | |
| 03015172 | | BTC[0.39249380], ETH[7.575], ETHW[7.575], EUR[10.82], FTT[25], USD[1.20] | | |
| 03015173 | | BTC-PERP[0], EUR[499.70], USD[0.06] | Yes | |
| 03015178 | Contingent | APE[1], ATOM[0.17977775], AVAX[0.20000000], BNB[0.02100000], BTC[0.00066359], DOGE[60], DOT[0.67002574], ETH[0.00800000], ETHW[1.50000000], FTT[0.10000397], GMT[2.50000000], LTC[0.07552950], LUNA2[.0964], LUNA2_LOCKED[.225], LUNC[21000], MANA[0], MATIC[7.22447449], QI[0], SAND[0], SHIB[300000], SOL[0.31088381], UNI[0.50000000], USD[0.00] | | |
| 03015180 | | BTC-PERP[0], FTT[20], USD[0.00], USDT[373.21930715], USTC-PERP[0] | | |
| 03015202 | | ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], LINK-PERP[0], MASK-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.04], USDT[0.04739721] | | |
| 03015204 | | LUNC-PERP[0], SPELL[.94], USD[0.00], USDT[.00593673] | | |
| 03015209 | | ATLAS[3850], USD[1.24] | | |
| 03015212 | | BTC[.00006498] | | |
| 03015215 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 03015216 | | POLIS[.09772], USD[0.00], USDT[0] | | |
| 03015220 | | IMX[22.19480729], USDT[0.00000004] | | |
| 03015222 | | DOGE[1098.1944263], SHIB[8298340], USD[0.46] | | |
| 03015226 | | EUR[0.00], SHIB-PERP[0], USD[-0.22], USDT[425.04506389] | | |
| 03015228 | | TRX[23.56598062], USD[0.00] | | |
| 03015237 | | USDT[.00779535] | Yes | |
| 03015242 | | ATLAS[930], BAND[16.4], CQT[180.9638], DOT[3.3], DYDX[11.4], FTT[.07870403], GALFAN[23], IMX[20.89662], REEF[5498.9], SLP[3959.208], SXP[53.08938], TLM[462.9074], USD[0.00], USDT[0] | | |
| 03015244 | | USD[25.00] | | |
| 03015259 | | DOT[.00000001], USD[0.21], XRP[0], XRP-PERP[0] | | |
| 03015262 | | USD[0.04] | Yes | |
| 03015269 | | BNB[.1005915], BTC[.00006838], USDT[5.7853] | | |
| 03015271 | | BTC[0], LINK[2.82001800], MANA[0], USD[0.00], USDT[0] | | |
| 03015272 | | ATLAS[80], BRZ[.34963455], POLIS[1.2], USD[0.00] | | |
| 03015274 | | FTT[0.00865887], TRX[.000777], USD[0.00] | | |
| 03015278 | | BTC[.0101], BTC-PERP[0], DOGE[2799.7688], SOL[2.759448], USD[0.54] | | |
| 03015282 | | ATLAS[0], BRZ[0], MANA[0], MATIC[1.32950323], SPELL[0], USD[0.94], USDT[0] | | USD[0.93] |
| 03015283 | | BTC[0.00107644], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[10.22] | | |
| 03015285 | Contingent | BAO[1], DENT[2], EUR[0.00], LUNA2[0.02278264], LUNA2_LOCKED[0.05315950], LUNC[5036.19731953] | Yes | |
| 03015297 | | BNB[0], SOL[0] | | |
| 03015298 | | FTM[2326.46575], JOE[.9981], SOL[55.9867], USD[1.47] | | |
| 03015302 | | NFT (379762960343584593/FTX EU - we are here! #78114)[1], NFT (400923966996205917/FTX EU - we are here! #78040)[1], NFT (532798512990324817/FTX EU - we are here! #77878)[1] | | |
| 03015304 | | BTC-PERP[0], CRO[9.7017], FTT[1.71738291], SHIB-PERP[0], SOL-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.48], USDT[0.00000003], XRP[3589.78036] | | |
| 03015305 | | AURY[.70262136], BTC[.00024413], SPELL[1], SPELL-PERP[0], USD[0.00] | | |
| 03015306 | | ALEPH[987.8024], USD[0.27], USDT[0] | | |
| 03015307 | | USD[25.00] | | |
| 03015309 | | FTT[0], SLP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03015317 | | AAVE[0.37573337], USD[0.00] | | |
| 03015318 | | AMD-20211231[0], SOL[.00000001], USD[0.00], USDT[0.00000124] | | |
| 03015326 | | BAO[5], BNB[.00000279], DENT[1], ENJ[.00023628], EUR[0.00], FTT[2.5559044], KIN[5], LRC[.00035086], UBXT[4], USDT[0] | Yes | |
| 03015347 | | ATLAS[23021.56917739], POLIS[268.85657296], USDT[0] | | |
| 03015352 | | EUR[0.00], FTT[.00000044], STARS[0], USD[0.00], USDT[0] | | |
| 03015355 | | USD[0.01], USDT[0] | | |
| 03015370 | | AUD[501.00], DOT-PERP[.1], USD[-2.42] | | |
| 03015373 | | SPELL[12000], USD[13.99] | | |
| 03015378 | | DOT[.099676] | | |
| 03015382 | | USD[0.00], USDT[0] | | |
| 03015387 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], FTT[0.92085597], ICX-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 03015389 | | USD[0.00] | | |
| 03015399 | | APE-PERP[0], BTC-PERP[0], BTT-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRX[.001556], USD[0.42], USDT[0.00299497], XLM-PERP[0], XRP-PERP[0] | | |
| 03015407 | | ETH[0.30298197], ETHW[0.30298197], FIDA[.94112987], POLIS[0], USD[0.00] | | |
| 03015425 | | BTC[0.00004882], USD[0.00] | | |
| 03015428 | | USD[66.05] | | |
| 03015431 | | ATLAS[555.21315048], KIN[0], SUSHI[2.499525], USD[0.05], USDT[0] | | |
| 03015432 | | BEAR[20997.72], BULL[0.19556614], ETHBULL[.87], LINK[2.1], USD[0.66], USDT[0] | | |
| 03015439 | | FTT[.01162315], SPELL[2899.62], USD[0.00] | | |
| 03015440 | | BTC-PERP[0], USD[0.01] | | |
| 03015442 | | BTC[.20915782], USD[6.34] | | |
| 03015446 | | USD[25.00] | | |
| 03015448 | | ARS[0.00], USD[0.00], USDT[0] | | |
| 03015449 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.19934053], LUNA2_LOCKED[0.46512791], NEAR-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03015453 | | BTC[0.02836740], ETH[0.10698784], ETHW[0.10698784], FTM[.6662327], FTT[.09677], MATIC[0.89312637], USD[732.73] | | |
| 03015460 | | EUR[0.00], TRY[0.00], USD[0.00], USDT[0] | | |
| 03015473 | | ETH[0.05233230], ETHW[0.05168221], UBXT[1] | Yes | |
| 03015476 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[.00011948], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[-1.78], USDT[0.00019000] | | |
| 03015482 | | BOBA[.0471], CHR[.3556], LOOKS[.6756], SUSHI[.4264], USD[1.17], USDT[379.57662271] | | |
| 03015489 | | CHR-PERP[0], GALA-PERP[0], SPELL-PERP[335800], USD[771.96] | | |
| 03015491 | | BTC[.01201621], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[112], ETH[.09411816], ETH-PERP[0], ETHW[.09411816], EUR[0.00], LINA[2660], LUNC-PERP[0], USD[-15.36] | | |
| 03015494 | | USD[2.79], USDT[0] | | |
| 03015500 | | AKRO[1], BAO[2], DFL[2185.73845798], KIN[3], RSR[1], STARS[76.95368819], UBXT[1], USD[0.00], USDT[0] | | |
| 03015502 | | BTC[.0000115] | | |
| 03015508 | | EUR[0.00], USD[0.00] | Yes | |
| 03015511 | | USDT[0] | | |
| 03015512 | Contingent | AKRO[2], LUNA2[0.92976076], LUNA2_LOCKED[2.09255936], LUNC[2.89185465], SOL[2.14794642], USD[104.07] | Yes | |
| 03015521 | Contingent, Disputed | USD[25.00] | | |
| 03015526 | | ALCX[.133], BULLSHIT[2.719456], DOGEBULL[7.22], LINKBULL[275.08224454], SAND-PERP[1], USD[-4.71], USDT[10.27822012] | | |
| 03015528 | | POLIS[16.28767814], SAND[22.31785702], USDT[0.00000007] | | |
| 03015530 | | BTC-PERP[0], USD[0.00] | | |
| 03015531 | | USD[302.87] | | |
| 03015532 | | SPELL[11400], USD[1.09], USDT[0.75352557], XRP[110] | | |
| 03015534 | | AUD[0.00], FIDA[0], SOL[4.06595451], USD[0.00] | Yes | |
| 03015536 | | USDT[75.5171872] | | |
| 03015537 | | BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0331[0], EUR[0.00], USD[0.00] | | |
| 03015544 | | AUD[0.10], IMX[72.30977807], KIN[1] | Yes | |
| 03015546 | | BTC[0] | | |
| 03015549 | | USDT[0] | | |
| 03015551 | | BAO[1], DENT[6735.60172051], EUR[0.00], JOE[8.10866511], KIN[671465.2184798], STEP[.00374974], XRP[.00194156] | | |
| 03015558 | | ALGO-20211231[0], ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], USD[0.08] | | |
| 03015565 | | POLIS[16.28769036] | | |
| 03015575 | | ATLAS[150], LTC[.00616702], USD[0.82], USDT[0.00000001] | | |
| 03015579 | Contingent | BTC[0.00009664], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[7], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2-PERP[0], SOL[10.43985682], SOL-PERP[0], SRM[118.97883251], SRM_LOCKED[1.72052145], USD[3624.46], YFI-PERP[0] | | |
| 03015583 | | POLIS[0] | | |
| 03015589 | | EUR[0.00], SOL[0.55123120], USD[0.00] | | |
| 03015591 | | USD[0.00], USDT[0.02821609] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03015592 | Contingent | DOGE-PERP[0], ETH[.00068906], ETH-PERP[0], ETHW[.00074287], FTT[.000002], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009804], NFT (406153572894636240/FTX EU - we are here! #122723)[1], NFT (428209692197411654/FTX EU - we are here! #119629)[1], NFT (451473144137552880/FTX EU - we are here! #119129)[1], NFT (469046630510246453/FTX AU - we are here! #30615)[1], NFT (491786205054809498/Mexico Ticket Stub #1826)[1], NFT (553997189622522929/Japan Ticket Stub #920)[1], TSLA[0.00154157], USD[2.04], USDT[4.58749565] | | |
| 03015594 | | ETH[0], TRX[.000001], USD[0.00], USDT[0.00768524], XRP[0] | | |
| 03015604 | | AAVE-20211231[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-20211231[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], EOS-PERP[0], ETH-0325[0], EUR[0.97], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[-0.67], XRP-20211231[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03015610 | | BTC-PERP[0], NFT (307949850890523590/FTX EU - we are here! #223113)[1], NFT (454298860303397613/FTX EU - we are here! #223004)[1], NFT (503724698554002328/FTX EU - we are here! #223063)[1], USD[0.00], USDT[0] | | |
| 03015611 | Contingent | AVAX[.09842], BTC[.0034], ETH[.1799774], ETHW[.1799774], EUR[5763.74], LUNA2_LOCKED[0.00000001], LUNC[.001349], USD[3.89], USDT[0.14681004] | | |
| 03015615 | Contingent | ATOM[128.77519314], BAND[19421.11537944], BNB[0], BTC[0.05471865], ETH[0], FTT[25.39492], LINK[543.20348910], LUNA2[37.94412473], LUNA2_LOCKED[88.53629103], LUNC[3526243.04671288], USD[119.35], XRP[3352.99276797] | | BAND[19158.667687] |
| 03015618 | | ATLAS[1510], USD[0.22], USDT[0.00317170], XRP[.495] | | |
| 03015620 | | USD[25.00] | | |
| 03015631 | | DFL[170], USD[26.65], USDT[.006667] | | |
| 03015638 | | CRO[130], ETH[.131], ETHW[.131], EUR[0.00], FTT[3], USD[0.00], USDT[0] | | |
| 03015639 | | BAO[2], BNB[.06367662], BTC[.00524232], ETH[.08334165], ETHW[.08334165], POLIS[19.26760003], USD[10.00002716], XRP[193.805587] | | |
| 03015646 | | AAPL-0624[0], ADA-PERP[0], AGLD-PERP[0], AMZNPRE-0624[0], APE-PERP[0], ARKK-0624[0], AVAX-PERP[0], BCH[0.00018244], BTC[1.93642894], BTC-PERP[0], BTT[1012966800], BULL[0], CAKE-PERP[0], DOGE[2.17297547], DOGE-PERP[0], DOT-PERP[0], ETH[0.38248736], ETH-0930[0], ETHBULL[.00000001], ETH-PERP[0], ETHW[0.00156338], FTM-PERP[0], FTT[.00000006], GMT[.95575], LUNC-PERP[0], MATIC[255.97943767], MATIC-PERP[0], ONT-PERP[0], SHIB[4.34193488], SOL[.00000085], SOL-PERP[0], TRX[347.930431], USD[9.38], USDT[232.87988456], USTC-PERP[0], XRP-PERP[0] | | |
| 03015655 | | BTC-PERP[0], DOGE-PERP[0], ETH[0.09166351], ETH-PERP[0], ETHW[.03285437], SOL-PERP[0], USD[0.01] | | |
| 03015657 | | BLT[.99943], USD[0.00] | | |
| 03015663 | | BLT[29.9943], USD[0.22], USDT[0] | | |
| 03015669 | | ETH[0], USDT[0.00000112] | | |
| 03015670 | | SAND[2], TRX[.781001], USD[5.12] | | |
| 03015673 | | CQT[14], DOT[1.1], KIN[310000], POLIS[13.8], USD[1.32], XRP[64.496] | | |
| 03015676 | | BAO[390836.84792902] | | |
| 03015684 | Contingent | BTC[0.00189937], DOT[1.9], ETH[.02299031], FTT[2.10258125], LINK[4.199202], LUNA2[2.55376249], LUNA2_LOCKED[5.95877915], SAND[21], USD[0.29] | | |
| 03015688 | | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BOBA-PERP[0], CLV-PERP[0], ENS-PERP[0], ETH[.00097416], ETH-PERP[0], ETHW[.00097416], GRT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.05], USDT[0], XRPBULL[6621019.898] | | |
| 03015689 | | ATLAS[2100], ATLAS-PERP[0], SPELL-PERP[0], USD[0.02], USDT[0] | | |
| 03015692 | | DOGE[0], HNT[0], IMX[0], SHIB[13968.09109576], SOL[0.00000537], SUSHI[0], USD[0.00], USDT[-0.00044251] | | |
| 03015698 | | USD[100.00] | | |
| 03015702 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LTC-20211231[0], LUNC-PERP[0], PROM-PERP[0], RAMP-PERP[0], SOL[0.06813199], SOL-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 03015708 | | LTC[.00420506], SPELL[12800], USD[0.87] | | |
| 03015712 | | USD[1.07] | | |
| 03015713 | | ETH[.00000156], ETHW[.00000156] | Yes | |
| 03015716 | | FTT[0.05450344], MATIC[7.11718564], TRX[.636365], TRX-PERP[0], USD[0.20] | Yes | |
| 03015718 | Contingent | BAO[4], ETH[.00000053], ETHW[.05754617], FRONT[1], GALA[4995.38130554], KIN[3], LUNA2[0.70569984], LUNA2_LOCKED[1.58827841], LUNC[112729.22824193], TRX[1], UBXT[1], USD[0.00], USDT[0.01047643] | Yes | |
| 03015719 | | AKRO[1], BAO[4], DENT[1], KIN[6], RNDR[.20035728], SOL[2.67159774], UBXT[1], USD[0.01], USDT[0.10710686] | Yes | |
| 03015723 | | CAD[1051.64], ETH[.22163044], ETHW[.22163044], USD[0.00] | | |
| 03015724 | Contingent | ATOM[135.274293], AVAX[25.095231], DOT[49.790538], ETH[4.11721758], ETHW[4.11721758], EUR[0.00], LUNA2[0.01275414], LUNA2_LOCKED[0.02975967], LUNC[2777.2422237], MANA[885.83166], MATIC[1949.6295], RUNE[108.479385], SOL[17.2367244], USD[1018.75], USDT[0], XRP[1772.66313] | | |
| 03015728 | | TRX[.912273], USD[3.34] | | |
| 03015730 | | CITY[3.22840578] | Yes | |
| 03015735 | | CHZ[54.74988139], JOE[10], MBS[101], STARS[14.44059763], USD[0.51] | | |
| 03015736 | | BICO[6.20455655], DFL[0.00133605], ETH[.00000053], ETHW[0.00000053], GBP[0.00], KIN[5.82591651] | Yes | |
| 03015741 | Contingent | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AVAX[0.00025533], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[0.10402109], LUNA2_LOCKED[0.24271589], LUNC[0], NIO[0.00196111], PEOPLE-PERP[0], SOL[.00000001], SOL-PERP[0], USD[8.38], USDT[0.00901596], USTC-PERP[0], ZIL-PERP[0] | | |
| 03015747 | | AURY[596.84783315], TRX[.000028], USD[0.00], USDT[0] | | |
| 03015751 | | USD[25.00] | | |
| 03015754 | | BTC-PERP[0], ETH[.00093815], ETH-PERP[0], ETHW[0.00093814], USD[160.33] | | |
| 03015758 | | ALPHA[1], TRX[1], USD[0.00] | | |
| 03015759 | | EUR[0.00], TRX[1], USD[0.00], USDT[0] | | |
| 03015766 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BTC[0.00449971], BTC-PERP[.0209], CRV-PERP[233], FTT-PERP[3.8], LUNA2[7.33429451], LUNA2_LOCKED[17.11335387], LUNC-PERP[0], SOL-PERP[12.73], STG[315.92761], USD[455.88], USDT[0.00438200] | | |
| 03015768 | | BF_POINT[300], ETH[.00000011], EUR[0.00], USD[0.00] | | |
| 03015771 | | AVAX-PERP[138.7], LTC-PERP[0], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[-267.97] | | |
| 03015777 | | BTC[.00000129], NFT (343911259398693671/FTX EU - we are here! #280606)[1], NFT (415813901697156869/FTX EU - we are here! #280612)[1], USD[0.00], USDT[0.00000001] | | |
| 03015778 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03015783 | | FTT[9.99715145] | | |
| 03015785 | | ETH[0], POLIS[0], SOL[.00069], USD[0.15], USDT[0.00000001] | | |
| 03015791 | | USD[2247.47] | | |
| 03015799 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03015802 | | BTC[.00111635], KIN[1], USD[0.01] | | |
| 03015803 | | USDT[1.54] | | |
| 03015804 | | USDT[75.63204386] | | |
| 03015807 | | NFT (333593934988532670/FTX EU - we are here! #284210)[1], NFT (435382236455211171/FTX EU - we are here! #284187)[1] | | |
| 03015810 | | BTC[0], USD[3.39] | | |
| 03015812 | | FTM[32], FTT[1.5], SPELL[98.1], SRM[12], USD[1.75], USDT[0.00000001] | | |
| 03015813 | | SOL[0] | | |
| 03015815 | | MBS[195], USD[0.14], USDT[1] | | |
| 03015818 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], HOT-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03015819 | | 0 | | |
| 03015820 | | GOG[87.11537243], USD[0.00] | | |
| 03015821 | Contingent | AUD[0.00], AXS[.0000014], BITW[0], COMP[.00000029], CRO[0.00037889], ETH[.00000003], ETHW[.00000003], FTM[.00006626], FTT[.00000477], HT[.00000812], KIN[2], LRC[.00009527], LUNA2[0.00307582], LUNA2_LOCKED[0.00717693], LUNC[669.76813429], OKB[.00004342], TRX[.00063318], USD[0.00], XRP[.00013895], YFI[.0084477] | Yes | |
| 03015822 | | EUR[0.00], KIN[1], SXP[1], USD[0.01] | | |
| 03015823 | | LRC[748.6364173], SHIB[36142147.89993126], TRX[6966.000001] | | |
| 03015825 | | BAO[2], ETH[.04040818], ETHW[.03990343], FTT[160.007544], REAL[4.25013582], SOL[5.34675803], TONCOIN[28.13784202], USD[0.00], USDT[13.12431442] | Yes | |
| 03015826 | | AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RON-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[14.70], XMR-PERP[0], XRP-PERP[0] | | |
| 03015833 | | BEAR[841.8], BTC[0], BULL[.0000513], ETHBULL[.006342], ETHHEDGE[.008038], USD[137.73], USDT[0.00408514] | | |
| 03015834 | | USD[0.00], USDT[0] | | |
| 03015835 | | USDT[0] | | |
| 03015840 | | ETH[.022], ETHW[.022], GOG[81], SPELL[9500], USD[0.06] | | |
| 03015858 | | BTC[13.95689509], BTC-PERP[0], ETH-PERP[0], FTT[61], NVDA-0325[0], TSLA-0325[0], USD[29.09], USDT[0] | | |
| 03015875 | | BTC[0] | | |
| 03015877 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00038898], ETHW[0.00038997], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.35], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | USD[0.18] |
| 03015878 | | BTC[.00480663], SOL[.27094002], USD[0.00] | | |
| 03015883 | | BOBA[.076695], USD[0.00] | | |
| 03015887 | | AURY[4], BTC[0], SPELL-PERP[0], USD[0.00] | | |
| 03015889 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05200600], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SOL-PERP[0], USD[0.33], XRP-PERP[0], YFI-PERP[0] | | |
| 03015890 | | ETH[0], FTT[0], USD[0.00] | | |
| 03015904 | | USD[25.00] | | |
| 03015911 | | EUR[0.00], USD[0.01] | | |
| 03015912 | | ETH[.02699487], ETHW[.02699487], SAND-PERP[0], USD[1481.02], USDT[1192.5006] | | |
| 03015913 | Contingent, Disputed | ETH[.00054182], ETHW[.0054182], SOL[192.878988], USD[21.61] | | |
| 03015914 | | STMX[0], USD[0.00], XRP[0] | | |
| 03015925 | | BTC[.00000513], GOG[1749.6502], TRX[.000778], USD[0.13], USDT[0.00000001] | | |
| 03015926 | | CRV[0], GBP[0.56], TRX[1], USD[0.00] | Yes | |
| 03015934 | | AKRO[1], ATLAS[.00859994], BAO[1], BNB[0.11949887], USD[0.03] | Yes | |
| 03015942 | | BNT[0], TRX[0] | | |
| 03015946 | | XRP[.0146435] | Yes | |
| 03015947 | | APT-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[3.8524113], GST-PERP[0], MANA[11.67424967], NFT (292328131991573748/The Hill by FTX #2270)[1], NFT (352509510407950014/FTX Crypto Cup 2022 Key #469)[1], NFT (400089323988611890/Hungary Ticket Stub #791)[1], NFT (435200236864256533/France Ticket Stub #759)[1], NFT (447199274525320802/Austria Ticket Stub #801)[1], NFT (474643884778009937/Silverstone Ticket Stub #805)[1], NFT (562174223196385244/Montreal Ticket Stub #546)[1], SOL[0], USD[0.00], USDT[0] | | |
| 03015950 | | NFT (339732756211758576/FTX EU - we are here! #44256)[1], NFT (396992186099961930/FTX AU - we are here! #47265)[1], NFT (511483457569099825/FTX AU - we are here! #47250)[1], NFT (525124342455040888/FTX EU - we are here! #44396)[1], NFT (526647259754273437/FTX EU - we are here! #44528)[1], SOL[0] | | |
| 03015960 | | ADABULL[.06940291], BEAR[69.24], BULL[0.00009079], MATICBEAR2021[4700], USD[0.00], USDT[0] | | |
| 03015962 | | AKRO[1], BTC[.00000404], CHZ[2], DENT[1], GBP[0.00], LINK[.00045325], LRC[.0089064], RSR[2], RUNE[93.17492088], SOL[0], SRM[.00180792], SXP[1], TOMO[1], UBXT[2], USD[0.00], XRP[.17116419] | Yes | |
| 03015964 | | USD[0.00] | | |
| 03015966 | | BTC[.0386], USD[0.41] | | |
| 03015968 | | SHIB-PERP[0], USD[22.28], USDT[0.00000459] | | |
| 03015973 | | ADA-PERP[0], USD[47.28], XRP[24.99525] | | |
| 03015978 | | BNB[.00030255], USD[0.01] | | |
| 03015979 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA[1000.09169535], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03015980 | | BTC[0], ETH[0], FTT[0.00004156], USD[0.00], USDT[0] | | |
| 03015981 | | AVAX-PERP[2.9], BAT[266], ENJ[117.9764], GALA[699.99], LUNC-PERP[0], MANA[96], MATIC[130], NEAR-PERP[24.6], SAND[56.9886], STX-PERP[153], USD[144.60] | | USD[255.38] |
| 03015984 | | NFT (365924451645296882/FTX AU - we are here! #5878)[1], NFT (524377156046054305/FTX AU - we are here! #5886)[1], TSLA[.38994], USD[6.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03015985 | | 1INCH-0624[0], 1INCH-2021123I[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[89], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[7.00075783], AVAX-PERP[0], AXS-PERP[-3.1], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00548415], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00002259], BTC-PERP[.514], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[-0.55], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1.596], DOGE-PERP[0], DOT[21.17238035], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.03410262], ETH-0325[0], ETH-2021123I[0], ETH-PERP[0], ETHW[0.03410262], EUR[62.99], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[374.64945039], FTM-PERP[0], FTT[25.01353637], FTT-PERP[0], GALA[9.968], GALA-PERP[0], GODS[.59005], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[218], MANA-PERP[0], MAPS-PERP[0], MATIC[313.507124], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[2.16703165], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[-150.1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-5038.25], USDT[0.00712420], VET-PERP[0], WAVES-PERP[-9.5], XEM-PERP[0], XMR-PERP[0], XRP[179.5], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03015992 | | NFT (290769181974100539/FTX EU - we are here! #91592)[1], NFT (395355335735747783/FTX EU - we are here! #91854)[1], NFT (459429738078829972/FTX EU - we are here! #91063)[1] | | |
| 03015996 | | ACB[12.48640653], AKRO[744.37580857], ALICE[4.77006766], AMC[1.36800835], AUD[16.43], AXS[.06582155], BAO[509212.64937885], BB[1.16138832], BNB[.09516874], BTC[.00084605], CGC[1.03629333], DENT[3], DOGE[559.72586938], ETH[.01832261], ETHW[.01808988], GALA[3.53012802], HOLY[1.07660589], KIN[30331112.48569385], LTC[.39204073], MANA[1.48507415], MATIC[6.45757341], NFLX[1.11496608], NOK[1.71265395], RSR[679.93686171], SAND[10.99952279], SHIB[4016517.17413242], SLP[114.5632225], SLX[1.13241255], SPELL[327.16353751], STEP[207.1932175], TRX[137.08836157], UBER[2.87743749], UBXT[865.88566204], USDI-0.03I, XRP[125.28433434], YFI[.00216729] | Yes | |
| 03015999 | | POLIS[102.1343005] | | |
| 03016007 | | USD[0.00] | | |
| 03016011 | | BAO[1], KIN[1], TRX[2.42309543], USD[0.01] | Yes | |
| 03016013 | | COPE[211], SPELL[37000], STEP[730.7], USD[0.01] | | |
| 03016019 | | IMX[49.57147745], USD[0.00], USDT[0.00000001] | | |
| 03016021 | | NFT (576231561694421694/FTX AU - we are here! #48710)[1] | | |
| 03016027 | | ETH[0], MATIC[.00000001], TRX[0] | | |
| 03016039 | | DAWN-PERP[0], USD[0.00], USDT[0] | | |
| 03016043 | | BTC[.02902406], ETH[0.33297773], ETHW[0.33297773], SHIB[39300000], USD[2.17], XRP[1744.01291489] | | |
| 03016045 | | BTC-PERP[0], EOS-0624[0], TRX[.001554], USD[0.00], USDT[0] | Yes | |
| 03016051 | | BAO[1], BTC[0.00000010] | Yes | |
| 03016062 | | MATICBULL[47.490975], SOL[.9298233], USD[0.85] | | |
| 03016065 | | USDT[0.00000027] | | |
| 03016069 | Contingent | AUD[0.00], FTT[125.19406147], SRM[.01542648], USD[0.00], USDT[0] | | |
| 03016071 | | CHR[817.62853756], KIN[2], LRC[238.82723738], RUNE[63.03947975], SAND[94.31958882], TRX[1], UBXT[1], USD[0.12] | Yes | |
| 03016072 | Contingent | BICO[0], BNB[0], BNBBULL[0], BULL[0.00006509], LUNA2[0.00212594], LUNA2_LOCKED[0.00496052], LUNC-PERP[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], TRX[0.00004833], USD[0.00], USDT[0] | | TRX[.00000036] |
| 03016076 | | BAO[3], ETH[.00000032], ETHW[.00000032], KIN[1], NFT (288668968019796343/Belgium Ticket Stub #1326)[1], NFT (290672153497694473/FTX AU - we are here! #8336)[1], NFT (345264094387795344/FTX AU - we are here! #8335)[1], NFT (404044792851109243/FTX EU - we are here! #10251 4)[1], NFT (436866913566368019/FTX AU - we are here! #22294)[1], NFT (438758165165480706/Hungary Ticket Stub #577)[1], NFT (453415147438675785/Austin Ticket Stub #1615)[1], NFT (479588524483825906/FTX Crypto Cup 2022 Key #292)[1], NFT (496054975284209195/Monza Ticket Stub #212)[1], NFT (499985660726024131/France Ticket Stub #763)[1], NFT (536857291996271309/FTX AU - we are here! #102786)[1], NFT (559179111719625766/FTX AU - we are here! #102420)[1], NFT (570617004675727899/The Hill by FTX #1434)[1], RAY[213.48319552], USD[0.00] | Yes | |
| 03016078 | | DENT[1], EUR[0.00], KIN[1], USDT[10.66176344] | Yes | |
| 03016080 | | ARS[297.00] | Yes | |
| 03016084 | | USD[0.02] | | |
| 03016090 | | SOL[.9795288], USD[0.66] | | |
| 03016093 | | AXS[.22780272], BAO[2], LTC[.16528774], USD[0.01] | Yes | |
| 03016098 | | ATLAS[590], USD[0.20] | | |
| 03016105 | | ETH[.0299403], ETHW[.0299403], LUNC-PERP[0], SOL[.6254506], USD[0.02], USDT[.97696691] | | |
| 03016107 | | SUSHI[0] | | |
| 03016109 | | NFT (448388376732066125/FTX AU - we are here! #45613)[1] | | |
| 03016110 | | ATLAS[9.052], ETH[.1], ETHW[.1], POLIS[.0993], USD[0.12], USDT[164.86702] | | |
| 03016114 | | 1INCH-0325[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0325[0], AMC-0325[0], AMZN-0325[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BABA-0325[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BITO-0325[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.0579882], ETHW[.0579882], FLM-PERP[0], GDX-0325[0], IOTA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MER-PERP[0], MNGO-PERP[0], OXY-PERP[0], SPY-0325[0], TLM-PERP[0], TRU-PERP[0], USD[1.51], USD[10.6646493], XLM-PERP[0] | | |
| 03016115 | Contingent | BTC[0], BTC-PERP[0], FTT[25], SRM[.18241044], SRM_LOCKED[2.91078638], USD[0.27] | Yes | |
| 03016120 | | EUR[100.00] | | |
| 03016122 | | SUSHI[0] | | |
| 03016123 | | BTC[0.02461132], ETH[0.32430301], ETH-PERP[0.32253932], TRX[.000034], USD[0.00], USDT[370.04229408] | | BTC[.024534], ETH[.322168] |
| 03016125 | | ETH[0], SHIB[2961208.17293455], USDT[2.04914646] | | |
| 03016128 | | ETH[.001] | | |
| 03016135 | | USD[0.00], USDT[0.00008973] | | |
| 03016153 | | USD[0.00] | | |
| 03016154 | | SOL[34.9133652], USD[3.06] | | |
| 03016156 | | BTC[0.00125377], ETH[0], ETHW[0], MANA[0], SOL[0], USD[30.92], USDT[52.55537886], XRP[31] | | |
| 03016157 | | AUD[0.00], BAO[1], ETH[.10178878], ETHW[.10178878], TRX[1] | | |
| 03016160 | | BOBA[.28319695], USD[1894.99] | Yes | |
| 03016161 | | ALGO-PERP[0], BICO[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000036], GALA[28.061991], GALA-PERP[0], GMT-PERP[0], KIN[.00000001], KIN-PERP[0], LUNC-PERP[0], SLP-PERP[0], SWEAT[62.45675617], UNI[.00000001], UNISWAPBULL[.03187121], USD[0.10], WAVES-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03016171 | | AUD[0], BTC[0.01263794], BTC-PERP[0], USD[0.00], USDT[0.00045925] | | |
| 03016172 | | SUSHI[0] | | |
| 03016176 | Contingent | AURY[3], BAL[2.41], COMP[.2165], DYDX[5.2], FTM[17], IMX[16.2], MANA[10], MKR[.018], SAND[7], SOL[.25032872], SPELL[1800], SRM[12.00586188], SRM_LOCKED[.0046586], SUSHI[9.5], USD[0.00], USDT[2.73043392], YFI[.002] | | |
| 03016179 | | BTC[0], ETH[0], GRT[0], TRX[.00000013], USD[0.00], USDT[0.00000065] | | |
| 03016183 | Contingent | LUNA2[0.63942762], LUNA2_LOCKED[1.49199779], LUNC[137698.7158828], USD[0.00], USDT[0.00000008], USTC[.99981] | | |
| 03016186 | | ATOM-PERP[0], BTC-PERP[0], MATIC-PERP[0], SAND[1.03191183], SOL-PERP[0], USD[10.75], USDT[0] | | |
| 03016188 | | ETHW[.0008176], SOL[0], USD[0.00], USDT[0.00007752] | | |
| 03016189 | | SUSHI[0] | | |
| 03016195 | | SPELL[263516.85856596] | | |
| 03016202 | | ATLAS[74812.166771], FTT[25.09548294], NFT (323661181963043181/FTX EU - we are here! #182125)[1], NFT (325407412358681320/FTX EU - we are here! #183194)[1], NFT (538869880310669334/FTX EU - we are here! #183304)[1], POLIS[2277.18786929], SOL[9.54], USD[2.71], USDT[.002205] | | |
| 03016203 | | ALICE-PERP[0], BTTPRE-PERP[0], HNT-PERP[0], LTC-20211231[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 03016204 | Contingent | APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01295591], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00468], LUNC-PERP[0], SOL-PERP[0], TRX[.000085], USD[0.00], USDT[0.00000002], USTC-PERP[0] | | |
| 03016208 | | BTC-PERP[0], DOT-PERP[0], USD[0.73], USDT[0] | | |
| 03016209 | | XRP[2562.36] | | |
| 03016210 | | ADA-PERP[0], AVAX[1.02236081], BAT[10.0009835], BNB[0.10311475], BTT[2000000], CRO[20.00542425], DOGE[101.00221751], ENJ[10.00850960], ETH[0], GMT[10.40244307], LTC[0.07597533], MANA[10.00837904], MATIC[10.38927532], REN[10.07123786], SAND[10.04792397], SHIB[1e+06], SOL[1.02419767], SUSHI[10.39751571], TRX[208.16987300], USD[0.00], USDT[1111.49836197], XRP[20.35973769] | | BNB[.103111], DOGE[100.99963], GMT[10.402162], LTC[.075951], REN[10.070965], SOL[1.02254], SUSHI[10.397234], TRX[207.382706], USD[0.00], USDT[1110.896877], XRP[20.359188] |
| 03016211 | | ETH[.001], ETHW[.001], USD[500.00] | | |
| 03016214 | | ATLAS[9.692], ATLAS-PERP[0], FTT[9.4], POLIS[.09768], TRX[.000017], USD[0.11], USDT[.109583] | | |
| 03016215 | | DFL[6220], USD[0.05], XRP[.13693] | | |
| 03016218 | | SOL[1.97196519], USD[-2.87], USDT[0.19134797] | | |
| 03016222 | | SOL[.25], TONCOIN[28.894509], USD[0.22] | | |
| 03016225 | | ATLAS[3985.25558763], IMX[64.83589216], USD[0.00], USDT[0] | | |
| 03016230 | | SUSHI[0] | | |
| 03016242 | | FTT[25.99506], NFT (336566990353987534/FTX AU - we are here! #51536)[1], NFT (539105652443047630/FTX AU - we are here! #68737)[1], NFT (543104230385771305/FTX EU - we are here! #67496)[1], NFT (558707947101040753/FTX AU - we are here! #51673)[1], NFT (572368170080592217/FTX EU - we are here! #68568)[1], TRX[0.51719882], USD[16.70] | | |
| 03016244 | Contingent | ATOM[0], ATOM-PERP[0], AXS[0], ETH[0], FTM-PERP[0], GMT-PERP[0], LOOKS[0], LUNA2[1.02142694], LUNA2_LOCKED[0.04999621], LUNC[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], USD[0.00], USTC[0], USTC-PERP[0] | | |
| 03016257 | | FTM[.3181419], USD[0.00] | | |
| 03016259 | | USD[1.04], USDT[9.20981380] | | |
| 03016263 | | SUSHI[0] | | |
| 03016268 | | USD[0.00], USDT[4.96236438] | | |
| 03016269 | | 0 | | |
| 03016273 | | ATLAS[288.41109858], AUD[0.00], BTC[.00799421], DENT[1], ETH[.15351194], ETHW[.00018206], GODS[.00010397], KIN[3], LTC[3.0807046], POLIS[4.77418918], SAND[158.12422513], UBXT[2] | Yes | |
| 03016296 | | DOGE[0], TRX[0], USDT[0] | | |
| 03016302 | | BTC[0], USDT[.9164] | | |
| 03016303 | | FTM[473], GALA[729.9118], GOG[344], USD[0.15], USDT[0] | | |
| 03016308 | | 1INCH-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[11.13], USDT[0.04995285], ZIL-PERP[0] | | |
| 03016309 | | FTM[.86591886], USD[0.00], USDT[0] | | |
| 03016313 | Contingent | BTC[0.93756797], DOGE[86.55118938], ETH[6.26564522], ETHW[6.23905057], LUNA2[0.00012712], LUNA2_LOCKED[0.00029663], LUNC[0.00307554], USD[0.07] | | |
| 03016318 | | BOBA-PERP[0], USD[0.00] | | |
| 03016335 | Contingent, Disputed | BOLSONARO2022[0], BTC[0], BTC-PERP[0], USD[0.00] | | |
| 03016342 | | SUSHI[0] | | |
| 03016344 | Contingent | BAO[2], DOGE[0], ETH[0.26409208], ETHW[0.26405110], LUNA2_LOCKED[0.00000001], LUNC[0.00135762], NEAR[.00003106], SOL[0], USD[13.97], USDT[12.85477002] | Yes | |
| 03016345 | | USDT[0] | | |
| 03016346 | | POLIS[3.37988629], USD[0.00] | | |
| 03016352 | | AKRO[2], CEL[11.26886505], EUR[0.00], FTT[1.01258961], KIN[2], MANA[20.24222396], SAND[21.61009574], TRX[324.6525402] | Yes | |
| 03016354 | | AKRO[3], BAO[4], DOGE[55.52985103], KIN[2], MATIC[1.01413547], UBXT[1], USD[0.00] | Yes | |
| 03016370 | Contingent | LUNA2[1.03270165], LUNA2_LOCKED[2.40963719], LUNC[224872.96], USDT[0.00000007] | | |
| 03016371 | | SUSHI[0] | | |
| 03016375 | | USD[0.00], USDT[0] | | |
| 03016383 | | BABA[.004466], USD[0.00], USDT[28.51531128] | | |
| 03016384 | | AUD[1.58], MANA[1.16745722], NFT (453882936392721531/Crypto Rat Club #33)[1], NFT (477705083958977666/Crypto Rat Club #35)[1], NFT (541078269330290758/Ape Art #631)[1], USD[2.97] | Yes | |
| 03016388 | | BRZ[136.46997604], GALA[22.5148647], KIN[1], NFT (480686599595951199/The Hill by FTX #44946)[1] | Yes | |
| 03016389 | Contingent | CRV[90], FTM[22.42811978], LINK[10.30918410], RAY[13.36920259], SRM[30.58562046], SRM_LOCKED[.49381778], USD[0.00], USDT[0], USTC[0] | | |
| 03016390 | | DFL[23495.302], USD[3.94], USDT[0] | | |
| 03016394 | | SOL[.50747135], USD[100.01] | | |
| 03016395 | | ALTBEAR[47000], BNB[0], BRZ[0.00541162], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], SPELL[77.42018800], SPELL-PERP[0], USD[0.00], USDT[0.00000222] | | |
| 03016399 | | BNB[0], BTC[0], DOT[0], ETH[0], SAND[2.87858897], SOL[0.00000001], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03016400 | | BAO[7], DENT[1], DOGE[29.47728057], KIN[8], SHIB[138523.53996506], UBXT[1], USDT[0.84081295] | Yes | |
| 03016401 | | SPELL[82.41554859], USD[0.00], USDT[.87889275] | | |
| 03016406 | | NFT (299834964325152882/FTX EU - we are here! #259350)[1], NFT (361793926653849561/FTX EU - we are here! #259326)[1], NFT (406715212924682938/FTX EU - we are here! #259311)[1] | | |
| 03016409 | | AXS[0.94474358], MBS[378], SOL[.00000001], USD[0.00] | | |
| 03016410 | | USD[0.00], USDT[0.00000001] | | |
| 03016412 | | SPELL[999.8], USD[0.66] | | |
| 03016413 | | USDT[.00983027] | Yes | |
| 03016414 | | USDT[0] | | |
| 03016415 | | BTC[.00244186] | | |
| 03016425 | | SECO[1.0696808], USD[0.05] | Yes | |
| 03016431 | | USD[0.01] | | |
| 03016438 | Contingent | ETH[0], ETHW[.00000001], EUR[0.00], LUNA2_LOCKED[23.83681265], USD[-0.01] | | |
| 03016441 | | AKRO[1], BAO[3], BNB[.92247506], BTC[.00937173], CRO[864.26149183], CRV[55.68501977], DENT[1], KIN[4], RSR[1], USDT[140.25968164] | Yes | |
| 03016446 | | USD[0.00], USDT[0.03853288] | Yes | |
| 03016449 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GALFAN[199.962], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], RUNE-PERP[0], USD[-2.71], USDT[3.13793437], ZEC-PERP[0] | | |
| 03016453 | | SPELL[2299.54], SPELL-PERP[0], USD[0.05] | | |
| 03016459 | | TRX[.362589], USDT[3.12977099] | | |
| 03016460 | Contingent | AKRO[42467.4953], ETH[.048], ETHW[.048], PRISM[49403.209944], RAY[329.44548682], SOL[20.51777848], SRM[5.07906942], SRM_LOCKED[.0687066], TRX[425.8932], USD[834.00] | | |
| 03016461 | | DOT-PERP[0], ETCBULL[540.861], ETHBULL[1.9996], GLMR-PERP[0], KNCBULL[1601.72], LINKBULL[8998.2], LRC-PERP[0], MINA-PERP[0], OKBBULL[31.483702], USD[8.21], USDT[4.75130388] | | |
| 03016466 | | USD[0.00] | | |
| 03016467 | | BAO[1], BTC[.00000038], USD[0.00], USDT[0] | Yes | |
| 03016471 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH[0.00063340], ETH-PERP[0], ETHW[0.00063340], FTT[0.00481869], OP-PERP[0], SOL-PERP[0], SRM[.3755706], SRM_LOCKED[11.6244294], USD[0.31], USDT[398.9805743] | | |
| 03016472 | | BTC[0.00009961], ETH[0], USD[0.00], USDT[0] | | |
| 03016473 | | BNB[0], FTT[0], SOL[0], THETABULL[0], USD[0.00], USDT[0.00000238] | | |
| 03016475 | | ETH[0.18618060], ETHW[0.18518337], USD[0.29] | | ETH[.182028], USD[0.29] |
| 03016478 | | AUD[0.00], SOL[31.3066989], USD[1.31] | | |
| 03016488 | | ENJ-PERP[0], LRC-PERP[0], SUSHI-PERP[0], USD[-20.41], USDT[23.95098434] | | |
| 03016499 | | USDT[10.8] | | |
| 03016504 | | BNB[0], TRX[0], USD[0.00] | | |
| 03016506 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX[0.00000002], ALCX-PERP[0], ALGO-PERP[0], ALICE[0.00000001], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.00000001], AMPL-PERP[0], ANC-PERP[0], APE[0.00000001], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0.00000001], BAND-PERP[0], BAO-PERP[0], BAT[0.00000001], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0.23059946], BTC-0331[.383], BTC-1230[-0.1332], BTC-PERP[0-1607000], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.00000001], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-PERP[0], CONV-PERP[0], CREAM[0.00000001], CREAM-PERP[0], CRO[.0000001], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN[0], DAWN-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EDEN[0.00000001], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.00000005], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0331[4.426], ETH-1230[0.09300000], ETH-PERP[4.52899999], FIDA[0.00001], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000255], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0.00000001], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0.00000001], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0.00000002], KNC-PERP[0], KSH48-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[89.37986806], LUNA2_LOCKED[208.55302550], LUNC[7500148.80982711], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB[.00000001], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0.00000001], MKR-PERP[0.00499999], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[0.00000001], NEAR-PERP[0], NEO-PERP[0], OKB[0.00000001], OKB-PERP[0], OMG[.00000001], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0.00000001], PAXG-PERP[0], PEOPLE[.0000001], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], PROM[0.00000010], PROM-PERP[0], PUNDIX[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[7002.66955783], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[0.00000001], RNDR-PERP[0], ROOK[0.00000001], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000009], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STMX-PERP[0], STORJ[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN[0.00000001], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000945], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], USD[4805.97], USDT[0.00645333], USTC-PERP[0], VET-PERP[0], WAVES[0.00000001], WAVES-PERP[0], XAUT[0.00000001], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03016507 | Contingent | BTC[.00009019], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], TRX[1363], USD[0.00], USDT[0.19450711] | | |
| 03016508 | | BNB[.00189105], BOBA[.094547], ETH[0], ETHW[.00014914], FTT[73.18644293], HT[61.8], NFT (405242674364665756/FTX EU - we are here! #184860)[1], NFT (480980871343004292/FTX EU - we are here! #184723)[1], NFT (548133206317682598/FTX EU - we are here! #184659)[1], SOL[0.00103087], SOL-PERP[0], TRX[.000031], USD[0.59], USDT[0.00060938] | | |
| 03016513 | | POLIS[3], USD[0.20], USDT[.006306] | | |
| 03016516 | | USD[6.12], USDT[0] | | |
| 03016522 | | BTC[0.01140000], ETH[0], FTT[0], GALA[0], GALA-PERP[0], NFT (338740263430957849/The Hill by FTX #9997)[1], NFT (456771077778373188/FTX Crypto Cup 2022 Key #13601)[1], SOL[0], TRX[2.40912268], TSLA[0], USD[0.00], USDT[0] | Yes | |
| 03016550 | | ETH[.59272081], ETHW[.59247195], USD[317.85], USDT[.00458682] | Yes | |
| 03016557 | | BNB[.00495791], ETH[.0005292], ETHW[.0005292], GODS[.072471], USD[0.00] | | |
| 03016558 | | ETH[1], MANA[8000.8], SHIB[203300000], USD[3917.78] | | |
| 03016561 | | USD[8.50] | | |
| 03016567 | | BNB[.005], USDT[3.07663525], XRP[.65] | | |
| 03016576 | | BTC[0], ETH[0], NFT (335495728333143338/FTX EU - we are here! #271839)[1], NFT (527612243458869210/FTX EU - we are here! #271829)[1], USD[3.00], USDT[0.00001153] | | |
| 03016584 | | GOG[253], MBS[359], USD[0.68] | | |
| 03016585 | | USD[25.00] | | |
| 03016586 | | USDT[0] | | |
| 03016588 | | BTC[0], ETHW[1.00044083], TRX[40.000932], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03016594 | | BNB[.00113381], DOGE[.10806516], TRX[.193801], USDT[0] | | |
| 03016603 | Contingent | ETH[3.23278053], ETHW[3.23278053], LUNA2[0], LUNA2_LOCKED[1.53952179], USDT[0.59033093] | | |
| 03016605 | | FTT-PERP[0], USD[5.48] | | |
| 03016606 | | SAND[.9992], USD[22.82] | | |
| 03016610 | | USD[50.01] | | |
| 03016624 | | SPELL[99800], USD[0.83], USDT[1.54819800] | | |
| 03016631 | | 0 | | |
| 03016648 | | AUDIO[3.26330587], BTC[0], MATIC[0], USD[0.00] | Yes | |
| 03016658 | | ATLAS[63.76176946], USD[0.00] | Yes | |
| 03016675 | | AAVE[.42], AUDIO[203.97302], AVAX[1], BNB[.00137418], CHZ[390], FTT[2], RUNE[8.5], SUSHI[52.5], USDT[0] | | |
| 03016679 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA[10000], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.03049808], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03016685 | | SPELL[53.787], USD[0.00] | | |
| 03016688 | Contingent | ALGO[56.91807224], ATLAS[404.24237802], BF_POINT[100], BTC[.01074021], ETH[.11038746], ETHW[.1092881], EUR[0.00], LUNA2[1.28391977], LUNA2_LOCKED[2.88964505], LUNC[36.65510683], NFT[424003033145628732/The Hill by FTX #23634][1], SOL[4.62247841], TRX[12.05742363], USDT[0.00000001] | Yes | |
| 03016689 | | ATOM[.027088], MATIC[.5929], NFT[333223304139837397/FTX AU - we are here! #36703][1], NFT[352929157225756093/FTX EU - we are here! #26501][1], NFT[445465467053688953/FTX AU - we are here! #36728][1], NFT[501251731572471849/FTX EU - we are here! #26585][1], NFT[552266272376997249/FTX EU - we are here! #26384][1], SOL[.00218], USD[2.72], USDT[0.09238693], USTC-PERP[0] | | |
| 03016698 | | APE-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03016707 | | SOL[0], USDT[0.96449356] | | |
| 03016709 | | DOGE[8.26183386] | | |
| 03016711 | | STARS[0.71174412], USD[0.00] | | |
| 03016713 | | USD[0.71] | | |
| 03016715 | | BTC[0.01029804], USD[1.48] | | |
| 03016723 | | BTC[0.02428609], BTC-PERP[0.00409996], ETH[0.00097930], ETH-PERP[0.00097930], LTC[.2066437], LUNC-PERP[0], SOL-PERP[0], USD[-85.63] | | |
| 03016725 | Contingent | ETH[.05121854], ETHW[.05102939], LUNA2[0.00005698], LUNA2_LOCKED[0.00013297], LUNC[0], USD[1.28], USDT[.5] | | ETH[.051123] |
| 03016727 | | ATLAS[6937.96304115], BAO[2], KIN[5], POLIS[26.18930061], SOS[62572885.04105448], USD[0.05] | Yes | |
| 03016734 | | STG[.001902], USD[0.01], USDT[0] | | |
| 03016736 | | AUDIO[4.99905], SPELL[3499.335], USD[1.51] | | |
| 03016737 | | AKRO[1], BAO[2], DENT[1], FIDA[1], HOLY[1.01294146], KIN[4], NFT[359456401422304775/The Hill by FTX #7129][1], NFT[376367498047301322/FTX Crypto Cup 2022 Key #15417][1], NFT[571339551164032929/Japan Ticket Stub #1549][1], RSR[4], SXP[1], TOMO[1], TRU[1], TRX[2.001737], UBXT[2], USDT[0.01368782] | Yes | |
| 03016739 | | CHR-PERP[0], USD[0.00], USDT[0] | | |
| 03016741 | | AKRO[2], BAO[1], STARS[130.16733308], UBXT[1], ZAR[0.00] | | |
| 03016742 | | SOL[.00374502] | Yes | |
| 03016747 | | TRX[.804601], USDT[0] | | |
| 03016751 | | CHZ[621.42362879], KIN[2270596.01938895], USDT[0] | | |
| 03016752 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03016753 | | NFT[365562234003660971/FTX EU - we are here! #275550][1], NFT[441023070700582423/FTX EU - we are here! #275579][1], NFT[463177244021564626/FTX EU - we are here! #275568][1] | | |
| 03016760 | | ETH[.01058887], ETHW[.01045197] | Yes | |
| 03016762 | Contingent, Disputed | BAO[1], BTC[.00000015], KIN[2], LINK[0.00028948], USD[0.06] | Yes | |
| 03016763 | | IMX[30.75817953], USD[0.00], USDT[0] | | |
| 03016771 | | USD[0.00] | | |
| 03016772 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00008027], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT[329428413819568748/The Hill by FTX #34539][1], PAXG-PERP[0], SOL-PERP[0], USD[0.01], USDT[-0.80305255], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03016778 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM[.09954], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOST-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[75.91], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 03016780 | | USD[0.00], USDT[1.6969135] | | |
| 03016785 | | FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 03016793 | | FTT[40.2613792], USDT[1.4] | | |
| 03016808 | | ETH[.00000068], ETHW[.00000068] | Yes | |
| 03016809 | | HUM[.01], USD[0.18] | | |
| 03016819 | | USD[0.00] | | |
| 03016825 | | SPELL[70400], USD[0.30] | | |
| 03016828 | | BAO[1], DENT[1], SOL[1.56704368], USD[0.00], USDT[0] | | |
| 03016829 | | AUDIO[1.99962], BTC[.00101964], CHZ[19.98829], CRO[39.9924], USD[0.00], USDT[0.00011958] | | |
| 03016832 | | BTC[.0006], USD[1.46] | | |
| 03016837 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03016840 | Contingent | LUNA2[6.91068128], LUNA2_LOCKED[16.124923], SOL[.008908], USD[19449.75], USDT[0.00000001] | | |
| 03016847 | | BTC[0], LTC[.01917369], RUNE-PERP[0], TRX[.000451], USD[0.00], USDT[2.00000033] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03016859 | | XRP[.00022603] | Yes | |
| 03016873 | | BNB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03016877 | | AKRO[2], AURY[.00004115], BAO[17], DENT[6], EUR[0.00], KIN[11], RSR[2], SOL[.00000581], TONCOIN[.01323833], UBXT[4], USD[0.00], USDT[0.39538996] | Yes | |
| 03016878 | | ETH[.4999], ETHW[.4999], USDT[2091.179023] | | |
| 03016881 | | USDT[2.8302016] | | |
| 03016882 | | USD[0.00], USDT[15.28896600] | | |
| 03016894 | | USD[0.38] | | |
| 03016895 | | FTT[12.305505], USD[3144.80] | Yes | |
| 03016898 | | BTC[0], FTT[0.00590940] | | |
| 03016902 | | BTC[0.00011612], BTC-PERP[0], COIN[0], USD[0.00], USDT[0.00031142] | | |
| 03016904 | | NFT (433854508038694863/FTX EU - we are here! #150036)[1], NFT (554212366586160298/FTX EU - we are here! #149707)[1], NFT (559850974344259748/FTX EU - we are here! #149877)[1] | | |
| 03016929 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[1.14], USDT[0], WAVES-PERP[0] | | |
| 03016934 | | AUD[0.00], USD[0.46] | Yes | |
| 03016941 | | USD[0.19] | | |
| 03016944 | | SUSHI[0] | | |
| 03016951 | | BNB[.00097492], BTC[0], CHZ[0], ETH[0], MATIC[0], SOL[0] | | |
| 03016956 | | USD[1.72] | | |
| 03016961 | | SUSHI[0] | | |
| 03016964 | | ATLAS[215.23649116] | | |
| 03016972 | | USD[10.00] | | |
| 03016974 | | TRX[.000777] | | |
| 03016978 | | ATLAS[189.4657067], BAO[1], USD[0.00] | | |
| 03016979 | | USD[0.00] | | |
| 03016980 | | CRO[4.8031847], ETH[0], FTM[.5755571], FTT[4.4121676], USD[0.07], XRP[.8086966] | | |
| 03016981 | | SXP[.00000634], TOMO[.00000634], USD[0.60], USDT[0] | Yes | |
| 03016985 | | LRC[6148.77], USD[0.82] | | |
| 03016988 | Contingent | LUNA2[2.57689807], LUNA2_LOCKED[6.01276216], LUNC[561124.98], USD[19.17] | | |
| 03016989 | | BNB[0], TRX[0.00898600], USD[0.00], USDT[0.00742541] | | |
| 03016992 | | BCH[.000776], BTC[.0000955], EOS-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], SAND-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 03016994 | | ADA-PERP[0], BTC[0.01525435], DOGE[1111.45740634], DOT-PERP[0], ETH-PERP[0], KIN[2519496], KIN-PERP[0], MANA[494.9], MANA-PERP[0], MATIC-PERP[0], PERP[119.976], SHIB[14997000], USD[0.86] | | BTC[.015062], DOGE[.015062], USD[0.86] |
| 03017006 | | ATLAS[7906.00491139], ETHW[1.43054985], POLIS[7.69288417] | Yes | |
| 03017010 | | ETHW[.00002034], USD[0.06], USDT[.19711652] | Yes | |
| 03017022 | | CRO[735.55797644], SOL[.00059527], USD[60989.41], USDT[.36517785] | Yes | |
| 03017039 | | BTC[0] | | |
| 03017043 | | USDT[5] | | |
| 03017045 | | BICO[152.9694], IMX[181.9636], USD[0.99], USDT[0] | | |
| 03017046 | | AKRO[1], BAO[2], BTC[.00659524], ETH[.18862815], ETHW[.18840111], KIN[3], USD[0.00] | Yes | |
| 03017054 | | USD[25.00] | | |
| 03017055 | | ARKK[3.14203757], GOOGL[.000848], NVDA[2.41329935], SPY[.399924], USD[157.01], USDT[0.00898081] | | USD[156.62] |
| 03017058 | | USDT[0.00001106] | | |
| 03017061 | | KIN[1], USD[0.01] | | |
| 03017068 | | FTT[2.3], USD[1.12] | | |
| 03017072 | | USDT[0.00000205] | | |
| 03017075 | | AVAX[.00022195], MATIC[.02895423], SOL[.00013476] | Yes | |
| 03017076 | | USDT[100.00762668] | Yes | |
| 03017078 | Contingent | 1INCH-PERP[0], LUNA2[1.70639815], LUNA2_LOCKED[3.98159568], LUNC[371571.79], MANA-PERP[0], SAND-PERP[0], SOL-PERP[2.06], USD[1.84] | | |
| 03017081 | | COPE[62.98803], USD[0.11] | | |
| 03017084 | Contingent | ETH[0.00071100], ETHW[0.00071100], FTT[.06846], IMX[.01068], LUNA2[0.00673825], LUNA2_LOCKED[0.01572260], SOL[.00000001], TRX[.602222], USD[3.81], USDT[2.95617786], USTC[.953833] | | |
| 03017092 | | USD[25.00] | | |
| 03017099 | | ETH[0] | | |
| 03017110 | Contingent | APE[1.17609218], AVAX[1.04898250], BTC[0.00843359], DOGE[388.8583915], FTM[16.89220942], GALA[143.66244083], KIN[4], LUNA2[0.07417179], LUNA2_LOCKED[0.17306752], LUNC[92.45986670], SHIB[6650348.54031225], SOL[2.11007054], TRX[1], USD[0.00], USDT[0], USTC[10.43927054] | Yes | |
| 03017116 | | ALGO[151.863524], APE[21.3884832], AUDIO[365.866434], AXS[8.496326], BNB[.40971412], BTC[0.01082272], CHR[188.785208], ENJ[77.956412], ETH[0.13796609], FTT[29.67195702], GALA[579.58374], GMT[41.982448], GOG[.978272], GRT[629.528336], HNT[21.9932058], HT[1.1917616], MANA[132.920648], REEF[5848.45274], RNDR[113.1558316], SAND[99.938036], SOL[46.44795208], USD[7.32], USDT[0.73214608] | | |
| 03017124 | | NFT (327883749436030360/FTX Crypto Cup 2022 Key #15811)[1], NFT (513142676297274324/The Hill by FTX #13007)[1] | | |
| 03017128 | | EUR[0.98] | | |
| 03017130 | | BAO[2], DENT[1], MATH[1], RSR[1], TRX[.000008], USDT[0] | | |
| 03017144 | | BTC[.00000675], DENT[1], ETH[.00010109], ETHW[.00010109], RSR[2], USD[0.00] | Yes | |

Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03017145 | | TRX[.315801], USDT[2.37053788] | | |
| 03017152 | Contingent | ETH[5.70369328], ETHW[5.70369328], LUNA2[0.42326061], LUNA2_LOCKED[0.98760810], LUNC[92165.89], USD[17753.22] | | |
| 03017168 | | AVAX[4.99952082], DOT[7], FTT[23.49375223], HT[.0746466], MATIC[179.966826], SOL[2.0076225], USD[0.66] | | |
| 03017171 | | USD[0.00], USDT[0] | | |
| 03017180 | | ETH[3.62431125], ETHW[3.62431125], USD[4.69] | | |
| 03017181 | | BTC[0.02759475], DOGE[.99696], USD[0.24], USDT[.00773165], XRP[3.248304] | | |
| 03017188 | | EUR[0.98], USD[10103.06], USDT[0] | | |
| 03017189 | | USDT[2919.60037209] | Yes | |
| 03017192 | | SOL[.89], USD[-4.50], USDT[0.67277654] | | |
| 03017196 | | ETH[0.00000170], ETH-PERP[0], ETHW[0.00000170], SOL[0.07447212], SOL-PERP[0], USD[4.99], USDT[8.22134172] | | |
| 03017211 | | TRX[.552649], USD[0.00], USDT[0.00000358] | | |
| 03017220 | | GMT-PERP[0], GST-PERP[0], TRX[.820012], USD[15.97], WAVES-PERP[0] | | |
| 03017222 | | USD[0.95], USDT[0.00000001] | | |
| 03017224 | | USDT[0.00020920] | | |
| 03017228 | | USDT[0.00000001], WRX[0] | | |
| 03017229 | | BF_POINT[200], FIDA[1], SGD[0.00], USD[0.00] | | |
| 03017230 | | ATLAS[100], TRX[.000001], USD[0.73] | | |
| 03017232 | | USD[10000.00] | | |
| 03017244 | | BNB[.00809964], SPELL[36998.46], USD[1.06] | | |
| 03017271 | Contingent | BTC[0.35744128], LUNA2[4.33264167], LUNA2_LOCKED[9.86714542], USD[1.34], USDT[1.60548785] | Yes | |
| 03017274 | | BTC[0.05908589], ETH[.14297283], ETHW[.14297283], SOL[8.31533132], USD[837.59892124], XRP[3288.36305635] | | BTC[.058686], SOL[8.058848], USDT[826.875454], XRP[3207.551897] |
| 03017275 | | BAO[8], DENT[1], ETH[.00254282], KIN[6], TRX[.001123], USD[10.18], USDT[3.23144057] | Yes | |
| 03017276 | | USD[0.00] | | |
| 03017288 | | BNB[.01739921], USDT[9.00000323] | | |
| 03017291 | | BNB[0], BTC[0.01731979], ETH[.00000001], TRX[0], USDT[0.00006512] | | |
| 03017294 | | RAY[17.02170629] | | |
| 03017296 | | AKRO[1], BAO[3], CHZ[1], DOGE[1], KIN[2], MATIC[1.00218503], USD[1.89], USDT[0] | Yes | |
| 03017307 | | POLIS[0.08145112], USD[0.00] | | |
| 03017309 | Contingent | BAO[2], LUNA2[2.12282214], LUNA2_LOCKED[4.77771427], LUNC[81.43849532], USD[0.01], USTC[.00267643] | Yes | |
| 03017313 | | AVAX[16.91637542], BTC[.15117541], CRV[.00265758], ENJ[284.11585994], FTM[1205.4822779], GALA[1631.42092077], MANA[47.94032698], MBS[1594.55775385], RUNE[267.04878802], USD[0.01] | Yes | |
| 03017315 | | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.15], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03017327 | | USDT[510111.35603227] | | |
| 03017330 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], GRT-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[-128.25], USDT[140.11131778] | | |
| 03017332 | | BTC[0], PERP[0], SOL[4.74914318], USD[0.97], USDT[10.00042691] | | |
| 03017345 | Contingent | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.11897739], ETH-PERP[0], ETHW[.11897739], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00013494], LUNA2_LOCKED[0.00031487], LUNC[29.3844159], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[13458.24], XRP[190.96371], XRP-PERP[0], XTZ-PERP[0] | | |
| 03017349 | | MBS[3.40317599], USD[0.00] | | |
| 03017354 | | REEF[7501.1291], REEF-PERP[0], SAND[14.99715], SOL[6.07970605], SOL-PERP[0], USD[0.35], USDT[0.00003039] | | |
| 03017360 | | BOLSONARO2022[0], BTC[.00179964], ETH[.002], ETHW[.002], KIN-PERP[0], USD[0.51] | | |
| 03017362 | | BAO[1], BTC[.00654804], ETH[.04006818], ETHW[.03957262], SOL[.22680437], TRX[1], UBXT[1], USD[0.02] | Yes | |
| 03017368 | | ETH[.00399539], ETHW[0.00399539], USD[0.03], VET-PERP[0] | | |
| 03017371 | | ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0921[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0927[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1102[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.61368574], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], KLAY-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[37.33066584], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VETBULL[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03017372 | | USD[25.00] | | |
| 03017374 | | FTT[13.92463896], USD[0.00] | | |
| 03017379 | | APE-PERP[0], USD[0.01] | | |
| 03017380 | | BICO[51], TRX[.519201], USD[0.80], USDT[0.00000001] | | |
| 03017387 | | GALA[110.6760131], SAND[21.99234638], SOL[0], USD[0.00], USDT[0] | | |
| 03017389 | | NFT (317922760382875632/FTX EU - we are here! #237787)[1], NFT (477657998908737151/FTX EU - we are here! #237821)[1], NFT (491186841389830777/FTX EU - we are here! #237580)[1] | | |
| 03017391 | | ALGOBULL[31260000], USD[0.05] | | |
| 03017395 | | NFT (431085093066442757/FTX EU - we are here! #261092)[1], NFT (478177325580830291/FTX EU - we are here! #261013)[1], NFT (531152911257960573/FTX EU - we are here! #261043)[1] | | |
| 03017396 | | FTT[2.82332364], USDT[0.00000037] | | |
| 03017400 | | FTT[9.99662317], USD[0.00], USDT[4.05593885] | | |
| 03017402 | | AKRO[1], ATLAS[643.7899849], AVAX[.58595002], BAO[8], BNB[.07444249], BTC[.00169629], DOT[1.06320848], ETH[.01871513], ETHW[.01871513], KIN[8], LINK[2.86989818], LTC[.36500321], RUNE[2.70842658], SOL[.50364603], TRX[2], USDT[0.00021637] | | |
| 03017418 | | NFT (336015282889198115/Crypto Rat Club #23)[1], NFT (383348942448289752/#009 | Series #2)[1], NFT (415820851683452421/Golden field)[1], NFT (473431158930955747/New Towers)[1], NFT (532919905002344143/FTX Eagle #28)[1], USD[8.87] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03017419 | | BTC[.48596016], BTC-PERP[0], ETH[3.9998], ETH-PERP[-10.571], ETHW[3.9998], FTT[15.89682], HNT[.0984], USD[77428.57], USDT[0] | | |
| 03017420 | | NFT (353408257300336763/FTX EU - we are here! #169872)[1], NFT (503340981885836895/FTX EU - we are here! #169738)[1], NFT (539261197026895762/FTX EU - we are here! #170102)[1] | | |
| 03017421 | | BTC[0], DOGE[0], ETH[.00000001], SHIB[0], SPELL[0], SUSHI[0] | | |
| 03017424 | | TRX[.000005], USDT[0] | | |
| 03017429 | | ATLAS[3429.8556], SOL[.10024645], USD[0.13] | | |
| 03017432 | Contingent | BEAR[99.832], BTC[0.28240835], FTT[0.09679930], GMT[0], LUNA2[16.82129115], LUNA2_LOCKED[38.29550305], LUNC[3664047.32652007], SOL[23.62722206], SPY[8.99872], SPY-0624[0], TSLA[12.05544], USD[846.43], USDT[95.56335322] | Yes | |
| 03017438 | | BTC[0.00002227], USD[44.39] | | |
| 03017442 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], MER-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[1.89], USDT[0] | | |
| 03017448 | | BTC[.00000019], DOGE[0], DOGE[.62600392], ETH-PERP[0], SOL-PERP[0], USD[1.92], USDT[0] | | |
| 03017450 | | TRYB[206.3], USD[13.95], USDT[0] | | |
| 03017453 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00027557], LUNA2_LOCKED[0.00064301], LUNA2-PERP[0], LUNC[60.00749458], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR[.09905], NEAR-1230[15], NEAR-PERP[0], NFT (513207848767102140/Netherlands Ticket Stub #1975)[1], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.28], USTC-PERP[0], XRP[.5689], XRP-PERP[0] | | |
| 03017454 | | COMP[.0001], DODO[128], USD[-0.01], USDT[0.00466955] | | |
| 03017463 | | BTC[0.00009998], SOL[0.04998477], USD[0.00], USDT[.44194855] | | |
| 03017464 | | BTC[0], USD[0.00] | | |
| 03017465 | | BAO[1], BNB[0.00000029], GMT[0], KIN[11], NFT (414022927032404587/FTX EU - we are here! #281909)[1], NFT (543400241609058731/FTX EU - we are here! #281914)[1], SOL[0.00000001], USDT[0.00000004] | Yes | |
| 03017470 | Contingent | LUNA2[3.43789831], LUNA2_LOCKED[8.02176272], LUNC[.0098928], SPELL[38.193], TRX[0.000001], USD[6.06], USDT[0.00281302], USTC[486.651116] | | |
| 03017476 | | GALA[140.01133251], USD[0.00] | | |
| 03017480 | | BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], USD[-1.32], USDT[10.070442] | | |
| 03017482 | | TRX[.000017], USD[0.00], USDT[9.89536429] | | |
| 03017488 | | USDT[0] | | |
| 03017491 | | AAPL[.009808], SPY[.008893], USD[450.14], USDT[.00863733] | | |
| 03017493 | | TRX[0] | | |
| 03017494 | | ATLAS[9219.64525215], FTT[0.00324354], USD[0.00], USDT[0] | | |
| 03017499 | | ATLAS[489.9069], USD[1.16] | | |
| 03017502 | | USD[0.06] | | |
| 03017507 | | ATOM[0], BTC[.0029891], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.128], FTT-PERP[0], HNT-PERP[0], MATIC-PERP[0], RVN-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[53.42], USDT[3.72856178], XRP-PERP[0] | | |
| 03017509 | | BOBA[.03379885], USD[0.00], USDT[0] | | |
| 03017511 | | TRX[.000399], USDT[24] | Yes | |
| 03017512 | | MATIC[1.48047046], USD[0.00], USDT[103.38530179] | | |
| 03017514 | | SUSHI[0] | | |
| 03017517 | | BNB[0], FTT[.00021678], NFT (317605813300309541/FTX EU - we are here! #129221)[1], NFT (385978959213702412/FTX EU - we are here! #129288)[1], NFT (488647098500729968/FTX EU - we are here! #129003)[1], SOS[5383.37758863], UBXT[1], USD[0.00] | Yes | |
| 03017520 | | GST[10.077007], USD[0.00], USDT[9.24144824] | Yes | |
| 03017526 | | ETH[.07598556], ETHW[.07598556], USDT[1.7] | Yes | |
| 03017527 | | BNB[.00000037] | | |
| 03017529 | | SUSHI[0] | | |
| 03017536 | | BEARSHIT[8468390.7], CONV[2819.4642], LINA[4159.2096], LINK[4.499145], LINKBULL[345.93426], REEF[7068.6567], USD[2.81], USDT[0.13171502] | | |
| 03017537 | | DFL[0] | | |
| 03017538 | | ALGO[.048], ETHW[299.998943], ETHW-PERP[0], USD[0.78], USDT[.00922196] | | |
| 03017539 | | SLP-PERP[0], SOL[201.99586], SOL-PERP[1.99], USD[-16.55] | | |
| 03017543 | | BOBA[900.0401314] | | |
| 03017546 | | BTC[.00030533], USD[0.00] | | |
| 03017552 | | USDT[10630.22412796] | Yes | |
| 03017553 | | BTC[0.02115394], ETH[0.10072979], ETHW[0.10018464], USDT[178.44930669] | | BTC[.020983], ETH[.099508], USDT[175.856024] |
| 03017557 | | BTC[.00199981], USD[2.97] | | |
| 03017559 | | USD[1.21] | | |
| 03017563 | | USDT[0.00035585] | | |
| 03017568 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.00009301], BTC-PERP[0], CRO-PERP[0], ETH[0.00067142], ETH-PERP[0], ETHW[0], GALA-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL[0.00904896], SOL-PERP[0], USD[53160.62], USDT[0.00000001], USO-0325[0] | | BTC[.000093], ETH[.000671], SOL[.008953] |
| 03017569 | | TONCOIN[198.5], TONCOIN-PERP[0], USD[0.17], USDT[0.00761595] | | |
| 03017572 | | NFT (322341792350123642/FTX EU - we are here! #206894)[1], NFT (395333652425037640/FTX AU - we are here! #67588)[1], NFT (467730131659890658/FTX EU - we are here! #206958)[1], NFT (576085497163983959/FTX EU - we are here! #206929)[1] | | |
| 03017574 | Contingent, Disputed | USD[25.00] | | |
| 03017575 | | MBS[736.93084], USD[0.69] | | |
| 03017577 | | USD[0.00] | | |
| 03017578 | | DOGE[552.95399848], GBP[0.00], KIN[1], TRX[2], XRP[30.08744283] | | |
| 03017579 | | AKRO[.1032521], BAO[1], BAT[1.00719319], FTT[.00013389], GBP[0.00], GRT[1], KIN[1], SOL[0.00001267], TRX[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03017580 | | ETH[.00000001] | | |
| 03017582 | | BTC[0], DASH-PERP[0], USD[0.02], USDT[0.64795210], XTZBULL[3099.43], ZECBULL[560] | | |
| 03017590 | | BTC[0], CREAM-PERP[0], DAWN-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], KSOS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SOS-PERP[0], SPELL-PERP[0], SXP-0325[0], SXP-PERP[0], USD[0.17], USDT[0], WAVES-0325[0] | | |
| 03017591 | | ALGO-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 03017594 | | AVAX[0], DOGE[0], TRX[.000813], USD[0.01], USDT[0] | | |
| 03017597 | | USD[0.00], USDT[4.2] | | |
| 03017598 | | SUSHI[0] | | |
| 03017601 | | 0 | | |
| 03017606 | | ALGOBULL[2199560], BALBULL[689.862], BCHBULL[1889.622], BSVBULL[659868], DOGEBULL[5.29894], EOSBULL[111000], GRTBULL[239.952], LTCBULL[329.934], MATICBULL[34.993], SUSHIBULL[579884], SXPBULL[25294.94], THETABULL[2.669466], TOMOBULL[129986.6], USD[0.03], USDT[0], XRPBULL[5998.8], XTZBULL[450], ZECBULL[61.9876] | | |
| 03017607 | | ETH[.00710424], ETHW[.00710424], USD[0.01], XRP[23.64018354] | | |
| 03017609 | | APT[3.99924], IMX[19.9962], USD[3.66] | | |
| 03017620 | | USD[1.49] | | |
| 03017625 | | SUSHI[0] | | |
| 03017628 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[20], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00902115], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[12.10498782], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[10], MANA-PERP[0], MATIC[21.44179137], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[26.70106452], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[6], SAND-PERP[0], SHIB[399946], SHIB-PERP[0], SNX-PERP[0], SOL[0.54062395], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.44], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03017629 | | BAO[1], BTC[.20325101], DENT[1], KIN[2], TRX[1], UBXT[1], USDT[0] | Yes | |
| 03017630 | | FTM[17.99658], USD[0.52] | | |
| 03017637 | | AXS[1.02989747], BAND[0], BNB[0], BTC[0.00951545], DOGE[0], ETH[0.17944979], ETHW[0.17848615], EUR[0.00], FTM[9.56868019], RAY[14.23318543], SHIB[100000], SOL[0.11135554], TRYB[836.30363296], USD[10.28], XRP[9.32320871] | | AXS[1.006725], BTC[.009513], ETH[.179231], FTM[9.554237], SOL[.110146], TRYB[831.998167], USD[10.23], XRP[9.319564] |
| 03017641 | | CHF[0.00], EUR[0.00], FTT[0.00000001], USDT[0] | | |
| 03017644 | | AUD[0.00], BTC[.00853503], DOT[14.87692972], ETH[.46282363], ETHW[.46282363], LTC[2.73893345] | | |
| 03017650 | | BRZ[4631.55395669], TRX[.000017], USD[0.00], USDT[0] | | |
| 03017651 | | SOL[4.9527575], USDT[373.73012495] | | |
| 03017655 | | DODO[470.137044] | | |
| 03017656 | | BTC[.00002649], KIN[3], MATIC[0.00201534], USD[0.00] | Yes | |
| 03017660 | | BTC[.00023879] | | |
| 03017662 | | ETH[3.11265521], ETHW[3.11172585], SOL[6.61852624], USD[27633.71], USDT[10.18469854], YGG[113.23444259] | Yes | |
| 03017663 | | AKRO[1], ATLAS[.0284953], AURY[.00007471], BAO[2], BNB[0], DENT[1], KIN[2], TRX[1], UBXT[1], USD[0.00], USDT[0.00059654] | Yes | |
| 03017666 | | USD[0.78] | | |
| 03017667 | | BSVBULL[527596.05354737], DOGEBULL[5.47678868], LUNC-PERP[0], MATICBULL[84.82335155], SPELL[2.82633158], STEP[.00005255], THETABULL[14386.59283577], USD[1.08], USDT[0.00000013], VETBULL[369.46547646], XTZBULL[55190.14005595] | | |
| 03017670 | Contingent | AVAX[0], BTC[0.00514272], FTT[9.29802], LUNA2[0.33814988], LUNA2_LOCKED[0.78901639], LUNC[73632.849191], TONCOIN[0], USD[2.67], USDT[0], WAVES[1.51579162] | Yes | |
| 03017673 | | AVAX-PERP[0], BTC[.0098], BTC-PERP[0], DENT[167200], DOT-PERP[0], ETH[.645], ETH-PERP[0], ETHW[.645], GMT[46], LUNC-PERP[0], SOL-PERP[0], USD[0.52], XRP[361] | | |
| 03017674 | | BNB[0], USD[0.00] | | |
| 03017679 | Contingent | AXS-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LUNA2[0.47339604], LUNA2_LOCKED[1.10459077], LUNC[0], LUNC-PERP[0], USD[20.69], USDT[0] | | |
| 03017685 | | IMX[17.796618], USD[0.32] | | |
| 03017691 | | AMPL-PERP[0], FTT[101.797074], USD[349.66], USDT[0.77939424] | | |
| 03017692 | | KIN[122521.68264432], USDT[0] | Yes | |
| 03017698 | | BTC[0.00031565], XRP[9.50254416] | | |
| 03017699 | | AKRO[3], BAO[4], DENT[3], KIN[7], MATIC.95713477], MBS[40.99563], UBXT[2], USD[0.01], USDT[0] | | |
| 03017701 | | BAO[4], BTC[.00000035], ETH[.00000126], ETHW[.00000126], KIN[5], TRX[2], UBXT[3], USD[0.00], USDT[0.01206616] | Yes | |
| 03017712 | | BNB[.00000093], DOGE[5.53098903], GLXY[.23444679], SRM[.00001911], UBXT[1], USDT[0.00000004], YFII[0.00739051] | Yes | |
| 03017715 | | USD[0.00] | | |
| 03017716 | | ETH[.000708], ETH-PERP[0], ETHW[.000708], USD[0.00], USDT[5.8915541] | | |
| 03017717 | | BTC-PERP[0], ETH-PERP[0], USD[0.46], XRP[781.25] | | |
| 03017721 | | SUSHI[0] | | |
| 03017736 | | BTC[.10819371], USD[5000.11] | | |
| 03017740 | | ATLAS[0], EUR[0.00], FTT[0.32689377] | | |
| 03017741 | | OXY[0] | | |
| 03017745 | | FTT[0.0139085] | | |
| 03017748 | | EUR[5.00] | | |
| 03017753 | | DFL[317.76124088], SOL[0.73869547] | | |
| 03017757 | | EUR[0.00], LUNC-PERP[0], NEAR-PERP[0], PROM-PERP[0], USD[0.00], USDT[0], XRP-20211231[0] | Yes | |
| 03017761 | | BTC[0.00521106], DOGE[13], ETH[.06099297], ETHW[.06099297], USD[0.14] | | |
| 03017765 | | ETH[.00099373], ETHW[.0099373], SOL[.27089615], USD[0.15], USDT[0.00086719] | | |
| 03017769 | | AKRO[2], BAO[3], BTC[0.09192234], CHZ[1], DENT[2], KIN[1], RSR[1], TRX[2], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03017770 | | OXY[0] | | |
| 03017771 | Contingent, Disputed | BNB[0], USD[0.01] | | |
| 03017776 | | USD[0.00], USDT[0] | | |
| 03017780 | | GBP[0.00], HNT[21.9], PAXG[0], USD[3.32], USDT[0] | | |
| 03017782 | | LINK[5.57698268], USD[0.00] | | |
| 03017786 | | USD[0.33] | | |
| 03017792 | | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00022934], HT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[216.07] | Yes | |
| 03017794 | | BTC[0.00035716], MBS[.33301], USD[1.17] | | |
| 03017811 | | USD[25.60] | Yes | |
| 03017812 | | ETH[0], SOL[0], TRX[0.00000001] | | |
| 03017814 | | BNB[0], MANA[100], POLIS[101], REN[3.9994], SOL[0.03591442], USD[0.01], USDT[0.00000001] | | |
| 03017822 | | FTT[0] | | |
| 03017823 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[107.32], ZEC-PERP[0] | | |
| 03017825 | | NFT (482652346226118480/The Hill by FTX #21199)[1], USD[0.56], USDT[0.00000001] | | |
| 03017827 | Contingent | ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[0.00373782], LUNA2_LOCKED[0.00872159], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFT (335938007267995842/The Hill by FTX #5466)[1], NFT (349185185340759478/Japan Ticket Stub #1313)[1], NFT (369560916026774106/FTX Crypto Cup 2022 Key #1780)[1], NFT (416669780012897376/Baku Ticket Stub #1865)[1], NFT (547701505184403457/Singapore Ticket Stub #1407)[1], OGN-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.3947643], SRM_LOCKED[5.7252357], SRM-PERP[0], TRX[10], TRX-PERP[0], USD[15079.98], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 03017831 | | ATLAS[863.32767765], USD[0.00], USDT[0] | | |
| 03017833 | | BNB[.0095], GST[.055559], NFT (355196760728897226/The Hill by FTX #7241)[1], SOL[.00221658], USD[0.01], USDT[0.17248522] | | |
| 03017837 | | USD[0.00] | | |
| 03017840 | | USD[1.15], USDT[0] | | |
| 03017841 | | USDT[1] | | |
| 03017845 | | AKRO[0] | | |
| 03017867 | | TRX[.00002], USDT[0] | | |
| 03017873 | Contingent | 1INCH[0.64196616], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[12590], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002404], CLV[200], CLV-PERP[0], COMP[0.00001413], COMP-PERP[0], CRV-PERP[0], DODO[473.2], DOT[.0752005], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[5], EOS-PERP[0], ETC-PERP[0], ETH[0.00037632], ETH-PERP[0], ETHW[0.00037632], FLM-PERP[0], FLOW-PERP[0], FTM[1147.26264241], FTM-PERP[0], FTT-PERP[0], GALA[1161.12841510], GENE[22.61741251], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[721], MATIC-PERP[0], MINA-PERP[573], NEAR-PERP[0], OMG-PERP[0], POLIS[83.8], PROM[93.61192149], PROM-PERP[0], RAY-PERP[0], REEF[25127.66950253], REEF-PERP[0], ROSE-PERP[1443], RUNE-PERP[0], SHIB[269106.56620021], SNX[46.41116517], SNX-PERP[0], SOL[.00033704], SRM[165.70493036], SRM_LOCKED[.62712062], SUSHI-PERP[0], SXP[.02780168], SXP-PERP[171.42855], TLM-PERP[0], TONCOIN[177.04968963], TONCOIN-PERP[0], TRX[319.6570852], TRX-PERP[0], UNI-PERP[70.3], USD[-1105.89], USDT[0], VET-PERP[0], VGX[56.01377938], WAVES[8.21783738], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03017875 | | NFT (522086311714445376/The Hill by FTX #139)[1] | | |
| 03017883 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SCRT-PERP[-.2], TRX-PERP[0], USD[-12.11], USDT[17.7282001] | | |
| 03017889 | | STARS[0], USD[0.00], USDT[0] | | |
| 03017891 | | AKRO[3], AUDIO[1.02269793], BAO[4], KIN[1], NFT (394411078915574456/FTX EU - we are here! #193138)[1], NFT (449924979119995611/FTX EU - we are here! #193117)[1], NFT (453873764274801315/FTX EU - we are here! #193075)[1], NFT (538490223600549250/The Hill by FTX #17730)[1], RSR[2], TRU[1], UBXT[1], USD[4.80], USDT[0] | Yes | |
| 03017895 | | BAO[1], EUR[249.00], USD[0.00] | Yes | |
| 03017896 | | USD[11.65] | Yes | |
| 03017905 | Contingent | ATOM-PERP[0], ETH-PERP[0], FTT[25], GMT-PERP[0], LUNA2[0.23312520], LUNA2_LOCKED[0.54395881], LUNC-PERP[0], MKR-PERP[0], SOL-PERP[0], TRX[.001555], USD[11.41], USDT[0], USTC[33] | | |
| 03017907 | | EUR[0.06], UBXT[1], USD[0.00] | | |
| 03017909 | | ATLAS[.06746317], KIN[2], USDT[0] | Yes | |
| 03017912 | | GOG[300], USD[2.64] | | |
| 03017928 | | ATLAS[49.99], TRX[1.000001], USD[0.22] | | |
| 03017938 | | BAO[.00022966], GBP[0.00], LTC[1.24004677], USD[0.00] | Yes | |
| 03017940 | | DENT[1], DFL[.04634024], GENE[.00160412], USD[0.00], USDT[.00062099] | Yes | |
| 03017941 | | AKRO[1], BAO[4], BTC[.07147435], ETH[.58398534], ETHW[.58404397], FRONT[1], GBP[0.00], HOLY[1.07393759], KIN[7], MATIC[427.7588539], SOL[1.28387854], UBXT[1], USD[0.00] | Yes | |
| 03017947 | | BNB[0], USD[0.00], USDT[0] | | |
| 03017948 | | DOGE[0], MATIC[0], TONCOIN[0.04], TRX[0], USD[0.00] | | |
| 03017958 | | AGLD[134.69232], ALCX[.000845], ALPHA[275.9622], ASD[105.9788], ATOM[4.49928], AVAX[3.2996], BADGER[7.088136], BCH[.1239754], BICO[10.9956], BNB[.049974], BNT[16.19646], BTC[.01369472], COMP[.37039356], CRV[.9984], DENT[5498.2], DOGE[374.7284], ETH[.0359964], ETH-0930[0], FIDA[39.988], FTM[108.9934], FTT[3.39976], GRT[299.9856], JOE[78], KIN[469906], LINA[1539.66], LOOKS[75.985], MOB[.4989], MTL[14.19718], PERP[23.7973], PROM[2.458322], PUNDIX[19.45], RAY[71.9542], REN[137.9982], RSR[5059.344], RUNE[2.89754], SAND[48.9956], SKL[287.97], SPELL[390], SRM[38.999], STMX[2989.222], SXP[39.49272], TLM[913.8932], USD[172.31], WRX[126.9676] | | |
| 03017971 | | ETH[.50500757], ETHW[0.50500756] | | |
| 03017975 | | USD[101.34] | | |
| 03017979 | | BNB[0] | | |
| 03017983 | | DOGE[0], ETH[0], SHIB[0], TRX[0], USDT[0.00000036] | | |
| 03017985 | | 0 | | |
| 03017988 | | USD[1480.93] | | |
| 03017989 | | AUD[0.00], USDT[0.97299824] | | |
| 03017990 | | BTC[.00239952], MATIC[83.58475336], USD[0.00], USDT[.99480419] | | |
| 03017991 | | BAO[1], BTC[.00119417], ETH[.01596736], ETHW[.01576971], KIN[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03018005 | Contingent | BTC[0], ETH[0], ETHW[0.10859892], FTM[137.84395997], LUNA2[9.52300205], LUNA2_LOCKED[22.22033813], LUNC[2073653.74743], SOL[4.45489310], USD[0.00] | | |
| 03018009 | | ATLAS[231.71646987], ENS[.5], LTC[.12826586], SOL[.21870713], USD[28.16] | | |
| 03018015 | | USD[10.00] | | |
| 03018017 | | USDT[0] | | |
| 03018019 | | NFT (338274253932149475/FTX EU - we are here! #281416)[1], NFT (521969165922713702/FTX EU - we are here! #281391)[1], SPELL[92.001], USD[2.39] | | |
| 03018033 | | BTC[.00040573], DENT[1], ETH[.13510847], ETHW[.13404406], EUR[2.96], KIN[3], SOL[1.31795391], TRX[1], USD[0.00] | Yes | |
| 03018037 | | TONCOIN[0], USD[0.00], XRP[0.62674734] | Yes | |
| 03018038 | Contingent | BTC[0.00009903], DOT[0.06898851], LUNA2[0.12016355], LUNA2_LOCKED[0.28038162], LUNC[26165.8671123], MATIC-PERP[0], USD[209.04] | | |
| 03018042 | | USD[0.16] | | |
| 03018043 | Contingent, Disputed | USD[25.00] | | |
| 03018045 | | ATLAS[2759.8062], CRO[599.886], FTT[.099981], MANA[66.98727], SAND[63.98784], USD[12.31] | | |
| 03018047 | | USDT[100] | | |
| 03018048 | | USDT[0.00000108] | | |
| 03018049 | | USD[0.00] | | |
| 03018050 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BABA-1230[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], REN-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[360.09], XLM-PERP[0] | | |
| 03018051 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.11427418], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[.69], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03018053 | | USD[9.00] | | |
| 03018064 | | AKRO[1], BAO[3], DENT[1], ETH[.00000139], ETHW[.14172625], GBP[0.00], KIN[4], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03018066 | | BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.001554], USD[-9.19], USDT[11.11519804] | | |
| 03018067 | Contingent | ATLAS[490], CHZ[33.786], DENT[5528.51623648], DOGE[22], KIN[27541.0899337], LUNA2[0.00504679], LUNA2_LOCKED[0.01177585], SOS[10000000], USD[0.00], USDT[0] | | |
| 03018076 | | USDT[0.00047094] | | |
| 03018081 | | LINA[1.887], USD[0.00] | | |
| 03018087 | | BTC[.02988786], GBP[0.00], LTC[3.23350536], MATIC[48.37023647], SNX[41.71508296], SOL[6.61125806], USD[0.00] | | |
| 03018090 | | NFT (452551796220683263/FTX Crypto Cup 2022 Key #14844)[1] | | |
| 03018091 | Contingent | AVAX[5.40054733], BNB[1.02315396], BTC[.12569122], ETH[0.83659406], ETHW[1.51102440], FTM[139.98], LUNC-PERP[0], MANA[69], MNGO[1460], RAY[145.53203117], REN[144.971], SAND[96], SOL[17.63594139], SRM[155.83726415], SRM_LOCKED[2.41742049], USD[272.42] | | |
| 03018101 | | DOGEBULL[1.1197872], SUSHIBULL[1179775.8], USD[0.04], USDT[0] | | |
| 03018108 | | BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 03018110 | | AGLD[.29340069], ALICE[48.1918071], AVAX[0.20692840], BTC[0.00089193], BTC-PERP[0], COMP[0], CRO[109.39270261], DOGE[10.55527334], ENJ[793.87145828], ETH[0.00794672], ETH-PERP[0], ETHW[0.00790948], FTT[0], GALA[1837.97581809], LINK[41.07818557], LRC[309.95049866], MCB[8.43889198], MKR[0], ROOK[0], SOL[0], STG[161.01764459], USD[11217.31], USDT[262.44173720], XRP[10.5733663], YFI[.00100494] | Yes | |
| 03018112 | | BAO[2], DOT[2.78625783], FTT[4.93035213], KIN[9], MATIC[28.42867824], USD[0.00] | Yes | |
| 03018115 | | BTC[.1426], SHIB[3900000], TRX[.000016], USD[1.65], USDT[86.63708402] | | |
| 03018116 | | BTC[0], FTT[0], LTC[0], USD[0.01] | | |
| 03018117 | | NFT (361814320188674113/FTX EU - we are here! #35155)[1], NFT (364909473210611047/FTX EU - we are here! #35226)[1], NFT (430864147543430782/FTX EU - we are here! #35082)[1] | | |
| 03018128 | | USD[0.27], USDT[306.13340453] | Yes | |
| 03018134 | | ETH[0], FTT[0], MANA[0], SHIB[2832587.78617777], USD[0.00], USDT[0] | | |
| 03018143 | | BNB[0] | | |
| 03018146 | | BNB[.05] | | |
| 03018147 | | USD[0.00] | | |
| 03018153 | | TONCOIN[.0491076], USD[555.04] | | |
| 03018158 | | BTC[.0042], BTC-PERP[0], USD[3.06] | | |
| 03018160 | | USDT[.35] | | |
| 03018162 | | FTT[25.69486], USD[1.81], XRP[999.8] | | |
| 03018163 | | ADABULL[6.33874], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[.04009198], DOGEBULL[53.3], DOGE-PERP[0], ETHBULL[.318], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[77.60], XRPBULL[.643457.1], XRP-PERP[0] | | |
| 03018166 | | EUR[0.00], USD[0.00] | | |
| 03018167 | | ALGO[.00230201], BAO[10], BTC[0.00000014], DENT[2], DOGE[.00183559], EUR[0.00], KIN[7], PAXG[0.00009580], RSR[2], TRX[2], UBXT[2], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03018168 | | 0 | | |
| 03018173 | | GENE[18.31718753], USD[0.00], USDT[0] | | |
| 03018181 | Contingent | AKRO[1], ANC-PERP[0], AVAX-PERP[0], BAO[1], BIT-PERP[0], C98[245.952276], ETH-PERP[0], FIL-PERP[0], FTM[.98912484], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], KBTT-PERP[0], KIN[1], KSM-PERP[0], LINK[.09], LOOKS-PERP[0], LUNA2_LOCKED[817.9597643], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], PUNDIX-PERP[0], TRX[.000116], USD[-0.94], USDT[0], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03018183 | | BNB[.0095], TULIP[.9], USD[25.37] | | |
| 03018186 | | ATLAS[180], BNB[.00000001], USD[0.18] | | |
| 03018188 | | ATLAS[10089.451], EUR[0.00], FTM[242.90255296], FTT[2.99946], GALA[969.8254], MANA[260.9544294], MATIC[429.966826], MBS[.91], TONCOIN[408.28858], USD[1.10], YGG[236.982] | | |
| 03018189 | | ATLAS[15113.23173261], POLIS[190.38399868], USDT[23.00000005] | | |
| 03018191 | | 1INCH[0.12907975], BNB[0], USD[-0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03018193 | | USD[0.11] | | |
| 03018195 | | FTT[0] | | |
| 03018204 | | APE[.5], ETH[0.00085238], ETHW[0.00085238], FTT[26.095], USD[0.00], USDT[0] | | |
| 03018206 | Contingent | APE[0], BTC[0], ETH[0], HNT[1.07756193], IMX[0], LUNC[0], LUNC-PERP[0], RNDR[0], SOL[0], SPELL[0], SRM[0.41143283], SRM_LOCKED[3.51970035], USD[0.00], USDT[0.00002675] | | |
| 03018207 | Contingent | APT[3.10758008], APT-PERP[0], BNB[0.00010000], BTC[0.00000173], C98-PERP[0], COMP[0], DOGE-PERP[0], FTT[25.0001], GMT-PERP[0], HT[0], LUNA2[0.00536400], LUNA2_LOCKED[0.01251600], LUNC[0.00247946], LUNC-PERP[0], MSOL[0], REN-PERP[0], SLND[0.050055], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX[.001067], TRX-PERP[0], UNI-PERP[0], USD[9.34], USDT[0], USTC[0.75929885], USTC-PERP[0], XLM-PERP[0], XRP[1.55449002], XRP-PERP[0] | | |
| 03018209 | | AUD[0.00], ETH[.17187234], ETHW[.17160073], FRONT[1], HOLY[1.0768918], SAND[268.66193532], SOL[7.44826209], TRU[1] | Yes | |
| 03018214 | | NFT (514365571170278205/The Hill by FTX #11732)[1], NFT (546510740980015954/FTX Crypto Cup 2022 Key #9971)[1] | Yes | |
| 03018221 | | USDT[95.100698] | | |
| 03018225 | | 1INCH-PERP[0], ADA-PERP[0], BNB[.00512141], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], RUNE-PERP[0], USD[0.01], USDT[0.52713289], XRP[.15], XRP-PERP[0] | | |
| 03018228 | | FTT[0.00137852] | | |
| 03018235 | Contingent, Disputed | USD[0.00] | | |
| 03018237 | | AUD[0.00], CEL[0], CRO[0], LRC[0], USDT[0] | Yes | |
| 03018247 | | BNB[0], ETH[0.00000001], ETHW[0.02569470], GMT[2.19981332], NFT (291334148586677182/FTX AU - we are here! #68087)[1], NFT (345379548555340809/FTX EU - we are here! #141799)[1], NFT (352388083063672249/FTX EU - we are here! #141509)[1], NFT (411288833387465528/FTX EU - we are here! #142108)[1], SOL[0], USD[31.36], USDT[0.01381695] | Yes | |
| 03018250 | | BTC[.00007534], TONCOIN[11003.64812], USD[0.04] | | |
| 03018255 | | IMX[.0798], USD[7.06], USDT[0.04494040] | | |
| 03018261 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0.00017340], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03018266 | | ETHW[.939], EUR[0.59], USD[0.04] | | |
| 03018276 | Contingent | BAO[1], BAT[1], BTC[.44448081], ETH[14.33386928], ETHW[14.32998718], FTT[.00000026], NFT (355422929560356785/FTX EU - we are here! #180086)[1], NFT (481388798058500773/FTX EU - we are here! #180178)[1], NFT (564329918372638361/FTX EU - we are here! #179988)[1], SRM[15.28298939], SRM_LOCKED[242.15963188], TOMO[1], USD[0.50] | Yes | |
| 03018280 | | FTT[0.01208927], ORCA[16], USD[0.70], USDT[0] | | |
| 03018281 | | BRZ[1.01426752], FTT[0.06334665], POLIS-PERP[0], USD[0.88] | | |
| 03018285 | | DOT[107.184097], ETH[.71434203], ETHW[.71434203], SOL[13.6683888], USD[711.77] | | |
| 03018289 | | AKRO[1], KIN[2], NFT (400662335252403339/FTX AU - we are here! #24422)[1], NFT (495756278395460187/Hungary Ticket Stub #222)[1], NFT (558616671053510514/FTX AU - we are here! #24407)[1], USD[0.00], USDT[0] | Yes | |
| 03018296 | | ATOM-PERP[0], BNB[0.00000001], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.47], FIL-PERP[0], FTM-PERP[0], FTT[0.00496489], ICP-PERP[0], LINK-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[-0.00424558], SOL-PERP[0], USD[23.46], USDT[0.00000001], XTZ-PERP[0] | | |
| 03018299 | | FTT[0] | | |
| 03018300 | | TRX[0] | | |
| 03018301 | | DENT[1], USD[0.01], USDT[26.35544197] | Yes | |
| 03018305 | | KIN[160241.94585023] | Yes | |
| 03018307 | | ATLAS[0], BAO[1], SUSHI[167.09387798], UBXT[1] | | |
| 03018308 | | USD[0.36] | | |
| 03018309 | | USD[25.00] | | |
| 03018313 | | DAI[12.6], ETH[.11198], ETHW[.09998], USD[1025.76] | | |
| 03018317 | Contingent, Disputed | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FXS-PERP[0], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], OP-PERP[0], OXY-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.000947], TRX-PERP[0], USD[-1.74], USDT[1.95093845], WAVES-PERP[0], YFII-PERP[0] | | |
| 03018319 | | ATLAS[139.972], BICO[3.9992], ETH[.0029994], FTT[1.39972], GALA[20], IMX[3.9992], SAND[4.999], USD[0.67] | | |
| 03018320 | | ATLAS[1810], BLT[98], USD[0.10], USDT[0] | | |
| 03018321 | Contingent | LTC[0], LUNA2[0.00013931], LUNA2_LOCKED[0.00032506], LUNC[30.33579942], MATIC[2.94243890], SGD[0.00], SOL[0.07917850], XRP[11.75] | | |
| 03018322 | | 1INCH[.00085325], BNB[0], USD[0.17], USDT[0.03793546] | | |
| 03018327 | | BTC[0], TRX[.178642], USD[0.00] | | |
| 03018328 | | FTT[0] | | |
| 03018329 | | TRX[.66435148], USD[0.28] | Yes | |
| 03018330 | | AKRO[1], BAO[6], BNB[0], BTT[292.5648], DENT[2], ETH[0], KIN[10], SHIB[0.85161595], TRX[1], UBXT[1], USD[0.00], USDT[0.00039414] | Yes | |
| 03018334 | | CRO[29.994], MATIC-PERP[0], USD[0.69], USDT[0.18425196] | | |
| 03018339 | | BTC[.0055] | | |
| 03018348 | | ATLAS[.00319416], AUD[0.00], CEL[.00035445], DOGE[.00191948], FTM[.0004875], FTT[.00001224], REEF[.01878753], SLRS[.00309689], SOL[.00000768], USD[0.00], USDT[.00152875], XRP[.00340205] | Yes | |
| 03018361 | Contingent, Disputed | USDT[0] | | |
| 03018361 | | BAO[1], POLIS[64.15978627], USDT[0.03613002] | Yes | |
| 03018362 | | USD[25.00] | | |
| 03018364 | | GBP[0.00], USD[1.16] | | |
| 03018365 | | USD[25.00] | | |
| 03018373 | | BTC-PERP[0], CHZ[8], USD[0.00], USDT[-0.00412673] | | |
| 03018375 | | BAO[1], ETH[.0000001], ETHW[.0000001], USD[0.00] | Yes | |
| 03018377 | | AKRO[8.49865217] | | |
| 03018381 | | BNB[0], FTT[3.25331618], SAND[18.28215422], SOL[0.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 03018382 | | ATLAS[26145.25], DOGEBULL[12.69], UBXT[4999.64888], USD[0.20], XRP[.63745] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03018405 | | XRP[2719.8454264] | Yes | |
| 03018410 | | AVAX[.1], SGD[3.96], USD[0.00], USDT[0] | | |
| 03018414 | | USD[25.00] | | |
| 03018417 | Contingent | AAVE[0], AVAX[0], BNB[0], BNT[0], BTC[0], DOGE[0], DOT[0], ENJ[0], ETH[.00000001], FTM[0], FTT[0], GALA[0], HT[0], JOE[0], LINK[0], LUNA2[2.56283407], LUNA2_LOCKED[5.97994617], LUNC[272.61519720], MANA[0], MATIC[0], OKB[0], RAMP[0], RAY[0], SHIB[0], SOL[0], USDI-0.01], USDT[0], USTC[0] | | |
| 03018421 | | USD[1111.18] | Yes | |
| 03018423 | | AKRO[0] | | |
| 03018429 | | TOMOBULL[2836386.72479257], USD[0.10], USDT[0] | | |
| 03018430 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], ETH-PERP[0], LUNC-PERP[0], TRX[.000013], USD[0.20], USDT[0] | Yes | |
| 03018432 | | ALGO[342.128287], AVAX[.00000004], BNB[.00000005], ETH[0.00083700], ETHW[0.00083700], FTT[.000025], TRX[.002653], USD[0.89], USDT[0.00000002] | | |
| 03018433 | | BAO[1], DENT[1], ETH[.00000057], TRX[1], USDT[3.56360830] | Yes | |
| 03018444 | Contingent | BCH[5.96960036], BULL[0.00094162], ENS[3.08675275], FTT[33.28143363], LUNA2[0], LUNA2_LOCKED[13.74516151], LUNC[982730.51], TRX[.650237], USD[0.00], USDT[388.50310698] | | |
| 03018450 | | 1INCH[.00000662], AKRO[39], ALICE[.00163618], ALPHA[5.04143828], APE[.0019401], ATLAS[.08431211], AUDIO[1.02853689], AVAX[.00055829], BAO[55], BAT[.05068222], CEL[1.00909], CRV[.00626338], DENT[6.0876097], DFL[.14685831], DOGE[3], ETHW[3.04927557], EUR[0.00], FIDA[1.00001325], FRONT[1], GALA[.05710833], GRT[1], HXRO[3], IMX[.00341608], KIN[42], LRC[.00498396], MANA[.01279033], MATH[5.00081529], OMG[.00028373], POLIS[.0206168], RSR[19], SAND[.02596587], SECO[.00001993], SRM[.0000661], STORJ[.00488914], SXP[3.04577693], TRU[4], TRX[11], UBXT[39], UNI[.00054193], USDT[0.00000003], VGX[.03498082], WAVES[.00374039] | Yes | |
| 03018451 | | AKRO[0] | | |
| 03018460 | | AVAX[0], FTT[0], MBS[0], USD[0.00], USDT[0] | | |
| 03018463 | | BAT[4203.99345256], BTC[.77538462], CRO[1596.5149189], ETH[5.63794918], ETHW[5.63611651], IMX[174.9780344] | Yes | |
| 03018465 | | AXS-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[.00329203], ETH-PERP[0], ETHW[.00329203], GALA-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[-1.26] | | |
| 03018467 | | BAT[1], DENT[1], KIN[1], USD[0.00] | | |
| 03018468 | | USD[25.00] | | |
| 03018472 | | AVAX[1.16116166], EUR[0.00], FTT[13.14708314], USDT[0.00000010] | | |
| 03018475 | | ATLAS[334.0122431], BAO[1], GODS[2.19553152], GOG[5.37709969], MBS[4.05769239], USD[0.01] | | |
| 03018476 | | AKRO[2], BAO[24], CONV[.00068398], DENT[.00099045], DODO[.00001779], KIN[18], KSHIB[.20534389], MATH[.00071667], MTA[.00014988], REAL[.00001135], RSR[1084.57337053], SLND[.00008953], SLP[.00041136], SPELL[3246.58664806], TRX[2], UBXT[1], USD[0.01] | | |
| 03018477 | | EUR[0.00], SOL[1.65], USDT[0.12706909] | | |
| 03018478 | Contingent, Disputed | AKRO[0] | | |
| 03018479 | | 1INCH-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.07218628], CAKE-PERP[0], CHR-PERP[0], DODO-PERP[0], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.17], USD[0.00000002], XRP-PERP[0] | | |
| 03018480 | | USD[0.00] | | |
| 03018482 | | ETH[.36517271], ETHW[.36517271], EUR[0.00], SOL[8.35608911] | | |
| 03018487 | | TRX[.001654] | Yes | |
| 03018489 | | AKRO[1], BAO[1], BTC[0.00005231], BTC-PERP[0], ETH[0.00031815], ETH-PERP[0], ETHW[0.55823237], KIN[2], USD[2992.19], USDT[0] | Yes | |
| 03018490 | | AKRO[9], ALPHA[1], BAO[20], BTC[0], DENT[11], DOGE[1], KIN[11], LRC[0], RSR[6], SXP[1], TRU[1], TRX[17], UBXT[12], USD[0.00], USDT[1434.82573465] | | |
| 03018502 | | AKRO[0] | | |
| 03018508 | Contingent | BTC[0.26644308], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[3.74934554], ETH-PERP[0], ETHW[2.74953554], FTM[0], LUNA2[1.13840102], LUNA2_LOCKED[2.65626906], LUNC[52.69444116], SHIB-PERP[0], SOL[0], USD[3.39] | | |
| 03018510 | | AVAX[3.15899324], DOT[11.49456168], ETHW[.08692464], FTM[0.00373296], GALA[7673.02922165], MATIC[1], SOL[9.72503258], USD[0.00], USDT[.27718161] | | AVAX[2.9994], DOT[10.740013], SOL[9.335607] |
| 03018511 | | BTC[.00002504] | | |
| 03018513 | | USD[27.36] | | |
| 03018515 | | ETH-PERP[0], ETHW[.09865878], EUR[0.00], USD[1.89] | | |
| 03018516 | | ETH-PERP[0], TRX[.9924], USD[0.00], USDT[12.12379077] | | |
| 03018518 | | IMX[5.4], SPELL[4900], USD[0.28] | | |
| 03018519 | | ETH-PERP[0], FLM-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 03018523 | | AMPL[8.80421946], DYDX[20], ENJ[86.66794663], ENS[10], FTM[89.98254], FTT[5.02451210], IMX[200], LINK[1.50812071], REEF[10000], SAND[10.00986342], SHIB[200000], SOS[5600000], SRM[101], USD[0.00], USDT[0] | | |
| 03018527 | | AKRO[0] | | |
| 03018529 | | USD[0.00] | | |
| 03018530 | | SPELL[9998], USD[0.40] | | |
| 03018538 | | AVAX[7.8], BNB[11.30000000], BTC[.278], FTT[0.01338106], PAXG[1.025], USDT[1.04964112] | | |
| 03018540 | | AKRO[1], BAO[5], CHZ[.03193107], CRO[66.92397851], DENT[1], KIN[2], LINK[.56025873], MANA[17.14789374], MATIC[27.39714565], SHIB[7790.09290226], SOL[.15456012], SPELL[.56439715], UBXT[1], USD[0.00], XRP[.00039531] | Yes | |
| 03018541 | | CRO-PERP[0], DYDX-PERP[0], MANA-PERP[0], SNX-PERP[0], USD[0.06] | | |
| 03018544 | | AKRO[0] | | |
| 03018546 | | BTC[0.00005556] | | |
| 03018547 | | NFT (289748366513112290/FTX AU - we are here! #6423)[1], NFT (295888453072090613/Singapore Ticket Stub #759)[1], NFT (305104508058283277/FTX AU - we are here! #25597)[1], NFT (308789489008295936/FTX AU - we are here! #110907)[1], NFT (324368064612150346/Austin Ticket Stub #738)[1], NFT (422523656665544722/Mexico Ticket Stub #1351)[1], NFT (444229276883032750/FTX AU - we are here! #6431)[1], NFT (454676380544977553/FTX AU - we are here! #111135)[1], NFT (480689699183573101/FTX AU - we are here! #111060)[1], NFT (526720179592135138/Baku Ticket Stub #931)[1], NFT (531418669748064449/France Ticket Stub #372)[1], USD[0.00] | Yes | |
| 03018548 | | AKRO[2], BAO[4], DENT[1], ETHW[.00988986], FTM[.01513141], KIN[6], MATIC[.29949808], NFT (296478578503048650/FTX AU - we are here! #225120)[1], NFT (388003159542512624/FTX AU - we are here! #225118)[1], NFT (454181479685598127/FTX EU - we are here! #225035)[1], SHIB[1], TRX[.000066], UBXT[4], USD[0.04], USDT[0.11028409] | Yes | |
| 03018554 | | AUDIO[21.15639143], BAO[3], CRO[540.93668001], DENT[1], FTM[17.62321060], KIN[4], SOL[1.05120976], SPELL[2761.1169685], USD[0.00], USDT[10.88468443] | Yes | |
| 03018556 | | IMX[.00000002] | | |
| 03018561 | | APE-PERP[0], ATOM-PERP[0], CEL-PERP[0], LINK-PERP[0], NEAR-PERP[0], SAND-PERP[0], STG[.99924], STG-PERP[0], USD[0.40] | | |
| 03018564 | | AKRO[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03018565 | | ETH[.01000986], ETHW[.00988665], KIN[2], SAND[4.49266946], UBXT[1], USD[0.00], USDT[0.00001481] | Yes | |
| 03018567 | | BAL[.009981], BTC[0.00006444], CEL[.099024], CHR[.99868], DOGE[.99943], EUR[0.00], FTM[1.99962], REN[.99962], RSR[9.9924], SNX[.099962], SOL[.099962], STORJ[.099772], SUSHI[.49981], SXP[.099411], USD[5.09], USDT[0.00014085] | | |
| 03018568 | | ETH[0], NFT (451638657716306294/The Hill by FTX #19851)[1], TRX[.000002], USDT[0] | | |
| 03018571 | | BTC-PERP[0], USD[-43.08], USDT[47.97520531] | | |
| 03018573 | | USD[0.01], USDT[30.46] | | |
| 03018577 | | BTC[0.00000063], ETH[.35288994], MSOL[3.03863725] | Yes | |
| 03018582 | | 0 | | |
| 03018583 | | AKRO[0] | | |
| 03018597 | | BTC[0], ETH[0], SOL[0] | | |
| 03018598 | | USDT[2.15288] | | |
| 03018604 | | AVAX[0.50153225], BNB[.129982], BTC[.0029996], COMP[.109978], ETH[.0289964], ETHW[.0289964], FTT[.09962], GBP[0.00], SOL[.629898], USD[85.73], USDT[25.00165148], XRP[151.9816] | | |
| 03018606 | | AKRO[0] | | |
| 03018612 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.02], USDT[529.36914250], USDT-PERP[0], VET-PERP[0] | | |
| 03018613 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.01653418], BTC-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[.026], FTT[2.89000003], HNT[.1], LOOKS[44.00562181], MANA[1], MATIC-PERP[0], SOL-0624[0], SOL-PERP[0], TSLAPRE-0930[0], USD[0.00], USDT[1.08244386] | | BTC[.0129] |
| 03018615 | | USD[0.00], USDT[0] | | |
| 03018618 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT[.00000012], NFT (361319681148850393/FTX EU - we are here! #259370)[1], NFT (370632582285919294/FTX EU - we are here! #259351)[1], NFT (376373502105796079/FTX EU - we are here! #259375)[1], STX-PERP[0], TRX[.100001], USD[1.07], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03018620 | | AKRO[0] | | |
| 03018623 | | BTC[.07953531], ETH[.54909045], ETHW[.54885999], EUR[0.00], KIN[1], RSR[1], TRX[1], UBXT[1] | Yes | |
| 03018624 | | DENT[1], EUR[0.00], KIN[3], USD[0.00], USDT[0] | | |
| 03018643 | | KIN[4], LUA[30.2581428], SGD[0.00], USD[0.01] | | |
| 03018646 | | AKRO[0] | | |
| 03018649 | | CHZ[8.78806847], ETH[.026], ETHW[.026], EUR[0.00] | | |
| 03018650 | | NFT (320195770867586275/FTX AU - we are here! #54992)[1], TRX[.000001], USD[0.04], USDT[0] | | |
| 03018653 | | USD[575.05] | | |
| 03018654 | | BLT[103.9992], USD[0.03] | | |
| 03018655 | | NFT (338000671662300079/FTX EU - we are here! #208254)[1], NFT (381632220416347086/FTX EU - we are here! #208221)[1], NFT (433079267322031814/The Hill by FTX #41268)[1], NFT (548808703020726580/FTX EU - we are here! #208241)[1] | | |
| 03018657 | | BNB[0], TRX[.514821], USD[0.07] | | |
| 03018659 | Contingent | ETH[.051], ETHW[.051], LUNA2[0.17827166], LUNA2_LOCKED[0.41596721], LUNC[38819.03], USD[0.22] | | |
| 03018664 | | BTC-PERP[0], CHZ[9.8138], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03018667 | | ATLAS[148.05523435], SOL[12.110314], USD[1353.02] | | |
| 03018668 | | BTC[0.00005319], ETH[.0003206], FTT[0.06742557], USD[0.74], USDT[0.31000000] | | |
| 03018671 | | AKRO[0] | | |
| 03018679 | | BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[-0.04], USDT[1.49408754] | | |
| 03018687 | | AKRO[0] | | |
| 03018692 | | AKRO[3], APE[.00009903], AVAX[3.667798], BAO[5], BTC[.01796133], DENT[5], EUR[0.58], FTM[474.52893866], KIN[11], MANA[48.79642101], RSR[184.17319721], SAND[28.61612881], SOL[7.50350918], TRX[1], UBXT[2], XRP[151.56506682] | | |
| 03018694 | | EUR[0.00], USDT[0] | | |
| 03018695 | | APT-PERP[0], ATOM[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FTT[0.08194405], FTT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT (568066930352606446/The Hill by FTX #5162)[1], OP-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[9130.35], USDT[0], USTC[0] | Yes | |
| 03018700 | | BLT[.999], USD[20.17], USDT[0] | | |
| 03018703 | | CREAM[0] | | |
| 03018709 | | ETH[0.00003253], ETHW[0.00003253], SAND[0.04083423], TRX[2] | Yes | |
| 03018718 | Contingent, Disputed | TRX[.001124], USDT[0] | | |
| 03018719 | | BAO[3], KIN[1], NFT (316207612843339823/FTX EU - we are here! #59483)[1], NFT (332509490001750176/FTX EU - we are here! #59654)[1], NFT (472525159829157645/FTX EU - we are here! #59740)[1], USD[0.00], USDT[5.31151000] | | |
| 03018721 | | CREAM[0] | | |
| 03018722 | | NFT (405340066496047022/FTX EU - we are here! #214754)[1], NFT (500968712684883664/FTX EU - we are here! #214739)[1], NFT (516540468066858615/FTX EU - we are here! #214767)[1] | | |
| 03018735 | | CREAM[0] | | |
| 03018747 | | POLIS[266.16922128], USD[0.00] | | |
| 03018748 | | NFT (473853397643545395/FTX EU - we are here! #40334)[1], NFT (532311485579393720/FTX EU - we are here! #40179)[1], NFT (564678079209191364/FTX EU - we are here! #40040)[1] | | |
| 03018749 | | FTT[.0083774], USD[0.00], USDT[0.00040427] | | |
| 03018750 | | CREAM[0] | | |
| 03018754 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GBP[580.00], SOL-PERP[0], USD[21.72] | | |
| 03018762 | | SOL[.12794572] | | |
| 03018763 | | AR-PERP[0], BTC[.0084], ETH[2.473], ETH-PERP[0], ETHW[2.473], FTT[.08372], NEAR-PERP[0], USD[0.00], USD[0.95024985] | | |
| 03018766 | | TRX[.000777] | Yes | |
| 03018767 | | CREAM[0] | | |
| 03018774 | | BTC[.0016], BTC-PERP[0], ETH-1230[0], ETH-PERP[0], FTT[3], MATIC-PERP[0], SOL-PERP[0], USD[0.02], USDT[4.88993461] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03018775 | | USD[0.00], USDT[0] | | |
| 03018777 | | BTC[.00000036], ETH[0.00000706], ETHW[0.00000706], KIN[1], MBS[.01478311], SGD[0.00], USDT[0] | Yes | |
| 03018780 | | EUR[2.00] | | |
| 03018781 | | USD[1.02], USDT[0] | | |
| 03018783 | | DOGE[1020], USD[6.56] | | |
| 03018785 | | ATOM-PERP[0], BTC-PERP[0], DENT-PERP[0], EUR[0.36], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.56], USDT[1.64731399], XRP-PERP[0], XTZ-PERP[0] | | |
| 03018786 | | FTT[25.92413334], GBP[120.00] | | |
| 03018789 | | CREAM[0] | | |
| 03018792 | | ATLAS[3510], FTT[.08152778], IMX[0.04675621], NFT (386457082207558129/FTX EU - we are here! #149671)[1], NFT (533252568645213910/FTX EU - we are here! #150247)[1], TRX[.000034], USD[0.00], USDT[0] | | |
| 03018793 | Contingent, Disputed | USD[0.07] | | |
| 03018795 | | FTM-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.00014986] | | |
| 03018796 | | CREAM[0.01248928] | | |
| 03018808 | | USD[1492.99] | | |
| 03018810 | | CREAM[0.01250230] | | |
| 03018815 | | USD[0.89], USDT[0.00016258] | | |
| 03018816 | | ETH[0.10244097], USDT[0.00001173] | | |
| 03018824 | | CREAM[0.01248116] | | |
| 03018825 | | ALCX-PERP[0], BOBA-PERP[0], CHR-PERP[0], CVC-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSOS-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0] | | |
| 03018826 | | BTC[0.01487931], DOGE[419.7529721], ETH[0.21316120], EUR[0.00], FTT[18.73606618], USD[481.13], USDT[0] | Yes | |
| 03018827 | | USDT[.13075552] | | |
| 03018829 | | CREAM[0], HGET[0.10914786] | | |
| 03018832 | | BAO-PERP[0], DENT-PERP[0], EDEN-0624[0], EUR[0.00], ICP-PERP[0], KSHIB-PERP[0], RAMP[0], SHIB[0], SHIB-PERP[0], SKL[0], SKL-PERP[0], SPELL-PERP[0], THETAHALF[0], TRY[0.00], USD[0.00] | | |
| 03018837 | | AMD-0624[0], USD[-782.56], USDT[998.302219], ZM-0325[0] | | |
| 03018839 | | APE-PERP[0], ATLAS[699.9069], ATOM-PERP[0], AUDIO[8.03017853], AVAX-PERP[0], BNB-PERP[0], BTC[.00592714], BTC-PERP[0], CRO[58.262325], DENT[81.39802279], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GAL-PERP[0], RNDR[23.87532414], USD[72.40] | | |
| 03018840 | | CREAM[0.01238192] | | |
| 03018843 | | APE[.06], APE-PERP[0], AVAX[0.03200262], BTC[0.00032049], DAI[.0201864], ETH[0], EUR[0.15], LINK[0], LOOKS[.4796138], MATICBULL[0], SOL[.00613481], USD[1.00], USDT[0] | | |
| 03018849 | | BTC[0.46033149], ETH[3.92181478], ETH-PERP[0], ETHW[4.02014664], FTM[321.93882], MATIC[0.94479266], SAND[118.97739], USD[4.68], XRP[625.91902750] | | XRP[611.14] |
| 03018853 | | CREAM[0] | | |
| 03018855 | | TONCOIN[109.5], USD[0.92] | | |
| 03018867 | | ATLAS[5570], BTC[.00009328], MBS[473], USD[0.58] | | |
| 03018874 | | FTT[0] | | |
| 03018884 | | AKRO[1], AVAX[1.69388344], EUR[219.67], KIN[1], SHIB[10490508.63210458], SOL[2.48865279] | Yes | |
| 03018887 | | BTC[0], DOGE[0], ETH[0], LTC[0], SOL[0], USD[0.00] | | |
| 03018895 | | AUD[0.00], DENT[1], TRX[1], USD[0.00] | | |
| 03018897 | | ATLAS-PERP[0], ETH-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 03018898 | | FTT[0] | | |
| 03018911 | | USD[25.00] | | |
| 03018921 | | APE[.1], FTM-PERP[0], MATIC-PERP[0], NEAR[.5], RNDR[29.4], SOL[0.00138355], SOL-PERP[0], STG-PERP[0], USD[-0.06], USDT[0.00000001] | | |
| 03018922 | | AVAX[1.06117583], BAO[1], BIT[86.81948718], BTC[.01649683], DOGE[433.02424496], DOT[10.30895615], ETH[.42989282], ETHW[.42971224], MTA[160.77731665], SOL[1.54640997], TONCOIN[21.32994639], USDT[0.01700567] | Yes | |
| 03018933 | | USDT[1] | | |
| 03018936 | | ENJ[72.29890967], POLIS[39.99505041] | | |
| 03018947 | | USDT[2.45953497] | | |
| 03018952 | | NFT (356407167323190628/FTX EU - we are here! #234233)[1], NFT (470369441229999839/FTX EU - we are here! #234204)[1] | | |
| 03018955 | | DOGE-PERP[0], SAND-PERP[0], USD[0.00], XRP[.07421483] | | |
| 03018957 | | ETH[0], FTT[0.00000002], MATIC[3643.91734680], ONE-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 03018960 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.01679817], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE[6610.34038337], DOGE-PERP[0], ETH[0.21344155], ETH-PERP[0], ETHW[0.21228533], FTT[35.89230574], FTT-PERP[0], KSM-PERP[0], MTA-PERP[0], POLIS-PERP[0], SHIB[13765114], SOL[1.71428592], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.18], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | BTC[.016796], ETH[.21328], SOL[1.696605] |
| 03018967 | | MATIC[0], NFT (448909934013522115/FTX AU - we are here! #29099)[1], NFT (450523306712000683/FTX AU - we are here! #29159)[1], USDT[1.25962446] | | |
| 03018969 | | ATLAS-PERP[0], USD[0.03] | | |
| 03018971 | | POLIS[1231], USD[0.54] | | |
| 03018975 | | SOL[.00129446], USD[0.00], USDT[9.34000000] | | |
| 03018979 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[360.45] | | |
| 03018981 | | EUR[0.00], USDT[36.79877034] | | |
| 03018982 | | TRY[19.18], USDT[0] | | |
| 03018983 | | DOGE[0], TRX[.000033], USDT[.87916446] | | |
| 03018986 | | AVAX[1.50000000], BNB[0], DOGE[500], DOT[9.93322271], FTM[225.15997022], MATIC[169], OKB[0], SHIB[2500000], SOL[2.09533264], USD[0.23], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03018989 | Contingent | ATOM[21.00802473], AVAX[7.87822401], BAO[3], BTC[.00000175], DENT[1], ETH[.00001896], ETHW[2.07540479], KIN[1], LINK[36.02436154], LUNA2[5.92217416], LUNA2_LOCKED[13.32875699], LUNC[.000325], MATIC[.0023276], RNDR[.00292096], RUNE[74.19171561], SAND[.00092977], SOL[12.25695913], UBXT[1], USD[0.00], USDT[.00915776] | Yes | |
| 03019001 | | NFT (438095950529197990/FTX EU - we are here! #43899)[1], NFT (444171336658923469/FTX AU - we are here! #34189)[1], NFT (450355176940688321/FTX AU - we are here! #34073)[1], NFT (490842082278364880/FTX EU - we are here! #43815)[1], NFT (500909978886895502/FTX EU - we are here! #43902)[1] | | |
| 03019006 | | BOBA[.0499971], USD[1.95] | | |
| 03019009 | | HT[.05273212], LTC[1.06], USD[0.45] | | |
| 03019013 | Contingent | BNB[.00000177], BTC[.00000082], CRV[.0003064S], ETH[.00000436], EUR[0.10], FTT[0.00002790], LUNA2[0], LUNA2_LOCKED[0.01013230], SOL[.00000952], USD[0.00], USDT[0] | Yes | |
| 03019015 | | USD[0.01] | | |
| 03019020 | | BTC[.09231168], ETH[.000784], ETHW[.000784], USD[3386.45] | | |
| 03019023 | | AKRO[1], BAO[3], BLT[629.96609788], KIN[2], RSR[1], SAND[314.98527023], SOL[50.85868813], TRX[1], USD[1.58], XRP[1194.16735881] | Yes | |
| 03019027 | | BNB[.00007355], BTC[0], LRC[0], SOL[0], USD[0.00] | | |
| 03019031 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATOM-0325[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-2021123[0], EUR[20.00], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 03019035 | | USDT[7.44002147] | | |
| 03019039 | | USD[3982.50] | | |
| 03019044 | | APT[.8], DOT[.07], FTM[.98993435], GLMR-PERP[0], MATIC[.00000001], NFT (350683663631611629/FTX EU - we are here! #98225)[1], NFT (445296374635295508/FTX EU - we are here! #98439)[1], NFT (495280712760352842/FTX EU - we are here! #98510)[1], NFT (500369127070816807/The Hill by FTX #26720)[1], SOL[.00000001], TRX[.000212], USD[843.34], USDT[0] | | |
| 03019047 | | FTT[0] | | |
| 03019048 | | BTC[0.00012000], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[.005], ETHW[.005], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.009973], USD[55.81] | | |
| 03019050 | | FTT[.099468], POLIS[.09719864], USD[0.08] | | |
| 03019051 | | DENT[1], HXRO[1], TRU[1], USD[0.05], USDT[0.04963433] | Yes | |
| 03019052 | | ADA-PERP[0], ALGO-PERP[0], BTC[.0071], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.03] | | |
| 03019058 | | CRO[107.69526527], SOL[0], USD[1.16], USDT[0] | | |
| 03019059 | | ATLAS[130], AURY[1], SPELL[300], USD[7.37] | | |
| 03019065 | | EUR[5.00] | | |
| 03019068 | | BTC[0], CEL[0], USD[0.03] | | |
| 03019069 | | AAVE[.28826652], BNB[.12885136], BTC[.00981044], ETH[.15164856], ETHW[.15164856], EUR[500.00], FTT[1.38651524], GRT[109.89852538], LINK[2.52617618] | | |
| 03019071 | | 0 | | |
| 03019073 | | FTT[0] | | |
| 03019075 | Contingent | BAO[2], BTC[0], ETH[0.54745679], LUNA2[0.75858757], LUNA2_LOCKED[1.77003766], MBS[.832293], SOL[0], USD[0.66] | | |
| 03019077 | Contingent | CRO[29.9962], DENT[2499.525], LUNA2[0.00005065], LUNA2_LOCKED[0.00011819], LUNC[11.03], USD[0.20], USDT[0.01231952] | | |
| 03019079 | | FTT[0], LTC[0] | | |
| 03019087 | | AKRO[0], ATLAS[0.53632267], AUDIO[0], AVAX[0], BNB[0], BTC[0], CHZ[0], DOGE[0], DOT[.00008566], ENJ[.00430911], ETH[0], EUR[0.00], IMX[0.00438598], JOE[0], LINK[0], LTC[0], MATIC[0.00757138], REAL[0.00000001], SOL[0], SOS[751.45679477], USD[0.02], USDT[0], YGG[0.00658560] | Yes | |
| 03019091 | | AKRO[2], BAO[1], BNB[0.00419002], CHZ[1], KIN[1], MATIC[1.26227117], STG[0], TRX[1], UBXT[1], USD[0.00], USDT[0.00000451] | | |
| 03019098 | Contingent, Disputed | AKRO[1], BAO[1], RSR[1], USDT[0.00000154] | | |
| 03019101 | | BAO[4], KIN[2], TRX[.000001], USD[0.00], USDT[0] | | |
| 03019110 | | BTC[-0.00000663], ETH[0.00714166], ETH-PERP[0], ETHW[0.00714166], USD[-0.65], USDT[0] | | |
| 03019114 | | ADA-PERP[0], APE-PERP[0], DOGE[3.99924], ETH[.08892647], ETH-2021123[0], ETH-PERP[0], ETHW[.03093749], GMT-PERP[0], GRT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[.0098993], SOL-PERP[0], USD[0.21], USDT[43.73228488] | | |
| 03019118 | | ATLAS[53.77723046], ATLAS-PERP[0], USD[0.00] | | |
| 03019121 | Contingent | AVAX[10.995752], BTC[.05018971], DOT[73.363568], ETH[.04080614], ETHW[.04080614], LINK[90.771686], LTC[.0016], LUNA2[7.24270780], LUNA2_LOCKED[0.00081620], LUNC[76.17], SOL[40.9880956], USD[471.94], USDT[0], XRP[2431.57646] | | |
| 03019122 | | BTC-PERP[.0373], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[-603.89], USDT[78.035953] | | |
| 03019128 | | USD[25.00] | | |
| 03019130 | | ETHW[.2219556], USD[0.00] | | |
| 03019135 | | DOGE[563.21341186], RSR[1], USD[0.00] | | |
| 03019139 | | AKRO[2], BAO[6], BTC[0.00508120], EUR[1000.60], KIN[4], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03019142 | | FTT[0], STEP[.047583], TONCOIN[7.97], USD[0.00], USDT[0] | | |
| 03019143 | | CRO[49.99], IMX[7.19856], USD[0.41], USDT[29.40000000] | | |
| 03019144 | | BTC[0.01291177], ETH[0.05672365], TONCOIN[113.25829081], USDT[0.00000004] | | |
| 03019146 | | ALICE-PERP[0], PORT[16.2], USD[1.30] | | |
| 03019150 | | USD[100.00] | | |
| 03019153 | | FTT[0] | | |
| 03019154 | | BAO[1], USD[0.00] | Yes | |
| 03019155 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], IOTA-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[19.38] | | |
| 03019158 | | BTC-PERP[0], USD[494.01] | | |
| 03019161 | | FTT[0.06850162], USD[0.00] | | |
| 03019164 | | BNB[0], TRX[.000001], USD[0.00] | | |
| 03019165 | | TRX[.000844], USDT[3509.29287302] | Yes | |
| 03019168 | | NFT (328108616619391648/FTX AU - we are here! #11987)[1], NFT (446828404767267080/FTX AU - we are here! #11999)[1] | | |
| 03019173 | | FTT[0.00133507] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03019181 | | EUR[0.00], FTM[1.46942597], USD[0.00], XRP[.00192647] | Yes | |
| 03019185 | | AKRO[2], AUD[0.23], BAO[152485.71019479], BTC[.00000154], DENT[8836.64440957], TRX[1], USD[0.01] | Yes | |
| 03019194 | Contingent | AKRO[2], ALPHA[1], BAO[8], BTC[.00000005], EUR[0.63], KIN[11], LINK[.00004841], LUNA2[0.00012353], LUNA2_LOCKED[0.00028825], LUNC[26.90093596], RSR[2], TRX[6], UBXT[2], USD[0.00], USDT[14.92297404] | Yes | |
| 03019197 | | BTC[0], BTC-PERP[0], MANA-PERP[0], USD[252.33], XRP-PERP[0] | | |
| 03019199 | | DOGE[953.22431766] | | |
| 03019205 | | ALGO[5.48864983], ETHW[22.098364], SOL[0], USD[0.00], USDT[0] | | |
| 03019220 | | DOGE[55.86361624], DOGE-PERP[0], USD[3692.79] | | USD[3625.92] |
| 03019223 | | EUR[0.00], MATIC[.00836529], USD[2880.46] | | |
| 03019224 | Contingent | BAO[1], LUNA2[0.03323524], LUNA2_LOCKED[0.07754891], USD[0.00], USDT[67.678638], USTC[4.7046101] | | |
| 03019225 | Contingent, Disputed | GBP[0.00], USD[0.00] | Yes | |
| 03019226 | | BTC-PERP[0], PAXG[.000071], PAXG-PERP[0], POLIS[.04214971], POLIS-PERP[0], USD[0.00], USDT[.00785407] | | |
| 03019231 | | APT[.59971606], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00848], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[296.64], USDT[0] | | |
| 03019232 | Contingent | ATLAS[1000], AUDIO[40], AVAX[0], COMP[0], DENT[0], ENJ[20], FTM[40], FTT[1], GARI[50], HNT[2], LINK[1], LUNA2[0], LUNA2_LOCKED[0.54331199], LUNC[0], MANA[10], MATIC[0], PORT[168.10000000], RAY[60.92799265], REEF[0], RUNE[10], RUNE-PERP[0], SAND[10], SOL[1.01117784], SPELL[9600.12610634], SRM[70.08466834], SRM_LOCKED[.31777174], TRX[0], TULIP-PERP[0], USDt-0.03], USDT[0.00000013] | | |
| 03019238 | | BTC[.00025], BTC-PERP[0], USD[0.62] | | |
| 03019246 | | STARS[.995], TRX[.000067], USD[0.01] | | |
| 03019248 | Contingent, Disputed | USD[0.00] | | |
| 03019253 | | BICO[.37762096], FTM[0], GALA[0], USD[0.00], USDT[0] | | |
| 03019254 | | BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 03019256 | | ATLAS-PERP[0], USD[-1.72], USDT[1.846] | | |
| 03019260 | | BTC[0.00100154], USD[1.45], USDT[0], XRP[0] | | |
| 03019265 | | MANA-PERP[0], USD[0.15], XLM-PERP[0] | | |
| 03019271 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], IMX-PERP[0], KLAY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.78], XLM-PERP[0], XMR-PERP[0] | | |
| 03019280 | | BTC[.00017495], DOGE[1.27081881], ETH[.00066718], ETHW[.00066718], LTC[.00806392], SOL[.0075303], TRX[28.98565507], USD[0.00], XRP[2.60262726] | | |
| 03019282 | | BNB[.00000001], POLIS[0], SOL[0], USD[0.00] | | |
| 03019288 | | BTC-PERP[0], USD[0.00] | | |
| 03019289 | | USD[0.00], USDT[0] | | |
| 03019290 | | APT[0], AVAX[.00000005], BNB[0.00000002], BNB-PERP[0], ETHW[.0025], NFT [315002997340288053/FTX EU - we are here! #33140][1], NFT [331407069199062533/FTX EU - we are here! #66585][1], NFT [443903523869529837/The Hill by FTX #3682][1], NFT [481549663354791802/FTX AU - we are here! #17042][1], NFT [541239791459292536/FTX Crypto Cup 2022 Key #5225][1], NFT [544038455802107149/FTX EU - we are here! #66323][1], TRX[.000088], USD[0.00], USDT[7.45964408] | | |
| 03019299 | | USD[25.00] | | |
| 03019307 | | ATLAS[2560], POLIS[65.2], USD[0.26] | | |
| 03019311 | | USDT[3.62258928] | | |
| 03019317 | | ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATICBEAR2021[34100], PEOPLE-PERP[0], RUNE-PERP[0], SHL-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX-0325[0], UNI-PERP[0], USD[0.00], USDT[0.00285305], WAVES-PERP[0] | | |
| 03019318 | | AKRO[4], BAO[14], DENT[1], EUR[0.00], IMX[.00264661], KIN[12], NFT [291459948280195605/FTX EU - we are here! #51729][1], NFT [464673314708616974/FTX EU - we are here! #51837][1], NFT [569522101154913167/FTX EU - we are here! #51891][1], UBXT[2], USD[0.00], USD[892.60841194], XRP[0] | Yes | |
| 03019322 | | ETH[0], FTT[0], LTC[0], MATIC[0], SOL[0], TRX[0] | | |
| 03019324 | Contingent, Disputed | ETH-PERP[0], USD[0.01] | | |
| 03019327 | | GBP[0.00] | | |
| 03019329 | Contingent | CHZ[1], DOGE[1], ETH[3.31824932], ETHW[3.31685569], GRT[1], KIN[1], LUNA2[0.01083341], LUNA2_LOCKED[0.02527797], LUNC[2361.00437615], SOL[69.58685103], SXP[1], UBXT[2], USD[0.00] | Yes | |
| 03019334 | | BNB[.008762], POLIS[1.5], USD[0.49] | | |
| 03019345 | | SPELL[22080.8380243], USD[0.00] | | |
| 03019348 | | USD[0.00] | | |
| 03019349 | | BAO[1], USD[0.00] | | |
| 03019356 | | NFT [344418255731791754/FTX Crypto Cup 2022 Key #23042][1] | | |
| 03019357 | | ATLAS[.11298479], NFT [332678294470113205/FTX AU - we are here! #1800][1], NFT [488888247983194356/FTX AU - we are here! #1801][1], RSR[1], USDT[0] | Yes | |
| 03019359 | | ATLAS[459.908], USD[0.26] | | |
| 03019361 | | ALGO[29], FTT[.00028332], USD[0.00], USDT[0.27006850] | | |
| 03019367 | | NFT [374389153092699167/FTX EU - we are here! #137001][1], NFT [410405152829587465/FTX EU - we are here! #136939][1], NFT [433285831532301201/FTX EU - we are here! #136699][1], TRX[.533394], USD[1.61], USDT[3.00511748] | | |
| 03019375 | | BAO[4], BAT[1], DOGE[1], KIN[3], RSR[1], UBXT[1], USD[0.00], USDT[0.59191159] | | |
| 03019378 | | BTC[.03558065], ETH[.237], ETHW[.237], USD[1.56] | | |
| 03019381 | | BAO[1], USD[0.00007617] | | |
| 03019384 | Contingent | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0213[0], BTC-MOVE-0215[0], BTC-MOVE-0322[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM[.02281302], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[2.46543761], LUNA2_LOCKED[5.75268775], LUNC[3344.59098372], LUNC-PERP[0], MATIC-PERP[0], RAY[.00000001], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[-0.13], VET-PERP[0] | | |
| 03019391 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03019398 | | USD[26.46] | Yes | |
| 03019400 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03019401 | Contingent | ANC-PERP[0], CONV-PERP[0], FTT[0.00726536], FTX-PERP[0], FXS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.02081688], LUNA2_LOCKED[0.04857273], LUNC[2999.36196299], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], USD[14.21], USDT[114], USTC[0.99692575], USTC-PERP[0] | | |
| 03019404 | Contingent | ANC[.179878], BNB[0], ETH[0], GMT-PERP[0], LUNA2[0.55283541], LUNA2_LOCKED[1.28994929], LUNC[120381.074754], MATIC[0], NFT (522047163878673168/FTX AU - we are here! #36332)[1], NFT (546773750604712285/FTX AU - we are here! #36364)[1], SOL[0], TRX[0.46759900], USD[0.81], USDT[0.00865437], USTC[0], XRP[0.73892300] | | |
| 03019405 | | ATOM[12.1], ETH[.197], ETHW[.197], EUR[0.00], LINK[39.2], USDT[198.52581086] | | |
| 03019408 | | ATLAS[0], BAO[3], DENT[1], FTT[0], KIN[1], RSR[1], SOL[0], UBXT[1], USDT[0] | | |
| 03019408 | | ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-2021123110], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUMA-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-2021123110], XRP-PERP[0], YFII-PERP[0] | | |
| 03019414 | | USD[1.50] | | |
| 03019417 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0.00851026], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.17], USDT[0.00000022], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03019421 | | BAO[3], BTC[.00000001], EUR[0.00], KIN[3], USD[0.01] | Yes | |
| 03019424 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MINA-PERP[0], NEAR[.02328741], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03019433 | | USD[3751.40] | Yes | |
| 03019435 | | 1INCH[.00000005], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00046255], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[0.39], USDT[0.00000001], XRP-PERP[0] | | |
| 03019441 | | BTC[0], FTT[0], USD[0.00] | | |
| 03019450 | | BAO[1], EUR[3201.96], FTM[146.23492482], KIN[2], LINK[10.61298218], MATIC[102.27924545], RSR[1], SAND[45.42328657], SRM[56.7782692], USDT[1] | Yes | |
| 03019454 | | ADABULL[.0435], TRX[0], USD[0.00], XRP[0] | | |
| 03019458 | Contingent, Disputed | USD[25.00] | | |
| 03019462 | Contingent | APE-PERP[0], BTC[0.00000205], FTT[0], LUNA2[0.49596925], LUNA2_LOCKED[1.15726159], LUNA2-PERP[2], LUNC[107998.3495618], LUNC-PERP[21000], USD[81.92] | | |
| 03019465 | | ATLAS[339.9354], USD[0.76] | | |
| 03019468 | | APE[3.75479505], BAND[23.14446090], BNB[0], EUR[0.00], FTM[38.57419159], FTT[2.84980709], INDI[227.55552925], RAY[20.74940880] | | BAND[16.754416], FTM[37.585881], RAY[.077553] |
| 03019471 | | FTT[5.9], POLIS[552.3], USD[0.22] | | |
| 03019479 | | POLIS[5.2], SPELL[4700], TRX[.000001], USD[0.26] | | |
| 03019480 | | BNB[6.13932661], BTC[.05941638], DOGE[517.08410684], ETH[.89293052], NFT (312407811724608249/FTX EU - we are here! #89004)[1], NFT (331102206826516697/The Hill by FTX #18878)[1], NFT (429285458911992175/FTX EU - we are here! #89191)[1], NFT (526346037351961171/FTX AU - we are here! #25950)[1], NFT (570229904684459844/FTX EU - we are here! #88863)[1], SHIB[3583749.10240645], SOL[3.77866311], TRX[6], USD[2933.73], USDT[0] | Yes | |
| 03019481 | | BULLSHIT[1.90568631], USD[0.04] | | |
| 03019482 | | ETH[0], USD[3.66] | | |
| 03019483 | | SOL[0], USDT[0.00000094] | | |
| 03019485 | | AKRO[1], BAO[1], ETH[.00376745], ETHW[.00376745], KIN[1], UBXT[1], USD[0.00], USDT[0.00000047] | | |
| 03019487 | | TRX[.90001], USD[0.11], ZECBULL[145] | | |
| 03019488 | Contingent | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BTC[0.00007189], CVX-PERP[0], ENJ-PERP[0], ETH[.00043141], ETHW[.00043141], FTM-PERP[0], JASMY-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[494.5638556], LUNA2_LOCKED[1153.98233], LUNC[100000000], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[6854.77], USTC[5000.5725], USTC-PERP[0], WAVES-PERP[0], XRP[2000.715], XRP-PERP[0] | | |
| 03019490 | | DAI[0.06089735], USD[3.64], USDT[0] | | |
| 03019491 | | AKRO[1], APT[1], AUDIO[1], AVAX[.00396277], BAO[2], ETHW[.000001], KIN[1], MATIC[1.00869976], TRX[1.000826], USD[0.00], USDT[24.92605108] | | |
| 03019495 | | BTC-PERP[.0002], TONCOIN[.004], TONCOIN-PERP[-26.5], USD[147.71] | | |
| 03019498 | | TRX[.871556], USD[0.44], USDT[0.91097379] | | |
| 03019499 | | FTT[216.2944] | | |
| 03019500 | | ETH[0.00000624], ETHW[0.00000624], USD[0.00], USDT[0] | Yes | |
| 03019503 | Contingent | BTC[0.11775900], ETH[0.00952172], ETHW[0.56224546], FTT[87.89729573], LUNA2[0.00714574], LUNA2_LOCKED[0.01667339], LUNC[1556], MATIC[0.24880680], NFT (383374676236146735/FTX EU - we are here! #11244)[1], NFT (420359620261541426/FTX EU - we are here! #112090)[1], NFT (530160546819465254/FTX EU - we are here! #11843)[1], NFT (539550649241832945/FTX AU - we are here! #11461)[1], SOL[0.05753361], SPY[.197], TRX[0.00109596], USD[0.08], USDT[3.089200911] | | |
| 03019504 | | ADA-PERP[0], BTC-PERP[0], USD[24.79], VET-PERP[0], XRP-PERP[0] | | |
| 03019508 | | BAO[1], BTC[.01], BTC-1230[.0025], ETH-1230[0], EUR[0.00], USD[-70.37], USDT[0.05731032] | Yes | |
| 03019514 | | USD[25.00] | | |
| 03019521 | Contingent | SRM[306.07304405], SRM_LOCKED[5.10503395] | | |
| 03019526 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL[.00819968], SOL-PERP[0], USD[-0.10], USDT[0.00177309], XTZ-PERP[0] | | |
| 03019527 | | ATLAS[290], BNB[.0069415], USD[1.34] | | |
| 03019529 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], IOTA-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SUSHI-PERP[0], USD[87.09] | | |
| 03019532 | | USDT[0] | | |
| 03019539 | | USD[0.00] | | |
| 03019543 | | BTC[0.06428778], ETH[.80584686], ETHW[.80584686], SOL[8.2684287], SOL-PERP[11.95], USD[-1421.31] | | |
| 03019547 | | BAO[1], EUR[0.07], KIN[1] | | |
| 03019549 | | ALGO[68.99069], BTC[0], USD[1.19] | | |
| 03019553 | | 1INCH[14], DOT[.6], LINK[.4], USD[0.10], USDT[3.67033635], XRP[20] | | |
| 03019558 | | AKRO[2], ALPHA[1], BAO[5], DENT[1], FRONT[1], KIN[5], RSR[2], TRX[3.000791], UBXT[3], USD[0.00], USDT[150.17361577] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03019559 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETHW-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LEO-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-0624[0], UNI-PERP[0], USDI-0.04], USDT[5.32629310], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03019560 | | BTC[0.00619882], USD[2.40] | | |
| 03019561 | | BLT[41], USD[0.75] | | |
| 03019572 | | USD[0.01] | | |
| 03019574 | | ETH[0] | | |
| 03019575 | | ETH-PERP[0], FTT[25.09535583], USD[0.06], USDT[266.03975448] | | |
| 03019576 | | USD[0.00] | | |
| 03019578 | Contingent, Disputed | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03019582 | | DAI[0], ETH[0], FTM[0], FTT[25.0203432], MATIC[0], NFT (301090823363835382/FTX EU - we are here! #26925)[1], NFT (309401635220553806/FTX EU - we are here! #26984)[1], NFT (362960142667027747/FTX EU - we are here! #26764)[1], SOL[0], TRX[.622641], USD[0.96], USDT[0] | | |
| 03019586 | | NFT (456424109671353856/The Hill by FTX #24362)[1] | Yes | |
| 03019587 | | BTC-PERP[0], TRYB-PERP[0], USD[0.01], USDT[20] | | |
| 03019595 | | ADABULL[.008], DOGEBEAR2021[.005406], DOGEBULL[.078482], ETHBULL[.0098], MATICBEAR2021[116847.22], MATICBULL[39083.16252], SUSHIBULL[2619216], THETABULL[3.729254], USD[1.18], USDT[0.00000001] | | |
| 03019599 | | ATLAS[170], USD[0.60] | | |
| 03019600 | | BNB[0.10203534], NFT (316354787041112557/FTX EU - we are here! #230775)[1], NFT (465771346733670195/FTX AU - we are here! #3401)[1], NFT (475883011422225426/FTX EU - we are here! #230800)[1], NFT (490643070069508707/FTX AU - we are here! #54637)[1], NFT (503228473233442222/FTX AU - we are here! #3408)[1], NFT (539138464137437546/FTX EU - we are here! #230790)[1], USD[0.00], USDT[25.8762647] | Yes | |
| 03019613 | | USD[1.07] | | |
| 03019617 | | AUDIO[2135.31666411], BNB[1.88181731], DOT[48.03250245], EUR[0.00], MATIC[747.95484568], SOL[41.05744677], SOL-PERP[0], TRX[7235.67797036], USD[4.25], USDT[503.69523342], XRP[1522.89840875] | | |
| 03019619 | | FTT[155.00548123] | Yes | |
| 03019620 | | APE-PERP[0], ETH[.00007541], USD[0.08], USDT[0] | | |
| 03019623 | | LTC[0.00283000], USD[0.00] | | |
| 03019624 | | BNB[0], USDT[0.00000008] | | |
| 03019636 | | BNB[0], TRX[0] | | |
| 03019637 | | ALCX[0], ETH[1.10452535], FTT[0], IMX[0] | | |
| 03019640 | | SOL[.5100259], USD[1.37] | | |
| 03019645 | | NFT (312976940195136406/FTX EU - we are here! #207522)[1], NFT (419539015966719697/FTX EU - we are here! #207573)[1], NFT (527309904925722782/FTX EU - we are here! #207628)[1] | | |
| 03019651 | | TRYBBULL[.002864] | | |
| 03019665 | | BNB[.00000001], BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03019668 | | GENE[.059696], USD[0.25], USDT[0] | | |
| 03019672 | | BAL-2021123[0], CRO-PERP[350], FTT[.4], LEO-PERP[0], LINK-PERP[.8], MANA-PERP[5], MTA-PERP[0], SPELL-PERP[0], USD[51.78], VET-PERP[197] | | |
| 03019673 | | ATLAS[681.73882735] | | |
| 03019677 | | BLT[0.51105548], USD[0.00] | | |
| 03019686 | | APE[0], ETH[0], FTT[0], SOL[0], SPELL[0], USD[0.00] | | |
| 03019688 | | FTT-PERP[0], USD[-4.36], USDT[4.76428361], WAVES-PERP[0] | | |
| 03019689 | | BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], GST-PERP[0], LUNC-PERP[0], SAND-PERP[0], TRX[.60156], USD[0.01], USDT[0.27898845], VET-PERP[0], XRP[.78] | | |
| 03019697 | | BTC[0.32463916], BTC-PERP[0], DOGE[4097], ENJ[2564.8039048], EUR[3000.00], FTT[4.06982838], FTT-PERP[0], MANA[361], MANA-PERP[0], SAND[117], SOL[33.28], USD[2048.89], USDT[0], VET-PERP[0] | | |
| 03019701 | | BAO[1], DENT[2], FRONT[1], GBP[0.00], KIN[1], USDT[0] | | |
| 03019702 | | USD[0.16] | | |
| 03019709 | | BTC[.00000257], USD[0.02] | | |
| 03019710 | | BTC[.00526819], EUR[50.00] | | |
| 03019712 | | ADA-0325[0], BNB[0], BTC[0.01059558], BTC-PERP[0], DOT[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SGD[0.00], SPELL[0], SPELL-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], YFI-PERP[0] | | |
| 03019716 | | ADA-PERP[0], AVAX[0], BTC[0.00000463], BTC-PERP[0], CEL[0], CEL-PERP[0], EUR[0.00], FTM-PERP[0], USD[0.00] | | |
| 03019724 | | PEOPLE[130], SPELL[7399.487], USD[0.64] | | |
| 03019726 | | USD[0.00] | | |
| 03019729 | | CAKE-PERP[0], TRX[.000777], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 03019730 | Contingent | LUNA2[7.47769347], LUNA2_LOCKED[17.44795143], LUNC[49999.98], USDT[0.10414391], USTC[1026] | | |
| 03019734 | | 0 | | |
| 03019739 | Contingent | ATOM[.09774], BTC[.00009368], DOT[.09156], ETH[.0009864], ETHW[.0009864], LUNA2[0.89694915], LUNA2_LOCKED[0.29288135], LUNC[2.889422], MBS[.9876], USD[0.00], USDT[9.79265417] | | |
| 03019741 | | ALICE-PERP[0], AVAX[0.06646416], GMT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI[1076], UNI-PERP[0], USD[1177.34], USDT[1.13346354] | | |
| 03019742 | | STEP[25170.73148], TONCOIN[.06708], TRX[1.640002], USD[0.05], XPLA[349.74] | | |
| 03019750 | | AKRO[1], BAO[1], CEL[.00031155], DENT[1], KIN[5], RSR[1], TRX[2], UBXT[2], USD[109.79] | Yes | |
| 03019752 | | TRX[.000001], USD[1.04], USDT[0.00997756] | | |
| 03019754 | | CRO[1040], GRT[833], USD[0.23], XRP[34] | | |
| 03019756 | | BTC[.00013228] | | |
| 03019757 | | AKRO[2], BAO[2], CHZ[1], DENT[1], KIN[2], RSR[1], TONCOIN[.00476654], TRU[2], TRX[1], USDT[1105.10167065] | Yes | |
| 03019760 | | USD[0.86] | | |
| 03019764 | Contingent | APE[.098556], LUNA2[0.44501906], LUNA2_LOCKED[1.03837782], LUNC[96903.839299], USD[0.35], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03019772 | | 0 | | |
| 03019774 | | ETH-PERP[0], USD[1.07], USDT[0] | | |
| 03019785 | | ETHW[.00083944], TONCOIN[.01], USD[0.00] | | |
| 03019788 | | CRO[160], USD[4.97], USDT[0] | | |
| 03019790 | | USD[4.00] | | |
| 03019791 | | BTC[0], USD[0.00], USDT[0] | | |
| 03019798 | | BTC[0.00000556] | | |
| 03019800 | | SPELL[99.82], USD[2.57] | | |
| 03019802 | | SHIB[0], USD[0.00] | | |
| 03019806 | Contingent, Disputed | USD[25.00] | | |
| 03019808 | Contingent, Disputed | BTC[.0083429], SOL[6.50274152], SOL-PERP[.89], USD[-41.27] | | |
| 03019816 | | ATLAS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[76.02], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], USD[0.03], USTC-PERP[0], ZIL-PERP[0] | | |
| 03019818 | | ATLAS[250], ATLAS-PERP[0], USD[0.06], USDT[.001978] | | |
| 03019820 | Contingent, Disputed | BAO[1], DENT[1], KIN[1], TRX[1], USD[0.00] | | |
| 03019821 | Contingent | ALT-PERP[0], ANC-PERP[0], APE[.04192288], APE-PERP[0], AVAX-PERP[0], BNB[.00987922], BTC-PERP[0], CEL[.0765778], CEL-0930[0], CEL-PERP[0], ETH[0.00026716], ETH-PERP[0], ETHW[0.13926716], GALA-PERP[0], GMT-PERP[0], LUNA2[0.08725518], LUNA2_LOCKED[0.20359542], LUNC[19236.57373123], LUNC-PERP[0], NEAR[.00100915], OP-PERP[0], SOL-PERP[0], TRX[.000001], UNI[.04380943], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03019822 | | BTC[0.00001182], SOL[1.81] | | |
| 03019825 | | USD[52.46] | | |
| 03019827 | | AKRO[1], GODS[140.20275175], USDT[0.00000003] | Yes | |
| 03019837 | | BTC[0], TRX[0], USD[0.00] | | |
| 03019846 | | BTC[.0064], ETH[.079], ETHW[.079], MATIC[40], SOL[1], UNI[3.9992], USD[236.47] | | |
| 03019853 | | USD[0.00] | | |
| 03019856 | | NFT (521884650640304842/The Hill by FTX #39902)[1] | | |
| 03019859 | | NFT (298356712802964279/FTX EU - we are here! #248017)[1], NFT (431848558424290229/FTX EU - we are here! #247928)[1], NFT (455610418465537930/FTX EU - we are here! #247770)[1], NFT (519339242943979212/FTX AU - we are here! #68065)[1] | | |
| 03019862 | | NFT (443695015145594701/FTX EU - we are here! #281110)[1], NFT (558054285920121078/FTX EU - we are here! #280998)[1] | | |
| 03019875 | | AUD[0.00], USDT[6.25806065] | | |
| 03019876 | | ETH-PERP[0], USD[0.05] | | |
| 03019882 | | USD[0.00] | | |
| 03019884 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[24.99999999], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000036], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.53682716], SRM_LOCKED[5.3219304], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[3484], TRX-PERP[0], USD[-23039.75], USDT[11756.46563407], USDT-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03019885 | Contingent | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[1400], AUDIO-PERP[0], AXS-PERP[0], BTC[.0000945], BTC-PERP[0], GMT-PERP[37], HNT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LOOKS[.994], LOOKS-PERP[1], LUNA2[1.56147643], LUNA2_LOCKED[3.62011166], LUNC[337837.259032], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000803], USD[5-65.90], USDT[84.28581549], ZIL-PERP[0] | | |
| 03019887 | | NFT (527714347519566250/FTX EU - we are here! #245901)[1] | | |
| 03019888 | | SOL[6.81155207], TRX[.09282], USD[1.76] | | |
| 03019895 | | BTC[.8572], BTC-PERP[0], ETH[1.951699], ETHW[1.951699], FTM[3387.02298019], FTT[25.06980523], SAND[1037], USD[4.14] | | FTM[3239] |
| 03019896 | | USD[0.07] | | |
| 03019897 | | BTC[0], KIN[2], TONCOIN[2.42863159], USD[0.00] | | |
| 03019914 | | GBP[0.01], TRX[1], USD[0.03] | Yes | |
| 03019915 | | USD[25.00] | | |
| 03019918 | | BAO[2], DENT[1], ETH[.00020712], KIN[5], NFT (418047287478624101/The Hill by FTX #19759)[1], NFT (559343962439883041/FTX EU - we are here! #61852)[1], UMEE[24], USD[0.00], USDT[5.72319700] | | |
| 03019922 | | CRO[2160.10865343], FTT[0.48968300], GRT[2930.83316109], USD[0.00], USDT[0] | Yes | |
| 03019923 | | USD[0.00] | | |
| 03019924 | | TRX[0.09477191] | | |
| 03019925 | | BNB[0], BTC[0], ETH[.00000001], EUR[0.00] | | |
| 03019929 | | IMX[19.996], USD[18.73] | | |
| 03019931 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00073537], ETH-PERP[0], ETHW[.00073537], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[10.40], VET-PERP[0], XLM-PERP[0], XRP[63], XRP-PERP[0] | | |
| 03019932 | | ATLAS[1090], USD[0.69] | | |
| 03019937 | | AGLD[10.58022744], BTC[0], CHR[31.81768409], GENE[0], LOOKS[8.57732916], MATIC[0], SNY[0], STG[0], USD[0.00] | | |
| 03019943 | | POLIS[.07906802], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 03019944 | | BTC[0], ETH[0], USD[0.00], USDT[0.00041655] | | |
| 03019947 | | LTCBULL[22721.69996087], USDT[0] | | |
| 03019950 | | AVAX[8.29722938], BNB[.9], BTC[.04561503], ETH[.47290035], ETHW[.47290035], MATIC[405.96330174], MSOL[1.75603404], USD[1050.11] | | |
| 03019953 | | BTC[.26161258] | Yes | |
| 03019954 | | NFT (523204955290095751/Singapore Ticket Stub #1163)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03019958 | | POLIS[35.2], USD[0.22], USDT[0.00377629], XRP[.75] | | |
| 03019961 | | FTT[0] | | |
| 03019974 | Contingent | BNB[.01512362], BTC[.00034033], LINK[.755], LUNA2[0.02108663], LUNA2_LOCKED[0.04920214], LUNC[.75669849], MATIC[3.13074215], SAND[1.24582242], SHIB[1518702.08283067], SOL[0.09909961], USD[0.00], XRP[7.85665617] | | |
| 03019981 | | ATLAS[0], LUNC[0], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 03019985 | | CRO[999.81], USD[688.69], USDT[511.7727447] | | |
| 03019991 | | FTT[0.00127117] | | |
| 03019993 | | AKRO[0], AVAX[0], BAO[0], BCH[0], BTC[0], DOGE[0], GBP[0.00], GMT[0], KIN[0], KSHIB[0], LTC[0], SHIB[0], SOL[0], USD[0.00], XRP[0] | Yes | |
| 03019998 | | ATLAS[39.36601815], BTC[0.00221901], DOGE[137.64064591], ETH[0.00339662], ETHW[0.00339662], SHIB[214132.76231263], SOL[.05136346], USD[0.00], USDT[0.00000001] | | |
| 03020002 | | ATOM[1.00463241], BTC[0], ETH[0], ETHW[0.00053686], FTT[122.10572963], NFT [301539531743727605/FTX AU - we are here! #20941][1], NFT [331322645389872031/FTX EU - we are here! #137325][1], NFT [357066666912829378/FTX EU - we are here! #138855][1], NFT [374021742327807608/FTX AU - we are here! #54676][1], NFT [533793835821840040/FTX EU - we are here! #139165][1], USD[11.11], USDT[416.41430200] | | USD[1.00] |
| 03020006 | | USD[1.00] | | |
| 03020009 | | AKRO[1], BAO[3], DENT[1], ETH[.00000014], ETHW[.00000014], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03020013 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0.00000002], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[500.00] | | |
| 03020016 | | USD[0.34], VETBULL[437] | | |
| 03020025 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000047], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], XRP-PERP[0] | | |
| 03020027 | | AVAX[0.00060388], BNB[0.00003235], BTT[.02825112], MATIC[.00000005], USDT[0.00002223], XRP[0.01849541] | | |
| 03020028 | | BAO[2], DENT[0.00032163], DENT[4], KIN[3], USDT[0.00022269] | | |
| 03020029 | | ETHBULL[0.00006319], USDT[2.93546686] | | |
| 03020037 | | GENE[2.8], USD[0.31] | | |
| 03020039 | | BTC-PERP[0], EUR[0.03], FTT[25.00042731], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03020043 | | HT[0], USD[0.00] | | |
| 03020048 | | TRX[.000777], USDT[5697.34462215] | Yes | |
| 03020049 | | 0 | | |
| 03020051 | | BTC[0], CRO[0], USD[0.00], USDT[0] | | |
| 03020052 | | LOOKS[83.9874], USD[0.15], USDT[0] | | |
| 03020053 | | ADA-20211231[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.011], USDT[0] | | |
| 03020059 | | ATLAS[1666.67943177], SOL[0], TRX[2.95020533], USD[0.21], USDT[0] | | |
| 03020063 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 03020068 | | USD[0.00], USDT[0] | | |
| 03020071 | | BRZ[-0.02032582], IMX[.08512], USD[0.00] | | |
| 03020075 | | IMX[15.54299293], USD[0.00], USDT[0] | | |
| 03020076 | | USD[21.12], USDT[20.46232361] | | |
| 03020078 | | BTC[.00007489], ETH[.00064], ETHW[.00064], EUR[0.00], ROOK[.0003638], SLP[23042.368], SLP-PERP[0], SOL[129.1364269], USD[4.30] | | |
| 03020084 | | USD[30000.00] | | |
| 03020086 | Contingent | LUNA2[0.83752030], LUNA2_LOCKED[1.95421404], TRX[.386535], USD[1.16], USDT[0.22599957], XRP[.462378] | | |
| 03020087 | | USD[25.00] | | |
| 03020089 | | BIT[453.91374], BIT-PERP[0], BTC[0.01048286], USD[1.92], USDT[0] | | BTC[.010482], USD[1.91] |
| 03020090 | | AAVE[.0999748], AAVE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[.255874], AVAX-PERP[0], AXS-PERP[0], BNB[.0099856], BNB-PERP[0], BTC[.00259937], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[.6], ETH[.00999604], ETH-PERP[0], ETHW[.00499766], ETHW-PERP[0], FTT[1.799784], FTT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC[10], NEAR-PERP[0], ONE-PERP[0], POLIS[14.199028], RUNE-PERP[0], SAND[5.99911], SAND-PERP[0], SOL-PERP[0], USD[26.83], USDT[0.00000001] | | |
| 03020094 | | FTT[0], GOG[0], USD[0.00], USDT[0] | | |
| 03020101 | | AKRO[3], BAO[3], CHZ[1], EUR[0.00], GRT[1], KIN[1], RSR[3], TRX[2.001233], UBXT[1], USD[0.00], USDT[0] | | |
| 03020106 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[20.00], AVAX[.02257302], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[.00073533], ETH-PERP[0], ETHW[0.00073533], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[8296.00], USDT[0.00430168], YFI-PERP[0] | | |
| 03020107 | | USDT[9.2] | | |
| 03020112 | | AUD[0.00], BTC[1.51301247], USDT[474.67742415] | | |
| 03020117 | | GALA[1169.316], HT[.09238], SAND[12.9858], SOL[.2598], TRX[.0242], USD[0.01], USDT[0] | | |
| 03020118 | Contingent | AKRO[6], AUDIO[1.00894378], BAO[12], DENT[1], DOGE[779.95747171], ETHW[.48859536], KIN[9], LUNA2[0.00003293], LUNA2_LOCKED[0.00007684], LUNC[7.17095106], MATIC[15.5253377], SAND[11.25306207], TRX[1], UBXT[1], USD[815.82], USDT[160.05122644] | Yes | |
| 03020119 | Contingent | BNB[0], ETH[0], LUNA2[0.14720725], LUNA2_LOCKED[0.34348359], LUNC[.01], SOL[0], TRX[0.65087825], USD[0.00], USDT[0.00158831] | | |
| 03020125 | | BNB[0], BTT[406654.82161806], SOS[0] | | |
| 03020127 | | ALPHA[669.866], ATLAS[18966.206], CREAM[25], DODO[1000], IMX[219.956], LOOKS[180], POLIS[330.4339], RSR[53360], STG[250], USD[150.54] | | |
| 03020128 | | GBP[0.00] | | |
| 03020136 | | FTT[0.00128407] | | |
| 03020137 | | APE[148.3], BNB[3.38], CRO[4100], EUR[0.00], GRT[4252], KIN[1740000], LTC[2.95], SAND[21], SOL[9.7], SOS[28400000], SPELL[6800], USD[0.77] | | |
| 03020140 | | GOG[136.97436798], IMX[1242.04722997], USD[0.80], USDT[0] | | |
| 03020142 | | BAO[9], ETH[0.00000003], ETHW[0.00000003], FIDA[.00000914], KIN[4], SOL[0], USD[0.00], USDT[0.00001137] | Yes | |
| 03020159 | | MATICBULL[444] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03020165 | | BNB[.00952446], USD[0.14] | | |
| 03020166 | | EUR[0.00], USD[0.00] | | |
| 03020167 | | BTC[.01009798], ETH[.1179764], ETHW[.1179764], USD[4.28] | | |
| 03020168 | | USD[0.00], USDT[0] | | |
| 03020169 | | CRO[0], SAND[0], USD[0.00], USDT[19.70462827] | | |
| 03020170 | | USD[25.00] | | |
| 03020171 | | USD[0.00] | | |
| 03020174 | | SRM[0] | | |
| 03020175 | | AUDIO[1.7956], BTC[0], DOGE[1.3756], FRONT[2.8594], SOL[.019066], USD[0.86], USDT[0.00414217], XRP[1.9174] | | |
| 03020178 | | AVAX[.5], BNB[.03], TONCOIN[.7], USD[0.07], XRP[40] | | |
| 03020183 | | EUR[0.00], KIN[3], TRX[1], UBXT[11], USD[0.01] | | |
| 03020192 | | USD[25.00] | | |
| 03020196 | | UBXT[1], USDT[0] | | |
| 03020199 | | BNB-20211231[0], BTC-PERP[0], FTT[0.11260823], MANA[8], POLIS-PERP[0], STARS[5], USD[0.13], USDT[0] | | |
| 03020200 | | BTC[0.83859528], CRV[3.28574594], EUR[0.00], FTT[25.02306498], SOL[9.53856382], SUSHI[7.60159025], USD[0.00], XRP[74.60379535] | | SOL[.047227] |
| 03020201 | | BTC[.00153275], USD[0.00] | | |
| 03020202 | | BTC[0.00005001], GST-PERP[0], USD[0.00], USDT[0] | | |
| 03020205 | | BTC[0.01009872], BTC-PERP[.0067], ETH[.0499905], ETHW[.0499905], SOL[1.05], USD[-72.38] | | |
| 03020210 | | GBP[0.00], RSR[1] | | |
| 03020211 | Contingent | ADA-PERP[0], BTC[.00276997], BTC-PERP[0], ETH[-0.00034487], ETH-PERP[0], ETHW[-0.00034267], IOTA-PERP[0], LUNA2[0.00247166], LUNA2_LOCKED[0.00576721], LUNC[538.21], USD[2.11], VET-PERP[0], XRPL.424492], XRP-PERP[0] | | |
| 03020213 | Contingent | BAO[2], BTC[.00083081], CRO[178.72875505], FTM[127.65734398], KIN[7], LUNA2[0.00082233], LUNA2_LOCKED[0.00191877], LUNC[179.06475229], MATIC[21.82200514], RSR[1480.05270833], SHIB[159741.44518386], SOL[.00003936], SUSHI[.0000381], USD[0.00] | Yes | |
| 03020218 | | BTC[0.00008291], ETH[0.00099057], ETHW[0.00099057], USD[0.01], USDT[0], XRP[0.97247299], XRP-PERP[0] | | |
| 03020221 | | AKRO[1], DENT[1], TRU[1], USDT[0.00000613] | | |
| 03020223 | | NFT (399350100716799494/FTX EU - we are here! #243643)[1], NFT (446199595776652781/FTX EU - we are here! #243628)[1], NFT (450296865612700921/FTX EU - we are here! #243654)[1] | | |
| 03020227 | | BTC[0], USD[2.99] | | |
| 03020230 | | BAO[10886.59270829], BNB[0], ETH[0], TOMOBULL[23198.57515372], XRPBULL[2400] | | |
| 03020231 | Contingent | ALGO[.1], BNB[.11134568], BTC[.00199988], ETH[.00036687], ETHW[.00036687], LTC[0.04507489], LUNA2[0.00368885], LUNA2_LOCKED[0.00863067], LUNC[805.434382], MATIC[6.63044847], SOL[.084121891 TRX[412.99802300], USD[0.00], USDT[12.34144057], XLM-PERP[0] | | |
| 03020236 | | BAO[3], ETH[.0000012], ETHW[.0000012], GRT[2.00457145], KIN[2], MATH[1], SXP[1.02843969], UBXT[1], USD[0.00] | Yes | |
| 03020238 | | ATOM-PERP[0], FTT[.29994], LTC[.00023156], SOL[0], SPELL[99.44], USD[1.87], USDT[0.00000001] | | |
| 03020239 | | AGLD[.0907039], CRO[3.26549229], USD[0.76] | | |
| 03020241 | Contingent, Disputed | USD[25.00] | | |
| 03020242 | | TRX[.013501], USDT[0] | | |
| 03020243 | | BAO[1], USD[0.00] | | |
| 03020248 | | BTC[0] | | |
| 03020249 | | BNB[0], NFT (294425521403205457/FTX EU - we are here! #20999)[1], NFT (347160789858830556/FTX EU - we are here! #20735)[1], NFT (488518530821625273/FTX EU - we are here! #21136)[1], SOL[0], TRX[0.00005628] | | |
| 03020253 | | ATOM-PERP[0], BTC-PERP[0], DOT-20211231[0], FIDA-PERP[0], FLM-PERP[0], GAL-PERP[0], LDO-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], USD[14.43], USDT[5.31486845], XEM-PERP[0], XRP-PERP[0] | | |
| 03020256 | | BTC[.06563691] | Yes | |
| 03020259 | | ETH[.18018956], ETHW[.18018956], EUR[0.00] | | |
| 03020260 | | 1INCH[0] | | |
| 03020261 | | ETH[0], EUR[0.00] | | |
| 03020263 | | ETH[.04023063], ETHW[.04023063], SOL[.53071161], USD[0.00], USDT[0.00000397] | | |
| 03020267 | Contingent | AVAX[.00000001], BTC[0], FTT[25.35208634], LUNA2[0.08899955], LUNA2_LOCKED[0.20766562], USD[0.00], USDT[0] | Yes | |
| 03020270 | | USD[1.98] | | |
| 03020271 | | EUR[13.35], SHIB[2379978.79379407], USD[0.00], USDT[0] | | |
| 03020278 | | XRP[.443481] | | |
| 03020298 | | BTC[0.01249762], ETH[.15497055], ETHW[.15497055], MATIC[9.9981], SOL[3.39066103], USD[0.13] | | |
| 03020313 | | USD[0.00], USDT[0] | | |
| 03020314 | | ETH[0], SPELL[0], USD[0.37] | | |
| 03020316 | | SRM[0.03173487] | | |
| 03020317 | | BTC[.00000003], USDT[0.00019689] | | |
| 03020318 | | TRX[.1858], USD[3.90] | | |
| 03020319 | | CRV[100], ETH[0], FTT[25.095307], LINK[8], RNDR[25], SOL[5], SUSHI[52], USD[2876.48] | | |
| 03020328 | | DOGE[0], LTC[0], SGD[0.00], SHIB[0], SOL[0], USD[0.44], XRP[0] | | |
| 03020331 | | ALGO[.04], USDT[0.00272198] | | |
| 03020336 | | MANA[9.998], USD[332.56], XRP[445.9408] | | |
| 03020343 | | USD[25.00] | | |
| 03020344 | | DOGE[697.80504401], SHIB[2899420], USD[1.10], XRP[215.9624] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03020350 | | ETH[0], NFT (348270524544363586/Japan Ticket Stub #1305)[1], NFT (379593543845778676/FTX EU - we are here! #185844)[1], NFT (387693441011071333/FTX EU - we are here! #185743)[1], NFT (446167743454838319/FTX Crypto Cup 2022 Key #21355)[1], NFT (452503273760118386/FTX EU - we are here! #185908)[1], USD[0.00], USDT[0] | Yes | |
| 03020351 | | USD[25.00] | | |
| 03020352 | | USD[25.00] | | |
| 03020354 | | BTC[.0011], DEFI-PERP[0], PEOPLE-PERP[0], SOL[.48], SUSHI-0325[0], USD[21.36], XRP-PERP[0] | | |
| 03020365 | | BNB[0], EUR[0.00], FTT[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000410] | | |
| 03020366 | | USD[0.05] | | |
| 03020370 | | 0 | | |
| 03020381 | | POLIS[92.41805057], USDT[0.00000002] | | |
| 03020382 | | USD[1.90], USDT[0.00000001] | | |
| 03020386 | | BNB[1.4393692], ETH[.31486814], ETHW[.31486814], FTT[.09905], SOL[4.6686491], SUSHI[.490025], USD[3.37], USDT[2.82761284] | | |
| 03020388 | | ETH[2.26489569], ETHW[2.26489569], USD[4.02] | | |
| 03020391 | | AVAX[1.0050748], DOT[.09905], EUR[4836.49], LUNC-PERP[0], SOL[.01], USD[0.00] | | AVAX[1.00077] |
| 03020392 | | USD[0.01] | Yes | |
| 03020393 | | ATLAS[241.3687735], POLIS[1827.53928283], USD[0.00], USDT[0] | | |
| 03020404 | | USD[3650.67], USDT[3676.30738401] | | |
| 03020405 | Contingent, Disputed | BNB[0] | | |
| 03020407 | | 0 | | |
| 03020414 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], EUR[0.01], FTT[0], ICP-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00065793], USDT-PERP[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03020415 | | BNB[.00719589], ETH[0.00074612], ETHW[0.00113364], MATIC[5.54449659], USD[0.01], USDT[0.00309954] | Yes | |
| 03020416 | | ETH[.01951868], ETHW[.01951868], GBP[0.00] | | |
| 03020419 | | BTC[.00481568], BTC-PERP[0], ETH[.00356502], ETH-PERP[0], ETHW[.00356502], FIL-PERP[0], IOTA-PERP[0], MER-PERP[0], QTUM-PERP[0], SNX-PERP[0], USD[58.39] | | |
| 03020422 | | ETH[-0.00000127], ETHW[-0.00000127], USD[0.00] | | |
| 03020425 | | USD[0.04] | | |
| 03020426 | | AURY[3], USD[55.67], XRP[.095515] | | |
| 03020428 | | CHZ[156.63129630], MTL[11.70945127], TRX[155.17257264], USD[0.00], XRP[14.29249551] | | |
| 03020429 | | SRM[0] | | |
| 03020430 | | BEAR[573.94], BTC[0], BULL[.00003107], DOT[.0999], GRT[.9126], GRTBULL[5.73], LINKBULL[7.41], MATICBULL[8.394], SOL[.00939], STEP[.0122], USD[0.00], USDT[63.00791716], XLM-PERP[0], XRPBULL[224.68] | | |
| 03020450 | | ATLAS[910], BAO[436.26575055], USD[1.29] | | |
| 03020457 | | FTT[.071508], NFT (536808136138009749/FTX AU - we are here! #17235)[1], TRX[.000144], USD[7.0] | | |
| 03020458 | | CRO[1819.6561], RUNE[179.04939055], SOL[10.96220408], USD[115.19], USDT[22.24382207], XRP[170.55150241] | | SOL[3], USD[114.12], USDT[20], XRP[166.71508] |
| 03020459 | | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0.40568013], ZIL-PERP[0] | | |
| 03020460 | | USD[0.06] | | |
| 03020462 | | MATIC-PERP[20], SC-PERP[600], SHIB-PERP[2000000], TRX[379.000001], USD[-21.71] | | |
| 03020463 | | USDT[0.00000430] | | |
| 03020465 | | SRM[0] | | |
| 03020470 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[11.23] | | |
| 03020472 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2_LOCKED[16.07332335], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03020476 | | USD[0.73] | | |
| 03020483 | | GOG[167], USD[0.31] | | |
| 03020498 | Contingent | AKRO[2], BAO[39], BTC[.000056], DENT[11], ETH[.00897409], EUR[0.00], FRONT[1], KIN[32], LUNA2[0.00534862], LUNA2_LOCKED[0.01248011], LUNC[1164.67348305], SOL[.00000914], TRX[3], UBXT[1], USD[185.93], USDT[0] | Yes | |
| 03020500 | | KIN[1], LINK[3.6819577], USD[0.00] | | |
| 03020509 | | BTC[.0053795], USD[0.00] | | |
| 03020515 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[3.91], USDT[0.06117800], XLM-PERP[0], YFI-PERP[0] | | |
| 03020517 | | BTC-PERP[0], USD[0.00] | | |
| 03020522 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00008966], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[.97036], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND[.97891], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0095953], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[-1.30448494], ZEC-PERP[0] | | |
| 03020526 | | SHIB[519013.8655268], TRX[.000797], USDT[0] | | |
| 03020529 | | ATLAS[880], USD[0.88] | | |
| 03020532 | | BTC[0.00000498] | | |
| 03020537 | | BNB-PERP[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00101343], ETH-PERP[0], ETHW[0.00100819], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TONCOIN[.01920344], TONCOIN-PERP[0], TRX[.000782], USD[0.60], USDT[1.55488701], ZIL-PERP[0] | | |
| 03020540 | | ATLAS[400], USD[0.39], USDT[0.00000001] | | |
| 03020542 | | USD[10.00] | | |
| 03020547 | | BTC[0.04269428], ETH[.35], ETHW[.35], USD[30.51] | | |
| 03020552 | | ATLAS[3680], EUR[2000.00], USD[0.74], USDT[0] | | |
| 03020559 | | ATLAS[649.9202], POLIS[11.497967], USD[0.59] | | |
| 03020561 | | KIN[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03020565 | | DOGE[0.07871856], ETH[0.42618283], EUR[0.38], FTT[0.06067622], JOE[0], MATIC[0], NFT (359880995013950543/FTX EU - we are here! #68109)[1], NFT (361565282597548714/FTX Crypto Cup 2022 Key #15060)[1], NFT (366653368018866510/FTX EU - we are here! #68239)[1], NFT (514823027206762340/FTX EU - we are here! #67896)[1], STETH[0], TWTR[0], USD[0.86], USDT[.0042566] | Yes | |
| 03020569 | | SRM[.44] | | |
| 03020570 | | IMX[6.53600205], USD[0.00], USDT[0.00000003] | | |
| 03020577 | | BTC[0], HBAR-PERP[0], RAY[59.46624933], SOL[0], USD[1.50] | | USD[1.44] |
| 03020580 | | ATLAS[419.976], USD[0.88], USDT[33.25250100] | | |
| 03020585 | | USD[0.00] | | |
| 03020589 | | FTT[2.05136775], GOG[111.02720788], HNT[3.360392], USD[7.88], USDT[0] | | |
| 03020590 | | USD[0.00], USDT[10.97911169] | | |
| 03020592 | Contingent | ETHW[.03114931], FTT[.21594107], GALA[7.98704929], LUNA2[0.00005595], LUNA2_LOCKED[0.00013056], LUNC[12.18443689], NFT (294640043832747504/FTX EU - we are here! #200611)[1], NFT (297931065781686006/Montreal Ticket Stub #1083)[1], NFT (315797977104350248/The Hill by FTX #7259)[1], NFT (330980810301425462/FTX Crypto Cup 2022 Key #16362)[1], NFT (373374619381352843/FTX AU - we are here! #17468)[1], NFT (380044007273246950/Japan Ticket Stub #1338)[1], NFT (434692390009011764/Singapore Ticket Stub #1649)[1], NFT (511177378084363824/FTX EU - we are here! #200546)[1], NFT (560259478885173540/FTX EU - we are here! #200579)[1], USD[0.17] | Yes | |
| 03020594 | | ATLAS-PERP[0], BAT-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], ONE-PERP[0], PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03020595 | | SHIB[4186.96779261], USD[0.00] | | |
| 03020596 | | AXS-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[128.28], XRP-PERP[0] | | |
| 03020597 | | AAVE-PERP[0], ASD[846], BAND-PERP[0], DOGE-PERP[0], FTT-PERP[0], HT-PERP[0], IMX[68.38632], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], SAND[99.98], SAND-PERP[0], SRN-PERP[0], USD[-31.33] | | |
| 03020600 | | USD[0.05] | | |
| 03020602 | | SRM[0] | | |
| 03020603 | | EUR[0.00], USD[0.00] | | |
| 03020606 | | BTC[0.00050754], FTT[.05069609], USD[0.48] | | |
| 03020608 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03020609 | | ALPHA[.95345], BTC-PERP[0], LUNC-PERP[0], USD[0.33], XRP-PERP[0] | | |
| 03020610 | | USD[25.00] | | |
| 03020614 | | BNB[.004] | | |
| 03020615 | | MBS[12136.76785], USD[0.02], USDT[0.00000001] | | |
| 03020617 | | NFT (327666357860208412/FTX EU - we are here! #105254)[1], NFT (412839546581335464/FTX AU - we are here! #44870)[1], NFT (501832831878249281/FTX EU - we are here! #104933)[1], SOL[.00955602] | | |
| 03020621 | | BTC[.00058207], BTC-PERP[0], ETH[.19793393], ETH-PERP[0], ETHW[.19793393], USD[123.79] | | |
| 03020627 | | BTC[.1114], ETH[2.669], ETHW[2.669], FTT[109.994414], USDT[1931] | | |
| 03020635 | Contingent | AKRO[2], BAO[9], DENT[3], ETH[-0.00000001], GENE[0], KIN[6], LUNA2[0.00008237], LUNA2_LOCKED[0.00019220], LUNC[17.93673965], NFT (497560296922559449/FTX EU - we are here! #67981)[1], NFT (534129874681919728/FTX EU - we are here! #67895)[1], NFT (539125357629815559/FTX EU - we are here! #67725)[1], TRXI2.000777], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03020638 | | AUD[0.00], SHIB[216684.37417248] | | Yes |
| 03020647 | | ETH[0.11690692], ETHW[0.20634428], USDT[258.77359128] | | |
| 03020655 | | USD[0.00] | | |
| 03020658 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.01], XLM-PERP[0] | | |
| 03020659 | Contingent | BTC[0], ETH[.065], ETHW[.065], LUNA2[2.01670094], LUNA2_LOCKED[4.70563554], LUNC[439140.8773773], USD[0.09] | | |
| 03020661 | Contingent | 1INCH[3.51619898], AAVE[0.12000512], ANC-PERP[0], AVAX[1.65977680], BNB[0.48283965], BTC[.00428064], BTC-PERP[0], DAI[0], DOGE[74.96119847], DOGE-PERP[0], ETH[.09047597], ETH-PERP[0], ETHW[.09047597], FTT[2.06785585], GMT[15], GMT-PERP[0], LUNA2[0.01874438], LUNA2_LOCKED[0.04373690], LUNC[4081.63], LUNC-PERP[0], MATIC[48.42637796], SOL[1.71078675], UNI[3.56863442], USD[0.00], USDT[106.18085084], USTC-PERP[0] | | 1INCH[12.66897], AVAX[.696504], MATIC[45.378622], SOL[.638798] |
| 03020666 | | USD[107.21] | Yes | |
| 03020667 | | DOGE[0], DOGE-PERP[0], ETH[0.01667575], ETH-PERP[.14], ETHW[0.01667575], LINK-PERP[0], LRC[453], LRC-PERP[209], MANA[386.7], USD[-162.09] | | |
| 03020668 | | ATOM-PERP[0], BAO[1], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.20], XTZ-PERP[0] | | |
| 03020681 | | USD[50.01] | | |
| 03020682 | | AVAX[0.00011945], BTC[0.00003489], LTC[.00085], USD[0.01], USDT[0] | | |
| 03020683 | | EUR[0.01], SOL-20211231[0], USD[0.47] | | |
| 03020687 | | ETH[.16635993], ETHW[.00005461], USD[9.28], USDT[.02465787] | Yes | |
| 03020689 | | BTC[.00000498] | | |
| 03020695 | | SRM[0.09227341] | | |
| 03020704 | | BTC[0.00011013] | | |
| 03020714 | | BTC[0], LTC[.15612974], USDT[943.13135029] | | |
| 03020724 | | 0 | | |
| 03020725 | | ATLAS[429.9183], USD[1.36] | | |
| 03020726 | Contingent, Disputed | ETH[.00098328], ETHW[.00098328], USD[702.93] | | |
| 03020730 | | BTC[0.00007569], ETH[.00070718], ETHW[.00070718], LTC[.007592], MATIC[0], SOL[12.20937805], TRX[29], USD[9550.85], USDT[0], XRP[0] | | |
| 03020736 | | DOGE[1790.9800167], USD[0.04], USDT[0], XRP[239.68618266] | Yes | |
| 03020737 | | BTC[.04171385], MATIC[9.998], SOL[2], SOL-PERP[0], USD[-0.06] | | |
| 03020738 | | TONCOIN[.07], USD[0.13] | | |
| 03020749 | | FTT[28.91291088] | | |
| 03020750 | | TRX[.001557] | | |
| 03020754 | | BTC-PERP[0], LUNC-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03020761 | | DFL[685.40438967], USDT[0] | | |
| 03020762 | | POLIS[1], USD[0.50], USDT[0] | | |
| 03020767 | | USDT[1337.80741015] | Yes | |
| 03020769 | Contingent | AMPL[0], AMPL-PERP[0], BNB[0], BTC[0.00057478], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNA[0.02750163], LUNA2_LOCKED[0.06417049], LUNC[5988.54], LUNC-PERP[0], OKB-PERP[0], SOL-2021123100], TRX[0.000011], USDI-57.62], USDT[66.84697906], USDT-PERP[0], USTC-PERP[0] | | |
| 03020771 | | AKRO[5], ALPHA[1], BAO[14], DENT[4], ETH[.00000729], ETHW[.00000729], GBP[0.02], KIN[16], MATH[1], OKB[.00009012], RSR[2], SHIB[213.32910518], TRU[1], TRX[7], UBXT[4] | Yes | |
| 03020772 | | SRM[0] | | |
| 03020773 | | AMPL[0.64735354], AVAX[.09918], BTC[0.00066903], BTC-PERP[0], COMP[.00007334], DAI[.09672], ETH[.0119956], ETHW[.0069966], FIDA[.9932], FTT[.0998], GST[.008], HNT[.0981], KNC[.06846], MKR[.0888154], MOBI[.4979], NEAR[2.39712], RUNE[.08174], SRM[.9956], UNI[.04934], USD[0.03], USDT[1515.87558109] | | |
| 03020775 | | AKRO[1], BAO[5], DENT[1], GBP[0.00], KIN[2], TRX[3], UBXT[1], USD[0.00] | | |
| 03020776 | | CRO[159.96896], FTT[5.29894], MOB[57.488674], USD[1.79] | | |
| 03020792 | | SHIB[29097245], TRX[.000002], USD[0.26] | | |
| 03020794 | | AKRO[2], BAO[29], DENT[4], EUR[0.21], KIN[32], TRX[2], UBXT[3] | Yes | |
| 03020799 | | ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], USD[0.88], USDT[0.00000001], XRP-PERP[0] | | |
| 03020801 | Contingent | AAVE[.0094604], BTC[0.05148387], DOT[5], EUR[0.00], FTT[9.9981], HNT[4.499145], LINK[.09924], LUNA2[2.26051439], LUNA2_LOCKED[5.27453359], LUNC[32727.00573], MATH[49.9905], NEAR[8.19848], SOL[17.3151974], USDT[0.39296369] | | |
| 03020805 | | BTC[0.16087457], USDT[1.92083028] | | |
| 03020808 | | ATLAS[7808.5161], ENS[10.6179822], IMX[100.680867], USD[0.04] | | |
| 03020809 | | ATLAS[1668.04964141], LTC[.00403298], POLIS[69.35628356], TRX[.000068], USD[0.00], USDT[322.5778329] | Yes | |
| 03020811 | | EUR[0.00], KIN[1], RSR[1], USD[0.00] | Yes | |
| 03020814 | | ATLAS[2516.66644267], FTT[19.896219], POLIS[.095383], TRX[.214849], USD[0.07], USDT[0.00000001] | | |
| 03020815 | | AKRO[1], BAO[2], ETH[.04301131], ETHW[.0006625], FTT[9.90548095], TRX[.010396], USD[0.01], USDT[1.12857098] | Yes | |
| 03020821 | Contingent | AVAX[.299946], BNB[.397], BTC[0.00628874], FTT[1.89956800], LUNA2[0.11861481], LUNA2_LOCKED[.27676791], SOL[.6097336], USD[59.99] | | |
| 03020822 | | ALPHA[143.9712], ALPHA-PERP[0], BADGER[6.51], IMX[76.98812], PERP[11.4977], POLIS[180.19678], USD[150.14] | | |
| 03020824 | | BAO[2], BTC[.04074186], DENT[1], ETH[.25578509], ETHW[.25566117], KIN[4], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03020825 | | ALICE-PERP[0], APE-PERP[0], USD[0.00], USDT[0] | | |
| 03020834 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[46.75], XLM-PERP[0], YFI-PERP[0] | | |
| 03020835 | | BOBA[.06974], USD[0.00], USDT[1.21725917], XRPBULL[54.72] | | |
| 03020841 | | AVAX[8.9996], DOT[35], DOT-PERP[0], MANA[189], SOL[11.0089], TONCOIN[204.58908], USD[3.11], USDT[.15727317], XRP[165] | | |
| 03020845 | | BLT[186.97796], USD[0.38], USDT[.007] | | |
| 03020847 | | 1INCH[89.65636548], AKRO[15353.93999798], ALICE[25.34448397], ATLAS[2736.51873998], BAO[554239.04828482], DENT[1], EUR[0.00], KIN[2], POLIS[89.34158142], RSR[2.57844488] | Yes | |
| 03020851 | | USDT[42.62629946] | | |
| 03020854 | | ETH[.00356085], ETHW[0.00356085], USD[3.12] | | |
| 03020856 | | AMPL-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[0.01], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03020858 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03020859 | | ETH[.08204152], ETHW[.08204152], TRX[3.115315], USDT[.334344] | | |
| 03020861 | | USD[25.00] | | |
| 03020864 | | TRX[.280373], USD[3.68] | | |
| 03020872 | | ATLAS[12114.06232495], SOL[.0001254], SOL-PERP[0], USD[-0.01] | | |
| 03020876 | | USDT[1104.52752259] | | USDT[1084.949532] |
| 03020881 | | AVAX[1.39943727], BNB[0.37041780], BTC[0.02185953], DOT[4.89187029], ETH[0.19476874], ETHW[0.19371233], EUR[2076.06], FTM[43.42451295], FTT[2.48902178], GALA[467.14167897], MATIC[59.38362221], SAND[29.82826076], SOL[1.03332246], USD[0.00], USDT[0.00000002] | | BNB[.364048], BTC[.021731], ETH[.192865] |
| 03020884 | | USD[0.00] | | |
| 03020885 | | BTC-PERP[0], MATIC-PERP[0], TRX[.000052], USD[0.00] | | |
| 03020890 | | ADA-PERP[0], ANC-PERP[0], EUR[-0.01], FTM-PERP[0], MANA-PERP[0], USD[0.01], USDT[0] | | |
| 03020891 | | DOGE[187.37202704], XRP[24.52862927] | | |
| 03020892 | | AKRO[1], ANC-PERP[0], APE-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (548759087791177392/The Hill by FTX #22812)[1], TRX[.000777], USD[541.74], USDT[0.00000002] | Yes | |
| 03020894 | | BTC[0] | | |
| 03020895 | | USD[0.00], USDT[0.00737837] | | |
| 03020900 | | BTC-PERP[0], FTM-PERP[0], FTT[0.32014601], GALA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], POLIS[.00534536], ROSE-PERP[0], TRX[.000034], USD[0.03], USDT[0.06669900] | | |
| 03020902 | Contingent | AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], FTT[150.4932], FTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2_LOCKED[1153.85582], LUNC-PERP[0], MANA-PERP[0], MOB[150.4992], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000044], USD[73.70], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03020903 | | BNB[0], BTC[0], BTC-PERP[0], ETHW[.287], USD[2.41], USDT[1.48772014] | | |
| 03020904 | | BTC[.0052], USD[0.86] | | |
| 03020907 | Contingent, Disputed | USD[0.00] | Yes | |
| 03020908 | | BAO[1], KIN[1], USDT[0.00003762] | | |
| 03020911 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[66.8], BTC[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[-529.81], USDT[1301.80452904], XRP[0], XRP-PERP[0] | | |
| 03020914 | | BTC[0.00036376], FTT[5.029667], USD[0.00], USDT[0.00007820] | | |
| 03020915 | | AVAX-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03020916 | | ATLAS[9.276], AVAX[.9998], BLT[1020.79568], USD[165.42], USDT[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1742   Filed 06/27/23   Page 1420 of 1446   Amended Schedule F-14: Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03020921 | | USDT[44.30926970] | | |
| 03020924 | | GMT[.42355136], GODS[.07963414], SOL[.004], USD[0.01], USDT[0.00000125] | | |
| 03020925 | | BRZ[.00109851], USD[2.05] | | |
| 03020928 | | BAO[1], DENT[1], ETHW[1.15398233], KIN[2], LINK[.00203215], USD[0.00], USDT[0] | Yes | |
| 03020932 | | USD[1.09], USDT[0] | | |
| 03020934 | Contingent | ASD[0], AVAX[0], BTC[0], ETH[0], ETHW[.00049297], FTT[0.09078000], NFT (302241220822733661/The Hill by FTX #6735)[1], NFT (349292630037899113/The Hill by FTX #14734)[1], NFT (383099373464770424/The Hill by FTX #150)[1], NFT (414830010970430661/The Hill by FTX #13892)[1], NFT (428722819618162935/The Hill by FTX #12594)[1], NFT (455575472204570415/The Hill by FTX #151)[1], NFT (567137559684212788/The Hill by FTX #6988)[1], SRM[.36095526], SRM_LOCKED[5.63579976], USD[0.00], USDT[0] | | |
| 03020937 | Contingent | ETHW[.00344062], LUNA2[2.36828947], LUNA2_LOCKED[5.52600878], SAND[209], USD[0.17] | | |
| 03020943 | | ATLAS[879.8328], BNB[.00000001], POLIS[14.797188], USD[0.25], USDT[0] | | |
| 03020955 | | KIN[1], SOL[5.29968769], TRX[1.000778], USD[2515.06], USDT[49.17877271] | Yes | |
| 03020957 | | POLIS[2.43324287], POLIS-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 03020958 | | KIN[3], TRX[1], USD[0.00], USDT[0] | | |
| 03020960 | | BTC[0], GALA[49.99], USD[-5.17], USDT[0], XTZ-PERP[11.137] | | |
| 03020962 | | SOS[16600000], USD[0.18], USDT[.002397] | | |
| 03020967 | | USD[0.00] | | |
| 03020973 | | SOL[.02820448], USD[0.00] | Yes | |
| 03020977 | | AKRO[5], AUDIO[0], BAO[4], DENT[5], FIDA[1.01943759], GBP[136.45], GRT[1], KIN[13], RSR[1], RUNE[1.04069645], TRX[2], UBXT[4], USD[0.00], USDT[0.00000001] | Yes | |
| 03020980 | Contingent | BTC[0.00002425], ETH[0], ETH-PERP[0], FTT[150.0715], LUNA2[0.00026644], LUNA2_LOCKED[0.00062171], LUNC[58.02], TRX[.000001], USD[12.48] | | |
| 03020981 | | BTC[0.00008355], USDT[0.00002702] | | |
| 03020982 | | BTC[.00000008], BTC-PERP[0], USD[0.00] | | |
| 03020987 | | USD[25.00] | | |
| 03020990 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.09934], AVAX-PERP[0], BNB[.00067781], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000036], USD[52.01], USDT[44.83163954], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03021001 | | BNB[.00005104], GBP[0.00], USD[0.45] | | |
| 03021002 | | AAPL[0], AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], AAPL-2021123[0], ALCX-PERP[0], AMD[0], AMD-0325[0], AMD-0624[0], AMZN[.00000001], AMZN-0624[0], AMZN-1230[0], AMZNPRE[0], APE-PERP[0], APT-PERP[0], BABA[0], BNTX-0325[0], BTC[0.00200001], BTC-MOVE-20211208[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-2021121[0], BTC-MOVE-2021214[0], BTC-MOVE-2021215[0], BTC-PERP[0], BYND-0325[0], DOGE-PERP[0], ETH-PERP[0], EUR[144.00], FB-0325[0], FTTD.00000002], FTT-PERP[0], GOOGL-0325[0], GOOGL-0624[0], GOOGL-0930[0], GOOGL-1230[0], GOOGLPRE-0930[0], GST-PERP[0], MOVE-2021131[0], MRNA-0325[0], MRNA-20211231[0], NFLX[0], NFLX-0624[0], NVDA[0], NVDA-0325[0], NVDA-0624[0], NVDA-0930[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-20211231[0], TSLAPRE-0930[0], TWTR-0624[0], USD[0.00], USDT[0] | | |
| 03021003 | | TRX[.330575], USD[1.14] | | |
| 03021005 | Contingent | KIN[8.17857185], LUNA2[0.00051388], LUNA2_LOCKED[0.00119906], LUNC[111.89950997], USD[0.00] | Yes | |
| 03021008 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], EGLD-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000024], USD[0.02], USDT[0.00414802], XRP-PERP[0], YFI-PERP[0] | | |
| 03021009 | | ETH[0], SOL[0], USD[0.94] | | |
| 03021010 | | USD[16.22] | | |
| 03021014 | | BAO[2], BNB[0.05211429], EUR[63.92], KIN[4] | Yes | |
| 03021028 | | DOGE[0], USDT[2.54573727] | | USDT[2.48618] |
| 03021029 | | BTC[.0274], USD[0.23] | | |
| 03021030 | | ETH[0], GALA[0] | | |
| 03021038 | | SOL[15.29512674], USD[9.37] | | |
| 03021049 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03021060 | | NFT (374979040266392531/FTX Crypto Cup 2022 Key #11409)[1], NFT (408967693752034958/The Hill by FTX #14832)[1] | | |
| 03021061 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.00566685], ETH-PERP[-0.07599999], ETHW[.00566685], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[157.52], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 03021066 | | UBXT[1], USD[0.24], USDT[0] | Yes | |
| 03021070 | | AKRO[1], ATLAS[195.27202927], BAO[2269.69417445], DOGE[337.61618163], USD[0.00] | Yes | |
| 03021072 | | ATLAS[339.964], ATLAS-PERP[0], USD[0.80] | | |
| 03021075 | | 0 | | |
| 03021077 | | 0 | | |
| 03021080 | | USD[3.20] | | |
| 03021081 | | BCH[1.254], DENT[302900], USD[0.03], XRP[711] | | |
| 03021082 | | BTC[0], ETH[0], USD[0.00] | | |
| 03021091 | | BTC[0.00041131], BTC-PERP[0], ETH[.498], ETH-PERP[0], USD[-3.22] | | |
| 03021094 | | BNB[.79445917], CRO[150], USD[0.00] | | |
| 03021095 | | AVAX[12.33088643], CRO[2014.82297201], ETH[.00003794], ETH-PERP[0], ETHW[.00003794], SOL[5.38968309], USD[0.00], USDT[0.00002955] | | |
| 03021097 | | SOL[.05908443] | | |
| 03021098 | | USDT[2] | | |
| 03021099 | | ETH[-0.00103087], ETHW[-0.00102439], TRX[.000032], USD[2.38], USDT[2.75109731] | | USD[1.36] |
| 03021109 | | BTC[.00009984], SHIB[99420], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03021112 | | EUR[0.00], USD[0.00] | | |
| 03021113 | | USD[102.35], USDT[0] | | USD[99.88] |
| 03021115 | | ATLAS[2910], POLIS[49.4], USD[0.31] | | |
| 03021120 | | BAO[1], TRX[1], USD[0.04], USDT[0] | | |
| 03021125 | | DOGE[0], ETH[0], FTT[0.04798968], TRX[0] | | |
| 03021126 | | EUR[0.51] | | |
| 03021127 | | AVAX-PERP[0], BTC[.00450252], ETH[.01674487], ETHW[.01674487], SOL[.44], UNI[1.0998], USD[1.38] | | |
| 03021128 | | USD[0.00] | | |
| 03021135 | | BTC-PERP[0], FTM[.9998], FTM-PERP[0], GMT-PERP[0], USD[-0.40], XRP[.96281] | | |
| 03021137 | | AURY[.61701125], USD[0.00], USDT[0.00000004] | | |
| 03021138 | | BTC[.0032], USD[4.04] | | |
| 03021146 | | BAO[1], USD[25.00], USDT[0.00002966] | | |
| 03021149 | | BNB[0], POLIS[0], SOL[0], USD[0.00] | | |
| 03021151 | | USD[2.00] | | |
| 03021152 | | LUNC-PERP[0], USD[0.33], USDT[0.00170590], XRP[16.01990895], XRP-PERP[0] | | |
| 03021160 | | GBP[48.51], USD[0.00], USDT[0.00000001] | Yes | |
| 03021168 | | FTT[24.99509], USD[0.00] | | |
| 03021170 | | BTC-PERP[0], ETH[.06699867], ETH-PERP[0], ETHW[.06699867], MATIC-PERP[0], USD[2.39] | | |
| 03021171 | | ETH[.00000001], USDT[0.00000940] | | |
| 03021174 | | NFT (501288359748655439/The Hill by FTX #14465)[1], USD[0.02] | | |
| 03021179 | | BRZ[2.1685], BTC[.00119976], ETH[.00769846], ETHW[.00769846] | | |
| 03021185 | | NFT (413546354744576503/FTX EU - we are here! #101158)[1], NFT (443919965310448087/FTX EU - we are here! #100788)[1], NFT (532910773464703781/FTX EU - we are here! #99712)[1] | Yes | |
| 03021186 | | BTC[.0026], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], LUNC-PERP[0], SLP-PERP[0], USD[5.96] | | |
| 03021189 | | ATLAS[3865.68300827], ENJ[363.93084], GBP[0.00], MATIC[439.9164], USD[0.71] | | |
| 03021190 | Contingent | AVAX[17.094338], BTC[0.01619995], EUR[0.03], LUNA2[0.09081345], LUNA2_LOCKED[0.21189805], LUNC[19774.82], MATIC[.002], SHIB[199962], USD[1.55], USDT[0.00019899], XRP[.9886] | | |
| 03021193 | | AAVE[0], AVAX[.00000001], BTC[0], DOT[0], DYDX[0], ETH[0], FTT[26.01418906], IMX[0], LDO[0], LINK[0], MATIC[0], NEAR[162.7], SAND[500], SLP[75000], SOL[13.33], UNI[0], USD[4668.62], USDT[0] | | |
| 03021197 | | BTC[0], TRX[.000778], USDT[0] | | |
| 03021205 | | DOGE[27.60070723], TRX[6805.737105] | | |
| 03021206 | | ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03021211 | | BTC[0], USD[0.00] | | |
| 03021214 | | ETH[0], SOL[0], TRX[.000001], USD[0.00], USDT[2.20372999], USTC[0] | | |
| 03021219 | | ATLAS[3598.28], USD[0.00], USDT[0] | | |
| 03021220 | | SOL[0.09147159] | | |
| 03021223 | | DENT[1], KIN[2], TRX[1], USDT[0] | | |
| 03021229 | Contingent | BNB[0], ETH[0], FTT[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008505], USD[0.00], USDT[0] | | |
| 03021230 | | TONCOIN[.04], USD[0.00] | | |
| 03021236 | | ETH[0] | | |
| 03021239 | | USD[25.00] | | |
| 03021243 | Contingent | GMT-PERP[0], GST-PERP[0], LOOKS[.96216538], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007026], USD[0.00], USDT[0], VETBEAR[7129] | | |
| 03021246 | | ATLAS[20], MER[10], MNGO[10], USD[0.05] | | |
| 03021247 | | ETHW[.0079984], NFT (318907762007982030/FTX EU - we are here! #275633)[1], NFT (497530020471122008/FTX EU - we are here! #275625)[1], NFT (558922912425277979/FTX EU - we are here! #275617)[1] | | |
| 03021250 | Contingent | LUNA2[0.00575672], LUNA2_LOCKED[0.01343235], USD[0.01], USTC[.814892] | | |
| 03021256 | | XRP[1783.18697939] | | |
| 03021269 | | USD[0.88], USDT[.0152478] | | |
| 03021274 | | FTM[68], SOL[2.7], USD[1.33] | | |
| 03021279 | | NFT (424910738866001197/FTX EU - we are here! #259951)[1], NFT (494119678884585275/FTX EU - we are here! #259961)[1], NFT (551273549908907341/FTX EU - we are here! #259970)[1] | | |
| 03021281 | Contingent | CUSDTBEAR[.001], DOGE[.1005], FTT[1.399734], RAY[18.77169860], SRM[9.11144235], SRM_LOCKED[.10010711], USD[7.74] | | RAY[18.219419], USD[7.65] |
| 03021288 | | USD[0.00] | | |
| 03021295 | Contingent | AVAX[2.05998771], AXS[.00098], BEAR[990.8], BNB[.00008831], DOT[.09924], DOT-PERP[0], LUNA2[0.00002525], LUNA2_LOCKED[0.00005892], LUNC[5.4989], REEF[.884], SOL[.58591355], TONCOIN[10.09724], USD[0.02], USDT[0.00020491] | | |
| 03021311 | | USD[2.73] | | |
| 03021312 | | EUR[0.00], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03021317 | | MATIC[.03176462], SOL[-0.00756571], USD[1.61] | | |
| 03021318 | | BNB[0.01647310], BRZ[-12.26752468], ETH[-0.00000001] | | |
| 03021328 | | XRP[6688.75407496] | Yes | |
| 03021335 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0.01231675], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[-0.12], USDT[21.96056743], YFI-PERP[0] | | |
| 03021336 | | NFT (316406578272604022/FTX EU - we are here! #25995)[1], NFT (478361882487323949/FTX EU - we are here! #27794)[1], NFT (500593629942335913/FTX EU - we are here! #26758)[1] | | |
| 03021344 | | FTT[.00018641], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03021351 | | LTC[.61859809] | | |
| 03021352 | | EUR[0.01] | | |
| 03021353 | | BTC[.00517137], ETH[.06710224], ETHW[.06710224], EUR[100.00] | | |
| 03021354 | | USD[0.47], USDT[0] | | |
| 03021355 | | IMX[32.28663788], UNI[11.1192846], USD[0.00], USDT[0.00000014] | | |
| 03021356 | Contingent | ATOM[.045311], ETH[0], LUNA2[0.00296424], LUNA2_LOCKED[0.00691658], LUNC[.009549], TRX[.000898], USDT[0] | | |
| 03021367 | | ATOMBULL[76000] | | |
| 03021369 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], COMP-PERP[0], DOGE-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03021370 | | BTC[.00000352] | | |
| 03021374 | | USD[9.00] | | |
| 03021380 | Contingent | BTC[.01985735], FTT[2.399544], LUNA2[0.01836612], LUNA2_LOCKED[0.04285429], LUNC[3999.2628], USD[0.00] | | |
| 03021381 | | BNB[.00000009] | Yes | |
| 03021386 | | IMX[2.29954], USD[0.51], USDT[0] | | |
| 03021396 | | AKRO[1], BAO[1], BTC[0.15095925], DENT[2], EUR[0.00], KIN[3], MATIC[1], RSR[1], UBXT[2] | | |
| 03021398 | | BOBA[.0124948], USD[0.01] | | |
| 03021401 | | ETH[.01043145], ETHW[.01030535], RSR[1], TRX[1], USD[26.46], USDT[0.00000556] | Yes | |
| 03021403 | | USD[0.00] | | |
| 03021411 | | BRZ[50] | | |
| 03021413 | | IMX[19.1], MBS[31], USD[0.48] | | |
| 03021416 | | ATLAS[21341.02850223], AVAX[36.26222745], EUR[0.00], POLIS[13.28302059], POLIS-PERP[0], SOL[0], TRX[1], USD[0.00] | Yes | |
| 03021422 | | BTC[0.00033753], MATIC[38] | | |
| 03021424 | | BTC[.00187145], SOL[3.12116773], USD[0.01] | Yes | |
| 03021427 | | GBP[100.00] | | |
| 03021432 | | BTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[22.31] | | |
| 03021438 | | BTC[0], LTC[0], XRP[0] | | |
| 03021446 | | USD[0.28] | | |
| 03021454 | | ATLAS[31250] | | |
| 03021457 | | USD[0.00], USDT[0] | | |
| 03021462 | | BTC[.0000038] | | |
| 03021463 | | BTC[0.15933522], BTC-PERP[0], USD[3.20] | | |
| 03021464 | | USD[25.00] | | |
| 03021467 | | CRO[29.61460124], USD[25.00] | | |
| 03021487 | | SOL[13.73645556], USD[0.31], USDT[0.43388031] | | |
| 03021490 | | BEAR[531.4], ETHBULL[23.04], USD[0.13] | | |
| 03021494 | | USD[0.00] | | |
| 03021495 | | USD[25.00] | | |
| 03021500 | | BTC-PERP[0], TRX[.001569], USD[2.11], USDT[4] | | |
| 03021501 | | USD[1.53] | | |
| 03021502 | | BNB[0], ENJ[16.34486000], FTM[.26658413], SHIB[346153.28345155], SOL[0] | | |
| 03021503 | | USD[190.33] | Yes | |
| 03021506 | | BTC[.05233517], ETH[.16834474], ETHW[.16834474], USDT[0.00001260] | | |
| 03021507 | | ATLAS[101.03143879], CONV[100.37945962], CQT[25.02725200], CRO[100.26571839], DENT[0.52750911], DOT[0.51530916], FTT[0.20312454], GARI[.2883981], JOE[.10706043], LINA[26.40154378], POLIS[1.693033], REEF[501.25016377], SHIB[50963.72219392], SLP[1010.08707822], SLP-PERP[0], STMX[100.63782817], TLM[0], TRX[0], USD[0.00], USDT[0] | | |
| 03021508 | | FTT[0], USD[0.00] | | |
| 03021509 | Contingent | 1INCH-PERP[0], ADA-PERP[7764], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[124.98495064], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.20291246], BTC-PERP[0], BULL[0.14400000], CHF[0.00], CRO[22236.941], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[764.99999898], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[5.44217753], ETHBULL[0.30978805], ETH-PERP[0], ETHW[0.0002456], EUR[1.88], FTM-PERP[0], FTT[45.99144297], FTT-PERP[0], GOOGL[.0108637], GOOGLPRE[0], KNC-PERP[0], KSHIB-PERP[0], LINK[165.0746], LINK-0624[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008125], LUNC-PERP[0], MANA[2685.3206702], MANA-PERP[0], MATIC[5939.83207818], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[84.52068148], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-2517.11], USDT[0.00068600], VET-PERP[109652], XLM-PERP[0], XRP-PERP[0] | | DOT[764.965398], EUR[1.88], SOL[20] |
| 03021514 | | AKRO[1], BAO[1], NFT (5679065376346222218/FTX EU - we are here! #246701)[1], TRU[1], UBXT[1], USD[1.06], USDT[0.00022831] | Yes | |
| 03021515 | Contingent, Disputed | SOL[.00912], SOL-PERP[0], USD[5.15] | | |
| 03021516 | | BICO[24.036701], CAD[0.00], KIN[3], USDT[0.00000003] | | |
| 03021517 | | SOL[24.99525], USD[2821.00] | | |
| 03021526 | | AVAX[0], BTC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03021529 | | BTC[0.00000157] | | |
| 03021536 | | AVAX[.09437701], BAO[5], BNB[.00015312], KIN[2], MATH[1], SOL[.00252366], TRX[1], USDT[0] | Yes | |
| 03021540 | | USD[0.09] | | |
| 03021541 | Contingent | ADABULL[1.6], ADA-PERP[7764], AVAX[0], BAND[0], BNB[0], BNT[0], BOBA[25.85663760], BTC[0], CVX-PERP[.1], DOGE[391.49914651], ETH[0.30829303], ETHW[0], EUR[0.00], FTT[26.95516779], GMT[206.09938096], HNT[0], IMX[0], LINK[0], LOOKS[185.18953311], LUNA2[6.57897047], LUNA2_LOCKED[15.35093111], MATIC[0], OKB[10.47945603], RAY[369.11624148], SOL[21.73510355], SOL-PERP[0], SPELL[0], USD[0.77], USDT[0], USTC[931.28506882] | | DOGE[391.102982], ETH[.308198], OKB[10.456537] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03021543 | | 0 | | |
| 03021545 | | BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0518[0], BTC-PERP[0], USD[-4.20], USDT[82.891] | | |
| 03021547 | | BAO[4], GBP[0.00], KIN[1], NFT (288755137998239559/Merged Digitalisation  Green Light blue #4:[1], NFT (293782109353700687/Ape Art #725:[1], SHIB[1819126.22495771], USD[0.00] | Yes | |
| 03021551 | | USD[0.00], USDT[-0.00091718] | | |
| 03021558 | | NFT (310252716282698584/The Hill by FTX #19888:[1] | | |
| 03021561 | | USDT[0.00019037] | | |
| 03021564 | | FTT[8.91966516], USD[0.00], USDT[0.00000014] | | |
| 03021565 | Contingent | AUDIO[176.7498], LUNA2[44.55240476], LUNA2_LOCKED[103.9556111], TLM[1216], USD[0.04], USDT[0.00000008] | | |
| 03021568 | | AAVE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[86.43] | | |
| 03021570 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.29], USDT[3709.12939279], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 03021572 | | BTC[0], CAD[0.00], FTM[0], FTT[0.00178985], MANA[0], USD[0.00000001] | | |
| 03021575 | | USD[0.10] | | |
| 03021591 | | AKRO[5], APT[10.04053842], ATOM[.00184419], BAO[5], DENT[4], KIN[2], MATIC[.00140823], NEAR[201.48975475], RSR[2], SOL[.00009167], USD[0.02] | Yes | |
| 03021592 | | BAO[2], BNB[.00000421], DENT[1], DOGE[1], GRT[1], KIN[3], TONCOIN[705.83919527], TRX[2], UBXT[1], USD[0.00], USDT[0.00000235], XRP[1054.93503317] | Yes | |
| 03021599 | | AURY[2.78120049], AXS[.19393825], BTC[.0003], ETH[.004], ETHW[.004], GENE[7.6], GOG[6.88291816], IMX[7.6], MANA[3.6019295], SPELL[.0001613], SRM[.73456148], USD[51.41] | | |
| 03021603 | | ATLAS[219.98], USD[0.85] | | |
| 03021605 | Contingent | ETH[0], FTM[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00893927], MATIC[0], USD[0.00] | | |
| 03021612 | | NFT (336497899464908209/The Hill by FTX #19347:[1], USD[25.00] | | |
| 03021616 | | ETH[.00000001], NFT (405660372503350507/FTX EU - we are here! #29929:[1], NFT (533888102727788040/FTX EU - we are here! #30058:[1], NFT (536104763709446569/FTX EU - we are here! #29613:[1], SOL[.008], TRX[.213593], USD[391.56], USDT[0.79737137] | | |
| 03021617 | | USD[0.10] | | |
| 03021620 | | LTC[.018] | | |
| 03021621 | | NFT (311756720353202580/FTX EU - we are here! #201159:[1], NFT (327475705580701734/The Hill by FTX #42998:[1], NFT (460615530414663627/FTX EU - we are here! #201476:[1], NFT (522542823759392490/FTX EU - we are here! #201265:[1] | | |
| 03021623 | | BTC[0], CRO-PERP[0], ETHE[0], EUR[0.00], USD[1.76], XRP[146.50888089] | | |
| 03021625 | | USD[0.35], USDT[7.9226832] | | |
| 03021633 | | ADA-PERP[59], BNB[.29266938], BTC[0.00365567], ETH[.05080823], ETH-PERP[.02], ETHW[.05080823], SOL[1.23336641], SOL-PERP[.5], USD[-162.92] | | |
| 03021636 | | BTC[.00206152], USDT[0.00017508] | | |
| 03021637 | | ATLAS[309.07512272] | | |
| 03021639 | | AAVE[.000043], APE[.00045166], ETH[0.00000548], EUR[0.00], KIN[1] | Yes | |
| 03021640 | | ALGO[0], FXS[0], LOOKS[0], PEOPLE[0], TRX[0], USD[0.00], USDT[0], WAVES[0], XRP[0] | | |
| 03021644 | | XRP[.04167211] | Yes | |
| 03021654 | | USD[0.00], USDT[0] | | |
| 03021656 | | ATLAS[1400], USD[0.17], USDT[.0066978], XRP[.98] | | |
| 03021658 | | BTC[0.06129404], ETH[.419], ETHW[.419], EUR[0.96] | | |
| 03021661 | Contingent | APE-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00173849], LUNA2_LOCKED[0.00405647], LUNC[378.56], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[2.00], USDT[0.00000001], USDT-PERP[0], ZIL-PERP[0] | | |
| 03021663 | Contingent, Disputed | USD[25.00] | | |
| 03021664 | | ATLAS[1418.89393026] | | |
| 03021669 | | 0 | | |
| 03021670 | | BNB-PERP[0], BTC[.00225436], BTC-PERP[-0.0038], CHR-PERP[0], ETH-PERP[0], EUR[6.00], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[217.96] | | |
| 03021672 | | AKRO[2], BAO[3], BTC[.03574116], DENT[1], ETH[.3102619], ETHW[.39038833], EUR[0.00], FTM[6.99032621], KIN[4], RSR[1], SOL[.00001827], TRX[3] | Yes | |
| 03021678 | Contingent | AVAX[.1], BAO[78000], CVC[33], DODO[38.3], DOT[.5], ETH[.9618076], LOOKS[4], LUNA2[1.25431129], LUNA2_LOCKED[2.92630635], LUNC[273089.73], PEOPLE[130], SHIB[300000], SLP[4.44], SOS[33000000], USD[1.39], USDT[1923.12019952] | | |
| 03021679 | | NFT (385816518163772723/Hungary Ticket Stub #1696:[1], USD[0.00], USDT[0] | | |
| 03021680 | Contingent | ADA-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT[0], ETH[0], FTM[0], LINK[0], LUNA2[18.93112584], LUNA2_LOCKED[44.17262695], LUNC[4122292.50818173], LUNC-PERP[0], RAY[0], SOL[0], SUSHI[0], UNI[0], USD[2366.46], USDT[.16531663] | | |
| 03021682 | | AVAX-20211231[0], AVAX-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], STX-PERP[0], TRYB-PERP[0], USDT[0] | | |
| 03021687 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 03021688 | | BTC[0.01140558], FTM[150], FTT[35], GODS[50], LOOKS[80], RAY[783.64308588], RUNE[80], USD[9.63] | | |
| 03021691 | | SPELL[18500], USD[0.71] | | |
| 03021693 | | USD[25.00] | | |
| 03021695 | | GST[1] | | |
| 03021696 | | AMC-0325[0], AMC-0624[0], BTC-PERP[0], EUR[0.00], GME[.00000001], GME-0325[0], GME-0624[0], GME-0930[0], GME-1230[0], GMEPRE[0], SPELL-PERP[0], USD[103.01] | | |
| 03021704 | Contingent, Disputed | LOOKS[.00338949], USD[0.00], USDT[0.00000001] | Yes | |
| 03021708 | | AVAX[30.01786822], BTC[0], ETH[0], FTM[2026.50795669], LUNC[0], MANA[529.17435592], USD[0.00], USTC[0] | | |
| 03021711 | | AKRO[1], BAO[9], DENT[1], KIN[8], NFT (342163682522590661/FTX EU - we are here! #50041:[1], NFT (446957669368422985/FTX Crypto Cup 2022 Key #1739:4:[1], NFT (505181226823242811/FTX EU - we are here! #49924:[1], NFT (534250639955459751/The Hill by FTX #15101:[1], NFT (571747565733169010/FTX EU - we are here! #50187:[1], RSR[1], SXP[1], TRX[2.000008], UBXT[1], USD[0.00], USDT[0.00001370] | | |
| 03021716 | | APE-PERP[0], BTC[.0104979], BTC-PERP[0], ETH[.084983], ETHW[.084983], USD[46.29] | | |
| 03021717 | | BAO[1], CEL[42.29658931], CRO[212.47202801], ETH[.03261935], ETHW[.03221178], EUR[0.18], KIN[2], RSR[1], SRM[51.50748014] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03021718 | | CEL[50.53167275], USD[0.10] | | |
| 03021720 | | USD[0.00] | | |
| 03021723 | | DOGE[64.04698493], USD[0.00], USDT[0.00964731] | | |
| 03021727 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.04], USDT[105.08278527] | | |
| 03021732 | | ATOM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.95] | | |
| 03021738 | | DOGE[12566.2794], ETH[.000932], ETHW[.000932], USD[0.70], USDT[.88007231] | | |
| 03021741 | | BAO[1], EUR[0.00], TONCOIN[3.01356303] | Yes | |
| 03021742 | | EUR[837.20], LTC[19.01307016], TRX[.000032], USD[0.00], USDT[321.41822275] | Yes | |
| 03021744 | | NFT (360713463784016402/FTX EU - we are here! #226877)[1], NFT (386297920175826957/FTX EU - we are here! #226869)[1], NFT (549049473623909221/FTX EU - we are here! #226859)[1] | | |
| 03021750 | | SOL[243.18633905] | | |
| 03021758 | | 0 | | |
| 03021764 | | BTC[.02333964], MNGO[450], USD[3.79], XRP[58] | | |
| 03021767 | Contingent | AXS[.081209], BTC[0], DOGE[.77048], ETH[.00000002], GMT[0], LUNA2[0.65251770], LUNA2_LOCKED[1.52254132], ROOK[.00020993], RUNE[.021808], STEP[.09467], USD[0.00], USDT[258.80000001] | | |
| 03021768 | Contingent | DOGEBULL[1022.21787563], EOSBULL[3223327.65203939], ETHBEAR[230000000], LUNA2[0.13819146], LUNA2_LOCKED[0.32244675], LUNC[30091.48237361], THETABULL[11728.03606772], TRX[.001152], USD[0.01], USDT[182.08886800], XRP[305.03968255], XRPBULL[1713707.36355487] | | |
| 03021775 | | USD[0.00] | | |
| 03021782 | | ADA-PERP[0], BTC-PERP[0], DENT[30900], ETH-PERP[0], EUR[1.37], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03021785 | | EUR[0.00] | | |
| 03021790 | | 0 | | |
| 03021798 | | SOL[0], USD[0.00], USDT[177.21000011] | | |
| 03021799 | Contingent | BTC[0], ETH[0], FTT[0.09854043], LUNA2[0.04597668], LUNA2_LOCKED[0.10727892], LUNC[10011.51946824], SOL[0], USD[0.02], USDT[0] | | |
| 03021808 | | SOL[0], USDT[0.00000109] | | |
| 03021809 | | BNB[7.12648] | | |
| 03021812 | | AVAX-PERP[0], FTT[3.29962], JASMY-PERP[0], MANA[27.9944], RNDR[9.1], USD[2.39], WAVES[2.4995] | | |
| 03021816 | | USD[0.00], USDT[3.48886911] | | |
| 03021819 | | BTC[0.00000349] | | |
| 03021820 | | 0 | | |
| 03021822 | | NFT (319723528031769093/FTX EU - we are here! #199379)[1], NFT (490296918348342697/FTX EU - we are here! #199436)[1], NFT (545908392724526970/FTX EU - we are here! #199488)[1] | | |
| 03021825 | | USDT[0] | | |
| 03021828 | | ETH[.74085921], ETHW[.74085921], USDT[1070.6791] | | |
| 03021833 | Contingent | AVAX[0], BTC-PERP[0], DOT[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK[0], LUNA2[0.00137876], LUNA2_LOCKED[0.00321710], SRM[.00033111], SRM_LOCKED[.19128632], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03021837 | | BTC[0], FTT[0.00005526], USD[0.00] | | |
| 03021844 | Contingent | EGLD-PERP[0], LUNA2[0.43896499], LUNA2_LOCKED[1.02425166], LUNC[95585.552898], USD[0.00], USDT[0] | | |
| 03021847 | | IMX[158.30680425], USD[0.00], USDT[0] | | |
| 03021851 | | APE-PERP[0], ATOM-0325[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MER-PERP[0], OP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0], XEM-PERP[0], XTZ-0325[0] | | |
| 03021855 | | BTC[.05778844], DOGE[54.989], ETH[.06], ETHW[.06], USD[1.10] | | |
| 03021856 | | ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB[.00000001], BNB-0325[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], DOGE-0325[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PROM-PERP[0], SAND-PERP[0], TRU-PERP[0], USD[3.00], USDT[1.15594949], USDT-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03021860 | Contingent | LUNA2[0], LUNA2_LOCKED[1.42607512], USD[0.00], USDT[0.00010122] | Yes | |
| 03021861 | | USDT[0] | | |
| 03021864 | | ETH[.05093224], ETHW[.05093224], EUR[0.00], USD[0.00] | | |
| 03021865 | | BTC[0.00004481] | | |
| 03021874 | | ATLAS[5410.02265468], BAO[2], GBP[0.00], RSR[1] | | |
| 03021882 | | USD[0.00] | | |
| 03021887 | | BAO[1], KIN[1], RSR[1], USDT[0] | | |
| 03021891 | | AKRO[1], AVAX[.00004009], BAO[2], BNB[0], ETH[.09027953], ETHW[.08923171], EUR[0.18], KIN[3], MANA[42.32922739], SOL[.00002496], TRX[2] | Yes | |
| 03021895 | | AURY[0.15761060], BTC[0], USD[0.00], USDT[0.00000001] | | |
| 03021896 | | BTC[0.00000024], ETH[0], USD[0.00] | | |
| 03021897 | Contingent, Disputed | TRX[.000777], USD[0.01], USDT[779.58] | | |
| 03021898 | | ETH[5.8773511], ETHW[5.87735110], ONE-PERP[0], SAND[.85995], SOL[144.92659662], USD[0.83], XRP[.51] | | |
| 03021903 | | DYDX-PERP[0], EOSBULL[99600], GLMR-PERP[0], KIN-PERP[0], RAMP-PERP[0], SOS-PERP[0], THETABULL[.9998], TRX[.761903], USD[-1.47], USDT[1.62989527] | | |
| 03021906 | | ETH[.994801], ETHW[.994801], LTC[.000415], USDT[2.4211] | | |
| 03021912 | | USD[0.00] | | |
| 03021914 | | BTC[0.12476661], ETH[0], ETHW[.23875898], TRX[.023853], USD[0.00], USDT[0.00003141], XRP[17.50939933] | | |
| 03021921 | | RSR[1], TRX[2], USD[0.00], USDT[.78961702] | | |
| 03021922 | | BTC[0.00000294] | | |

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03021923 | | USD[25.00] | | |
| 03021932 | | BNB[0], BTC[0], SPELL[0] | | |
| 03021936 | | USDT[0.00004059] | | |
| 03021937 | | JOE[0.03153625], USD[0.11] | | |
| 03021938 | | BTC[0.00260000], EUR[0.00], FTT[26.32245514], TRX[.000054], USD[0.00], USDT[0.76941966] | | |
| 03021946 | | BOBA[.00802866], DENT[1], GALA[0.08483923] | Yes | |
| 03021958 | | USDT[0] | | |
| 03021959 | | GALA[220], GODS[177.9], GOG[113], IMX[37.2973], SOL[.7], USD[0.97] | | |
| 03021971 | | NFT (307847140163527563/FTX AU - we are here! #56939)[1], NFT (323240187299215442/FTX EU - we are here! #220056)[1], NFT (474926705429293636/FTX EU - we are here! #220000)[1], NFT (530408337040520349/FTX EU - we are here! #220037)[1], TRX[1], USD[2998.34], USDT[374.35712726] | Yes | |
| 03021979 | | USD[25.00] | | |
| 03021982 | | BTC[0.00005916], LRC[5.99886], SHIB[2500000], USD[241.05], XRP[1000] | | |
| 03021987 | | BTC[0.00006618] | | |
| 03021988 | Contingent | BTC[0], LUNA2[0.00001010], LUNA2_LOCKED[0.00002356], MATIC[0.00077064], STMX[0], USD[0.00] | | |
| 03021997 | | EUR[2.00], USD[33.03] | | |
| 03021999 | | AVAX[0], BTC-PERP[0], FTT[0], JASMY-PERP[0], LUNC-PERP[0], USD[0.00], USDT[22.32042790], XRP-PERP[0] | | |
| 03022001 | | USDT[2.29] | | |
| 03022003 | Contingent | CRO[3489.7739], ETH[.57], ETHW[.57], LUNA2[0.56674528], LUNA2_LOCKED[1.32240567], LUNC[123409.98], USD[0.00] | | |
| 03022010 | | AKRO[2], ALPHA[1], BAT[1], DENT[1], DOGE[1], ETH[0], GRT[1], KIN[1], SRM[1.01884946], TRX[.000852], UBXT[3], USD[0.00], USDT[52.16881772] | Yes | |
| 03022017 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.75], USDT[-0.00533492], XTZ-PERP[0] | | |
| 03022021 | | USDT[.00006147] | Yes | |
| 03022022 | | AVAX[0.01629569], USD[1.52], USDT[0] | | |
| 03022023 | | BTC[0.00010000], BTC-0624[0], BTC-1230[0], BTC-PERP[0], MATIC[30], SOL-PERP[0], SRN-PERP[0], USD[3.03] | | |
| 03022027 | | BTC[0.00004772], SOL[0.29999000], USD[0.35] | | |
| 03022032 | | ATLAS[239.7565199], BAO[1], KIN[1], TLM[45.28062501], USD[0.00] | Yes | |
| 03022034 | | POLIS[71.2], USD[0.67] | | |
| 03022035 | | FXS-PERP[0], USD[0.00], USDT[0] | | |
| 03022036 | | USD[1.69], USDT[0.74300000], WNDR[400.11668706] | | |
| 03022040 | | AKRO[1], BAO[1], DENT[2], ETH[.00977319], ETHW[.00964998], LINK[3.06637738], TRX[1], USD[40.20] | Yes | |
| 03022043 | | ADA-PERP[0], BTC[0], ETH[.00094713], ETHW[.00094713], SOL[0.57347594], USD[0.00] | | |
| 03022052 | | BTC[.0628], EUR[0.58] | | |
| 03022064 | | BTC-PERP[0], TRX[.000027], TSLA-20211231[0], USD[3.85], USDT[-0.00107896] | | |
| 03022067 | | BTC[0.00009804], ETH[.002], ETH-PERP[0], ETHW[.002], USD[0.49] | | |
| 03022072 | | USD[0.00] | | |
| 03022075 | | ATLAS[1099.791], POLIS[18.4], USD[0.51], USDT[0.00003728] | | |
| 03022076 | | 1INCH[522.37468714], AAPL[1.97], TSLA[1.65], USD[27.38], USDT[0.00000001], WNDR[1] | | |
| 03022078 | | DYDX[0], ETH[0.00735909], ETHW[0.00735909], TONCOIN[0] | | |
| 03022084 | | LUNC-PERP[0], STMX[0], USD[0.00] | | |
| 03022089 | | BTC[.00000614] | | |
| 03022096 | Contingent, Disputed | USD[25.00] | | |
| 03022097 | | AKRO[1], EUR[0.07] | Yes | |
| 03022098 | | XRP[.00004] | | |
| 03022101 | Contingent | ALICE[3], ATOM-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH[.00379143], ETH-PERP[0], ETHW[.00379143], FTM-PERP[0], GALA-PERP[0], LUNA2[0.14375971], LUNA2_LOCKED[0.33543934], LUNC[31303.98158111], LUNC-PERP[0], OP-PERP[8], USD[-8.45], USDT[0.00000002] | | |
| 03022103 | | POLIS[15.2], USD[0.28], USDT[0] | | |
| 03022104 | | USD[14.28] | | |
| 03022107 | | DOT-20211231[0], USD[0.00], USDT[1.49422390] | | |
| 03022114 | | GODS[.078131], LUNC-PERP[0], USD[0.00] | | |
| 03022117 | | DOGEBULL[421.0079081], USD[0.08] | | |
| 03022125 | | POLIS[806.48758], USD[0.85] | | |
| 03022131 | | USD[0.00], USDT[0] | | |
| 03022135 | | DOGE[1], ETH[3.91754611], ETHW[3.91725735], UBXT[1], USD[0.00], USDT[21718.68152895] | Yes | |
| 03022136 | | AKRO[1], BAO[10], BTC[0.00000012], ETH[.00003387], ETHW[.0003387], FTM[0.00197709], FTT[0.00001480], KIN[5], SHIB[296.04459712], SOL[0.00000868], UBXT[1], USD[0.00] | Yes | |
| 03022140 | | NFT (297480000714134268/FTX EU - we are here! #260966)[1], NFT (351536273591574613/FTX EU - we are here! #260975)[1], NFT (370600240840197497/FTX EU - we are here! #260954)[1] | | |
| 03022141 | | FTM-PERP[0], HNT-PERP[0], USD[41.59] | | |
| 03022143 | | BTC[.00000557] | | |
| 03022151 | | BNB[0], EUR[0.00], KIN[1], USDT[0] | | |
| 03022153 | | NFT (359047820659272397/FTX EU - we are here! #112324)[1], NFT (500752324200638168/FTX EU - we are here! #109836)[1], NFT (554394683714569280/FTX EU - we are here! #111969)[1], USDT[0.00000090] | | |
| 03022156 | | BTC[0], USD[0.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03022160 | | USD[25.00] | | |
| 03022168 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-88.57], USDT[281.34310364], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03022172 | | CRO[0], EUR[0.00], SOL[0], USD[0.00] | | |
| 03022173 | | BTC[0.00093385], XRP[0.00000001] | | |
| 03022175 | Contingent | ATLAS[8.772], BAND-PERP[0], BTC-PERP[0], CONV[.456], DOGE-PERP[0], LUNA2[0], LUNA2_LOCKED[14.03042133], LUNC-PERP[0], TRYB[.09648], USD[225.98], USDT[361.64130793], XRP[.65740001], XRP-PERP[0] | | |
| 03022177 | | BTC[0], USD[0.05378900] | | |
| 03022178 | | 1INCH-0325[0], APE[.75532], APE-PERP[0], AUDIO[8.4482], AUDIO-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTM-PERP[0], LUNC-PERP[0], RUNE-PERP[0], STG[533.7262], TRX[5.0062], TRX-PERP[0], USD[45143.45], USDT[0], ZIL-PERP[0] | | |
| 03022182 | | 1INCH[-0.24189710], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], APE[-0.06178294], APE-PERP[0], ATOM[-0.07269805], ATOM-PERP[0], AVAX[-0.03460726], AVAX-PERP[0], BCH[0.00100241], BCH-PERP[0], BNB[-0.00253874], BNB-PERP[0], BTC[0.00009394], BTC-0325[0], BTC-0624[0], BTC-PERP[.0001], DOGE[-1.19289788], DOGE-PERP[0], DOT[-0.09540205], DOT-PERP[0], ETH[-0.00064032], ETH-PERP[0], FTT-PERP[0], GMT[-1.02607573], GMT-PERP[0], GRT[1.58891905], GRT-PERP[0], LINK[-0.17294830], LINK-PERP[0], LTC[0.00005337], LTC-PERP[0], MATIC[0.49701203], MATIC-PERP[0], OMG[0.47279865], OMG-PERP[0], SOL[-0.00717537], SOL-PERP[0], SUSHI[.5620025], SUSHI-PERP[0], SXP[-28.56028548], SXP-PERP[28.48125], TRX[-0.39793741], TRX-PERP[0], UNI[-0.09627929], UNI-PERP[0], USD[4889.46], USDT[.0036] | | |
| 03022184 | | SHIB[2080462.24566066], SHIB-PERP[0], USD[144.77] | | |
| 03022185 | | BTC[0.00078258] | | |
| 03022187 | | BTC[0], GLD-20211231[0], LINK[2.60831460], TRYB[65.19955431], USD[0.00] | | |
| 03022189 | | AKRO[1], BAO[3], KIN[2], MATIC[.00190707], SOL[.0001678], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03022193 | | FTT[3.19240710], KIN[1] | Yes | |
| 03022198 | | NFT [454119672838769642/FTX Crypto Cup 2022 Key #11070][1], NFT [574896651649515742/The Hill by FTX #13728][1] | Yes | |
| 03022200 | | 0 | | |
| 03022203 | | FTT[0], USD[0.00], USDT[0] | | |
| 03022205 | | USD[25.00] | | |
| 03022206 | | BTC[.0000024] | | |
| 03022207 | | AVAX-PERP[0], BTC[0.00149713], CRO-PERP[0], DYDX-PERP[0], ETH[0.00045911], ETHBULL[0.00467233], ETHW[0.00045910], FTT[3.91973056], LRC-PERP[0], MANA-PERP[0], SNX[11.70273885], SOL[0.00838000], USD[184.53], USDT[5.83422118] | | |
| 03022210 | | USD[25.00] | | |
| 03022211 | | AUDIO[1], DENT[1], MATH[1], SECO[1.02065685], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03022218 | | USD[0.00], USDT[0] | | |
| 03022222 | | AKRO[2], AUDIO[1.01291845], BAO[15], BTC[.00000209], DENT[3], DOGE[1], ETH[.00000646], ETHW[.00000646], FIDA[1.03226538], FRONT[1], GBP[0.00], GRT[1], HOLY[2.13428984], KIN[2], TRX[3], UBXT[1] | Yes | |
| 03022230 | | BTC-PERP[0], USD[-0.54], USDT[.59315629] | | |
| 03022236 | | AAVE-PERP[0], AGLD-PERP[0], AVAX-20211231[0], AVAX-PERP[0], C98-PERP[0], CRO-PERP[0], DENT-PERP[0], EDEN-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SPELL-PERP[0], USD[2.07], USDT[0] | | |
| 03022238 | | LINKBULL[49.9905], MATICBULL[26.99487], USD[25.83] | | |
| 03022240 | | ADA-PERP[0], SHIB[493.30567749], USD[0.10] | | |
| 03022244 | | FTT[.01958725], USD[0.00] | | |
| 03022245 | | ATLAS[1130], USD[0.12], USDT[.00597302] | | |
| 03022249 | | USD[0.00] | | |
| 03022261 | | AKRO[0], ATLAS[0], BAO[24], BAT[0.00455915], BTC[0], DENT[10], DOT[0], ENJ[0.00458592], FIDA[.00000915], FTM[0], FTT[0], GALA[0.00912983], HOLY[.00019671], IMX[0], JOE[0], KIN[13], MATIC[0.00420711], MBS[0], NFT [380045360104302843/Travis Scott x McDonald's Cactus Pack Vintage Bootleg T-Shirt Multi #5 (Redeemed)][1], NFT [391048782814704495/Pixel Art of ES #4][1], NFT [394996175273461383/Crystal Face #28][1], NFT [477658053158196570/Pepe's Vintage Life – Episode 15][1], NFT [503534369108733481/Crystal Face #23][1], NFT [519698519923117958/Crystal Face #27][1], NFT [527561088564156856/Crypto Ape #82][1], POLIS[0], PRISM[0.44702529], RSR[3], RUNE[0.00021398], STARS[0], TOMO[1.00619266], TRU[1], TRX[2], USD[0.00] | Yes | |
| 03022263 | | USD[25.00] | | |
| 03022264 | | BTC[0.01459722], ETH[.19596276], ETHW[.19596276], EUR[877.90], FTT[4.699107], USD[0.73] | | |
| 03022273 | | USDT[0.84065167] | | |
| 03022274 | | 1INCH-0325[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], BAND-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-0624[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC[17847.04309], LUNC-PERP[0], MEDIA-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0.3], RAMP-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.006412], TRX-PERP[0], USD[0.06], USDT[0.00239903], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03022275 | | USD[25.00] | | |
| 03022281 | | BAO[1], KIN[1], TRX[1], USD[0.00], USDT[0] | | |
| 03022284 | | TLM[.9566], USD[0.00], USDT[0] | | |
| 03022293 | | BTC-PERP[0], RUNE[4.6470795], SHIB[6300000], SOL[1.17875972], SOL-PERP[0], USD[9.33] | | |
| 03022296 | | ATLAS[649.87], POLIS[10.29888], SAND[6.9986], SOL[.519912], USD[0.76], USDT[0] | | |
| 03022297 | | BNB[0], BTC[0], FTT[0], LTC[0], USD[0.00], USDT[0.00001627] | | |
| 03022298 | | ADA-PERP[43], BRZ-PERP[1111], BTC-PERP[.0095], ETH[.01875], ETH-PERP[.147], ETHW[.01875], EUR[300.00], FIDA-PERP[97], FTM-PERP[100], IOTA-PERP[653], LUNC-PERP[0], RSR-PERP[8540], SAND-PERP[100], SHIT-PERP[.019], SOS-PERP[104600000], USD[-1034.01] | | |
| 03022303 | Contingent, Disputed | CRV[0], DOT[0], FTT[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03022309 | | USD[35.42], XRP-PERP[0] | | |
| 03022314 | | USD[25.00] | | |
| 03022317 | | ETH[.136], ETHW[.136], USDT[16.53915180] | | |
| 03022320 | | ENJ[18.99639], ETH[2.50757953], ETHW[2.50757953], MANA[5.99886], USD[4.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03022321 | | NFT (54064523504366517/The Hill by FTX #22419)[1], TONCOIN[12.7], USD[0.31], USDT[0] | | |
| 03022324 | | BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], LTC-PERP[0], USD[0.02] | | |
| 03022325 | | 1INCH[1.99016807], BTC[.00017201], FTT[0.05636498], HT[2.53161547], SOL[0.12339895] | | 1INCH[1.831181], HT[2.330367] |
| 03022326 | | BTC[0.00005435], ETH[.0005231], ETH-PERP[0], ETHW[.0005231], SOL[.00746], SOL-PERP[0], USD[33525.74] | | |
| 03022330 | | CELO-PERP[0], ETH[.00000001], FTT[0.00512886], ORBS[5190], USD[0.06], USDT[0.00246985] | | |
| 03022332 | | BTC[0], USDT[0.00000003] | | |
| 03022335 | | ATLAS[240], GALA[90], LUNC-PERP[0], MBS[62], SOL[.21], SPELL[50498.7], USD[7.09], USDT[0], XRP-PERP[0] | | |
| 03022338 | | KIN[2], USDT[0] | | |
| 03022342 | | AKRO[1], BAO[1], DENT[1], ETH[.04069593], KIN[2], NFT (559071917307114660/The Hill by FTX #23772)[1], TONCOIN[0.03195109], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03022343 | Contingent | BTC[0], LUNA2[0.59264088], LUNA2_LOCKED[1.38282872], LUNC[129048.8], USD[0.00], XRP[14.45364852] | | |
| 03022347 | | NEXO[65.6219043], TRX[.000777], USD[8.66], USDT[0.00000006] | | |
| 03022353 | | TONCOIN[.064396], USD[0.00] | | |
| 03022363 | | ATLAS[1119.8062], USD[0.83] | | |
| 03022365 | | AR-PERP[0], CRV-PERP[0], DYDX[.0956], DYDX-PERP[0], LDO[.9962], LOOKS[.78806106], SOL[1.57285144], USD[0.00], USDT[0] | | |
| 03022367 | | ALGOBULL[993949080], EOSBULL[1196760.6], GRTBULL[96308.20474944], SUSHIBULL[25694860], SXPBULL[3428653.76], USD[0.67], USDT[0.09163192], XRPBULL[296786.36] | | |
| 03022368 | | USDT[0.00057781] | | |
| 03022369 | | ALTBULL[1.94], BULL[0.00382999], USD[0.14], USDT[0] | | |
| 03022386 | | BTC[.00079994], USDT[1.48029355] | | |
| 03022388 | | ATLAS[1369.726], USD[0.46], USDT[1.29927600], XAUT[.00009018] | | |
| 03022397 | | BTC[.23510847], EUR[0.33], SHIB[2693232.16876939], USDT[0.00000001] | | |
| 03022398 | | ATLAS-PERP[0], BTC[0.00000006], BTC-PERP[0], CEL[0], CEL-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], FTT-PERP[0], GME[0.00000003], GMEPRE[0], HT-PERP[0], LDO-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 03022399 | Contingent | APT[.999], BCH[.0008942], BTC[0.00004358], ETH[.0009696], LTC[.009838], LUNA2[0.01912310], LUNA2_LOCKED[0.04462058], LUNC[4164.097014], SOL[.006748], TRX[.000324], USD[0.00], USDT[1277.95691337], XRP[.624222] | | |
| 03022408 | | BTC[.0000016] | | |
| 03022409 | Contingent | ATLAS[2884.06625523], FTM[196.37428442], GBP[0.00], GST[.00323849], IMX[64.88719314], LUNA2[0.00184992], LUNA2_LOCKED[0.00431649], LUNC[402.8253134], RAY[41.5976558], USD[0.00], XRP[.00157507] | Yes | |
| 03022410 | | AKRO[2], DENT[1], KIN[1], MATIC[0], USD[0.00] | | |
| 03022411 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04785261], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[.990], PUNDIX-PERP[0], RAY[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.00000001], TRX-PERP[0], USD[50.63], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[7], XRP-PERP[0] | | |
| 03022415 | | 0 | | |
| 03022417 | | BAO[1], KIN[1], NFT (295665925588438249/The Hill by FTX #28068)[1], NFT (334886302417472343/FTX EU - we are here! #161539)[1], NFT (453019603042320835/FTX EU - we are here! #161614)[1], NFT (488500095378639015/FTX EU - we are here! #161675)[1], UBXT[1], USD[0.00] | Yes | |
| 03022420 | | ATLAS[15.05259221], USD[0.00] | Yes | |
| 03022430 | | STEP[.00526], USD[0.01], USDT[0] | | |
| 03022431 | | AKRO[1], BAO[2], BTC[.00696434], KIN[2], USD[0.04] | | |
| 03022437 | | AKRO[1], BAO[4], BTC[0.00000004], DENT[1], FTM[0.00028461], KIN[1], MATIC[0.00005318], SOL[0], USD[84.61] | Yes | |
| 03022445 | | BTC[.00002711], TRX[.000001], USDT[5] | | |
| 03022454 | | BTC-MOVE-WK-0114[0], FTM[.42014487], GBP[0.00], LINK[3.9], NEXO[55.56357914], PERP[23.9952], SLP[10000], USD[0.50], USDT[48.42511447], XRP[.96] | | |
| 03022462 | | BAO[1], SOL[.00000211], USD[0.00] | Yes | |
| 03022466 | | BAO[1], KIN[1], USD[2.00] | | |
| 03022477 | | ATLAS[7056.76478275], BAO[2], DENT[1], KIN[4], USD[0.00], USDT[0.00000006] | | |
| 03022478 | | USD[10.98] | | |
| 03022489 | | ATLAS[410], BTC[0.00009770], POLIS[7.2], USD[0.00], USDT[.004597] | | |
| 03022491 | | BTC[.00141193], ETH[.2577254], ETHW[.1169034], LTC[7.13753100], USD[621.34], USDT[102.96808265] | | |
| 03022492 | | AVAX[71.1], EUR[0.00], FTT[32.73758285], USD[1.85], USDT[0] | | |
| 03022493 | | USD[0.16], USDT[0.00000001] | | |
| 03022500 | | USD[25.00] | | |
| 03022510 | | NFT (316238176058080173/FTX EU - we are here! #206544)[1], NFT (415518126723597197/FTX EU - we are here! #206590)[1], NFT (511277710678434781/FTX EU - we are here! #206512)[1] | Yes | |
| 03022513 | | AAPL[.05121444], AMZN[.0518288], AUD[28.49], BAO[1], KIN[4.98871313], USD[10.78] | Yes | |
| 03022515 | | USD[25.00] | | |
| 03022518 | Contingent, Disputed | TRX[.000028], USD[0.00], USDT[0.00020536] | | |
| 03022519 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB[0.02161548], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03022521 | | BAO[2], BICO[4.78970473], BTC[.01593887], DOGE[.00002228], ENS[4.00000565], EUR[108.01], KIN[2], RSR[1], UBXT[1] | | |

Schedule F/3 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03022522 | | BTC-PERP[0], USD[0.39] | | |
| 03022527 | | ATLAS[703.77837143], BTC[.00643972], ETH[.09371624], ETHW[.09371624], EUR[0.00], POLIS[6.81699757], USDT[0.00000002] | | |
| 03022529 | | BTC[.0005], ETH[.005], ETHW[.005], SOL[.16], USD[0.26] | | |
| 03022530 | | 0 | | |
| 03022533 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009999], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[12.16], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-4.64] | | |
| 03022538 | | ATLAS[294.92764121], DOGE[153.2491974], USD[0.00], USDT[0] | | |
| 03022542 | | AURY[.000012], GOG[77.77710508], SPELL[2.77024787], USD[0.00] | | |
| 03022551 | | AKRO[1], ATLAS[2496.36142124], USD[0.01] | | |
| 03022555 | | ATLAS[0], SOL[0] | | |
| 03022556 | | USD[0.04] | | |
| 03022563 | | USD[25.00] | | |
| 03022568 | | BNB[.2], GALA[4.8598455], USD[3.63] | | |
| 03022571 | | USD[0.07], XRP[486.90145836] | | |
| 03022576 | | APT[.00006], ETH[0.00051191], GMT-PERP[0], ORBS-PERP[0], TRX[.000068], USD[0.61], USDT[1.25286548], XRP-PERP[0] | | |
| 03022586 | | FTT[0.00000006], GBP[0.91], USD[0.00] | | |
| 03022594 | | FTT[71.8], USD[0.23] | | |
| 03022596 | | EUR[0.00], SHIB[199962], USD[4272.54] | | |
| 03022608 | | GOG[180], USD[1.04] | | |
| 03022610 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 03022611 | | ATLAS[7858.45], ATLAS-PERP[0], USD[0.01] | | |
| 03022612 | | USD[0.00] | | |
| 03022616 | Contingent | ETH[.1109554], ETHW[.1109554], LUNA2[0.15893087], LUNA2_LOCKED[0.37083870], LUNC[9998], RSR[269.748], USD[240.03], USDT[0.0004563], USTC[15.998] | | |
| 03022618 | | 0 | | |
| 03022619 | | 0 | | |
| 03022624 | | BTC[0] | | |
| 03022626 | | AVAX-PERP[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0623[0], BTC-MOVE-0628[0], BTC-MOVE-0630[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0802[0], BTC-MOVE-0806[0], BTC-MOVE-0924[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], REAL[.00000001], SOL-PERP[0], TULIP-PERP[0], USD[8674.95], USDT[0.00000001], ZIL-PERP[0] | | |
| 03022627 | | AKRO[1], BAO[1], KIN[2], NFT (322578420416883345/The Hill by FTX #22933)[1], USD[0.00], USDT[0.00858180] | | |
| 03022635 | | AXS[.00000043], BAO[13], BNB[.00000019], CRO[.00000014], DOGE[.00000016], ETHW[.01755701], EUR[0.00], FTM[.00000016], FTT[.00000023], KIN[11], KSHIB[.00000055], MANA[.00000045], MATIC[.00000028], RSR[1], SAND[.00000081], SHIB[.00000064], SOL[.00000066], TRX[1], UBXT[11], UNI[.00000007] | | |
| 03022637 | | BAO[4], DENT[1], FTT[9.41504475], KIN[2], USD[0.00], USDT[0.00000001] | | |
| 03022639 | Contingent | FTT[0], GST[.06000168], LUNA2[0.26292775], LUNA2_LOCKED[0.61349809], LUNC[57253.0724742], USD[0.37], USDT[12.31000000] | | |
| 03022642 | | EUR[0.00] | | |
| 03022646 | | 0 | | |
| 03022655 | | ATLAS[9.558], USD[0.01], USDT[0] | | |
| 03022656 | | ATLAS[499.905], CRO[249.9525], USD[1.88] | | |
| 03022662 | | BAO[1], NFT (360684084685649130/FTX EU - we are here! #72750)[1], NFT (511004331511624001/FTX EU - we are here! #73037)[1], NFT (561303145511525356B/The Hill by FTX #13979)[1], NFT (565413330521649430/FTX EU - we are here! #72948)[1], USD[0.00] | | |
| 03022663 | | APE[13.4], AVAX[2.7], BNB[.58], COMP[.7505], COMP-PERP[0], ETH[.1], ETHW[.1], MANA[.59121842], SLP[2.69624824], SOL[.0042309], USD[3.00], USDT[0], USDT-PERP[0] | | |
| 03022673 | | BTC[0.00010000], USD[2.09] | | |
| 03022675 | Contingent | AKRO[2], BAO[11], DENT[3], ETH[.00000446], ETHW[0.48849319], KIN[5], LUNA2[0.08737095], LUNA2_LOCKED[0.20386555], MATIC[5.69379709], RSR[1], TRX[1.000029], UBXT[5], USDT[0.00001025], USTC[12.3690228] | Yes | |
| 03022678 | | BTC-PERP[0], USD[0.00] | | |
| 03022684 | | BNB[0], BNB-0325[0], BNB-0624[0], BTC[0], ETH[0.00656501], ETH-0624[0], ETH-1230[0], ETHW[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT-PERP[0], KIN[1], LUNC-PERP[0], STETH[0], TRX[0], USD[-3.22], USTC[0] | Yes | |
| 03022688 | | POLIS[32.54351141], USDT[0.00000001] | | |
| 03022691 | | AURY[5.9988], USD[14.11], USDT[.007993] | | |
| 03022697 | | BTC[.00116682], SHIB[3213711.83717193], SPY[.12769714], USD[0.00] | | |
| 03022698 | | ATLAS-PERP[0], BNB-PERP[0], BTC[0.00009915], BTC-PERP[0], DOGE[269.962], FTT[11.10292484], MATIC-PERP[0], POLIS[638.30019585], POLIS-PERP[0], SHIB[1900000], SPELL[47090.272], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03022701 | | KIN[1], USD[0.05] | Yes | |
| 03022713 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], USD[0.00], USDT[0], WBTC-PERP[0], XRP-PERP[0] | | |
| 03022720 | Contingent | ADA-PERP[0], ATOM[40.7], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1.08], FIL-PERP[0], FTM-PERP[0], FTT[25.99532], LINK[61.2], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], SOL[10.57], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.89], XRP-PERP[0] | | |
| 03022726 | | ALICE-PERP[0], USD[0.04] | | |
| 03022732 | | 0 | | |
| 03022733 | | FTT[0.01051757], LINK[.00002], TRU[1], TRX[1], USDT[0] | | |
| 03022735 | | 1INCH[72.98613], ENJ[99.981], RSR[6268.8087], USD[0.12] | | |
| 03022738 | | SOL[.04], USD[-0.18] | | |
| 03022742 | | HT[.088942], REAL[38.792628], USD[0.78] | | |
| 03022744 | | BTC[0.00359129], CHF[0.00], CRO[37.34111580], ETH[.0156777], ETHW[.01548604], FTM[6.57501494], USD[0.00] | Yes | |
| 03022746 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03022753 | | AKRO[1], ATLAS[551.9967514], BAO[2], BTC[.03719028], DENT[3772.78180469], ENJ[39.27647466], ETH[.25736317], ETHW[.25717047], FIDA[1.00847407], GBP[0.00], KIN[78332.4255214], MATIC[55.93279332], RSR[1], SHIB[425940.99931839], SOL[5.53184994], TRX[1], UBXT[1031.05056811], USD[0.01], XRP[766.87007711] | Yes | |
| 03022755 | | BNB[.05], ETH-0930[0], FTT[26.38002233], SOL[.98], USD[-5.61], USDT[2.15667267], YFI[.0189984] | | |
| 03022756 | | APE[0], BAO[1], BNB[.00000081], DOT[0], EUR[0.00], LINK[5.28950334], MATIC[.00006954], USD[0.00] | Yes | |
| 03022757 | | BNB[0] | | |
| 03022761 | | 0 | | |
| 03022770 | | BTC[.09866607], ETH[.09993427], ETHW[.09890358] | Yes | |
| 03022771 | | DOGE[13201.772617], USDT[0] | | |
| 03022772 | | BLT[22], USD[0.41], USDT[0.63326000] | | |
| 03022776 | | ATLAS[276.67269766], DOGE[138.84238267], TRX[.000001], USD[0.00], USDT[0] | | |
| 03022781 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[29.50], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 03022782 | | ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], ORBS-PERP[0], RNDR-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03022784 | | AVAX[5.00019414], USDT[240.02350083] | | |
| 03022786 | | USD[25.00] | | |
| 03022792 | Contingent | FTT[.095231], SOL[.00000001], SRM[.13515431], SRM_LOCKED[.74354182], USDT[3.06725250] | | |
| 03022796 | | 0 | | |
| 03022799 | | USD[0.00] | | |
| 03022802 | | USDT[0.00003526] | | |
| 03022829 | | BTC[0.00000002], ETH[0.00305617], ETHW[0.00305617] | | |
| 03022831 | | AMPL[0], ATLAS-PERP[0], BOBA-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], GALA-PERP[0], LRC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.64] | | |
| 03022836 | | ATLAS[0], BNB[0], FTT[0], POLIS[0] | | |
| 03022838 | | BTC[.00008], USD[1.16] | | |
| 03022844 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[330.64], XTZ-PERP[0] | | |
| 03022850 | | MATIC[0], USD[0.00], USDT[0.0000001], USTC[0] | | |
| 03022855 | | ATLAS[743.49091129] | | |
| 03022858 | | USD[0.12] | | |
| 03022859 | | AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-MOVE-WK-20211224[0], CHZ-20211231[0], DEFI-PERP[0], DOGE-20211231[0], GALA-PERP[0], LEO-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], OXY-PERP[0], RNDR-PERP[0], SLP-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 03022860 | Contingent | CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LUNA2[0.38748314], LUNA2_LOCKED[0.90412734], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[156.28] | | |
| 03022862 | Contingent | LUNA2[0.82344600], LUNA2_LOCKED[1.92137400], LUNC[179307.100888], USDT[26.93209117] | | |
| 03022865 | | ATLAS[510], ENJ[21.9956], USD[0.56] | | |
| 03022869 | | ATLAS[1123.08154914], ENJ[.9966], SLP[1169.486], USD[0.31], USDT[0] | | |
| 03022878 | | ATOM[0], BTC[0], CRV[0], FTT[0], GRT[0], USD[0.00], USDT[0] | | |
| 03022882 | | TONCOIN[.03], USD[0.00] | | |
| 03022883 | | AVAX[0], AXS[0], ENJ[0], EUR[0.00], FTT[0], GALA[0], LINK[0], MANA[0], MATIC[0], NFT (320971977215259405/FTX APES #5)[1], NFT (359603919641558531/FTX Cunning Fox #4)[1], SAND[0.00044453], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03022904 | | ETH[.00000001] | | |
| 03022905 | | KIN[1], USD[0.00], USDT[16.09557032] | Yes | |
| 03022911 | | BAL[2.8094661], BTC[0.01669682], DOT[4.699107], ETH[.1499715], ETHW[.1499715], FTT[2.199582], SOL[2.1095991], USD[0.09] | | |
| 03022913 | | POLIS[217.85622], TRX[.000003], USD[0.10], USDT[.00377] | | |
| 03022917 | | AUDIO[1.02241809], BAO[2], BICO[1.58356141], DENT[1], ETH[.02744751], ETHW[.02710526], EUR[0.56], FTM[235.37939094], KIN[2], SRM[31.17498363], TRU[1], UBXT[1] | Yes | |
| 03022920 | | AURY[9], AVAX[2.8], IMX[19.9], LOOKS[13], SPELL[11300], USD[2.30], USDT[0] | | |
| 03022924 | | ATLAS[60], USD[2.51], USDT[0.00000001] | | |
| 03022926 | | BTC[0.00256048], USD[0.61] | | |
| 03022937 | | USD[0.01] | Yes | |
| 03022938 | | BTC[-0.00010048], FTT[2.00184611], USD[-50.95], USDT[618.15201409] | | |
| 03022939 | | DENT[1], IMX[112.27092691], XRP[.03197004] | Yes | |
| 03022944 | | ATLAS[3034.31109166] | | |
| 03022947 | | ATLAS[19.996], BAO[999.8], BAO-PERP[0], BCHBULL[219.956], BTC[.0014999], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CONV[329.934], CUSDT-PERP[0], DENT[99.96], DMG[23.09538], ETH-PERP[0], GALA[9.996], GALA-PERP[0], KIN[99988], LINA[9.998], LUNC-PERP[0], MATICBULL[4.4991], ORBS-PERP[0], QI[39.992], REN[6.67399665], SHIB[399920], SHIB-PERP[100000], SLP-PERP[0], SOL[-0.01049463], SOL-PERP[0], SPELL[399.98], SPELL-PERP[0], STMX[99.98], TONCOIN-PERP[0], TRX-PERP[0], TRYB[9998], USD[-5.32], USDT-20211231[0], XRP[2.02335589], XRP-PERP[0] | | REN[6.53042302] |
| 03022950 | | BAO[.00000001], SAND[3.40015786], USD[0.00] | Yes | |
| 03022957 | | BTC[0], USD[0.00] | | |
| 03022960 | | ENS-PERP[0], LTC[.15059805], USD[0.25] | | |
| 03022978 | Contingent, Disputed | BTC[0], GBP[0.00], USD[0.00] | | |
| 03022984 | | BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.1491103], FTT-PERP[0], USD[555.84], XRP-PERP[0] | | |
| 03022987 | | BTC[.06144537] | Yes | |
| 03022989 | | ADA-PERP[429], ALGO-PERP[0], BTC[0.00000485], BTC-0930[0], BTC-PERP[-1.5483], CRO-PERP[-440], DOGE[9.8537], CRO-PERP[0], DOGE[.82808], DOGE-PERP[-12332], DOT[.0962], DOT-PERP[0], ETH[.0094775], ETH-0930[0], ETH-PERP[-0.678], ETHW[.00094775], FTM[.97093], FTM-PERP[0], HBAR-PERP[2010], MTA-PERP[0], SAND[.97055], SAND-PERP[0], SHIB[3900000], USD[36238.60], XRP[-0.13302519], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03023000 | | DENT[1], TRX[1], USD[247.55] | | |
| 03023001 | | BTC[.00063708], USDT[0.00036237] | | |
| 03023003 | | MBS[96.9806], USD[0.41] | | |
| 03023008 | | NFT (392176360404944497/FTX Crypto Cup 2022 Key #2394)[1], NFT (406004638514344732/Monza Ticket Stub #1066)[1], NFT (419840889308735107/Belgium Ticket Stub #184)[1], USD[0.03], USDT[0] | Yes | |
| 03023017 | | EUR[0.00], STETH[0], USD[0.00], USDT[0.05384977] | Yes | |
| 03023025 | | ATLAS[1580], USD[0.76], USDT[.006] | | |
| 03023029 | | BTC[0.00002007], ETH[0.01611753], ETHW[0.01611753], JST[0], KSHIB[70.70605701], LINK[.1145385], SHIB[69094.92142112], SOS[783001.82341451], TONCOIN[0], TRX[.63729148] | | |
| 03023033 | | FTM[424.03849565], FTT[54.09565803], SOL[13.54618743], USD[5578.17] | | FTM[423.478077] |
| 03023035 | Contingent | AVAX[0], BTC[0.00069871], BTC-PERP[0], DENT[1], ETH[0], FTM[0], GRT[1], LUNA2[0.00645714], LUNA2_LOCKED[0.01506668], OMG[1], TRX[1], USD[5929.03], USDT[0.00000001], USTC[0.91404066] | | BTC[.00069862] |
| 03023036 | | BTC[.00021443], CRO[68.88543348], ETH[.0026258], ETHW[.0026258], FTT[.50988642], USD[0.01] | | |
| 03023040 | | AURY[10], BTC[.000636], USD[0.92] | | |
| 03023042 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03023050 | | TRX[.000172], USD[9.99], USDT[1991.11] | | |
| 03023056 | | 0 | | |
| 03023057 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.08], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOG[747.6398], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[9.26], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03023061 | | ATLAS[3219.00171670], AUDIO[27.64539091], AURY[2.15902085], FTT[2.26672006], MANA[17.04115072], USD[0.00], USDT[0.00000006] | | |
| 03023063 | | AR-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[378.64] | | |
| 03023067 | | TRX[.236986] | | |
| 03023074 | | ATLAS[2299.138], ATLAS-PERP[0], CRO[.00000047], FTT[6.0300253], USD[0.00], USDT[0] | | |
| 03023085 | | NFT (310476534598535199/FTX EU - we are here! #73968)[1], NFT (384218419265083958/FTX EU - we are here! #73855)[1], NFT (401273144287905966/FTX Crypto Cup 2022 Key #10432)[1], NFT (458386316186500184/The Hill by FTX #15440)[1], NFT (567717131587409454/FTX EU - we are here! #73676)[1] | Yes | |
| 03023086 | | AKRO[1], ATLAS[10826.71771884], DENT[1], EUR[57.77], MTA[648.13924466] | Yes | |
| 03023093 | | USD[0.00] | | |
| 03023096 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 03023103 | | ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FXS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03023110 | | SOL[0], USD[0.04], XRP[0] | Yes | |
| 03023112 | | 1INCH[188.98613], ADA-PERP[0], ATLAS[1999.715], BTC[0.03393346], DOGE[1286.06082689], DOT-2021123[0], EGLD-PERP[0], ETH[.12666725], ETHW[.12666725], EUR[450.00], FTM[202.98613], LINK[12], MATIC[70], MATIC-PERP[0], SAND[84.99221], SC-PERP[0], SHIB[8898670], SLP[5000], SOL[2.90454699], SPELL[19897.473], SRM[67], SUN[8735.18200002], TRX[4000.13132], USD[-350.00], VGX[154.97378], XMR-PERP[0], XRP[286.94547] | | |
| 03023116 | | BNB[.00389727], USD[-0.20], USTC-PERP[0] | | |
| 03023118 | | GODS[.05850717], USD[0.00], USDT[0] | | |
| 03023124 | | USD[0.23] | | |
| 03023131 | | ATLAS[34473501], BAO[1], EUR[0.00], FRONT[1], KIN[2], USD[0.23] | Yes | |
| 03023133 | | FIDA[12.9976], USD[6.30] | | |
| 03023136 | | LOOKS[.999], USD[0.00] | | |
| 03023137 | | AUDIO[5], AURY[1], CRO[40], DODO[10], FTM[6], HNT[.199962], SPELL[98.689], USD[20.00] | | |
| 03023143 | | BTC[0.01022867], ETH[.01], ETHW[.07398668], EUR[0.00], IMX[21.99604], RUNE[3.78509171], USD[0.72], USDT[85.13325712] | | |
| 03023144 | | AURY[3.02905083], GENE[10.76310905], GOG[293.18972517], PEOPLE[17.9961948], RON-PERP[0], STARS[.077974], TRX[.000843], USD[0.16], USDT[0.00000003] | | |
| 03023145 | | SHIB[12639491.8801041] | | |
| 03023146 | | NFT (406927225737839938/FTX EU - we are here! #26006)[1], USD[0.00] | | |
| 03023148 | | ADA-PERP[0], ATOM-PERP[0], USD[5.80], USDT[0], WAVES[.498385] | | |
| 03023158 | | AURY[1.40356625], IMX[13.99981337], SPELL[8758.53218809], USD[0.00], USDT[0.96458701] | | |
| 03023162 | | ETH[4.70143], ETH-PERP[0], ETHW[4.00043], EUR[0], FTT[0.05897224], USD[1.42] | | |
| 03023166 | | ETH[.02407345], ETHW[.02407345], KIN[1], USD[0.00] | | |
| 03023168 | | BTC[.4491577], USD[0.00], USDT[.69285679] | Yes | |
| 03023173 | | LINK[3.6], MATIC[490], SOL[.34], USD[1.62], XRP[251] | | |
| 03023176 | Contingent | ATLAS[50000], BTC[0], CEL[0], FTT[0.78008690], LUA[0], LUNA2[1.83695124], LUNA2_LOCKED[4.28621956], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SRM[0], TRX[0], USD[0.34], USDT[0.00000024] | | |
| 03023177 | | ETH[0], NFT (297813854200121749/FTX EU - we are here! #198806)[1], NFT (461691733562376931/The Hill by FTX #18030)[1], NFT (488718155115258382/FTX EU - we are here! #198750)[1], NFT (540129054451512278/FTX EU - we are here! #198862)[1], USDT[0.00001362] | | |
| 03023180 | | AVAX[1], AVAX-PERP[0], GALA[129.9928], GALFAN[6], LUNC-PERP[0], MANA[20], MATIC[10], USD[10.56], USDT[0] | | |
| 03023185 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03023188 | | AKRO[4], BAO[14], BTC[.00069738], COPE[.0006621], DENT[1], ETH[.00000006], ETHW[.00000006], EUR[0.21], KIN[13042.74254858], RSR[2], SOL[.00000158], TRX[2], UBXT[2], USD[0.00], USDT[0.00018182] | Yes | |
| 03023192 | | APE-PERP[0], AVAX-PERP[0], LUNC-PERP[0], TRX[.000004], USD[0.00], USDT[0.06693278] | | |
| 03023194 | | AXS[0.46791866], BABA[.00000142], BAO[2], BTC[.00000006], DOGE[.00000139], SAND[10.40486329], TRX[1], USD[0.00] | Yes | |
| 03023195 | | FTT[.9998], USD[1.50] | | |
| 03023199 | | BNB[1.48574438], EUR[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03023205 | | ETH[0], USD[0.00] | | |
| 03023214 | | ASD-PERP[0], AXS[2.1], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[16.91] | | |
| 03023216 | | CHZ[1], DOGE[1], KIN[1], USD[0.06], USDT[0] | Yes | |
| 03023222 | | AKRO[1], BAO[1], EUR[0.00], KIN[2], SUSHI[.0000015], UBXT[1], USDT[0.00101586] | Yes | |
| 03023228 | | NFT (521659716965146605/FTX EU – we are here! #52822)[1], NFT (555849143982259744/FTX EU – we are here! #52689)[1], NFT (559430336775974600/FTX EU – we are here! #52495)[1], TRX[.000001], USD[0.04] | | |
| 03023233 | | BOBA[1.29974], STARS[4.999], USD[0.13], USDT[.0044706], XRP[.67] | | |
| 03023234 | | BTC[.27083792], ETH[.00094414], ETHW[.92894414], EUR[0.00], USDT[0.00064773] | | |
| 03023238 | | EUR[0.00] | | |
| 03023244 | | GBP[0.00], USD[15.93], USDT[0.00000001] | | |
| 03023246 | | BAO[2], KIN[4], SOL[0], USD[0.00], USDT[0] | Yes | |
| 03023252 | | BAO[3], BTC[.00000001], EUR[0.00], FTT[.7871122], KIN[1], USD[0.00] | Yes | |
| 03023256 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GAL-PERP[0], KAVA-PERP[0], KSM-PERP[0], UNISWAP-PERP[0], USD[0.22], USDT[0.00291784], XRP-PERP[0] | | |
| 03023257 | | XRP[143.74484331] | Yes | |
| 03023260 | | HT-PERP[0], TRX[.000023], TRY[0.62], USD[128810.38], USDT[0] | | |
| 03023263 | | EUR[0.80], USD[0.20], USDT[0.00705770] | | |
| 03023265 | | APT[301.44906781], AUDIO[1], BAO[1], DENT[1], NFT (350675385406190671/FTX EU – we are here! #16589)[1], NFT (443111458184150728/FTX EU – we are here! #16754)[1], NFT (533930806884257410/FTX EU – we are here! #16850)[1], USD[4266.79], USDT[0] | Yes | |
| 03023267 | | NFT (407773564706548160/FTX EU – we are here! #63495)[1], USD[25.00] | | |
| 03023271 | | DENT[1], ETH[.08340838], ETHW[.08340838], USD[0.00] | | |
| 03023282 | Contingent | BTC[0.00002813], DOGE[0.49946742], ETH[0.00016685], ETHW[0.14316685], FIDA[0.63922797], LUNA2[0.32621010], LUNA2_LOCKED[0.76115691], LUNC[1.05084959], SOL[.00124476], USDT[822.25675663], XRP[0.04805509] | | |
| 03023285 | | BTC[0.02709485], ETH[.40892229], ETHW[.40892229], SOL[.799848], USD[2.38] | | |
| 03023287 | | BAO[1], DENT[1], EUR[9.47], FTT[.00005954], KIN[1], MATIC[.00025087], SOL[0.00000265] | Yes | |
| 03023289 | | BAO[3], KIN[2], NFT (367211740927325873/FTX EU – we are here! #212592)[1], NFT (486969282228454127/FTX EU – we are here! #212564)[1], NFT (489129294801729510/FTX EU – we are here! #212623)[1], TRX[.000225], USD[0.00], USDT[0] | Yes | |
| 03023296 | | TONCOIN[141.3], USD[0.00], USDT[3.29696143] | | |
| 03023298 | | AVAX-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 03023299 | | AKRO[3], BAO[2], BICO[5855.88403068], KIN[1], SOL[88.90929953], TRX[.001614], USD[0.00], USDT[655.55721583] | Yes | |
| 03023304 | | BTC[0], ETH[0], LTC[0], SOL[0], TRX[0.00016800], USD[0.00], USDT[0] | | |
| 03023305 | | POLIS[1.299753], TRU[.99981], USD[0.00], USDT[0.00000001] | | |
| 03023312 | | ATLAS[386.34064491], BNB-PERP[0], ETH[0], USD[0.00] | | |
| 03023315 | | AXS-PERP[0], DASH-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 03023320 | | USD[0.00], USDT[0] | | |
| 03023325 | | USD[0.00] | | |
| 03023329 | Contingent | LUNA2[0.01223585], LUNA2_LOCKED[0.02855033], LUNC[2664.3836709], SOL[17.42140093], USD[0.23], USDT[0.02665108] | | |
| 03023335 | | DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], LINK-PERP[0], MID-PERP[0], NEAR-PERP[0], USD[1.19], YFI-PERP[0] | | |
| 03023345 | | GBP[10194.42] | Yes | |
| 03023346 | | ALGO-PERP[0], ALT-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], DOT-20211231[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], OMG-PERP[0], SHIT-PERP[0], SOL-20211231[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[195.96], WAVES-PERP[0], XRP-PERP[0] | | |
| 03023347 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002598], USDT[0] | | |
| 03023356 | | TRX[.000782], USD[0.00], USDT[0] | | |
| 03023359 | | BTC[0.00009515], EUR[131451.91], EURT[.90025], USDT[524.6966613] | | |
| 03023360 | | USDT[.74674594] | | |
| 03023365 | | AURY[3.60783193], USD[0.00] | | |
| 03023368 | | ETH-PERP[0], USD[0.90], USDT[0] | | |
| 03023383 | | BAO[1], NFT (312331390977599321/FTX EU – we are here! #155393)[1], NFT (329945361714372978/FTX EU – we are here! #155443)[1], NFT (362822554623156772/FTX EU – we are here! #155493)[1], USDT[0] | Yes | |
| 03023390 | | BTC[.00009649], USD[0.00], USDT[0.00402564] | | |
| 03023394 | | USDT[3.25162925] | | |
| 03023396 | | TRX[.000001], USDT[.0826], XAUT[.03529294] | | |
| 03023397 | | ATLAS[739.852], GENE[1.09978], IMX[7.29854], MAPS[11.9976], USD[0.18] | | |
| 03023400 | | AUDIO[1], KIN[2], RSR[1], TRX[1], UBXT[1], USDT[0.00001847] | | |
| 03023406 | | BAO[3], EUR[117.87], MATH[1], POLIS[.0864933], TRU[2], UBXT[1], USDT[0.09939925] | Yes | |
| 03023408 | | BTC[.00687], DOT-PERP[0], ETH-PERP[.012], EUR[0.00], FTM[103.9942], MATIC[49.992], RAY[22.9978], RUNE[32.1], SOL[1.879624], STEP[747.8], USD[-34.51] | | |
| 03023433 | | IMX[44.14687704] | | |
| 03023438 | | BTC[.01] | | |
| 03023440 | | BAO[2], DENT[1], ETH[0], KIN[1], USDT[0] | | |
| 03023441 | | ATLAS-PERP[0], BNB[.01377833], USD[0.00] | | |
| 03023448 | | BNB[0.00000001], NEXO[0], USDT[0] | | |
| 03023462 | | AXS[.00824035], BRZ[14.31904112] | | |
| 03023464 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03023465 | | APE[0], BTC[0], BTC-PERP[0], ETH[1.00157410], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], PERP[0], ROSE-PERP[0], SOL[11.39933439], TRX[.95991], USD[0.00], USDT[68.74543653] | | |
| 03023467 | | ATLAS[10480], USD[0.89] | | |
| 03023469 | Contingent | LUNA2[0.48749677], LUNA2_LOCKED[1.13749248], LUNC[106153.45], USD[0.00] | | |
| 03023473 | | DOGE[78.26753271], USD[0.00], ZAR[0.00] | Yes | |
| 03023474 | Contingent | SRM[0.05177389], SRM_LOCKED[.40026114], USD[0.00] | | |
| 03023479 | | USD[6879.16] | | |
| 03023480 | | TRX[.000009], USDT[0.00000371] | | |
| 03023482 | | IMX[.08507611], USD[2628.64] | | |
| 03023483 | | ETH[0], USD[0.00] | | |
| 03023487 | Contingent | EUR[0.00], LUNA2[0.48786541], LUNA_LOCKED[1.13835263], LUNC[106233.7213098], MANA-PERP[0], USD[0.00], USDT[0.01623449] | | |
| 03023489 | | IMX[36.56358106], USD[0.00], USDT[0] | | |
| 03023495 | | AKRO[1], BAO[39], DENT[3], ETH[.00000161], GBP[0.00], IMX[.00070817], KIN[12], MATIC[1.00095025], RSR[1], TRX[4], UBXT[2], USD[0.00] | Yes | |
| 03023498 | | MBS[282.18563194], SHIB[6400000], USD[0.00] | | |
| 03023500 | Contingent, Disputed | USD[25.00] | | |
| 03023501 | | USD[0.00] | | |
| 03023502 | | TONCOIN[19.23021931], TONCOIN-PERP[0], USD[1.43] | | |
| 03023506 | | BEAR[1152383.8], TRX[.001274], USD[40.27], USDT[0.23165002], USDTBEAR[.0007] | | |
| 03023515 | | ETH[.00000001], SOL[0] | | |
| 03023516 | | USD[0.00] | | |
| 03023518 | | BTC[0], USD[0.00] | | |
| 03023521 | | USD[25.00] | | |
| 03023530 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], FTM-PERP[0], FTT[0.00050771], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03023536 | | USD[10.00] | | |
| 03023545 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[98.88], FTT[1.1], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[8673.59], USDT[196.91541066], WAVES-PERP[0], XRP-PERP[0] | | |
| 03023549 | | BRZ[.599304], USD[2.10] | | |
| 03023551 | | BNB[0.01612904], BTC[0.00002200], BTC-PERP[0], ETH[0.00005893], ETH-PERP[0], ETHW[0.00005893], USD[-1.22] | | |
| 03023557 | | USD[25.00] | | |
| 03023570 | | CHZ[822.56614809], GBP[0.00], TLM[504.68313141] | | |
| 03023576 | | CRO[1429.13429937] | | |
| 03023581 | | BTC[0], SPELL[17200], USD[0.20], USDT[0.00000001] | | |
| 03023587 | | USD[0.00] | | |
| 03023590 | | ADA-0325[0], ADA-PERP[0], BTC[.00305391], EUR[0.00], USD[0.00] | | |
| 03023592 | | 1INCH[3], ATOM[3.9992628], AVAX[.39996314], BAT[9.9987099], BIT[51], BNB[0.54991408], BTC[0.00799891], CRO[40], DOT[.59994471], ENJ[8.9983413], ETH[0.11797799], ETHW[0.05798905], FTM[7.9985256], FTT[6.7989531], GALA[50], IMX[1.8], LINK[7.9988942], LTC[.00875111], MANA[7], MATIC[19.9962], SAND[1], SOL[1.49972355], SPELL[1099.79727], SRM[2], SXP[10.19906007], USD[0.34], USDT[84.74051156] | | |
| 03023597 | | USD[0.05] | | |
| 03023607 | | USD[25.00] | | |
| 03023610 | | ADA-PERP[0], ATOM-PERP[0], BTC-20211231[0], CREAM-PERP[0], DOT-20211231[0], EGLD-PERP[0], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[0], SOL[1.01269828], USD[0.00], USDT[0.00812701], USDT-PERP[0], VET-PERP[0] | | |
| 03023613 | | BTC[.00075281], USD[0.00] | | |
| 03023617 | | BTC[.004], ETH[.095], ETHW[.095], SAND[38], USD[3.54] | | |
| 03023619 | | USD[0.00] | | |
| 03023621 | | USD[0.02] | | |
| 03023627 | | MATIC[1.9587], MBS[.8664], SHIB[89540], USD[0.01] | | |
| 03023631 | | BTC[0.00226450], CAKE-PERP[0], USD[0.10] | | |
| 03023633 | Contingent, Disputed | XRP[733.37417743] | | |
| 03023637 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-0.09], USDT[0], WAVES-PERP[0], XRP[0.55496609], XRP-PERP[0] | | |
| 03023643 | | SOL[.57966492], USD[44.10] | | USD[43.11] |
| 03023648 | | SOL[1.65], USD[300.72] | | |
| 03023651 | Contingent | AUDIO[20], BNB[.209988], BTC[.02024], DOT[2.9996], FTT[1], LUNA2[0.00007604], LUNA2_LOCKED[0.00017742], LUNC[16.558036], RUNE[4.1], SOL[1.99], TRX[61.603935], USDT[6.11212219], XRP[194.70306] | | |
| 03023652 | | ADA-PERP[0], AVAX-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[33.75] | | |
| 03023656 | | BTC[.007], USDT[1.0977194] | | |
| 03023658 | | BTC[0], LINK[8], RAY[0], SOL[0], USD[0.00], USDT[0.00000021] | | |
| 03023659 | | TRX[.003885] | | |
| 03023661 | | USD[25.00] | | |
| 03023664 | Contingent, Disputed | KIN[1], RSR[1], USD[0.00] | Yes | |
| 03023665 | | AKRO[2], BAO[2], BAT[1], CHZ[2], DENT[2], EUR[0.01], KIN[4], MATIC[.02264175], SAND[.01094547], SECO[2.13173297], SHIB[717.68841804], SXP[1.02464585], TRX[3], UBXT[3] | Yes | |
| 03023675 | | NFT (543615329502632524/The Hill by FTX #44642)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03023681 | | ATLAS[1240], USD[0.02] | | |
| 03023682 | | AVAX[1.08611068], BTC[.01492245], CEL[145.3], EUR[0.00], FTT[3.00554096], NEXO[50.74120531], USD[0.06] | | |
| 03023691 | | ATLAS[3.25610162], AUD[0.00], CRO[0], DENT[0], JOE[0], USD[0.00] | Yes | |
| 03023695 | | ATLAS[0] | | |
| 03023699 | | LINK[.799848], USDT[0.89051225] | | |
| 03023705 | | DOGE-PERP[0], ETH-PERP[0], USD[271.67] | | |
| 03023706 | | ENJ[.02369163], KNC[.01579261], LINK[.00157944], MANA[.00789783], USD[0.08] | Yes | |
| 03023709 | | FTM[177], LINK[0.09998922], SOL[0.00999956], USD[2.20] | | |
| 03023712 | | SPELL[8800], USD[0.11] | | |
| 03023714 | Contingent, Disputed | RUNE[1], STSOL[0], TRX[.000011], USD[0.00], USDT[0] | | |
| 03023719 | | ATLAS[280], USD[0.31] | | |
| 03023721 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.0021], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[21.45], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], USD[83.87], USDT[0.40498001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-2021123100], YFI-PERP[0] | | |
| 03023723 | | BRZ[0], FTM[.67116716], KIN[9998], PRISM[109.978], RAY[0], SOL[0], USD[0.08], USDT[0.00089007] | | |
| 03023729 | | ATLAS[780], USD[1.14] | | |
| 03023730 | | DFL[0], SAND[49.00964703], SOL[1.37217551] | | |
| 03023733 | | BRZ[76.62073680], BTC[.0006], USD[0.00], USDT[18.58746527] | | |
| 03023740 | | AVAX-PERP[0], BOBA-PERP[0], FTT-PERP[0], MATIC-PERP[0], TRX[0], USD[0.01], USDT[0.00000001] | | |
| 03023743 | | ATLAS[100], AVAX[0.10006875], GOG[35], HNT[.6], IMX[6], MATIC[10], USD[0.69], USDT[0] | | |
| 03023746 | | EUR[0.00] | | |
| 03023751 | | EUR[0.00], USDT[0], XRP[673.19157313] | | |
| 03023759 | | USD[0.00], USDT[1.99427815] | | |
| 03023767 | | BTC[.00091917], USD[0.00] | | |
| 03023769 | | USD[0.00] | | |
| 03023775 | | USD[34.33], USDT[0] | | |
| 03023776 | | USD[4.18] | | |
| 03023777 | | ATLAS[1080], GALA[20], USD[0.05] | | |
| 03023785 | | AKRO[2], BAO[3], KIN[4], LTC[.0099867], NFT (438685008729957904/Magic Eden Pass)[1], RSR[1], TRX[1.012521], UBXT[1], USD[0.20], USDT[41.19907365] | | |
| 03023786 | | XRP[0] | | |
| 03023787 | Contingent | ETH[0], GALA[0], LUNA2[0], LUNA2_LOCKED[10.72456348], TONCOIN[0], TWTR[0], USD[0.00], USDT[0.00000001] | | |
| 03023792 | | MANA[0], SUSHI[0], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03023796 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0131[0], BTC-PERP[0], ETH[1.78211062], EUR[0.00], FTM[.00000001], LINK[0], MATIC[0], SOL[5.62114699], USD[2705.23], USDT[45.83578555], XRP[0] | | SOL[.01106628] |
| 03023803 | | USD[0.00], USDT[0] | | |
| 03023804 | | AXS[0], BTC[0], CAD[0.00], ETH[0.00000001], ETHW[0.00000001], FTT[0], LUNC[0], MTL[0], PAXG[0], USD[7.09], USDT[0] | | |
| 03023810 | | USD[10.00] | | |
| 03023814 | | ETH[0], FTT[0.02468302], USD[1.86] | | |
| 03023815 | | BULLSHIT[140.28614069], USD[0.00] | | |
| 03023817 | | USD[25.00] | | |
| 03023822 | | ATLAS[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[0.06], USDT[0.00145320], USTC-PERP[0] | | |
| 03023826 | | ADA-PERP[0], FTT[0], SOL[0], USD[1274.94] | | |
| 03023827 | Contingent | EUR[0.01], FTT[.9998], LUNA2[0.00409311], LUNA2_LOCKED[0.00955059], TRYB[.00258], USD[7.14], USDT[.01275408], USTC[.5794] | | |
| 03023835 | Contingent | APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], CLV-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[1.32024679], LUNA2_LOCKED[3.08057586], LUNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[15.48], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 03023837 | | MATIC[4.11780842], USD[0.00] | | |
| 03023841 | | AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00000489], RUNE-PERP[0], SOL[0.00958483], TRX[0], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03023847 | | BNB[0], SOL[.00176003], USD[0.00] | | |
| 03023852 | | TRX[.000001], USD[0.07], USDT[.00916183] | | |
| 03023856 | Contingent | AKRO[1], APT[218.07109495], BAO[8], DENT[1], ETH[.02473108], ETHW[.02442584], IMX[1519.14120505], KIN[3], LUNA2[0.00000045], LUNA2_LOCKED[0.00000105], TRX[.000016], USD[0.00], USDT[0.00600002], USTC[.00006391] | Yes | |
| 03023857 | | BTC-PERP[0], PAXG-PERP[0], TRX[.000018], USD[2244.79], USDT[0] | | |
| 03023870 | | POLIS[1.8], USD[0.35] | | |
| 03023871 | | GBP[0.00], USD[0.00] | | |
| 03023878 | | FTT[0.03863940], STARS[0.66027646], USD[0.06], USDT[0] | | |
| 03023886 | | USDT[0] | | |
| 03023890 | | ETH[.04733435], ETHW[.04733435], KIN[1], USD[0.01] | | |
| 03023902 | | SOL[2.01191344], TRX[.000001], USD[25.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03023910 | | TRX[.000028], USD[0.23], USDT[0.98680056], XRP[2.72792455] | | |
| 03023918 | | 1INCH[.99335], 1INCH-2021123[0], ADA-2021123[0], ADABULL[.0019031], ATLAS[9.8575], AVAX[0.09954401], AVAX-20211231[0], AVAX-PERP[0], BNB[.00979611], BTC[0.00005644], COMP[.0042], EGLD-PERP[0], FTT[.099582], GBP[0.00], HOT-PERP[0], LOOKS[142.98613], MANA[60.98309], SAND[20.99601], SAND-PERP[0], SHIB[99525], SOL[5.8297473], SOL-2021231[0], SPELL[99.05], STARS[.99753], STEP[2.3], THETABULL[.090443], THETA-PERP[0], TRX[73.98499], UNI-20211231[0], USD[1.38], USDT[.0006348] | | |
| 03023920 | | USD[0.00], USDT[.96019059] | | |
| 03023922 | | SOL[.0098426], USD[0.87], USDT[0] | | |
| 03023929 | | ATLAS[149.99], USD[0.55] | | |
| 03023932 | | BTC[.00003902], ETH-PERP[0], FTT[0.00040054], USD[0.01] | | |
| 03023934 | | BTC[0.04523854], CEL[.0796], HNT[2.699487], IMX[19.396314], USD[0.23] | | |
| 03023937 | | USD[26.00] | | |
| 03023942 | | USD[0.28] | | |
| 03023943 | | USDT[0] | | |
| 03023953 | | ATLAS[0], EUR[0.00], POLIS[117.46099200], USD[0.00] | Yes | |
| 03023954 | | ATLAS[12528.2159], TRX[.7], USD[0.64], USDT[0] | | |
| 03023966 | | USD[10295.18], USDT[0] | | |
| 03023968 | | ETH[.0000215], ETHW[.00002215], EUR[0.00], USDT[0.00000001] | | |
| 03023973 | | USD[761.78] | Yes | |
| 03023979 | | TRX[.000777], USD[0.16] | | |
| 03023981 | | BNB[0], TONCOIN[.0027], USD[0.00], USDT[.87169048] | | |
| 03023987 | | BTC[.0032102] | | |
| 03023996 | | EUR[0.21], MATIC[22.4358034] | Yes | |
| 03023997 | | BTC-PERP[0], CAKE-PERP[0], ETHW-PERP[0], LUNC-PERP[0], PSY[5], SNX[2.2], USD[2-16], USDT[0] | Yes | |
| 03024000 | Contingent | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM[0], FTM-PERP[0], FTT[5.09663982], GALA-PERP[0], INJ-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.05275184], LUNA2_LOCKED[0.12308762], LUNC[11000.007202], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STG[142], USD[300.62], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03024004 | | ETH-PERP[0], USD[3.87], USDT[0] | | |
| 03024015 | | HBAR-PERP[0], SHIB[21443.52412054], SOL[.0000096], USD[0.60], USDT[0] | | |
| 03024016 | | USD[0.38], USDT[0] | | |
| 03024017 | | BTC[.00121708], BTC-PERP[0], DOGE-PERP[0], ETH[.03522587], ETH-PERP[0], ETHW[.03522587], USD[244.87] | | |
| 03024029 | | GBP[0.48], USD[0.75] | | |
| 03024031 | | AVAX[.09], EUR[2.00], JOE[12.91032], SOL[.006808], USD[1009.19], USDT[541.31626427] | | USD[989.90] |
| 03024037 | | BAO[1], USD[0.00] | | |
| 03024051 | | ATLAS[3605.15819872], POLIS[150.44776], USD[0.00], USDT[0.00000001] | | |
| 03024053 | | USD[25.00] | | |
| 03024059 | | AUDIO[249.951888], ETH[0.15980656], FTT[.0077778], RUNE[.003792], TRX[.000056], USDT[56.70738407] | | |
| 03024060 | | SOS[8700000], USD[0.09] | | |
| 03024063 | | KIN[2], TRX[77.21412198], USD[0.38], USDT[0.04766144] | Yes | |
| 03024066 | | BF_POINT[300], USDT[21.54530499] | Yes | |
| 03024072 | Contingent, Disputed | CAKE-PERP[0], USD[0.00] | | |
| 03024073 | | AVAX[0], USD[0.00] | | |
| 03024074 | | ATLAS[2529.6219], BTC[0.00009977], PORT[63.187992], SOL[1.0246297], USD[0.14], USDT[.00589805] | | |
| 03024077 | Contingent | LEO[.9494], LUNA2[2.03327293], LUNA2_LOCKED[4.74430351] | | |
| 03024080 | | 0 | | |
| 03024083 | | AKRO[2], AUD[50.95], BAO[1], DENT[1], ETH[.00004492], ETHW[.00004492], KIN[1], TRU[1], TRX[.000036], USD[0.06], USDT[3414.56350192] | Yes | |
| 03024086 | | USD[0.86] | | |
| 03024087 | | ATLAS[160], USD[0.76] | | |
| 03024088 | | AVAX[0.32034710], USDT[7.27937055] | | |
| 03024091 | | AKRO[2], AVAX[1.16389192], BAO[10], BICO[.00013885], DENT[2], ETH[.00454238], ETHW[.00448762], EUR[0.00], KIN[14], MATIC[.00386661], SUSHI[.00011122], TRX[2], UBXT[3], XRP[107.90016201] | Yes | |
| 03024093 | | BAO[2], ETH[.0000001], ETHW[.0000001], TONCOIN[.00134264], USD[0.00] | Yes | |
| 03024096 | | 1INCH[9.96151246], AAVE[.57448854], AKRO[3], AVAX[.93578833], BAO[8], C98[12.14823753], CHZ[98.78801997], CRO[161.5579567], CRV[11.41560187], DENT[2], EUR[0.00], FTM[267.31420606], GRT[30.41406006], KIN[5], LINK[4.15739674], MATIC[73.41623197], SAND[29.18635166], SOL[1.0154623], STOR.J[18.20490039], TRX[1], USD[0.32], WAVES[3.0157652], WRX[22.92910746] | Yes | |
| 03024105 | | BTC[0.00003496], USD[0.00] | | |
| 03024111 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNB[0], BOLSONARO2022[0], BTC[0], CAKE-PERP[0], CEL-PERP[0], CREAM[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FIDA-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], THETA-0325[0], THETA-PERP[0], TULIP-PERP[0], USD[15.65], USDT[0.00003924], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03024113 | | ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], NEAR-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[-0.71], USDT[.95471889] | | |
| 03024115 | | EUR[470.00] | | |
| 03024118 | | EUR[0.00], GRT[0], MATIC[0], USDT[0] | | |
| 03024129 | | USD[0.81], USDT[0] | | |
| 03024131 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03024132 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 03024134 | | BTC[0], CEL[.07368703], ETH[0.00000318], ETHW[0.00000318], USD[0.00] | Yes | |
| 03024136 | | BRZ[0.00643836], BTC[0.00702038], ETH[0.02566926], ETHW[0.02566926], USD[0.69] | | |
| 03024137 | | ATLAS[550], ATLAS-PERP[0], USD[0.45], USDT[0] | | |
| 03024141 | | BTC[.0396], USD[0.55] | | |
| 03024143 | | ATLAS[0], USD[0.09] | | |
| 03024145 | | USD[25.00] | | |
| 03024149 | | BAO[1], BNB[0], TONCOIN[0.00034453], USD[0.00] | Yes | |
| 03024154 | | APT[75.02598527], BAO[2], BTC[.00534754], LINK[15.29945913], UBXT[1], USD[0.00] | Yes | |
| 03024155 | | BNB[0] | | |
| 03024156 | | AAVE[.5396219], RNDR[4.496352], SOL[.7798496], SPELL[14495.706], SUSHI[40.98613], TRU[40.92932], USD[0.16], VGX[53.99069], XRP[8.98974] | | |
| 03024157 | | GBP[0.00] | | |
| 03024158 | | BAO[1], CRO[213.97789711], GBP[0.00], KIN[1], USD[3.99] | Yes | |
| 03024160 | | BAO[1], HNT[1.6253101], USD[0.95] | | |
| 03024165 | | AVAX[19.996], AXS[19.996], DOGE[3498.5], DOT[49.99], ETH-PERP[0], MATIC[498.9], SOL[19.996], SUSHI[49.99], TRX[749.85], USD[1.55] | | |
| 03024166 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0624[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[198], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[15.14], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03024176 | | USD[19.10] | | |
| 03024177 | | USDT[0.00003050] | | |
| 03024178 | Contingent | ALPHA[132.15862357], ATLAS[0], AURY[26.54090455], BADGER[0], BAL[4.62241758], COMP[.28673395], CRO[0], ENJ[30], FTT[1.10621280], GALA[438], GENE[4.30891083], GOG[109.50923436], IMX[28.22252014], LUNC-PERP[0], MATIC[0], MKR[.01367546], PERP[0.08704217], POLIS[0], RAY[2.04145659], SNX[7.59848], SRM[29.50859376], SRM_LOCKED[.47203173], UNI[0], USD[0.49], USDT[0.00001844], YFI[.00190955], YGG[77.99532607] | | |
| 03024181 | | GOG[134], USD[0.07], USDT[0] | | |
| 03024186 | | IMX[12.4], USD[0.25], USDT[0] | | |
| 03024191 | | USD[25.00] | | |
| 03024194 | | BAO[1], EUR[0.00] | | |
| 03024196 | | BTC[0.00015611], BTC-PERP[0], EUR[0.82], USD[0.10] | | |
| 03024201 | | 1INCH[0], AVAX[0], DYDX[0], TONCOIN[0] | | |
| 03024208 | | USD[0.00] | | |
| 03024214 | | USD[25.00] | | |
| 03024219 | | BTC[.00080852], DOGE[8.00091409], SOL[0.65767210], USD[40.10] | | BTC[.000799], DOGE[.093915], SOL[.190203], USD[39.33] |
| 03024224 | | BAO[2], DENT[1], KIN[1], SHIB[7.38934523], UBXT[1], USD[0.41], YFI[.00075787] | Yes | |
| 03024225 | Contingent | BTC[.00466441], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.48884551], LUNA2_LOCKED[1.14063953], LUNC[106447.14], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[1.48], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 03024228 | | AUD[224.05] | Yes | |
| 03024232 | | DOGE[0], EUR[0.00], KIN[3], YFI[.00321447] | Yes | |
| 03024241 | | USD[25.00] | | |
| 03024242 | | USD[0.00], USDT[0] | | |
| 03024248 | | EUR[0.00], POLIS[38.58971168], USD[0.00], USDT[0.08875160] | | |
| 03024250 | | AKRO[2], ALGO[1371.57320941], ATLAS[3350.77856466], BAO[351655.18940038], BAO[681.94080419], DENT[1], DFL[3992.934866], DOGE[3159.64117093], ETH[.60444901], ETHW[.60419509], FTM[303.56526871], FTT[4.03276891], GRT[211.22413295], KIN[750495.32908553], LINK[43.7259294], NEAR[31.13995248], PAXG[.05412923], POLIS[54.21116736], REN[19.62480296], SAND[8.13852485], TOMO[1], TRX[11], USD[1.38], XRP[314.10262938] | Yes | |
| 03024255 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03024258 | | USD[0.00] | | |
| 03024262 | | IMX[8.80687581], USD[0.00], USDT[0] | | |
| 03024280 | | AKRO[12], AUDIO[1], BAO[30], BNB[0], CHZ[1], DENT[20], FIDA[1], FRONT[1], GRT[2], GST[11.26], HXRO[2], KIN[17], MATIC[1], NFT (517180401569919410/Sneaker #202903494)[1], RSR[11], TOMO[1], TRU[1], TRX[12.000032], UBXT[12], USD[0.00], USDT[0.00000159] | | |
| 03024290 | | USD[0.00] | | |
| 03024297 | | AVAX[.799886], BTC[0.00189977], ETH[.01399791], ETHW[.01099791], SOL[.9899259], USD[15.01] | | |
| 03024306 | | USD[46991.53], USDT-0930[0], USDT-PERP[0] | | |
| 03024308 | | BNB[.005], BTC[0], STG[0.00534676], USD[0.45] | | |
| 03024309 | | USD[0.01] | | |
| 03024313 | | TONCOIN[.3] | | |
| 03024317 | Contingent | ATLAS[819.96627846], BTC[.00000183], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], LUNA2[1.27865644], LUNA2_LOCKED[2.98353170], USD[0.02], USTC[181] | | |
| 03024320 | | KNC[.1], USD[0.00], USDT[2610.45771272], WAVES[8] | | |
| 03024328 | | AKRO[1], AUDIO[1], BAO[8], DENT[4], ETH[0], KIN[5], TOMO[1], TRU[1], UBXT[4], USD[0.00], USDT[0.00012686], USTC[0] | | |
| 03024331 | | USD[0.00], USDT[0] | | |
| 03024332 | | BTC-MOVE-20211206[0], BTC-MOVE-20211208[0], USD[0.00], USDT[51.75749820] | | |
| 03024334 | | LTC[0], USD[0.00] | | |
| 03024338 | | BAO[1], DAI[0], DENT[1] | | |
| 03024340 | | ADABULL[2.1455708], DOGEBULL[9.998], MATICBULL[92.88142], USD[0.05], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03024341 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[0.00004913], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.78917116], LUNA2_LOCKED[1.84139937], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 03024357 | | BCH[0], FTT[12.10530525], KIN[2], NFT (450331592035535007/Monza Ticket Stub #966)[1], TONCOIN[.02172656], USD[0.48] | Yes | |
| 03024360 | | USD[0.00], USDT[0] | | |
| 03024364 | | EUR[2.00], GALA[20], USD[-0.92] | | |
| 03024370 | Contingent | FTT[150.084197], FTT-PERP[0], LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], PSY[294.94942], TRYB-PERP[0], USD[10.49], USDT[300.04524011], USTC[.8] | | |
| 03024371 | | BRZ[2.59300130], BTC[0.00580000], ETH[0.04960000], ETHW[0.02940000], LTC[.00364816], USD[0.82], USDT[0.00000001] | | |
| 03024382 | | ETH[2.50540804], ETHW[2.44690884], EUR[2.51], TRX[97.9808], USD[2.67], USD[0.18240827] | | |
| 03024392 | | ADA-PERP[0], BTC[.02407576], BTC-PERP[.0051], ETH[.05810973], ETHW[.05810973], LEO[3.19824733], LEO-PERP[0], SLP[407.61473233], SOL[2.47751503], USD[-92.21] | | |
| 03024397 | | IMX[120.5], USD[0.15] | | |
| 03024398 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0517[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03024401 | | 0 | Yes | |
| 03024402 | | AGLD-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0.00000038], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-0325[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00003934], ETH-PERP[0], ETHW[.00003934], EUR[0.33], FTM-PERP[0], FTT[0.65724702], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], KSOS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[1029.36959065], XRP-PERP[0], YFI-PERP[0] | | |
| 03024405 | | GBP[0.00], SHIB[73934.77218105], SOL[.00000165], USD[0.00] | Yes | |
| 03024408 | | AKRO[3], BAO[7], BF_POINT[200], BTC[.06763268], CRO[631.2592238], DENT[3], DOT[20.57229685], ETH[.38591841], ETHW[.38575649], EUR[0.00], KIN[5], MATIC[227.43735055], RSR[2], SHIB[7915689.77136898], TRX[1], UBXT[11], XRP[1736.21404382] | Yes | |
| 03024411 | | ADA-PERP[0], DOT-PERP[0], FTT-PERP[0], KIN[0], SCRT-PERP[0], SNX-PERP[0], TULIP-PERP[0], USD[151.80] | | |
| 03024413 | | BNB[.00000007], MATIC[1.99183827] | | |
| 03024417 | | GBP[0.25], MKR[.00107245], USD[0.00] | Yes | |
| 03024418 | | ALICE[.097549], CRV[245.8499], DOT[44.446097], ENS[24.4254308], IMX[12.529503], MATIC[19.9943], USD[123.27] | | |
| 03024421 | | BTC[0.00001087], FTT[25.2976429], LINK[482.5], LINKBULL[1332000], SOL[24.32094945], USD[0.42], USDT[0.24550089] | | |
| 03024427 | | USD[4.24], USDT[.83] | | |
| 03024428 | | BTC[.0099981], ETH[.099981], ETHW[.099981], EUR[0.21], USD[0.07], USDT[61.14] | | |
| 03024431 | | BTC[.0000137] | Yes | |
| 03024437 | | ATLAS[105.67176682], USDT[0.00000005] | | |
| 03024438 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00852822], FTT[.00000001], LINK-PERP[20], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-159.17], XRP-PERP[0] | | |
| 03024440 | | FTM[152], FTT[8.75458946], HNT[4.999127], USD[1.06] | | |
| 03024445 | | SPELL[3599.411], SPELL-PERP[0], USD[0.70] | | |
| 03024447 | Contingent, Disputed | USD[25.00] | | |
| 03024453 | | BTC-PERP[0], SOL-PERP[0], TRX[.001304], USD[0.00], USDT[1.59993001] | | |
| 03024455 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[98.03] | | |
| 03024456 | | SPELL[600], USD[41.26], USDT[0] | | |
| 03024468 | | BULL[.0000036], FIL-PERP[0], GRTBULL[80], LINKBULL[3], SUSHIBULL[16700], SUSHI-PERP[0], SXPBULL[300], TRX[.000948], USD[3.30], USDT[0] | | |
| 03024473 | | USDT[2.57928520] | | |
| 03024477 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.01136983], BTC-MOVE-0210[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0509[0], BTC-MOVE-2021122300], BTC-MOVE-WK-0422[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03024479 | | BNB[0], FTM[0] | | |
| 03024480 | | CRO[.46306267], GBP[0.00], SHIB[904187.48512286] | | |
| 03024482 | | EUR[0.01], USD[0.07] | Yes | |
| 03024484 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.26], USDT[0.00077692] | | |
| 03024485 | | AKRO[11], BAO[2], BTC[.03130609], DENT[2], ETH[.1828148], ETHW[.1826812], EUR[0.38], KIN[5], RSR[1], UBXT[1] | Yes | |
| 03024492 | | BAO[1], RSR[10], USDT[0] | Yes | |
| 03024493 | | BTC[0.00391304], USD[3.98] | | |
| 03024508 | | APE[0], BNB[0.00000001], ETH[.00000001], EUR[0.00], GBP[0.00], GMT[0], MATIC[0], PUNDIX-PERP[0], SHIB[0], SPELL[0], TRX[0.00233200], USD[0.04], USDT[0] | | |
| 03024511 | Contingent | BTC-PERP[0], ETH[0.00095138], ETHW[.00086582], FTT[500.51283059], MATIC[.00125], SOL[0.00102155], SOL-PERP[0], SRM[4.93296611], SRM_LOCKED[82.42703389], THETA-PERP[0], TRX[.001032], USD[-5.27], USDT[3.26828273], XRP[0.73343550] | | |
| 03024513 | | ATLAS[220], EUR[0.00], USD[0.89] | | |
| 03024517 | | USD[25.00] | | |
| 03024519 | | BTC[.00909272], BTC-PERP[0], ETH[.10613249], ETH-PERP[0], ETHW[.10613249], USD[-143.00] | | |
| 03024520 | | BTC[0], FTT[4.86722525] | | |
| 03024529 | | BTC[0], OMG[0], USD[0.00] | | |
| 03024540 | | ETH[.00000001], USDT[0] | | |
| 03024547 | | ETH[0], FTT[0.00018505], USD[0.26] | | |
| 03024549 | | AURY[.9998], BTC[-0.00003004], GOG[5189], SPELL[99.76], USD[0.80], USDT[7.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03024555 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[1.33691933] | | |
| 03024558 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CONV[5.6224], ETH-PERP[0], ICX-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP[.01428587], XRP-PERP[0], ZIL-PERP[0] | | |
| 03024562 | | BAO[1], DOT[5.38244096], USD[1.78] | Yes | |
| 03024570 | | 0 | | |
| 03024572 | | FTM[211], JOE[30.81493844], USD[1.13] | | |
| 03024580 | | BNB[0], BTC[0], CRO[0], FTM[0], LTC[0], RAY[0], SRM[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03024583 | | LOOKS[31], USD[3.02] | | |
| 03024586 | | GENE[3.899259], GOG[255], IMX[32.959361], USD[0.06] | | |
| 03024587 | | BAO[2], BTC[.00125243], ETH[.04158773], ETHW[.04106751], EUR[0.86], HNT[1.53153121], KIN[3], SOL[.38639374], USDT[1] | Yes | |
| 03024590 | | BAO[1], DOGE[340.20531364], ETH[.18539371], ETHW[.18515711], SOL[0.48857607] | Yes | |
| 03024592 | | ATOM[100.42419], BTC[0.12778665], ETH[1.16378736], ETHW[1.16378736], FTT[25.095231], SOL[41.66680079], SUSHI[338.30285079], TRX[.000028], USD[0.00], USDT[1117.54318131] | | |
| 03024598 | | CRO[150], FTT[1], USD[3.00] | | |
| 03024600 | | ADA-PERP[0], BNB[.00352887], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.48], USDT[0.00000001] | | |
| 03024602 | | SHIB[79176.56373713], SOL[.1], USD[0.00] | | |
| 03024603 | | FTT[0.05104037], USD[1.70] | | |
| 03024608 | | EUR[5000.00], SOL[.0082126], USD[-415.06], XRP[1249.775] | | |
| 03024620 | | BTC[0], FTT[0.01063235], USD[1.17] | | |
| 03024627 | | ETH[0], FTT[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 03024629 | | BCH[0.08131341], BNB[0], BTC[0.00909954], CRO[54.74711584], ETH[0.16193110], ETHW[0.16193111], EUR[0.00], LINK[1.45930918], SAND[7.44798719] | | BCH[.076504] |
| 03024633 | | BTC[.00524897], ETH[.18836384], ETHW[.18836384], EUR[0.00], UNI[37.20513735], USD[1.68] | | |
| 03024634 | | EUR[5.04] | Yes | |
| 03024645 | | BTC[0], FTT[0], SPELL[0], USD[0.00], USDT[0] | | |
| 03024646 | Contingent, Disputed | EUR[0.00] | | |
| 03024649 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[.00039992], BTC-PERP[0], CAD[1012.29], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], IMX-PERP[0], LEO-PERP[0], LUNA2[13.13729888], LUNA2_LOCKED[30.65369738], LUNC[.00000001], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.01], USDT[5668.25316524], XTZ-PERP[0] | | |
| 03024656 | | ATOM-PERP[0], AVAX[0.00040564], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03024665 | | TRX[.002334], USD[0.00], USDT[0] | | |
| 03024666 | | CAD[1248.52], KIN[2], TRX[1], USD[0.01] | | |
| 03024668 | | MATIC[1.03314612] | Yes | |
| 03024671 | | BTC[-0.00000100], EUR[0.00], USD[0.15], USDT[-0.10378793] | | |
| 03024684 | | USD[25.00] | | |
| 03024690 | | BTC-PERP[0], TRX[.000026], USD[-13.92], USDT[49.2] | | |
| 03024695 | | ATLAS[321.74644364], FTM[17.28734272], KIN[2], TRX[217.04722664], UBXT[1], USD[0.00], ZRX[5.85438774] | Yes | |
| 03024699 | | BTC[.0039782], EUR[110.00], TRX[.000028], USDT[98.90861073] | | |
| 03024703 | | ADA-PERP[0], BTC-PERP[0], FTM-PERP[0], KAVA-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[2.57] | | |
| 03024710 | | TRX[.437872], USD[3.89] | | |
| 03024711 | | KIN[1], USD[0.00], USDT[0.00003654] | | |
| 03024712 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BNB-0325[0], BTC-PERP[0], DOT-0325[0], EGLD-PERP[0], ETH[.0394675], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[.0394675], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MKR-PERP[0], ROSE-PERP[0], THETA-PERP[0], USD[2.28] | | |
| 03024713 | | AVAX[0], BNB[.00000001], BTC[0], DOGE[0], ETH[0], GBP[0.00], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03024715 | | BTC[0.00001194], LTC[.006], SOL[0] | | |
| 03024724 | | ALICE[20.9963334], AVAX[17.75119093], BTC[0.05648311], CRO[269.952858], DOGE[2372.56425847], ENJ[121.9900478], FTM[227.07105643], FTT[5.66505591], GOG[236], IMX[204.36431176], JOE[136.9760798], RNDR[128.5828019], RUNE[0], SOL[33.50769170], SPELL[18496.7699], USD[0.00], USDT[225.81117286] | | AVAX[17.23091], DOGE[2362.715562], FTM[224.580878] |
| 03024730 | | BRZ[0.00018881], USD[0.49], USDT[0] | | |
| 03024734 | Contingent, Disputed | BTC[-0.00007923], USD[5.00], USDT[-0.00548772], XRP[0] | | |
| 03024740 | | BRZ[.75], USD[1.49] | | |
| 03024766 | | EUR[0.00], POLIS[143.12865218] | | |
| 03024768 | | FTT[3.40924013], GBP[0.00], KIN[2], SNX[2.47368438], USD[0.00] | Yes | |
| 03024772 | | ETH[0], EUR[0.00], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 03024785 | | ATOM-PERP[0], AVAX[0.00678920], BTC-MOVE-0120[0], BTC-MOVE-0504[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], ETH-PERP[0], EUR[658.24], FTM-PERP[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], NFLX[0], PERP[0], TRX[.000173], USD[-0.06], USDT[0] | | |
| 03024787 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GST-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 03024789 | | NFT (545732287243532412/FTX AU - we are here! #60077)[1] | | |
| 03024796 | | EUR[0.00], USD[0.00] | | |
| 03024797 | | ATOM-20211231[0], AVAX-20211231[0], AXS-PERP[0], BNB-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-20211231[0], SUSHI-20211231[0], THETA-20211231[0], USD[1.95] | | |
| 03024801 | Contingent, Disputed | BNB[0], RAY[0], SOL[0], TRX[0], USD[0.00], USDT[0.00354011] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03024802 | Contingent | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE[11391.93638401], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETHW[26.46460545], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[976], GRT[440.81023881], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[4.55416666], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNC-PERP[374000], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM[.78169], TLM-PERP[0], TRU-PERP[0], TRX[1.96604131], TRX-PERP[0], USD[-389.62], USDT[0], VET-PERP[0], XEM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03024804 | | IMX[2.56475878], USD[0.00], USDT[0] | | |
| 03024809 | | GBP[0.00], USD[0.00] | | |
| 03024810 | | 0 | | |
| 03024811 | | AR-PERP[0], BTC-PERP[0], MTL-PERP[0], NEAR-PERP[0], TRX[.000185], USD[0.00], USDT[.00536652] | | |
| 03024813 | | BAO[0], BTC[.00024485], MATIC[0], USD[0.00] | | |
| 03024816 | | MATIC[2.69052539], MATIC-PERP[0], USD[0.00] | | |
| 03024824 | | FTM[0], LINA[0], MBS[0], REAL[0], USDT[0] | | |
| 03024835 | | USD[0.16] | Yes | |
| 03024836 | | GENE[3.3], GOG[319], USD[0.13] | | |
| 03024837 | | USD[0.00] | | |
| 03024838 | | BAO[7], ETH[.18271863], ETHW[.18247982], KIN[8], MATIC[210.22509686], SHIB[25410581.46104052], USD[54.24] | Yes | |
| 03024842 | | TRX[.000028], USDT[0.00005675] | | |
| 03024843 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00000003], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.91], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03024844 | | AKRO[1], APE[0], BAO[13], DENT[2], ETH[0], HXRO[1], KIN[23], TRX[.000007], TRY[0.00], UBXT[1], USD[0.00], USDT[0.00001519] | | |
| 03024849 | | AKRO[4], BAO[34], DENT[5], EUR[0.00], FTT[.52081181], KIN[27], RSR[1], UBXT[6], USDT[0.00000033] | Yes | |
| 03024852 | | USD[0.16] | | |
| 03024858 | | BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[0.33], USDT[0] | | |
| 03024872 | | AVAX[.3], BTC[.0037], CHZ[100], DOT[2.6], ETH[.065], ETHW[.065], EUR[0.47], MATIC[40], SOL[.56], USD[5.74] | | |
| 03024874 | | 0 | | |
| 03024883 | | IMX[14.4], USD[0.00], USDT[0] | | |
| 03024890 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[0.91], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03024891 | | ETH[14.44384306], ETHW[12.68884306], EUR[9434.67], USD[0.06] | | |
| 03024894 | | BAO[1], KIN[1], USD[0.00] | | |
| 03024900 | | AXS-PERP[0], BTC[0.00004318], ETH[.00056323], ETHW[.00056323], EUR[180.00], USD[0.86] | | |
| 03024902 | | USD[0.05], USDT[0.00000001] | | |
| 03024909 | | RAY[.77121377], SOL[.0268568], USD[0.00] | | |
| 03024914 | | AVAX[0.00000001], BNB[0], BTC[-0.00001621], SOL[4.63285301] | | |
| 03024918 | | USD[0.01], USDT[0] | | |
| 03024919 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], BNB[0.00002100], BTC[0.00303050], BTC-PERP[0], BTTPRE-PERP[0], CRO[148.31625968], CRO-PERP[0], ETH[0.01418624], ETH-PERP[0], ETHW[0.01418624], FTM[0], FTM-PERP[0], GALA-PERP[0], LUNA2[0.20122960], LUNC-KCED[0.46953574], LUNC[43818.17], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL[.56433339], SOL-PERP[0], SPELL-PERP[0], USD[0.37], USDT[0], WAVES-PERP[0] | | |
| 03024920 | | USD[0.39] | | |
| 03024922 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03024932 | | BTC[.00265429], ETH[.05815658], HOT-PERP[0], SHIB[0], USD[0.00], USDT[0] | | |
| 03024936 | | BNB[0], USD[0.00] | | |
| 03024941 | | AVAX[.097207], BAL[.047948], BTC[0.00001675], COMP[0.00007282], ETH[.00081095], ETHW[.16181095], LINK[.071462], ROOK[.00067377], SOL[.0097514], SUSHI[.49088], USD[2.73], USDT[0.06000000] | | |
| 03024942 | | BTC[0.65017950], DOT[200], ETH[6.015], ETHW[6.015], EUR[2.41] | | |
| 03024945 | | GBP[0.00], LRC[2000.15925267] | | |
| 03024946 | | BTC[0.00200641], ETH[0.46475440], ETHW[0.46331379], USD[661.00] | | ETH[.46], USD[656.13] |
| 03024949 | Contingent, Disputed | FTT[0], SPELL[0], USD[0.00] | | |
| 03024952 | Contingent | DYDX[1.399734], GOG[95.98176], SPELL[2999.734], SRM[5.09580031], SRM_LOCKED[.08185203], USD[0.68] | | |
| 03024955 | | ATLAS[60], CRO[10], GOG[23], POLIS[3.9], SPELL[1300], USD[0.73] | | |
| 03024964 | | AKRO[2], BAO[7], BTC[.00013957], DENT[2], KIN[6], NFT [407224949406502874/FTX EU - we are here! #189805)[1], NFT [414096828967779548/FTX EU - we are here! #189856)[1], NFT [428714805609734051/FTX EU - we are here! #189457)[1], RSR[1], TRX[1.000007], USDT[219.26557020] | Yes | |
| 03024967 | | USD[40.01] | | |
| 03024972 | | USD[0.00] | | |
| 03024973 | | AUD[10.00] | | |
| 03024974 | | FTT[0], USD[0.00], USDT[0], XRP[.00000001], XRPBULL[0] | | |
| 03024976 | | BTC[0.02539517], BTC-PERP[0], TRX[1.93063311], ETH-PERP[0], ETHW[1.93063311], USD[4.76] | | |
| 03024986 | | BNB[.00389875], CVX-PERP[0], TRX[.00078], USD[0.20], USDT[70.05957640] | | |
| 03024991 | | DENT[1], USD[0.31], USDT[.27234858] | | |
| 03024998 | | ATLAS[140], BRZ[.03763063], POLIS[3], USD[0.00] | | |
| 03025005 | Contingent | ETH-PERP[0], LUNA2[0.00084867], LUNA2_LOCKED[0.00198023], LUNC[184.8], USD[0.00], USDT[0.61588286] | | |
| 03025007 | | BTC[.00000056], ETH[.00000462], NFT [447250589573501223/The Hill by FTX #2762)[1], UNI[.00221253], USD[0.04], USDT[.01834415] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03025009 | | BNB[0], LTC[0], NFT (30644548686541816O/The Hill by FTX #764)[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03025014 | | USD[810.34] | | |
| 03025018 | | BAO[1], DENT[1], NFT (32094176431183459G/FTX EU - we are here! #55297)[1], NFT (35113493714911955G/FTX EU - we are here! #55562)[1], NFT (51948702381963903J/The Hill by FTX #12371)[1], NFT (56702558229241736J/FTX EU - we are here! #55623)[1], USDT[0] | | |
| 03025023 | | ATLAS[139.9791], POLIS[60.388524], USD[0.02], USDT[0] | | |
| 03025024 | | GOG[186], SPELL[8700], USD[0.68] | | |
| 03025025 | | BTC[.00010851], BTTPRE-PERP[0], DOGE-PERP[0], LUNC-PERP[0], USD[-0.60] | | |
| 03025036 | | BTC[.00249273], ETHW[4.35246773] | Yes | |
| 03025043 | | SOL[0] | | |
| 03025044 | | TRX[0] | | |
| 03025049 | | USD[34.98], USDT[0] | | |
| 03025058 | | ATLAS[589.882], USD[0.17], USDT[0.00831000] | | |
| 03025072 | | AUD[0.02], DENT[0], SOL[.00000098], USD[0.00], USDT[0.00000001] | Yes | |
| 03025078 | Contingent | AKRO[2], BAO[11], BTC[0], DENT[5], GBP[0.00], KIN[10], LINK[87.07537530], LUNA2[0.00273312], LUNA2_LOCKED[0.00637730], LUNC[595.14478410], MATH[1], RSR[4], SAND[0], SOL[13.33748191], UBXT[2], USD[0.00], XRP[1704.78597105] | | |
| 03025085 | | GENE[5.59664825], USD[0.00], USDT[.001864] | | |
| 03025089 | | AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[0.04] | | |
| 03025092 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.51], SOL-PERP[0], USD[266.51], USDT[0] | | |
| 03025093 | | ATLAS[1519.728884], BIT[11.997867], CREAM[.01], ENS[1.03981841], FIDA[.99802], FTM[59.8450362], FTT[.0985015], GBP[0.00], GRT[70.98722], IMX[23.09273664], MATIC[59.9928], SPELL[99.26668], USD[0.50], USDT[0] | | |
| 03025101 | | USD[0.00], USDT[50] | | |
| 03025103 | | BTC[.0004], MANA[1], USD[1.84] | | |
| 03025105 | | ATLAS[774.19604579], BRZ[1], ETHW[.02320746], ETHW[.02320746], FTT[4.77172688], USD[0.00] | | |
| 03025109 | | USDT[1.19833814] | | |
| 03025113 | | ETH[.00339864], ETHW[.00339864], USD[0.00] | | |
| 03025114 | | 0 | | |
| 03025123 | | USD[0.06], USDT[.003857] | | |
| 03025124 | | ETH[.02464479], ETHW[.02464479], FTT[2.4], USDT[0.63142382] | | |
| 03025129 | | IMX[2.96685479], USD[0.00], USDT[0] | | |
| 03025131 | | USD[0.00] | | |
| 03025132 | | BTC[0], SPELL[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03025137 | | BNB[0], USDT[0] | | |
| 03025139 | | BTC[.00418018] | | |
| 03025140 | | USD[0.02] | | |
| 03025141 | | USD[25.00] | | |
| 03025142 | | BNB[.00000001] | | |
| 03025145 | | BTC[0.00001453] | | |
| 03025150 | | ATLAS[2350], AURY[9], ETH[.052188], ETHW[.052188], GENE[4.6], GOG[165.091154], MATIC[140.75220528], RON-PERP[0], SOL[0], USD[0.00] | | |
| 03025151 | | BTC[1], USD[1131448.04], USDT[.79596452] | | |
| 03025155 | | APE[0], BTC[0], ETH[0], FTT[16.096941], NFT (40039564585817640O/FTX AU - we are here! #54702)[1], SOL[5.43437303], TRX[0.87666449], USD[2.72], USDT[0.91733286], XRP[0.93076752] | | SOL[.009807], TRX[.873629], USD[2.72], XRP[.93011] |
| 03025157 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BRZ-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.07815], GALA-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], MTL-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLP-PERP[0], STMX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], USD[0.01], USDT[0], XAUT-PERP[0], XEM-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03025158 | | ATLAS-PERP[0], BNB[.00000001], BRZ[0.00869946], BTC[.0099626], BTC-PERP[0], POLIS[70.96667112], USD[5.20] | | |
| 03025161 | | ETH-PERP[0], POLIS[78.94], USD[7.43], USDT[15.967488] | | |
| 03025170 | Contingent | BAO[1], BTC[.02854111], GBP[0.00], LUNA2[0.07195172], LUNA2_LOCKED[0.16788736], LUNC[16199.13738669], USD[0.00] | Yes | |
| 03025171 | | BNB[.00931557], BTC[0.01012889], ETH[.06498765], ETHW[.06498765], FTT[.099981], SOL[1.109789], USD[0.21], USDT[0.00610000] | | |
| 03025172 | | NFT (29265079737414098G/FTX EU - we are here! #26219)[1], NFT (46152932132739250G/FTX EU - we are here! #26223S)[1], USDT[.11771282] | | |
| 03025182 | | AKRO[1], BAO[3], BTC[.00151739], DENT[2], ETH[.06719977], ETHW[.06636468], FTT[.00004541], GRT[1], KIN[2], RSR[1], TRX[1], USD[0.00], USDT[0.00036936] | Yes | |
| 03025183 | | CRO[54588.50605195], FTT[3025.23578012], USD[3767.53], USDT[4.11218259] | Yes | |
| 03025189 | | APE[6.29620389], AVAX[4.27029599], DOT[3.21867576], FTM[19.18286613], GALA[97.326221], JOE[20.90256887], MANA[19.30848389], MATIC[28.91535248], MBS[27.20131101], NFT (51158025352089999O/Crypto Rat Club #15)[1], SAND[4.23581791], SHIB[837529.65580871], SLP[667.58624456], SOL[5.52885141], USD[0.00], USDT[0.00071601] | Yes | |
| 03025190 | | BRZ[20], USD[0.08] | | |
| 03025193 | | XRP[.054194] | Yes | |
| 03025194 | | GENE[2.2], USD[1.14] | | |
| 03025199 | | AVAX-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], LUNC-PERP[0], MATIC[0.00061388], MATIC-PERP[0], SLP[8.00281582], SLP-PERP[0], USD[0.01], USDT[0] | | |
| 03025200 | | USDT[0] | | |
| 03025201 | | BRZ[.08], BTC[0.00015715], KIN[1] | Yes | |
| 03025202 | Contingent | AKRO[1], APE[0], BAO[20], CRO[.00041851], DENT[1], FTT[.00001904], GMT[0], KIN[1.37069159], LUNA2[0.11982649], LUNA2_LOCKED[0.27957736], LUNC[27062.75267294], MANA[.00004615], NEXO[0], RSR[1], SHIB[0], SOS[17.62806982], SPELL[.0277639], UBXT[3], USD[0.00], USDT[1.35669792], WAVES[0] | Yes | |
| 03025204 | | USD[0.06] | | |

Amended Schedule F/3 Nonprioritized Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03025206 | | FTT[4.01065624], USD[502.69], USDT[0] | | |
| 03025209 | | AXS[.2], GOG[100], IMX[35.21537035], USD[0.16], USDT[0] | | |
| 03025211 | | ADA[0], ALCX-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CRV-PERP[0], FIDA-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.02] | | |
| 03025218 | Contingent | ATLAS[8.8936], LUNA2[0.24750754], LUNA2_LOCKED[0.57751761], LUNC[53895.29], USD[-0.17] | | |
| 03025219 | | AKRO[1], ATLAS[0], BAO[0], BNB[0], BRZ[0], BTC[0], DENT[1], ETH[0], HXRO[1], KIN[6], MATH[1], SPELL[0], TRX[2], UBXT[1], USD[0.01], USDT[1502.15399117] | Yes | |
| 03025220 | | CHF[0.00], FTT[.05393003], MOB[0], SOL[16.78974477], USD[0.00] | | |
| 03025223 | | 1INCH[274], ATOM-PERP[0], BTC-PERP[0], CQT[458], DOT-PERP[0], DYDX-PERP[0], ETCBULL[808.7219727], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRXBULL[2995.9658], USD[0.00], USDT[27.09319477], XRPBULL[229560.8581], ZECBULL[.65558] | | |
| 03025227 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC[1.999886], ANC-PERP[0], APE[9.99905], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01006766], BTC-MOVE-0927[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-2022[0], BTC-PERP[0.00799999], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.20394119], ETH-PERP[0.14999999], ETHW[0.16996770], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTT-PERP[1], GALA-PERP[0], GMT[.981], GMT-PERP[0], GRT-0624[0], GRT-PERP[1800], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00093371], LUNA2_LOCKED[0.00217867], LUNC[95.23317262], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[25], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[360], PEOPLE-PERP[0], PROM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[500], TRX-PERP[0], UNI-PERP[0], USD[87.88], USDT[65.39613236], WAVES[.4905], WAVES-PERP[0], XAUT-PERP[-0.13999999], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[4000] | | |
| 03025228 | | AURY[.9987778], BTC[0.11362657], ETH[0.86802504], ETHW[0.72578678], FTM[0.99648407], FTT[25.496364], GOG[376.9463978], IMX[55.08968114], LINK[0.09967021], MATIC[139.68239839], MBS[1040.823654], SAND[.0004286], USD[2211.00] | | |
| 03025229 | | AKRO[1], CEL[0], DENT[1], TRX[1.01775052], USD[0.00] | | |
| 03025230 | Contingent, Disputed | NFT (437431877588319961/FTX Crypto Cup 2022 Key #471)[1], NFT (513980884896601790/Austria Ticket Stub #758)[1] | Yes | |
| 03025231 | | ETH[.018745], ETHW[.018745], GOG[206], USD[0.38] | | |
| 03025232 | | SPELL[1700], USD[0.86] | | |
| 03025233 | | BTC-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03025235 | | SGD[0.17], USDT[0.91000001] | | |
| 03025238 | | ETH[.0001178], ETHW[.0001178], LINK[.0282753], LTC[.00799567], MATIC[.02276771], SLND[425.1985377] | Yes | |
| 03025242 | | POLIS[4.299183], TRX[.000001], USD[1.41] | | |
| 03025246 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[.00062399], ETH-PERP[0], ETHW[.00062399], FIDA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2769.99], USDT[0] | | |
| 03025252 | | AMZN[.13498524], BAO[2], EUR[0.00], FTT[.00000968], HOOD[1.07742975], KIN[3], RUNE[.90982346], XRP[9.98854729] | Yes | |
| 03025254 | | SPELL[17600], USD[0.84] | | |
| 03025263 | | ATLAS[0.10958904], BTC[0.00004384], ETH[0], NFT (299473228332069612/FTX EU - we are here! #274263)[1], NFT (408128580274525134/FTX EU - we are here! #274260)[1], NFT (501286857260309002/FTX EU - we are here! #274265)[1], SOL[0], USD[0.50], USDT[0.55996157], XRP[0] | Yes | |
| 03025269 | | BTC-PERP[.0231], LINK[4.69906], SAND[51.9896], TRX[.001557], USD[-873.85], USDT[564.77692920] | | |
| 03025275 | | GENE[6.7], GOG[161], IMX[28.9], USD[0.05] | | |
| 03025277 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.10803298], LUNA2_LOCKED[0.25207696], LUNC[23524.41], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[25.29], USDT[0] | | |
| 03025278 | | BTC[.0387], ETH[.441], ETHW[.441], USD[0.54] | | |
| 03025279 | | BTC-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 03025280 | | BAO[1], FTT[0], SOL[0], TRX[0], USDT[0] | Yes | |
| 03025287 | | GOG[40.71741884], KSOS[100], SPELL[27300], USD[0.53], USDT[0] | | |
| 03025288 | | ALCX[12.09481905], ATLAS[2509.5231], BICO[22.99563], BLT[39.9924], BOBA[126.542886], COPE[.95231], DFL[2789.4699], FTM[1785.49802], GODS[.064261], HNT[.098746], HXRO[.7758], IMX[.045945], JOE[.96067], KNC[.090066], KSOS[17596.656], LRC[146.97207], MBS[.95877], MER[.80829], MNGO[9.544], OXY[192.96333], POLIS[97.072431], PRISM[9018.2862], RAY[.99468], RNDR[.094775], SPELL[7098.651], STEP[8706.709955], SUSHI[.493825], TONCOIN[.075148], TRYB[.002669], USD[1061.27], XRP[186.96447] | | |
| 03025289 | | ATLAS[3412.76096135], BAO[1], DENT[1], KIN[1], SHIB[9929818.34249065], UBXT[1], USD[0.37] | Yes | |
| 03025295 | | BTC[.00270133], ETH[.0199962], ETHW[.0199962], SOL[.8298423], TRX[.000777], USD[0.00015318] | | |
| 03025296 | Contingent | DOGE[.5196], DOT[.049985], DOT-PERP[0], ETH[.00056591], ETH-PERP[0], ETHW[.00056591], FLOW-PERP[0], FTT[.091184], GMT-PERP[0], LUNA2[0.37288856], LUNA2_LOCKED[0.87007332], LUNC[.0041827], NEXO[.513791], SOL[.0005], SOL-PERP[0], USD[0.00], USDT[3328.03535783], USTC[52.78417631], USTC-PERP[0] | | |
| 03025305 | | BTC[.09309061], ETH[.51720454], ETHW[.51698742], KIN[1], TRX[1], USDT[0.00023317] | Yes | |
| 03025311 | | FTT[3.3], JOE[136.83815224], LUNC-PERP[0], RON-PERP[30], RSR[12110], USD[-10.83] | | |
| 03025321 | Contingent | AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM[0], AVAX[0], AXS[0], AXS-PERP[0], BSV-PERP[0], BTC[-0.00518835], CEL[0.01040929], CEL-PERP[0], GLMR-PERP[0], GST-PERP[0], LUNA2[0.00618676], LUNA2_LOCKED[0.01443578], LUNC[89], LUNC-PERP[0], MOB[0.29943886], OP-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.00351], TRX-PERP[0], USD[0.00], USDT[442.10332625], USDT-PERP[0], USTC[.817911], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 03025328 | | SPELL[7500], SPELL-PERP[0], USD[1.17] | | |
| 03025330 | | BABA[0], FTT[0], LTC[0], LTC-PERP[0], TRX[.000028], USD[0.22], USDT[0.00000056] | | |
| 03025337 | | AUD[0.00], DOT[26.10501988], ETH[2.97331984], ETHW[1.97351984], LINK[24.58121242], RAY[6.02430195], SAND[77.71196767], SOL[2.43643875], SRM[273.78784092], UNI[173.22779421], USD[704.45], USDT[0.00001284] | | |
| 03025344 | | BNB[0] | | |
| 03025347 | | AKRO[1], BTC[.00000056], USD[0.00] | Yes | |
| 03025351 | | ALGO-PERP[0], ETH[.00000001], ETHW[0.00099794], FTM[132.9734], RUNE[140.67186], USD[-85.55] | | |
| 03025358 | | IMX[4.86664687] | | |
| 03025358 | | USD[0.17] | | |
| 03025364 | | ETH[.019], FTT[2.099622], STETH[0], USD[0.71], USDT[0] | | |
| 03025368 | | FTT[6.398784], RSR[2089.603413], USD[0.15], XRP[99.981] | | |
| 03025373 | Contingent | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CTX[0], DOGE[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00030328], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[0.11868753], LUNA2_LOCKED[0.12666607], LUNA2-PERP[0], LUNC[25844.46000000], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (313369190146952809/Security Alert)[1], NFT (321621523874879033/FTX EU - we are here! #54390)[1], NFT (332703507183775425/The Hill by FTX #6346)[1], NFT (423495579971231418/FTX EU - we are here! #54531)[1], NFT (551978370398095965/FTX EU - we are here! #54555)[1], NFT (552719773669194143/FTX Crypto Cup 2022 Key #4272)[1], NFT (572042496805456413/FTX AU - we are here! #55872)[1], OMG-PERP[0], OP-PERP[0], SOL[0.00582804], SOL-PERP[0], TRX[.010894], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0.01413800], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

FTX Trading Ltd.

Claims Schedule 1.742 - Nonprinted Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03025374 | | USD[0.00], USDT[.0012878] | | |
| 03025382 | | ETH[0.22819087], ETHW[0.22699212], FTT[2.99943], USD[81.73] | | ETH[.224957], USD[80.90] |
| 03025384 | | ATLAS[160], FTT[.5], IMX[18], USD[0.36], USDT[0.00060847] | | |
| 03025385 | | ATLAS[193.76945248], USD[0.00], USDT[0] | | |
| 03025389 | | FTT[2.309544], SOL[0], USDT[3.14753239] | | |
| 03025390 | | BTC[0.00003338], USD[0.00] | | |
| 03025398 | | LTC[0], USD[0.00] | | |
| 03025405 | Contingent | BTC[21.33051534], ETH[205.28402394], ETHW[0.00017316], FTT[0], FTT-PERP[0], LUNA2[0.00533908], LUNA2_LOCKED[0.01245787], TRX[19661.3314], USD[3.01], USTC[0.75577395], XRP[100879.16528070] | | |
| 03025407 | | EUR[0.72], USD[0.00], USDT[0.00000001] | | |
| 03025410 | | BTC[0.00226478], SPELL[100], USD[0.05] | | |
| 03025413 | | USD[0.00] | | |
| 03025415 | | KIN[1], USDT[0] | | |
| 03025416 | | BNT-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 03025422 | | BTC[0], USD[0.06] | | |
| 03025425 | | AURY[13], SPELL[13400], USD[0.04] | | |
| 03025429 | | ETH[0], FTM[0], HXRO[1], TRX[1], UBXT[1] | Yes | |
| 03025430 | | IMX[6.52798836], USD[0.00], USDT[0] | | |
| 03025431 | | AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.55], XRP-PERP[0] | | |
| 03025436 | | ATLAS[159.9658], POLIS[2.599506], USD[0.51], USDT[0] | | |
| 03025437 | | BNB[0], USD[0.00], USDT[0] | | |
| 03025443 | | EUR[0.00] | | |
| 03025447 | | DOGE[604], USDT[0.05835878] | | |
| 03025449 | | LTC[0], TONCOIN[0.00000001], USDT[0.00000079] | | |
| 03025450 | | BAL[9.368126], BNT[41.89162], CHZ[439.912], DYDX[23.19536], ETH[.0419916], ETHW[.0419916], FIL-PERP[21.4], GRT[476.9046], SKL[.6244], SNX[25.89482], UNI[8.09838], USD[287.26], USDT[0.000000011] | | |
| 03025451 | | BTC[.00000154], USD[0.00], USDT[0] | | |
| 03025452 | | TRX[0], USD[0.13] | | |
| 03025454 | | BAO[27557.08233866], DENT[1], GBP[0.00] | Yes | |
| 03025455 | | LTC[.00665506], USDT[0.79258061] | | |
| 03025462 | | IMX[17.42823157], USD[0.01], USDT[0] | | |
| 03025465 | | BTC-PERP[0], LUNC-PERP[0], USD[1.86] | | |
| 03025466 | | AUD[100.00], BTC[0.02184832], BTC-PERP[.0028], CRV-PERP[0], DAI[0], ETH[.26707812], ETHW[.26707812], USD[-46.49] | | |
| 03025468 | | BAO[2], BNB[0], BTC[.00000016], CRO[0.00063674], EUR[0.00], KIN[2], MANA[.00061001], MATH[1] | Yes | |
| 03025474 | | 0 | | |
| 03025477 | | 0 | | |
| 03025478 | | AVAX-PERP[0], BTC[.00007502], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[.00996656], ETH[.15990633], ETH-PERP[0], ETHW[.15990633], FTT[30], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[.8], MANA-PERP[0], SOL[19.49559303], USD[716.58], USDT[0] | | |
| 03025480 | | ATLAS[15130], USD[0.53] | | |
| 03025491 | | SOL[0] | | |
| 03025497 | | USD[0.00], USDT[34.38593055] | | |
| 03025498 | | USD[26.30] | | |
| 03025501 | | DOGE[33842.40297703], FTT[1.4997], TRX[.246], USD[0.10], USDT[0] | | |
| 03025507 | | TRX[.780755], USDT[0.46288568] | | |
| 03025508 | | USD[0.16], USDT[127.71881501] | | |
| 03025509 | | USD[0.12] | | |
| 03025513 | | 0 | | |
| 03025515 | | BNB[0] | | |
| 03025516 | Contingent | BTC[.00009796], ETH[.0009406], ETH-PERP[0], ETHW[.0009406], FTT[0.01032775], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002184], NFT [358770794486727127/FTX AU - we are here! #18318][1], NFT [443796403151608017/FTX AU - we are here! #29972][1], NFT [461193975525914894/FTX EU - we are here! #148261][1], USD[0.00], USDT[0] | | |
| 03025521 | Contingent | ETH-PERP[0], LUNA2[0.00039038], LUNA2_LOCKED[0.00091090], LUNC[85.0075588], USD[0.00] | | |
| 03025526 | Contingent | FTT[0], LUNA2_LOCKED[64.08705081], USD[0.02], USDT[0] | | |
| 03025529 | | TRX[0], USD[0.00] | | |
| 03025531 | | USDT[12710.118664] | | |
| 03025532 | | BTC[5.81127475] | | |
| 03025535 | | ADA-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], USD[11.93], USDT[0], XRP-PERP[0] | | |
| 03025537 | | AVAX[9.93], BTC[.00179077], CAD[0.00], DOT[111.36622], ETH[.89109371], FTM[281.432], FTT[3.73216272], MATIC[47.9], SOL[32.86], USD[0.00], XRP[2777.3218] | | |
| 03025539 | | SRM[0] | | |
| 03025544 | | USD[0.01], USDT[0.00893159] | | |
| 03025546 | | ETH[2.8064386], ETHW[2.8064386], USD[67.07] | | |
| 03025550 | | SPELL[96.8], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03025554 | | BTC-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PROM-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRYB-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 03025555 | | BTC[0], NFT (365089527491828576/FTX EU - we are here! #276031)[1], NFT (487643061489063787/FTX EU - we are here! #276006)[1], NFT (530453504066164107/FTX EU - we are here! #276017)[1], USD[0.00], USDT[0] | | |
| 03025564 | | CRV-PERP[0], GST[.051], GST-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 03025570 | | SLP-PERP[0], USD[0.01], USDT[.727638] | | |
| 03025573 | | 0 | | |
| 03025577 | | AKRO[1], KIN[1], USDT[0] | | |
| 03025582 | | USD[0.70], USDT[992.941372] | | |
| 03025587 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO[1560], LINK-PERP[0], LTC[.00147], LUNA2[2.32031106], LUNA2_LOCKED[5.41405915], LUNC[505252.62], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.55], USDT[0], ZIL-PERP[0] | | |
| 03025588 | | BTC[0.00382888], BTC-PERP[0], LTC[0], USD[0.00], XRP[0] | | |
| 03025590 | | SRM[0] | | |
| 03025592 | | USD[0.00], USDT[0] | | |
| 03025595 | | ATLAS[40.16569037], EUR[0.00] | Yes | |
| 03025602 | Contingent, Disputed | BNB[0.00266237], COPE[0], NFT (351669281005517010/FTX EU - we are here! #77853)[1], NFT (573678629064973413/FTX EU - we are here! #78083)[1], USD[0.00], USDT[0] | | |
| 03025606 | | USD[2.87], USDT[0] | | |
| 03025607 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03025609 | | TRX[.000009], USD[0.00] | | |
| 03025612 | | SRM[0] | | |
| 03025625 | Contingent, Disputed | BTC[0], ETH[0], LUNC[0], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USTC[0] | | |
| 03025626 | | JOE[1.01319295], SOL[0], USD[0.00] | | |
| 03025635 | | USD[1.02] | | |
| 03025636 | | 0 | | |
| 03025640 | | 1INCH[121.468], AAVE[.00024], ALCX[.144968], AMPL[4.12995553], AMPL-PERP[0], APE[.84054], AUDIO[708.9096], AVAX[.44], AXS[.496], BADGER[2.4565], BAL[.0049], COMP[.00009], CREAM[.28], CRV[.56904], DOT[55.3402565], DYDX[2.69384], ENS[.995505], ETH[.04910009], ETHW[.15400008], FTT[150.13444143], GRT[59.5], KNC[1.965], LDO[4.479325], LINK[.88982], MANA[7.93004], MATIC[93.8], NFT (414940021445911117/FTX EU - we are here! #165301)[1], NFT (424697676616501454/FTX EU - we are here! #165375)[1], NFT (446359988581678010/FTX AU - we are here! #14666)[1], NFT (488172064298140242/FTX AU - we are here! #14637)[1], NFT (520248682669252375/FTX AU - we are here! #26920)[1], PEOPLE[197.5], PERP[3.11936], REN[1018.5498], ROOK[.114976], SAND[4.947], SNX[4.09916], STG[106.729545], SUSHI[6.7164], UNI[.0829], USD[669.93], USDT[0.00907041], WBTC[0.00099500], YFI[0.00089000], ZRX[799.8] | | |
| 03025645 | | USD[0.00] | | |
| 03025646 | | AUD[0.00], DENT[1] | | |
| 03025650 | | SRM[0.02193803] | | |
| 03025653 | | TRX[.097787], USD[0.00] | | |
| 03025661 | | SRM[0] | | |
| 03025662 | | BTC[0.00929730], ETH[.07567338], ETHW[.07567338], USD[0.00], USDT[0.00000001] | | |
| 03025664 | | USDT[3.557862] | | |
| 03025669 | | SRM[0] | | |
| 03025672 | | AAVE[0.33920337], ATOM[0], AVAX[1.22584308], BTC[0.03470777], CHZ[605.62905177], ETH[0.54990745], ETHW[0.02307632], EUR[103.00], FTT[3.56217893], LINK[17.95699258], MATIC[10.30406552], PSG[2.04818757], RUNE[8.95896928], SOL[0.22274051], USD[5.00], USDT[323.74654162], WRX[80.48968318], XRP[125.73109119] | Yes | |
| 03025682 | | SOL[.76762168], USD[0.75] | | |
| 03025686 | | KIN[1], NFT (354617859121821803/FTX EU - we are here! #268031)[1], NFT (519740137751230508/FTX EU - we are here! #268030)[1], NFT (537108676720055772/FTX EU - we are here! #268034)[1], USD[0.00], USDT[0.01234608] | Yes | |
| 03025687 | Contingent | AVAX[.00962135], BNB[.00242445], ETH[0], LUNA2[0], LUNA2_LOCKED[1.84725036], SOL[.96366688], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.01417], USD[0.00], USDT[0.00000004] | | |
| 03025699 | Contingent | APE[20.796048], BNB[0.70986914], BTC[0], ETH[0], FTT[30.39427815], LUNA2[0.00351412], LUNA2_LOCKED[0.00819961], LUNC[5.18483005], SOL[0], TRX[.000001], USD[0.37], USDT[401.7714] | | |
| 03025701 | | SHIB[344673.73117679], USD[0.00] | | |
| 03025708 | | BTC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], SOL[0], TRX[0], USD[0.00], USDT-PERP[0], XRP[0] | | |
| 03025716 | | SOL[1.07537934] | Yes | |
| 03025718 | | USDT[0] | | |
| 03025720 | | ADA-PERP[0], AMC-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BAL-PERP[0], BILI-20211231[0], BNB-PERP[0], BNTX-20211231[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], EDEN-PERP[0], EOS-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MRNA-20211231[0], NEAR-PERP[0], NIO-20211231[0], RNDR-PERP[0], SAND-PERP[0], SLV-20211231[0], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TSLA-20211231[0], TWTR-20211231[0], USD[0.74], USO-20211231[0], XMR-PERP[0], YFI-PERP[0] | | |
| 03025723 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], KSM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.93], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 03025726 | Contingent | BNB[.00000001], ETH[0], ETH-PERP[0], LUNA2[0.00026934], LUNA2_LOCKED[0.00062847], SOL[0], USD[0.83], USTC[.038127] | | |
| 03025735 | Contingent | BNBBULL[0], BTC-PERP[0], FTT[0], FTT-PERP[0], RNDR-PERP[0], SRM[4.78478874], SRM_LOCKED[25.88911531], USD[507.31], USDT[0] | | |
| 03025736 | | FTT[.43962346], MATIC[7.88693125], SAND[5.04553943], SHIB[562746.20146314], USDT[27.00000002] | | |
| 03025741 | | BNB[.00000001], TRX[0] | | |
| 03025743 | | BIT[.531], USD[25.00] | | |
| 03025761 | | ATLAS[139.03083892], USD[0.00], USDT[0] | | |
| 03025763 | | DOGE[671.35314678], USD[0.00] | | |
| 03025771 | Contingent | LUNA2[0.68981367], LUNA2_LOCKED[1.60956524], LUNC[150208.38], USD[0.00] | | |
| 03025773 | | BRZ[0.99999995], GOG[125], IMX[44.48193848], RON-PERP[0], USD[0.00], USDT[0.00939449], USDT-PERP[0] | | |
| 03025774 | Contingent | CEL-PERP[0], ENS[.0040118], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024892], USD[6.87] | | |
| 03025778 | | BOBA[.00892728], NFT (325406417019126835/FTX EU - we are here! #177766)[1], NFT (434216417074052813/FTX EU - we are here! #177836)[1], NFT (574080361598993196/FTX EU - we are here! #177810)[1], USD[0.80] | | |

Amended Schedule F-14 Nonprioritized Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03025784 | | DOGEBEAR2021[49.9105152], ETHBEAR[926823870], MATICBEAR2021[232655.787], USD[100.07], USDT[262.51190234] | | |
| 03025785 | | TRX[.624101], USDT[0.41571870] | | |
| 03025795 | | BAO[1], ETH[5.09035143], KIN[1], MATIC[2817.24658668], NFT (500927067750343574/Magic Eden Pass)[1], SOL[28.5275843], USD[0.00] | Yes | |
| 03025796 | | BTC[0], ETH-PERP[0], FTM[0], HT-PERP[0], OP-PERP[0], SOL[0], TRU-PERP[0], TRX[.00001], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03025801 | | AKRO[1], ATLAS[0], SOL[0], UBXT[1] | | |
| 03025803 | | IMX[.04447333], USD[0.68] | | |
| 03025807 | | ETH[.16442422], ETHW[.16442422], MANA[44], SOL[.90171912], USD[1.54] | | |
| 03025816 | | ATLAS[2840], JOE[329], MBS[100], USD[25.94] | | |
| 03025818 | | IMX[31.9936], USD[0.15] | | |
| 03025821 | | ETH[0], FTT[0.00022856], USD[0.52], USDT[0.00000001] | | |
| 03025823 | | BTC-PERP[0], USD[0.14], USDT[0.00000001] | | |
| 03025826 | | BTC[0.00619882], ETH[.13483812], ETHW[.13483812], FTT[0], USD[0.00], USDT[1.43681653] | | |
| 03025829 | Contingent | BAND[0], BNB[0], DOT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00528555], NFT (55172503407726364S/The Hill by FTX #34721)[1], TRX[0.15942593], USD[0.00], XRP[0.04488037] | | |
| 03025831 | | USD[0.61] | | |
| 03025833 | | USD[25.00] | | |
| 03025834 | Contingent | BNB[0], ETH[0], LUNA2[48.54267735], LUNA2_LOCKED[113.2662471], LUNC[10570270.193066], TONCOIN[4594.4828], TONCOIN-PERP[0], USD[3949.05], USDT[0.73281073] | | |
| 03025835 | | BTC[.5092545], ETH[.29230361], ETHW[.29230361], HT[46.02038415], USDT[1234782.428274], XRP[199.1] | | |
| 03025838 | Contingent | AMPL[0], BTC[.0075], DOT[35.29734], DOT-PERP[0], FTT[66.69752657], KSOS[469300], LTC[1.3487346], LUNA2[41.01894653], LUNA2_LOCKED[95.71087523], LUNC[0.00000001], SLP[2008.0458], SOL[8.0281741], SOS[288500000], USD[11.36], USDT[0.00000001], USTC[0], XRP[201.73609], XRP-PERP[139] | | |
| 03025853 | | ATLAS[12749.9905], DFL[10969.5687], USD[0.03] | | |
| 03025859 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH[.000931], ETHW[.000931], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[13.71], USDT[0], XRP-PERP[0] | | |
| 03025865 | | AAVE[1.28440033], DOGE[.0139673], USD[0.40] | Yes | |
| 03025867 | | NFT (461324402715355374/FTX AU - we are here! #45848)[1], NFT (554908736025328263/FTX AU - we are here! #45908)[1] | | |
| 03025871 | | SOS[499900], USD[0.12] | | |
| 03025874 | | 1INCH-PERP[0], ALCX-PERP[0], AR-PERP[0], BTC-PERP[.0128], CHR-PERP[0], CRV-PERP[0], GALA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[404.37] | | |
| 03025877 | | BTC[.00002797], ETHW[.001], USD[0.00], USDT[5655.21] | | |
| 03025886 | | AUD[0.00], FTT[.03934183], USD[0.00] | | |
| 03025887 | | BTC[0], USD[0.00], USDT[0.00003433] | | |
| 03025889 | | BTC[0] | | |
| 03025896 | | USD[0.00], USDT[0] | | |
| 03025902 | | BTC[0], ETH[0.00064674], ETHW[0.00064674], TRX[0.00000019] | | |
| 03025909 | | BTC-PERP[0], ETH[0.00004304], ETHW[0], USD[11283.62] | Yes | ETH[.000043] |
| 03025916 | | 0 | | |
| 03025920 | | ATLAS[152.71600123], POLIS[11.02518843] | | |
| 03025930 | | BAO[5], DENT[0], DOGE[591.06648681], KIN[5], TRX[1], USD[0.00] | | |
| 03025944 | | 0 | | |
| 03025946 | | SXP[0] | | |
| 03025954 | | ETH[.00000003], TRX[10.120015], USDT[287.59149958] | | |
| 03025957 | | USD[0.00] | | |
| 03025958 | | BTC[0.01959627], USDT[2575.36873210] | | USDT[2575.268785] |
| 03025964 | | ETH[.016], ETHW[.016], USD[1.99] | | |
| 03025970 | | KIN[1], USD[0.00] | Yes | |
| 03025972 | | AKRO[8], ALGO[25.22794719], AVAX[.00006254], BAO[13], BNB[.00000731], CAD[0.00], CHZ[1], CRO[.01810582], DENT[5], DOT[.00016977], ETH[.00000081], ETHW[.0000081], FIDA[1], GALA[.07037162], GODS[.00066887], JOE[.01093208], KIN[15], LINK[.38624775], MATIC[.00349293], RSR[4], SAND[.00026307], SECO[.00035629], SOL[.00017193], TRX[2], UBXT[4], USD[0.00], XRP[.00017601], YGG[.00070825] | Yes | |
| 03025974 | | XRP[44.35] | | |
| 03025977 | | ETHW[3.21316514], USD[5902.55] | | |
| 03025978 | | BTC[.00000002], ETH[.00000002], ETHW[.00000002], RSR[.06228249] | | |
| 03025987 | | APT-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-0614[0], BTC-PERP[0], CEL-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], LINK[.03725634], MTL-PERP[0], OP-PERP[0], SOL[.00297309], SOL-PERP[0], SRN-PERP[0], TRX[.001554], USD[1.06], USDT[255.29046845] | Yes | |
| 03025989 | | NFT (381494026843073451/FTX EU - we are here! #45872)[1], NFT (523322967183501480/FTX EU - we are here! #45917)[1], NFT (539183457710732548/FTX EU - we are here! #45916)[1], SOL[0], TRX[.000060], USD[0.00], USDT[13.03792982] | | |
| 03025993 | | NFT (374034569043746601/FTX EU - we are here! #231187)[1], NFT (425751363542700779/FTX EU - we are here! #231204)[1], NFT (502005072571124718/FTX EU - we are here! #231197)[1] | Yes | |
| 03026000 | | GALA[4.0625], GMT[.98513602], GST[.025987], NEAR[.37726], SOL[0.00817388], TRX[15496], USD[0.00] | | |
| 03026002 | | AKRO[16], ALPHA[1], AUD[0.73], AUDIO[1.00946401], BAO[143], BAT[1], DENT[10], DOGE[1], GRT[3.0242895], HXRO[1], KIN[146], MATIC[229.71485255], RSR[3], SKL[1869.85645247], SOL[3.89533115], SXP[1.00869511], TOMO[1.00947843], TRU[2], TRX[18.92944308], USD[0.31] | Yes | |
| 03026005 | Contingent | AAVE[1.5164386], AKRO[5], ATOM[9.56862132], BAO[18], BTC[0.00000046], COMP[.74240571], DENT[4], DOGE[1], EUR[0.01], GALA[2137.90669054], HOLY[1.0002739], IMX[624.43601944], KIN[5], LTC[.00004567], LUNA2[0.00046179], LUNC[100.55652469], MANA[.0027975], MATH[1], MATIC[399.63487997], RSR[3], SAND[.00344952], SUSHI[67.84336344], TRU[1], TRX[6], UBXT[8], USD[0.07], USDT[4.27043700] | | |
| 03026008 | | TRX[.921577], USD[1.75] | | |
| 03026010 | | 0 | Yes | |
| 03026013 | | 0 | | |
| 03026016 | Contingent | BAO[8], BF_POINT[100], BICO[0.00065257], KIN[5], LUNA2[0.05668777], LUNA2_LOCKED[0.13227148], LUNC[24.24580825], MATIC[.00025627], RSR[1], SHIB[110247.54006416], UBXT[2], USD[0.00], USDT[0.00015067] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03026021 | | MOB[450.4742], USD[1.81], USDT[1.35174737] | | |
| 03026027 | Contingent | FTT[15.88836646], NEAR-PERP[0], SOL[432.37243213], SRM[3.60554178], SRM_LOCKED[20.39445822], USD[0.00], USDT[3912.89691800] | | |
| 03026030 | | BCH[0], BTC[.00000001], GBP[0.00], USD[0.00], XRP[0] | Yes | |
| 03026033 | | GMT[34.993], USD[3.01], USDT[208.24185955] | | |
| 03026034 | | BTC[.0005], DOGE[20], USD[20.00] | | |
| 03026038 | | ATLAS[9.95], ATLAS-PERP[0], DOGE-PERP[0], SOL[.00019729], USD[1.00], XRP[.463132] | | |
| 03026040 | | EUR[2000.00] | | |
| 03026043 | Contingent, Disputed | GALA[0.00021313], XRP[0] | | |
| 03026048 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], EUR[0.00], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[85], USTC-PERP[0], XRP-PERP[0] | | |
| 03026053 | Contingent | BTC[.00007402], DOGE[.3104], ETH[.0000014], FTT[1963.017704], LUNA2[19.08153207], LUNA2_LOCKED[44.52357484], LUNC[1500000], MATIC[.9872], SOL[.00474], TRX[.000017], USD[1.08], USDT[1.65809661] | | |
| 03026057 | | ATLAS-PERP[0], BRZ[13], USD[-1.74] | | |
| 03026059 | | GOG[107.9866], USD[0.11] | | |
| 03026063 | | BAO[1], USD[0.01] | | |
| 03026064 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 03026067 | Contingent | LUNA2[0], LUNA2_LOCKED[12.24828898], LUNC-PERP[0], USD[0.00], USTC[.89531] | | |
| 03026084 | | USD[0.00] | | |
| 03026094 | | AXS[0], BNB[0], BTC[0], DOGE[0], MATIC[0], PROM[0], RNDR[0], SAND[0], SHIB[0], SUN[0], SUSHI[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0], WAVES[0] | | |
| 03026097 | | AMPL[0.84953124], AMPL-PERP[0], GST-PERP[0], SOL[.004365], STEP-PERP[0], TRX[.001554], USD[1.59], USDT[.0040219], XRP[1456.411] | | |
| 03026101 | | 0 | | |
| 03026104 | | SOL[.69934727], SOL-PERP[0], USD[0.00], USDT[.00141] | | |
| 03026105 | | ETH[.00029524], ETHW[.000133], FTT[93.78696325], MATIC[0.11592769], SOL[.0029643], USD[4111.08] | | |
| 03026109 | | BAO[1], DENT[1], USD[0.00] | | |
| 03026110 | | CRO[639.8848], USD[4.57] | | |
| 03026119 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03026120 | | DOGE[592.8814], ETH-PERP[0], USD[0.47] | | |
| 03026124 | | USD[0.00], USDT[0] | | |
| 03026143 | | FTT[0], USD[0.00], USDT[0.17969433] | | |
| 03026144 | | ADA-PERP[0], BULL[0], CRO-PERP[0], ENJ-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRYB[0], USD[0.00], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 03026145 | | BTC[0], ETH[1.05215042], USD[0.78], USDT[0] | Yes | |
| 03026147 | | FTT[2.699487], GMT[51.46320707], GST[88.8], USD[0.06], USDT[78.73253276] | | |
| 03026154 | | BTC[.00949196], EUR[0.00] | | |
| 03026160 | | ETH[.27937227], SOL[.15199133], USD[0.02] | | |
| 03026161 | Contingent | AVAX[51.48993], BNB[.00774787], BTC[0.05005669], ETH[1.19789284], ETHW[1.19789284], JOE[.81114], LINK[148.171842], LUNA2[0.00354417], LUNA2_LOCKED[0.00826974], LUNC[169.9089037], TRX[0], USD[0.15], USDT[1.45183063] | | |
| 03026164 | | AKRO[2], ATLAS[0.00523749], BAO[4], KIN[4], RSR[1], SPELL[0.09246898], UBXT[1], USD[0.00], USDT[0.01023588] | Yes | |
| 03026165 | | IMX[35.793198], LEO[23.99544], POLIS[37.792818], USD[21.06], USDT[0] | | |
| 03026171 | | USD[0.00], USDT[0] | | |
| 03026175 | | ATLAS[100], USD[0.36] | | |
| 03026181 | | BAO[1], DENT[1], USD[0.00] | Yes | |
| 03026187 | | SRM[0] | | |
| 03026188 | | TRX[.026663], USD[1.37] | | |
| 03026196 | Contingent | BNB[0.74092983], BTC[0.00009882], DOT[20.16691466], ETH[.00872378], ETHW[.00872378], FTT[11.57301407], LUNA2[4.96240795], LUNA2_LOCKED[11.5789519], SHIB[24638218.30877796], SOL[8.05907477], USD[0.00], USDT[0.03516252] | | |
| 03026198 | | 0 | | |
| 03026204 | | SRM[0] | | |
| 03026205 | | BOBA[200.07], POLIS[124.97625], USD[0.21] | | |
| 03026206 | | ETH[.00000001], TRX[0], USD[0.00] | | |
| 03026209 | | ATLAS[4020], UNI[20.1], USD[0.53] | | |
| 03026211 | | KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 03026215 | Contingent | LUNA2[5.11460939], LUNA2_LOCKED[11.93408858], USD[0.00], USDT[0] | | |
| 03026217 | | SRM[0] | | |
| 03026220 | | NFT (484263207181968355/FTX AU - we are here! #39867)[1], NFT (549727050498119935/FTX AU - we are here! #39844)[1] | | |
| 03026221 | | TONCOIN[113.9], USD[0.10] | | |
| 03026227 | | BOBA[.0868514], USD[1.29] | | |
| 03026229 | | AXS[.3050401S], BAO[2], KIN[1], SHIB[911582.58976819], TLM[89.55950411], USD[0.00] | Yes | |
| 03026236 | | AUDIO[1], BAO[1], USD[0.00] | | |
| 03026238 | | BCH[0], BTC[0], FTM[0], LTC[0], MATIC[0], SOL[0.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03026245 | | AVAX[24.92883644], ETHW[1.61745268], TRX[.000266], USD[2.85] | | |
| 03026247 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHF[0.00], CREAM-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00173448], FTT-PERP[0], GBP[0.00], JPY[0.00], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.12], USDT[0] | | |
| 03026253 | Contingent, Disputed | LUNA2[0.00716486], LUNA2_LOCKED[0.01671802], USD[0.00], USTC[1.01422159] | | |
| 03026258 | | SOL[0], USDT[0.00001248] | | |
| 03026263 | | ETH-PERP[0], FTT[.00023941], FTT-PERP[0], MATIC-PERP[0], USD[-0.01], USDT[0.37942182] | | |
| 03026266 | | BAO[2], DENT[1], NFT (311176630591063998/The Hill by FTX #17595)[1], NFT (377177966961696730/FTX EU - we are here! #48246)[1], NFT (433216126164019368/FTX EU - we are here! #48368)[1], NFT (567944080270392454/FTX EU - we are here! #48471)[1], TRX[1.00105], USDT[0.75638198] | | |
| 03026269 | | BTC[0.00009568], ETH[.00095706], ETHW[.00095706], USD[0.66], USDT[0] | | |
| 03026271 | | TRX[.000001] | | |
| 03026280 | | USD[0.01], USDT[.245184] | | |
| 03026288 | | USD[0.49] | | |
| 03026294 | | USD[0.00], USDT[1.08737161] | | |
| 03026300 | | EUR[0.00], USDT[2000.4] | | |
| 03026302 | | DOGE[185077.23568599] | | DOGE[45923.57777834] |
| 03026303 | Contingent | ETH-PERP[0], FTT[.06955959], FTT-PERP[0], NFT (291220657139594050/The Hill by FTX #45402)[1], NFT (401933563650236954/FTX AU - we are here! #38919)[1], NFT (518154180219398097/FTX AU - we are here! #38896)[1], SRM[9.11286298], SRM_LOCKED[81.13975693], USD[25041.62], USDT[0] | Yes | |
| 03026305 | | USDT[350] | | |
| 03026309 | | 0 | | |
| 03026312 | | ETH[0.10186903], NFT (331774469487907568/The Hill by FTX #27521)[1], NFT (353941766653243344/FTX EU - we are here! #177451)[1], NFT (423915791868625743/FTX EU - we are here! #177544)[1], USD[50.20], USDT[0.00000957] | Yes | |
| 03026316 | | BNB[.0087425], USD[0.47] | | |
| 03026318 | | ETH[0], USD[0.70], USDT[0.00000791], XRP[11.93036588] | | |
| 03026324 | | BTC[0], CTX[0], ETH[0], ETHW[0.00034778], EUR[0.00], HNT[0], SOL[0.31994239], SPELL[0], USD[0.13] | | |
| 03026328 | | AVAX[38.59228], BTC[.11508668], DOT[97.88042], ETH[1.7511894], ETHW[1.7511894], SOL[27.334532], USD[0.00], USDT[631.65362553], XRP[1457.7084] | | |
| 03026337 | | USDT[0] | | |
| 03026352 | | BTC[.37204077], ETH[3.26991321], KIN[1], UNI[50.10768586], USD[449.84] | Yes | |
| 03026365 | | USD[20000.00] | | |
| 03026371 | | ATOM-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0.00431523], USDT-PERP[0] | | USDT[.004272] |
| 03026380 | | BTC[0.00149971], TRYB[31.1785], USD[5.00] | | |
| 03026381 | | BOBA[.0971597], USD[1.08] | | |
| 03026392 | Contingent, Disputed | USDT[0] | | |
| 03026394 | | KIN[2], USD[0.00] | | |
| 03026401 | | ATLAS[320], USD[0.32] | | |
| 03026405 | | ETH[.01754534], ETHW[.0173263], RSR[1], SOL[5.23862208], USD[0.00] | Yes | |
| 03026407 | | 0 | | |
| 03026408 | | XRP[2252.79783333] | | |
| 03026409 | | 0 | | |
| 03026423 | | NFT (316125860978125267/FTX AU - we are here! #2174)[1], NFT (340099195526685668/FTX AU - we are here! #26079)[1], NFT (345693920669647024/Belgium Ticket Stub #1903)[1], NFT (367775586361652488/FTX AU - we are here! #2186)[1], NFT (388561536769392909/FTX EU - we are here! #91013)[1], NFT (393161144620379096/FTX Crypto Cup 2022 Key #1694)[1], NFT (415435239923868919/FTX AU - we are here! #90864)[1], NFT (426824615699942471/France Ticket Stub #1646)[1], NFT (446784067095270566/Mexico Ticket Stub #1717)[1], NFT (472810706829461522/The Hill by FTX #6329)[1], NFT (504156215170284244/FTX EU - we are here! #90960)[1], NFT (514483159066371272/Netherlands Ticket Stub #1281)[1], NFT (558677503967088263/Hungary Ticket Stub #1561)[1], NFT (558923979347611718/Monza Ticket Stub #1157)[1], USD[74702.48] | Yes | |
| 03026427 | | AKRO[2], BAO[2], DENT[1], ETHW[.000529], EUR[0.00], KIN[4], NFT (382240328221242288/FTX EU - we are here! #190582)[1], NFT (528911167858331919/FTX EU - we are here! #190634)[1], NFT (529790568252755180/FTX EU - we are here! #190692)[1], TONCOIN[.00208114], TRU[1], TRX[22], UBXT[2], USD[8.99], USDT[0.00055928] | Yes | |
| 03026428 | Contingent | ETH[.07687374], ETHW[.07602342], LUNA2_LOCKED[0.01258995], USD[14493.20], USTC[.763787] | Yes | |
| 03026430 | | ALGOBULL[10000], SXPBULL[2232300], TRXBULL[10154], USD[0.00], USDT[0.00081084], XRPBULL[1010600] | | |
| 03026434 | | ETHW[8.13193562], FTT[25], USD[0.00], USDT[0.00770397] | Yes | |
| 03026439 | | USD[51.24] | | USD[51.01] |
| 03026441 | | NFT (293762825789593987/FTX AU - we are here! #40525)[1], NFT (339730886869168209/FTX EU - we are here! #19746)[1], NFT (442964450193268515/FTX EU - we are here! #19897)[1], NFT (519056920571543218/FTX AU - we are here! #40504)[1], NFT (527493134097056331/FTX EU - we are here! #19990)[1], NFT (553185259563625670/Netherlands Ticket Stub #1969)[1], USD[0.06], USDT[0.0975681] | | |
| 03026443 | | USD[0.00], USDT[0] | | |
| 03026450 | Contingent | APE[0.09497613], BADGER[0], BNB[.00000001], ETH[0], FTT[0], LUNA2[0.39172927], LUNA2_LOCKED[0.91403496], MATIC[0], SHIB[2233.27457815], SRM[0.03547908], SRM_LOCKED[.48799416], TRX[0.09321100], USD[0.00], USDT[0] | | |
| 03026452 | | USDT[0] | | |
| 03026453 | | BNB[.00231167], BTC[.00006], USD[0.00], USDT[0] | | |
| 03026462 | | USD[4.73] | | |
| 03026470 | | TRX[.000007] | | |
| 03026487 | Contingent | AUD[0.00], BTC[1], BTC-PERP[0], FTT[25.00000001], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SRM[.12668262], SRM_LOCKED[73.18034201], USD[0.00] | | |
| 03026491 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 03026492 | | BTC[.00000294] | | |
| 03026493 | | AVAX-PERP[0], BTC[0.00008608], FTT[60.094], NFT (334995429091947123/FTX AU - we are here! #30495)[1], NFT (364457229682815329/FTX EU - we are here! #157945)[1], NFT (371691488851428179/FTX EU - we are here! #158154)[1], NFT (387889050683094819/FTX AU - we are here! #158696)[1], NFT (453899585259560597/FTX AU - we are here! #16294)[1], NFT (558650586372131311/The Hill by FTX #4054)[1], USD[0.00], USDT[0] | | |
| 03026494 | | ADA-PERP[0], ALGO-PERP[0], ATOM[1.783], ATOM-PERP[0], AVAX[1.98069419], AVAX-PERP[0], BAND-PERP[0], BNB[.003121], BTC-PERP[0], CREAM-PERP[0], ENS-PERP[0], ETH[0.82800000], ETH-PERP[0], ETHW[0.82800000], EUR[0.00], FTM[.00000001], FTM-PERP[0], FTT[30.64917700], FTT-PERP[0], LINK[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[5.54], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03026498 | | FTM[53], USD[1.36] | | |
| 03026499 | | BNB[0], LTC[0] | | |
| 03026505 | | SOL[.26488418], USD[0.00] | | |
| 03026525 | | BTC[.00000876] | | |
| 03026529 | | BTC[0.00479913], EUR[10.92] | | |
| 03026540 | | APE[.00798192], BTC[.28620387], ETH[3.77182445], ETHW[3.77108097], FIDA[.04258037], FTT[.00081107], MSOL[3.21300719], NFT (358228378905943743/FTX EU - we are here! #242155)[1], NFT (415252028496462494/FTX AU - we are here! #696)[1], NFT (439213650071901174/FTX AU - we are here! #689)[1], NFT (502580132652190310/FTX EU - we are here! #242147)[1], NFT (529788562018371135/FTX EU - we are here! #242158)[1], NFT (540084482070146967/FTX AU - we are here! #23995)[1], SHIB[19595042.40072396], TONCOIN[615.65912931], USDT[.00942609] | Yes | |
| 03026553 | | USD[25.00] | | |
| 03026560 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[9802.33], USDT[0.78410250] | | |
| 03026576 | | NFT (360542706307263736/FTX AU - we are here! #53408)[1], NFT (386676103238252813/FTX AU - we are here! #53377)[1], USDT[0.00009513] | | |
| 03026579 | | TRY[0.00], USD[0.00] | | |
| 03026582 | | DENT[1], KIN[1], STEP[584.45072173], USD[0.00] | | |
| 03026584 | | BTC[0], ETH[0] | | |
| 03026590 | | ENS[14.86152369], ETH[.49749], ETHW[.49749] | | |
| 03026591 | | BNB-PERP[0], ETH-PERP[0], TRX[.125811], USD[54.63], USDT[0.00666123], XRP[.823679] | | |
| 03026596 | | ATLAS[536.7252225], USDT[0.00980900] | | |
| 03026597 | | SOL[.07461619] | | |
| 03026599 | | USD[10.00] | | |
| 03026607 | | BAO[1], NFT (319609881007396980/The Hill by FTX #21736)[1], NFT (402218787314300123/FTX EU - we are here! #190079)[1], NFT (442526511105160620/FTX EU - we are here! #190185)[1], NFT (519028139814724264/FTX EU - we are here! #189953)[1], USD[0.00] | Yes | |
| 03026608 | | TRX[.076923], USDT[3.53664790] | | |
| 03026610 | | BIT[67], BOBA[.099582], BTC[0.00006540], ETH[.019], ETHW[.019], TRX[.400002], USDT[30.78240532] | | |
| 03026616 | | AAVE-PERP[0], ADA-PERP[0], ALEPH[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BOBA[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CTX[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSOS-PERP[0], LEO[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATH[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], USDt[-0.05], USDT[0.06137676], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XPLA[.62965271], XRP[0], XRP-PERP[0] | | |
| 03026617 | | BTC[.00011603], IMX[3.7], NFT (340604446001714907/The Hill by FTX #21769)[1], USD[0.00], USDT[2.09012447] | | |